# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

       I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

       On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9546] (the "***96th Omnibus Objection***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9547] (the "*97th Omnibus Objection*")

- Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9548] (the "*98th Omnibus Objection*")

- Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9549] (the "*99th Omnibus Objection*")

- One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9550] (the "*100th Omnibus Objection*")

- One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9551] (the "*101st Omnibus Objection*")

- One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9552] (the "*102nd Omnibus Objection*")

- One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9553] (the "*103rd Omnibus Objection*")

- One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9554] (the "*104th Omnibus Objection*")

- One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9555] (the "*105th Omnibus Objection*")

- One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9556] (the "*106th Omnibus Objection*")

- One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9557] (the "*107th Omnibus Objection*")

- One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9558] (the "*108th Omnibus Objection*")

- One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9559] (the "*109th Omnibus Objection*")

- One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9560] (the "*110th Omnibus Objection*")

- One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9561] (the "*111th Omnibus Objection*")

- One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9562] (the "*112th Omnibus Objection*")

- One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9563] (the "*113th Omnibus Objection*")

- One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9564] (the "*114th Omnibus Objection*")

- One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9565] (the "*115th Omnibus Objection*")

- One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9566] (the "*116th Omnibus Objection*")

- One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9567] (the "*117th Omnibus Objection*")

- One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9568] (the "*118th Omnibus Objection*")

- One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9569] (the "*119th Omnibus Objection*")

- One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9570] (the "*120th Omnibus Objection*")

- One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9572] (the "*121st Omnibus Objection*")

- One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9574] (the "*122nd Omnibus Objection*")

- One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9576] (the "*123rd Omnibus Objection*")

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 96th Omnibus Objection to be served via email on the 96th Omni Objection Email Service List attached hereto as **Exhibit B**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 97th Omnibus Objection to be served via email on the 97th Omni Objection Email Service List attached hereto as **Exhibit C**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 98th Omnibus Objection to be served via email on the 98th Omni Objection Email Service List attached hereto as **Exhibit D**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 99th Omnibus Objection to be served via email on the 99th Omni Objection Email Service List attached hereto as **Exhibit E**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 100th Omnibus Objection to be served via email on the 100th Omni Objection Email Service List attached hereto as **Exhibit F**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 101st Omnibus Objection to be served via email on the 101st Omni Objection Email Service List attached hereto as **Exhibit G**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 102nd Omnibus Objection to be served via email on the 102nd Omni Objection Email Service List attached hereto as **Exhibit H**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 103rd Omnibus Objection to be served via email on the 103rd Omni Objection Email Service List attached hereto as **Exhibit I**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 104th Omnibus Objection to be served via email on the 104th Omni Objection Email Service List attached hereto as **Exhibit J**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 105th Omnibus Objection to be served via email on the 105th Omni Objection Email Service List attached hereto as **Exhibit K**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 106th Omnibus Objection to be served via email on the 106th Omni Objection Email Service List attached hereto as **Exhibit L**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 107th Omnibus Objection to be served via email on the 107th Omni Objection Email Service List attached hereto as **Exhibit M**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 108th Omnibus Objection to be served via email on the 108th Omni Objection Email Service List attached hereto as **Exhibit N**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 109th Omnibus Objection to be served via email on the 109th Omni Objection Email Service List attached hereto as **Exhibit O**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 110th Omnibus Objection to be served via email on the 110th Omni Objection Email Service List attached hereto as **Exhibit P**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 111th Omnibus Objection to be served via email on the 111th Omni Objection Email Service List attached hereto as **Exhibit Q**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 112th Omnibus Objection to be served via email on the 112th Omni Objection Email Service List attached hereto as **Exhibit R**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 113th Omnibus Objection to be served via email on the 113th Omni Objection Email Service List attached hereto as **Exhibit S**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 114th Omnibus Objection to be served via email on the 114th Omni Objection Email Service List attached hereto as **Exhibit T**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 115th Omnibus Objection to be served via email on the 115th Omni Objection Email Service List attached hereto as **Exhibit U**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 116th Omnibus Objection to be served via email on the 116th Omni Objection Email Service List attached hereto as **Exhibit V**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 117th Omnibus Objection to be served via email on the 117th Omni Objection Email Service List attached hereto as **Exhibit W**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 118th Omnibus Objection to be served via email on the 118th Omni Objection Email Service List attached hereto as **Exhibit X**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 119th Omnibus Objection to be served via email on the 119th Omni Objection Email Service List attached hereto as **Exhibit Y**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 120th Omnibus Objection to be served via email on the 120th Omni Objection Email Service List attached hereto as **Exhibit Z**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 121st Omnibus Objection to be served via email on the 121st Omni Objection Email Service List attached hereto as **Exhibit AA**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 122nd Omnibus Objection to be served via email on the 122nd Omni Objection Email Service List attached hereto as **Exhibit AB**.

On December 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the 123rd Omnibus Objection to be served via email on the 123rd Omni Objection Email Service List attached hereto as **Exhibit AC**.

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 96th Omni Objection Parties Service List attached hereto as **Exhibit AD**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9546]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 97th Omni Objection Parties Service List attached hereto as **Exhibit AF**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9547]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 98th Omni Objection Parties Service List attached hereto as **Exhibit AG**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9548]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 99th Omni Objection Parties Service List attached hereto as **Exhibit AH**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9549]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 100th Omni Objection Parties Service List attached hereto as **Exhibit AI**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9550]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 101st Omni Objection Parties Service List attached hereto as **Exhibit AJ**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9551]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 102nd Omni Objection Parties Service List attached hereto as **Exhibit AK**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9552]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 103rd Omni Objection Parties Service List attached hereto as **Exhibit AL**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9553]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 104th Omni Objection Parties Service List attached hereto as **Exhibit AM**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9554]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 105th Omni Objection Parties Service List attached hereto as **Exhibit AN**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9555]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 106th Omni Objection Parties Service List attached hereto as **Exhibit AO**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9556]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 107th Omni Objection Parties Service List attached hereto as **Exhibit AP**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9557]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 108th Omni Objection Parties Service List attached hereto as **Exhibit AQ**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 9558]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 109th Omni Objection Parties Service List attached hereto as **Exhibit AR**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9559]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 110th Omni Objection Parties Service List attached hereto as **Exhibit AS**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9560]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 111th Omni Objection Parties Service List attached hereto as **Exhibit AT**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9561]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 112th Omni Objection Parties Service List attached hereto as **Exhibit AU**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9562]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 113th Omni Objection Parties Service List attached hereto as **Exhibit AV**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient

Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes
[Docket No. 9563]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 114th Omni Objection Parties Service List attached hereto as **Exhibit AW**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9564]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 115th Omni Objection Parties Service List attached hereto as **Exhibit AX**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9565]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 116th Omni Objection Parties Service List attached hereto as **Exhibit AY**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9566]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 117th Omni Objection Parties Service List attached hereto as **Exhibit AZ**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **<u>Exhibit AE</u>**

- One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9567]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 118th Omni Objection Parties Service List attached hereto as **<u>Exhibit BA</u>**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **<u>Exhibit AE</u>**

- One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9568]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 119th Omni Objection Parties Service List attached hereto as **<u>Exhibit BB</u>**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **<u>Exhibit AE</u>**

- One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 9568]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 120th Omni Objection Parties Service List attached hereto as **<u>Exhibit BC</u>**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **<u>Exhibit AE</u>**

- One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9570]

14

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 121st Omni Objection Parties Service List attached hereto as **Exhibit BD**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9572]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 122nd Omni Objection Parties Service List attached hereto as **Exhibit BE**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9574]

On December 13, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 123rd Omni Objection Parties Service List attached hereto as **Exhibit BF**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**

- One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 9576]

Dated: December 19, 2019

_____
Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 19, 2019, by Christian Rivera,
proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

16

SRF 38154 & 38276

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez<br>PO Box 70294<br>San Juan PR 00936-8294 | kstipec@amgprlaw.com<br>pjime@icepr.com<br>pjime@lawfirm-pr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico , Plaintiff in Adversary Proceeding 18-00081, Defendant in Adv Case 19-00014 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., and Cooperativa de Ahorro y Crédito Vega Alta | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Ameri National Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Marathon Asset Management, LP, Solus Alternative Asset Management LP, SOLA Ltd, Solus Opportunities Fund 5 LP, Ultra Master LTD, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendany 56H | Arroyo & Ríos Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165,<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez<br>207 Ponce de Leon Ave.<br>Hato Rey PR 00917-1818 | rbonilla@bspr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Counsel to the QTCB Noteholder Group | Bracewell, LLP | Attn: Daniel Connolly<br>City Place I, 34th Floor<br>185 Asylum Street<br>Hartford CT 06103 | daniel.connolly@bracewell.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | remmanuelli@me.com | Email |
| Counsel to Hermandad de Empleados del Fondo del Seguro del Estado, Inc., known as Unión de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., y Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>472 Ave. Tito Ca<br>Edificio Marvesa, Suite 1<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE) | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254, 5th Floor<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia PO Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldg., Suite 513 San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq. El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | jcasillas@cstlawpr.com dbatlle@cstlawpr.com aaneses@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq. PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea PO Box 194021 San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Group | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago PO Box 71449 San Juan PR 00936-8549 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen 245 Murray Lane., SW Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt 1849 C St., NW Washington DC 20240 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | Attn: Brad Burke<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, PO Box 1034<br>Coleman FL 33521-1034 | | First Class Mail |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher 1200 Pennsylvania Ave., NW Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai 445 12th St., SW Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón 221 Ponce de León Avenue 5th Floor San Juan PR 00917 | rcamara@ferraiuoli.com scolon@ferraiuoli.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 13786<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq.<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828<br>San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | 128 Apartament 201 Edificio Bernardo Torres<br>Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com | Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com | Email |
| Federal Agency | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman, Matthew B. Elgin 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com vdorfman@jonesday.com cdipompeo@jonesday.com melgin@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq. Centro De Seguros Bldg. 701 Ponce De Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Adrian Mercado Jimenez, Municipio de Guarbo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn: Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq.<br>27 González Giusti Ave.<br>Office 602<br>Guaynabo PR 00968 | juan@riverafont.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | Email |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn: Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss<br>1999 Avenue of the Stars<br>39th Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dbussel@ktbslaw.com<br>jweiss@ktbslaw.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders, Counsel to the Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro De Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler PMB 257 Rd. 19 1353 Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com | Email |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St. Suite 801 Ponce PR 00717 | mevicens@yahoo.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco PO Box 9022864 San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero PO Box 190095 San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Carolina Velaz-Rivero, Esq., Luis C. Marini-Biaggi, Esq., MCS Plaza, Suite 500 255 Ponce de León Ave. San Juan PR 00917 | cvelaz@mpmlawpr.com lmarini@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez Edif. Centro de Seguros, Ofic. 407 Ave. Ponce de León 701 San Juan PR 00907-3248 | rlm@martilaw.com jnazario@martilaw.com fjramos@martilaw.com jnazario@martilaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey 90 South Seventh Street, Suite 3300 Minneapolis MN 55402 | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd. Suite 112 San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci P.O. Box 3422 Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc., Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc., Ramírez & Co., TD Ameritrade Clearing, Inc.,and  Scottrade, Inc | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., and Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, & Roberto C. Quiñones-Rivera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | wsmith@mwe.com<br>jkapp@mwe.com<br>mthibert-ind@mwe.com<br>ksheehan@mwe.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments, LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Counsel to Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer<br>El Centro I, Suite 206<br>500 Muñoz Rivera Avenue<br>San Juan PR 00918 | navarro@navarrolawpr.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano<br>799 9th Street NW, Suite 1000<br>Washington DC 20001 | peter.canzano@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber<br>2220 Ross Avenue, Suite 3600<br>Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández,<br>Daniel J. Perez Refojos, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br><br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández Popular Center – 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel Calle Recinto Sur 255 Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass 1001 Pennsylvania Avenue, NW Suite 600 South Washington DC 20004 | gbrenner@proskauer.com ckass@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport<br>2049 Century Park East<br>32nd Floor<br>Los Angeles CA 90067-3206 | sweise@proskauer.com<br>LRappaport@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>PO Box 9063<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 |  | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Franco Mohammad Yassin, Esq., Christian Sobrino Vega, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | CEO@aafaf.pr.gov<br>Mohammad.Yassin@aafaf.pr.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com | First Class Mail and Email |
| Counsel to the Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, Llp | Attn: Susheel Kirpalani, K. John Shaffer, Daniel Salinas, Matthew Scheck, Eric Kay, Darren Goldman, Zachary Russell<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>erickay@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>MCS Plaza, Suite 1000, 255 Ave. Ponce de León<br>Hato Rey PR 00918 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition and Counsel to the Lawful Constitutional Debt Coalition | Reichard & Escalera, LLC | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys and Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>Ave. Fernández Juncos 802<br>San Juan PR 00907 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, Each as Trustee for Various Bond Issues, Attorneys for U.S. Bank National Association, in its Capacity as Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>mstancil@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com<br>mhernandez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn: Frank Serra<br>Santander Tower<br>B-7 Tabonuco Street, Suite 1800<br>Guaynabo PR 00969 | fserra@sampr.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn: James Vannah<br>207 Ponce de León Ave.<br>4th Floor<br>San Juan PR 00917-1818 | jvannah@santandersecurities.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue<br>8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ave Ponce de Leon # 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq.<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Solus Opportunities Fund 5 LP, and Ultra Master Ltd. | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>PO Box 13909<br>San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Mutual Fund Group and Oppenheimer Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, Counsel to the Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>Laura.A.Hunt@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher Environment and Natural Resources Division, Environmental Enforcement Section PO Box 7611 Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, and Eastern American Insurance Agency | Universal Insurance Company | Attn: Roberto Del Toro Morales P.O. Box 11155 San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite 441 G St., NW Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney Torre Chardón, Suite 1201 350 Carlos Chardón Street San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue 1400 Independence Ave., SW Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross 1401 Constitution Ave., NW Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos 400 Maryland Ave., SW Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow 330 C St., SW Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division Post Office Box 227 Ben Franklin Station Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr 950 Pennsylvania Ave., NW Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta Office of the Solicitor, N-2700 Frances Perkins Building, 200 Constitution Ave Washington DC 20210 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsle to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Jason N. Zakia, Cheryl Tedeschi Sloane & Jesse Green, Esq.<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>csloane@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Willkie Farr & Gallagher, LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr.<br>787 Seventh Avenue<br>New York NY 10019 | mfeldman@willkie.com<br>jminias@willkie.com<br>mseidel@willkie.com<br>jdugan@willkie.com<br>jkorn@willkie.com<br>tmundiya@willkie.com<br>pshalhoub@willkie.com<br>ayanez@willkie.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | jmalin@winston.com<br>chardman@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1251408 | A COSS ROSA, LUIS | puma497cag@gmail.com |
| 1768191 | ABADI, ZAYDA  L. | zlas0825@yahoo.com |
| 1068045 | ABADIA MUNOZ, NANNETTE M | nabadiamunoz@yahoo.com |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | acamacho8654@yahoo.com |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | acamacho8654@yahoo.com |
| 1566334 | ABNER RODRIGUEZ, PEREZ | apr399@yahoo.com |
| 1651682 | Abreu Almilinda, Salas | asalas@carolina.gobierno.pr |
| 1732587 | Abreu Aviles, Francisco | siquito53@hotmail.com |
| 437034 | ABREU CASALS, RICARDO | rabreu2v@gmail.com |
| 746403 | ABREU HERNANDEZ, ROBERTO C | robertabreu15942@gmail.com; robertabreu15962@gmail.com |
| 1749919 | Abreu Pellot, Rosa E. | helenabreu23@gmail.com |
| 1921558 | Abreu Pellot, Rosa E. | helenabreu23@gmail.com |
| 1738281 | ABREU RAMOS, ELIZABETH | thebas002@yahoo.com |
| 1734505 | Abreu Santana, Teresa | profabreu13@yahoo.es |
| 1524258 | Abreu, Jose Villanueva | coredorsk@gmail.com |
| 1729706 | Acaba Raices, Maria M | maggieypapo@hotmail.com |
| 231969 | ACABEO LABOY, ISMAEL | acabeoismael2017@gmail.com |
| 1490 | Acaron Rodriguez, Melizet | melizetacaron@gmail.com |
| 1676919 | Acevedo Acevedo, Damaris | damarisacevedo1976@yahoo.com |
| 1172115 | ACEVEDO AGOSTINI, AXEL | gioheldi@hotmail.com |
| 1697 | Acevedo Aquino, Yolanda | noni.pr74@gmail.com |
| 1735217 | Acevedo Arroyo, Luis A. | chistry58@gmail.com |
| 1815145 | Acevedo Baez, Rogelio | Racevedo8@hotmail.com |
| 1817973 | ACEVEDO BAEZ, ROGELIO | racevedo8@hotmail.com |
| 1246999 | ACEVEDO CARRERO, LAURA V | lvac1970@hotmail.com |
| 1930 | ACEVEDO COLON, MARIA V. | MERYLIN250@GMAIL.COM |
| 1573742 | Acevedo Colon, Maria Y. | merylin250@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1788517 | Acevedo Cruz, Natasha E. | n_acevedocruz@hotmail.com |
| 1997792 | Acevedo Cruz, Nitza V | kzuki@yahoo.com |
| 1673973 | Acevedo Díaz, Luz M. | luzacevazquez@gmail.com |
| 1585537 | ACEVEDO FERNANDEZ, KARMAILYN | kacevedo1987@gmail.com |
| 1586565 | Acevedo Gonzalez, Angel V. | angelacevedo852@gmail.com |
| 1556234 | Acevedo Gonzalez, Bernardo | jesuacvd@yahoo.com |
| 2300 | Acevedo Guerrero, Areliz | areliz28712@live.com |
| 904542 | ACEVEDO GUERRERO, ISAIDA I. | duraznosmile@hotmail.com |
| 1811376 | Acevedo Hernandez, Cecilia | senilec_2006@yahoo.com |
| 1770139 | Acevedo Lorenzo, Sonia I. | sonky1962@gmail.com |
| 961134 | ACEVEDO LOZADA, AUREA | auream.acevedo@gmail.com |
| 1610719 | Acevedo Maldonado, Edgardo | gardyacevedo.ea@gmail.com |
| 1805047 | Acevedo Martinez, Jaime | jaimemyr@hotmail.com; jaimemyr1975@gmail.com |
| 2746 | ACEVEDO MORALES, JACQUELINE | jacquelineAcevedo@icloud.com |
| 1092284 | ACEVEDO MORALES, SANTOS J | SANTOS.ACEVEDO28@GMAIL.COM |
| 1208382 | ACEVEDO MUNIZ, GERALDO A. | margam.247@gmail.com |
| 1577437 | Acevedo Oliveara, Jose L. | acevedo14747@gmail.com |
| 1592793 | ACEVEDO OLIVENCIA, JOSE L | acevedo14747@gmail.com |
| 1893022 | Acevedo Ortiz, Margarita | garipr@hotmail.com |
| 1765296 | Acevedo Palau, Adianez | adianez.acevedo@gmail.com |
| 1007707 | ACEVEDO PANTOJA, IRIS M. | mildred.mangual.21@gmail.com |
| 1250144 | ACEVEDO PEREZ, LOSANGEL | alosangel@yahoo.com |
| 1650178 | Acevedo Perez, Yaritza | yariacevedo1224@gmail.com |
| 1773028 | Acevedo Quiles, Amador | a_acevedo19@yahoo.com |
| 1806339 | Acevedo Ramos, Julio A | julioacevedoramos@yahoo.com |
| 1596887 | ACEVEDO REYES, ROSA E | rossy262@yahoo.es |
| 1741130 | Acevedo Robles, Liesel  V. | liselvanessa@gmail.com |

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1165834 | ACEVEDO RODRIGUEZ, ANGEL L | angelluiskm8@gmail.com |
| 1723160 | ACEVEDO RODRIGUEZ, MARIA E | macevedorodriguez2@gmail.com |
| 1620103 | Acevedo Soto, Jannette | janet_acb2@live.com |
| 1720280 | ACEVEDO SOTO, JANNETTE | janet_acb2@live.com |
| 1075651 | Acevedo Soto, Osvaldo | osualdoacevedo409@gmail.com |
| 1217313 | ACEVEDO TIRADO, IDELISA | idelisaacevedo@hotmail.com |
| 1565990 | Acevedo Trinidad, Estrellita | estrellitaacevedo777@gmail.com |
| 1251128 | ACEVEDO VALENTIN, LUIS A. | acevedo18819@gmail.com |
| 3805 | ACEVEDOGONZALEZ, BEATRIZ | beatrizacevedo02@gmail.com |
| 1769000 | Achecar Martínez, Abelardo | aachecar@cst.pr.gov |
| 1722402 | Acobe Gallego, Jose E | joseacobe@yahoo.com |
| 1520841 | ACOSTA ACOSTA, DANIEL | curioso76@hotmail.com |
| 1562660 | Acosta Acosta, Daniel | curioso76@hotmail.com |
| 1187419 | ACOSTA ACOSTA, DANIEL | curioso76@hotmail.com |
| 1515565 | Acosta Acosta, Daniel | curioso76@hotmail.com |
| 1564754 | Acosta Acosta, Daniel | curioso76@hotmail.com |
| 1586694 | Acosta Acosta, Sifredo I. | She_rodriguez@yahoo.com |
| 1763636 | Acosta Batista, Librada | libradaacosta33@gmail.com |
| 1723863 | Acosta Chaves, Zulma | zulmaacosta123@gmail.com |
| 1815569 | Acosta Delgado, Ana Luz | acostaanaluz@yahoo.com |
| 1196694 | ACOSTA DESSUS, ELENIA | elenia611@gmail.com |
| 1586313 | Acosta Feliciano, Eduardo | EDUARDOACOSTA105@GMAIL.COM |
| 1761592 | Acosta Figueroa, Lymarie | lymariea@hotmail.com |
| 938095 | ACOSTA FIGUEROA, TERESA | THEZREVS@JUNO.COM |
| 1813089 | Acosta Garayua, Jose M. | josem.acosta@gmail.com |
| 1733966 | Acosta Martinez, Vilmarys | redimidaporaiempre@gmail.com |
| 1650401 | Acosta Martinez, Vilmarys | redimidaporsiempre@gmail.com |

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1388229 | ACOSTA ORTIZ, MILTON  I. | miltoniacosta@yahoo.com |
| 1065107 | ACOSTA ORTIZ, MILTON I | miltoniacosta@yahoo.com |
| 1539175 | Acosta Pabon, Raul  Orlando | raul-acosta@hotmail.es |
| 1544320 | Acosta Pabon, Raul Orlando | raul-acosta@hotmail.es |
| 1554460 | Acosta Pabon, Raul Orlando | raul-acosta@hotmail.es |
| 1734753 | Acosta Perez, Rebeca | rebecaacosta@gmail.com |
| 1728018 | Acosta Quinones, Alba L | albaacosta16@yahoo.com |
| 1547761 | ACOSTA REYES, ERNESTO | ACOSTA777REYES@GMAIL.COM |
| 1552087 | Acosta Reyes, Ernesto | acosta777reyes@gmail.com |
| 1245641 | ACOSTA RODRIGUEZ, KAREN | karenacosta34@gmail.com |
| 1656740 | Acosta Santiago, Zuzeth Enid | zuzeth2008@hotmail.com |
| 1059765 | Acosta, Mayra Castro | aryam.joshuel@gmail.com |
| 1595327 | Acosta, Radames Rivera | rani_609@hotmail.com |
| 1199352 | ACUNA, EMILY | nishni27@gmail.com |
| 1753052 | Ada N Cruz Ramos | adacruz0750@gmail.com |
| 5411 | ADAMES MUNIZ, CARMEN M. | mindy_adames_@hotmail.com |
| 1777326 | Adames Roa, Betania | Bety992202@yahoo.com |
| 1581974 | Adames Soto, Brenda Liz | brendaadames@hotmail.com |
| 1771339 | Administracion del Sistema de Retiro | cristinomoran@gmail.com |
| 1208102 | ADORNO AYALA, GEISHA  L. | adornogeisha@hotmail.com |
| 1208102 | ADORNO AYALA, GEISHA  L. | adornogeisha@hotmail.com |
| 1093983 | ADORNO CRUZ, SOL G | SOLGADORNO@GMAIL.COM |
| 1076542 | ADORNO GAMEZ, PAOLA | padorno1987@gmail.com; paola.adorno1987@yahoo.com |
| 930513 | ADORNO GAMEZ, PAOLA | padorno1987@gmail.com; paola.adorno1987@yahoo.com |
| 1717073 | Adorno Marrero, Angel A. | rayadorno@yahoo.com |
| 1761942 | Adorno Merced, Milagros | milagros.adorno24@gmail.com |

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1635640 | Adorno Morales, Luz Delia | navarronadia6@gmail.com |
| 1727232 | Adrover Barrios, Jorge A | jaadba@hotmail.com |
| 1582106 | AFANADOR CRUZ, GABRIEL | afanadorcruzg@gmail.com |
| 1805964 | Agostini Hernandez, Juan A. | jandanielmatrix2005@gmail.com |
| 1811467 | Agostini Hernandez, Juan A. | jandanielmatrix2005@gmail.com |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | AGOSTO1242@GMAIL.COM |
| 1643741 | Agosto Cruz, Migdalia | mardickm@gmail.com |
| 1189443 | Agosto Gimenez, Delvis | delvis.agostojiminez@gmail.com |
| 1804807 | AGOSTO HERNANDEZ, ABNER J. | arfaxa51@hotmail.com |
| 1761959 | Agosto Lopez, Awilda | awilda.agosto31@gmail.com |
| 7471 | AGOSTO MALDONADO, LUZ C | lucyagosto32@yahoo.com |
| 1576710 | Agosto Rodriguez , Hector  E. | janiccerodriguez@yahoo.com |
| 1582301 | Agosto Rodriguez, Hector E. | heagosto2000@yahoo.com |
| 1778787 | AGOSTO ZAYAS, ANA I | agostoa1@yahoo.com |
| 1742488 | Agront Leon, Ereina | Ereina.Agront@ramajudicial.pr |
| 1847734 | Aguayo Jimenez, Lorna Y. | lyaj10@gmail.com |
| 1610785 | AGUAYO LASANTA, CARMEN I. | carmenirian6@gmail.com |
| 1652925 | AGUAYO RIVERA, WANDA I | WANDAI_09@HOTMAIL.ES |
| 8143 | Aguayo Rosario, Esther | aguayoear17@gmail |
| 1742319 | Aguayo, Marisel | jadma.02@hotmail.com |
| 1686229 | AGUILAR GARCIA, CARMEN M | carmenaguilargarciaa@gmail.com |
| 1677460 | AGUILAR MIELES, CARLOS | CAGUILAR@POLICIA.PR.GOV |
| 1756868 | AGUILERA MERCADO, HANEL | hanelaguilera1670@gmail.com |
| 1729801 | Aguilera Mercado, Hanel | hanelaguilera1670@gmail.com |
| 1749788 | AGUILERA NAZARIO, THELMA R. | tran11@hotmail.com |
| 8532 | AGUIRRE RIVERA, MYRTA R | MYRTAAGUIRRE@GMAIL.COM |
| 1756001 | Aguirre Velazquez, Itza  V. | itzaaguirre@hotmail.com |

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1570621 | ALAMEDA FIGUEROA, INELDA | ynell@yahoo.com |
| 1565341 | ALAMEDA FIGUEROA, INELDA | ynelll@yahoo.com |
| 1942807 | Alamo Bruno, Juan A. | mailli8@yahoo.com |
| 1673682 | ALAMO REYES, JOSE  M | josealamo152@gmail.com |
| 1747149 | Alamo Roman, Sol Maria | solalamo45@gmail.com |
| 1753048 | Alba I. Ruiz Mangual | maestra_ruiz@yahoo.com |
| 1632595 | ALBALADEJO OCASIO, LUZ M | luz.m.albaladejo@gmail.com |
| 1640463 | ALBARRAN IRIZARRY, WILSON | wilsonalbarran24@gmail.com |
| 1616351 | ALBARRAN MENDEZ, LILLIAM M | lillian_albarran@yahoo.com |
| 1738940 | Albelo Rosado, Jose L. | alberos.jose@gmail.com |
| 1788856 | Albert Torres, Jeanny | A.jnny.33@gmail.com |
| 1767551 | ALBINO MARRERO, GLADYS MARITZA | GLADYSMARITZAALBINO@GMAIL.COM |
| 1522280 | Albino Perez, Lillian | lily_albino@hotmail.com |
| 1522442 | Albino Perez, Lillian | lily-albino@hotmail.com |
| 1632847 | Albino Rios, Leonel | leonelalbino@ymail.com |
| 1668635 | Albino Robles, Carlos J. | abdielyaviles@hotmail.com |
| 1726111 | ALBINO ROBLES, LESLLIE J | SHEA1318@YAHOO.COM |
| 1565281 | Alcazar Ruiz, Ingred | ingredalcazar@gmail.com |
| 11199 | ALCOCER RODRIGUEZ, RONESI | ronesialcocer@gmail.com |
| 1634371 | ALCOCER RODRIGUEZ, RONESI | ronesialcocer@gmail.com |
| 1796035 | ALDIVA LOPEZ, CARMEN LUZ | caldivalopez65@gmail.com |
| 1159726 | ALEJANDRA ORTIZ ROQUE | aor.alemar@gmail.com |
| 1159726 | ALEJANDRA ORTIZ ROQUE | aor.alemar@gmail.com |
| 1906238 | ALEJANDRINO CRUZ, DOLORES | dolorescruz432@gmail.com |
| 1677568 | Alejandro Alejandro, Ada Iris | arisala@yahoo.com |
| 1747971 | Alejandro Quinones, Luis A | nalkid7@outlook.com |
| 1656504 | Alejandro Quiñones, Luis A | nalkid7@outlook.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1745512 | ALEJANDRO QUINONES, LUIS A. | NALKID7@OUTLOOK.COM |
| 1720560 | Alejandro Velazquez, Yeida Liz | yeidaliz77@yahoo.com |
| 1753217 | Alejo Ortiz Reyes | aj_omorales@hotmail.com |
| 1702661 | ALEMAN MARQUEZ, RAMON JOEL | smariebl@yahoo.com |
| 1956259 | Aleman Soiza, Yolanda | Kani0114@gmail.com |
| 12313 | ALEQUIN RIVERA, ALEX | adare116@gmail.com |
| 1545153 | Alequin Rivera, Alex  D | adarex1@gmail.com |
| 1545133 | Alequin Rivera, Alex  D | ADAREZ1@GMAIL.COM |
| 1556332 | Alequin Rivera, Alex D. | adarex16@gmail.com |
| 12314 | ALEQUIN RIVERA, CARLOS | carlos.alequin@gmail.com |
| 1067554 | ALERS MARQUEZ, NANCY | nansgua.0080@gmail.com |
| 1677086 | Alexandra Tubens Lasalle | alytubens@gmail.com |
| 1750350 | ALFARO ORTEGA, ELENA M. | yovael40@gmail.com |
| 1627140 | ALFONSO COLON, RAMON I. | 358@hotmail.com |
| 13397 | Alfonso Gonzalez, Angel  R | aalfonzo13@gmail.com |
| 914551 | ALFONSO RIVERA, KRISIA | kalgansotivera@gmail.com |
| 13466 | ALFONSO RIVERA, KRISIA | KALGONSOTIVERA@GMAIL.COM |
| 13507 | ALFONZO DELGADO, VERONICA | veratcinno@hotmail.com |
| 1534732 | ALGARIN RODRIGUEZ, NATHALIA | NATHALIA.ALGARIN@FAMILIA.PR.GOV |
| 1780354 | ALGARIN SANTOS, LUZ M | magaly613@gmail.com |
| 1759238 | Algorri Navarro, William | leyla.reyes@hotmail.com |
| 1519085 | Alicea Baez, Luis A | nunylab@gmail.com |
| 1838507 | ALICEA BELLO , MARGARITA I | mita-alibello@yahoo.com |
| 1768337 | Alicea Caraballo, Ana L. | anniealicea2013@gmail.com |
| 1516401 | ALICEA CONCEPCION, YVETTE | aliceayvett@yahoo.com |
| 1516401 | ALICEA CONCEPCION, YVETTE | aliceayvette@yahoo.com |
| 1770441 | Alicea Concepcion, Yvette | aliceayvette@yahoo.com |

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1606506 | ALICEA COSME, NEREIDA | rr684272@gmail.com |
| 1189226 | Alicea Cruz, Delanise | jadriv@hotmail.com |
| 1177781 | ALICEA FERRERIS, CARLOS M | kik043_pr@yahoo.com |
| 14441 | Alicea Ferreris, Carlos M. | kiko43_pr@yahoo.com |
| 623577 | Alicea Ferreris, Carlos M. | kiko43-pr@yahoo.com |
| 1768131 | ALICEA FLYNN, LINDA | linda.alicea@yahoo.com |
| 1944365 | Alicea- Maisonet, Crucita | vevista.elcapellan@yahoo.com |
| 1671880 | Alicea Maldonado , Evelyn | evelyn.alicea61@yahoo.com |
| 1683972 | Alicea Oyola, Emeried | emerieda@hotmail.com |
| 1750136 | Alicea Reyes, Liza  M | de115608@miescuela.pr |
| 1787710 | Alicea Reyes, Liza M. | de115608@miescuela.pr |
| 1750254 | Alicea Reyes, Liza M. | de115608@miescuela.pr |
| 1910959 | Alicea Reyes, Sara | saralopez@gmail.com |
| 1719171 | Alicea Rios, Natanael | aleira_25@hotmail.com |
| 1726818 | Alicea Rivera, Enid M. | enidmercedes@yahoo.com |
| 1766392 | Alicea Roman, Janet | alicea.j1969@gmail.com |
| 1664461 | Alicea Sanchez, Hector Samuel | alicea.j1969@gmail.com; wolfwilly1060@gmail.com |
| 1056731 | ALICEA TORRES, MARIMIR | matorres@caguas.gov.pr |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | millya2008@hotmail.com |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | MILLYA2208@HOTMAIL.COM |
| 1585734 | ALICEA, ERIC RODRIGUEZ | diacono23@hotmail.com |
| 1831032 | Alicea, Yahaira Arroyo | arroyo@yahaira856@gmail.com |
| 1711298 | ALICEA-SANTOS, ARNALDO O. | aliceaarnaldo@gmail.com |
| 1816708 | Aliles Cruz, Christopher J. | angela_aru@live.com |
| 1227527 | ALMEDINA QUIRINDONGO, JOAN | joanmarie125@hotmail.com |
| 1730576 | Almeyda Caban, Lourdes I. | almeyda38@hotmail.com |
| 1815384 | Almodovar Cruz, Alba Iris | albahoms@yahoo.com |

Exhibit B
96th Omni Objection Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1617514 | Almodovar Galarza, Walky O | oscaredrian725@gmail.com |
| 1648620 | Almodovar Garcia, Marilyn | marilyn.34@hotmail.com |
| 1129044 | ALMODOVAR LOPEZ, ORLANDO | ealmodovar99@yahoo.com |
| 1768643 | ALMODOVAR RODRIGUEZ, JOSE | tearcapo@hotmail.com |
| 1715325 | Almodovar Rodriguez, Lilliam I. | lialmo_5@yahoo.com |
| 745179 | ALMODOVAR RODRIGUEZ, RICARDO | ricardoalmo01@gmail.com |
| 745179 | ALMODOVAR RODRIGUEZ, RICARDO | ricardoalmo01@gmail.com |
| 745179 | ALMODOVAR RODRIGUEZ, RICARDO | ricardoalmo01@gmail.com |
| 745179 | ALMODOVAR RODRIGUEZ, RICARDO | ricardoalmo01@gmail.com |
| 1735550 | ALMODOVAR TORRES, GLENDA M. | GLENDA.ALMODOVAR@YAHOO.COM |
| 661461 | ALMODOVAR TORRES, GLORIMAR | galmodovar798@gmail.com |
| 661461 | ALMODOVAR TORRES, GLORIMAR | glorimaralmodovar@vra.pr.gov |
| 1065508 | ALMODOVAR VAZQUEZ, MIRIAM | MALMODOVAR57@YAHOO.COM |
| 1581217 | Almodovar Vega, Wendy  I. | yaxelivette@gmail.com |
| 1575110 | Almodovar, Silmarys | silmarac27@gmail.com |
| 1731496 | Alomar Santiago, Bernice | balomar52.ba@gmail.com |
| 1843830 | Alomar Santiago, Bernice | balomar52.ba@gmail.com |
| 1654470 | Alsina Martinez, Aida I. | juzaya@hotmail.com |
| 1727648 | Alsina Martinez, Aida I. | juzaya@hotmail.com |
| 1553817 | Alturet, Anixs Richard | anixa74@gmail.com |
| 1225326 | ALVARADO AGOSTO, JEANNETTE | alvaradojeannette41@gmail.com |
| 1225326 | ALVARADO AGOSTO, JEANNETTE | glvaradojuanvette41@gmail.com |
| 1106293 | ALVARADO CASTRO, YESENIA | yessie.love1977@gmail.com |
| 1548850 | Alvarado Centron, Miguel | macintron@dcv.pr.gov |
| 1726925 | Alvarado Colon, Carmen N. | cnydia1113@gmail.com |
| 1812917 | Alvarado Colon, Josephine | josephinealvaradocolon@gmail.com |
| 1773689 | Alvarado Colon, Manuel | alvaradom211@gmail.com |

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1897033 | Alvarado Colon, Maribel | alvarado_colon_maribel@hotmail.com |
| 1700624 | ALVARADO DECLET, MARGARITA | margaritaalvarado689@gmail.com |
| 1727161 | Alvarado Declet, Marta | malvarado_oo687@yahoo.com |
| 17553 | ALVARADO GARCIA, JORGE A | jorgealvarado1617@gmail.com |
| 1766889 | Alvarado Mateo, Carmen M. | cmalvaradomateo@gmail.com |
| 1769119 | ALVARADO MEDINA, SYBARIS A. | SYBA_20@YAHOO.ES |
| 1733381 | Alvarado Miskowski , Tilsa | alvaradotilsa@gmail.com |
| 1982433 | Alvarado Ortiz, Maritza I. | iraida717510@gmail.com; iraide71750@gmail.com |
| 1825670 | ALVARADO PAGAN, NORVIN | kidawomen@gmail.com |
| 1944483 | Alvarado Ramirez, Ana D. | dralvarado82@gmail.com |
| 1181757 | ALVARADO RIVERA, CARMEN  M | malvarado2504@gmail.com |
| 18194 | ALVARADO RODRIGUEZ, RAUL | ALVRAUL@GMAIL.COM |
| 779189 | ALVARADO RODRIGUEZ, RAUL | alvraul@gmail.com |
| 1739792 | Alvarado Santos, Carmen E. | acarmen563@gmail.com |
| 1673665 | ALVARADO TORRES, CARLOS L. | CARLOSALUCRADO15@YAHOO.COM |
| 18383 | ALVARADO TORRES, NOELIA | alvaradonoelia454@gmail.com |
| 1071568 | ALVARADO TORRES, NOELIA | ALVARADONOELIA454@GMAIL.COM |
| 1551471 | Alvardo Aviles, Alberto | aalvardo310@hotmail.com |
| 1528342 | Alvarea Pagan , Hector | hector.alvarez@familia.pr.gov |
| 1586129 | Alvarez Alamo, Jose L. | jalvarez12427@yahoo.com |
| 1457167 | ALVAREZ BONETA, ANGEL | alvarezboneta@gmail.com |
| 18660 | ALVAREZ BURGOS, ISMAEL | ismael.alvarez42@yahoo.com |
| 18683 | Alvarez Calo, Lilliam | lily-alvarez@live.com |
| 1729478 | Alvarez Cruz, Raquel | socia3390@yahoo.com |
| 1742506 | Alvarez Ferrer, Victor  E | victor0349@gmail.com |
| 600493 | ALVAREZ GARCIA, ABIGAIL | ATINKER7BELL@GMAIL.COM |
| 1932671 | Alvarez Lopez, Marinela | marianelaalvarez84@gmai.com |

Exhibit B
96th Omni Objection Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1767528 | ALVAREZ MARTINEZ, EDITH B. | 804betsy@gmail.com |
| 1832616 | ALVAREZ MARTINEZ, GLENDA I. | GIAM_73@HOTMAIL.COM |
| 1748972 | ALVAREZ MAYOL, MELISSA | melissa.alvarez.mayol@gmail.com |
| 1582623 | Alvarez Medina, Yadira  Y. | yadirnelid3@hotmail.com |
| 1107145 | ALVAREZ PANELLI, YOMAIRA | yap124@gmail.com |
| 1471951 | Alvarez Pesante, Nathanael | alvareznathanael76@gmail.com |
| 1484339 | Alvarez Pesante, Nathanael | alvareznathanael76@gmail.com |
| 355016 | ALVAREZ PESANTE, NATHANAEL | alvarreznathanael76@gmail.com |
| 1104987 | ALVAREZ PLUMEY, YADIRA Z | yalvarez2011@gmail.com |
| 893560 | ALVAREZ RAMOS, EDGARDO | ELVARONDRGUERRA@GMAIL.COM |
| 1637718 | Alvarez Rivera, Naury G | nauryalvarez@yahoo.com |
| 1484457 | Alvarez Rivera, Ramon E | kikorear@gmail.com |
| 1484024 | Alvarez Rivera, Ramon Enrique | kikorear@gmail.com |
| 779410 | ALVAREZ VALDEZ, HAYDEE M | DE105101@miescuela.PR |
| 1525180 | Alvarez Vega, Leticia | kikitovier@outlook.com |
| 1746895 | ALVAREZ VILLAREAL, HELEN | helenalvarez35@hotmail.com |
| 1782558 | Alvarez-Ortiz, Madeline | majean0@hotmail.com |
| 941643 | Alvelo Rivera, Yesenia | yarala83@gmail.com |
| 1712485 | ALVERIO SANTANA , YVETTE | yvette_alverio@hotmail.com |
| 1114993 | ALVIRA PAGAN, MARITZA | maritza-alv@live.com |
| 1742911 | Amador Fernandez, Susana | profsusana@coqui.net |
| 1773558 | AMADOR OSORIO, EVELYN | evelyn.amador02@gmail.com |
| 1582237 | AMADOR, HIRAM ANDREW | hiramandrew2@gmail.com |
| 20832 | AMARILIS FELICIANO CORTES | amarilis.feliciano38@gmail.com |
| 1568596 | Amaro Ortiz, Ines M | ines2329@gmail.com |
| 594872 | AMARO ORTIZ, YAHAIRA | yahairaamaro7@gmail.com |
| 21085 | AMARO ORTIZ, YAHAIRA | yahairaamaro7@gmail.com |

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 594871 | AMARO ORTIZ, YAHAIRA | yahairaamaro7@gmail.com |
| 1792753 | AMARO RIVERA, CARMEN S. | csamaro9@gmail.com |
| 21116 | AMARO RODRIGUEZ, CARMEN M. | carmenmilagros16@gmail.com |
| 1722920 | Ambert Otero, Luz Mariela | luzambert@gmail.com |
| 1782458 | Amezquita Pagan, Zuliani | inailuz_168@hotmail.com |
| 950397 | AMILCAR CINTRON LUGO | amicintro@gmail.com |
| 1675570 | Amill Feliciano, Aida | ayersamill@yahoo.com |
| 1770991 | Amill-Acosta, Clarimar | clarimar.amillacosta@gmail.com |
| 1202362 | Amoros-Ramos, Evelyn | evelynemoras95@gmail.com |
| 23497 | ANAYA ROJAS, JACQUELINE | NAKIE_70@HOTMAIL.COM |
| 23497 | ANAYA ROJAS, JACQUELINE | NAKIE_70@HOTMAIL.COM |
| 1745238 | ANAYA SIFUENTES, GUILLERMO | anayasifuentes@yahoo.com |
| 1756535 | Anderson Santiago, William | alondra.abrams@upr.edu |
| 1967319 | ANDINO ALGARIN, ADA N | MONTEORO24@GMAIL.COM |
| 1786625 | Andino Bermudez, Zulai Y. | Zulaiandino@gmail.com |
| 23642 | ANDINO COLON, NADIA | aidan179@hotmail.com |
| 1753273 | Andino Delbrey, Frances | franddelbrey@live.com |
| 1782417 | Andino Vargas, Karol  I. | karolandinopr@gmail.com |
| 1551562 | Andrew Andrew, Hiran | hiranandrew2@gmail.com |
| 1737757 | Andujar Nieves, Vivian E | vivianandujar61@gmail.com |
| 1625181 | Andujar Rivera, Maria  Del C. | mandujar@hotmail.com |
| 1597037 | ANDUJAR ZACCHEUS, JULIA  R. | andujarjulia@gmail.com |
| 1788589 | Andujar, Juan P. | anduajar93@hotmail.com |
| 1761486 | ANETTE CORDERO MORALES | acorderomorales@gmail.com |
| 1164948 | Anexie Portalatin Amador | annieportalatin@gmail.com |
| 1165109 | ANGEL AGRONT ROMAN | A.Agront@policica.P.R.gov |
| 1891500 | Angel Garcia Cruz, Miguel | adalisrodriguez-@ymail.xom |

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1700910 | ANGELUCCI MORALES, IVELISSE | ulissesse@hotmail.com |
| 1169111 | ANTHONY TORO LOPEZ | atorolj@yahoo.com |
| 28387 | ANTONIA MURIEL RODRIGUEZ | murielrodriguez29@outlook.com |
| 1861830 | Anu Tirado, Luis A | luisarcetirado@gmail.com |
| 1244563 | Aponte Alicea, Julio | japonte0697@gmail.com |
| 1585137 | Aponte Alicea, Miguel A. | maribelacevedo1960@gmail.com |
| 1731286 | Aponte Alvarado, Yobanna | yoba1069@yahoo.com |
| 1802613 | Aponte Aponte, Rafael | rafita16077@yahoo.com |
| 1626881 | Aponte Aponte, Rafael | rafita16077@yahoo.com |
| 1670492 | Aponte Burgos, Luis A. | tammy25612@gmail.com |
| 1989597 | Aponte Cajigas, Julia E. | Japontec@dcr.pr.gov |
| 29457 | APONTE COLON, DAMARIS | aponte59960@gmail.com |
| 1761291 | APONTE CRUZ, VILMA | vaponte28@hotmail.com |
| 1761291 | APONTE CRUZ, VILMA | vaponte28@hotmail.com |
| 1629516 | Aponte Diaz, Alberto | curio003@hotmail.com |
| 1485375 | Aponte Figueroa, Wanda J | Wjohanie@gmail.com |
| 940254 | APONTE FIGUEROA, WANDA V | wveronica.aponte@gmail.com |
| 1483021 | Aponte Figueroa, Wanda V | wveronica.aponte@gmail.com |
| 1744913 | APONTE GUZMAN, VIVIAN ROSA | VIVIANAPONTE0911@GMAIL.COM |
| 1867445 | APONTE HERNANDEZ, FRANCISCO | franciscoaponte06@gmail.com |
| 1540070 | APONTE IRIZARRY, JUSTO | JAPONTE3@POLICIA.PR.GOV |
| 1423350 | Aponte Lespier, Jorge | apontelespier4@hotmail.com |
| 1480262 | APONTE LOPEZ , ALFREDO | dalmenid@gmail.com |
| 1728021 | Aponte Maisonet, Eric  Raul | eraponte@policia.pr.gov |
| 1741461 | Aponte Melendez, Jose T. | jtapontemelendez@gmail.com |
| 1747128 | Aponte Ortiz, Orlando | oaebanista@gmail.com |
| 1778736 | Aponte Perez, Luz Idalia | lucyaponte629@gmail.com |

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1783305 | APONTE RIVERA, ANGEL I. | vanyo777@yahoo.com |
| 1784280 | APONTE RIVERA, ANGEL I. | VANY0777@YAHOO.COM |
| 1676772 | Aponte Rivera, Maria E | bermudezperez_law@yahoo.com |
| 699295 | APONTE RODRIGUEZ, LOURDES | Lourdes.55492@gmail.com |
| 1820782 | Aponte Rodriquez, Iris  D | Idaponte25@gmail.com |
| 1751669 | APONTE ROSADO, DORA | kinder_aponte@hotmail.com |
| 1628145 | Aponte Ruiz , Luis A. | LAAPONTE2@POLICA.PR.GOV |
| 1225259 | APONTE SURILLO, JEANETTE M | 32199a@gmail.com |
| 1761034 | Aponte Torres, Lizsandra | lissie122681@gmail.com |
| 1813325 | APONTE TORRES, LIZSANDRA | lissie122681@gmail.com |
| 1735903 | Aponte, Angel I. | vanyo777@yahoo.com |
| 1745949 | Aponte, Raquel | rvaponte@gmail.com |
| 1748233 | Aquino Borges, Carmen | carmenelisa1956@hotmail.com |
| 1777007 | Aquino Borges, Carmen | carmenelisa1956@hotmail.com |
| 779867 | AQUINO BORRERO, AUDELIZ | aaquino0362@gmail.com |
| 1738946 | Aquino Lopez, Sujeil | sulymotors@hotmail.com |
| 31052 | AQUINO MERCADO, NOEMI | iguina1@hotmail.com |
| 1693895 | Aquino Morales, Jose F | mickeyam@yahoo.com |
| 1810997 | Aracelis Garrastazú Rivera | aracelis.garrastazu@yahoo.com |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | asuliveras.17@gmail.com |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | asuliveras.17@gmail.com |
| 1193417 | ARAUD PADILLA, EDUARDO | EDUARDOARAUD112@GMAIL.COM |
| 1755584 | Arbelo Ramos, Nelson A. | naarva30@yahoo.com |
| 1734316 | ARBELO RAMOS, NELSON A. | naarva30@yahoo.com |
| 1645279 | Arce Cruz, Luis D. | ysisramos@gmail.com |
| 1724610 | Arce Martinez, Jerry D. | jerryarce90@gmail.com |
| 1767075 | Arce Mercado, Sugheidy | sugheidy_arce@hotmail.com |

Exhibit B
96th Omni Objection Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1748831 | Arce Olivieri, Nahir | nahirandy@hotmail.com |
| 1948899 | Arce Olivieri, Nahir | nahirandy@hotmail.com |
| 1949105 | Arce Olivieri, Nahir | nahirandy@hotmail.com |
| 1587469 | ARCE RODRIGUEZ, AMALIA N. | ginaarcer@yahoo.com |
| 1771886 | Arce Tirado, Luis A. | luisarcetirado@gmail.com |
| 365660 | ARCE TORRES, NIURKA I | niurka_arce@yahoo.com |
| 779993 | ARCE VEGA, CARMEN | cj-arce01@hotmail.es |
| 1580099 | ARCE, ALEIDA GARCIA | garciaaleyda00@gmail.com |
| 1835520 | Arcelay Lopez, Hector N. | harcelay@gmail.com |
| 1736513 | AREIZAGA VELEZ, ARLEEN | arleenareizaga@hotmail.com |
| 32320 | ARELIS VAZQUEZ CASTRO | ARELISVC2002@YAHOO.COM |
| 32320 | ARELIS VAZQUEZ CASTRO | arelisvc2002@yahoo.com |
| 1189991 | ARES BROOKS, DIANA  H | DIANAHANNELORE@GMAIL.COM |
| 766034 | ARGUELLES ROSALY, WILLIAM | arguelleswilliam3@icloud.com |
| 1668329 | ARIMONT VAZQUEZ, HILDA | vazquezilda123@gmail.com |
| 1250223 | ARMAIZ PINTO, LOURDES | lourdesa@ocif.pr.gov |
| 1777336 | ARMENTEROS, CIPRIANO | ancruz@ciudadtoaalta.com; armentero.cipriano@yahoo.com |
| 1745430 | Armenteros, Cipriano | armendero.cipriano@yahoo.com |
| 1794418 | Armenteros, Cipriano | armentero.cipriano@yahoo.com |
| 1769295 | Armenteros, Cipriano | armenterocipriano@yahoo.com |
| 1794418 | Armenteros, Cipriano | ing.gonzalezacosta@gmail.com |
| 1769295 | Armenteros, Cipriano | janetbabe12@yahoo.com |
| 1745430 | Armenteros, Cipriano | wilmaryberenguer@yahoo.com |
| 1785439 | Armstrong Capo, Teresita | tearcapo@hotmail.com |
| 1754065 | ARMSTRONG CAPO, TERESITA | TEARCAPO@HOTMAIL.COM |
| 1621056 | ARMSTRONG CAPO, TERESITA | tearcapo@yahoo.com |
| 1185181 | ARNAU VALENTIN, CIPRIAN | ciprian.arnau1956@yahoo.com |

Exhibit B
96th Omni Objection Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 33497 | ARNAU VALENTIN, CIPRIAN | ciprian.arnau1956@yahoo.com; padorno1987@gmail.com |
| 1775585 | AROCHO AVILA, LUZ N | luz_arocho@hotmail.com |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | miguelarocho57@gmail.com |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | miguelarocho57@gmail.com |
| 1749491 | Arocho Nieves, Ermelinda | lindaarocho71@gmail.com |
| 1585328 | Arocho Valentin, Juan   Carlos | juanc.arocho@yahoo.com |
| 1585236 | Arocho Valentin, Juan Carlos | juanc.arocho@yahoo.com |
| 1819510 | ARR (menor) Antonia Ruiz Torres Sucesion Jucca J. Rivera Rosado | juanjacob1010@gmail.com |
| 1675407 | Arregoitia Rodriguez, Jose L. | marydiazpr@gmail.com |
| 1753980 | ARROYO ACUNA, ANA | a_arroyo07@yahoo.com |
| 34071 | ARROYO ARROYO, ENID | enid_150@outlook.com |
| 1649306 | Arroyo Ayala, Gisela | alesig_1222@hotmail.com |
| 1588042 | Arroyo Belen, Randy | randytoso2003@hotmail.com |
| 1761444 | Arroyo Fernández, Luz C. | arroyonelly1@gmail.com |
| 1803876 | Arroyo Fonseca, Felipe | arroyof44476@gmail.com; f.arroyo@yahoo.com |
| 1818030 | Arroyo Fraticelli, Jenniffer | jarroyofraticelli@yahoo.com |
| 1752571 | Arroyo Garcia, Olga L. | o_arroyo23@yahoo.com |
| 1634290 | Arroyo Gonzalez, Jose Eduardo | omy_santi@yahoo.com |
| 1724775 | Arroyo Gracia , Ana  Ervin | annalyz2073@gmail.com |
| 1717423 | ARROYO HERNANDEZ , LESVIA | lesvia_arroyo@hotmail.com |
| 1951638 | Arroyo Mendez, Ada | adaarroyo91@gmail.com |
| 1772196 | Arroyo Morales, Carmencita | carmencita.arroyo57@gmail.com |
| 1734885 | Arroyo Morales, Carmencita | carmencita.arroyo57@gmail.com |
| 150237 | ARROYO MUNIZ, EITON | EITONARROYO@YAHOO.COM |
| 1697318 | ARROYO MUNIZ, LUIS M. | LUISARROYO224@GMAIL.COM |
| 1772523 | Arroyo Muñiz, Luis M. | luisarroyo@gmail.com; luisarroyo224@gmail.com |

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1772468 | Arroyo Muñiz, Luis M. | luisarroyo@gmail.com; luisarroyo224@gmail.com |
| 1772385 | Arroyo Muñiz, Luis M. | luisarroyo224@gmail.com |
| 1806005 | ARROYO NAVARRO, MORAIMA | sindimory@gmail.com |
| 616838 | ARROYO OCASIO, AWILDA | aao_awilda@hotmail.com |
| 1549386 | ARROYO RAMOS, LORUAMA | LORYARROYO140@GMAIL.COM |
| 1545936 | ARROYO RAMOS, LORUAMA | LOYARROYO140@GMAIL.COM |
| 1168372 | ARROYO REYES, ANGELISA | ANGELISAARROYO1003@GMAIL.COM |
| 1773112 | Arroyo Rodriguez, Felix  L. | farroyo42@hotmail.com |
| 1777670 | Arroyo Rodriguez, Lizbeth | lizbetharroyorodriguez@gmail.com |
| 1653109 | ARROYO RODRIGUEZ, YARADELIZ | yared141819@gmail.com |
| 1489011 | Arroyo Sanchez , Ana  I | manchacj71976@gmail.com |
| 1490004 | Arroyo Sanchez, Ana I | manchacj71976@gmail.com |
| 1755283 | Arroyo Valentin, Daisy | daisyspr@yahoo.com |
| 1216425 | ARROYO VELEZ, HILDA M | hildam.arroyo@icloud.com |
| 1741248 | ARROYO, ALEXANDRA | AACGOGGY@YAHOO.COM |
| 675770 | ARROYO, JAVIER HIDALGO | hidalgo7178@gmail.com |
| 1734809 | Arroyo, Josephine  Ann | josieannarroyo17@gmail.com |
| 1119161 | ARROYO, MIGUEL ROBLES | yadelmiguel4@gmail.com |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | shirleymonge@mac.com |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | shirleymonge@mac.com |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | shirleymonge@mac.com |
| 1756064 | Arvelo Gerena, Jose J. | armenterocipriano@yahoo.com |
| 1756064 | Arvelo Gerena, Jose J. | catherine_candelaria@hotmail.com |
| 1756064 | Arvelo Gerena, Jose J. | catherine_candelaria@hotmail.com |
| 35843 | ARVELO LOPEZ, JAVIER | javier_2200@yahoo.com |
| 698162 | ARZOLA CORTES, LISANDRA | arzolalisandra@gmail.com |
| 1760965 | Arzola Vega, Martin | milkelly2003@yahoo.com |

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1772008 | ARZUAGA CASTILLO, ALEXANDER | masmeleitor@gmail.com |
| 1756009 | ARZUAGA RESTO, OMAYRA | dgp33@hotmail.com |
| 1801005 | Arzuaga Rodriguez, Jessica | arzuagajessica@hotmail.com |
| 1765179 | Arzuaga Roldan, Gonzalo | arzuaga129@gmail.com |
| 36166 | ASENCIO PEREZ, HILDA IVETTE | ivyasencio@yahoo.com |
| 1187439 | Astacio Irizarry, Daniel | daiicf@yahoo.com |
| 37194 | ATECA, MARIA DE LOS A. | mariaateca556@gmail.com |
| 37257 | ATILES CRUZ, CHRISTOPHER | angela_avu@live.com |
| 1634964 | Atiles Linares, Marcelina | chitoymarilyn@gmail.com |
| 1548099 | Augusto Carrion Ruiz, Carolos | carrionkarlos58@gmail.com |
| 1781639 | AULET MALDONADO, OLVIN | oamwvg@gmail.com |
| 1228068 | AVARGAS, JOEL JO | JOELVBARRETO@GMAIL.COM |
| 1736726 | Avellanet, Ivettef | rosiered_2@yahoo.com |
| 1864332 | Avenaut Levante, Rosabel | ravenaut@gmail.com |
| 1600644 | AVILA CARBUCIA, DIOSA | avilad06@gmail.com |
| 1897906 | Avila Fereira, Fany M | avilafany@hotmail.com |
| 1855445 | Avila Gonzalez, Javier | Javier.Avila24087@gmail.com |
| 1839519 | Avila Gonzalez, Javier | javier.avila24087@gmail.com |
| 1475517 | Avila Lopez , Omayra | omayra.avila@familia.pr.gov |
| 1701389 | AVILA ORTIZ, NILDA | nilda.avila.ortiz@gmail.com |
| 38342 | AVILES ANDUJAR, CARLOS | avilescarlos@gmail.com |
| 1178417 | AVILES ANDUJAR, CARLOS R | avilescarlos43@gmail.com |
| 1740978 | Aviles Carmona, Holvin E. | holvinaviles05@gmail.com |
| 1806689 | Aviles Gotos, Martin | martinavilesgotos@yahoo.com |
| 1792983 | Aviles Gotos, Martin | martinavilesgotos@yahoo.com |
| 38803 | AVILES MOJICA, ISABEL | AVILESMOJICAISABEL@GMAIL.COM |
| 1669818 | Aviles Nieves, Heidi | heidipr_aviles@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1934475 | Aviles Ocasio, Myriam | myriamocasio2015@hotmail.com |
| 1806614 | Aviles Pagan, Anabel | anabel.iznaga.ai@gmail.com |
| 1672949 | Aviles Pagan, Lillian M | lillygutubela@aol.com |
| 1732389 | Aviles Rivera, Daniel | daviles0704@outlook.com |
| 1222956 | AVILES RIVERA, JAIME | jimmybechy@gmail.com |
| 1630771 | Aviles Rosa, Wigberto | wigberto_aviles@outlook.com |
| 1755872 | AVILES VALENTIN, CARMEN N | mikinaharry@gmail.com |
| 1749281 | Avilés Vega, Edwin A. | edwin.grc@hotmail.com |
| 244916 | Aviles Villanueva, Jose A | javilesvilla67@gmail.com |
| 244916 | Aviles Villanueva, Jose A | javilesvilla67@gmail.com |
| 1793313 | Aviles, Minerva Santana | bermudezperez_law@yahoo.com |
| 1560645 | Ayala Abreu, Angel | cyclian2829@yahoo.com |
| 1542955 | Ayala Abreu, Angel | cydian2829@yahoo.com |
| 1571780 | Ayala Abreu, Angel | cydian2829@yahoo.com |
| 1544608 | Ayala Abreu, Angel | cydian2829@yahoo.com |
| 1544686 | Ayala Abreu, Angel | cydian2829@yahoo.com |
| 1671538 | AYALA AMARO, PABLO | payala945@gmail.com |
| 1484715 | Ayala Beltron, Margarita | jcperezbarreto@hotmail.com |
| 750938 | AYALA CARABALLO, SAMARY | SAMARYAYALA523@GMAIL.COM |
| 1744563 | AYALA CHAPARRO, NYDIA  E | junyal@prtc.net |
| 1845377 | Ayala Cruz, Hector Ivan | hiayalacruz07@yahoo.com |
| 1091162 | Ayala Cruz, Sandra A | sa.ayala264@gmail.com |
| 1735938 | AYALA FERREIRA, NILDA E | angeerelly.hernandez@gmail.com; nayala1949@hotmail.com |
| 1717046 | AYALA FERREIRA, NILDA E | angeerelly.hernandez@gmail.com; nayala1949@hotmail.com |
| 1586081 | Ayala Irizarry, Ramonita | ramonita2012@hotmail.com |
| 40318 | Ayala Lebron, Karla M. | kmal0619@yahoo.com |

Exhibit B
96th Omni Objection Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1067352 | AYALA MASSA, MYRNELL | nellyderosa@yahoo.com |
| 1219145 | AYALA ORTIZ, IRMA I | iayalaortiz@gmail.com |
| 1748981 | Ayala Quinones, Juan M | qecin@aol.com |
| 1753141 | Ayala Reyes, Delia I. | deliaayala87@gmail.com |
| 1750643 | Ayala Rivera, Maria A. | mariaayalarivera83@yahoo.com |
| 1807793 | Ayala Sabino, José A. | mr.jscience82@gmail.com |
| 1717816 | AYALA SANTIAGO, SONIA N. | sonia.noemi@ymail.com |
| 1231047 | AYALA SUAREZ, JOSE A | jaas64@yahoo.com |
| 660001 | AYALA VALENTIN, GLADYS | gavalentin@dcr.pr.gov |
| 1728869 | AYALA-ORTIZ, ANTONIA | ayalaantonia29@gmail.com |
| 1807074 | AYBAR MENDEZ, NELSON L | aybar_nelson@yahoo.com |
| 1021948 | AYRA HERNANDEZ, JOSEFINA | Acarpetcleaning47@gmail.com |
| 1747214 | BABA RIVERA, JANICE A | janicebaba@gmail.com |
| 1192790 | BABILONIA HERNANDEZ, EDGARGO | babilonia0099@gmail.com |
| 841203 | BACO VIERA KALIL | KALIL1254@GMAIL.COM |
| 1687487 | BAERGA MONTES, ANGEL | ALBAERGA1031@HOTMAIL.COM |
| 921667 | BAEZ AYALA, MARIA M | MBAEZ2866@GMAIL.COM |
| 1703289 | BAEZ BORRERO, GUSTAVO | baezbgust@hotmail.com |
| 42359 | BAEZ CONCEPCION, VILMARY L | VILMAMBAEZ@YAHOO.COM |
| 1790751 | BAEZ CRUZ, JACKELINE | jackelinebaez14@gmail.com |
| 1606528 | BAEZ CRUZ, JACKELINE | Jacklinenaez41@gmail.com |
| 1721540 | Báez De Jesús, Clarixsa | 725baez@gmail.com |
| 1247959 | BAEZ DIAZ, LEYLANIE | baezleylanie@gmail.com |
| 1712328 | Baez Diaz, Wanda Ivette | utopia5162@yahoo.com |
| 1814514 | Baez Figueroa, Ramonita | magda_rivera_pr@yahoo.com |
| 1814627 | Baez Figueroa, Ramonite | magda_rivera_pr@yahoo.com |
| 1713173 | Baez Garcia, Americo | ysaid2@hotmail.com |

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1733552 | BAEZ LOPEZ, ALLEINE | chuchin_20_07@hotmail.com |
| 1173659 | BAEZ LOPEZ, BETZAIDA | betzaida401@gmail.com |
| 1776091 | Baez Lopez, Luz N | zuleida1983@hotmail.com |
| 1790341 | Baez Maldonado, Griselia | griseliab@hotmail.com |
| 1772841 | Baez Maldonado, Griselia | griseliab@hotmail.com |
| 1692406 | Baez Mora , Hector | hector.baez.hbm@gmail.com |
| 42924 | Baez Nieves, Juan E. | victor15613@gmail.com |
| 1605603 | Baez Perez, Mariluz | baez_mariluz@yahoo.com |
| 1773042 | Baez Perez, Mariluz | baez_mariluz@yahoo.com |
| 1568343 | Baez Rivera , Melines | melinesbr69@gmail.com |
| 43149 | BAEZ RIVERA, CARMEN M | cuquin1963@yahoo.com |
| 1569668 | Baez Rivera, Melines | melinesbr69@gmail.com |
| 1713225 | Baez Rivera, Myrna | baezriveramyrna@yahoo.com |
| 1775388 | Baez Rivera, Myrna I | baezriveramyrna@yahoo.com |
| 1690712 | Baez Rodriguez, Joey M. | joeyma2@hotmail.com |
| 1768290 | Baez Rodríguez, Luis | Baezluis@bellsouth.net |
| 1613359 | Baez Rodriguez, Mary Liz | marylizb26@hotmail.com |
| 1739341 | Báez Roman, Miriam | lajefaviolenta@gmail.com; llajefaviolenta@gmail.com |
| 332752 | BAEZ ROSARIO, MIGUEL | shalowiaghew@gmail.com |
| 780967 | Baez Sanchez, Rochely | baezrochely@hotmail.com |
| 1796381 | Baez Santiago, Reinaldo | reibaez96@gmail.com |
| 1727092 | Baez Torres, Sandra I. | baezsandrai@gmail.com |
| 1837465 | Baez, Linda A | linda-axenet@hotmail.com |
| 1854851 | Bahamonde, Brenda Guilbe | bguilbe@hotmail.com |
| 1777746 | BAHAMUNDI, DAVID | david.bahamundi@gmail.com |
| 1083439 | Bajandas Figueroa, Reina | reinaysofia07@yahoo.com |
| 43694 | BALAGUER ALMODOVAR, LUIS | lbabuguerpr@gmail.com |

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 285656 | BALAGUER ALMODOVAR, LUIS V | LBALAGUERPR@GMAIL.COM |
| 1814870 | Balarza Acevedo, Carmen Iris | carmengalarza72@gmail.com |
| 1669247 | Ballester Kuilan, Eliud | tapizcero@gmail.com |
| 1748302 | Balmaceda, Ines | chachibd616@gmail.com |
| 1738513 | Balmaceda, Inés | chachibd616@gmail.com |
| 1756951 | Balmaceda, Inés | chachibd616@gmail.com |
| 1658586 | Balmaceda, Inés | chachibd616@gmail.com |
| 1765649 | Balmaceda, Inés | chachibd616@gmail.com |
| 1812062 | Banchs Plaza, Jong P. | jpbanchs@gmail.com |
| 599761 | BARBOSA ARROYO, ZULDELIZ | zulde16@yahoo.com |
| 1704932 | Barbosa De Jesús, Julio | juliobarb01@retiro.pr.gov |
| 1758759 | BARBOSA HERNANDEZ, DORIS | cremevanilla16@gmail.com |
| 1802150 | Barbosa Rios, Irma | bbigornia@hotmail.com |
| 1802150 | Barbosa Rios, Irma | bbigornia@hotmail.com |
| 1064929 | BARBOSA SANJURJO, MILEDYS  Z | SYDELIM24@HOTMAIL.COM |
| 1776394 | Barbosa Serrano , Angel  M | BARKORT1@HOTMAIL.COM |
| 1732585 | Barbot, Keyla | javiela_antonia@hotmail.com |
| 1577050 | Barnecet-Gonzalez, Luis Adan | lcdasuhailcaban@yahoo.com |
| 1577050 | Barnecet-Gonzalez, Luis Adan | lcdasuhailcaban@yahoo.com |
| 1769991 | BARRERAS NIEVES, CARLOS R | CARLOSBARRERAS857@MSN.COM |
| 1690836 | Barreto Barreto, Amirelis | amirelisbb@gmail.com |
| 1775295 | Barreto Barreto, Amirelis | amirelisbb@gmail.com |
| 1580715 | Barreto Barreto, Iris N. | nnb006@yahoo.com |
| 45211 | BARRETO RODRIGUEZ, YOLANDA | teacherbarreto@gmail.com |
| 1007374 | BARRETO SAAVEDRA, IRIS | irismbarreto@yahoo.com |
| 1812840 | Barreto Sanchez, Minerva | minervabarreto1957@gmail.com |
| 1792737 | Barreto Viera, Mariely | barretovmar@gmail.com |

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1609866 | Barreto-Negron, Melvin | barretomb@hotmail.com |
| 1575102 | Barrientos Campos, Samuel | samuel8155@gmail.com |
| 1777972 | Barrios Negron, Alba N. | alana-36@hotmail.com |
| 1067567 | BARRIOS ORTIZ, NANCY | nbarriosortiz@hotmail.com |
| 1721252 | Basem-Hassan Lombardi , Miriam | miriam.basem@hotmail.com |
| 1065912 | Batista Acevedo, Mirna L | mirnabati@hotmail.com |
| 45774 | BATISTA ACEVEDO, MIRNA L | mirnabati@hotmail.com |
| 1676006 | Batista Hernández, Jose E | ingbatista@me.com |
| 1799914 | Batista Martinez, Valeria | Valeriaangelic@hotmail.com |
| 1768960 | Batista, Dinorah Carrion | dinorahc2512@gmail.com |
| 1723446 | Batiz Gullon, Sonia | sbatizgullon@gmail.com |
| 1800401 | Batiz Gullon, Sonia | sbatizgullon@gmail.com |
| 1701208 | Bauzo Zayas, Maritza V | mbauzo19@gmail.com |
| 1777748 | BAYRON ACOSTA, TOMAS | tba57correcamino@gmail.com |
| 1568559 | Bayron Laracuente, Vicente | chentonfitlife@gmail.com |
| 1071327 | BAYRON RAMOS, NOEL | noelbayron0@gmail.com |
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | nilube5@gmail.com |
| 1727555 | Becerril Monge, Kathia J | kathia.becerril@gmail.com |
| 1765757 | Becker Maldonado, Yonathan | ybecker32@gmail.com |
| 1577123 | Belén Avilés, Omayra | omayrabelenaviles@gmail.com |
| 669817 | BELEN OLMEDA, IRIS | i_belena@hotmail.com |
| 1801823 | Belen Santana , Magaly  E. | magaly_belensantana@gmail.com |
| 1719657 | Bello Bello, Michael A. | sorocobello@yahoo.com |
| 1562831 | Beltrai Gerena , Maricel J. | jannina32@hotmail.com |
| 781350 | BELTRAN CABRERA, MAYRA L | mayraluzbeltran@gmail.com |
| 1831840 | Beltran Caraballo, Olivia | twisslast@gmail.com |
| 301013 | BELTRÁN GERENA, MARICEL  J. | JANNINA32@HOTMAIL.COM |

Exhibit B
96th Omni Objection Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1528261 | Beltran Gerena, Maricel J | jannina32@hotmail.com |
| 894001 | BELTRAN GONZALEZ, EDUARDO | BELTRAN9786@YAHOO.COM |
| 1220449 | BELTRAN JAIMES, ISNALDO | amweyis@gmail.com |
| 47437 | BELTRAN MONTES, ROSANELL | rosanellbeltran@yahoo.com |
| 1743168 | BELTRAN RODRIGUEZ, DEUSDEDIT | deusdeditbeltran@gmail.com |
| 47506 | Beltran Rodriguez, Pedro A | zorimarbeltran@gmail.com |
| 1748059 | Benetti Bonaparte, Pedro J | pjbenetti@hotmail.com |
| 1888345 | Bengochea Cortes, Jose A. | antonoi2015@gmail.com |
| 1616973 | Bengochea Lucena , Mildred | escorpio4011@gmail.com |
| 781397 | BENIQUE BADILLO, PATRICIA | beniquep54@gmail.com |
| 1761792 | Benítez Cruz, Mercedes  M | angie_3626@hotmail.com |
| 605164 | BENITEZ DELGADO, ALFREDO | clwick4@yahoo.com; elwick4@yahoo.com |
| 1771085 | Benitez Delgado, Nathaniel | yajaira.cedeno@yahoo.com |
| 282070 | BENITEZ MARTINEZ, LUIS A. | inspecbenitez01@outlook.com |
| 1068020 | BENITEZ MONLLOR, NANETTE | nanettebenitez@yahoo.com |
| 616481 | BENITEZ ORTA, AUREO | aureobenitez47@gmail.com |
| 1963850 | Benitez Ortiz, Felix C. | franye25@yahoo.com |
| 1773033 | Benitez Pizarro, Waleska | waleskabenitez@gmail.com |
| 48267 | BENITEZ RAMIREZ, DAISY | daisy1421167@gmail.com |
| 1527974 | Benitez Rivera, Cynthia | Cynthiabt@gmail.com |
| 1712465 | BENITEZ SANCHEZ, PIA M | PBENITEV2865@GMAIL.COM |
| 1741255 | Benitez, Teresa | saphiro110@yahoo.com |
| 1768922 | Berastain Sanes, Elena | eleberastain@gmail.com |
| 1651870 | Berdiel Colon, Hector  M | hberdiel@hotmail.com |
| 1831142 | Berdiel Colon, Hector M. | hberdiel@hotmail.com |
| 1528770 | BERGOLLO CARABALLO, ALEXANDER | abergollo@hotmail.com |
| 1934831 | BERLINGERI PABON, CARMEN  L | carmenberlingeri012@gmail.com |

Exhibit B

96th Omni Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1899211 | BERLINGERI PABON, CARMEN L | carmenberlingeri012@gmail.com |
| 1697270 | BERMEJO DECLET, MANUEL A | manuelbermejo.01@gmail.com |
| 1048052 | BERMEJO DECLET, MANUEL A | manuelbermejo.01@gmail.com |
| 1736762 | BERMUDEZ CINTRON, ISMAEL | CARISMELFA@HOTMAIL.COM |
| 1942510 | Bermudez Diaz, Wilbert | 640.9513@gmail.com |
| 1735002 | Bermudez Figueroa, Alberto | eveal5@yahoo.com |
| 1810640 | Bermudez Gonzalez, Maribel | juliomary23@gmail.com |
| 1760935 | BERMUDEZ MELENDEZ, JOHANNA | JOHANNABERMUDEZ8@HOTMAIL.COM |
| 1816680 | BERMUDEZ MELENDEZ, JOHANNA | JOHANNABERMUDEZ8@HOTMAIL.COM |
| 1844413 | BERMUDEZ MELENDEZ, JOHANNA | johannabermudez8@hotmail.com |
| 1731148 | Bermudez Mendez, Carmen M. | carmen_felipe51@hotmail.com |
| 1826206 | Bermudez Oguento, Aida L. | aidafuzbermudezoguento@gmail.com |
| 1668642 | Bermudez Pagan, Carmen M. | solbermudez@gmail.com |
| 1562486 | Bermudez Rodriguez , Roger M. | rogerbermudez.rb@gmail.com |
| 49610 | Bermudez Rodriguez, Roger  M. | rogerbermudez.rb@gmail.com |
| 49610 | Bermudez Rodriguez, Roger  M. | rogerbermudez.rb@gmail.com |
| 1672416 | Bermúdez Ruiz, Elvis J | elvirobermu@live.com |
| 1492338 | BERMUDEZ SANCHEZ, CARMEN L | lizettebrmdz@gmail.com |
| 1763193 | BERMUDEZ TORRES, LUIS A. | PIOJITO811@HOTMAIL.COM |
| 1570224 | Bermudez-Soto, Jimmy | jbermudez0960@hotmail.com |
| 1571756 | BERMUDEZ-SOTO, JIMMY | jbermudez0960@hotmail.com |
| 1238117 | BERNAL MARTINEZ, JOSE R | bernalcop@hotmail.com |
| 1801785 | BERNARD ANDINO, ABNEL | abnelb@gmail.com |
| 1789762 | Bernard Cruz, Luis | bern.1042@gmail.com |
| 49952 | BERNARDI SALINAS, MELVIN | MELT231@GMAIL.COM |
| 1564248 | Bernardi Salinas, Melvin | meltaz31@gmail.com |
| 1060718 | Bernardi Salinas, Melvin | meltaz31@gmail.com |

Exhibit B
96th Omni Objection Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1563568 | Bernardi Salinas, Melvin O | mettaz31@gmail.com |
| 1563529 | Bernardi Salinas, Melvin O. | meltaz31@gmail.com |
| 1652992 | BERNIER GONZÁLEZ, DELMA I. | bernier.delma@gmail.com |
| 1695523 | BERRIOS CACERES, WANDA M | w-berrios@hotmail.com |
| 50513 | BERRIOS FIGUEROA, MIRMA J | MIRMABF@YAHOO.COM |
| 1815822 | Berrios Fuentes, Gloricelly | glorybf@hotmail.com |
| 901094 | BERRIOS FUENTES, GLORISELLY | glorybf@hotmail.com |
| 8989 | BERRIOS GOMEZ, AIDA L. | berrios_aida@hotmail.com |
| 1640119 | Berríos Lozada, Jeannette | jberrios91@hotmail.com |
| 1791715 | Berríos Lozada, Mónica | mberrios91@hotmail.com |
| 1100168 | BERRIOS LOZADA, VIVIANA | VBERRIOS997@GMAIL.COM; VIVIANA.BERRIOS@FAMILIA.PR.GOV |
| 1760501 | Berrios Lugo, Sandra del  C | sandraberrior3320@gmail.com |
| 1719926 | Berríos Martínez, Beatriz | beatrizbm8@gmail.com; ntberrios@gmail.com |
| 1746826 | Berrios Nieves, Emma | debby_m4@msn.com |
| 1744159 | Berrios Ortiz, Luis Oscar | Marlenne1137@gmail.com |
| 1604779 | Berrios Ortiz, Luis Oscar | Marlenne1137@gmail.com |
| 1747681 | BERRIOS ORTIZ, MYRIAM | myriamberrios0826@gmail.com |
| 1658120 | BERRIOS ORTIZ, MYRIAM | MYRIAMBERRIOS0826@GMAIL.COM |
| 1744847 | Berrios Rivera, Carmen L | yaranski@hotmail.com |
| 1556201 | Berrios Rivera, Igdania | igdania@hotmail.com |
| 1013630 | BERRIOS RIVERA, JORGE | jorgeberrios81@yahoo.com |
| 907468 | BERRIOS RIVERA, JORGE | jorgeberrios81@yahoo.com |
| 1103165 | BERRIOS RIVERA, WILLIAM | WILLIAMBERRIOSRIVERA@GMAIL.COM |
| 1154069 | BERRIOS RIVERA, WILLIAM | williamberriosrivera@gmail.com |
| 1508370 | BERRIOS RIVERA, WILLIAM | williamberriosrivera@gmail.com |
| 1755827 | Berrios Rodríguez, Francisco | francoberrios14@gmail.com |
| 1745181 | Berrios Rodriguez, Hector Manuel | hectorberri6@gmail.com |

Exhibit B
96th Omni Objection Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1085825 | BERRIOS RODRIGUEZ, ROBERTO | berrioscaballer@yahoo.com |
| 1645023 | BERRIOS ROSA, MARIA V. | ANFIGUEROA2989@GMAIL.COM |
| 1629714 | Berrios Rosado, Antonio | chelamrd@gmail.com |
| 1800016 | BERRIOS ROSADO, ANTONIO | CHELAMRD@GMAIL.COM |
| 1224003 | BERRIOS SALGADO, JANNETTE | JANITZABETH2017@GMAIL.COM |
| 1752968 | Berrios Sanchez, Sheila Migdalia | wanda.rivera@hotmail. |
| 1752968 | Berrios Sanchez, Sheila Migdalia | wanda.rivera@hotmail.com |
| 51432 | BERRIOS TORRES, IVELISSE | iberriost@yahoo.com |
| 1221416 | BERRIOS TORRES, IVELISSE | IBERRIOST@YAHOO.COM |
| 1058575 | BERRIOS TORRES, MARTA I | mberrios@salud.pr.gov; mberrios691@gmail.com |
| 1974854 | Berrios Vazquez, Natividad | natyber7@hotmail.com |
| 934931 | BERRIOS VEGA, ROSA | roseangelicaberriosvega1941@gmail.com |
| 1141381 | BERRIOS VEGA, ROSA | roseangelicaberriosvega1941@gmail.com |
| 781795 | BERRIOS ZAYAS, BETSY I. | betsyberrios3@gmail.com |
| 1733043 | Berríos Zayas, Lydia | lylyomar2009@gmail.com |
| 1585903 | BERRIOS, LUIS  OSCAR | luis.o.berrios@afv.pr.gov |
| 1751831 | Berrios, Maria Victoria | berriosmariavictoria70@gmail.com |
| 1734666 | Berríos, Sara M. | sara_berrios@yahoo.com |
| 1710062 | Berrios, Suleika | filtgirl@hotmail.com |
| 1810168 | BERROCALES FLORES, LUIS A | luisalbertoberrocales@gmail.com |
| 1695847 | Berrocales Moreno, Ivelisse | ivelisseberrocales@icloud.com |
| 1600482 | BERROCALES VAZQUEZ, REINA | reinaberrocales62@gmail.com |
| 916708 | Berrocales Vega, Luis | lberrocales@gmail.com |
| 667020 | BETANCES DIAZ, HIRAM | icdogarcia@gmail.com |
| 1594708 | BETANCOURT , IDXIA COLON | idxiacolon@gmail.com |
| 1769084 | Betancourt Andrades, Pablo J | pjbetancourt16@gmail.com |
| 1532214 | Betancourt Garcia, Juan D | juandbg2004@yahoo.com |

Exhibit B
96th Omni Objection Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1720256 | Betancourt Guadalupe, Noraima | noraimabetancourtguadalupe@gmail.com |
| 1046063 | BETANCOURT NEGRON, LUZ O | o-mayra69@hotmail.com |
| 1701229 | Betancourt Nieves, Selines | cely66@yahoo.com |
| 1952785 | Betancourt Rivera, Zacarias | o-mayra69@hotmail.com |
| 1575545 | BETANCOURT, PABLO CRUZ | papo_culey@hotmail.com |
| 1753265 | Betsy E. Burgos Rodriguez | bet47@hotmail.com |
| 1753265 | Betsy E. Burgos Rodriguez | bet47@hotmail.com |
| 1106300 | BEY BETANCOURT, YESENIA | yesi_00745@yahoo.com |
| 890793 | BEZARES RUIZ, CELENIA | CELEBEZARES@GMAIL.COM |
| 1791187 | Bigio Cotto, Carmen Delia | cucabigio1026@gmail.com |
| 1654608 | Bigio Cruz, Ines | ibigio@yahoo.com |
| 1839940 | Bigornia Samot, Betty | bbigornia@hotmail.com |
| 1645222 | Birriel Davila, Carmen Milagros | cbirrieldavila@yahoo.com |
| 1175706 | BITTMAN DIEZ, CARL X | bittman.carl@gmail.com |
| 1729558 | Blake Jimenez, Deborah A | Puchi09@gmail.com |
| 1753196 | Blanca E.Marengo Santiago | Blankymas@yahoo.com |
| 1753196 | Blanca E.Marengo Santiago | blankymas@yahoo.com |
| 1533068 | BLANCA R PARIS QUINONES | blancaparis@aol.com |
| 1593202 | BLANCO COSS, SONIA | SONIA10767@HOMAIL.COM |
| 1218091 | BLANCO NUNEZ, IRAIDA | iraidablanco@yahoo.com |
| 1737285 | Blanco Rivera, Miriam  Luz | lajascoop@lajascoop.com |
| 1737285 | Blanco Rivera, Miriam  Luz | meri_1_5@hotmail.com |
| 1992137 | Blanco Torres, Janet L. | janetlieghbt@gmail.com |
| 1958208 | Blas Santamaria, Lorenzo Gilberto | papepo@hotmail.com |
| 1603779 | BOBET QUILES, RUBEN O | rubenbobet1611@gmail.com |
| 1731407 | Bocachica Campos, Maria J | mariabocachica@hotmail.com |
| 1067428 | BOCACHICA VEGA, MYRZA E. | myrazzi@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
96th Omni Objection Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1522529 | BOFFIL NEGRON, ORLANDO | OlandoBof@gmail.com |
| 1522476 | BOFFIL NEGRON, ORLANDO | OrlandoBof@gmail.com |
| 1872670 | BONAFE TORO, ALITZA | alibont@hotmail.com |
| 54135 | Bonano Rexach, Oscar | oscar_bonano@yahoo.com; oscar-bonano@yahoo.com |
| 1582664 | Bonano Sindo, Sonia J | s.bonano.Sindo1@gmail.com |
| 1733051 | Bonefont Santana, Carlos | Carlos51pr@gmail.com |
| 1559978 | Bones Rivera, Yolimar | yolimarbones@outlook.com |
| 1542441 | Bones Rivera, Yolimar | yolimarbones@outlook.com |
| 1515947 | BONES RIVERA, YOLIMAR ODETTE | yolimarbones@outlook.com |
| 1765174 | Bonet Concepcion, Yancel M. | y.bonet@yahoo.es |
| 1705563 | BONET MARQUEZ, JORGE Y | bonetyamil@gmail.com |
| 1631107 | BONET, CARLOS RUIZ | cabermon62@gmail.com; LADIOSAPR@HOTMAIL.COM |
| 1701676 | BONIFACIA DOMINGUEZ VALERA | bonifaciadominguez7@gmail.com |
| 54474 | BONILLA AGUIRRE, MARITZA | mbaguirre61@gmail.com |
| 1691140 | BONILLA ALAMO, GADDIEL | gaddiel.bonilla@gmail.com |
| 1724700 | Bonilla Albino, Angel Tomas | florduque17@hotmail.com |
| 1730639 | Bonilla Bonilla, Margot | bonillabonilla2@gmail.com |
| 1754302 | Bonilla Cabrera, Yovelis | bonillayovelis08@gmail.com |
| 1839383 | Bonilla Calen, Vilma | vilma_317@hotmail.com |
| 1613373 | BONILLA FIGUEROA, YADIRA | bariday47@gmail.com |
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | sockybonilla30@gmail.com |
| 1054302 | BONILLA HERNANDEZ, MARIA S | sockybonilla30@gmail.com |
| 1497312 | Bonilla Laboy, Pedro J | bonipj77@yahoo.com |
| 1508589 | Bonilla Laboy, Pedro J | bonipj77@yahoo.com |
| 263264 | BONILLA MIRANDA, LAURIE | abdipr2000@yahoo.com |
| 1677114 | Bonilla Olivieri, Juan C. | juanqui75@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B
96th Omni Objection Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1665758 | Bonilla Olivieri, Juan C. | juanqui75@yahoo.com |
| 1529242 | Bonilla Ortiz, Carmelo | CBonilla1058@gmail.com |
| 1746880 | BONILLA ORTIZ, MARITZA | maritza_bonilla@hotmail.com |
| 1719976 | Bonilla Ortiz, Maritza | maritza-bonilla1@hotmail.com |
| 1588747 | BONILLA PADIN, FRANCISCO  J. | irajyazi@gmail.com |
| 1891683 | Bonilla Peneda, Felicite Lumon | febo56@hotmail.com |
| 1162826 | BONILLA RIVERA, ANA D | bana22321@gmail.com |
| 55119 | BONILLA RIVERA, ELBA L | scintronbonilla@gmail.com |
| 1745145 | Bonilla Rivera, Karoline | karolinebonilla@yahoo.com |
| 1603193 | BONILLA RIVERA, KAROLINE | karolinebonilla@yahoo.com |
| 1743649 | Bonilla Rivera, Katherine | bonillakatherine@gmail.com |
| 880721 | BONILLA RODRIGUEZ, ALEXIS | alexbonrodg@gmail.com |
| 1748551 | Bonilla Rodriguez, Maritsa | maritsab21@gmail.com |
| 1753726 | BONILLA SAMBOLIN, LUIS E. | 003lbonilla@gmail.com |
| 1862848 | BONILLA SANCHEZ, ANA D. | BONILLA.ANNIE@YAHOO.COM |
| 1772832 | Bonilla Santiago, Juan J | jjbcoamo@gmail.com |
| 1727943 | BONILLA SANTIAGO, YAMARY | yamary2007@gmail.com |
| 1740033 | Bonilla Santiago, Yamary | yamary2007@gmail.com |
| 1627659 | BONILLA VEGA, HECTOR J | BONILLA21046@YAHOO.COM |
| 1659732 | Bonilla Velez, Wilda M. | wilda.bonilla@familia.pr.gov |
| 1062226 | BONINI LAMADRID, MIGUEL  A | HIJODERAMONA@AOL.COM |
| 782142 | Borges Carrillo, Roberto | rob23c@hotmail.com |
| 1724336 | Borges Colon, Myrna | lzayasc@gmail.com; myrnaborges.c@gmail.com |
| 1733022 | Borges Maldonado, Mayra E | Mborges49@yahoo.com |

**<u>Exhibit C</u>**

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1574009 | Borges Martinez , Ana  B | zitraeb@hotmail.com |
| 35889 | BORGES PEREZ, ARYAM | aryamborges@gmail.com |
| 782161 | BORGES RIVERA, MAGDA | magdaebr1206@yahoo.com |
| 1719599 | Borges Tirado, Carmen  I. | carmenborges@hotmail.com |
| 1748083 | Borges, Maria | c.borga@hotmail.com |
| 1750323 | Borges, Maria S. | c.borga@hotmail.com |
| 1568466 | Borgos Velez, Jr, William | borgoswilliam512@gmail.com |
| 1568474 | BORGS VELEZ, WILLIAM JR. | BORGOSWILLIAM512@GMAIL.COM |
| 1582198 | Boria Carrion, Claribel | borabella1@hotmail.com |
| 1570559 | Boria Fuentes, Jose David | gloriana72@hotmail.com |
| 1586225 | BORRAS DIAZ, MARIA  C | mborras@trabajo.pr.gov |
| 1801279 | BORRAS GONZALEZ, JUDITH | judithb2112@gmail.com |
| 1808322 | Borras Gonzalez, Judith | judithb2112@gmail.com |
| 1772797 | Borrero Borreli, Damaris | borrero1965@hotmail.com |
| 1799288 | BORRERO CASADO, SONIA | SONIABORRERO414@GMAIL.COM |
| 1667404 | Borrero Cotto, Héctor M. | hborrero9990@gmail.com |
| 1727772 | Borrero García, Carmen | cborrero77@gmail.com |
| 1765250 | BORRERO IRIZARRY, LILLIAN  I. | borrero.lillian@gmail.com |
| 1952462 | Borrero Irizarry, Lillian I. | borrerolillian@gmail.com |
| 1217248 | BORRERO MALDONADO, IDALIZ | idalizborrero@hotmail.com |
| 1514734 | BORRERO SANCHEZ, JOSE A | dtdiaz@gmail.com |
| 1632669 | Borrero Sanchez, Noemi | noemiborrero7@gmail.com |
| 1560571 | Borres Otero, Florentina | florentinaborres@hotmail.com |
| 1016242 | BOSCANA COLON, JOSE | Jboscana@yahoo.com |
| 1784967 | Bosch Pagan, Lorna L | bosch_lorna@hotmail.com |
| 1761731 | BOSQUES AVILES, ELBA | EBOSQUES@YAHOO.COM |
| 1818302 | BOSQUES AVILES, ELBA | EBOSQUES@YAHOO.COM |
| 1150723 | BOZZO NIEVES, VICTOR L L | victorbozzo44@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 307824 | BRACERO, MARTHA I MARTINEZ | marthamartinez@ura.pr.gov |
| 1835314 | BRANA, TERESA | teresabranas@yahoo.com |
| 1556689 | Brancen Garcia, Lissedia E | yankeeman15@hotmail.com |
| 1052316 | BRAVO RAMOS, MARIA G | mariebravo77@yahoo.com |
| 57156 | Bravo Ramos, Maria G. | mariebravo77@yahoo.com |
| 1766564 | Brenda I. Garcia Torres | brendysqui@gmail.com |
| 1753237 | BRENDA L. CASTRO COLON | linbreus@gmail.com |
| 886734 | BRENICE ROSARIO , GONZALEZ | bernice3122@gmail.com |
| 1836157 | Bretana Rivera, Carmen J. | cjbretana5@gmail.com |
| 1175054 | BRIAN RAMOS GUIVAS | brianrg7@outlook.com |
| 1802992 | Brignoni Carambot, Ana A. | brignana46@gmail.com |
| 1565363 | Brito Martinez, Julia M. | sylviapbermudez@yahoo.com |
| 58059 | BRITO MARTINEZ, JULIA M. | sylviapbermudez@yahoo.com |
| 58073 | BRITO NUNEZ, JANNETTE | jannette_brito_76@yahoo.com |
| 1224005 | BRITO NUNEZ, JANNETTE | jannette_brito_76@yahoo.com; JANNETTE_BRITO76@YAHOO.COM |
| 1555026 | Brito Nunez, Jannette M | jannette_brito_76@yahoo.com |
| 58082 | BRITO PEREZ, YAITZA | yaitzae12@hotmail.com |
| 767720 | BRITO PEREZ, YAITZA | yaitzaeiz@hotmail.com |
| 1465344 | Brito Rivera, Elizabeth | BRITOELIZABETH078@GMAIL.COM |
| 1564708 | BRITO RODRIGUEZ, ALDO | aldobrito.law@gmail.com |
| 1755340 | Broco Miranda, Ana  B. | ana_bemyr@hotmail.com |
| 1728457 | Bruno Adorno, María de los A | magieisadora@outlook.com |
| 1728457 | Bruno Adorno, María de los A | magieisadora@outlook.com |
| 1792474 | Bruno Breton, Paula | paulabruno06@icloud.com |
| 1720699 | Bruno Gomez , Betsabe | betsabebrun@yahoo.com |
| 1425021 | BRUNO REYES, LEONEL | lbruno_00@yahoo.com |
| 1749911 | Buffill Figueroa, Marisela | m.buffill@gmail.com |
| 1643457 | Bula Bula, Yolanda | yolandabula@yahoo.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1613363 | BULTRON GARCIA, MILAGROS | ALFREDOBULTRON@GMAIL.COM |
| 1523537 | Burgos Bermudez, Johanna | johburgos@hotmail.com |
| 1740764 | Burgos Cancel, Marilu | mbcancel75@gmail.com |
| 1740764 | Burgos Cancel, Marilu | mburgos@retiro.pr.gov |
| 1675464 | Burgos Cintron, Carmen G | clob21@gmail.com |
| 1675464 | Burgos Cintron, Carmen G | clob21@gmail.com |
| 1566464 | Burgos Colon, Adila | adela.burgas@familia.pr.gov |
| 1800378 | Burgos Cruz, Maria D. | mariaburgos37@gmail.com |
| 1717777 | Burgos Cruz, Sandra | sandraburgos0226@gmail.com; sandraburgos026@gmail.com |
| 1036900 | BURGOS DE MALDONADO, LUZ E | waleskam@comcast.net |
| 1728437 | Burgos Feliciano, Iris  Delia | sra.irisburgos@gmail.com |
| 782416 | BURGOS FIGUEROA, DORIS | dorisburgos777@gmail.com |
| 782416 | BURGOS FIGUEROA, DORIS | dorisburgos777@gmail.com |
| 1771159 | Burgos Figueroa, Maria E. | mariaburgos2007@gmail.com |
| 1562052 | Burgos Gonzalez, Milagros | burgosabdiel@yahoo.com |
| 1870178 | BURGOS GUTIERREZ, ELIZABETH | ebugy2012@gmail.com |
| 1677845 | Burgos Leon, Félix | burgosf19@yahoo.com |
| 631950 | BURGOS MALDONADO, CLAUDIO | SRCBURGOS3@GMAIL.COM |
| 1733540 | Burgos Matos, Nereida I. | nereidai@hotmail.com |
| 1231125 | BURGOS MAYORAL, JOSE A. | BERTINBURGOS@LIVE.COM |
| 1679052 | Burgos Miranda, Wanda I. | wandaburgos14@yahoo.com |
| 1014864 | BURGOS MONTES, JOSE A. | jabm1950@yahoo.com |
| 1606922 | BURGOS MORALES, GRICEL | quintanaluisroberto@gmail.com |
| 1606922 | BURGOS MORALES, GRICEL | quintanaluisroberto@gmail.com |
| 1567971 | Burgos Ortiz, Julissa  M. | jahmed71@gmail.com |
| 1770238 | BURGOS OSORIO, GLORIA E. | BURGOS.GLORIA.E@GMAIL.COM |
| 1763162 | Burgos Pérez, Diana | dianaburgosperez@gmail.com |
| 1501878 | Burgos Reyes , Alejandra | adriale787@gmail.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1783480 | Burgos Rivera, Maribel | belmari7587@gmail.com |
| 1776269 | BURGOS RUIZ, NEREIDA | nerycoqui15@gmail.com |
| 1994022 | Burgos Suarez, Ramiro | rbsuarez1353@gmail.com |
| 1845810 | Burgos Torres , Luz  Nereida | luz_burgos2003@yahoo.com |
| 1751485 | Burgos Torres, Dannette | dannetteburgos_73@hotmail.com |
| 1425025 | BURGOS-ALVAREZ, CRUZ | mulosjr@yahoo.com |
| 1234590 | Buso Morales, Jose G | elgallistico@hotmail.com |
| 1779311 | BUSQUETS SCHROEDER, MYRIAM M | myriam.busquets@gmail.com |
| 1955102 | C. Vidal, Maria Del | vidalmaria07@gmail.com |
| 623084 | CABALLERO BATISTINI, CARLOS H | ccaballero@dcr.pr.gov |
| 623084 | CABALLERO BATISTINI, CARLOS H | ccaballero@dcr.pr.org |
| 1593921 | Caballero Zambrana, Ileana | icaballero196453@gmail.com |
| 1699769 | Cabán Barreto, Lumary | lali8613@yahoo.com |
| 1087965 | CABAN BONET, ROSA I | rosacaban44@yahoo.com |
| 1143651 | CABAN CARDONA, RUBEN | rubyomicron@gmail.com |
| 1784623 | Caban Cortes, Carmen | tirado37@yahoo.com |
| 1690983 | CABAN FERNANDEZ, SANDRA M | SANDRAM.CABAN66@GMAIL.COM |
| 1820420 | CABAN HERNANDEZ, MAGALI | quiso-yo@yahoo.com |
| 1704681 | CABAN QUINONEZ, CARMEN LIDIA | CARMENLIDIAC@GMAIL.COM |
| 1225209 | CABASSA ALVIRA, JEAN P. | jean_p_cabassa@hotmail.com |
| 1727400 | Cabezudo Gonzalez, Francisco | franciscocabezudo24@yahoo.com |
| 1611567 | Cabrera Aviles, Milagros | milacabrera46@gmail.com |
| 636273 | CABRERA BRUNO, DAVID | dadacc55@hotmail.com |
| 1880111 | CABRERA BRUNO, DAVID | dadacc55@hotmail.com |
| 1704797 | Cabrera Castillo, Julia A. | juliacabreracastillo@gmail.com |
| 62141 | CABRERA FLORES, CELINES | celines.cabrera@familia.pr.gov |
| 1940858 | Cabrera Marrero, Carmen Maria | babybeba1@yahoo.com |
| 1853542 | Cabrera Martinez, David | dcbm69@hotmail.com |

Exhibit C
97th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1819866 | CABRERA MARTINEZ, DAVID | DEBRA69@HOTMAIL.COM |
| 62267 | CABRERA MELENDEZ, ZULEMY E. | ZULEMIDCABRARA@OUTLOOK.COM |
| 1725665 | CABRERA MORALES, ESTELA | leona2662@yahoo.com |
| 1570561 | Cabrera Morales, Jaime | ochosis@gmail.com |
| 1710742 | Cabrera Ortega, Carlos R | carloscabreraortega83@gmail.com |
| 1563763 | Cabrera Ortiz, Maribel | belmarie819@gmail.com |
| 1563033 | Cabrera Rivera, Yolanda | yoly_wiyo@yahoo.com |
| 1577737 | Cabrera Rivera, Yolanda | yoly-wjyo@yahoo.com |
| 1748700 | CABRERA VALENTIN, EDWIN | edwincabrera661@gmail.com |
| 1748700 | CABRERA VALENTIN, EDWIN | edwincabrera661@gmail.com |
| 62607 | CABRERA VEGA, IRIS N. | chicascion68@yahoo.com |
| 1696310 | CABRERA VEGA, IRIS N. | chicasicon68@yahoo.com |
| 1763710 | Cabrera, Juan J. | jamilelopez1215@gmail.com |
| 1849280 | Cabrero Castro, Yamiro | yamira.cabrera7@gmail.com |
| 1613037 | Caceres Quijano, Claritza | claritza.caceres@yahoo.com |
| 1581095 | CACERES QUIJANO, YOLANDA EMIBEL | yolycaceres@gmail.com |
| 1168998 | CACERES SOTO, ANTHONY | tonycaceres0629@gmail.com |
| 1168998 | CACERES SOTO, ANTHONY | TONYCACERES0629@GMAIL.COM |
| 62844 | Cacho Cacho, Juana D | juanacachocacho@gmail.com |
| 62844 | Cacho Cacho, Juana D | juanacachocacho@gmail.com |
| 2002216 | Cacho Natal, Jose M | marcoscacho@hotmail.com |
| 62946 | CADIZ VAZQUEZ, WANDA I | wcadiz2410@gmail.com |
| 1605010 | Cafiero Baez, Nancy | nancycafiero4624@gmail.com |
| 1566241 | Caguias Cruz, Wanda | wandacaguias6@gmail.com |
| 1937239 | Caldas Roman, Bethzaida | bethjoma@gmail.com |
| 1857915 | Caldas Roman, Carmen E | carmen.caldas.roman@gmail.com |
| 1875605 | Caldero Marrero, Pilar M | lynnetteMoreno@gmail.com |
| 1680154 | CALDERON CORDERO, DAVID G. | davidcalderon21@yahoo.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1701690 | CALDERON CORDERO, EDUARDO  J. | EDUARDO_CALDERON23@HOTMAIL.COM |
| 1754941 | CALDERON GONZALEZ, MARTIN  A. | MCALDERON2@POLICIA.PR.GOV |
| 1536868 | Calderon Jimenez, David | david.calderon@hacienda.pr.gov |
| 63792 | Calderon Marrero, Johanna I | pillusion@gmail.com |
| 1947178 | Calderon Melendez, Alice M. | calderonalice@yahoo.com |
| 1578726 | CALDERON ORTIZ, ZHYLIKA | zhylkia_calderon@hotmail.com |
| 64005 | CALDERON RIVERA, MADELINE | calderonmagie@gmail.com |
| 1759105 | Calderon Rodriguez, Petra | bermudezperez_law@yahoo.com |
| 1756441 | CALDERON ROMERO, GUILLERMINA | zesca1961@gmail.com |
| 1789532 | Calderon Romero, Soraida | zesca1961@gmail.com |
| 1229446 | CALDERON SERRANO, JORGE LUIS | calderisis61@gmail.com |
| 64147 | Calderon Torres, Edwin | calderon-18@outlook.com |
| 64147 | Calderon Torres, Edwin | cesar_cerezo@lawyer.com |
| 1735370 | Calderon, Jose Daniel | j.claderon166@gmail.com |
| 64268 | CALERO GONZALEZ, JACQUELINE | ysafira@gmail.com |
| 1824496 | Cales Morales, Martha  Ivette | mcalesmorales@yahoo.com |
| 1834749 | CALIXTO RODRIGUEZ, GUILLERMO | junitocal@prtc.net |
| 1802169 | CALO BIRRIEL, ILSA | aquimcami@gmail.com |
| 1760931 | Calvente Narvaez, Priscilla | prof.priscilla@yahoo.es |
| 1773396 | CALVO SANCHEZ, MICHELLE | dylayavi1@gmail.com |
| 1799972 | Camacho Aquino, Myriam | mcamacho1228@yahoo.com |
| 1775961 | CAMACHO AROCHO, BYVIANNETTE | byviannette@hotmail.com |
| 1743652 | Camacho Crespo, Carmen Ivette | camachoc58@yahoo.com |
| 1799849 | Camacho Crespo, Carmen Ivette | camachoc58@yahoo.com |
| 1746593 | Camacho Crespo, Carmen Ivette | camachoc58@yahoo.com |
| 1670060 | CAMACHO CRUZ, WALESKA | waleskacamacho@gmail.com |
| 1755460 | Camacho Feliciano, Edgardo | camacho3743@gmail.com |
| 1774601 | Camacho Feliciano, Edgardo | camacho3743@gmail.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1145985 | CAMACHO FIGUEROA, SARA | saracamachofigueroa@gmail.com |
| 1100732 | CAMACHO LARTIGAUT, WANDA | wan_cam26@hotmail.com |
| 1106303 | CAMACHO LORENZO, YESENIA | YESCAM@HOTMAIL.COM |
| 1722671 | Camacho Medina, Sonia I | sonifer1717@gmail.com |
| 65169 | CAMACHO MIRALLES, MARGARITA | margacm59@gmail.com |
| 65169 | CAMACHO MIRALLES, MARGARITA | margacm59@gmail.com |
| 958432 | Camacho Olmo, Antonia | algarete123@aol.com |
| 1752919 | CAMACHO ORTIZ, ABNER LUIS | acamacho8654@yahoo.com |
| 1144202 | CAMACHO ORTIZ, RUTH | esteeco2000@gmail.com |
| 1801545 | Camacho Pacheco, Juan | kajuanma@yahoo.com |
| 614638 | CAMACHO PEREZ, ARLYN J | richie.rivers@hotmail.com |
| 1586141 | Camacho Postigo, Jose E. | caracapo.1953@gmail.com |
| 490662 | CAMACHO REYES, ROSA | CHRISAMARIALO@HOTMAIL.COM; CHRISAMARIALO2@GMAIL.COM |
| 1810383 | Camacho Rodriguez, Maria Esther | vjsa26@gmail.com |
| 1582757 | Camacho Sanchez, Ana  M | eduardoacosta@gmail.com |
| 1602415 | CAMACHO SANCHEZ, ANA M. | EDUARDOACOSTA29@GMAIL.COM |
| 65568 | Camacho Sanchez, Exel | EXCELCAMACHO@ICLOUD.COM |
| 1582187 | CAMACHO SANCHEZ, EXEL | exelcamacho@icloud.com |
| 1747926 | Camacho Santana, Wanda I | wandacamacho042@gmail.com |
| 1750719 | Camacho Santana, Wanda I. | wandacamacho042@gmail.com |
| 1632777 | Camacho Santana, Wanda I. | wandacamacho042@gmail.com |
| 1937153 | Camacho Torres, Alma  Nidia | almarieferrer@yahoo.com |
| 943233 | CAMACHO VALENTIN, IDILIO | abauza04@yahoo.com |
| 1747578 | CAMACHO VELAZQUEZ, ISIDORO | JOSECAMACHO72@GMAIL.COM |
| 1756596 | CAMACHO VELAZQUEZ, ISIDORO | josecamacho72@gmail.com |
| 1135918 | CAMACHO VELAZQUEZ, RAMON | JOSECAMACHO72@GMAIL.COM |
| 1816767 | CAMINERO RAMOS, MARIO D | GLENY_RODZ@YAHOO.COM |
| 1553984 | Caminero Ramos, Mario D | m.caminero848@gmail.com |

Exhibit C
97th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1056831 | CAMINERO RAMOS, MARIO D. | m.caminero848@gmail.com |
| 1617641 | CAMPOS SANTIAGO, BRENDA I | brendaivette27@gmail.com |
| 1618933 | CAMPOS SANTIAGO, GLORY I | gloryivette@hotmail.com |
| 1673649 | Can Guindin, Dalisel | millycruz@mail.com |
| 1745604 | Canales Berrios, Rosa I. | marlene.meledez05@gmail.com |
| 66522 | Canales Novo, Luz V. | varic91@hotmail.com |
| 66527 | CANALES ORTEGA, VICTOR J | victorcanales@live.com |
| 1605943 | Canales Osorio, Olimpia | olimpiacanales@gmail.com |
| 1605943 | Canales Osorio, Olimpia | olimpiacanales@gmail.com |
| 1563443 | Canales Rivera, Vilmarie | vilmarie0548.vc@gmail.com |
| 1653143 | CANALS RIVERA, LUZ I | luzivettecanals@gmail.com |
| 1719580 | Canals Rivera, Luz I. | luzivettecanals@gmail.com |
| 235136 | CANARIO, JAMILLA | jamillacanario@hotmail.com |
| 1936660 | Cancel Irizarry, Magaly | maga_068@hotmail.com |
| 1549948 | Cancel Robles, Jose J. | jjcancel12@gmail.com |
| 1565190 | CANCEL ROBLES, JOSE J. | jjcanceliz@der.pr.gov |
| 1565190 | CANCEL ROBLES, JOSE J. | jjcanceliz@gmail.com |
| 1750439 | Cancel Rodriguez, Mercedes | mcancelrodriguez@pucpr.edu |
| 1730194 | CANCEL RODRIGUEZ, MERCEDES | mcancelrodriguez@pucpr.edu |
| 1720491 | Cancel Rosa, Vangie | benijoel.acevedo@gmail.com |
| 1668663 | Cancel Rosario, Abigail | abigail.cancel@gmail.com |
| 1741666 | Cancel Rosario, Elizabeth | elizabeth712n@yahoo.com |
| 1752885 | CANCEL SANCHEZ, MAYRA | mcancel01@yahoo.com |
| 1570018 | Cancel Tirado, Diana Y | Dianay1970@gmail.com |
| 1569708 | Cancel Tirado, Diana Y | dianay1970@gmail.com |
| 1628395 | Cancel Velez , Hector  Gabriel | cancelhector@ymail.com |
| 1193942 | CANCEL VIRUET, EDWARD | eddie.cancel64@gmail.com |
| 915868 | Cancela Serrano, Lourdes Y | ilourdescancela.lcs@gmail.com |

Exhibit C
97th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 67082 | Cancio Lugo, Mercedes | mercecancio@gmail.com |
| 1604501 | CANDELANIO PACHECO, JAVIER | CANDELARIOJAVIER@YAHOO.COM |
| 1710686 | CANDELARIA MALDONADO, JOSE  A | CANDELARIAJOSE@HOTMAIL.COM |
| 1598332 | CANDELARIA PEREZ, MARIVELL | candelariamarivell@yahoo.com |
| 1606529 | Candelaria Sanchez, Juan  Angel | candelariaja62@gmail.com |
| 1736850 | CANDELARIA SANCHEZ, JUAN ANGEL | CANDELARIAJA62@GMAIL.COM |
| 1765045 | Candelaria Valentin, Efrain | eacandelaria@policia.pr.gov |
| 1765045 | Candelaria Valentin, Efrain | eacandelaria@policia.pr.gov |
| 1475174 | Candelaria Velez, Isamar | isamar.candelaria@familia.pr.gov |
| 1799695 | Candelaria, Angel | mrdemusica@gmail.com |
| 1980915 | Candelario Nazario, Nilda  E. | nilda.candelario.n@hotmail.com |
| 1604949 | Candelario Ortiz, Alba L. | alcandelario7174@gmail.com |
| 1753158 | Candelas Valderrama, Alma R. | acandelas@verizon.net |
| 1797801 | Canino Santos, Meliana Edith | melicanino@hotmail.com |
| 68104 | CAPDEVILA LOPEZ, VIOLETA | carretera664@gmail.com |
| 1751337 | Capo Sanchez, Alfredo | a47capo66@gmail.com |
| 1665784 | Capo, Diana Maria | dianacapo@hotmail.com |
| 369995 | CAPO, OCTAVIO J | bufetelegaloctaviocapo@hotmail.com |
| 1768223 | Cappas De Jesus, Rolando R. | rolandocappas@yahoo.com |
| 1526459 | Caquias Cruz, Wanda | wandacaquias6@gmail.com |
| 1582642 | CARABALLO APONTE, ROSALIA | rosacaraballo07@yahoo.com |
| 1776885 | Caraballo Barreras, Wilking | wilking_caraballo@yahoo.com |
| 1817558 | Caraballo Barreras, Wilking | wilking_caraballo@yahoo.com |
| 1577505 | Caraballo Diaz , Carlos R | caraballo.carlos@yahoo.com |
| 1726690 | Caraballo Ferrer, Fernando | yutitoledo@gmail.com |
| 1636630 | CARABALLO FIGUEROA, KEYLA D | keyladennisses512@gmail.com |
| 1678212 | CARABALLO FIGUEROA, YANIRA | msyanira25@gmail.com |
| 1723332 | CARABALLO LOPEZ, SARA | caraballosara42@gmail.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1868397 | Caraballo Oramas, Sandra | scaraballo1@hotmail.com |
| 1909121 | Caraballo Oramas, Sandra | scaraballo1@hotmail.com |
| 1851271 | Caraballo Oramos, Sandra | scaraballo1@hotmail.com |
| 1684206 | CARABALLO PACHECO, RICARDO | ricardo8387@gmail.com |
| 1584195 | Caraballo Segarra, Aida | aida.caraballo@yahoo.com |
| 1098118 | CARABALLO TOLOSA, VICTOR J | titoga2@live.com |
| 69430 | Caraballo Tolosa, Victor J. | titoga2@live.com |
| 962817 | CARABALLO VALENTIN, BENJAMIN | eyleenevargas@gmail.com |
| 1691211 | Caraballo Vazquez, Luis Angel | lcdocaraballo@gmail.com; luisacaraballovazquez@gmail.com |
| 1799455 | Carattini Laboy, Antonio | tonycara1234@gmail.com |
| 1563651 | Carbo Fernandez, Amarilys | gma.gma22@yahoo.com |
| 1910897 | Carbona Volutin , Alexis | alexiscardona02@gmail.com |
| 1550600 | CARBONELL DE JESUS, MAYRA LIZ | ALEXGMAYRAL@YAHOO.COM |
| 1575615 | Carbonell Rivera, Griselle | grisellcarbonell@gmail.com |
| 69796 | CARBOT CALDERON, EVELYN | ecarbot@gmail.com; ecarbot53@gmail.com |
| 69825 | CARDE ACOSTA, PEDRO A. | pac1172@gmail.com |
| 69993 | Cardona Alvarez, Nancy | ncardona0808@yahoo.com |
| 1742788 | CARDONA CAPO, SHIRLEY | alshir0825@hotmail.com |
| 1747628 | Cardona Cardona, Angel L | angel.cardona@familia.pr.gov |
| 70190 | Cardona Dosal, Ramon A | rcardona19547@yahoo.com |
| 1726995 | CARDONA LEBRON, IDALIA SUSANA | cesarlugocardona@hotmail.com |
| 1584301 | CARDONA LOPEZ, JESSICA | cardonajessica0814@gmail.com |
| 1891765 | Cardona Lugue, Francisca | cardonaluque16@gmail.com |
| 671993 | CARDONA MORALES, ISORA | cardonaisora@yahoo.com |
| 1811877 | Cardona Moreno, Carmen L | mermaid_bc@hotmail.com |
| 1581260 | Cardona Perez, Pablo  L. | pabloluisteam@yahoo.com |
| 1751778 | Cardona Perez, Wilson | rony0685@hotmail.com |
| 1751293 | CARDONA RAMIREZ, DORIS M. | cardonaramirezdorismaria@yahoo.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1728847 | Cardona Ramirez, Wilson | arocho_daisy@yahoo.com; cardonawjesus@yahoo.com |
| 1639553 | Cardona Rios, Maria de los A | cookiecardona@yahoo.com |
| 1744347 | Cardona Rios, Maria De Los A. | coockiecardona@yahoo.com |
| 1765259 | Cardona Rodriguez, Maricelis | jrbauzo@yahoo.com; mariceliscardona@gmail.com |
| 1796556 | Cardona Vargas, Luz D. | lucycardona1983@gmail.com |
| 1739322 | Cardona Voleetin, Alexis | alexiscardona02@gmail.com |
| 1709690 | Cardona, Migdalia | daliacardonadiazpr@gmail.com |
| 834087 | Caribbean Hospital Corporation | delapena.sylvia@gmail.com |
| 834087 | Caribbean Hospital Corporation | fperez@fpglaw.com |
| 1752962 | CARILIN RIVERA SANTIAGO | carilin-rivera76@gmail.com |
| 1101591 | CARLO MORALES, WANDA N | NAHIRCARLO@GMAIL.COM |
| 1176219 | CARLOS A TORRES SANTOS | ortamaritza@yahoo.com |
| 1753164 | Carlos A. Corchado Sierra | c.corchadosierra.gmail.com |
| 1178223 | CARLOS N CANDELARIO RIVERA | cncande2014@gmail.com |
| 1753134 | Carmen Ana Alicea De Leon | sendy03@aol.com |
| 1753109 | Carmen I. Alvarez López | carmenirisalvarez@gmail.com |
| 1753286 | Carmen M González Loperena | gonzalezcarmen1642@gmail.com |
| 76723 | CARMEN R MALDONADO MUNOZ | carmen00912@gmail.com |
| 890384 | CARMEN SANCHEZ LOPEZ | RAYEMMA90@YAHOO.COM |
| 890384 | CARMEN SANCHEZ LOPEZ | RAYEMMA90@YAHOO.COM |
| 1752791 | CARMEN SANTANA MARTINEZ | karangieangel70@gmail.com |
| 1183694 | CARMINEE MARQUEZ, ARROYO | carmineemarquezarroyo@gmail.com |
| 1798089 | Carmona Hernadez, Dinorah M. | naboiris@hotmail.com |
| 783763 | CARMONA HERNANDEZ, IVELISSE | icarmona70.22@gmail.com |
| 1561648 | Carmona Laboy, Gladys | carmonagladys37@gmail.com |
| 1079435 | CARMONA MARRERO, RAFAEL | brendaliortiz2@gmail.com |
| 1548646 | Carmona Melendez, Mark A. | mcm6970@yahoo.com |
| 1797377 | CARMONA PEREZ, JOSE A. | JPOINTDEXTER1@HOTMAIL.COM |

Exhibit C
97th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581308 | Carmona Preston, Eddia  Geraldyn | eddiaune@gmail.com |
| 1517246 | Carmona Preston, Eddia Geraldyn | eddiaune@gmail.com |
| 1664777 | CARO FENEQUE, EMILIA  T | sunset00677@yahoo.com |
| 1753250 | Carol Bretón Félix | carol_breton@hotmail.com |
| 1183775 | CAROLINE LEON RODRIGUEZ | carolineleonrodriguez@gmail.com |
| 878946 | CARRASCO AYALA, WALESKA | Waleska2314@gmail.com |
| 297813 | Carrasco Davila, Maria Del C | mdccd70@gmail.com |
| 1543817 | Carrasco Davila, Maria Del Carmen | mdccd70@gmail.com |
| 1780084 | Carrasquillo Aponte, Yadira | yacarrasquillo63@gmail.com |
| 1773094 | Carrasquillo Arroyo, Maria M | mariacarrasquilli@gmail.com |
| 1731315 | CARRASQUILLO AYALA, JOELIA | joelia568@gmail.com |
| 1731315 | CARRASQUILLO AYALA, JOELIA | joelia568@gmail.com |
| 1677063 | CARRASQUILLO AYALA, JOELIA | joelia568@gmail.com |
| 1059253 | CARRASQUILLO BETANCOURT, MARY | dairamarie2@gmail.com |
| 1533566 | Carrasquillo Betancourt, Mary D. | dairamarie2@gmail.com |
| 1672044 | CARRASQUILLO CALO, ALIDA I. | carrasquillocaloalidairma24@gmail.com |
| 1733683 | Carrasquillo de Jesus, Cynthia | Cynthiagj21@hotmail.com |
| 1779495 | Carrasquillo Figueroa, Melvin | melvin_carrasquillo@yahoo.com |
| 1657591 | Carrasquillo Maldonado, Pedro E. | pecarrasquillo@gmail.com |
| 333750 | CARRASQUILLO MARCANO, MILDRED | baby-boom@live.net |
| 1569584 | CARRASQUILLO MONTANEZ, AILYN | laraglow2004@yahoo.com |
| 420038 | Carrasquillo Nieves, Rafael A. | rcarrasquillonieves@gmail.com |
| 1224392 | CARRASQUILLO OSORIO, JAVIER | JAVIERCARRASQUILLO93@GMAIL.COM |
| 78756 | CARRASQUILLO PADILLA, DAVID | MEEKPR@YAHOO.COM |
| 1639467 | Carrasquillo Pinero, Gilbert | gilbert_carr@hotmail.com |
| 1159612 | CARRASQUILLO, ALBIELI | albielic@hotmail.com |
| 1790865 | Carrasquillo-Balado, Liza M. | lizamc12@gmail.com |
| 1582491 | Carreras Santiago, Marilyne | MariMariCarreras@outlook.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1593821 | Carrero Candelana, Amparo | suyorigarcia@yahoo.com |
| 1220445 | CARRERO CARRERO, ISMENIA I | cameroismenia58@gmail.com |
| 1697243 | CARRERO CASTILLO, MARGARITA | maggiecarrero@outlook.com |
| 79417 | CARRERO GONZALEZ, IRIS E | neida.carrero@yahoo.com |
| 1564520 | Carrero Ojeda, Francisco A | mcarrero6533@hotmail.com |
| 897075 | CARRERO RIVERA, ESTHER M | ESTHERM.CARRERO@GMAIL.COM |
| 1802250 | Carrero Roman, Frances  L. | flcarrero@gmail.com |
| 1584486 | Carrero Valentin, Jose  E | Carrero36@gmail.com |
| 1605564 | Carrero Valentin, Jose Enrique | carrero36@gmail.com |
| 1525371 | Carrillo Albizu, Laura L | albizumerced@hotmail.com |
| 1606119 | CARRILLO FELICIANO, MARIA J | hovega61@gmail.com |
| 79752 | Carrillo Jimenez, Iraida | icarrillo@policia.pr.gov; iraida2416@gmail.com |
| 1643891 | CARRILLO JIMENEZ, IRAIDA | Jruida2416@gmail.com |
| 1730056 | Carrillo Toste, Angelica | carrillotoste@gmail.com |
| 1794416 | Carrillo-Perez, Maria  V | mv.carrillo0606@gmail.com |
| 1690475 | Carrion Clas, Katherine | CARRIONKATHERINE@GMAIL.COM |
| 1865859 | CARRION DIAZ, JOSE  R. | josecarrion933@gmail.com |
| 1689954 | Carrion Dones, Rosa | diaz_mariadel@hotmailcom |
| 1766926 | Carrion Esquilin, Ruth A. | ruthiecarrion@gmail.com |
| 1773016 | Carrion Esquilin, Ruth A. | ruthiecarrion@gmail.com |
| 1721620 | Carrion Esquilin, Ruth A. | ruthiecarrion79@gmail.com |
| 1770516 | CARRION ESQUILIN, RUTH A. | RUTHIECARRION79@YAHOO.COM |
| 503661 | CARRION PEREZ, RUTH | Grcarrion@yahoo.com |
| 1832720 | Carrion Rodriguez, Angel | acarrion_9@yahoo.com |
| 1717932 | Carrion Santiago, Ana Julia | julycarrion43@gmail.com |
| 1804035 | Carrucini Reyes, Abneris | abneris31@hotmail.com |
| 1770723 | Carrucini Reyes, Abneris | abneris31@hotmail.com |
| 1806349 | Carrucini Reyes, Abneris | abneris31@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1676156 | Cartagena Alvarado, Jose A | albertcartagena51@gmail.com |
| 1882792 | Cartagena Burgos, Norma I. | cartagenanorma@yahoo.com |
| 1765462 | Cartagena Cartagena, Sheila | sheilacartagena01@gmail.com |
| 1099709 | CARTAGENA COLON, VIRGENMINA | virgencartagena68@gmail.com |
| 1788255 | CARTAGENA COLON, VIRGENMINA | virgencartagena68@gmail.com |
| 1618807 | Cartagena Cortes, Lillian I. | adalian1431@gmail.com |
| 1811947 | Cartagena Huertas, Edgardo R | edgardorch69@gmail.com |
| 1521816 | Cartagena Laragoza, Brenda L | bmairieliz200@gmail.com |
| 1542421 | Cartagena Laragoza, Brenda L | bmarieliz@gmail.com |
| 1500005 | Cartagena Leon, Brenda | 19cartagena@gmail.com |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | pedro.cartagena@yahoo.com |
| 1592284 | CARTAGENA MUÑOZ, NANCY E | nancycartagenale6@gmail.com |
| 1667851 | Cartagena Negron, Jeisa | cartagron@gmail.com |
| 784144 | CARTAGENA ORTIZ, ANGEL | ortizmanuel854@gmail.com |
| 1594518 | CARTAGENA PEREZ, ZAYRA | zcartagenaperez@yahoo.com |
| 1107686 | CARTAGENA PEREZ, ZAYRA  M | zcartagenaperez@yahoo.com |
| 81009 | CARTAGENA TIRADO, IVETTE | cartagena.tivado@gmail.com |
| 81009 | CARTAGENA TIRADO, IVETTE | cartagena.tivado@gmail.com |
| 1532995 | CARTAGENA VILLEGAS, SANDRA I | sandraicv@yahoo.com |
| 1174402 | CARTAGENA ZARAGOZA, BREDA L | bmarieliz200@gmail.com |
| 81069 | Cartagena Zaragoza, Brenda L | bmaneliz@gmail.com; bmarieliz200@gmail.com |
| 619958 | CARTAGENA, BRENDA | BCARTAGENAPR@GMAIL.COM |
| 1194535 | CASADO BETANCOURT, EDWIN G | edwincasado286@gmail.com |
| 1489861 | Casado Betancourt, Edwin G. | edwincasado286@gmail.com |
| 1516298 | Casado Santana, Glenda | casado116@gmail; com |
| 1253118 | CASANOVA RODRIGUEZ, LUIS | luis.casanova@familia.pr.gov |
| 81498 | CASANOVA RODRIGUEZ, LUIS | LUIS.CASANOVA@FAMILIA.PR.GOV |
| 81590 | CASAS RODRIGUEZ, JORGE L | jorgelcrjr53@gmail.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1116720 | CASELLAS HERNANDEZ, MERCEDES | mercedescasellas@gmail.com |
| 1429834 | Casiano Ayala, Pedro A | pcasiano55@gmail.com |
| 1539840 | CASIANO BERRIOS, JOSE A | josecasiano13@yahoo.com |
| 1747362 | Casiano De Jesus, Carlos | ccdj1962@gmail.com |
| 1815494 | Casiano Lizardi, Lillian B. | lillian_casiano@yahoo.com |
| 1221792 | CASIANO LOPEZ, IVETTE | neyshanicole@yahoo.com |
| 1592753 | CASIANO LOPEZ, IVETTE | NEYSHANICOLE@YAHOO.COM |
| 1595826 | CASIANO LOPEZ, JESSICA | KIM7811@GMAIL.COM |
| 1769046 | Casiano Maldonado, Lizbeth | liz-casiano@hotmail.com |
| 1650274 | CASIANO MALDONADO, ROXANA | roxanacasiano@yahoo.com |
| 1549518 | CASIANO PEREZ, ROBERTO | ROBERTOCASIANO@YAHOO.COM |
| 1546795 | Casiano Perez, Roberto | robertocasiano29@yahoo.com |
| 1549512 | Casiano Pevez, Roberto | robertocasiano29@yahoo.com |
| 1576743 | Casiano Rivera, Melvin V. | maximinito555@gmail.com |
| 1584898 | Casiano Rivera, Melvin V. | maximinito555@gmail.com |
| 1669374 | Casiano Santiago, Mabel | mabelcasiano2526@gmail.com |
| 81992 | CASILLAS BARRETO, KATHLEEN | kekally1@Hotmail.com |
| 1788858 | CASILLAS RIVERA, ABNER | clgrau@hotmail.com |
| 1725123 | Casillas Rodriguez, Edwin R. | edcasilla22.erc@gmail.com |
| 1743455 | Castano Rodriguez, Nadia | nadiacastano74@yahoo.com |
| 1724515 | Castañon Rodriguez, Elia | eliacastanon852@gmail.com |
| 1118509 | CASTELLANO CASTRO, MIGUEL | miguel.castellanos6042@gmail.com |
| 1118509 | CASTELLANO CASTRO, MIGUEL | MIGUEL.CASTELLANOS6042@gmail.com |
| 1118509 | CASTELLANO CASTRO, MIGUEL | miguel.castellanos6042@gmail.com |
| 1065623 | CASTELLANO RIVAS, MIRIAM I | miriam.castellanoriv@gmail.com |
| 1597483 | CASTELLANO VELEZ, MADELLINE | madellinecastellano72@gmail.com |
| 1048253 | Castello Paradizo, Manuel | manuelcastello99@gmail.com |
| 654618 | CASTILLO ALFARO, FLEMING | FCA4747@GMAIL.COM |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1107730 | CASTILLO AVILES, ZENAIDA | castimd3@hotmail.com |
| 1017992 | CASTILLO BALLESTER, JOSE L | j.castillo.09@hotmail.com |
| 1979766 | Castillo Colon, Gladys | gladin43@gmail.com |
| 1226803 | CASTILLO COLON, JESUS M | traste-performance@hotmail.com |
| 82573 | Castillo Cruz, Arminda | armindacastillo@yahoo.com |
| 1774284 | Castillo De Jesus, Julio C | julio.castillo1981@gmail.com |
| 1613091 | Castillo De Jesus, Julio C. | julio.castillo1981@gmail.com |
| 77876 | Castillo Domena, Caroline J. | castillo-cj@ogpe.pr.gov |
| 82633 | Castillo Fabre, Ivelisse | eveliz09@yahoo.com |
| 82633 | Castillo Fabre, Ivelisse | eveliz09@yahoo.com |
| 396977 | CASTILLO IBANEZ, PEDRO | PEDROCASTILLO006@HOTMAIL.COM |
| 1702367 | Castillo Morales, Ana M. | ana.castillo40@gmail.com |
| 1599166 | CASTILLO PAGAN, IRAIDA | castillopaganiraida27@gmail.com |
| 1158750 | CASTILLO RAMOS, AIRIS X | xynxol@hotmail.com |
| 1759306 | CASTILLO SOSTRE, RAYMOND | sostreray@yahoo.com |
| 1763781 | CASTILLO VELEZ, YOLANDA | yotivela@gmail.com |
| 1733642 | Castilloveitia  Rosa, Alma Y. | Saritzayamille@gmail.com |
| 83088 | Castrillo Benitez, Maria T. | m.castrillo43@gmail.com |
| 900511 | Castro Alverio , Gladys L | glacama@yahoo.com |
| 1210144 | CASTRO ALVERIO, GLADYS L | glacama@yahoo.com |
| 900512 | CASTRO ALVERIO, GLADYS L | glacama@yahoo.com |
| 1425068 | CASTRO ALVERIO, GLADYS L. | glacama@yahoo.com |
| 698 | CASTRO BERROCALES, ABIMAEL | hossana2001@yahoo.com |
| 1588361 | Castro Camacho, Julio | ccjulio1@gmail.com |
| 1144208 | CASTRO CASTELLANOS, RUTH | miguel.castellanos6042@gmail.com |
| 1751190 | Castro Cepero, Norma Iris | iriscepero@hotmail.com |
| 1665205 | Castro Colon, Lourdes M. | joandrelyz2011@gmail.com |
| 1794033 | Castro Cruz, Arysai | ary_c@hotmail.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 159695 | CASTRO GONZALEZ, EVELYN | evelyncastro@gmail.com |
| 1807144 | Castro Gonzalez, Mayra | aredma_1@yahoo.es |
| 1804253 | Castro Gonzalez, Nilsa | nilsacastro@yahoo.com |
| 1590444 | CASTRO GONZALEZ, PEDRO J. | pjcastro16@yahoo.com |
| 1629432 | CASTRO GONZALEZ, PEDRO J. | pjcastro16@yahoo.com |
| 1583745 | Castro Hernandez, David | chelen_12264@hotmail.com |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | amaarocho@yahoo.com |
| 1738142 | Castro Hiraldo, Leslie | leslie_maestra@hotmail.com |
| 1905044 | Castro Malave, Ana R | supcastro@hotmail.com |
| 1793260 | Castro Marquez, Roberto | castro.robert75@yahoo.com |
| 1790134 | Castro Medina, Maritza | maritzacm2507@gmail.com |
| 1762688 | Castro Medina, Maritza | maritzacm2507@gmail.com |
| 962106 | CASTRO MORALES, AYLIN | glee@mofo.com |
| 1009895 | CASTRO NEGRON, ISMAEL | negroncastro@gmail.com |
| 1086887 | CASTRO OYOLA, ROCHELLE | rochellecastro1559@hotmail.com |
| 1716481 | Castro Perales, Gualberto | gual1224@yahoo.com |
| 1790011 | CASTRO RAMOS, GLANIDSA | glanidsa@live.com |
| 1197541 | CASTRO RODRIGUEZ, ELIZABETH | ecastro602@gmail.com |
| 1007162 | CASTRO RODRIGUEZ, IRAIDA M | castro.iraida@gmail.com |
| 1829787 | CASTRO RODRIGUEZ, JESSICA J | jessica5311.jc@gmail.com |
| 1547199 | Castro Salas, Marilyn Enid | mcastro1@acaa.gobierno.pr |
| 84481 | CASTRO TIRADO, GLORIA E | HAZELEYES600@HOTMAIL.COM |
| 1740923 | Castro Toledo, Joandali | joandy21@yahoo.com |
| 1732040 | Castro Torres, Delmaliz | delmalizcastro@gmail.com |
| 1594646 | Castro Villanueva, Jessica Marie | anushka_63@hotmail.com |
| 1183935 | CASUL DE JESUS, SHEYDALYS | Casulshey@gmail.com |
| 1524796 | CASUL RIVERA, CESAR | cesar-casul@hotmail.com |
| 1729332 | Catala Marcano, Nivia M. | nivia.milagros50@gmail.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1583117 | CAUSSADE ROSADO, GERARDO | kussad04.GC@gmail.com |
| 1238166 | CEBOLLERO BADILLO, JOSE R | betsy35@live.com |
| 1582308 | CEDENO ALMODOVAR, AXEL | axelcedenoalmodovar@gmail.com |
| 1548382 | Cedeno Colon, Edgardo | edgardocedeno69@gmail.com |
| 1517753 | CEDENO COLON, EDGARDO | edgardocedeno69@gmail.com |
| 1934574 | CEDENO KUILAN, FELIPE | CEDENOCE@HOTMAIL.COM |
| 1601820 | Cedeño López, Mónica | mcedeno23@yahoo.com |
| 1735166 | Cedeno Maldonado, Celsa | laugab4@yahoo.com |
| 1737836 | Cedeno Marcano, Maria T | mt_cedeno@hotmail.com |
| 1747492 | Cedeño Marcano, Nixa I | nixacedeno@yahoo.com |
| 1577684 | CEDENO OQUENDO, ALFONSO | cedenooquendo@gmail.com |
| 1870529 | Cedeno Pinero, Ruth  Evelyn | ruthypinky@gmail.com |
| 1843097 | Cedeno Pintero, Ruth Evelyn | ruthypinky@gmail.com |
| 1745498 | CEDENO SANTANA, NOEL M. | cede2671@gmail.com |
| 86058 | CENTENO CASTRO, STEPHANIE | STEPHANIE-CENTENO@LIVE.COM |
| 1747028 | Centeno Faria, David | davidcentenofaria@gmail.com |
| 86115 | CENTENO FIGUEROA, BRENDA  LIZ | aja71795@gmail.com |
| 1871125 | Centeno Garcia, Dixie | centeno.dixie@gmail.com |
| 1786189 | CENTENO GONZALEZ, JESUS M | jesusceteno@gmail.com |
| 1590135 | Centeno Navarro, Yamira | jj28973@gmail.com |
| 1590135 | Centeno Navarro, Yamira | Yamiracenteno@gmail.com |
| 1547853 | Centeno Pagan, Lilibeth | lilibethcenteno86@hotmail.com |
| 1735071 | Centeno Pagan, Sylma | srcenteno@gmail.com |
| 1819564 | Centeno Rodriguez, Sonia I | sonia.centenorodriguez@gmail.com |
| 1691121 | CENTENO SOTO, LINDA | minuchka194444@gmail.com |
| 1801053 | Cepeda Acosta, Abner | abnerny@hotmail.com |
| 1179849 | CEPEDA ALBIZU, CARMEN | DULCECHOCOLATE90@YAHOO.COM |
| 1606467 | Cepeda Feliciano, Sonia N. | soniance@hotmail.com |

Exhibit C
97th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 87486 | Cepeda Rodriguez, Carmen R | CARMENGOLLICEPEDA@GMAIL.COM |
| 1738981 | Chabrier Rosado, Damaris | dcr0223@gmail.com |
| 88053 | Chacon Maceira, Rafael | chaka88.rc@gmail.com |
| 1582829 | CHACON MACEIRA, RAFAEL | CHAKA88.RC@GMAIL.COM |
| 1555971 | CHALUISANT GARCIA, MARITZA | MARITZACHALUISANT@GMAIL.COM |
| 88172 | CHAMORRO OSTOLAZA, LUZ GEORGINA | ailemasor30@gmail.com |
| 1718525 | Chamorro Ostolaza, Marta I. | vidalivonne1980@yahoo.com |
| 88178 | CHAMORRO RIVERA, CARMEN E | krmin.chamorro@gmail.com |
| 1585857 | CHANZA, EVELYN OROZCO | chanzamarie@gmail.com |
| 1553681 | Chaparro Crespo, Carolyn | carolynchaparro@hotmail.com |
| 1746254 | Chaparro Munoz, Madelin | madelinchaparro@gmail.com |
| 1818517 | Chaparro Munoz, Madelin | madelinchaparro@gmail.com |
| 1733843 | Chapero Pastoriza, Carlos  I | cchapero@yahoo.com |
| 1659940 | Chardon Rodriguez, Carmen J | carmenchardon@gmail.com |
| 1669133 | Chardon Rodriguez, Carmen J. | carmenchardon@hotmail.com |
| 1783819 | Charon Rodriguez, Aida E | marielacordero93@yahoo.com |
| 1647222 | Charriez Rivera, Iris | IrisCharrien@hotmail.com |
| 1755830 | Chaulizant Martinez, Ricardo | rchaulizant@yahoo.com |
| 1721211 | Chaulizant, Ricardo | rchaulizant@yahoo.com |
| 1633495 | Chaves Nieves, Irma M | miriam2912@gmail.com |
| 1677037 | Chaves Nieves, Miriam Z. | miriam2912@gmail.com |
| 1548962 | Chavez Arias, Carlos  F. | cachare@hotmail.com |
| 1548579 | Chavez Arias, Carlos F. | cochavez@hotmail.com |
| 711364 | CHAVEZ OLIVARES, MARIA E | wicomary@hotmail.com |
| 1674965 | CHEVERE GOIRE, LEOMARY | leomarychg@yahoo.com |
| 907108 | CHEVERE SANTOS, JOEL | joel.chevere@yahoo.com |
| 1798202 | CHICLANA DAVILA, LIZAMARIE | ch.morena33@gmail.com |
| 1798202 | CHICLANA DAVILA, LIZAMARIE | ch.morena33@gmail.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1691421 | CHINEA MIRANDA, MANUEL A | mchinea23@gmail.com |
| 1799617 | Cintrón Alvarado, Damaris | damaris.cintron@hotmail.com |
| 1743582 | Cintron Cintron, Sol | jcintron@jcintronlaw.com |
| 1602120 | Cintron Cuevas, Eddie W. | eddie.cintron721@gmail.com |
| 1733241 | Cintrón De Jesús, Elsa  I. | elsiecintron1833@gmail.com |
| 1768430 | Cintrón De Jesús, Nancy | ncintrondejesus2@yahoo.com |
| 1540997 | CINTRON FIGUEROA, ANGEL L | cintron27257@gmail.com |
| 1165955 | CINTRON FIGUEROA, ANGEL L | cintron27257@gmail.com |
| 90677 | Cintron Figueroa, Angel L | cintron27257@gmail.com |
| 1917257 | Cintron Flores, Angeiris | alexadryan@hotmail.com |
| 90769 | CINTRON GONZALEZ, WANDA | wandacintron1@gmail.com |
| 52307 | CINTRON LORENZO, BETHZAIDA | bethzaidacintron@yahoo.com |
| 90869 | CINTRON LORENZO, BETHZAIDA | nellycintron07@gmail.com |
| 1479266 | CINTRON LORENZO, BETHZAIDA & EVELYN | ecldoc@aol.com |
| 1768471 | CINTRON LUGO, AMILCAR | AMICINTRO@GMAIL.COM |
| 1813507 | Cintron Lugo, Amilcar | amicintro@gmail.com |
| 1582611 | Cintron Medina, Neidy | darkemofairy25@hotmail.com |
| 1784986 | CINTRON MOLINA, BETZAIDA | betzaida212@icloud.com |
| 1767907 | CINTRON MOLINA, BETZAIDA | betzaida212@icloud.com |
| 1821149 | Cintron Nazario, Carmen Teresa | c.tere08@hotmail.com |
| 91124 | CINTRON ORTIZ, NYDIA  J | nydiajcintron.72@gmail.com |
| 1471695 | CINTRON OTERO, BLANCA IRIS | bicimtron77@hotmail.com |
| 1471377 | Cintron Otero, Blance I | bicintron77@hotmail.com |
| 1765902 | Cintron Otero, Efrain | chayannetrompeta@gmail.com |
| 1766149 | CINTRON RIVERA, CARMEN D | carmen.cintronrivera@gmail.com |
| 72798 | CINTRON RODRIGUEZ, CARLOS J | carlosjcintron@gmail.com |
| 1805355 | CINTRON RODRIGUEZ, CARMEN | cintroncar45@gmail.com |
| 1782950 | CINTRON RODRIGUEZ, NELSON | nelcinrodz88@gmail.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1710540 | Cintron Rodriguez, Sofia | softy114@gmail.com |
| 785042 | CINTRON RODRIQUEZ, ROBERTO | rcrlulu@gmail.com |
| 1759596 | Cintron Roman, Doris N | cintrondor2009@hotmail.com |
| 1952090 | Cintron Rosario, Alberto | albertocintron63@gmail.com |
| 1809363 | CINTRON SAEZ, DAISY E. | daisycintron@hotmail.com |
| 1675561 | Cintrón Santiago, Nilsa I | nilvette_14@hotmail.com |
| 1056431 | Cintron Serrano, Marilyn | marilync966@gmail.com |
| 1473901 | CINTRON SERRANO, MARILYN | marilync966@gmail.com |
| 1762673 | Cintrón Sierra, Pedro | lrivera591@outlook.com |
| 1761333 | Cintron Torres, Brenda | brendacintron@gmail.com |
| 1745694 | CINTRON TORRES, JAIME E | BRENDACINTRON2005@YAHOO.COM |
| 1756524 | Cintron Torres, Rosita | rosita4821@gmail.com |
| 1173533 | CINTRON VEGA, BETSY | bey.cintron@gmail.com |
| 1745216 | Cintron Vega, Luis Miguel | luismcintron66@gmail.com |
| 1670394 | CINTRON VILLEGAS, FLORENTINO | florentinocintronvillegas@gmail.com |
| 1976780 | Cintron, Sylvia  Ayala | silvette1@yahoo.com |
| 1786711 | Cipriano Armenteros | armentero.cipriano@yahoo.com |
| 1786711 | Cipriano Armenteros | juliacosme3@gmail.com |
| 92321 | CLASS CANDELARIA, NYDIA I | NYDIACLASS518@GMAIL.COM |
| 1701271 | CLASS GAGO, LOURDES M. | lclass65@hotmail.com |
| 1721551 | Claudio Berrios, Karen | Kclaudioberrios12@gmail.com |
| 1753232 | Claudio Castro, Edwin | ed2ksr@hotmail.com |
| 1753232 | Claudio Castro, Edwin | ed2ksr@hotmail.com |
| 1753232 | Claudio Castro, Edwin | edksr@hotmail.com |
| 1765128 | Claudio Cruz, Juan Marcos | jmclaudio@live.com |
| 1685866 | CLAUDIO CUADRADO, LINDA | linda.claudio5@gmail.com |
| 1837188 | CLAUDIO CUADRADO, LINDA L. | LINDACLAUDIO5@GMAIL.COM |
| 1820482 | CLAUDIO GARCIA, GLADYS | gladyspitufa166@yahoo.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1565139 | CLAUDIO GONZALEZ, JOSE | djtomRat@hotmail.com |
| 1044045 | CLAUDIO GONZALEZ, MARIA | PRECIOSAWATCH@AOL.COM |
| 1825988 | Claudio Hernandez, Ulpiano | ulpianoclaudio1934@gmail.com |
| 1655923 | Claudio Leon, Concepcion | cscsanchez12@gmail.com |
| 92976 | CLAUDIO VAZQUEZ, KAREN | kerenclaudio@gmail.com |
| 1794151 | Claudio Velez, Javier | javyclaudio@yahoo.com |
| 675659 | Claudio Velez, Javier | javyclaudio@yahoo.com |
| 1840400 | Claussell Gerena, Iris J | gabini10@yahoo.com |
| 1752145 | Clavell Ortiz, Maria del Carmen | clavellm5w@gmail.com |
| 1762925 | Clement Estremera, Juan M | juanclemente79@yahoo.com |
| 672481 | CLEMENTE DELGADO, IVAN | lacletedo@hotmail.com |
| 1220903 | CLEMENTE DELGADO, IVAN  A | iacletedo@hotmail.com |
| 1700621 | Clemente Luzanaris, Migdia Estela | 8clemente@gmail.com |
| 1703146 | Clemente Luzunaris, Migdia Estela | 8clemente@gmail.com |
| 1515738 | Clemente Romero, Luis A. | clemente.luis@gmail.com |
| 1515738 | Clemente Romero, Luis A. | clemente.luis@gmail.com |
| 1250752 | COLL PEREZ, LOURDES Z | lou.coll@hotmail.com |
| 94065 | COLLADO LUGO, DIANETTE | dianykoya2@yahoo.com |
| 1807840 | Collado Martinez, Diana Aixa | lillianlcamacho@gmail.com |
| 1784428 | Collado Martinez, Magna E | magnacollado123@gmail.com |
| 1841616 | COLLADO NIEVES, EFRAIN | EFRAINCOLLADO204@GMAIL.COM |
| 1709709 | Collado Nieves, Mayra | mayra25636@yahoo.com |
| 1843871 | COLLADO NIEVES, MAYRA | mayra25636@yahoo.com |
| 1772442 | COLLADO VEGA, GRETCHENE M | gret.coll@yahoo.com |
| 94139 | COLLADO VELEZ, ALICE | estrategia_777@yahoo.com; guillo7777@live.com |
| 1602204 | COLLADO VELEZ, ALICE N | guillo7777@live.com; www.estrategia_777@yahoo.com |
| 1744716 | Collado Velez, Alice N. | guillo7777@live.com |
| 1636388 | Collazo Alayón, Odalis | odaliscollazo@gmail.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1748694 | Collazo Angueira, Ivette Nasir | Ivettenahir@hotmail.com |
| 1586890 | COLLAZO ANZA, MAGALY | magali.collazo@familia.pr.gov |
| 1790019 | Collazo Ayala, Carmen  L. | collazomenly4@gmail.com |
| 94259 | Collazo Caraballo, Gloria | marycarmen.star@gmail.com |
| 193488 | COLLAZO CARABALLO, GLORIA E. | marycarmen.star@gmail.com |
| 1800013 | Collazo Collazo , Caeli | caelicollazocollazo72@gmail.com |
| 1795300 | Collazo Collazo, Carmen M. | mdm_16@ymail.com |
| 1763650 | Collazo Colon, Juan Rafael | collazoj32@yahoo.com |
| 1816152 | Collazo Delgado, Mariluz | zuliramcoldel17@gmail.com |
| 1664632 | Collazo Delgado, Mariluz | zuliramcoldel17@gmail.com |
| 1899837 | Collazo Diaz, Hector A | Hcollazo0717@gmail.com |
| 608037 | COLLAZO FLORES, ANA M | ACOLLAZO65AC@GMAIL.COM |
| 1648223 | Collazo Gonzalez, Yesenia I. | ycollazo3149@gmail.com |
| 1658737 | COLLAZO IRIZARRY, ELIZABETH | ecollazo@avp.pr.gov |
| 301432 | COLLAZO LEON, MARIETTA | mariettacollazo@hotmail.com |
| 1523600 | Collazo Leon, Marietta | mariettacollazo@hotmail.com |
| 94572 | COLLAZO LEON, MARIETTA L. | marietacollazo@gmail.com |
| 94581 | COLLAZO LOPEZ, GLORIA | GLORIATS3@YAHOO.COM |
| 1514483 | COLLAZO MILLAN , GILMARY | gilyucm@gmail.com |
| 1562036 | COLLAZO OTERO, MARIEL | collazomariel@yahoo.com |
| 1696212 | Collazo Rodriguez, Carmen J | JENNYZX14@YAHOO.COM |
| 1815594 | COLLAZO RODRIGUEZ, NAILYN | nailync@gmail.com; nailync@ymail.com |
| 1797646 | Collazo Salome, Joanna | jo.anna08@yahoo.com |
| 1574612 | Collazo Santiago , Elizabeth | elizabethcollazo2262@gmail.com |
| 1578847 | Collazo Santiago, Elizabeth | elizabethcollazo2262@gmail.com |
| 1701375 | COLLAZO SANTOS, ILEANA | ICOLLAZO1965@GMAIL.COM; LILY2866@HOTMAIL.COM |
| 1784040 | COLLAZO SILVA, KEILA Y | alieK_10@yahoo.com |
| 1746958 | COLLAZO TORRES, ANA  MILAGROS | RIVERA0930@GMAIL.COM |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1694421 | COLLAZO TORRES, BRENDA I. | BRENDAICOLLAZOTORRES@YAHOO.COM |
| 1174552 | Collazo Torres, Brenda I. | brendaicollazotorres@yahoo.com |
| 1970071 | Collazo Valles, Laura I | collazo_laura@yahoo.com |
| 1573424 | Collazo Vega, Evelyn | evelyncollazov@yahoo.com |
| 1542316 | Collazo Zambrans, Julio C | julio.collazo@acyeduofos.pr.com |
| 1595787 | Colon Acosta, Carmelo | jr1967colon@gmail.com |
| 1068124 | COLON AGOSTO, NATALIA | nataliacolon2006@yahoo.com |
| 1770599 | Colon Almena, Wanda | W_colon2011@hotmail.com |
| 1746844 | COLON APONTE, MARIA M | mamilcolon@yahoo.com |
| 1746844 | COLON APONTE, MARIA M | mamilcolon@yahoo.com |
| 1465408 | Colon Arroyo, Ana | maclegaljc@gmail.com |
| 1755736 | Colon Arroyo, Carmen | vatocoed@gmail.com |
| 1831192 | Colon Aviles, Ana Isabel | ammaisa2@hotmail.com |
| 1702656 | COLON BANCHS, ELVIN | elvincolonbanchs@hotmail.com |
| 1807133 | Colón Beltrán, Frances  A. | francecolon@hotmail.com |
| 1769448 | Colon Bernard, Gabriela | gcolonbernard@gmail.com |
| 1771470 | Colon Berrios, Benjamin | colonbenjamin24@gmail.com |
| 1728400 | COLON BONILLA, JESUS M. | viacelpacake@hotmail.com |
| 1720408 | Colon Bracero, Evelyn | ecb105@yahoo.com |
| 1709541 | COLON CARRION, HECTOR JUAN | jairotec1979@gmail.com |
| 1752875 | COLON CINTRON, NITZA D | nitzacintrn@yahoo.com |
| 1752875 | COLON CINTRON, NITZA D | nitzacintrn@yahoo.com |
| 1698099 | Colon Collazo, Harry | h.fernando121899@gmail.com |
| 1697007 | COLON COLON, BETZAIDA | betzaidacc07@gmail.com |
| 1542761 | COLON COLON, CARLOS J | CAROLSCOLON492@GMAIL.COM |
| 1777868 | Colon Colon, Maria De L. | hectoralicea26@gmail.com |
| 1646951 | Colon Correa, Yolanda | yoly404@gmail.com |
| 1050911 | COLON CORTIJO, MARIA D | MC0362414@GMAIL.COM |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1664649 | Colon Cosme, Olga J. | olgaj.coloncosme@yahoo.com |
| 1664649 | Colon Cosme, Olga J. | olgaj.coloncosme@yahoo.com |
| 1501412 | Colon Cruz, Carlos A | carlos1942.1976@gmail.com |
| 1489275 | Colon Cruz, Carlos A. | carlos1942.1976@gmail.com |
| 1753696 | Colón Cuevas, Brian | myoutumayo7@gmail.com |
| 1677057 | COLON DE JESUS, CARLOS A. | Carloscolon000131@gmail.com |
| 936394 | COLON DE JESUS, SANDRA I | SANDRAZUMBA60@GMAIL.COM |
| 1091370 | COLON DE JESUS, SANDRA I | sandrazomba60@gmail.com |
| 97051 | COLON DECLET, LUCIANO | decletlc@yahoo.com |
| 1651994 | COLON DELGADO, JAVIER | colonjavier480@gmail.com |
| 1190005 | COLON DIAZ, DIANA I | belladamav1918@gmail.com |
| 97119 | COLON DIAZ, DIANA IVETTE | belladamav.19.18@gmail.com |
| 1072239 | COLON DOMENECH, NORMA | normadcake5678@gmail.com |
| 1061691 | COLON ENCARNACION, MIGDALIA | Mrcc_1747@hotmail.com |
| 1061691 | COLON ENCARNACION, MIGDALIA | Mrcc_1747@hotmail.com |
| 1807506 | Colón Figueroa, José A. | jose.j832@gmail.com |
| 1731331 | Colón Figueroa, José A. | jose.j832@gmail.com |
| 1715598 | Colon Fuentes, Sylvia M. | sylviapaz66@hotmail.com |
| 1765927 | Colon Garcia, Diana I. | dianai.colon@gmail.com |
| 1765927 | Colon Garcia, Diana I. | dianai.colon@gmail.com |
| 1775121 | Colon Garcia, Edgardo | edgardo.colon.pr@gmail.com |
| 1478258 | Colon Garcia, Enaida | enaidacolon@gmail.com |
| 1756700 | Colon Garcia, Jose M. | MR.JMCOLON@GMAIL.COM |
| 97551 | COLON GARCIA, MAYRA L | wilmarynbc@gmail.com |
| 1836471 | Colon Garcia, Rosa M | rosingarca@yahoo.com |
| 1812054 | COLON GONZALEZ, IRIS M | irismcolongonzalez@gmail.com |
| 1805840 | Colon Gonzalez, Jorge | Jcolongonzalez@yahoo.com |
| 1185611 | COLON GRACIA, JESSICA | baruch@prtc.net |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1185611 | COLON GRACIA, JESSICA | baruch@prte.net |
| 1765392 | COLÓN HERNÁNDEZ, ÁNGELA | bermudezperez_law@yahoo.com |
| 1520406 | Colon Hernandez, Jacqueline | calfonsoglz419@gmail.com |
| 1580439 | Colon Hernandez, Jacqueline | caltonsoglz419@gmail.com |
| 1651576 | Colon Jimenez, Almaida | pajarolibre1957@hotmail.com |
| 1731765 | Colon Lopez , Silvia | fmpc011@gmail.com; scl27@yahoo.com |
| 1565503 | Colon Lopez, Carlos J | carlosjcolon55@gmail.com |
| 1717873 | Colon Lopez, Carlos J | carlosjcolon55@gmail.com |
| 1657735 | Colon Lopez, Carlos J. | carlosjcolon55@gmail.com |
| 1641409 | COLON LOPEZ, FIDELA | fidelacol407@gmail.com |
| 1766547 | Colon Mage, Victor M | guanel@yahoo.com |
| 1169354 | COLON MALAVE, ANTONIO | antoniocolon4353@gmail.com |
| 98296 | COLON MALAVE, EMINEE | emineecm@gmail.com |
| 1664401 | Colon Maldonado, Daisy I | amapola3719@yahoo.com |
| 98384 | Colon Marcano, Deniz | denizcolonmarcano@gmail.com |
| 1189629 | COLON MARCANO, DENIZ | denizColonmarcano@gmail.com |
| 1062299 | COLON MARCH, MIGUEL A | mac_march62@hotmail.com |
| 1743845 | Colon March, Miguel A. | mac_march62@hotmail.com |
| 1753886 | COLON MARIN, ELIZABETH | elizabethcolon446@gmail.com |
| 1781740 | Colon Marshall, Heizel Joan | heizel74@yahoo.com |
| 122494 | COLON MARTINEZ, CYNTHIA A | cynbhairavi@gmail.com; tger007@hotmail.com |
| 1570162 | Colon Martinez, Lucy | colonlucy86@yahoo.com |
| 1095416 | COLON MARTINEZ, SWINDA | cdon.swin@gmail.com |
| 1750985 | COLON MARTINEZ, YANIRA | yaniracolon5@gmail.com |
| 1727482 | Colon Matos, Jose | yoladorno@gmail.com |
| 1729728 | Colon Matos, Sofia | yoladorno@gmail.com |
| 1749744 | COLON MELENDEZ, ELBA L. | elbalidyacm@hotmail.com |
| 1658211 | Colon Melendez, Jose D | colonjose1961@gmail.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1755769 | Colon Merced, Gloria Y. | gloriacolon@gmail.com |
| 1223531 | COLON MORALES, JANE | jane_colon2000@yahoo.com |
| 1780235 | Colon Morales, Maritza | m16colon@gmail.com |
| 1757551 | Colon Negron, Alberto L | Acolon_009@hotmail.com |
| 1740475 | Colon Negron, Keyla I. | colonkeyla14@gmail.com |
| 1757605 | Colon Negron, Wilmarys | wcolonnegronnegron159@gmail.com |
| 1762716 | COLON NIEVES, YAHAIRA | yahaira1978@yahoo.com |
| 1674490 | COLON NOVOA, AXEL  I | axel2562@yahoo.com |
| 1683514 | COLON OCASIO, TEREANN A | tereann04@gmail.com |
| 1557090 | Colon Olivencia, Antonio | antoniocolon259@gmail.com |
| 1585937 | Colon Ortiz, Carlos Ruben | carloscolon379@gmail.com |
| 1790617 | Colon Ortiz, Evelyn | bermudezperez_law@yahoo.com |
| 1726424 | Colon Ortiz, Luis | lqcpr2006@gmail.com |
| 1747476 | Colon Ortiz, Luis | lqcpr2006@gmail.com |
| 1746094 | Colon Ortiz, Luis | lqcpr2006@gmail.com |
| 1556806 | COLON ORTIZ, NORMA | noricolon@aol.com |
| 1087641 | COLON ORTIZ, ROSA A | colonangely@yahoo.com |
| 99557 | COLON OTERO, NILSA Y | nilsaycolon@adsefpr.gov; yolandacolon@gmail.com |
| 99566 | Colon Oyola, Jennette V. | colonoyolaj@gmail.com |
| 99566 | Colon Oyola, Jennette V. | colonoyolaj@gmail.com |
| 1502446 | COLON PADILLA, OLGA | Olgacolon425@gmail.com |
| 1491377 | COLON PADILLA, OLGA | olgacolon425@gmail.com |
| 1392270 | COLON PEREZ, ANTONIO | FREDYWANDA@HOTMAIL.COM |
| 1392270 | COLON PEREZ, ANTONIO | fredywanda@hotmail.com |
| 99789 | COLON PEREZ, NORMA I | Norma107@gmail.com |
| 99802 | Colon Perez, Ruben A | colonr_@hotmail.com |
| 841226 | COLON RAMOS, BARBARA MILAGROS | BARBARACOLONRAMOS92@GMAIL.COM |
| 1734922 | Colon Ramos, Jannet | jannetcr1977@yahoo.com |

Exhibit C

97th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1790992 | Colon Reyes, Carol  J. | carol161272@gmail.com |
| 1912447 | Colon Rivera, Aileen Ivette | aileencolon1734@gmail.com |
| 1803751 | Colon Rivera, Angelica M | angelicamacori@gmail.com |
| 1792729 | COLON RIVERA, CORALIS | ccolon831@gmail.com |
| 1651260 | COLON RIVERA, JOSE C. | JCOLON440@GMAIL.COM |
| 1719594 | Colon Rivera, Jose E. | riquicolon@gmail.com |
| 253431 | COLON RIVERA, JUAN G | juan.drna@gmail.com |
| 1696499 | Colón Rivera, Lourdes | lourdes_123@hotmail.com |
| 100334 | Colon Rivera, Moises L | leo2697@live.com |

**<u>Exhibit D</u>**

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1819136 | COLON RODRIGUEZ, DAISY | daisycoln336@gmail.com |
| 190600 | COLON RODRIGUEZ, GERARDO | jerryc278@gmail.com |
| 100794 | COLON RODRIGUEZ, MARIA V. | MCOLONLMR@GMAIL.COM |
| 1836665 | Colon Rodriguez, Pedro L. | colonpedro12@yahoo.com |
| 1138505 | COLON RODRIGUEZ, RAUL | raulrealtor@gmail.com |
| 1716072 | COLON ROJAS, IRIS M | mabel1460@gmail.com |
| 1690573 | Colon Rosado, Benjamin | rebeccamaria77@gmail.com |
| 1699702 | COLON ROSADO, BENJAMIN | REBECCAMARIA77@GMAIL.COM |
| 1721594 | Colon Rosado, Benjamin | rebeccamaria77@gmail.com |
| 1682307 | Colón Rosado, Fernando L. | cronos700@yahoo.com |
| 1729758 | Colon Rosado, Lucas | colon.lucas@gmail.com |
| 1798555 | Colon Rosario, Iris Altagracia | irisacol@gmail.com |
| 101087 | COLON ROSARIO, MYRNA | myrnacn48@gmail.com |
| 1588673 | Colon Sanchez, Barbara I | barbaraics21@gmail.com |
| 1717732 | COLON SANCHEZ, MARIA | mcolons7@gmail.com |
| 1877458 | Colon Santiago, Gloria A. | cusin6373@yahoo.com |
| 1819482 | COLON SANTIAGO, IRIS J. | libelula779@gmail.com |
| 1819482 | COLON SANTIAGO, IRIS J. | libelula779@gmail.com |
| 1740869 | Colon Santiago, Yazmin | yeisa327@gmail.com |
| 101515 | COLON SANTOS, EDGAR | esantos61@yahoo.com |
| 1740221 | Colon Santos, Milagros | toquenergetico@gmail.com |
| 1537768 | Colon Serrano, Nelson | n56colon@yahoo.com |
| 1425114 | COLON SOTO, TOMAS | tomascolonarv@yahoo.com |
| 1656932 | Colon Suarez, Doris M | davis.colon@famila.pr.gov |
| 1722960 | Colon Torres, Bethaida | bethaidacolon@gmail.com |
| 1173854 | COLON TORRES, BIENVENIDO | bcolon@cossec.pr.gov |
| 1746937 | Colón Torres, Frances | fgct1964@hotmail.com |
| 1746812 | Colon Torres, Jose G. | GABRIEL.COLONTORRES@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1628329 | Colon Torres, Maria Ines | yarriv5907@yahoo.com |
| 1058313 | COLON TORRES, MARLENE J | Mcolon07@gmail.com |
| 1639085 | COLON TORRES, MIGUEL A | miguelcolon42@gmail.com |
| 1669453 | Colon Torres, Ruth | ruthiegautier@gmail.com |
| 1669453 | Colon Torres, Ruth | ruthiegautier@gmail.com |
| 1711397 | Colon Torres, Ruth | ruthiegautier@gmail.com |
| 1752458 | Colon Torres, Ruth | ruthiegautier@gmail.com |
| 1758198 | Colon Torres, Ruth | ruthiegautier@gmail.com |
| 1722651 | Colon Torres, Yaritza Enid | colonyaritza123@yahoo.com |
| 1703156 | Colon Vazquez, Barbara M | bmcolonvazquez@gmail.com |
| 1186080 | COLON VAZQUEZ, CRISTOPHER | CHRISTOPHER403@GMAIL.COM |
| 1717038 | COLON VAZQUEZ, GRISELLE | colongriselle3@gmail.com |
| 1594525 | COLON VAZQUEZ, MIRIAM | mcolongri@yahoo.com |
| 1810883 | Colon Vega, Jose R. | xjose26@yahoo.com |
| 1207643 | COLON VELAZQUEZ, GABRIEL | tlaiso@yahoo.com |
| 1764925 | COLON VELAZQUEZ, GERARDO | gerocolon20@gmail.com |
| 1835478 | COLON VELAZQUEZ, GERARDO | gerocolon20@gmail.com |
| 1545956 | COLON VELAZQUEZ, MARIBEL | COLON.MARY17@GMAIL.COM |
| 1545956 | COLON VELAZQUEZ, MARIBEL | COLON.MARY17@GMAIL.COM |
| 1545956 | COLON VELAZQUEZ, MARIBEL | MARCOLON@DER.PR.GOV |
| 1545956 | COLON VELAZQUEZ, MARIBEL | MARCOLON@DER.PR.GOV |
| 1593909 | Colon Velazquez, Yanira | Yanira.colon@live.com |
| 1589406 | Colon Velazquez, Yanira | yanira.colon@live.com |
| 1590094 | COLON VELAZQUEZ, YANIRA | YANIRA.COLON@LIVE.COM |
| 1672113 | Colon Velazquez, Yanira | Yanira.Colon@live.com |
| 1774739 | Colon Villaplana, Liz J | lizjacelyn@yahoo.com; luisa.hndez@gmail.com |
| 1781822 | Colon, Daphne | dcr220@gmail.com |
| 1720910 | Colon, Luz C. | Lucycolon14@gmail.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1701953 | COLON, MADELYNE  RIVERA | MRIVERA7049@GMAIL.COM |
| 1656569 | Colon, Nereida | nerycolon03@yahoo.com |
| 1614654 | COLON, PAUL | PAULCOLON15@OUTLOOK.COM |
| 1584150 | Colon, Roberto  Cosmo | robertocosmocolon@gmail.com |
| 1603508 | Colon-Sanchez, Jacqueline | jcolons12@yahoo.com |
| 1206010 | COMAS RIVERA, FRANCISCO A. | comasrivera5@gmail.com |
| 1549422 | CONCEPCION CAJIGAS, MARTIN | MCEMARC@OUTLOOK.COM |
| 995558 | CONCEPCION CINTRON, FRANCISCO | bvazguezcruz@gmail.com |
| 1752762 | CONCEPCION FERNANDEZ, GLADYSMIR | gladt77@yahoo.com |
| 1541999 | Concepcion Fuentes, Josue | bebeykey2012@gmail.com |
| 1558903 | Concepcion Fuentes, Josue | bebeykey2012@gmail.com |
| 1734359 | Concepcion Laguer, Carmen L. | smileyprieta@gmail.com |
| 1635610 | CONCEPCION LAGUER, GERONIMO | concepcion_concepcion@hotmail.com |
| 1574389 | CONCEPCION MALDONADO, NOEMI | nconcepcion1955@yahoo.com |
| 1634430 | CONCEPCION MALDONADO, NOEMI | nconcepcion19550@yahoo.com |
| 1771956 | CONCEPCION MARTINEZ, DAMARIS | damarisconcepcion@yahoo.com |
| 1602927 | CONCEPCION ORTIZ, MARIBEL | maribel1010mc@gmail.com |
| 1727704 | Concepcion Perez, Nayda Luz | oriveralopez@gmail.com |
| 1047154 | CONCEPCION RIVERA, MADELINE | macorio721@gmail.com |
| 1813450 | Concepcion Rosado, Magliz | maglizc@yahoo.com |
| 1760240 | CONCEPCION, YVETTE ALICEA | ALICEAYVETTE@YAHOO.COM |
| 1748832 | Concepcion-Alejandro, Ramon | zariette@hotmail.com |
| 1588022 | Concha Morales, Sacha L. | amadaporcristo33@gmail.com |
| 1222893 | CONDE ADORNO, JAHAIRA  L | jahaira.conde24@gmail.com |
| 852478 | Conde Adorno, Jahaira L. | jahaira.conde24@gmail.com |
| 1504383 | Conde Davila, Soledad | soledadconde1@outlook.com |
| 1702249 | Conde Velez, Jerioth R. | jeriothcondevelez@gmail.com |
| 675664 | CONTRERAS COLON, JAVIER | jauycontre0803@gmail.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 104461 | CONTRERAS FIGUEROA, EVELYN | con3rase@icloud.com |
| 1774041 | Contreras-Chiclana, Anabel | acontreras@gmail.com |
| 1774041 | Contreras-Chiclana, Anabel | acontreras928@gmail.com |
| 1872307 | Conty Marcial, Hector | hectorconty@gmail.com |
| 1223439 | Cope Garcia, James | jcopegarcia@gmail.com |
| 1053355 | CORA RAMOS, MARIA M | corarmm@de.pr.gov |
| 1100253 | CORA RIVERA, VYRNA LIZZIE | marielinoe2014@gmail.com |
| 1793804 | Cora Velázquez, Mirtha | SARATORRESTORRES@HOTMAIL.COM |
| 1560357 | Corales Espinosa, Lillian  Verona | naillil44@hotmail.com |
| 105466 | CORALES ESPINOSA, LILLIAN VERONA | naillil44@hotmail.com |
| 1549992 | Corales Espinosa, Lillian Verona | naillil44@hotmail.com |
| 937897 | Corchado Agostini, Suzenne | corsuzenne@gmail.com |
| 1676064 | Corchado Colon, Nilda | corchado956@gmail.com |
| 1870031 | Corchado Colon, Nilda | corchado956@gmail.com |
| 1870031 | Corchado Colon, Nilda | corchado956@gmail.com |
| 105585 | CORCHADO CRUZ, MILAGROS | MCORCHADO@ASUME.PR.GOV |
| 1564188 | Corchado Santiago , Moises | m.corchado54@gmail.com |
| 1569587 | Corchado Santiago, Moises | m.corchado54@gmail.com |
| 105668 | CORCHADO TORRES, WILDA | wcorchaddo@gmail.com |
| 1831423 | Corden Bonilla, Lizbelle | lizbelle31@gmail.com |
| 1721613 | Cordero Adorno, Paula R. | pcadorno1960@gmail.com |
| 1722695 | Cordero Borges, Sara Y. | sara.y.cordero@hotmail.com |
| 1957521 | Cordero Caban, Nathaniel | awilda955@yahoo.com |
| 1769685 | CORDERO CRESPO, MIGDALIA | DALYCORDEROC@GMAIL.COM |
| 1757906 | Cordero De Jesus, Bernardino | marielacordero93@yahoo.com |
| 243632 | CORDERO LOPEZ, JORGE | georgiecor@yahoo.com |
| 106144 | Cordero Lopez, Jorge | georgiecor@yahoo.com |
| 1577479 | CORDERO MARTINEZ, EDDIE F. | eddiecordero1964@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1574863 | Cordero Martinez, Eddie F. | eddiecordero1964@gmail.com |
| 1811848 | Cordero Matos, Sonia V. | seniacor@hotmail.com |
| 106249 | CORDERO MENDEZ, GISELA J | cordero126@yahoo.com |
| 1784104 | Cordero Morales, Mabel | mabelcordero158@gmail.com |
| 1595131 | CORDERO PEREZ, ERICK J. | ERICK.CORDERO1984@GMAIL.COM |
| 1717742 | CORDERO PEREZ, MARIA M | mercycorderop@yahoo.com |
| 535258 | CORDERO PLAZA, SONIA | cordersonia1@gmail.com |
| 1669762 | Cordero Ponce, Maria D. | dolores-hay@hotmail.com |
| 1794867 | Cordero Rodriguez, Edward | corderorodriguezedward@gmail.com |
| 1646975 | CORDERO ROSA , CARLOS J. | CARLOSJCORDEROROSA@YAHOO.COM |
| 1176535 | CORDERO ROSA, CARLOS  J. | carlosjcorderorosa@yahoo.com |
| 786600 | CORDERO ROSA, SANDRA | consejeracordero@gmail.com |
| 106699 | Cordero Torres, Jose V | Vitin360@yahoo.com |
| 1738687 | Cordero Velez, Johanna | jominix78@yahoo.com |
| 1726122 | Cordero, Magali | magalicordero@gmail.com |
| 1698189 | Cordova Alvira, Francés Marta | cordovaloiza259@gmail.com |
| 1240274 | CORDOVA BELTRAN, JUAN A | juan.cordova@familia.pr.gov |
| 1854657 | Cordova Davila, Iris N. | muneca_cordova@yahoo.com |
| 106870 | CORDOVA FERRER, HIRAM J. | hiram99@hotmail.com |
| 106870 | CORDOVA FERRER, HIRAM J. | hiram99@hotmail.com |
| 1990261 | Cordova Flores, Daisy | cordovadaisy71@gmail.com |
| 1669906 | CORDOVA ORTEGA, LOURDES | lourdescordova28@gmail.com |
| 1751565 | CORDOVA RODRIGUEZ, JUDITH | cordova.judith07@gmail.com |
| 1740111 | Cordova Rolon, Nitza | nitzacordova@gmail.com |
| 1743708 | Cordova Vazquez, Ana | anacordova2@gmail.com |
| 1743708 | Cordova Vazquez, Ana | anacordova2@gmail.com |
| 1605448 | Cordova Vazquez, Marcos | diazsotolaw@gmail.com; rdiazsotolaw@gmail.com |
| 1574052 | Cordoves Concepcion, Harold | lollyn.ddd@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1759228 | CORIANO ANDALUZ, EVELYN | E.CORIANO3@HOTMAIL.COM |
| 1802446 | CORIANO CASIANO, MARGARITA | margaritacoriano@gmail.com |
| 1734634 | Coriano Martínez, Alejandri | mecca.ale15@gmail.com |
| 1776693 | Coriano Sanchez, Awilda | awildacoriano250@gmail.com |
| 107531 | Corraliza Maldonado, Jose A. | jcorralizamaldonado@gmail.com |
| 1601374 | CORREA CABRERA, JOSE E | jcorreacabrera@gmail.com |
| 1700610 | Correa Corcono, Maria de los A. | maria.correa3322@gmail.com |
| 1700610 | Correa Corcono, Maria de los A. | maria.correa3322@gmail.com |
| 1537822 | Correa Delgado, Mayra | mayra.correa@familia.pr.gov |
| 107855 | CORREA FONSECA, AMALIA | lunaley17@gmail.com |
| 107933 | CORREA HERNANDEZ, WILMARY | yramliw1@gmail.com |
| 1524674 | Correa Maldonado, Enid Yelena | enidycorrea@gmail.com |
| 1776746 | Correa Martinez, Olga M | olgamari12014@gmail.com |
| 1771863 | CORREA MEDINA, DANNY | danny5031@gmail.com |
| 1082141 | CORREA MEJIAS, RAMONITA | ramonita269@hotmail.com |
| 1534650 | Correa Montoya, Sol B | sol25273@gmail.com |
| 1513568 | Correa Montoya, Sol B. | sol25273@gmail.com |
| 1565508 | Correa Montoya, Sol B. | sol25273@gmail.com |
| 1758240 | Correa Perez, Ruth M | ruthcorrea20@hotmail.com |
| 1583063 | Correa Ramos, Wenda  I. | ketnielnegrobello@gmail.com |
| 818 | CORREA RIVERA, ABNIEL | abniel_99@yahoo.com |
| 1744060 | Correa Rivera, Angelica | angelicacorrea745@gmail.com |
| 1888199 | Correa Rivera, Daniel | dannycorreapr@gmail.com |
| 1569904 | Correa Rivera, Nelson F. | nelsoncorrearivera@yahoo.com |
| 1768879 | CORREA RODRIGUEZ, CARMEN E | CARMENELIZABETH1226@GMAIL.COM |
| 1777907 | Correa Romero, Ivette Lisa | ivyer69@gmail.com |
| 1189201 | CORREA XIRINACHS, DEBRALYNE | ravinog@bellsouth.net |
| 1792506 | Correa-Velazquez, Melissa | ocarlo@carlolaw.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1645870 | Corretjer Domena, Blanca E. | bcorretjer@yahoo.com |
| 1961826 | Cortada Cappa, Jose A. | josecortada82@gmail.com |
| 1052467 | CORTES BADILLO, MARIA I. | micortes18@gmail.com |
| 1558649 | CORTES BURGOS, CARMEN L | CARMENCORE2008@YAHOO.COM |
| 889287 | CORTES BURGOS, CARMEN L | carmencore2008@yahoo.com |
| 970748 | CORTES BURGOS, CARMEN L | CARMENCORE2008@YAHOO.COM |
| 889290 | CORTES BURGOS, CARMEN L. | carmencore2008@yahoo.com |
| 889289 | CORTES BURGOS, CARMEN L. | carmencore2008@yahoo.com |
| 889286 | CORTES BURGOS, CARMEN L. | carmencore2008@yahoo.com |
| 1666261 | Cortes Burgos, Glenda L. | glendalynette3@yahoo.com |
| 1701607 | Cortes Cuveas, Jose A. | JoseCortesCuevas@gmail.com |
| 1749237 | CORTES DELGADO, EVELYN | Evelyn23884@gmail.com |
| 1721538 | Cortes Garcia , Joel | licomargonzalez202@gmail.com |
| 1721538 | Cortes Garcia , Joel | licomargonzalez202@gmail.com |
| 1924356 | Cortes Gonzalez, Isis M. | cortesisis@yahoo.com |
| 1720175 | CORTES GONZALEZ, SONIA Y | soniayolanda48@gmail.com |
| 1932258 | Cortes Hernandez, Angela M. | angecor2@gmail.com |
| 1564138 | CORTES HERNANDEZ, JULIO | jcorteshdz@yahoo.com |
| 255954 | CORTES HERNANDEZ, JULIO | JCORTESHDZ@YAHOO.COM |
| 1741203 | CORTES HERNANDEZ, MARTA I | acobe.accounting.company@gmail.com |
| 1065455 | CORTES LOPEZ, MIRELI ANN | mireliann@hotmail.com |
| 1765738 | Cortes Luciano, Ileana | carlosfeliciano@gmail.com |
| 1747917 | Cortes Luciano, Ileana | nany_icl12@hotmail.com |
| 840399 | CORTES MILLAN, ALEISA | aleisacmillan70@gmail.com |
| 840399 | CORTES MILLAN, ALEISA | aleisacmillan70@gmail.com |
| 1205588 | CORTES PEREZ, FLORIBEL | CORTESFLORIBEL@GMAIL.COM |
| 695527 | CORTES PEREZ, LADY | ladycortesperez@gmail.com |
| 1580593 | Cortes Ramirez, Marie A. | tangeli8@yahoo.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1785295 | CORTES RANCEL, MELITZA | melitza17@hotmail.com |
| 1725050 | Cortes Roman, Evelyn | ecr367@gmail.com |
| 1757615 | Cortes Sandoz , Nydia  I | nydiacortes29@yahoo.com |
| 1765574 | Cortes Sandoz, Nydia I. | nydiacortes29@yahoo.com |
| 1104367 | CORTES TORRES, WILSON | vega_priscila@yahoo.com |
| 1798247 | CORTES VALENTIN, FRANCISCO | fcortes@policia.pr.gov |
| 1222707 | CORTES VALENTIN, JACQUELINE | jcvalentin@dcr.pr.gob |
| 1041261 | CORTES, MANUEL  VARGAS | vargasmanuel2004@yahoo.com |
| 1730698 | Cortez Hernandez, Luis O. | Loch15338@gmail.com |
| 1798579 | Corujo Martinez, Adele | itapoeta@yahoo.com |
| 1749321 | Corujo Rivera, Sheri M | shericorujo@yahoo.com |
| 786987 | COSME BERBERENA, MADELINE | MADELINE.COSME@ICOULD.COM |
| 1982778 | COSME MALDONADO, JOSE R | JRCOSMEMALDONADO@YAHOO.COM |
| 1769994 | COSME MERCEDES , CINTRON | ecorrea98@yahoo.com |
| 1782912 | Cosme Rivera, Modesto | mdstcosme@gamil.com |
| 1791000 | Cosme Rodriguez, Nitza | nitzalaflaka@gmail.com |
| 1778176 | COSME SANCHEZ, DIANA I | dianacosme19@yahoo.com |
| 1626559 | Cosme Sanchez, Diana I. | dianacosme19@yahoo.com |
| 1582713 | COSTA MALARET, MIRIAM L | MILIPI7@YAHOO.COM |
| 1793792 | Costa Rivera, Francisco | COSTA20367@GMAIL.COM |
| 1782028 | COSTALES LOPEZ, AMARILYS | acostales8@gmail.com |
| 1655114 | COSTALES ORTIZ, HEINELYN | hcostales32@gmail.com |
| 110629 | COSTOSO VILLARAN, SONIA N | SoniaCostoso@yahoo.com |
| 1674852 | Cotte Ortiz, Sheila L. | sheilacotte@yahoo.com |
| 1074655 | COTTO ALAMO, ORLANDO | mushijasliz@gmail.com |
| 1100979 | COTTO ALAMO, WANDA I. | wanda.i.cottoalamo@fondopr.com |
| 1094652 | COTTO BORIA, SONIA N | soniacotto73@yahoo.com |
| 1778104 | Cotto Castro, Pablo | cottopablo@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1817750 | Cotto Centeno, Ramon L | mon19@live.com |
| 110867 | COTTO COTTO, FELIX | cottocn@gmail.com |
| 1194340 | COTTO FLORES, EDWIN | ecotto@trujilloalto.gov.pr |
| 1678664 | COTTO FLORES, TAYRA PAOLA | TAYPA30@YAHOO.COM |
| 1671766 | Cotto Guzman, Carlos A. | cottocarlos47@gmail.com |
| 1835793 | Cotto Lleras, Luz Maria | lcottolleras@yahoo.com |
| 1786009 | Cotto Merced, Marcelino | cottomerced232@gmail.com |
| 1564879 | COTTO MIRANDA, CARLOS | wancarka@yahoo.com |
| 1802582 | COTTO NIEVES, ANGEL | PINTOFIRE97@GMAIL.COM |
| 1662334 | Cotto Rivera , Yolanda | yolandacotto2@yahoo.com |
| 1636861 | COTTO RIVERA, IDALIA | idaliacotto511965@gmail.com |
| 1217160 | COTTO RIVERA, IDALIA | IDALIACOTTO511965@GMAIL.COM |
| 1753279 | Cotto Torrellas, Ivette | ivettecottotorrellas@yahoo.com |
| 1753279 | Cotto Torrellas, Ivette | ivettecottorrellas@yahoo.com |
| 1598459 | COURET GONZALEZ, LESLIE M | Cheyliqnre2011@yahoo.com |
| 111641 | Couvertier Morale, Gilberto | gilcoumor@yahoo.com |
| 1570834 | COUVERTIER REYES, LOYDA M. | loyda_couvertier@hotmail.com |
| 314766 | CRESPO , LEYDA MASSAS | crespoleyda@yahoo.com |
| 1704870 | CRESPO ACEVEDO, CANDIDO | candidocrespo029@gmail.com |
| 1588510 | Crespo Bonet, Evelyn | obonet3@gmail.com |
| 1588244 | Crespo Bonet, Evelyn | obonet3@gmail.com |
| 1566307 | Crespo Burgos, Carlos Andres | c.krespo.15@gmail.com |
| 1709556 | Crespo Castro, Neyda | jamy30@gmail.com; jamyr30@gmail.com |
| 1743970 | Crespo Flores, Zequiel | zcrespo1972@gmail.com |
| 1677343 | Crespo Flores, Zequiel | zcrespo1972@gmail.com |
| 1761405 | Crespo Flores, Zequiel | zcrespo1972@gmail.com |
| 1741137 | CRESPO GONZALEZ, FRANKIE | Frankie2989@gmail.com |
| 1860874 | Crespo Gonzalez, Frankie | frankie2989@gmail.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1128173 | CRESPO MARCHAND, OLGA | ocmred@hotmail.com |
| 1772559 | Crespo Montero, Luz M. | mcmcrespo@gmail.com |
| 1575901 | Crespo Oromas, Armando | armandocrespooromas@gmail.com |
| 2002847 | Crespo Pagan, Jose L. | zayas.luzm@gmail.com |
| 1853323 | Crespo Pena, Glenda J. | kjagj@yahoo.com |
| 1854629 | Crespo Pena, Glenda J. | kjagj@yahoo.com |
| 1765919 | CRESPO RIOS, ELSA N | ecrjba@yahoo.com |
| 1782193 | CRESPO RIOS, ELSA N | ecrjba@yahoo.com |
| 1824395 | CRESPO RIOS, HAYDEE | hcresporios@hotmail.com |
| 1818151 | CRESPO RIVERA, FABIAN | FABIAN.CRESPO@PR.GOV |
| 1832970 | Crespo Rivera, Leomar | leomarcrespo@gmail.com |
| 1755612 | Crespo Rodriguez, Brunilda | crb43745@yahoo.com |
| 1839754 | CRESPO TORRES, CARLOS J | CPOCRESPO@GMAIL.COM |
| 982555 | CRESPO VARELA, EDMEE | edmee1942crespo@gmail.com |
| 1773052 | Crespo Vega, Ananissie | anaissiec@gmail.com |
| 1825421 | Crespo, Leomar | leomarcuspo@gmail.com |
| 1668315 | Criado Ortiz, Juan C | JUANCRIADO62@GMAIL.COM |
| 1568745 | Crispin Reyes, Diana | diacrispin@yahoo.com |
| 1656277 | Cristóbal Berrios, Enrique | ecberrios@vivienda.pr.gov |
| 1724875 | Cristóbal Cuadrado, Griselle | grisellecristobal@gmail.com |
| 634208 | CRISTOPHER ESTRADA RUIZ | 300baja@gmail.com |
| 1672301 | CRUZ ABREU, LYNEL C. | kmil72@hotmail.com |
| 1518368 | Cruz Acevedo , Alexander | acruzmsu@outlook.com |
| 1583170 | Cruz Acevedo, Jerry | jerrycruzacevedo@yahoo.com |
| 1867831 | Cruz Acevedo, Jose J | josecruz072@yahoo.com |
| 1515727 | Cruz Allende, Osvaldo | osvaldocasupw@gmail.com |
| 1515710 | Cruz Alleude, Osvaldo | osvaldo.cruz@hacienda.pr.gov; osvaldocasupw@gmail.com |
| 113561 | CRUZ ALONSO, DEBORAH | deborahcruzalonso20@gmail.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1935557 | CRUZ ANGULO, LESLIE J | LESLIECRUZ8@GMAIL.COM |
| 1589281 | Cruz Arce, Evelyn | ecruz9208@gmail.com |
| 113699 | CRUZ ARROYO, JOEL | magasantiago@hotmail.com |
| 901381 | Cruz Aviles, Gualberto | gualberto107@gmail.com |
| 1212291 | CRUZ AVILES, GUALBERTO | gualberto107@gmail.com |
| 1727217 | Cruz Aviles, Nilda E. | magalysnavedo@gmail.com |
| 1724947 | CRUZ BARRETO, JORGE | jorgecruzbarreto@gmail.com |
| 1732072 | Cruz Barreto, Jorge | jorgecruzbarreto@gmail.com |
| 1591198 | Cruz Bartolomei, Wilmarie | wil_cruz8@hotmail.com |
| 1702794 | Cruz Berríos, Evelyn | nileve2530@gmail.com |
| 1779291 | Cruz Berríos, Sheila M | sheilamichelleberrios@yahoo.com |
| 1640183 | Cruz Bracero, Carlos | cruzc1342@gmail.com |
| 1679123 | Cruz Bracero, Carlos | cruzc1342@gmail.com |
| 1684658 | Cruz Bracero, Carlos | cruzc1342@gmail.com |
| 1601648 | Cruz Bracero, Carlos | cruzc1342@gmail.com |
| 1735120 | Cruz Candelaria, Janiel | janielcc23@gmail.com |
| 1752897 | Cruz Candelaria, Nilsa E. | nil.1956.nc@gmail.com |
| 1796015 | Cruz Caro, Ana G | anag.cruzcaro@yahoo.com |
| 965603 | Cruz Carrasco, Carlos | carlosjcru@gmail.com |
| 1584130 | CRUZ CARRILLO, LEILA R | leila.crz68@gmail.com |
| 1582181 | CRUZ CARRILLO, LEILA R. | leila.crz68@gmail.com |
| 1784510 | CRUZ CARRION, JOSE R | JCARRIONPR62@GMAIL.COM; jose.cruz@asem.pr.gov |
| 1793047 | CRUZ CASANOVA, MAYRA I | ariam1003@gmail.com |
| 1522312 | Cruz Collazo, Daisy I | daisycruzcollazo@yahoo.com |
| 1566446 | CRUZ COLLAZO, DAISY I. | daisycmzcollazo@yahoo.com |
| 1621100 | Cruz Collazo, Julio Alberto | Jaasielvideo@hotmail.com |
| 1555781 | CRUZ COLLAZO, MARIA TERESA | CRUZCOLLAZOMARITERE@GMAIL.COM |
| 1573109 | Cruz Collazo, Maria Teresa | cruzcollazomaritere@gmail.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1561330 | Cruz Collazo, Milagros | millcruz@hotmail.com |
| 1522392 | CRUZ COLLAZO, MILAGROS | MILLCRUZ@HOTMAIL.COM |
| 1694962 | Cruz Colon, Carlos O | ct092621@gmail.com |
| 1702440 | CRUZ COLON, FRANCISCO J | MAMILCOLON@YAHOO.COM |
| 787500 | CRUZ COLON, MIRIAM | mrs.miriamcruz@gmail.com |
| 1659406 | Cruz Colon, Miriam | mrs.miriamcruz@gmail.com |
| 596197 | CRUZ COLON, YAZMIN | anaminpr@gmail.com |
| 114562 | Cruz Cordero, Aurelio | aurelcruz@hotmail.com |
| 37702 | CRUZ CORDERO, AURELIO | aurelcruz@hotmail.com |
| 1658022 | Cruz Correa, Heidi Esther | heidiesthercruzcorrea@gmail.com |
| 1179464 | CRUZ COTTE, CARMEN A | carmencruz.cotte@gmail.com |
| 1589688 | Cruz Crespo, William | willocruz5@gmail.com |
| 1782819 | CRUZ CRUZ , MYRIAM | MYRELMARIN@GMAIL.COM |
| 114693 | CRUZ CRUZ, ADALIZ | ADALISC77@GMAIL.COM |
| 887667 | CRUZ CRUZ, CARLOS  M | YORUBA61@YAHOO.COM |
| 887668 | CRUZ CRUZ, CARLOS M | yoruba61@yahoo.com |
| 1690663 | Cruz Cruz, Carmen G. | carmencc359@gmail.com |
| 1794837 | CRUZ CRUZ, JESUS | Jesus.Cruz@hacienda.pr.gov |
| 1780094 | Cruz Cruz, Lillian | sonimil222@gmail.com |
| 1747920 | Cruz Cruz, Luz | huchy100@gmail.com |
| 114868 | CRUZ CRUZ, MEYLI | meymarie27@gmail.com |
| 928488 | CRUZ DE JESUS, NIVEA | NIVEACRUZDEJESUS@GMAIL.COM |
| 115028 | CRUZ DE LA PAZ, WANDA I. | WANDYCRUZ28@HOTMAIL.COM |
| 1754825 | Cruz Delgado, Esther A. | abdycd@gmail.com |
| 1189492 | CRUZ DIAZ, DENIS | DEANJE5183@GMAIL.COM |
| 1734671 | Cruz Figueroa, Delia | d_cruz2008@hotmail.es |
| 1630564 | Cruz Figueroa, Delia | d-cruz2008@hotmail.es |
| 1761023 | Cruz Figueroa, Neldys E. | Neldyscruz@hotmail.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1618867 | Cruz Garcia, Doel | dcruz585@gmail.com |
| 1783523 | Cruz Garcia, Doel | dcruz585@gmail.com |
| 1805219 | Cruz Garcia, Doel | dcruz585@gmail.com |
| 1660076 | Cruz Garcia, Keyla | m_arina@yahoo.com |
| 1770306 | Cruz Gomez, Juan M | juanmpr75@gmail.com |
| 1722460 | Cruz Gonzalez, Evelin | cruznicole58@aol.com |
| 1790320 | CRUZ GOTAY, MARJORIE A. | MROSARIOGOLF@YAHOO.COM |
| 1694758 | CRUZ GUINDIN, DALIASEL | millycruz@gmail.com |
| 1733703 | Cruz Guindin, Marcos | marcoscruzguindin74@gmail.com |
| 1730837 | Cruz Guzman, Artemio | jennifercruzluna57@gmail.com |
| 164458 | CRUZ GUZMAN, FELIPE | felipecruz90@yahoo.com |
| 1683243 | CRUZ GUZMAN, JOSE | josecruz@familia.pr.gov |
| 1585449 | CRUZ HERNANDEZ, ANTHONY | bufetealiceamartinez@live.com |
| 1467150 | Cruz Hernandez, Blanca Iris | blangri21@live.com |
| 1685181 | Cruz Hernandez, Francisco | cruzalicea@gmail.com |
| 1726822 | CRUZ HERNANDEZ, MARIA E | mariacruz@salud.pr.gov |
| 1702274 | Cruz Jimenez, Angel | chayine@hotmail.com |
| 1733606 | Cruz Laureano, Nilda E | cruznilda56@gmail.com |
| 238546 | CRUZ LEBRON, JESUS J | lcruz2000@hotmail.com |
| 1670777 | Cruz Lebron, Jesus J. | liccruz2000@hotmail.com |
| 1703206 | Cruz Lebron, Jesus J. | liccruz2000@hotmail.com |
| 1839201 | Cruz Leon, Nydia Ivonne | yinaris9@yahoo.com |
| 1728100 | Cruz Lopez, Georgina | gin-fe@hotmail.com |
| 1725541 | Cruz Lopez, Georgina | gin-fe@hotmail.com |
| 1804049 | Cruz Lopez, Herbert L | hcruz@fondopr.com |
| 1804049 | Cruz Lopez, Herbert L | herbert_1023@hotmail.com |
| 1554874 | Cruz Lopez, Jeronimo | jeronimo472@gmail.com |
| 943788 | CRUZ LOPEZ, MARIA | boricualaw@gmail.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1585097 | CRUZ LOPEZ, RAMON E | mooncho961@gmail.com |
| 1562255 | Cruz Lozada, Betzaida | becruz@catano.pr.gov |
| 1562255 | Cruz Lozada, Betzaida | betzaidacruz147@gmail.com |
| 1726764 | Cruz Martinez, Angel | praem_29@hotmail.com |
| 1824974 | Cruz Martinez, Carlos  H | carlos.cruz.712448@gmail.com |
| 1815566 | Cruz Martinez, Maria de los A. | Maria_Cruz1981@hotmail.com |
| 1591974 | Cruz Martinez, Migdalia | rubiacruz2004@yahoo.com |
| 1843668 | Cruz Martinez, Vivian | vcruz749@yahoo.com |
| 116839 | CRUZ MARTIR, LUZ L | ninfawatson7@yahoo.com |
| 1819710 | CRUZ MENDEZ, JOSE  A | josecruzmendez@hotmail.com |
| 1476166 | CRUZ MONTERO, WANDA  L. | wandy0302@hotmail.com |
| 1782240 | Cruz Morales, Ana | anacruzmorales1515@gmail.com |
| 1777368 | CRUZ MORALES, RAFAEL | rcm7082@hotmail.com |
| 75615 | CRUZ MORCIGLIO, CARMEN L. | canita_x@hotmail.com |
| 1564203 | CRUZ MUNIZ, KEVIN | CRUZ.EXTERMINADOR@GMAIL.COM |
| 1105456 | Cruz Olivo, Yamira | yamiraco@gmail.com |
| 957179 | CRUZ OMS, ANGELA | misnietas02@gmail.com |
| 1486407 | CRUZ OMS, ANGELA R | misnietas02@gmail.com |
| 1637357 | Cruz Ortiz, Jacqueline | marpao916@yahoo.com |
| 1711270 | Cruz Ortiz, Norma E | normacruz171256@gmail.com |
| 1733620 | Cruz Ortiz, Norma E. | normacruz171256@gmail.com |
| 1729917 | Cruz Ortiz, Ruth | ruthcruzortiz@gmail.com |
| 1750903 | Cruz Ortiz, Ruth | ruthcruzortiz@gmail.com |
| 787934 | CRUZ ORTIZ, WANDA | wandaivette.cruz-ortiz@hotmail.com |
| 1186525 | CRUZ OTERO, DAISSY | dco13@hotmail.com |
| 1611248 | Cruz Otero, Janzel E | janzel.cruz@hotmail.com |
| 1091859 | CRUZ OTERO, SANDRO | sanglen178@gmail.com |
| 1091859 | CRUZ OTERO, SANDRO | sanglen178@gmail.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 117885 | CRUZ PAGAN, LIZ I. | lizcruz@hotmail.com |
| 117920 | CRUZ PASTRANA, XIOMARA | xiomaraivelise@hotmail.com |
| 1104749 | CRUZ PASTRANA, XIOMARA I. | xiomaraivelise@hotmail.com |
| 1529588 | Cruz Pena, Jessica Evelyn | jessica.cruz@familiar.pr.gov |
| 1728129 | CRUZ PENA, JULIO E | julio23918@hotmail.com |
| 1656293 | Cruz Perez , Ruth  E. | ruthenid63@yahoo.com |
| 1716787 | CRUZ PEREZ, DAMARIS | damaris.cruz051863@gmail.com |
| 1702413 | Cruz Perez, Ruth  E. | ruthenid63@yahoo.com |
| 1554060 | Cruz Pitre, Maria  M | Cruzm0912@gmail.com |
| 1526191 | Cruz Pitre, Maria M. | cruzm0912@gmail.com |
| 1665746 | CRUZ RAMOS, MARIA L | gricely0462@yahoo.com |
| 1736959 | CRUZ RAMOS, MARIA L | GRICELY0462@YAHOO.COM |
| 1054131 | CRUZ REYES, MARIA R | MAROCRUZ68@GMAIL.COM |
| 1054131 | CRUZ REYES, MARIA R | merocruz@gmail.com |
| 1795122 | Cruz Rivera, Alex A. | www.alexlive35@yahoo.com |
| 1678536 | CRUZ RIVERA, CINDY B | MISE.7@HOTMAIL.COM |
| 1734984 | Cruz Rivera, Joan M | lorancemarie@gmail.com; mariecruz_ts@hotmail.com |
| 1693984 | CRUZ RIVERA, JOAN M. | LORANCEMARIE@GMAIL.COM |
| 1726147 | Cruz Rivera, Jomaris | cruzjomaris@yahoo.com |
| 683490 | CRUZ RIVERA, JOSE E | Cruzose12@gmail.com |
| 683490 | CRUZ RIVERA, JOSE E | Cruzose12@gmail.com |
| 1528125 | Cruz Rivera, Lourdes I. | lcruz@salud.gov.pr; lcruz@suludigov.pr |
| 1095953 | CRUZ ROCHE, TEODORO | cruzteddy@yahoo.com |
| 1766999 | Cruz Rodriguez, Elkis | elkis_cruz@hotmail.com |
| 835086 | Cruz Rodriguez, Juan E. | juan_cruz_pr@yahoo.com |
| 835086 | Cruz Rodriguez, Juan E. | juan_cruz_pr@yahoo.com |
| 1733273 | Cruz Rodriguez, Marisol | marisol.cruz1216@gmail.com |
| 834410 | Cruz Rodriguez, Sheila R. | scr_03@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1645436 | Cruz Roman, Jerry N | jerrycruzroman@gmail.com |
| 721061 | Cruz Rosa, Miguel A | miguerosa700@gmail.com |
| 1760854 | Cruz Rosado, Maritza | m.cruz6773@yahoo.com |
| 1727072 | Cruz Rosario, Wanda L | wandacruz06@yahoo.com |
| 1725908 | Cruz Rubio, Jose A. | jeparo2003@yahoo.com |
| 714680 | CRUZ SANABRIA, MARIBEL | maribelcruz352@gmail.com |
| 1584358 | CRUZ SANABRIA, MARIBEL | maribelcruz352@gmail.com |
| 1740766 | Cruz Sanchez, Lydia | Lydiacruz1959@yahoo.com |
| 1582729 | Cruz Sanchez, Roberto | roberto.cruz25@yahoo.com |
| 1690763 | Cruz Sanchez, Yamil  J. | yamcruz@hotmail.com |
| 1676627 | CRUZ SANCHEZ, YAMIL J | yamcruz@hotmail.com |
| 1652704 | CRUZ SANCHEZ, YAMIL J | yamcruz@hotmail.com |
| 1665485 | Cruz Sanchez, Yamil J | yamcruz@hotmail.com |
| 1742287 | Cruz Sanchez, Yamil J. | yamcruz@hotmail.com |
| 1452561 | Cruz Santana, Juan M | j-santana25@hotmail.com |
| 1545993 | Cruz Santania, Minerva | mcs_mini@yahoo.com |
| 1788805 | CRUZ SANTIAGO, EDWIN | tioodin@gmail.com |
| 1822879 | Cruz Santiago, Nelson V | nelsoncruzsenador@hotmail.com |
| 1668237 | CRUZ SANTIAGO, NELSON V. | nelsoncruzsenador@hotmail.com |
| 1740591 | CRUZ SANTIAGO, WANDA | wandacruzsantiago@yahoo.com |
| 1702840 | CRUZ SANTOS, MARISSA D | mcsantos06@yahoo.com |
| 1738813 | Cruz Santos, Marissa D. | mcsantos06@yahoo.com |
| 1706225 | Cruz Sepúlveda, Gil A. | gilmari13@hotmail.com |
| 1767071 | CRUZ SERRANO, SAMUEL | samuelcruz0645@gmail.com; scsibr10@gmail.com |
| 1460036 | Cruz Sinigaglia, Liza A | liza.cruz792@gmail.com |
| 1601935 | Cruz Soto, Miguel E | m_e_cruz@yahoo.com |
| 1601935 | Cruz Soto, Miguel E | m_e_cruz@yahoo.com |
| 1647660 | Cruz Tavárez, Carmen L | c.lourdes.cruz@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1727443 | Cruz Toro, Edgardo | edgardocruz16@hotmail.com |
| 1638185 | Cruz Toro, Edgardo | edgardocruz16@hotmail.com |
| 1171903 | CRUZ TORRES, AWILDA | cruzawilda@gmail.com |
| 1815065 | CRUZ TORRES, EDGARDO | rosadomigdal13@gmail.com |
| 1711096 | Cruz Torres, Marilyn | mari.lynn444@gmail.com |
| 1752955 | Cruz Torres, Myraida | alcaldelajas@gmail.com |
| 1645006 | CRUZ VALENTIN, MADELYN | made196254@gmail.com |
| 1717421 | Cruz Vazquez, Dinora | cruz.vazquez.d@gmail.com |
| 1703589 | Cruz Vázquez, Dinora | cruz.vazquez.d@gmail.com |
| 1525090 | Cruz Vazquez, Fanny L. | fannylissettecruz@hotmail.com |
| 120377 | CRUZ VAZQUEZ, IRIS Y | lisycr_18@hotmail.com |
| 120392 | CRUZ VAZQUEZ, LIZZY | Lizzyicruz56@gmail.com |
| 1786500 | CRUZ VEGA, JOSE A. | jcciales24@hotmail.com |
| 592287 | CRUZ VELAZQUEZ, WILFREDO | wcruz@dlrpg.gov |
| 1768440 | Cruz Velez, Juan | JCV6210@GMAIL.COM |
| 1586118 | Cruz Velez, Julia L. | juliacruz1670@gmail.com |
| 1586079 | Cruz Velez, Julia L. | juliacruz1670@gmail.com |
| 1793193 | CRUZ VELEZ, SARA IVETTE | SARACRUZVELEZ@YAHOO.COM |
| 1761246 | Cruz, Doris | dorismar735@gmail.com |
| 1645628 | Cruz, Esther | esther_cruz60@hotmail.com |
| 1816789 | Cruz, Gamaliel Mateo | negroxtreme@yahoo.com |
| 1726583 | CRUZ, GLORIA E | CRUZGLORIN@PRTC.NET |
| 905148 | CRUZ, IVELISSE  AMARO | Ivelisse.amaro@familia.pr.gov |
| 20998 | CRUZ, IVELISSE AMARO | amaro.ivacruz@gmail.com; ivelisse.amaro@familia.pr.gov |
| 1745481 | CRUZ, JOSE F. | jackiechang26@yahoo.com; paola.cruzchang@yahoo.com |
| 1764343 | Cruz, Nancy | n.montes18@yahoo.com |
| 1651719 | Cruz, Rolando Alvarado | yahmia1248@gmail.com |
| 1790826 | Cruz, Saribelle | scruz@mjconpr.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1780883 | Cruzado Maldonado, Elsie | elsie3503@gmail.com |
| 1777872 | Cruz-Figueroa, Maribel | maribelc913@gmail.com; romn1960@gmail.com |
| 1777872 | Cruz-Figueroa, Maribel | romn1960@gmail.com |
| 1777872 | Cruz-Figueroa, Maribel | romn1960@gmail.com |
| 1722871 | Cuadrado Aponte, Marilyn | mcuadrado@hotmail.es |
| 1759393 | Cuadrado Pastrana, Maritza | maura_sanchez_2000@yahoo.com |
| 913991 | CUALIO BONET, JULIO | JulioCualio123@gmail.com |
| 121249 | CUBANO CUBANO, ESTELA | ecubano@outlook.com |
| 1661226 | CUBANO GONZALEZ, LUISA | suhailin1983@yahoo.com |
| 1727786 | Cubero Alers, Myrna L. | myrna.cubero1@gmail.com |
| 1690207 | Cubero Alers, Myrna L. | myrna.cubero1@gmail.com |
| 1742017 | Cubero Feliciano, Maria A. | janelle_roman07@yahoo.com |
| 5662 | CUBI, ADERMAN MALDONADO | PATRIA135@YAHOO.COM |
| 1560326 | Cueuas Rosa, Cesar | ccueuasrosa@gmail.com |
| 1702528 | Cuevas Garcia, Carmen J | janycuevas71@gmail.com |
| 1571376 | Cuevas Montijo, Naysy Ann | naysyanncuevas07@gmail.com |
| 1206203 | CUEVAS PEREZ, FRANCISCO | cuevasjunior-74@hotmail.com |
| 1763719 | Cuevas Pineda, Elsie J | elsiecuevas_79@yahoo.com |
| 121841 | CUEVAS RAMOS, GLENDALYS | onellys.36@gmail.com |
| 1869189 | Cuevas Roman, Minerva | MinervaCuevas97@gmail.com |
| 1610268 | Cuevas Santiago, Avisienit | AvisienitC@yahoo.com |
| 1251445 | CUEVAS TORRES, LUIS A | LUISCUEVAS_@HOTMAIL.COM |
| 1728760 | Cuevas Valentin, Jorge L. | jcuevas7874@gmail.com |
| 1844956 | Cumba Berrios, Janet L. | janetcumba88@gmail.com |
| 1214424 | CUMBA CONCEPCION, HECTOR M | thehek0069@gmail.com |
| 938118 | CUMBA MARCANO, TERESA | tcumba01@gmail.com |
| 788482 | CUPELES JUSTINIANO, ARACELIZ | ARACELIZ.CUPELES@YAHOO.COM |
| 1648881 | Cupeles Marchany, Wanda | mysticemerald55@gmail.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1084473 | Cuprill Laracuente, Ricardo | Ricardocupril@vra.pr.gov |
| 1736075 | CURBELO FERNANDEZ, MARITZA | CURBELOMARITZA@GMAIL.COM |
| 1739455 | Curbelo Fernandez, Maritza | curbelomaritza@gmail.com |
| 1768994 | Curbelo Mendez, Eric | ericcurbelo9@gmail.com |
| 1575528 | Custodio Rodriguez, Emilio | custodiolaenvidiamata@gmail.com |
| 1732132 | CUSTODIO TORRES, JUAN | o.custodio@yahoo.com |
| 122444 | CUYAR LUCCA, MIGDALIA | mcayan@familia.pr.gov; mcuyar@familia.pr.gov |
| 122444 | CUYAR LUCCA, MIGDALIA | MCUYAR@FAMILIA.PR.GOV |
| 1610078 | D Rivera Gonzalez, Maria | marialrg26@gmail.com |
| 1753037 | DAFNIS M. ORTIZ LOPEZ | dortiz.designerpr@yahoo.com |
| 1753200 | Dalizza Vega | vegadalizza@yahoo.com |
| 891748 | DAMARIS DIAZ CARRERA | damdicar@gmail.com |
| 1753263 | Damaris Vélez Quiñones | Damangeliz@yahoo.com |
| 1898781 | DAMASO HERNANDEZ APONTE | ivelisse62@yahoo.com |
| 1898781 | DAMASO HERNANDEZ APONTE | ivelisse62@yahoo.com |
| 1733769 | DANIEL MUNOZ SERRANO | dannymo291@gmail.com |
| 1757077 | DARDER SANTIAGO, ANTONIO R | MADELINEMILLAN71@YAHOO.COM |
| 124980 | DAVID SOTO PEREZ | dsoto2@policie.p.r.gov |
| 1675377 | Dávila Alicea, Hector M | javie2070@gmail.com |
| 1095508 | DAVILA BAEZ, SYLVIA | sylviadavila@yahoo.com |
| 1730986 | DAVILA CASTRO, ELIZABETH | e.davila22@yahoo.com |
| 1197593 | DAVILA CASTRO, ELIZABETH | E.DAVILA22@YAHOO.COM |
| 1724309 | Davila Charriez, Carmen | miracledavila@gmail.com |
| 965642 | Davila Garcia, Carlos | carlosedavila51@hotmail.com |
| 1967748 | DAVILA MAYSONET, JESUS R | JRD.MAYSONET@GMAIL.COM |
| 1719524 | Davila Rivera, Zilma L. | naiomizmartinez@yahoo.com |
| 1184881 | DAVILA RODRIGUEZ, CHRISTIAN | CHRISTIANMETAL81@HOTMAIL.COM |
| 1747037 | Davila Rodriguez, Javier I | javie2070@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1751296 | DAVILA RODRIGUEZ, JAVIER I | JAVIE2070@GMAIL.COM |
| 1566234 | Davila Sanchez, Carlos | davilacarlos155@gmail.com |
| 126136 | DAVILA TORRES, ANA M | ANA-DAVILA@HOTMAIL.COM |
| 126136 | DAVILA TORRES, ANA M | ana-davila@hotmail.com |
| 1797707 | Davila Torres, Dribie | White.rivers@hotmail.com |
| 1636662 | DAVILA VAZQUEZ, WILSON | wdavila@vegaalta.pr.gov |
| 1794372 | Davila, Petronila | kenn0433@hotmail.com |
| 1754744 | DAVIS PENALVER, LUCY | ldavisp7@gmail.com |
| 1587793 | DE ALBA RODRIGUEZ, ALEXIS | alexisdealba720@gmail.com |
| 1577100 | De Armas Plaza, Marina Loren | marinaloren731@gmail.com |
| 1815376 | De Gracia Marrero, Margarita | MDegracia@ME.com |
| 1672372 | de J. Collazo Ocasio, Eranio | eraniocollazo@gmail.com |
| 1870957 | De Jesus Alvarado, Mayra I. | mayradjss@yahoo.com |
| 1806098 | DE JESUS APONTE , FLORY MAR | FLORYMARD@YAHOO.COM |
| 654898 | DE JESUS APONTE, FLORY MAR | florymard@yahoo.com |
| 1898876 | De Jesus Ayala, Eliel L. | dejesuseliel83@gmail.com |
| 1734344 | De Jesus Baez Figueroa, Teresa | tbaezfigueroa@gmail.com |
| 1219092 | DE JESUS BATISTA, IRMA | irmadejesusbatista@gmail.com |
| 1768103 | De Jesus Borrero, Johannie | andreasofia2008@live.com |
| 1749679 | De Jesus Borrero, Johannie | andreasofia2008@live.com |
| 1085976 | DE JESUS CARINO, ROBERTO | maribelhance@gmail.com |
| 1097970 | DE JESUS CARRILLO, VICTOR | vitito4748@hotmail.com |
| 126921 | DE JESUS CASTRO,  FRANCIS  L | bermudezalexis81@gmail.com |
| 332073 | DE JESUS COLLAZO, MIGUEL  A | dejesus_zurob@yahoo.com |
| 1807852 | De Jesus Colon, Julio C. | Juliodj18@gmail.com |
| 1805571 | DE JESUS DE JESUS, SANDRA | sajesusa@gmail.com |
| 1734092 | De Jesús García, María V | virgen.mdj@gmail.com |
| 1754403 | De Jesus Garcia, Orlando | odejesus17155@gmail.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1765653 | De Jesus Gonzalez, Alexis | femur1311@gmail.com |
| 1826230 | De Jesus Gonzalez, Betsy | betsy0827@gmail.com |
| 1745356 | De Jesus Gonzalez, Jose Luis | jdejesus65@gmail.com |
| 1774647 | De Jesus Gonzalez, Mayra I. | maluan248@yahoo.com |
| 1709775 | DE JESÚS GONZÁLEZ, SHAILEEN | dshaileen129783@yahoo.com |
| 1094517 | De Jesus Guzman, Sonia M. | Sdjesus7@gmail.com; Sonyamari7@hotmail.com |
| 1721339 | DE JESUS HERNANDEZ, ESPERANZA | MABEL_8@YAHOO.COM |
| 1811581 | De Jesús Illas, Laura | Laura_001@hotmail.com |
| 1560234 | DE JESUS LEBRON, WILLIAM | dejesusdejesus28@gmail.com |
| 1107737 | DE JESUS LEBRON, ZENAIDA | ZENAIDADEJESUS170@GMAIL.COM |
| 1575289 | DE JESUS LLOVET, ANIR | Anir.dejesus@hacienda.pr.com |
| 1785932 | DE JESUS MATEO, EVELYN | ehydan725@gmail.com |
| 1745358 | De Jesús Mateo, María S | maria021220@yahoo.com |
| 1745994 | De Jesus Medina, Denise | chiqui719@yahoo.com |
| 127955 | DE JESUS MENDEZ, MELISSA | meli_xoxo79@yahoo.com |
| 1490760 | De Jesus Mendez, Rosa | torresmiguel1271@gmail.com |
| 1724658 | DE JESUS MERCED, JACQUELINE | JAQUELINE.DEJESUS.RLF@GMAIL.COM |
| 1589893 | DE JESUS MORALES, CRUZ I. | cruzdejesus5971@gmail.com |
| 1723769 | De Jesus Negron, Monica E. | monicadejesuspr@hotmail.com |
| 1701112 | De Jesus Olmo, Luis M. | lali8613@yahoo.com |
| 1744458 | De Jesus Ortiz, Jeannette | djesusj@gmail.com |
| 1634012 | De Jesus Perez, Nelson | ndejesusperez@yahoo.com |
| 1041008 | DE JESUS PEREZ-HERNANDEZ, MANUEL | lcdasuhailcaban@yahoo.com |
| 1689565 | DE JESUS REYES, AMANDA  R. | adjreyes18@gmail.com |
| 1777689 | De Jesus Rodriguez, Erika | dejesuserikac@gmail.com |
| 1055827 | DE JESUS RODRIGUEZ, MARICELI | mariceli-dejesus@hotmail.com |
| 1166032 | De Jesus Roman , Angel L | kalebalondra@hotmail.com |
| 1715984 | De Jesus Rosario, Kenneth G. | kenneth.d30@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1517188 | DE JESUS RUIZ , ENRIQUE | yanuco09@gmail.com |
| 1563480 | DE JESUS RUIZ, ENRIQUE | yanucoa09@gmail.com |
| 1921327 | De Jesus Santiago, Helnery A. | dejesus.helnery@gmail.com |
| 1643490 | DE JESUS SEPULVEDA, SANDRA ENID | sandradejesus201519@gmail.com |
| 1971112 | De Jesus Sepulveda, Sandra Enid | sandradejesus201519@gmail.com |
| 128946 | De Jesus Silva,  Iluminado | iluminadodejesus@yahoo.com |
| 1217775 | de Jesus Silva, Iluminadado | iluminadodejesus@yahoo.com |
| 903578 | DE JESUS SILVA, ILUMINADO | lluminadodejesus@yahoo.com |
| 1385532 | DE JESUS SILVA, ILUMINADO | llumindodejesus@yahoo.com |
| 1772940 | De Jesus Velez, Walesca | waleskk2@gmail.com |
| 129186 | De Jesus Wonderwood, Angel  D | angeldejesusw444@gmail.com |
| 1777301 | De Jesus, Johannie | andreasofia2008@live.com |
| 1732652 | De L. Colon Colon, Maria | hectoralicea26@gmail.com |
| 1332873 | DE LA MATTA GOMEZ, FRANCISCA | vonkrell@yahoo.com |
| 1524081 | De la Torre Rivera, Solmarie | solgonzalez@live.com |
| 1516819 | De Las Mercedes Lattoni Medina, Maria | MARIA.LATONI.MEDINA83@GMAIL.COM |
| 1868795 | DE LEON ALICANO, DAMARIS | DAMARIS.ALICANO@GMAIL.COM |
| 1768282 | De Leon Cruz, Edwin | gdigital@hotmail.com |
| 1876806 | de Leon Gonzalez, Emma R. | deleon.emma@gmail.com |
| 1784496 | DE LEON HERNANDEZ, JANICE | babylion_10@hotmail.com |
| 1684220 | de Leon Morales, Luz E | lizmar39@yahoo.com |
| 1735470 | De Leon Ortiz, Vanessa | vdeleonortiz@gmail.com |
| 1755375 | De leon Perez, Myrna Liz | mirnaliz67@yahoo.com |
| 1758383 | De Leon Rivera, Lemarys | lemarys35@hotmail.com |
| 1759222 | De Leon Rivera, Sandra I | sandraivelisse.7@live.com |
| 1670499 | de Leon Rodriguez, Sylvia | leondesylvia@yahoo.com |
| 1739264 | DE LEON SANTIAGO, HECTOR R. | hrdeleonsantiago@gmail.com |
| 1784634 | De Leon, Edwin | gdigital@hotmail.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1603764 | De Leon, Emma J | heco47@yahoo.es |
| 1605110 | De Leon, Hector L | hhrrdeleon@gmail.com |
| 1648734 | DE LEON, WILBERTO CONDE | condewanda@hotmail.com |
| 1051421 | De Los A Irizarry Lado, Maria | miriz97@gmail.com |
| 920879 | DE LOS A MASSAS MARTINEZ, MARIA | mariamassas@aol.com |
| 920880 | De Los A Massas Martinez, Maria | Mariamassas@aol.com |
| 344541 | De Los A Morales Gonzalez , Maria | morales-ts@hotmail.com |
| 1748080 | De Los A. Cardona Rios, Maria | cookiecardona@yahoo.com |
| 858312 | De Los A. Irizarry Lado, Maria | miriz97@gmail.com |
| 1627957 | de los A. Montalvo LaFontaine, Maria | maria62montalvo@gmail.com |
| 1800853 | DE LOS A. ROMAN ORTIZ, MARIA | MARIANGIE3725@GMAIL.COM |
| 1727513 | DE LOS A. TOBAJA LOPEZ, MARIA | mtobaja@gmail.com |
| 1661439 | De Los Angeles Velazquez Pola, Maria | sbenny016@gmail.com |
| 130428 | DE LUNA COLON, EFRAIN | EDELUNA@GRCLEGAL.ORG |
| 1528943 | DE PEREZ DELGADO, VANESSA | up818174@gmail.com |
| 1753001 | Debbie Vicente Rodríguez | devicentro@yahoo.com |
| 1753001 | Debbie Vicente Rodríguez | devicentro@yahoo.com |
| 1721919 | DEDOS GUZMAN, ANGEL L | ANGELDEDOS_656@HOTMAIL.COM |
| 1703224 | Degorra Moya, Santos | Tyhooker@yahoo.com |
| 1066268 | DEIDA GARCIA, MOISES | MOISESDEIDA1@GMAIL.COM |
| 1633439 | Deida Garcia, Moises | moisesdeida1@gmail.com |
| 130890 | DEIDA GONZALEZ, WILMA | wdgmariposa@gmail.com |
| 1952295 | DeJesus Alvarado, Mayra  I. | mayradjss@yahoo.com |
| 1584244 | DeJesus Serrano, Javier A. | dejesus.javier73@gmail.com |
| 1740189 | DeJesus Valle, Liz M. | yeidi-lee@hotmail.com |
| 1205665 | DEL ALVARADO BAUZA, FRANCES | lalvaradobauza@gmail.com |
| 1362810 | DEL C ORTIZ ALFARO, NILDA | agarces69@yahoo.com |
| 1721361 | del C Pinto Herrera, Maria | rubi123linda@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D
### 98th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753391 | del C Rodriguez Torres, Maria | rodriguez.mariadelc@gmail.com |
| 1719425 | del C. Villalobos Avilés, Maria | mariavillaaviles@yahoo.com |
| 1812117 | Del C.Lopez Ortiz, Maria | maria.lopez@familia.pr.gov |
| 1759946 | del Carmen Guzmán Nogueras, Judi | jandrin08@yahoo.com |
| 1767555 | Del Carmen Rodríguez, Maria | tatimaricarmen7@gmail.com |
| 1724713 | DEL MAR APONTE, MARIA | Map27726@gmail.com |
| 1710826 | DEL MAR TORO HURTADO, MARIA | ivannadelmar2001@gmail.com |
| 1752896 | Del Pilar Silva Rios, Maria | greg.merced@yahoo.com |
| 1752896 | Del Pilar Silva Rios, Maria | greg.merced@yahoo.com;gpms9904@yahoo.com |
| 1563979 | Del Pilar Torres Rivera, Maria | torres.maria43@yahoo.com |
| 1813490 | DEL RIO ACUNA, MARICELYS | maricelys0529@hotmail.com |
| 1831748 | Del Rosario Morales, Janis | janis.del@upr.edu |
| 1769132 | del Valle Gonzalez, Marta | Marta.delvalle@icloud.com |
| 1690970 | DEL VALLE GUADALUPE, LUCIANO | lizmar39@yahoo.com |
| 1545032 | Del Valle Horta, Jose Antonio | jdelvalle1971@gmail.com |
| 1529861 | Del Valle Horta, Jose Antonio | jdelvalle1971@gmail.com |
| 1185427 | DEL VALLE HUERTAS, CLARIBEL | c.delvalle797@gmail.com |
| 1735824 | Del Valle Morales, Ana I | delvalle3093@gmail.com |
| 1751627 | DEL VALLE PONCE , JOSE  ALFONSO | SFCJOE@HOTMAIL.COM |
| 1765437 | Del Valle Ponce, Domingo | delvalle.1963@gmail.com |
| 1841794 | Del Valle Quintana, Rosa Enid | dradelvalle@yahoo.com |
| 1837802 | del Valle Rivera , Olga I | olgairisd@gmail.com |
| 1716520 | DEL VALLE RODRIGUEZ, ORLANDO | orlandodelvalle@rocketmail.com |
| 1716520 | DEL VALLE RODRIGUEZ, ORLANDO | orlandodelvalle@rocketmail.com |
| 1668510 | DELA CRUZ TORRES, LILLIAN TERESA | LILDELACRUZ@AOL.COM |
| 1733286 | DeLeon Gonzalez, Jorge L. | cesare5312@hotmail.com |
| 1865342 | Delgado Acened, Ana M. | delgadoa47688@gmail.com |
| 1833295 | Delgado Acevedo, Ana M. | delgrdoa47688@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 132352 | DELGADO ALICEA, ABIGAIL | abigaildelgado@gmail.com |
| 1156377 | DELGADO ALICEA, ABIGAIL | abigaildelgado206@gmail.com |
| 1188412 | DELGADO ATILES, DAVID | lgonzalez@hospitalpaviaarecibo.com |
| 1739921 | Delgado Atiles, David | lgonzalez@hospitalpaviaarecibo.com |
| 1739921 | Delgado Atiles, David | lgonzalez@hospitalpaviaarecibo.com |
| 1665325 | DELGADO BARREIRO, LARISSA V | larissadelgado7@gmail.com |
| 1127624 | DELGADO CANALES, NYDIA | nydiadc62@gmail.com |
| 1090500 | DELGADO CORDERO, SAMANTHA Z | samanthadelgado@yahoo.com |
| 132611 | DELGADO CORDERO, SAMANTHA Z | samathazdelgado@yahoo.com |
| 1764820 | DELGADO DIAZ, EFRAIN | carmenlelys3rc@gmail.com |
| 1204947 | Delgado Diaz, Fernando | delgadofernando74@gmail.com |
| 1750391 | Delgado Feliciano, Ana | delgadoana786@gmail.com |
| 1945356 | DELGADO FIGUEROA, JULIA | purucadelgado@gmail.com |
| 1690805 | DELGADO GONZALEZ, ANDRISEL | andridelgado@yahoo.com |
| 1764500 | Delgado Gonzalez, Antonia | josean.soberal@gmail.com |
| 1771156 | Delgado Graulau, Beverly | bevedelgado59@gmail.com |
| 1575117 | Delgado Greo, Zulma A | zulmalive@gmail.com |
| 1574922 | DELGADO GREO, ZULMA A. | ZULMALIVE@GMAIL.COM |
| 1702401 | Delgado Gutierrez, Juanita | janydgt@hotmail.com |
| 1536845 | Delgado Lopez, Luis E. | delgadoluis70@yahoo.com |
| 1737100 | Delgado Maldonado, Angel | ADelgado9@policia.pr.gov |
| 1809199 | DELGADO MARIN, MIGUEL A. | migueldelgado430@yahoo.com |
| 1563020 | Delgado Melendez , Zamaly | zamal2310@gmail.com |
| 1081127 | DELGADO MENDEZ, RAMON | ramonluisdelgadomendez@gmail.com |
| 1650946 | DELGADO ORTIZ, EVELYN M. | EVESH2967@GMAIL.COM |
| 1687887 | Delgado Ortiz, Maria E | tonka25791@gmail.com |
| 1801064 | Delgado Pastrana, Liliana | lilidelpastra@gmail.com |
| 983343 | DELGADO QUINONES, EDWIN | migdaliamaisonet@hotmail.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 133547 | DELGADO QUINONES, EDWIN | migdaliamaisonet@hotmail.com |
| 1564182 | Delgado Quinones, Leyda | leyaspirante39@gmail.com |
| 1738532 | Delgado Ramirez, Coralis | cdelgado4773@gmail.com |
| 1775687 | DELGADO RAMOS, FLOR Y | denish_29@hotmail.com; denish_29@retiro.pr.gov |
| 1768180 | DELGADO RAMOS, TAMARA M | tamaradelgado31@yahoo.com |
| 1785653 | Delgado Rivera, Juanita | Delgadojuanitao@gmail.com |
| 1055291 | DELGADO RODRIGUEZ, MARIBEL | maribel.delgado@familia.pr.gov |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | maribel.delgado@familia.pr.gov |
| 1907542 | Delgado Rosado, Gabriel | gabydelgado1144@gmail.com |
| 1907542 | Delgado Rosado, Gabriel | gabydelgado1144@gmail.com |
| 133950 | DELGADO SANTANA, AIDA L | alds2561@gmail.com |
| 1767141 | Delgado Santiago, Jessika | jessikads159@gmail.com |
| 1764842 | Delgado Santos, Carmen  T | aquimcami@gmail.com |
| 1957967 | DELGADO VEGA, NEREIDA IVELISSE | IVELISSE3839@GMAIL.COM |
| 1768325 | Delgado, Iris Muniz | yaneissa@gmail.com |
| 1734516 | Delgado, Jessica | idalys_623@hotmail.com |
| 1784345 | DELRIO ACUNA, MARICELYS | maricelys0529@hotmail.com |
| 1934004 | Deneo Roman, Sal Mario | Solabmo45@gmail.com |
| 1669399 | DENIS ROMAN, GRICEL M | griceldenis@gmail.com |
| 1544034 | Desuza Ramirez, Myrlette J. | myrlettedesuza@gmail.com |
| 1583581 | Desuza Ramirez, Myrlette J. | myrlettedesuza@gmail.com |
| 892702 | DIANA I ORTIZ RODRIGUEZ | DIANA.ORTIZ@TOURISM.PR.GOV |
| 892702 | DIANA I ORTIZ RODRIGUEZ | dortiz8903@yahoo.com |
| 637952 | DIANA IVETTE COLON DIAZ | belladav19.18@gmail.com |
| 1870581 | Diana Santiago, Luz  I. | luzidianasantiago@gmail.com |
| 1614712 | Diaz - Perez, Nydia M. | nydiadiaz023@gmail.com |
| 1651427 | Diaz Acevedo , Ernesto | eltitodiaz@gmail.com |
| 155829 | DIAZ ACEVEDO, ERNESTO | eltitodiaz@gmail.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1218191 | DIAZ ACHURY, IRENE | irenediaz6@gmail.com |
| 136037 | DIAZ AGOSTO, JOSE | pescadoro1@yahoo.com |
| 1027721 | DIAZ ALAMO, JULIA | 45diazjulie@gmail.com |
| 1541262 | Diaz Alverio, Valentin | vdiaz@familiapr.gov |
| 1807798 | Diaz Bello, Brenda | bdiazbello2@gmail.com |
| 1089933 | DIAZ CARRASQUILLO, RUTH B | ruthydiaz06@gmail.com |
| 136683 | DIAZ CARRERA, DAMARIS | damdicar@gmail.com |
| 1783518 | Diaz Cepeda, Eleazar | eleazardiaz2513@gmail.com |
| 878924 | Diaz Chapman, Sandra I. | sidohap@hotmail.com |
| 1514521 | Diaz Claudio, Ingrid E. | Ingridemelly59@gmail.com |
| 1727736 | DIAZ CLAUDIO, LUCY | lydzco@gmail.com |
| 1657793 | DIAZ CLAUDIO, ROSITA | rosita.diaz.claudio@gmail.com |
| 1766937 | Diaz Colon, Edith I. | edithivelisse@yahoo.com |
| 1525934 | Diaz Cordona, Ana I. | aveli923@gmail.com |
| 1514953 | Diaz Correa, Edith Raquel | edith.diaz45@gmail.com |
| 1514413 | Diaz Correa, Edith Raquel | edith.diaz45@gmail.com |
| 1054137 | DIAZ CORTES, MARIA R | diazmr@oroa.pr.gov |
| 137084 | DIAZ CRUZ, ANA | anaelba2005@yahoo.com |
| 137144 | Diaz Cruz, Liza M. | ldiaz573@gmail.com |
| 1771291 | DIAZ CRUZ, LIZA M. | ldiaz573@gmail.com |
| 1256075 | DIAZ CRUZ, LUIS  X | luisx.diaz@gmail.com |
| 1256075 | DIAZ CRUZ, LUIS  X | luisx.diaz@gmail.com |
| 1743431 | DIAZ CRUZ, LUIS X. | luisx.diaz@gmail.com |
| 1962576 | DIAZ CRUZ, MARISOL | marisol.11802@hotmail.com |
| 1698123 | DIAZ CUEVAS, VICTORIA | VICTORIADIAZ1754@GMAIL.COM |
| 1734659 | Diaz Cuevas, Victoria | victoriadiaz1754@gmail.com |
| 1750769 | Diaz Delboy, Lourdes  M | LOURDESDIAZ327@YAHOO.COM |
| 1560509 | Diaz Diaz, Ada Grisselle | ada_g_1228@hotmail.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1735263 | Diaz Diaz, Aida Luz | profdiaz@gmail.com |
| 1735263 | Diaz Diaz, Aida Luz | profdiaz@gmail.com |
| 1445521 | DIAZ DIAZ, ALVIN | broki29@hotmail.com |
| 1783650 | DIAZ DIAZ, FLORENCIO | junny.diaz@yahoo.com |
| 1748577 | Diaz Diaz, Gil J | gilj.diaz@yahoo.com |
| 1747444 | Diaz Diaz, Gil J. | gilj.diaz@yahoo.com |
| 1762834 | Diaz Diaz, Gil J. | gilj.diaz@yahoo.com |
| 1601696 | Diaz Diaz, Maria J | mariadiaz2915@yahoo.com |
| 765450 | DIAZ DIAZ, WILFREDO | wdiaz60@yahoo.com |
| 1016859 | DIAZ ESPINOSA, JOSE | diazespinosajose@outlook.com |
| 619172 | DIAZ FONTANEZ, BILL E | billdiaz1903@gmail.com |
| 1747958 | DIAZ GARCIA, GERARDO | rocker21794@yahoo.com |
| 1778503 | Diaz Garcia, Lian  I. | ivette-22@hotmail.com |
| 1202079 | Diaz Gascot, Eva | akane_ME34@hotmail.com |
| 1954109 | Diaz Gomez, Ricardo | rdiaz7753@gmail.com |
| 1817171 | Diaz Gomez, Yolanda | yovanet74816@yahoo.com |
| 660896 | Diaz Gonzalez, Gloria E | gloriaediaz1313@gmail.com |
| 1702756 | Diaz Gonzalez, Hector A. | diazh0771@gmail.com |
| 1777359 | Diaz Gonzalez, Marilyn | nortega_01@hotmail.com |
| 1762559 | DIAZ GONZALEZ, NILDA I | wilca570@yahoo.com |
| 1737888 | Diaz Gonzalez, Sullinette | sully_dg88@hotmail.com |
| 1746157 | Diaz Gonzalez, Sullinette | sully_dg88@hotmail.com |
| 1101646 | DIAZ GONZALEZ, WANDA R | diaz.wandy@gmail.com |
| 1458347 | Diaz Gonzalez, Wanda R. | diaz.wandy@gmail.com |
| 1225353 | DIAZ GUADALUPE, JEANNETTE | jeannette.diaz@yahoo.com |
| 1790283 | diaz hernaiz, Iraida | iraidahernaiz1011@gmail.com |
| 1946943 | Diaz Hernandez , Andres | andresauro324@gmail.com |
| 1857177 | DIAZ HERNANDEZ, ANDRES | andresauro324@gmail.com |

Exhibit D

98th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1634328 | Diaz Hernandez, Luis  A | lad1818@prtc.net |
| 1753485 | Diaz Irizarry, Joel | eljoeltowing@gmail.com |
| 1881685 | Diaz Jimenez, Mabel | mabeldiazyJune@gmail.com |
| 626375 | DIAZ JORGE, CARMEN  I | carmeniris_diaz@yahoo.com |
| 626375 | DIAZ JORGE, CARMEN  I | carmenjudith_melendez@yahoo.com |
| 626375 | DIAZ JORGE, CARMEN  I | carmenjudith_melendez@yahoo.com |
| 1742494 | Diaz Lopez, Ana M | anydiaz022@yahoo.com |
| 1849436 | DIAZ LOPEZ, IRMA I | HERNANDEZABEL197@YAHOO.COM |
| 1880916 | Diaz Lopez, Jose | Josediazlopez443@gmail.com |
| 1051760 | DIAZ LOPEZ, MARIA | renierkimbo@gmail.com |
| 1378127 | DIAZ LOPEZ, ZULEYKA | jprc76@yahoo.com |
| 1378127 | DIAZ LOPEZ, ZULEYKA | zulydiaz1880@gmail.com |
| 1378127 | DIAZ LOPEZ, ZULEYKA | zulydiaz1880@gmail.com |
| 138765 | DIAZ LUGO, GRISSELL | G-DIAZ-FL@HOTMAIL.COM |
| 1757919 | DIAZ MARTINEZ, OLGA C. | olgaceleste25@gmail.com |
| 1780069 | DIAZ MARTINEZ, PEDRO J. | pedrojosediazmartinez@gmail.com |
| 139139 | DIAZ MELENDEZ, REINALDO | realonjos@yahoo.com |
| 1582838 | Diaz Merced, Sandra  Liz | sandralizdm@gmail.com |
| 1770944 | Diaz Merced, Sandra L. | sandraliz@hotmail.com |
| 1761161 | Diaz Montanez, Loyda I. | loyda.diaz@yahoo.com |
| 1690146 | Diaz Morales, Carmen M | diazachu1@gmail.com |
| 1511060 | DIAZ MORALES, HILDAMARIS | hildamaris_diaz@hotmail.com |
| 1781057 | DIAZ MORALEZ, ZINNIA I. | zd1967@gmail.com |
| 1713034 | DIAZ MULERO , VIVIANA | vdiaz_30@yahoo.com |
| 1073093 | DIAZ NAVEIRA, NYRMA M | ndiaz2@asume.pr.gov |
| 1722665 | DIAZ OCASIO, DAMARIS | DAMA444ZIAD@GMAIL.COM |
| 1736985 | Diaz Ortiz, Angel  Luis | angeldiaz100000@gmail.com |
| 1577279 | DIAZ ORTIZ, AURIMAR | aurimardiaz77@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit D
### 98th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1529622 | Diaz Ortiz, Aurimar | aurimardiaz77@gmail.com |
| 1741425 | Diaz Ortiz, Edwin | oedwin594@gmail.com |
| 1675857 | Diaz Ortiz, Jonathan | JONATHANDIAZ26@GMAIL.COM |
| 1805066 | Diaz Ortiz, Jorge R. | bonzzo982000@yahoo.com |
| 1775095 | Díaz Pagan, Moisés | flaco9695@gmail.com |
| 8866 | DIAZ PEREZ, AIDA  I. | 03dfv0@udh.pr.gov |

**<u>Exhibit E</u>**

Exhibit E

99th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1863138 | Diaz Perez, Manuel Antonio | nickydiaz65@gmail.com |
| 1175884 | Diaz Ponce, Carlos A | kentuck08@yahoo.com |
| 887042 | DIAZ PONCE, CARLOS A | kentuck08@yahoo.com |
| 1179696 | DIAZ RAMOS, CARMEN B | CARMENDIAZ843@GMAIL.COM |
| 1179696 | DIAZ RAMOS, CARMEN B | carmendiaz845@gmail.com |
| 1465850 | DIAZ RAMOS, JOSE G | maclegaljc@gmail.com |
| 1806301 | Diaz Ramos, Onelly | diazo7424@gmail.com |
| 1731419 | Díaz Rexach, Isabel C. | icdrmarea63@gmail.com |
| 1632389 | Diaz Reyes, Aurin | aurindiazreyes@gmail.com |
| 1804257 | Diaz Rios, Carmen | cicotto69@yahoo.com |
| 1797233 | Díaz Ríos, Nilia E. | estrellaegipcia@yahoo.com |
| 1767042 | DIAZ RIOS, RAQUEL M. | estrellaegipcla@yahoo.com |
| 1011973 | DIAZ RIVERA, JANISSE | jrd5567.joe@gmail.com |
| 140475 | Diaz Rivera, Janisse | Jrd5567.joe@gmail.com |
| 790156 | DIAZ RIVERA, LYDIA E | lediazrivera@gmail.com |
| 1056343 | DIAZ RIVERA, MARILUZ | maridiz44@gmail.com |
| 1726685 | Diaz Rodriguez, Doris | dileana03@yahoo.com |
| 1726859 | DIAZ RODRIGUEZ, DORIS | dileana03@yahoo.com |
| 1683701 | DIAZ RODRIGUEZ, DORIS | dileana03@yahoo.com |
| 1617035 | Diaz Rodriguez, Gloria E. | gloria-e-diaz@hotmail.com |
| 1730940 | Diaz Rodriguez, Marilu | mariludiaz362@yahoo.com |
| 1057266 | DIAZ RODRIGUEZ, MARISOL | MARISOLD47@YAHOO.COM |
| 1750528 | DIAZ RODRIGUEZ, SHEILLA  MARIE | LADYSHEILLA@YAHOO.COM |
| 1593176 | Diaz Rodriquez, Marisol | marisold47@yahoo.com |
| 1747843 | DIAZ RUIZ, GERARDO | sponge_loo@yahoo.com |
| 1774890 | Diaz Santana, Jose A. | j.diazsantana@yahoo.com |
| 1774890 | Diaz Santana, Jose A. | jdiaz@cossec.pr.gov |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1763291 | Diaz Santiago HC, Miguel A | Diazpapax@yahoo.com |
| 954020 | DIAZ SANTOS, ANDRES | andiazsantos@gmail.com |
| 1770963 | DIAZ SIERRA, ALBERTO | ALBERTODIAZSIERRA1@GMAIL.COM |
| 1809870 | Diaz Sierra, Lydia Mariá | diazlydiam56@gmail.com |
| 1769061 | DIAZ SOTO, EDGARDO J. | EDGARDODIAZ545@GMAIL.COM |
| 1759706 | Diaz Torres, Amarilys | amarilysdt@yahoo.com; mariomontesino@yahoo.com |
| 141776 | Diaz Torres, Diana Teresita | dtdiaz@gmail.com |
| 1517706 | DIAZ TORRES, LLANET M | dtdiaz@gmail.com |
| 1799580 | Diaz Vazquez, Carmen  I. | carmendiazvazquez04@gmail.com |
| 1696490 | DIAZ VAZQUEZ, JOSE A | jargene82@gmail.com |
| 73235 | DIAZ VILLEGAS, CARLOS M | bombero77p@gmail.com |
| 1208115 | DIAZ, GELSY  NIEVES | PUERTORICOSOLIVAN@LIVE.COM |
| 1533812 | Diaz, Israel Nievez | israelnievesdiaz1@gmail.com |
| 1750000 | Diaz, Liza | liyady10@yahoo.com |
| 1756124 | Díaz, Oscar Marrero | oscarmarreropr@gmail.com |
| 1752938 | Diaz-Aponte, Pedro | DAMARIS.TORRES7@GMAIL.COM; peter.diaz3030@gmail.com |
| 1508912 | Dipini , Wildalisse  Ortiz | wildalisseortiz@hotmail.com |
| 1102157 | DIPINI, WILDALISSE ORTIZ | wildalisseortiz@hotmail.com |
| 1785800 | Diverse Ayala , Jose E. | beverly80@yahoo.com |
| 1189116 | DOMINGUEZ FIGUEROA, DEBORAH | deborahcantante@gmail.com |
| 1809399 | Dominguez Gonzalez, Ada Iris | adairisdominguez777@gmail.com |
| 1787878 | Dominguez Morales, Luis F. | ldominguez27748@gmail.com |
| 1557582 | DOMINGUEZ OSORIO, ELISA | elisa.dominguez58@gmail.com |
| 1820655 | Dominguez Rivera, Magali | magadominquez260@gmail.com |
| 1768730 | Dominguez Rivera, Marcos A. | marcos.dominguez@familia.pr.gov |
| 177957 | DOMINGUEZ VILLAFANE, FRANCISCO | Francisco3971@yahoo.com |
| 1499279 | DOMINGUEZ VILLAFANE, FRANCISCO JOSE | francisco3971@yahoo.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1339068 | DOMINICCI RIVERA, ISRAEL | DOMINICCII77@GMAIL.COM |
| 921707 | DONATO RODRIGUEZ, MARIA M | valeadrian5@yahoo.com |
| 1805184 | Dones Perez, Ruben | r.dones1234@gmail.com |
| 1056284 | Dones Roman, Mariliza | marilis0920@hotmail.com |
| 1107985 | DONES TORRES, ZORAIDA | ZORYJOURNEY@HOTMAIL.COM |
| 981505 | DORIS N FIGUEROA PEREZ | dnfp1949@yahoo.com |
| 1563088 | Dragoni Baez, Wanda  I | dragoni9169@gmail.com |
| 1558714 | Dueno Perez, Deborah | deborahdueno1965@gmail.com |
| 1768543 | DUMONT VEGA, ANTONIA | antoniadumontvega@gmail.com |
| 1697082 | Duran Hernandez, Marilyn | marilynduran69@gmail.com |
| 1580480 | DURAN JIMENEZ, VIVIAN | MUSICALVILLAN@HOTMAIL.COM |
| 1778406 | DURAN MALDONADO, CARMEN M | CARMENDURANMALDONADO@GMAIL.COM |
| 1743619 | Duran Vargas, Damaris | margaritablanca23@yahoo.com |
| 1743421 | Duran Vargas, Yaritza | yaraslaras@yahoo.com |
| 1809972 | ECHEANDIA CRUZ, NELIDA | echeandianelida@gmail.com |
| 1765099 | Echegaray Arbona, Sahid | SECHEGARAY69@GMAIL.COM |
| 1514406 | Echevarria Acevedo, Marilyn | marilyn.echevarria@yahoo.com |
| 1882616 | Echevarria Boscana, Maria M. | boscana_m@hotmail.com |
| 1580753 | ECHEVARRIA ECHEVARRIA, GERALDINA | geraldinaechevarria@gmail.com |
| 1577651 | ECHEVARRIA LABOY, CARLOS | ECHAVARRIAC@GMAIL.COM |
| 1176821 | ECHEVARRIA LABOY, CARLOS | echevarriac65@gmail.com |
| 146122 | ECHEVARRIA LABOY, CARLOS | echevarriac65@gmail.com |
| 1717600 | ECHEVARRIA LUGO, TOMAS | tomas.echevarria71@yahoo.com |
| 1104379 | ECHEVARRIA MATOS, WILSON | wilson.echavarria1@gmail.com |
| 1571259 | ECHEVARRIA MATOS, WILSON | wilson.echavarria1@gmail.com |
| 1784327 | Echevarría Meléndez, Sonia | naysha.rivera6@gmail.com |
| 1801006 | Echevarria Miian, David | davidechevarria@gmail.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1750046 | ECHEVARRIA MORALES, JELISA MARIE | ejelisa@gmail.com |
| 1763645 | ECHEVARRIA PADIN, DIANE M. | dianne580@gmail.com |
| 1691970 | ECHEVARRIA PEREZ , JESSICA | JESSICAECHEVARRIA@YMAIL.COM |
| 1764601 | Echevarría Ruíz, Héctor  Luis | titokobepr@gmail.com |
| 1871159 | Echevarria Santiago, Manuel | mechevarriasant@gmail.com |
| 1581090 | Edwards-Rodriguez, George L. | edwards.gl@gmail.com |
| 1744670 | Eileen Gonzalez, Luz | leileengonzalez@gmail.com |
| 1203392 | EL HAGE BUCHEME, FARIDE | elhagef@gmail.com |
| 1726734 | Elías De Jesús, Laura E | lauraelias1957@gmail.com |
| 1726734 | Elías De Jesús, Laura E | lauraelias1957@gmail.com |
| 1658118 | ELIAS DE JESUS, LAURA E. | lauraelias1957@gmail.com |
| 1674515 | Elias Feliciano, Milagros | MILLYE071@GMAIL.COM |
| 151143 | ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | ATinker7Bell@gmail.com |
| 1727492 | Elías Pérez, Zoraida | amarilysgonzales12@gmail.com |
| 1764356 | Elias Rivera, Gielliam M | gielliamm@gmail.com |
| 152328 | ELMER RIVERA COLON | elmerriveracolon@gmail.com |
| 1199477 | EMMA M PEREZ CRUZ | eperez2@asume.pr.gov |
| 1723763 | EMMANUELLI DOMINICCI, LUIS E. | LEMMANUELLI@POLICIA.PR.GOV |
| 1766797 | Encarnacion Davila, Rafael | ZAHIR_MARY0810@HOTMAIL.COM |
| 1759822 | Encarnacion Davila, Rafael | zahir_mary0810@hotmail.com |
| 1740554 | Encarnacion Diaz, Carmen D. | carmendencar1@hotmail.com |
| 1788408 | Encarnacion Díaz, Carmen D. | carmendencar1@hotmail.com |
| 1739864 | Encarnacion Nieves, Carmen | cencarna19@yahoo.com |
| 1680512 | Enid Collazo, Lilliam | lilliamcollazo01@gmail.com |
| 988260 | ENIDIA VELEZ LOPEZ | ninonsevilla52@hotmail.com |
| 1582027 | Ennquez de Jesus, Victor Juan | victorjuan99@yahoo.com |
| 858006 | EOLAZABAL GARCIA, JOSE | Olazabalemilio@yahoo.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1738667 | Erazo Burgos, Raquel | raquerazo64@gmail.com |
| 1867275 | ERAZO CRUZ, WILNELIA | WILNELIAERAZOCRUZ26@GMAIL.COM |
| 1632305 | Erickson Sepulveda, Elaine J | elaineerickson2@gmail.com |
| 857916 | ERODRIGUEZ  SANCHEZ, JAVIER | lando0601@gmail.com |
| 1788992 | ESCALERA CALDERON, GERMAN | germanescalera@gmail.com |
| 1761841 | Escalera Calderon, Zoraida | zesca1961@gmail.com |
| 1750289 | ESCALERA PEREZ, LYANA | escalera62@live.com |
| 1738311 | Escalera Santiago, Nathaly | nathalyescalera@gmail.com |
| 156561 | Escobar Garcia, Janet | jwww42@hotmail.com |
| 1720059 | ESMURRIA TORRES, NOEL | noe_liz@yahoo.com |
| 1790910 | Espada Miranda, Carlos | carlosespada0077@gmail.com |
| 1751394 | Espada Miranda, Carlos | carlosespada0077@gmail.com |
| 531146 | ESPADA PEREZ, SHEILA I | espadasheila@yahoo.com |
| 531146 | ESPADA PEREZ, SHEILA I | espadasheila@yahoo.com |
| 1764440 | Espada Perez, Wanda I. | etto1130@gmail.com |
| 1760338 | Espada Perez, Wanda I. | etto1130@gmail.com |
| 1691046 | Espiet Rivera, Jose R. | inktopush@gmail.com |
| 1692340 | Espinal Figueroa, Nancy | leika6@yahoo.com |
| 1747767 | Espinosa Vazquez , Adrian | frankviera1582@gmail.com; frankviera15822@gmail.com |
| 1769974 | ESPINOSA VAZQUEZ, ADRIAN | aespinosa62@yahoo.com |
| 1717878 | ESQUILIN FIGUEROA, NANCY | nesquilin76@gmail.com |
| 1586898 | Esquilin Ramirez, Mayra A | mayraamy7@gmail.com |
| 1191069 | ESTELRITZ VEGA, DORAIMA | doraimae36@gmail.com |
| 1047177 | ESTEVA DELGADO, MADELINE | delin1973@gmail.com |
| 1801612 | ESTEVA ORTIZ, JOSUE | estevajosue13@gmail.com |
| 1584676 | ESTEVA TIRADO, MAYRA | LAMASTER1963@YAHOO.COM |
| 1787162 | ESTEVEZ DATIZ, MARIA L | mariaestevez0426@yahoo.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1752830 | Esther M Ramos Natal | loida.ramos4@gmail.com |
| 1752830 | Esther M Ramos Natal | loida.ramos4@gmail.com |
| 1759154 | ESTRADA BATISTA, WILMER | wilmer.estrada@hotmail.com |
| 1754538 | Estrada Batista, Wilmer | wilmer.estrada@hotmail.com |
| 1816960 | ESTRADA CASTILLO, WANDA | W.ESTRADA@LIVE.COM |
| 1159806 | Estrada Deida, Alejandro | Alexestrada300@me.com |
| 1564122 | Estrada Del Valle, Janet | janetut2004@yahoo.com |
| 1168063 | ESTRADA DIAZ, ANGELA | scotto.75@hotmail.com |
| 1677234 | Estrada Garcia, Awilda | vero1996@aol.com |
| 158747 | ESTRADA RUIZ, CHISTOPHER | 300baja@gmail.com |
| 1527350 | Estrada Vargas, Beatrice | BE_ISHA@HOTMAI.COM |
| 158796 | ESTRADA VARGAS, DAISY | daisyestrada1202@gmail.com |
| 1582649 | Estrada Vargas, Wanda | W.estrada290@gmail.com |
| 1675342 | Estrada, Jacqueline | prof.jacky@yahoo.com |
| 1817310 | ESTRELLA GUERRERO, EDWIN | edwin_estrella@yahoo.com |
| 1785010 | Estrella Lopez, Modesto | jaer_26@hotmail.com |
| 1770743 | Estrella Morales, Carmen M. | cestrella@fondopr.com |
| 1722398 | Estrella Rodriguez, Juan A. | jaer3166@gmail.com |
| 1801980 | ESTREMERA LUGO, DAMARIS | destremera@hotmail.com |
| 1731432 | ESTREMERA RUIZ, RICHARD | richard060766@gmail.com |
| 1752918 | Evelyn Martinez Perez | deedeemartinez@yahoo.com |
| 1752931 | Evelyn Rivera | evejeep@hotmail.com |
| 1752931 | Evelyn Rivera | evejeep@hotmail.com |
| 1203181 | EVERLIDYS HERNANDEZ BENEJAM | ivy_ever@hotmail.com |
| 1753075 | Exsel Rios | elecleres@gmail.com |
| 941327 | FABERLLE MATOS, YADIRA | faberlleyadira@hotmail.com |
| 1203356 | FABRE FA CARRASQUILLO | AFABRE05@GMAIL.COM |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1647787 | FABRE NIEVES, JUDITH | blueeagle2425@gmail.com |
| 1606989 | FABRE, MARIA I | lvefabre@yahoo.com |
| 1651067 | FALCON AYALA, JEANNETTE | jinifalcon@yahoo.com |
| 1181939 | FALCON CRUZ, CARMEN M | CARMENCITAFALCON09@GMAIL.COM |
| 1775319 | Falcon Cruz, Carmen M. | carmencitafalcon09@gmail.com |
| 1767706 | Falcon Guzman, Itsa Denisse | denissefalcon@gmail.com |
| 1669802 | FALCON RODRIGUEZ, YOLANDA | yolyfalconrodriguez@gmail.com |
| 1533347 | Falto Santiago , Marcelina | hmmf2012@gmail.com |
| 1377815 | FALU FUENTES, MARIA E | mariaefalu10@gmail.com |
| 1883123 | Fantanzzy Lopez, Abdiel | ajfontauzzi@gmail.com |
| 1752914 | Faris Perez Soto | dreamscollectionpr@yahoo.com |
| 1802089 | Farraro Santiago, Maria | mariaF65@yahoo.com |
| 1577753 | Febles Alicea, Jomara | paseodulcemar@yahoo.com |
| 1721576 | Febles León, Carmen M | feblescarmen35@gmail.com |
| 1639436 | FEBLES MEDINA, ELSA | febles_e@yahoo.com |
| 1730217 | Febres Delgado, Belisa | belydancer@gmail.com |
| 1719792 | Febus Aponte, Carmen Lydia | febuscarmen168@gmail.com |
| 1772697 | FEBUS DE JESUS, ROSELISA | ROSELY142001@YAHOO.COM |
| 1583468 | Febus Irizarry, Luis | richellmaris@hotmail.com |
| 1600211 | FEBUS MONTANEZ, IVETTE | betika5052@gmail.com |
| 1802235 | FEBUS RIVERA, CARMEN A. | febuscarmen29@gmail.com |
| 1677520 | Febus Rodriguez, Ileana H | ileafe@gmail.com |
| 1748199 | Febus Rodriguez, Sandra Y. | yadirafebus@gmail.com |
| 1534371 | Febus, Idaliz Rivera | Haleyblue@icloud.com |
| 1967906 | Feliberty Acevedo, Jose Antonio | tonyfeliberty@gmail.com |
| 983370 | FELICIANO ALBERT, EDWIN | efeliciano721@yahoo.com |
| 1650448 | Feliciano Albino, Rigoberto | riginfeliciano2@gmail.com |

Exhibit E

99th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1710149 | Feliciano Audiffred, Luisa | Luisa_Feliciano@yahoo.com |
| 162542 | FELICIANO AVILES, EDGARDO | edgardo1195@hotmail.com |
| 1716874 | FELICIANO BAEZ, GERARDA | feliciano_17@hotmail.com |
| 1524884 | Feliciano Baez, Herminio | herminiofeliciano264@gmail.com |
| 1788155 | Feliciano Bello, Lillian  I. | lifelicianobello@yahoo.com |
| 1787226 | FELICIANO CORNIER, EVELYN | evelyn_0808@hotmail.com |
| 1963070 | Feliciano Correa, Yesenia | edgarP39@yahoo.com |
| 1582542 | FELICIANO CORTES, AMARILIS | amarilis.deliciano38@gmail.com |
| 1755838 | Feliciano Cortes, Maribel | maribel.feliciano3@gmail.com |
| 1593935 | FELICIANO CRUZ, MANUEL ALEJANDRO | manuel_felic@hotmail.com |
| 1837864 | Feliciano De Jesus, Hector | vagbdaily@hotmail.com; vagbdaily1@hotmail.com |
| 1455399 | FELICIANO DIAZ, CARMEN  D | efraincoln@yahoo.com |
| 1843561 | Feliciano Echevarria , Rosita | yaretlizabeth@gmail.com |
| 1712393 | Feliciano Feliciano , Wanda I. | wandafeliciano735@yahoo.com |
| 1169444 | FELICIANO FERNANDE, ANTONIO | anttuanfelo@yahoo.com |
| 1489443 | Feliciano Gonzalez , Joel A. | el_gato.1533@hotmail.com |
| 1489523 | Feliciano Gonzalez , Joel A. | el_gato_1533@hotmail.com |
| 1495090 | Feliciano Gonzalez, Joel  A. | el_gato_1533@hotmail.com |
| 1487302 | Feliciano Gonzalez, Joel A. | el_gato_1533@hotmail.com |
| 163016 | Feliciano Gonzalez, Maritza | felicianomaritza3310@gmail.com |
| 1774729 | Feliciano Hernandez, Janette | chrispajth@gmail.com |
| 1711581 | Feliciano Hernandez, Leslie  Ines | leslieines-r@live.com |
| 1171488 | FELICIANO HERRERA, AUDDIE J | AUDDIEFELICIANO@GMAIL.COM |
| 879508 | FELICIANO IRIZARRY, ADAN | finanzas@guayanillepr.net |
| 592310 | FELICIANO JIMENEZ, WILFREDO | wfeliciano21@gmail.com |
| 163279 | FELICIANO MELENDEZ, JISELA | jisela.feliciano225@gmail.com |
| 1616090 | FELICIANO MENDEZ, EUCLIDES | euclidesfno@gmail.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1737549 | Feliciano Mendez, Zaida M. | felicianozaida27@gmail.com |
| 1750364 | Feliciano Misla, Glendaliz | felicianoglendaliz@yahoo.com |
| 1807212 | Feliciano Negron, Jessica | jesyfn@gmail.com |
| 1909343 | Feliciano Olan, Waleska | nellymarie.burgos@gmail.com |
| 1783579 | Feliciano Quiles, Juan | felicianoquilesjuan@gmail.com |
| 331362 | FELICIANO RAMOS, MICHELLE M. | michellemfeliciano@gmail.com |
| 1637064 | Feliciano Rivera, Abimael | jampol76@gmail.com |
| 1766286 | FELICIANO RIVERA, CARLOS I | cfeliciano@avp.pr.gov |
| 1640994 | Feliciano Rivera, Carlos I. | cfeliciano@avp.pr.gov |
| 1627884 | Feliciano Rivera, Luis | bobbysiul@gmail.com |
| 1654761 | Feliciano Rivera, Mariely | alanys77@hotmail.com |
| 1701262 | FELICIANO RIVERA, YARILYS | PARAMEDICO1998@YAHOO.COM |
| 1562804 | Feliciano Rodriguez, Damaris | eocasio.law77@gmail.com |
| 1996751 | Feliciano Rodriguez, Rosa Z. | rociodelmar04@hotmail.com |
| 955167 | FELICIANO ROMERO, ANGEL L | felicianoa416@gmail.com |
| 1515916 | Feliciano Rosado, Roberto | roberto.feliciano412@gmail.com |
| 1648796 | Feliciano Ruiz , Brendaliz | brendafno@gmail.com |
| 1659765 | Feliciano Ruiz, Israel | felicianoisrael2016@gmail.com |
| 163910 | FELICIANO SAEZ, OMAYRA | omayrafelicianosaez@hotmail.com |
| 373189 | FELICIANO SAEZ, OMAYRA | omayrafelicianosaez@hotmail.com |
| 1773412 | FELICIANO SANCHEZ, ANGEL | angelfelicianojd@gmail.com |
| 1754390 | FELICIANO SANCHEZ, ANGEL | ANGELFELICIANOJD@GMAIL.COM |
| 1786066 | FELICIANO SANCHEZ, ANGEL | angelfelicianojd@gmail.com |
| 1781734 | Feliciano Santana, Manuel A | arnaldofeliciano@hotmail.com |
| 1571806 | Feliciano Tarafa, Frances M | sofiaisabel2@yahoo.com |
| 954830 | FELICIANO TORRES, ANGEL | tnteangel@icloud.com |
| 1740510 | Feliciano Torres, Carmen M. | cmft69@gmail.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1803600 | FELICIANO VALENTIN, BILLY | billyfeliciano14578@gmail.com |
| 1251535 | FELICIANO VEGA, LUIS A | elconsul33@yahoo.com |
| 745728 | FELICIANO VEGA, RICHARD | feliciano.Richard8@gmail.com |
| 1157316 | FELICIANO, ADAN | finanzas@guayanillapr.net |
| 1917539 | FELICIANO, LEONARDO | nellymarie.burgos@gmail.com |
| 1489170 | Feliciano, Lisandra Feliciano | lisandra31653@gmail.com |
| 1606993 | Feliciano, Luis R. | lrfelicianoe@gmail.com |
| 1740782 | FELICIANO, ROBERTO MATIAS | matiasroberto22@yahoo.com |
| 1721994 | Feliciano-Rivera, Myrna | myrna.f63@gmail.com |
| 1677093 | Feliciano-Zayas, Frances M. | francesflcn@yahoo.com |
| 1556489 | Felicino Lorenzo, Roberto | roberto.felicino412@gmail.com |
| 1657561 | Felicita Hernandez Torres | felicita.hernandez299@gmail.com |
| 164589 | FELIU RAMIREZ, RENE ANTONIO | r.feliu401@gmail.com |
| 1739351 | FELIX ALICEA, CARMEN I. | carmenfelix1018@yahoo.com |
| 1562480 | Felix Andino, Marganta | chika_tonka@hotmail.com |
| 1791856 | Felix Rodriquez, Esther | efelix@hotmail.com |
| 1732050 | Feliz Feliz, Mirian | Katiria1987@icloud.com |
| 1560094 | Fernandez Almeyda, Julio  A. | juliofernandezalmeyda@gmail.com |
| 165713 | Fernandez Almeyda, Julio A. | juliofernandezalmeyda@gmail.com |
| 1228728 | Fernandez Ayala, John M | johnsjohns41@gmail.com |
| 1228728 | Fernandez Ayala, John M | johnsjohns41@gmail.com |
| 1650755 | FERNANDEZ AYALA, JOHN MICHAEL | Johnsjohns41@gmail.com |
| 1574252 | Fernandez Betancourt, Martha I | mfb691@gmail.com |
| 1758771 | Fernandez Carmona , Milagros | m.ferdz15@yahoo.com |
| 318001 | FERNANDEZ CARRASQUILLO, MAYRA W | MAYRAW75@HOTMAIL.COM |
| 1586054 | FERNANDEZ CORDERO, MANUEL  J | manuel.fernandez@familia.pr.gov |
| 1586171 | FERNANDEZ CORDERO, MANUEL J | manuel.Fernandez.@JamiPR.gov |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1048469 | FERNANDEZ CORDERO, MANUEL J. | manuel.fernandez@familia.pr.gov |
| 1045176 | FERNANDEZ DEL, LUZ E | luzenid0123@gmail.com |
| 166079 | Fernandez Fernandez, Hector G. | fernandezgabriel105@gmail.com |
| 1757293 | FERNANDEZ FRANCO, IDIANA | dianasp73@live.com |
| 1740436 | Fernández García, Holvin | holvinfernandez10@gmail.com |
| 1697601 | Fernandez Maldonado, Rosa M | rmfernandez3@yahoo.com |
| 881971 | FERNANDEZ MARIN, ANA M | margiefernand@hotmail.com |
| 1780494 | Fernández Martínez, Francisco A. | carmenlugo1527@yahoo.com |
| 884093 | FERNANDEZ MORALES, ANGELICA | anfernandez2103@gmail.com |
| 2009026 | Fernandez Munoz, Socorro | happywonderwoman@yahoo.com |
| 1806513 | FERNANDEZ OTERO, CARMARY | quimica_fernandez@yahoo.com |
| 1763631 | Fernandez Otero, Glorymar | glorybravo15@gmail.com |
| 1770692 | Fernandez Perez, Ruth M | Fruth103@gmail.com |
| 1611516 | FERNANDEZ POVEZ, JAIME | jaime-FP@hotmail.com |
| 1185046 | FERNANDEZ RODRIGUEZ, CHRISTINE | Christine.rodz1978@gmail.com |
| 1185046 | FERNANDEZ RODRIGUEZ, CHRISTINE | Christine.rodz1978@gmail.com |
| 1601230 | FERNANDEZ ROSA, MIRIAM A. | mfernan72@hotmail.com |
| 1879500 | Fernandez Rosado, Jose M. | jmfernandez21@polivia.pr.gov |
| 166942 | FERNANDEZ SANTIAGO, DENISE | tanise_700@yahoo.com |
| 892578 | FERNANDEZ SANTIAGO, DENISE | tanise_700@yahoo.com |
| 1715343 | Fernandez Vazquez, Miguel | mifernandez@salud.pr.gov |
| 1646579 | Fernandez, Angel Luis | angel.fernandez@familia.pr.gov |
| 1578830 | FERNANDEZ, ERNESTO RAMOS | soralg2@aol.com |
| 1588015 | FERNANDEZ, MERCY | gaston@grapalaw.com |
| 964485 | FERREIRA JIMENEZ, BRUNILDA | zilkasoto1203@gmail.com |
| 1660696 | Ferreira Reyes, Marga F. | fabiola0408@hotmail.com |
| 1699105 | Ferrer Alma, Alexander | alexferrer99@gmail.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 969532 | FERRER ALMA, CARMEN | hossanna2001@yahoo.com |
| 167797 | Ferrer Cordero, Roberto | robertoferrer23839@hotmail.com |
| 1748958 | FERRER CORDERO, ROBERTO | robertoferrer23839@hotmail.com |
| 167839 | FERRER FRATICELLI, CARMEN B. | carmenferrer26@gmail.com |
| 1762590 | Ferrer Garcia, Damarys E. | damaferrerg@yahoo.com |
| 167845 | FERRER GARCIA, EDNA DE LOS | ferrer.angeles@yahoo.com |
| 1733533 | Ferrer Gonzalez, Arley | arleyferr@gmail.com |
| 168040 | Ferrer Reyes, Rosa I. | rferrer4@poicia.pr.gov |
| 1723229 | Ferrer Rodriguez, Jose Luis | jlferrer3946@gmail.com |
| 1634202 | Ferrer Rodriguez, Jose Luis | jlferrer3946@gmail.com |
| 791689 | FERRER RODRIGUEZ, JOSE M | ferrerjosem@gmail.com |
| 1786028 | Ferrer Santiago, Risela  B. | riselabeatriz@hotmail.com |
| 1723255 | FERRER SILVA, RAYMOND | rayalex2004@yahoo.com |
| 1760624 | FERRER VAZQUEZ, ELSA  IRIS | ELSAFERRER5@GMAIL.COM |
| 1740299 | Ferreris Velez, Carmen Sofia | csferreris1011@yahoo.com |
| 1585169 | Figueora Bobe, Calex | calexfibo24@gmail.com |
| 1668574 | Figueras Feliciano, Julio | fjulio52@yahoo.com |
| 1771970 | Figueroa Aleman, Javier Alexander | javier.figueroa4@hotmail.com |
| 1732845 | Figueroa Alvarado, Maricarmen | marifiguealva@gmail.com |
| 1754253 | FIGUEROA ANGLERO, WANDA I. | wandafigueroaanglero@gmail.com |
| 1713314 | Figueroa Ares, Merari | merarifigueroa15@gmail.com |
| 1734770 | Figueroa Ares, Merari | merarifigueroa15@gmail.com |
| 1745540 | Figueroa Arroyo, Myriam A. | myriamfigueroa1974@gmail.com |
| 1784429 | FIGUEROA AVILA, ANABEL | anabelfigueroaavila@yahoo.com |
| 1456655 | FIgueroa Ayala, Jose Emilio | maclegaljc@gmail.com |
| 1757586 | FIGUEROA BAEZ, RIGOBERTO | figueroar@de.pr.gov |
| 1221850 | Figueroa Betancourt, Ivette | ivette.nfb@gmail.com |

Exhibit E

99th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1575009 | Figueroa Bobe, Calex | calexfibo24@gmail.com |
| 1175374 | FIGUEROA BOBE, CALEX | calexfibo24@gmail.com |
| 64327 | FIGUEROA BOBE, CALEX | CALEXFIBO24@GMAIL.COM |
| 1785548 | FIGUEROA BONILLA, NITZA | NFIGUEROABONILLA@GMAIL.COM |
| 858010 | FIGUEROA BRISTOL, JOSE | FIGUEROAJOSE71@YAHOO.COM |
| 909362 | FIGUEROA BRISTOL, JOSE F | figuerajose71@gmail.com |
| 237999 | FIGUEROA BURGOS, JESSICA | mivida2501@outlook.com |
| 237999 | FIGUEROA BURGOS, JESSICA | mivida2501@outlook.com |
| 4924 | FIGUEROA CABAN, ADA A | POLICIA_1959@HOTMAIL.COM |
| 1755940 | FIGUEROA CARABALLO, LINNETTE I | linnettejfigueroa@hotmail.com |
| 1693364 | Figueroa Collado, Maria I | brasari@gmail.com; maestramfigueroa@gmail.com |
| 1748909 | Figueroa Concepcion, Luisa | tatacm@yahoo.es |
| 1734186 | Figueroa Cruz, Héctor M. | hariannett@gmail.com; hector.figueroacruz@gmail.com |
| 1524700 | FIGUEROA DE JESUS, YAZMIN | yazminfd96@yahoo.com |
| 1523521 | Figueroa De Jesus, Yazmin | yazminfd96@yahoo.com |
| 1763613 | Figueroa Diaz, Andres | andyfigueroa@me.com |
| 1742264 | FIGUEROA ESPADA, LILLIAM I. | LILLIAMFIGUEROA87@YAHOO.COM |
| 1734297 | Figueroa Feliciano, Wilfredo | wilfredofreddie1@gmail.com |
| 1807812 | Figueroa Fernandez, Maritza Enid | mefigue@gmail.com |
| 1834723 | Figueroa Fernandez, Pedro J | peperia55@gmail.com |
| 169931 | Figueroa Figueroa, Alejandro | cor.alejandro@icloud.com |
| 1537024 | FIGUEROA GARCIA, NILSA | titi11figue@gmail.com |
| 1180403 | FIGUEROA GASTON, CARMEN | CFGPR@YAHOO.COM |
| 75090 | Figueroa Gomez, Carmen | figueroacarmen50@gmail.com |
| 1808883 | Figueroa Gómez, Marta M | martamagali32@gmail.com |
| 1758573 | Figueroa Gonzalez, Luis A. | luisfigueroa.glez@gmail.com |
| 1730616 | Figueroa Gonzalez, Marta M. | mfigueroaglez53@gmail.com |

Exhibit E

99th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1830258 | Figueroa Gonzalez, Mirta  Socorro | socorro-2010@yahoo.com |
| 1675425 | Figueroa Gonzalez, Mirta Socorro | Socorro_2010@yahoo.com |
| 1862441 | Figueroa Hernandez, Angelita Y. | angelitafigueroa@gmail.com |
| 1605630 | Figueroa Hernandez, Ivis T | Itfiigueroa30@gmail.com |
| 1774085 | Figueroa Lopez, Luis A. | l_figueroalopez@yahoo.com |
| 1737877 | Figueroa Maldonado, Carmen Iris | esantia3@hotmail.com |
| 1765598 | FIGUEROA MERCADO, MARIA I. | luis37.pr@gmail.com |
| 170996 | FIGUEROA MOLINA, CARMEN M. | figueroa.carmen@familia.pr.gov |
| 1606696 | Figueroa Molinari, Francisco A. | figueroa.real@gmail.com |
| 1545215 | Figueroa Morales, Justino | jfigue@dcr.pr.gov |
| 1778807 | FIGUEROA MORALES, JUSTINO | jfigue@der.pr.gov |
| 1545215 | Figueroa Morales, Justino | jfigue161824@yahoo.com |
| 1778807 | FIGUEROA MORALES, JUSTINO | jfigue161824@yahoo.com |
| 171187 | Figueroa Negron, Luis G | copmx@hotmail.com |
| 1767950 | FIGUEROA NIEVES, ADDIEL | addielf@gmail.com |
| 1061757 | FIGUEROA PADILLA, MIGDALIA | mfigueroa2658@gmail.com |
| 1603783 | Figueroa Pagan, Eric Javier | carlos.garcia02@icloud.com |
| 171497 | FIGUEROA PASTRANA, MYRIAM I. | figueroastar77@gmail.com |
| 1463166 | FIGUEROA PEREZ, AGUSTIN | maclegaljc@gmail.com |
| 1711574 | Figueroa Perez, Emigdio | tron860@aol.com |
| 1483932 | Figueroa Perez, Rafael | rfigueroa3@policia.pr.gov |
| 1483918 | Figueroa Perez, Rafael | rfigueroc3@policia.pr.gov |
| 1760713 | FIGUEROA PINEIRO, MARIO | figueroamario1974@gmail.com |
| 1744889 | FIGUEROA PINEIRO, MARIO | figueroamario1974@gmail.com |
| 1731166 | FIGUEROA RAMIREZ, ISMAEL | ifigue13@gmail.com |
| 1746146 | Figueroa Ramos, Glenda L. | glendapr2000@yahoo.com |
| 1582607 | Figueroa Rebollo, Suheill | suheillf@gmail.com |

Exhibit E

99th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1768384 | FIGUEROA REYES, LUIS O | luiggie_rey17@hotmail.com |
| 1715432 | Figueroa Rivera , Elba M | elbafigueroa88@aol.com |
| 1787258 | Figueroa Rivera, Adrian | AFigueroaRivera67@hotmail.com |
| 1816182 | Figueroa Rivera, Adrian | afigueroarivera67@hotmail.com |
| 1767767 | Figueroa Rivera, Aida L | proffigueriver@gmail.com |
| 1587539 | Figueroa Rivera, Ana R. | arf_ln@yahoo.com |
| 1587652 | FIGUEROA RIVERA, ANA R. | arf_ln@yahoo.com |
| 1790365 | Figueroa Rivera, Carmen D | carmen_menchi@yahoo.com |
| 1778597 | FIGUEROA RIVERA, CARMEN G. | harryyadier@gmail.com |
| 1781775 | Figueroa Rivera, Edwin | efigueroa0101@hotmail.com |
| 1752060 | Figueroa Rivera, Itsa M | itsafigueroa@gmail.com |
| 1740102 | Figueroa Rivera, Itsa M | itsafigueroa@gmail.com |
| 1746236 | Figueroa Rivera, Janice | janice.figueroa@yahoo.com |
| 1811256 | FIGUEROA RIVERA, NORMA I. | normafr14@gmail.com |
| 1757897 | FIGUEROA RIVERA, WILFREDO | figue6540@gmail.com |
| 1759684 | Figueroa Rodriguez , Enrique | figueroakike@hotmail.com |
| 670095 | FIGUEROA RODRIGUEZ, IRIS M | aby.santi@yahoo.com |
| 1810193 | FIGUEROA RODRIGUEZ, JONATHAN | JONATHANFIGUEROARODR@GMAIL.COM |
| 1628608 | Figueroa Rodriguez, Maria M | jespinet4@gmail.com; milliefig2003@yahoo.com |
| 1845105 | Figueroa Romero, Sigfredo | sigfredofigueroa@gmail.com |
| 1987436 | Figueroa Rossy, Sofia J | rossyjeanette@gmail.com |
| 1772760 | Figueroa Sanchez, Blanca I | ivette_022890@hotmail.com |
| 1180409 | FIGUEROA SANTANA, CARMEN | carmenfigueroa@familia.pr.gov |
| 76923 | Figueroa Santana, Carmen S | carmen.figueroa@familia.pr.gov |
| 1636965 | Figueroa Santana, Evelyn G | figsan2003@gmail.com |
| 1647478 | Figueroa Santiago, Irma M | vitinrivera2@gmail.com |
| 1881797 | FIGUEROA SANTIAGO, JUANA | juanafigueroastgo@gmail.com |

Exhibit E

99th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1482926 | FIGUEROA SIERRA, SILKIA M | smfigueroasierra@hotmail.com |
| 1480094 | FIGUEROA SIERRA, SILKIA M | smfigueroasierra@hotmail.com |
| 1838356 | Figueroa Torres, Edna Ivette | eifigue966@gmail.com |
| 1727986 | Figueroa Torres, Jesus M | jesus63@prtc.net |
| 1581639 | Figueroa Torres, Rosa | Rosita51621@gmail.com |
| 1209608 | FIGUEROA VAZQUEZ, GINA G | gina_grisell@hotmail.com |
| 1820708 | FIGUEROA VAZQUEZ, GLORIA  ESTHER | FIGUEROAGLORIA978@GMAIL.COM |
| 919275 | FIGUEROA VAZQUEZ, MAGALY | magaly.figueroafs@gmail.com |
| 1793244 | Figueroa Vega, Rosa | rosaenid9929@gmail.com |
| 1742637 | Figueroa Velazqu, Eduardo M | edfigue74@aol.com |
| 1742637 | Figueroa Velazqu, Eduardo M | eduardo.m.figueroa@gmail.com |
| 1780272 | Figueroa Velez, Janette | ilarraza202@hotmail.com |
| 1768982 | Figueroa Vélez, Wanda  I | chabel1225@hotmail.com |
| 173148 | FIGUEROA VICENTY, ARLENE | arlenefigueroa72@gmail.com |
| 1729044 | Figueroa Villalongo, Maritza | maryfigue09@gmail.com |
| 1702028 | Figueroa Villegas, Consuelo | yxzamaly@gmail.com |
| 1777502 | Figueroa, Ana Yolanda | yfigueroa725@gmail.com |
| 749007 | Figueroa, Rosalia Alicea | ralicea22@hotmail.com |
| 1522242 | Figueroa, Sylmary Navarro | iramlys@hotmail.com |
| 1739500 | Figueroa, Vivian E. | vivianesther@yahoo.com |
| 1618100 | FIGUEROA, YADIRA  BONILLA | bariday47@gmail.com |
| 1634303 | Figueroa, Yarniluz | yarniluz@gmail.com |
| 1651294 | FIGUEROA-MORALES, IRIS | IRISMFIGUE@GMAIL.COM |
| 1764660 | FIGUEROA-SIERRA, YAZMIN | YAZ.019@HOTMAIL.COM |
| 1764660 | FIGUEROA-SIERRA, YAZMIN | yaz.019@hotmail.com |
| 1658820 | Figuros Moya, Brunilda | willibruny@yahoo.com |
| 1680024 | FILPO URENA , NERYS  A. | nfilpo4@icloud.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1865149 | Flecha Medina, Salvador | salvaflecha15@gmail.com |
| 1486243 | Flecha Roman, Maria A. | flecha31@aol.com |
| 1805710 | FLORAN HERNANDEZ, MARITZA | M.FLORANH@GMAIL.COM |
| 1799479 | Flores Acosta, Carmen M | alecris01@yahoo.com |
| 1479699 | Flores Bermudez, Elvin L. | elvinflores734@gmail.com |
| 1479199 | Flores Bermudez, Elvin L. | elvinflores734@gmail.com |
| 1479199 | Flores Bermudez, Elvin L. | elvinflores734@gmail.com |
| 1629243 | FLORES CARABALLO, GEORGINA | FLORECITA48@YAHOO.COM |
| 1431990 | FLORES CARRASQUILLO, MANUEL | lmflores71@gmail.com |
| 174182 | Flores Cotto, Margarita | margaritaflwer183@yahoo.com |
| 1710820 | Flores Crespo, Jose O. | osvaldo.florescrespo1@gmail.com |
| 1557896 | FLORES CRUZ, KAREN YAMILKA | karenflores01@yahoo.com |
| 1712239 | Flores Del Toro, Aurea  L. | aureaflores@aol.com |
| 1756506 | FLORES DEL TORO, FERNANDO | FLORESTITE@GMAIL.COM |
| 1810961 | FLORES DELGADO, ANGEL M | amfdelgado70@gmail.com |
| 1718003 | Flores Feliciano, Javier Renaldo | vivalarenaldo@gmail.com |
| 1746604 | Flores Fernandez, Daisy | daisy_flors1819@yahoo.com |
| 174382 | Flores Flores, Amarilys | am.flores71@yahoo.com |
| 1574182 | Flores Gonzalez , Sara | saramictil@hotmail.com |
| 174492 | Flores Gonzalez, Jose Antonio | jfgonzalez1617@gmail.com |
| 1511220 | Flores Jorge, Ramon Luis | ramon.flores@yahoo.com |
| 1807472 | Flores Lopez, Jose R. | floresjoser@gmail.com |
| 592932 | FLORES LOPEZ, WILLIAM | williamfloreslopez13@gmail.com |
| 1578206 | FLORES MALDONADO, OMAR | omarflores272@yahoo.com |
| 1190874 | FLORES MELENDEZ, DOMINGO | dfm31352@gmail.com |
| 1582886 | FLORES MELENDEZ, DOMINGO | dfm31352@gmail.com |
| 1099272 | FLORES MELENDEZ, VILMA A | vflores@justicia.pr.gov |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 174745 | FLORES MERCED, FELIPE | ff91112@gmail.com |
| 1728533 | Flores Montanez, Siris | s.floresmontanez@gmail.com |
| 1583937 | Flores Morales, Luis   A | luisfloresmorales6@gmail.com |
| 1596581 | Flores Morales, Luis A. | luisfloresmorlaes6@gmail.com |
| 1741811 | Flores Nieves, Maria De Lourdes | lfmaestra@gmail.com |
| 1676517 | Flores Onofre, Herminio | hkorao.flores@gmail.com |
| 174933 | Flores Ortiz, Xiomara | xiomarab899@yahoo.com |
| 1890948 | Flores Pardo, Alba L. | lilysileys@hotmail.com |
| 1794287 | Flores Pena, Joselito | coramjen2@gmail.com |
| 1239655 | FLORES PENA, JOSELITO | coramjen2@gmail.com |
| 1239655 | FLORES PENA, JOSELITO | coramjen2@gmail.com |
| 1494908 | Flores Rivera, Maria | mflores@crimpr.net |
| 1551389 | Flores Rivera, Nancy | nancyflores2812@gmail.com |
| 1648809 | Flores Rodriguez, Carlos Rafael | agtecfloresrodgz@hotmail.com |
| 1756207 | Flores Rodriguez, Carlos Ramon | agtecfloresrodriguez@gmail.com |
| 175197 | FLORES RODRIGUEZ, FRANCISCO | ffloresrdz@gmail.com |
| 1231545 | FLORES ROSA, JOSE A | floresjosea@yahoo.com |
| 1606593 | FLORES SALDAÑA, MARTA | martafloressaldana@gmail.com |
| 1606593 | FLORES SALDAÑA, MARTA | martaflressaldana@gmail.com |
| 1743752 | Flores Salgado, Jose Alfredo | xiomara.sg@hotmail.com |
| 1762480 | Flores Santana, Katherine | axelykathy@hotmail.com |
| 1632518 | Flores Santana, Leslie  Faye | terr74@yahoo.com |
| 1851862 | FLORES SANTANA, LESLIE FAYE | terr73@yahoo.com |
| 1104055 | FLORES SANTANA, WILMA | wilma62pr@yahoo.com |
| 1841804 | Flores Santiago, Angel | angelfloresantiago@gmail.com |
| 1841804 | Flores Santiago, Angel | angelfloresantiago@gmail.com |
| 1800300 | Flores Santos, Yolanda | agronomaflores@gmail.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1736592 | Flores Sepulveda, Arlene | aflores27@hotmail.com |
| 1772497 | Flores Tirado, Myriam | MYRIAM.FLORES66@HOTMAIL.COM |
| 1718661 | Flores Torres, Deborah I. | debbieflorespr@yahoo.com |
| 1676081 | FLORES VEGA, LOURDES | lourdesrfloresvega@gmail.com; lourdesrfloresvega@hotmail.com |
| 1723122 | FLORES VELAZQUEZ, MIGDALIA | MIGDALIA.FPR@GMAIL.COM |
| 175591 | FLORES VELAZQUEZ, MIGDALIA | migdalia.fpr@gmail.com |
| 1731858 | Flores Velez, Melizabeth | mfloresddsk6@yahoo.com |
| 1800201 | Flores, Itza | natya00735@gmail.com |
| 1718133 | Flores, Marielis | sileiram1309@yahoo.com |
| 1531370 | Flores, Maritza | mar_y_amor@hotmail.com |
| 1741788 | Flores, Maritza | mar_y_amor@hotmail.com |
| 1853741 | FOLCH COLON, , ALMA  L | alizfolch59@gmail.com |
| 1702936 | FOLCH, INGRID  MADERA | ingridmadera26@gmail.com |
| 1691190 | FONOLLOSA OCASIO, JACKELINE | JACKLECTOR17@GMAIL.COM |
| 1773190 | FONSECA CLAUDIO, ARTEMIO | jfonseca@srm.pr.gov |
| 175870 | FONSECA DEL VALLE, MARGARITA | margarita.fonsea@ramajudicial.pr |
| 1571585 | FONSECA DEL VALLE, MARGARITA | MARGARITA.FONSECA@RAMAJUDICIAL.PR |
| 1571585 | FONSECA DEL VALLE, MARGARITA | MARGARITA.FONSECA@RAMAJUDICIAL.PR |
| 1727768 | Fonseca Echevarria, Jose Ramon | josefonseca1020@gmail.com |
| 1804382 | Fonseca Resto, Nitza | valeriepizarro6@gmail.com |
| 1733434 | Font Cruz, Nubia Mar | fcnubiamar@yahoo.com |
| 1983621 | Fontan Morales, Franklin G. | franklinfontanmorales@yahoo.com; KilindJ@gmail.com |
| 1725083 | Fontan, Martha Torres | martushka317@yahoo.com |
| 1586366 | FONTANEZ CASTILLO, NOEMI | nfontanez@asume.pr.gov |
| 1731220 | Fontanez Oliveras, Sandra I. | sifontanez@hotmail.com |
| 1956520 | Fontanez Otero, Nancy | nfontanez.ges@gmail.com |
| 1717738 | Fontánez Pérez, Carlos A. | salsero1887@gmail.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1802551 | FOOSSE CARRION, OLGA  I | oaguila1960@yahoo.com |
| 1736144 | Foosse Carrion, Olga I. | oaguila1960@yahoo.com |
| 1809679 | Fornes Perez, Lourdes M | lforneswell@hotmail.com |
| 1189974 | FORNES VELEZ, DIANA | diana.fornes@gmail.com |
| 1636251 | FORNES VELEZ, FELIX A. | felixfornes@yahoo.com |
| 1756715 | FORTES BERRIOS, EMANUEL | echo_negro@hotmail.com |
| 1798657 | FORTIS TORRES, DILIA E | diliafortis@gmail.com |
| 1768498 | Fortys Rivera, Lizette | lizettefortyz@yahoo.com |
| 1738261 | Fortyz Rivera, Wanda  I | fortyzwandai1212@gmail.com |
| 1768946 | FORTYZ RIVERA, WANDA I | fortyzwandai1212@gmail.com |
| 1527047 | FRADES, ARLEEN DAVILA | arleen.davila@familia.Pr.gov |
| 1802596 | Fragoso Gonzalez, Julio C. | jcfragoso@yahoo.com |
| 1773567 | Fragoso Vázquez, Verónica Ivelisse | vifragoso@yahoo.com |
| 1807006 | Fraguada Rivera, Luz S. | sharylee1998@yahoo.com |
| 1712373 | Fraile Romeu, Magdalena | magdalena.fraile@gmail.com |
| 1836036 | Franceschi Seda, Manuel | franceschimanuel@yahoo.com |
| 1763428 | Franceschini Serrano, Elba I | Elbaf13@gmail.com |
| 1637862 | Franceschini Valcarel, Juan C. | juancfranceschini@gmail.com |
| 1732042 | FRANCO COLON, LINDA | LINDA.FRANCO225@GMAIL.COM |
| 1953426 | Franco Cruz, Dilian | df_cruz@live.com |
| 916217 | FRANCO FIGUEROA, LUIS A | mgm4245@yahoo.com |
| 1171922 | FRANCO GARCIA, AWILDA | rosadofranco6@gmail.com |
| 1505258 | Franco Gonzalez , Rosa I. | rosaivettefranco@yahoo.com |
| 1505258 | Franco Gonzalez , Rosa I. | rosaivettefranco@yahoo.com |
| 178799 | Franco Jimenez, Constanza | conniefranco1216@gmail.com |
| 1742402 | Franco Paris, Mayra Enid | xayryn2@yahoo.com |
| 1580934 | FRANCO PEREZ, BRAULIO | bfranco18295@yahoo.com |

Exhibit E

99th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1587944 | FRANCO RODRIGUEZ, ANGEL D. | azfranco@gmail.com |
| 1742948 | Franco, Tom | tom-franco@hotmail.com |
| 1760353 | Franqui Sanchez, Marilyn | marilynfranqui@yahoo.com |
| 1710828 | FRATICELLI GONZALEZ, DANITZA | yamitza1993@hotmail.com |
| 1752979 | Fred Quiles, Ana M. | afred1909@yahoo.com |
| 179526 | Fred Reyes, Blanca  Iris | DEYANEIRAFRED73@GMAIL.COM |
| 1141056 | FREYTES DEL RIO, RODRIGO | jifreytes@hotmail.com |
| 1778680 | Freytes Echevarria, Victor A. | vicpower65@yahoo.com |
| 1428873 | FREYTES MATOS, JOSE R. | joserfreytes@gmail.com |
| 1748840 | Freytes Rivas, Noelia | noelyssoy@yahoo.com |
| 995759 | FRONTERA ENSENAT, FRANCISCO | franciscofrontera@ymail.com |
| 1767629 | Frontera Roman, Glorimar | glovamar@yahoo.es |
| 1710107 | Fuentas Echevarria, Sonia I | soniaivette007@gmail.com |
| 1757104 | FUENTES CANCEL , GLENDA I. | GFUENTES0617@GMAIL.COM |
| 1752620 | Fuentes Cintron, Nilza I. | nilzafuentes1214@gmail.com |
| 1759615 | FUENTES DE JESUS, MARIA  V | escalera62@live.com |
| 1727356 | Fuentes Echevarria, Sonia I. | soniaivette007@gmail.com |
| 1915075 | FUENTES FIGUEROA, LYNETTE | lynettefuentes@gmail.com |
| 1616325 | Fuentes Matos, Marielys | Marielfuents@hotmail.com |
| 1596551 | Fuentes Molina, Luz M. | neidafuentes21@gmail.com |
| 1737447 | FUENTES MORALES , IVETTE | dayrampr@yahoo.com |
| 1750393 | Fuentes Nuñez, Adriana | afuentes70@hotmail.com |
| 1773471 | Fuentes Ortiz, Martiza | fuestesm32@gmail.com |
| 1863789 | Fuentes Pabon , Jaime | captfueates@yahoo.com |
| 1721665 | Fuentes Rivera, Susette | chavalachevere@hotmail.com |
| 792874 | FUENTES RIVERA, VERONICA | fuentesveronica@gmail.com |
| 1501727 | Fuentes Santos, Carlos M. | IALAMO77@HOTMAIL.COM |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 792942 | GAETAN VELAZQUEZ, IVONNE | gaetan_ivonne@yahoo.com |
| 1697069 | Galafa Sierra, Juan A | juan.galafa27@gmail.com |
| 1590000 | GALAIZA TORRES, OSVALDO | VALDYGALARZA37@GMAIL.COM |
| 1729652 | Galan Rivera, Gamaliel | gama554@yahoo.com |
| 1855101 | Galan Rivera, Gamaliel | gama554@yahoo.com |
| 1892849 | Galarza Claudio, Miriam | miriam_g2008@hotmail.com |
| 1596292 | GALARZA COLON, CARMEN M | carmenymgalarza@gmail.com |
| 182238 | GALARZA COLON, CARMEN M | carmenmgalarza@gmail.com |
| 1872092 | GALARZA HERNANDEZ , LUIS | luisogalarza@gmail.com |
| 1745179 | Galarza Hernandez, Alexis | a.galarza038@gmail.com; Lzcepeda31@gmail.com |
| 182355 | GALARZA HERNANDEZ, LUIS | LUISOGALARZA@GMAIL.COM |
| 595893 | GALARZA HUSSEIN, YARITZA | yaritzagalarza98@gmail.com |
| 182450 | Galarza Pacheco, Lizbeth | rosario_aee@yahoo.com |
| 1557009 | GALINDEZ SIERRA, CARMEN S | carmen.galindez61@gmail.com |
| 1597408 | Gallardo Lopez, Lisandra | lgallardol2789@gmail.com |
| 1710587 | Gallardo Lopez, Lisandra | lgallardol2789@gmail.com |
| 1845308 | Gallardo Molero, Luz M. | luzmgallardo2011@gmail.com |
| 1857265 | GALLOZA CORDERO, BRIGIDA | brigidagalloza7@gmail.com |
| 1777575 | GALLOZA MENDEZ, LUZ ENEIDA | gallozaeny69@gmail.com |
| 1727390 | GALVEZ CALCANO, MINERVA | SHARIXI3@LIVE.COM |
| 1172894 | Galvez Tunon, Benito | bgt630@yahoo.com |
| 183114 | GANDARILLA RUIZ, MARIA  Z. | mzgandarilla@yahoo.com |
| 183114 | GANDARILLA RUIZ, MARIA  Z. | mzgandarilla@yahoo.com |
| 1730415 | Gandia Echevaria, Brenda L. | edary@hotmail.com |
| 1779043 | GANDIA ECHEVARRIA, BRENDA  L. | EDARYS@HOTMAIL.COM |
| 183196 | GARABITO DIAZ, KARMY JEANNETTE | karmygarabito@hotmail.com |
| 1716786 | Garabito Diaz, Zahira Maxim | zagadi@gmail.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1523761 | Garay Garay, Laura E | hele.garay@gmail.com |
| 1734303 | Garay Melendez, Johannie | 585johanniegaraymelendez@gmail.com |
| 1785637 | GARAY MELENDEZ, JOHANNIE | JOHANNIEGARAYMELENDEZ@GMAIL.COM |
| 1688880 | GARAY OSORIO, MARIA MILAGROS | garaymariamilagros@gmail.com |
| 1786537 | GARAY ROJAS, JOSEFINA | josefina.goray@familia.pr.gov |
| 1586224 | GARAY TORRES, WILFREDO | Wilfredogaray1982@gmail.com |
| 1554817 | GARCIA  ECHEVARRIA, GLORIA  DEL C. | GLORIAGARCIAECHEVARRIA@YAHOO.COM |
| 1517386 | GARCIA ACCEVEDO, RICARDO | LAKE501@HOTMAIL.COM |
| 1571393 | GARCIA ADOMO, ANGELI | EDGABY1076@GMAIL.COM |
| 1108492 | GARCIA ALONSO, ZULMA V | zgarcia@vegaalta.pr.gov |
| 1108492 | GARCIA ALONSO, ZULMA V | zgarcia@vegaalta.pr.gov |
| 1738697 | Garcia Alvarez, Diana  M. | nana_garcia42@yahoo.com |
| 1665035 | Garcia Alvarez, Diana  M. | nana_garcia42@yahoo.com |
| 1795124 | Garcia Baez, Ofelia | o.garciabaez@yahoo.com |
| 1775613 | Garcia Bruno, Asuncion | cmichelle.og85@gmail.com |
| 1777351 | Garcia Bruno, Asuncion | cmichelle.og85@gmail.com |
| 1794643 | Garcia Canales, Celia | celiagarcia03@gmail.com |
| 184157 | GARCIA CARBONELL, JAISHA M. | jaishamg@yahoo.com |
| 1810445 | Garcia Colon, Elba | alvarobustamante@hotmail.com |
| 1931422 | Garcia Colon, Jose Anibal | ppippo2010@hotmail.com |
| 1749560 | GARCIA COLON, MARIBEL | margarcol@gmail.com |
| 1794444 | García Correa, Eilat Soé | eilatsoe_garciacorrea@yahoo.com |
| 1697212 | García Correa, Eliat Soé | eilatsoe_garciacorrea@yahoo.com |
| 1548355 | Garcia Cortes, Aida | aidaluz1030@gmail.com |
| 1670380 | Garcia Cotto, Aurea E. | ae0447@gmail.com |
| 1743084 | GARCIA COVAS, KELLY | THESECRETGARDEN07@GMAIL.COM |
| 1772621 | GARCIA CRESPO, MARITZA | maritza.garcia.crespo@gmail.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1765643 | GARCIA CRUZ, ANGEL NELSON | huangamanga@gmail.com |
| 1554562 | GARCIA CRUZ, DIANA | DGARCIAC68@GMAIL.COM |
| 1672199 | Garcia Cruz, Eluimario | gcd@live.com |
| 1696917 | Garcia Cruz, Eluimario | gcol@live.com |
| 184589 | GARCIA CRUZ, EVA I | evagarcia1951@yahoo.com |
| 1570903 | Garcia Cruz, Raymond | polizonte22221@gmail.com |
| 1570903 | Garcia Cruz, Raymond | polizonte22221@gmail.com |
| 431160 | GARCIA CRUZ, RAYMOND | polizonte22221@gmail.com |
| 1636467 | GARCIA DE JESUS, GRISSELLE | ggarcia@vegaalta.pr.gov |
| 1636467 | GARCIA DE JESUS, GRISSELLE | ggarcia@vegaalta.pr.gov |
| 769512 | GARCIA DE JESUS, ZAIDA J | zaidagarcia2@yahoo.com |
| 1678328 | Garcia Delgado, Nayla M. | naylamarie@gmail.com |
| 1615933 | Garcia Echevarria, Christina S. | chris_8_voli@yahoo.com |
| 1701595 | Garcia Elias, Ana | AGARCIAELIAS7@GMAIL.COM |
| 1964277 | Garcia Emanuelli, Karen | Femles48@yahoo.com |
| 1704313 | Garcia Escribano, Haydee | haydeegarcia5012@gmail.com |
| 1910174 | Garcia Febres, Ana Awilda | orkidea13@gmail.com |
| 1241849 | GARCIA FELICIANO, JUAN | garciafeliciano.j@gmail.com |
| 1702842 | Garcia Figueroa, Felipe A. | brrndacintrontorres@gmail.com |
| 1731023 | Garcia Figueroa, Gladys V. | azgladys684@gmail.com |
| 1389288 | Garcia Figueroa, Samuel | joeuvel302013@hotmail.com |
| 1389288 | Garcia Figueroa, Samuel | pavosg@gmail.com |
| 1781869 | Garcia Ganzalez, Zuleika | zulysthoughts@gmail.com |
| 1766004 | Garcia Garcia, Jose L. | garcia95jose@gmail.com |
| 1082163 | GARCIA GARCIA, RAMONITA | garanitagarcia@gmail.com |
| 1163674 | GARCIA GASTON, ANA M. | aleana04@yahoo.com |
| 1564654 | Garcia Gonzalez, Gloria | gggcyndia@yahoo.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1638022 | GARCIA GONZALEZ, ZULEIKA | zulysthoughts@gmail.com |
| 1761835 | Garcia Gutierrez, Yaridza | yaridzag@gmail.com |
| 185697 | GARCIA HERNANDEZ, ROSALINA | rosalina.garcia5@gmail.com |
| 1236923 | GARCIA JIMENEZ, JOSE M | secretariojusticia@gmail.com |
| 1589384 | GARCIA LEON, GLADYS | gladysmgarcia63@gmail.com |
| 1583653 | Garcia Leon, Gladys | gladysmgarcia63@gmail.com |
| 1588061 | GARCIA LOPEZ, SARA  M | sarag3677@gmail.com |
| 1776690 | Garcia Lugo, Ismael | ismaelgarclug@gmail.com; mairlyngenesis@gmail.com |
| 1776690 | Garcia Lugo, Ismael | ismaelgarclug@gmail.com; mairlyngenesis@gmail.com |
| 1890968 | Garcia Lugo, Suliana | jglugoa@dcr.pr.gov |
| 1674366 | Garcia Maria, Maldonado | Itashamal_27@yahoo.com |
| 1754448 | Garcia Martinez, Efrain H | ehgm.687@gmail.com |
| 1805435 | Garcia Martinez, Efrain H. | ehgm.687@gmail.com |
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |
| 186161 | Garcia Martinez, Jose R | cito1961@gmail.com |
| 1569830 | GARCIA MELENDEZ, CARMEN | garciacarmen2330@gmail.com |
| 1734805 | GARCIA MELENDEZ, LYNDA I | LYNDAGARCIA38@GMAIL.COM |
| 186348 | Garcia Mendez, Angel | agarciamendez96@gmail.com |
| 186348 | Garcia Mendez, Angel | agarciamendez96@gmail.com |

Exhibit E

99th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1633306 | Garcia Molina, Maria De Lourdes | Mariadelourdesgarciamollina22@yahoo.com |
| 1231582 | GARCIA MONTES, JOSE A | josea.garcia64@yahoo.com |
| 1647029 | Garcia Morales, Nilda E. | nildaegarcia46@gmail.com |
| 1180786 | GARCIA NARVAEZ, CARMEN I. | carmen-narvaez@familia.pr.gov; kmy290167@gmail.com |
| 186781 | GARCIA ORTEGA, NESTOR E | nestor_eliel@yahoo.com; ortega.aeg@gmail.com |
| 186839 | GARCIA ORTIZ, JOSE ALBERTO | www.jgarcia@hotmail.com |
| 1782056 | GARCIA PAGAN, MARIANA | MG602016@GMAIL.COM |
| 1658779 | Garcia Pena, Anthony | profesionalboy@hotmail.com |
| 1797701 | GARCIA PEREZ, ALBA | hectito01@yahoo.es |
| 1717881 | GARCIA PEREZ, ALBA N | HECTITO01@YAHOO.ES |
| 1825647 | Garcia Perez, Alba N | hectito01@yahoo.es |
| 1754103 | Garcia Perez, Alba N. | hectito01@yahoo.es |
| 1754337 | Garcia Perez, Alba N. | hectito01@yahoo.es |
| 1745420 | García Pérez, Bethzaida | betzydulce76@yahoo.es |
| 286281 | GARCIA PIAZZA, LURIANNE | karjoar7@gmail.com |
| 1702591 | Garcia Pinero, Ariana | agarcia0208@gmail.com |
| 1554881 | Garcia Pstora, Rsalyn | ragcria@justicia.pr.gov |
| 76925 | GARCIA REYES, CARMEN S | csgarciareyes@yahoo.com |
| 1183254 | GARCIA REYES, CARMEN S | Csgarciareyes@yahoo.com |
| 1789605 | Garcia Reyes, Carmen S. | csgarciareyes@yahoo.com |
| 1104091 | GARCIA RIVAS, WILMA J. | w_gr@hotmail.com |
| 1970645 | Garcia Rivera, Dialma | dialmagarcia@gmail.com |
| 1762321 | Garcia Rivera, Jenniffer | zakaygarcia@gmail.com |
| 1583109 | Garcia Rivera, Jesus | Jgarciarivera74@yahoo.com |
| 1743473 | Garcia Rivera, Jorge Luis | jlrgarcia25@gmail.com |
| 1741261 | García Rivera, Lourdes | orlandoalgarin20150@gmail.com |
| 1798529 | García Rivera, Martha | Dalimar117@hotmail.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1715386 | GARCIA RIVERA, SORANGELY | sgarciaosp@gmail.com |
| 187796 | GARCIA RODRIGUEZ, DORIS E | degarciaro@yahoo.com |
| 1629929 | GARCIA RODRIGUEZ, INGRID M. | ingridmo733@gmail.com |
| 1830724 | Garcia Rodriguez, Jose F | lgp27414@yahoo.com |
| 1674857 | Garcia Rodriguez, Luis E. | degarciaro13@yahoo.com |
| 187923 | GARCIA RODRIGUEZ, MAYRA | meyragarcia@gmail.com |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | meyragarcia@gmail.com |
| 1610375 | GARCIA RODRIGUEZ, MERCEDES  M. | Mercygarcia@gmail.com |
| 1784691 | Garcia Rodriguez, Yolanda | yfeathers2@gmail.com |
| 187992 | GARCIA RODRIUEZ, MARIA C | garciamariac195@gmail.com |
| 1050534 | Garcia Rodriuez, Maria C. | garciamariac195@gmail.com |
| 1761795 | GARCIA ROLON, AGAR | AGARGARCIA24@GMAIL.COM |
| 1180792 | GARCIA ROMAN, CARMEN I | LINDITAMAMA@HOTMAIL.COM |
| 1980674 | Garcia Roman, Nayda | naydagarcia1969@gmail.com |
| 1748654 | Garcia Roman, Rosalina | roselynmercado@gmail.com |
| 1680163 | Garcia Sanchez, Magdalis | magdalis1@yahoo.com |
| 1692315 | Garcia Santiago, Josue R | jowie7722@yahoo.com |
| 1639337 | Garcia Santiago, Margarita | jackelynnuez@yahoo.com |
| 1727493 | Garcia Santiago, Suz Ann M | suzann.garcia@yahoo.com |
| 188468 | GARCIA SANTOS, LUZ W. | luz_wa1965@hotmail.com |
| 1789311 | Garcia Sepulveda, Carmen Rosaura | Carmen.R.Garcia54@gmail.com |
| 1548308 | Garcia Serrano, Rafael I. | rafa479@yahoo.com |
| 1994814 | Garcia Torres, Maria  M. | milliegarcia2006@yahoo.com |
| 1672059 | GARCIA VARGAS, LUIS A | mr.lgarciavargas2@gmail.com |
| 1944432 | Garcia Vazquez, Sonia N. | garciason@hotmail.com |
| 1817337 | Garcia Vega, Yolanda | yolysachi@yahoo.com |
| 1611496 | Garcia Velez, Mildred Yolanda | yoly913.yg@gmail.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1648475 | GARCIA VELEZ, MILDRED YOLANDA | yoly913.yg@gmail.com |
| 1731818 | GARCIA VIDAL, CELIA | celia1947garcia@gmail.com |
| 1768608 | Garcia Vidal, Celia | celia1947garcia@gmail.com |
| 1560008 | Garcia Wendez, Lydia | puruca.garcia@hotmail.com |
| 1732483 | Garcia, Elvin Rosario | tanise_700@yahoo.com |
| 1704903 | Garcia, Hermes R | hrgmdmph@gmail.com |
| 1610898 | Garcia, Mariluz Pastor | froggy1511@yahoo.com |
| 1648321 | GARCIA, VILMARIE | VILMARALVAREZ@YAHOO.COM |
| 189259 | GARDESLEN LESPIER, JOYCE | joyce0424@live.com |
| 1757824 | Garlarza Ramirez, Joey D. | galarzajoey3@gmail.com |
| 1732549 | Garofalo Rivera, María  M. | adagarofalo@hotmail.com |
| 1655248 | Garrastegui Rivera, Esther  M | esthergarrastegui@gmail.com |
| 1526774 | GASCOT CABRERA, YOLANDA | TIBA_GC@YAHOO.COM |
| 1522414 | Gascot Cabrera, Yolanda | tiba-gc@yahoo.com |
| 1791893 | Gascot Sierra, Gloria Esther | gloriagascot@yahoo.com |
| 1658955 | Gaston Garcia, Aida J. | carlos.soto1108@gmail.com |
| 1721536 | Gaston Garcia, Aida J. | carlos.soto1108@gmail.com |
| 1973006 | Gaston, Nelson M. | gaston@ae.pr.gov |
| 1973006 | Gaston, Nelson M. | gastonn@de.pr.gov |
| 1092872 | GAUDALUPE DE LA MATTA, SAVITRI | vonkrell@yahoo.com |
| 1189192 | GAUTHIER ARRIETA, DEBRA | gauthier.arrieta@gmail.com |
| 1765348 | GAUTHIER RIVERA, DORIVEE | doriveegauthier@yahoo.com |
| 1097082 | GAUTHIER SANTIAGO, VANESSA | vgauthier@drna.pr.gov |
| 1745640 | Gauthier Santiago, Victor F. | victimarie@yahoo.com |
| 1671800 | GAUTIER RAMOS, DIANA I | dgautier2061@gmail.com |
| 1780574 | Gautier Ruiz, Rafael Jose | Rafael.gautier22@gmail.com |
| 1656164 | GAUTIER RUIZ, RAFAEL JOSE | rafael.gautier22@gmail.com |

Exhibit E

99th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 233357 | GAVILAN LAMBOY, IVETTE | ivette01636@gmail.com |
| 1929381 | Gavillan Martinez, Maria Magdalena | elenagavillan@gmail.com |
| 1732566 | GE MSANCHEZ, GEORGEANNE | CUCASSANCHEMATTEI9@GMAIL.COM |
| 1756760 | Gerena Acevedo, Jorge L. | armenterocipriano@yahoo.com |
| 1756760 | Gerena Acevedo, Jorge L. | jlga0143@hotmail.com |
| 1753130 | Gerena Medina, Alvin Y. | alvingerena@yahoo.com |
| 1512684 | Gerena Toledo, Edith L. | jannina29@hotmail.com |
| 1752985 | Getrudis Vega Sanabria | g.vega_lmsw@hotmail.com |
| 849084 | GIERBOLINI CRUZ, PEDRO J | GIERBOLINIPEDRO@GMAIL.COM |
| 1560101 | GIL LUGO, MARIESTHER | mgil0412@gmail.com |
| 1666810 | Gil Venzal , Maria Del  C. | gil.mariadelcarmen@gmail.com |
| 192022 | GILMARY COLLAZO, MILLAN | gilycm@gmail.com |
| 1135650 | GIRAU GONZALEZ, RAMIRO | ginaunamino@gmail.com |
| 1205740 | GIRAUD MONTES, FRANCES N | francesgiruid@hotmail.com |
| 1803712 | GIRON RODRIGUEZ, MARTIN A | MGIRON83@HOTMAIL.COM |
| 1604553 | Giustino Falu , Jasmine L | Jasm_giustino@yahoo.com |
| 1765727 | Gladys Alvarez del Manzano | bibliotecarodulfodelvalle@gmail.com |
| 1752861 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |
| 1752861 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |
| 1753112 | GLADYS E FERNANDEZ MERCADO | yazmindeleon25@yahoo.com |
| 1616917 | Gladys Rodriguez, Carmen | rodriguez.carmengladys@gmail.com |
| 1753161 | GLENDA L OQUENDO RODRIGUEZ | PSICOLOGA.OQUENDO@GMAIL.COM |
| 1807985 | GOIRE PEDROSA, MYRIAM | myriam.goire@hotmail.com |
| 194246 | GOMEZ ACOSTA, YARITZA | Yga1971@yahoo.com |
| 1908129 | Gomez Algarin, Sonia N. | sngomez@policia.pr.gov |
| 1748799 | Gomez Ayala, Miriam J. | millieg13@hotmail.com |
| 1497349 | Gomez Escribano, Jorge | pr00777@hotmail.com |

Exhibit E
99th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1610845 | Gomez Franco, Johanna R | johannagomezf31@gmail.com |
| 1556737 | GOMEZ MATOS, BRENDA  I. | matosgbi@gmail.com |
| 1659496 | Gómez Millán, Edita | e.gomez.8@hotmail.com |
| 1769703 | Gomez Nieves, Eva | eoggato2@gmail.com |
| 1758275 | Gomez Nieves, Eva | francescolon6@gmail.com |
| 1567055 | Gomez Ocasu, Carmen E. | evia_gomez@hotmail.com |
| 605557 | GOMEZ ORTIZ, ALICIA | LACANITA54@YAHOO.COM |
| 1804983 | Gómez Pagán, Freddy O | fredogomezpagan@gmail.com |
| 1723201 | GOMEZ PARILLA, CELENITA | CELYCHEO@GMAIL.COM |
| 1717853 | Gomez Rivera, Victor E. | victorgomez293@msn.com |
| 164895 | Gomez Rodriguez, Felix | felogomez59@yahoo.com |
| 1587947 | Gomez Rodriquez, Samuel | s.g.r.cristiano@gmail.com |
| 1784058 | Gomez Santiago, Antonio Luis | agomezsantiago@yahoo.com |
| 1255399 | GOMEZ VAZQUEZ, LUIS R. | luisrenepr@hotmail.com |
| 1820206 | GOMEZ VELAZQUEZ, ROBERTO | GOMEZROBERTOPR@GMAIL.COM |
| 1726074 | Gomez-Guzman, Ivelisse | zancopr@gmail.com |
| 1785785 | Gomez-Mendoza, Elizabeth | elymendoza0305@hotmail.com |
| 1792391 | GOMEZ-PABON, ELIZABETH | elizabethgomez0328@hotmail.com |
| 1753710 | Gonzales Delgado, Miriam | miriamangel@aol.com |
| 1647995 | Gonzales Montalvo, Anibal | anibalgonzalez23210@gmail.com |
| 1670115 | GONZALES PENA, NESTOR H. | wavilaindio@gmail.com |
| 1075416 | GONZALES RIVERA, OSCAR G | oscarg661@gmail.com |
| 1348602 | GONZALEZ , KENNETH | GKENNETH0@GMAIL.COM |
| 1605430 | Gonzalez , Leslie  Couret | Cheylianne2011@yahoo.com |
| 1991727 | GONZALEZ ABREU, DORA  T | dottygonzalez@yahoo.com |
| 1765971 | Gonzalez Acevedo, David | toyter93@yahoo.com |
| 1722968 | Gonzalez Aguiar, Marcos Antonio | marcos00771@yahoo.com |

Exhibit E

99th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1602334 | Gonzalez Aguirre , Coralis | coralisgon@gmail.com |
| 1709470 | GONZALEZ AGUIRRE, CORALIS | coralisgon@gmail.com |
| 1731709 | GONZALEZ ALONSO, ELBA I. | irisangel5145@hotmail.com |

## Exhibit F

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1485658 | Gonzalez Alvarez, Maritza | maritza-65@hotmail.com |
| 794170 | GONZALEZ ALVAREZ, NANCY | nancy.i1962@yahoo.com |
| 834531 | Gonzalez Antongiorgi, Wilson R | wilsonrene2003@yahoo.com |
| 1729626 | Gonzalez Aponte, Yaexa Naomi | yaexagonzalez11@yahoo.com |
| 1224117 | GONZALEZ AROCHO, JANNIRIS | JAJAJAGONZALEZ@ICLOUD.COM |
| 1804619 | Gonzalez Arroyo, Idalia | mega.46@hotmail.com |
| 1740153 | Gonzalez Aviles, Luis E | anadelia7@me.com |
| 1711649 | Gonzalez Aviles, Mayra I. | mayra.gonzalezaviles1@gmail.com |
| 1795784 | GONZALEZ AYALA, MARIA  I. | gonzalezmaria.ayala@gmail.com |
| 1583551 | GONZALEZ AYALA, WINDA  I. | canela0026@hotmail.com |
| 1539228 | Gonzalez Beltran, Minerra | gonzalezbeltran.minerva@hotmail.com |
| 1634869 | GONZALEZ BERMUDEZ, ANILEZ | sofiasantiago2002@gmail.com |
| 930185 | GONZALEZ BERRIOS, OSVALDO | gonzalezosbaldo122@gmail.com |
| 1668168 | González Betancourt, Diana E. | dianaenid10@gmail.com |
| 1790880 | Gonzalez Bonnin, Monica A. | monicaaimee@hotmail.com |
| 1914650 | Gonzalez Borrero, Gloria G. | glendagonzalez656@gmail.com |
| 1771313 | Gonzalez Bosques, Isabel | isabelqk2@gmail.com |
| 1793690 | Gonzalez Bou, Odalis | Ogonzalezbou@gmail.com |
| 1782901 | Gonzalez Caban, Jose A. | amazona747@hotmail.com |
| 1744455 | González Cabán, Noemi | Consejeranoemi@yahoo.com |
| 1750181 | Gonzalez Cajigas, Angel Luis | maria7553@msn.com |
| 1162718 | GONZALEZ CANCEL, ANA C | Ana.GonzalezCancel@fondopr. |
| 1162718 | GONZALEZ CANCEL, ANA C | Ana.GonzalezCancel@fondopr. |
| 1550906 | Gonzalez Cancel, Carmen M. | Carmenmgcio@yahoo.com |
| 1570723 | Gonzalez Carrero, Bernabe | BernabeGonzo@yahoo.com |
| 1585666 | Gonzalez Carrero, Bernabe | bernabegonzo@yahoo.com |
| 1682902 | Gonzalez Carrero, Bernabe | bernabegonzo@yahoo.com |

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1568196 | Gonzalez Carroro, Bernabe | bernabegonzo@yahoo.com |
| 1556879 | Gonzalez Cartagena, Elba Ida | gonzalezelba0890@gmail.com |
| 1549068 | Gonzalez Cintron, Alfred | alfredgc447@gmail.com |
| 1567763 | GONZALEZ CLEMENTE, ZENIA E | zeniaenid@yahoo.com |
| 283708 | GONZALEZ COLLAZO, LUIS E | pastorieupr@yahoo.com |
| 1690568 | Gonzalez Colon, Gloria | nydiavargasgonzalez@gmail.com |
| 1637284 | GONZALEZ COLON, VANESSA | vgonzalezcolon@yahoo.com |
| 1789768 | Gonzalez Cordero, Aida E. | aida.e.gonzalez.cordero@gmail.com |
| 1646874 | Gonzalez Coronado, Jose L. | JGCORONADO@GMAIL.COM |
| 1132765 | GONZALEZ COTTO, PETRA | ARACELIS2669@HOTMAIL.COM |
| 1871272 | Gonzalez Crespo, Janice | gonzalezjanice1974@gmail.com |
| 1937352 | González Crespo, Marcos | acpd133@gmail.com |
| 197746 | GONZALEZ CRUZ, NANCY | keishamujica@gmail.com |
| 1857375 | Gonzalez Cuba, Nancy | nancygonzalez135@gmail.com |
| 197860 | GONZALEZ DAVILA, MIGDALIA | Mgonzalesdavila57@gmail.com |
| 1786152 | Gonzalez De Jesus, Iraida | iraida.gonzalez23@hotmail.com |
| 1593833 | GONZALEZ DE RIVAS, MARIA DEL C. | GDRAPPRAISAL@GMAIL.COM |
| 1763635 | GONZALEZ DEL RIO, ALFREDO | agonzalez29@policia.pr.gov |
| 1723733 | Gonzalez Del Valle, Candida | cgonzalezvioleta@gmail.com |
| 1786872 | GONZALEZ DELGADO, LYRAIDA | glyraida@yahoo.com |
| 1679128 | Gonzalez Delvalle, Candida | cgonalezvioleta@gmail.com |
| 1886923 | Gonzalez Diaz  , Ada | adagdiaz@gmail.com |
| 1758221 | Gonzalez Diaz, Luis A | luispuchyg@gmail.com |
| 1056307 | GONZALEZ DIAZ, MARILU | lulupapa69@gmail.com |
| 1056307 | GONZALEZ DIAZ, MARILU | lulupapa69@gmail.com |
| 1389446 | GONZALEZ DIAZ, SONIA I | 9929sonmivide@gmail.com |
| 937506 | GONZALEZ DIAZ, SONIA I. | 9929sonmivide@gmail.com |

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1565885 | Gonzalez Feliciano, Edgardo | cucoin1@live.com |
| 198392 | Gonzalez Feliciano, Edgardo | cucoin1@live.com |
| 1752114 | Gonzalez Figueroa, Maria  J. | culsonroman@gmail.com |
| 1073102 | GONZALEZ FIGUEROA, MONICA | mgyasociados@yahoo.com |
| 1090755 | GONZALEZ FUENTES, SAMUEL | samgon7777@gmail.com |
| 506391 | GONZALEZ FUENTES, SAMUEL | samgon7777@gmail.com |
| 1725894 | Gonzalez Garcia, Elba M. | elbaglez@yahoo.com |
| 324715 | GONZALEZ GARCIA, MELISA | melpao41@hot.mai.com |
| 1081407 | GONZALEZ GOMEZ, RAMON L. | gonzalr@acca.pr.gov |
| 1659880 | Gonzalez Gonzalez, Ada I. | airgnzalez272@gmail.com |
| 1727941 | González González, Alma E | brizyluis@gmail.com |
| 1719650 | Gonzalez Gonzalez, Esli | gonzalezeliel3@gmail.com |
| 1764714 | Gonzalez Gonzalez, Nestor | nestorgonzalez968@gmail.com |
| 1519369 | Gonzalez Gonzalez, Nestor | Papoy57@gmail.com |
| 1766529 | Gonzalez Gonzalez, Noemi | kimberly.mantilla@upr.edu |
| 1836987 | Gonzalez Gonzalez, Rosael | floresdoc33@gmail.com |
| 1682366 | Gonzalez Gonzalez, Yaidza | yaidzagonzalez@gmail.com |
| 1755261 | GONZALEZ HEREDIA, ADRIANA | SHYLUANNE@YAHOO.COM |
| 1792559 | GONZALEZ HEREDIA, ESMERALDA | GONZALEZHEREDIAESMERALDA@GMAIL.COM |
| 1796054 | Gonzalez Hernandez, Claribel | Clarygonzaher@gmail.com |
| 1793738 | GONZALEZ HERNANDEZ, CLARIBEL | clarygonzaher@gmail.com |
| 1732617 | Gonzalez Hernandez, Gerardo | gexavier63@gmail.com |
| 1750440 | Gonzalez Hernandez, Gerardo | gexavier63@gmail.com |
| 1743656 | Gonzalez Hernandez, Ramon H. | sonia3830@hotmail.com |
| 1648793 | Gonzalez Hernendez, Susana | anasus15@hotmail.com |
| 1596780 | Gonzalez Herrera , Teresa | iteri2016@gmail.com |
| 1664952 | Gonzalez Jimenez, Aida L. | aidal.glz@hotmail.com |

Exhibit F
100th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1598763 | GONZALEZ JORGE, MARLINE  C | GONZALEZ.MARLINE@YAHOO.COM |
| 1578269 | GONZALEZ JORGE, MARLINE E | gonzalez.maline@yahoo.com |
| 199929 | GONZALEZ JOVE MD, EDUARDO | MRMEDI991@GMAIL.COM |
| 1783749 | GONZALEZ JUSTINIANO, HECTOR L | justingonzalez1129@gmail.com |
| 1818370 | GONZALEZ JUSTINIANO, Hector L | justingonzalez1129@gmail.com |
| 1702476 | Gonzalez Laboy, Brenda  M | brendamichelle13@yahoo.com |
| 200023 | GONZALEZ LEBRON, RUTH | glez.lebron.ruth@gmail.com |
| 200023 | GONZALEZ LEBRON, RUTH | glez.lebron.ruth@gmail.com |
| 1559516 | Gonzalez Lopez, Edna | edna.gonzalez@familia.pr.gov |
| 641258 | Gonzalez Lopez, Edna | edna.gonzalez@familia.pr.gov |
| 1193277 | GONZALEZ LOPEZ, EDNA R | edna.gonzalez@familia.pr.gov |
| 200178 | GONZALEZ LOPEZ, LILLIAM | LILLIAMGONZALEZLOPEZ@GMAIL.COM |
| 1509828 | Gonzalez Lopez, Miriam  L. | lisygon217@gmail.com |
| 1067684 | GONZALEZ LOPEZ, NANCY | nan.gonzalezlopez@gmail.com |
| 1756244 | González Machicote, Naytza I | nayig1@gmail.com |
| 1716241 | Gonzalez Machicote, Naytza I | nayig1@gmail.com |
| 1717032 | Gonzalez Maisonet, Manuel  A | stephaniesantiago721@gmail.com |
| 1569552 | Gonzalez Maldonado, Marta | zaretho823@gmail.com |
| 835028 | Gonzalez Maldonado, Sandra E. | valleneutron2008@hotmail.com |
| 1628573 | GONZALEZ MALDONADO, WANDA I | wandagonzalez29@yahoo.com |
| 1741253 | Gonzalez Martinez, Carlos J | charliegonzalez2569@gmail.com |
| 1723286 | Gonzalez Martinez, Carlos J. | charliegonzalez@gmail.com; charliegonzalez2569@gmail.com |
| 1819387 | GONZALEZ MARTINEZ, ELISA IVETTE | EGOMART@HOTMAIL.COM |
| 200663 | GONZALEZ MARTINEZ, MARIA DEL P | michaelantonioh1@gmail.com |
| 1584818 | GONZALEZ MARTINEZ, MARIA DEL P. | Michaelantonioh1@gmail.com |
| 1757259 | Gonzalez Melendez, William | WGMTRAVEL@GMAIL.COM |
| 1103367 | GONZALEZ MELENDEZ, WILLIAM | wgmtravel@gmail.com |

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1813111 | Gonzalez Melendez, William | wgmtravel@gmail.com |
| 1780702 | Gonzalez Melon, Lesley | L.Gonzalezmelon@hotmail.com |
| 1819679 | Gonzalez Melon, Leslie | L.GonzalezMelon@hotmail.com |
| 1619786 | Gonzalez Mendez, Israel | israel_gonzalez05@yahoo.com |
| 1784645 | Gonzalez Mendez, Israel | israel-gonzalez05@yahoo.com |
| 1964814 | GONZALEZ MORALES, ANGEL L | ANGELGONZALEZMORALES1961@GMAIL.COM |
| 1801122 | Gonzalez Morales, Jose A | jagonzalez@policia.pr.gov |
| 1585149 | GONZALEZ MUNIZ, WANDA | wandamia161@gmail.com |
| 1585562 | GONZALEZ MUNIZ, WANDA M. | wandamia161@gmail.com |
| 201562 | Gonzalez Negron, Angel L | agonzalez2519@hotmail.com |
| 1783311 | González Nieves, Carolyn | carol_2300@yahoo.com |
| 1221501 | Gonzalez Nieves, Ivelisse | ive.gonzalez0566@gmail.com |
| 1751043 | Gonzalez Nunez, Carmen | elmcarmen@gmail.com |
| 1753029 | Gonzalez Olivera, Elizabeth | ely17076@yahoo.com |
| 1941298 | Gonzalez Olivero, Hector E. | mariacristinamarrerodeleon@yahoo.com |
| 1988369 | Gonzalez Orench, Yasmin N. | yasnahi15@yahoo.com; yasnahir15@yahoo.com |
| 1576859 | Gonzalez Orengo, Annie A. | mastermind2012@prtc.net |
| 1673655 | Gonzalez Oropeza, Maria Ivette | gmariaivette@yahoo.com |
| 1559081 | Gonzalez Ortiz , Lydia  E | lydiaegonzalez840@gmail.com |
| 201870 | GONZALEZ ORTIZ, ADILIA | prca14165761@gmail.com |
| 1906905 | Gonzalez Ortiz, Diana | simbiotica62@aol.com |
| 1937440 | Gonzalez Ortiz, Javier | JavierGonzalezjwg@gmail.com |
| 1807910 | Gonzalez Ortiz, Laura | laura.gonzalezortiz@yahoo.com |
| 1046423 | GONZALEZ ORTIZ, LYDIA E | lydiaegonzalez840@gmail.com |
| 1772478 | Gonzalez Ortiz, Wanda Ivette | wgmaestra4@gmail.com |
| 1561660 | Gonzalez Ortiz, Yisette | chaygonzalez20@yahoo.com |
| 1250784 | Gonzalez Otero, Loyda M | ykcancel77@gmail.com |

Exhibit F
100th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1795592 | Gonzalez Pabon, Carmen D. | carmengonzalez915@live.com |
| 1590896 | Gonzalez Pagan, Idrith | idrith123@gmail.com |
| 1693778 | Gonzalez Pagan, Maria Gisela | mariaggonzalezpagan@gmail.com |
| 1799401 | GONZALEZ PANTELOGLOUS, JOSEPH | josephgonz31@gmail.com |
| 1725240 | Gonzalez Perez, Jorge | jorgegonzalez14581@gmail.com |
| 1773476 | Gonzalez Perez, Milagros | felizmom@yahoo.com |
| 1737522 | Gonzalez Polanco, Vivian | jaimejimenez80@yahoo.com |
| 794969 | GONZALEZ QUINONES, MARITZA | yumaritzas@yahoo.com |
| 1576521 | Gonzalez Quinones, Nelson G. | nelsongabriel6383@gmail.com |
| 1749633 | Gonzalez Quintana, Angel M. | titin_elsanto@hotmail.com |
| 1715275 | GONZALEZ QUINTERO, GILBERTO | GILBERTO57@GMAIL.COM |
| 1639460 | Gonzalez Ramos, Marco Antonio | dcontrerasocasio77@yahoo.com |
| 1683572 | GONZALEZ RAMOS, RUBI | RUBINAI@AOL.COM |
| 1699543 | Gonzalez Rios, Carmen L. | conny6942@gmail.com |
| 1621460 | GONZALEZ RIVERA, BLANCA I | biglezr@yahoo.com |
| 192300 | GONZALEZ RIVERA, GIOVANNI | milgonzalez92@gmail.com |
| 1777398 | GONZALEZ RIVERA, JOSELINE M. | gonzalezj121597@hotmail.com |
| 1779132 | Gonzalez Rivera, Luis | gluis46@hotmail.com |
| 1451888 | GONZALEZ RIVERA, OSCAR G | OSCARG661@GMAIL.COM |
| 930079 | GONZALEZ RIVERA, OSCAR G | OSCARG661@GMAIL.COM |
| 1567925 | Gonzalez Rivera, Peter | egonzalez2515@yahoo.com |
| 1513233 | Gonzalez Rivera, Peter | egonzalez2515@yahoo.com |
| 1513707 | Gonzalez Rivera, Peter | egonzalez2575@yahoo.com |
| 1579848 | Gonzalez Rivera, Peter | epowsalez2515@yahoo.com |
| 1532597 | Gonzalez Rivera, Peter | egomzales2515@yahoo.com |
| 1752314 | Gonzalez Rodriguez, Ariana | kimi3579@yahoo.com |
| 1721411 | GONZALEZ RODRIGUEZ, CLARA | claralinda42@yahoo.com |

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1559900 | Gonzalez Rodriguez, Ferdinad | fgonzalez61@hotmail.com |
| 1559900 | Gonzalez Rodriguez, Ferdinad | fgonzalez61@hotmail.com |
| 1544256 | Gonzalez Rodriguez, Ferdinand | fgonzalez61@hotmail.com |
| 1712286 | Gonzalez Rodriguez, Jesus M. | pitos308@gmail.com |
| 1800624 | Gonzalez Rodriguez, Luis | luisgonzalezrodriguez15@gmail.com |
| 1114529 | GONZALEZ RODRIGUEZ, MARILYN | marilyn9785@gmail.com |
| 1783272 | González Rodríguez, Mildred | milgonzalez92@gmail.com |
| 1734555 | GONZALEZ RODRIGUEZ, MYRNA | 54angelgarcia@gmail.com |
| 1754049 | González Rodríguez, Yolanda | drayolandagonzalez1@gmail.com |
| 1180802 | GONZALEZ ROLDAN, CARMEN I. | cgonzalez29673@gmail.com |
| 204239 | GONZALEZ ROLON, RAFAEL | RAFAEL3030@YAHOO.COM |
| 885183 | GONZALEZ ROMAN, ARNALDO | arnis5166@gmail.com |
| 1770711 | Gonzalez Roman, Iris  M | tehapo16@gmail.com |
| 1721722 | Gonzalez Rosa, Minerva | minervagonzalez34@yahoo.com |
| 1779383 | Gonzalez Rosado, Lymari | gonzalez.lymari@yahoo.com |
| 1537235 | Gonzalez Rosario, EdGardo | daivanyse@gmail.com |
| 1588321 | Gonzalez Ruiz, Joe | joe863584@gmail.com |
| 1742741 | Gonzalez Ruiz, Joe | Joe863584@gmail.com |
| 1665457 | Gonzalez Rullan, Candy Y. | cygrullan@gmail.com |
| 1722373 | González Rullán, Candy Y. | cygrullan@gmail.com |
| 1716007 | Gonzalez Saldaña, Juan A. | gloribelcollazo76@gmail.com |
| 1701066 | GONZALEZ SALVAT, ANA E | anae.gonzalez@familia.pr.gov |
| 1717377 | Gonzalez Salvat, Ana E | anae.gonzalez@familia.pr.gov |
| 1750228 | GONZALEZ SAMPAYO, CARMEN D. | GONZALEZ.CARMEND@YAHOO.COM |
| 1751567 | Gonzalez Sanchez, Vilma | rosevill055@gmail.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill055@gmail.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill055@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill055@gmail.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill055@gmail.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill0550@gmail.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill0550@gmail.com |
| 1586241 | GONZALEZ SANTIAGO, ARMANDO | NANDYGONZ@LIVE.COM |
| 1764819 | GONZALEZ SANTIAGO, BRENDA L. | brendaliz_blue@yahoo.com |
| 1629674 | GONZALEZ SANTIAGO, GRACE  I. | grace.gonzalez@familia.pr.gov |
| 1571017 | GONZALEZ SANTIAGO, WYDMAR | w_yd_mar@hotmail.com; W-YD-MAR@HOTMAIL.COM |
| 1521768 | Gonzalez Santiago, Wydmar | w-yd-mar@hotmail.com |
| 1753003 | González Sierra, Iris J. | iris.gonzalez.sierra@gmail.com |
| 1164321 | GONZALEZ SILVA, ANABELLE  C. | anabelle.gonzalezsilva@gmail.com |
| 205273 | GONZALEZ SILVA, ANABELLE DEL C | anabelle.gonzalessilvia@gmail.com |
| 965862 | GONZALEZ SOTO, CARLOS | cjgs977@gmail.com |
| 1750483 | GONZALEZ SOTO, CARLOS  J | CJGS977@GMAIL.COM |
| 1631563 | GONZALEZ SOTO, JEANNETTE | armenterocipriano@yahoo.com |
| 1631563 | GONZALEZ SOTO, JEANNETTE | janyramos17@gmail.com |
| 857984 | GONZALEZ TALAVERA, JOSE A | awao8796@hotmail.com; valeriagonza9@gmail.com |
| 1765239 | Gonzalez Tirado, Maria Judith | majugonti103@gmail.com |
| 1504935 | GONZALEZ TONES, ALEXANDER | yadiar25@yahoo.com |
| 205541 | GONZALEZ TORRES, ALEXANDER | yadier25@yahoo.com |
| 1590886 | GONZALEZ TORRES, ALEXANDER | YADIER25@YAHOO.COM |
| 1511456 | Gonzalez Torres, Alexander | yadier25@yahoo.com; yadiv25@yahoo.com |
| 1573197 | Gonzalez Torres, Alexander | yahoo25@yahoo.com |
| 1160313 | GONZALEZ TORRES, ALEXANDER | yadier25@yahoo.com |
| 1732176 | Gonzalez Torres, Marisol | fexdiolopez29_@hotmail.com |
| 205866 | GONZALEZ VALENTIN, BRENDA L. | Zuje13@hotmail.com |
| 1554692 | Gonzalez Valentin, Luis I. | iyo96@yahoo.com |

Exhibit F
100th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1612495 | Gonzalez Vargas, Kevin | kevingonzalez.kg989@gmail.com |
| 258611 | GONZALEZ VARGAS, KEVIN | KEVINGONZALEZ.KG989@GMAIL.COM |
| 1482136 | Gonzalez Vargas, Wilson D | gonzalezw1664@gmail.com |
| 1168071 | GONZALEZ VAZQUEZ, ANGELA | angelagonzalez@dtop.gov.pr |
| 1772692 | Gonzalez Vazquez, Delia D | ailed1956@gmail.com |
| 1253854 | Gonzalez Vazquez, Luis F | luisfgonzalez2120@gmail.com |
| 704338 | GONZALEZ VAZQUEZ, LUZ A | guinen1963@yahoo.com |
| 1581764 | GONZALEZ VAZQUEZ, MARCOS | magozaquez@gmail.com |
| 1052800 | GONZALEZ VAZQUEZ, MARIA  J | maria1980gonzalez@yahoo.com |
| 1586267 | GONZALEZ VAZQUEZ, MARIA J. | maria1980gonzalez@yahoo.com |
| 1759266 | Gonzalez Vazquez, Rodolfo | rgv.gonzalez@gmai.com |
| 1768688 | Gonzalez Vega, Ada M | adamil1960@gmail.com |
| 1739963 | Gonzalez Vega, Yimarie | armenterocipriano@yahoo.com |
| 1784397 | Gonzalez Velez, Norys A. | nagonzalez114@gmail.com |
| 1805738 | González Vélez, Rosaura | aura98@yahoo.com |
| 1532875 | Gonzalez Velez, Sandra  I | sigonzalez16@gmail.com |
| 1535687 | Gonzalez Velez, Sandra I. | sigonzalez16@gmail.com |
| 1798200 | Gonzalez Villanueva, Alfonso | agonzalez51pr@gmail.com |
| 1583372 | GONZALEZ, CARLOS ZAMBRANA | carloszambrana92@gmail.com |
| 1876716 | Gonzalez, Elba | elbitag58@gmail.com |
| 1732218 | González, Elizabeth  Pérez | bela1741@hotmail.com |
| 1797766 | GONZALEZ, GLORIA M. | valkiriae@gmail.com |
| 1602433 | Gonzalez, Israel  Velez | learsizelevo2@gmail.com |
| 1532203 | Gonzalez, Jose D | joseactor77@gmail.com |
| 1249476 | GONZALEZ, LIZA  FELICIANO | vimarie13@hotmail.com |
| 1669526 | González, Milarys | milarysgonzalez@gmail.com |
| 1703021 | Gonzalez, Mildred  Rivera | mayagua428@yahoo.com |

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1670442 | GONZALEZ, ROLANDO RIVERA | gilly.rivera@gmail.com |
| 1748772 | Gonzalez, Ruperta Pizarro | dawn.karin@yahoo.com |
| 1668215 | GONZALEZ, SANDRA MALDONADO | sary1893@gmail.com |
| 1585521 | Gonzalez, Vanessa Rosa | yonava13111@gmail.com |
| 1743300 | González-Santiago, Juan | juancriso347@gmail.com |
| 1774853 | González-Santos, Andrés E. | andresgonzalezpr@gmail.com |
| 1567978 | GONZALEZ-VELEZ , BENJAMIN | lcdasuhailcaban@yahoo.com |
| 1672365 | Gordils Bonilla , Ricardo | Ricardogordils30@gmail.com |
| 1737747 | Gordon Febo, Brenda | bgordon@ocpr.gov.pr |
| 1745937 | Gorritz Ayala, Rosaura | cristieddie77@yahoo.com |
| 1757658 | Gorritz Ayala, Rosaura | cristieddie77@yahoo.com |
| 1779643 | Gorritz Ayala, Rosaura | cristieddie77@yahoo.com |
| 1748935 | Gorritz Ayala, Roxana | roxanagorritz@gmail.com |
| 1786462 | Gorritz Ayala, Roxana | roxanagorritz@gmail.com |
| 1527348 | GORRITZ VELASCO, JOSE G | jggorritzv@yahoo.com |
| 928417 | GOTAY HAYS, NITZA E | nitzagotay@gmail.com |
| 1793367 | Gotay Irizarry, Silvia | silviagotaysarah@hotmail.com |
| 1636807 | Gotay Irizarry, Silvia | silviagotaysarahi@hotmail.com |
| 1954575 | GOYCO ROMERO, ARACELIS | aracelysgoyco777@gmail.com |
| 1978879 | Gracia Jimenez, Blanca I. | blancairisgj@gmail.com |
| 1700955 | Gracia Morales, Ida I. | idagracia2013@gmail.com |
| 207318 | Gracia Vega, Ramon | pito6707@hotmail.com |
| 1739378 | GRACIA, LORRAINE CHARON | charon.lorraine@yahoo.com |
| 424050 | GRAFALS MEDINA, RAMON | eragon019@gmail.com |
| 1581885 | GRAJALES DE JESUS, CARMEN | cgrajales1985@gmail.com |
| 331319 | GRANIELA LOYOLA, MICHELLE | graniela_m2002@yahoo.com |
| 1697133 | GRANIELA LOYOLA, MICHELLE | graniela_m2002@yahoo.com |

Exhibit F
100th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1697172 | GRANIELA LOYOLA, MICHELLE | graniela_m2002@yahoo.com |
| 1822922 | GRANIELA LOYOLA, MICHELLE | graniela_m2002@yahoo.com |
| 1825047 | GRANIELA LOYOLA, MICHELLE | graniela_m2002@yahoo.com |
| 982925 | GRAU ACOSTA, EDUARDO | eduardograuacosta@yahoo.com |
| 1545344 | GRAU MORALES, CARMEN | clgrau@hotmail.com |
| 1535169 | Graudiel Ramirez, Elena Miagnos | egraudiel@gmail.com |
| 1522344 | Griffith Cedeno, Reynaldo | reynaldo11_gc@yahoo.com |
| 1524730 | GRIFFITH CEDENO, REYNALDO | REYNALDO11_GC@YAHOO.COM |
| 1584862 | GRIFFITH CEDENO, RICARDO | rickygrj@yahoo.com |
| 1753012 | Grisselle Soto Vélez | grisvelez@gmail.com |
| 858628 | GUADALUPE DE LA MATTA, SAVITRI | vonkrell@yahoo.com |
| 1199686 | Guadalupe Ramos, Eneida | proffigueriver@gmail.com |
| 1751551 | Guadalupe Rivera, Alexa | alexaguafalupe32@gmail.com |
| 1742811 | Guadalupe, Yamira | yguadalupe07@gmail.com |
| 1559577 | GUADARRAMA CAMACHO, CARMEN  M | caguadarrama.cg@gmail.com |
| 208905 | Guadarrama Camacho, Carmen M | caguadarrama.cg@gmail.com |
| 1202618 | GUARDIOLA LA PUERTA, EVELYN | evelynguardiola23@gmail.com |
| 1202618 | GUARDIOLA LA PUERTA, EVELYN | evelynguardiola23@gmail.com |
| 1603394 | GUARDIOLA, ALVIN RIVERA | colonolivo.r@gmail.com |
| 1558930 | Guasp Montaloo, Luis Ivan | iguasp@yahoo.com |
| 1735941 | Guenard Ruiz, Alexandra | sapita77@yahoo.com |
| 1348613 | GUERRA ALCAZAR, KENNY R | ingredaleazar@gmail.com |
| 1969248 | Guerra de Jesus, Norma | guerra.d.jesus@gmail.com |
| 1720392 | Guerra Encarnación, María Ivette | mariaguerra637@gmail.com |
| 1042307 | Guerra Silva, Margarita | ibonet410@aol.com; marguesil@yahoo.com |
| 1143404 | GUERRA SILVA, ROSAURA | IBONET410@AOL.COM; marguesil@yahoo.com |
| 1553262 | Guerrero Gonzalez, Beatriz | bggonzalez73@gmail.com |

Exhibit F
100th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 209497 | GUEVARA CRUZ, LUZ E | caneladelcaribe68@gmail.com |
| 1514856 | Guevara Velez, Mary L | maryl.guevara24@gmail.com |
| 1514569 | Guevara Velez, Mary L. | maryl.guevara24@gmail.com |
| 1745388 | Guevarez Fernandez, Yolanda | yolanda.guevarez29@gmail.com |
| 1047688 | GUILBE GARCIA, MAGDA | guilbem@yahoo.com |
| 1353661 | GUILBE GARCIA, MAGDA I | guilbem@yahoo.com |
| 1858012 | GUILBE RIVERA, MARTA  I | mguilbe07@gmail.com |
| 1970722 | Guilbe Rivera, Marta I | mguilbe07@gmail.com |
| 1720264 | Guillama Roman, Denisse  Moraimo | demogui01@yahoo.com |
| 1695124 | Guillama Roman, Denisse Moraima | demogui01@yahoo.com |
| 1770105 | Guillermo Santana, Nieves | nievesguillermo20@gmail.com |
| 994072 | GUILLOTY MIRANDA, FERNANDO | fernandoguilloty@yahoo.com |
| 1029731 | GUMBE SANTANA, KAREN | karen-gumbe@yahoo.com |
| 858828 | GUMBE SANTANA, KAREN L. | karen_gumbe@yahoo.com |
| 1536185 | GUTIERREZ DE JESUS, JUAN | bobby7517@hotmail.com |
| 1690942 | Gutierrez Malave, Carla M | cmgutierrez00@gmail.com |
| 12718 | GUTIERREZ OJEDA, ALEXANDER | gutierrezojeda@yahoo.com |
| 1754317 | Gutierrez Ortiz, Aida I. | aidagutierrezortiz@gmail.com |
| 1362214 | GUTIERREZ RODRIGUEZ, NELLY | NGRTOYO942MA@HOTMAIL.COM |
| 210833 | GUZMAN ALONZO, ROSARITO | chary325@yahoo.com |
| 1480573 | GUZMAN AROCHO, HAYDEE | hay.guzman22@gmail.com |
| 1792785 | Guzmán Calcaño, José Luis | jgbibp@hotmail.com |
| 1650913 | Guzman Chamorro, Danika | consentida614@hot.com |
| 150546 | GUZMAN CORTES, ELAINE M | LIC.ELAINEGUZMAN@GMAIL.COM |
| 1664857 | GUZMAN COTTO, FELICITA | fguzmanpr@yahoo.com |
| 1754265 | Guzman Cruz, Maria M | maria.guzman2314mg@gmail.com |
| 1749300 | Guzmán Font, Adelina | a.guzman.font@gmail.com |

Exhibit F
100th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1698219 | GUZMAN FUENTES, MARISOL | MARISO.GUZMAN.FUENTES@HOTMAIL.COM |
| 1779566 | Guzman Garcia, Ivette | vqprinting@gmail.com |
| 1709515 | Guzman Melendez, Victor Javier | guzmanvictorj@gmail.com |
| 1749522 | Guzman Morales, Elizabeth | cioeli2002@yahoo.com |
| 1727339 | Guzman Morales, Norma I | guzmantata@yahoo.com |
| 211618 | Guzman Morales, Norma I. | guzmantata@yahoo.com |
| 1473578 | GUZMAN OJEDA, KATHERINE | carlikat@yahoo.com |
| 249202 | GUZMAN RENTAS, JOSE M | chelo7546@gmail.com |
| 1648638 | Guzman Rivera, Daniel | minervalopezroman@gmail.com |
| 1739454 | GUZMAN ROSA, ENID | ENIDGUZMAN58@GMAIL.COM |
| 1740381 | GUZMAN ROSARIO, IVELISSE | ivyguzman12@yahoo.com |
| 1231695 | GUZMAN SANTANA, JOSE ARMANDO | jogleco@gmail.com |
| 1724694 | Guzman Vazquez, Daisy | daisyguzman64@gmail.com |
| 1027455 | GUZMAN VEGA, JUDITH | janieldelosmares8@yahoo.com |
| 1791544 | Guzmán Vega, Judith | janieldelosmares8@yahoo.com |
| 1538858 | Guzman, Orlando | ogman77@gmail.com |
| 1722112 | Guzman, Sol A | guzmans2@gmail.com |
| 1758722 | Guzman-Cotto, Wanda | wanda28@gmail.com |
| 1677863 | Guzman-Rodriguez, Brenda | brenda-a44@hotmail.com |
| 1736018 | Haber Crespo, Michelle | mhaber23@gmail.com |
| 1589203 | Haddock Sanchez, Jorge L | haddockcujc@hotmail.com |
| 244027 | HADDOCK SANCHEZ, JORGE L | haddockcuju@hotmail.com |
| 1751637 | Haddock, Jorge L. | haddockcujc@hotmail.com |
| 1639213 | Harisson Lugo, Maritza | armenterocipriano@yahoo.com |
| 1639213 | Harisson Lugo, Maritza | maritzaharrison1@hotmail.com |
| 1822847 | Hatchett Ortiz, Howard J | hohatchett@gmail.com |
| 1213642 | HE ACORDERO, HECTOR | cordero_ariel@icloud.com |

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753285 | Hector Luis Alejandro Sierra | timba712@hotmail.com |
| 1214642 | HECTOR M ZAYAS OQUENDO | Zamal2310@gmail.com |
| 1103009 | HENCHYS VEGA, WILFREDO | wilfredovega34@gmail.com |
| 1573946 | Henriquez Rosario, Victor M | doggydogk9@gmail.com |
| 1583743 | Henriquez Rosario, Victor M. | DoggyDogK9@gmail.com |
| 1633901 | Henriquez Velazquez, Aixa R | hvaixa@yahoo.com |
| 1776614 | Heredia Caloca, Johnny | jhcaloca@dcr.pr.gov |
| 1718207 | HEREDIA CALOCA, JOHNNY | JHCALOCA@DCR.PR.GOV |
| 1674059 | HEREDIA COLLAZO, JOCELYN | jocelyn.heredi@icloud.com |
| 1761313 | Heredia Collazo, Jocelyn | Jocelyn.heredia@icloud.com |
| 1998905 | Hermida Morales, Carmen M | carme_hermida@hotmail.com |
| 1774075 | Hermida Morales, Carmen M. | carme_hermida@hotmail.com |
| 1739527 | Hernadez Quiñones, Eunisse | eunisse68@gmail.com |
| 1719729 | Hernaiz Delgado, Peregrina | iraidahernaiz1011@gmail.com |
| 1774748 | Hernaiz Trinidad, Rosa M. | rosa.hernaiz@yahoo.com |
| 1764732 | HERNANDEZ  MALDONADO, ZAIDA V | ZAIDAVHERNANDEZ@GMAIL.COM |
| 1758705 | Hernandez Acevedo, Sylvia | sylviahernandez043@gmail.com |
| 1563639 | Hernandez Acevedo, Wilfred | hernandez.wilfred@yahoo.com |
| 216167 | Hernandez Acevedo, Wilfredo | hernandez.wilfred@yahoo.com |
| 1586601 | Hernandez Alamo, Glenda L | glendalee23@outlook.com |
| 1806120 | Hernández Aldea, Mayorie | mayorieha15@hotmail.com |
| 1676273 | Hernandez Alicia, Manuel | maritza.yambo@aol.com |
| 216294 | HERNANDEZ ALMODOVAR, MARYSOL | MARYSOLHERNANDEZ_436@YAHOO.COM |
| 1691985 | HERNANDEZ ALVARADO, EDNITA | V.ENID@HOTMAIL.COM |
| 263521 | HERNANDEZ ALVAREZ, LCDA. ANA M. | licanamhernandez@yahoo.com |
| 216338 | HERNANDEZ ALVELO, MIGUEL A | chuco1009@yahoo.com |
| 1577915 | HERNANDEZ ALVELO, MIGUEL A | chuco1009@yahoo.com |

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1577817 | Hernandez Alvelo, Miguel A. | chuco1009@yahoo.com |
| 1580328 | HERNANDEZ ALVELO, MIGUEL A. | CHUCO1009@YAHOO.COM |
| 1084216 | HERNANDEZ ALVELO, REYNALDO | reynaldo.pol@gmail.com |
| 1084216 | HERNANDEZ ALVELO, REYNALDO | reynaldo.pol@gmail.com |
| 1084216 | HERNANDEZ ALVELO, REYNALDO | reynaldo.pol@gmail.com |
| 1670409 | Hernandez Amarilis, Vega | vmarilis1115@gmail.com |
| 1720505 | Hernandez Aponte, Carmen Matilde | roberto30yamilette@gmail.com |
| 1981485 | HERNANDEZ ARBELO, CRUZ N | S.MENENDEZ1961@GMAIL.COM |
| 841336 | HERNANDEZ AVILES, BETSY LEE | betsy3kory@gmail.com |
| 1648107 | Hernandez Aviles, Carmen Maria | carmarhernandez@hotmail.com |
| 1744995 | HERNANDEZ BACO, CARLOS | CARLOS_HERNANDEZ70@YAHOO.COM |
| 592982 | HERNANDEZ BADILLO, WILLIAM | willo442@outlook.com |
| 1811223 | Hernandez Balasquide, Migdalia | filetec@gmail.com |
| 1583835 | Hernandez Belen, Omar M. | omarhernandez1973@yahoo.com |
| 216629 | HERNANDEZ BENEJAM, EVERLIDYS | ivy_ever@hotmail.com |
| 1721848 | Hernandez Bianchi, Josephine | edgardo.torres95@gmail.com; glory249.torres@gmail.com |
| 1910660 | HERNANDEZ CAJIGAS, CARMEN H. | HILDAHERNANDEZ3@HOTMAIL.COM |
| 1584963 | HERNANDEZ CARRION, JANITZA | janitzahernandez05@gmail.com |
| 1774407 | Hernandez Cartagena, Ivan | escorpion529@hotmail.com |
| 1808181 | Hernandez Cartes, Desire | erisedhdz@gmail.com |
| 1725198 | Hernandez Colon, Isamar  T. | ihernandez79@hotmail.com |
| 1740519 | Hernandez Colon, Nereida | cuquita258@yahoo.com |
| 1092368 | HERNANDEZ COLON, SANTOS R | srafy13765486@gmail.com |
| 592117 | HERNANDEZ CRESPO, WILDA | whernandezcrespo@gmail.com |
| 1785365 | Hernandez Cuevas, Myrna | myrnahernandez49@gmail.com |
| 651037 | Hernandez Curt, Evelyn M | eviehcurt@gmail.com |
| 1813747 | HERNANDEZ DE JESUS, WANDA LIZ | wliz0303@gmail.com |

Exhibit F
100th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1668002 | Hernandez Decoz, Olga I | olgaidecoz12@gmail.com |
| 1785437 | Hernandez Delgado, Carlos D | black.scorpion.111@hotmail.com |
| 151910 | Hernandez Dieppa, Elizabeth | ehernandez213@yahoo.com |
| 1812924 | Hernandez Dottel, Jazmin | j_hernandez887@hotmail.com |
| 1731019 | Hernandez Felix, Noemi | noemihernandezfelix1969@gmail.com |
| 1728832 | Hernandez Fernandez, Martha M. | piscismar2003@yahoo.com |
| 1717361 | Hernandez Figueroa, Mildred | moldrod@yahoo.com |
| 218031 | HERNANDEZ GANDARILLA, FRANCISCO | im19741202@yahoo.com |
| 1206353 | HERNANDEZ GANDARILLA, FRANCISCO | IM19741202@yahoo.com |
| 1675517 | Hernandez Garcia, Edgardo | Edgardochino@live.com |
| 1701568 | Hernandez Garcia, Linda M | lindahernandez.0705@gmail.com |
| 1719772 | Hernandez Garcia, Linda M. | lindahernandez.0705@gmail.com |
| 1986350 | Hernandez Garcia, Margarita | flordeluzmh@gmail.com |
| 1813070 | Hernandez Garcia, Milagros | milahern.19@gmail.com |
| 1720621 | Hernandez Gerena, Nilsa I. | nitzahndz@hotmail.com |
| 1823346 | Hernandez Gonzales, Fernando | FERHDEZ2017@OUTLOOK.COM |
| 1755502 | HERNANDEZ GONZALEZ, DAISY | HERNANDEZGONZALEZDAISY@GMAIL.COM |
| 1664744 | Hernandez Gonzalez, Edgardo | ego.eggie17@gmail.com |
| 218254 | Hernandez Gonzalez, Jesus M. | jluttg75@gmail.com |
| 1064706 | HERNANDEZ GONZALEZ, MILDRED | mhernasez53@gmail.com |
| 1074335 | HERNANDEZ GONZALEZ, OMAYRA | OMAYRAHERNANDEZ79@GMAIL.COM |
| 1246874 | HERNANDEZ HERNANDEZ, LAURA E | LAUHER222@GMAIL.COM |
| 914612 | HERNANDEZ HERNANDEZ, LAURA E | lauher222@gmail.com |
| 1726141 | Hernández Hernández, Sofia | shernandez823@gmail.com |
| 1738080 | HERNANDEZ HERNANDEZ, YELITZA I | yelitzahh@hotmail.com |
| 1958700 | Hernandez Lizardi , Margarita | goryh1306@gmail.com |
| 1770320 | Hernández Lopez, Gloria S | gsarahih@gmail.com |

Exhibit F
100th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1464600 | Hernandez Lopez, Luis Angel | luishernandez258@hotmail.com |
| 1744852 | HERNANDEZ LOPEZ, MIGDALIA | migdaliahernandezlopez@yahoo.com |
| 1797732 | Hernandez Lopez, Oneida | oneida_35@yahoo.com |
| 218962 | HERNANDEZ LORENZO, ELSIE M | elsiemaria56@gmail.com |
| 1765121 | Hernandez Lugo, Angel L. | alhernanlugo@gmail.com |
| 1738397 | Hernandez Lugo, Diana | compraslajas@gmail.com |
| 1738397 | Hernandez Lugo, Diana | dianahernandez8515@gmail.com |
| 1676387 | Hernandez Machuca, Denise | hernandezdenise0808@gmail.com |
| 219024 | Hernandez Machuca, Denise | hernandezdenise0808@gmail.com |
| 1570457 | Hernandez Maldonado, Felix M | felixhernandez.fh82@gmail.com |
| 1921330 | HERNANDEZ MASSANE, IVELISSE | rivelisse62@yahoo.com |
| 1737951 | HERNANDEZ MATEO, CRUZ | Cruzhm24@gmail.com |
| 46193 | HERNANDEZ MATOS, BAUDILIO | hernandez_13bau@yahoo.com |
| 46193 | HERNANDEZ MATOS, BAUDILIO | hernandez_13bau@yahoo.com |
| 46193 | HERNANDEZ MATOS, BAUDILIO | hernandez_13bau@yahoo.com |
| 46193 | HERNANDEZ MATOS, BAUDILIO | hernandez_13bau@yahoo.com |
| 1474060 | Hernandez Melendez, Noemi | noemibm77@gmail.com |
| 1071728 | HERNANDEZ MELENDEZ, NOEMI | noemihm77@gmail.com |
| 1670415 | Hernandez Mendez, Edith A | e.hernandez1159@gmail.com |
| 1643822 | Hernandez Mendoza, Karen | kh887023@gmail.com |
| 1570900 | Hernandez Mendoza, Zorida | ZHernandez0421@gmail.con |
| 1168074 | HERNANDEZ MIRANDA, ANGELA | angela.hernandez@ramajudicial.pr |
| 1089520 | HERNANDEZ MIRANDA, RUBEN J | Juny282@yahoo.com |
| 1576120 | HERNANDEZ MOLIN, DAISY E. | dhernandez560@yahoo.com |
| 1712732 | Hernandez Montalvo, Gladys I. | gladysivette@gmail.com |
| 1719667 | Hernandez Montalvo, Gladys I. | gladysivette@gmail.com |
| 1811002 | Hernández Montalvo, Glorymar | gloryalas@hotmail.com |

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1740624 | Hernandez Montero, Lisbeth | lisy412@gmail.com |
| 219624 | HERNANDEZ MORALES, DAISY | daisy61@gmail.com |
| 1785253 | HERNANDEZ MORALES, ISRAEL | israelhndz12652@gmail.com |
| 1786310 | HERNANDEZ MORALES, ISRAEL | isrealhndz12652@gmail.com |
| 1834352 | Hernandez Muniz, Eddie | edoironwork@hotmail.com |
| 1782566 | HERNANDEZ MUNIZ, JESUS JOEL | y.amdiga@gmail.com |
| 1764552 | Hernandez Nieves, Carlos | neburcar@gmail.com |
| 1017816 | HERNANDEZ NIEVES, JOSE  J | jose.hernandez.nieves2016@gmail.com |
| 1661817 | Hernandez Nieves, Rosario | Rosher6307@gmail.com |
| 1865728 | HERNANDEZ OCASIO , NANCY | nh1578722@gmail.com |
| 1586380 | HERNANDEZ OLIVERAS, LISANDRA | lisandra206@gmail.com |
| 1653408 | HERNANDEZ ORTIZ, LIMARIS | syramils@gmail.com |
| 1744683 | Hernandez Otero, Lourdes E. | lehernandezotero23@gmail.com |
| 1823799 | Hernandez Padilla, Ansonny | sonnyc007@gmail.com |
| 1812196 | Hernandez Padin, Wilfredo | wilfredoedfisico@yahoo.com |
| 1701030 | HERNÁNDEZ PAGÁN, LUZ NEREIDA | luznehp@yahoo.com |
| 1754251 | Hernandez Pena, Luis E. | luis.hernandez.pena@gmail.com |
| 1519742 | Hernandez Perez, Felix Manuel | walter.negron@hotmail.com |
| 1519742 | Hernandez Perez, Felix Manuel | walter.negron@hotmail.com |
| 1513287 | Hernandez Perez, Neftali | neftalih15@yahoo.com |
| 1068472 | Hernandez Perez, Neftali | neftalih15@yahoo.com |
| 1775720 | Hernandez Perez, Paulino | paulino.hernandez4002@gmail.com |
| 1739424 | Hernández Pérez, Paulino | paulino.hernadez4002@gmail.com |
| 1763305 | Hernandez Pinela, Keila Denice | keilahernandez07@hotmail.com |
| 220482 | HERNANDEZ PIRELA, MARILU | Mhernandez@drna.pr.gov |
| 1569812 | HERNANDEZ PIRELA, MARILU | mhernandez@drna.pr.gov |
| 1747938 | Hernandez Quinones, Carmen L | jehiel2010@gmail.com |

Exhibit F
100th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1670108 | HERNANDEZ QUINONES, EUNISSE | eunisse68@gmail.com |
| 1810401 | Hernandez Ramirez, Anthony | ilovemyjob2261@gmail.com |
| 220652 | HERNANDEZ RAMOS, INERIS | inerishernandez@gmail.com |
| 220655 | HERNANDEZ RAMOS, JANET | 26.janet@gmail.com |
| 1775686 | HERNANDEZ RAMOS, VANESA | JUNIEL_143@YAHOO.COM |
| 1719797 | Hernandez Reyes, Enid M | nycemh@yahoo.com |
| 220785 | HERNANDEZ REYES, YAMIL | yaherpr@yahoo.com |
| 1742232 | HERNANDEZ RIOS, MYRIAM | myriamhr1969@gmail.com |
| 1192449 | HERNANDEZ RIVERA, EDGARDO | joseantonio29@gmail.com |
| 1720444 | Hernandez Rivera, Iris D | dollyhernandez928@life.com |
| 1545404 | Hernandez Rivera, Jose L | hernandeztato@gmail.com |
| 1025016 | HERNANDEZ RIVERA, JUAN R | MAGGLYJUAN@GMAIL.COM |
| 1532870 | Hernandez Rivera, Juan Ramon | megalyjuan@gmail.com |
| 1582448 | HERNANDEZ RIVERA, MADELINE | madeboop@yahoo.com |
| 1081293 | HERNANDEZ RIVERA, RAMON | gmrivera1966@yahoo.com |
| 1585590 | HERNANDEZ RODRIGUEZ, ANETTE | kianette3@gmail.com |
| 1746625 | Hernandez Rodriguez, Jean C. | hjean084@gmail.com |
| 1697734 | Hernandez Rodriguez, Lilian M | lmarriette@gmail.com |
| 1553330 | Hernandez Rodriguez, Maria  E. | mhernandezro@yahoo.com |
| 1566580 | Hernandez Rodriguez, Maria de los A. | meryann23@gmail.com |
| 1479522 | Hernandez Rodriguez, Maria M | mery.hernandez137@gmail.com |
| 1479522 | Hernandez Rodriguez, Maria M | mmhernandez@policio.pr.gov |
| 1583019 | Hernandez Rodriguez, Rafael | rafaelhernandez71283@gmail.com |
| 1601868 | HERNANDEZ RODRIGUEZ, WALBERTO  L. | wlhr2539@hotmail.com |
| 1732446 | Hernandez Rodriguez, Walberto L. | wlhr2539@hotmail.com |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | yolanda.hernandez@familia.pr.gov |
| 1544738 | Hernandez Rodriquez, Yolanda | yolanda.hernandez@familia.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1545646 | Hernandez Roman, Leslie A | leslieahndz@yahoo.com |
| 1499265 | Hernandez Roman, Leslie A. | leslieahndz@yahoo.com |
| 1518339 | Hernandez Romero, Sulibeliz | sulibelizhernandez@gmail.com |
| 1647873 | Hernandez Ruiz , Wilfredo | beisbol573@gmail.com |
| 221718 | HERNANDEZ RUIZ, YANITZA | yanita_hernandez@yahoo.com |
| 941513 | HERNANDEZ RUIZ, YANITZA | yanitza_hernandez@yahoo.com |
| 1105685 | HERNANDEZ RUIZ, YANITZA | yanitza_hernandez@yahoo.com |
| 710929 | HERNANDEZ SAMOT, MARIA | doedsamot@gmail.com |
| 1520267 | Hernandez Sanchez, Jose M | josem@familia.pr.gov |
| 1594657 | Hernandez Sanchez, Jose M. | Josem.@familia.pr.gov |
| 231771 | HERNANDEZ SANTIAGO, ISAMAR V | isomar03@gmail.com |
| 1594318 | HERNANDEZ SANTIAGO, MARIA  S. | zockynhernandez@yahoo.com |
| 1585702 | HERNANDEZ SANTOS, JULIO | julioh.santosj@gmail.com |
| 1591396 | Hernandez Santos, Providencia | provi@iclaropr.com |
| 796759 | HERNANDEZ SERRANO, ANA I | aivtte@yahoo.com |
| 1975067 | HERNANDEZ SOSA, OLGA | olgahernandezsosa@gmail.com |
| 1719465 | Hernandez Soto, Marilza | marilzah@icloud.com |
| 944755 | HERNANDEZ TOLEDO, ABEL | abeljr929@gmail.com |
| 1783001 | Hernandez Torres, Doraliz | zilarod623882@hotmail.com |
| 1803492 | HERNANDEZ TORRES, EVELYN | evelyn.hdez2015@gmail.com |
| 1841688 | Hernandez Torres, Janette | chispajfh@gmail.com |
| 1017721 | HERNANDEZ TORRES, JOSE | josec.hernandeztorres@yahoo.com |
| 697497 | HERNANDEZ TORRES, LILLIAM | lilliam1226@gmail.com |
| 1562224 | HERNANDEZ TORRES, LILLIAM | lilliam1226@gmail.com |
| 1634394 | Hernandez Torres, Myrna I. | myrna_mht@hotmail.com |
| 1671483 | Hernandez Torres, Pedro L. | pedroluish63@gmail.com |
| 1717886 | Hernandez Torres, Pedro L. | pedroluishi63@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1835360 | Hernandez Torres, Socorro | tatahernandez12@gmail.com |
| 1785188 | Hernandez Valentin, Miguel A. | MHernandez24@policia.pr.gov |
| 2006427 | Hernandez Vargas, Carmen  S. | chernandez@ac.pr.gov |
| 1191676 | HERNANDEZ VARGAS, EDDIE | hern.eddie09@gmail.com |
| 1798234 | HERNANDEZ VAZQUEZ, JOSE | hernandezangel2@yahoo.com |
| 1769005 | Hernandez Vazquez, Marta | titatravie@hotmail.com |
| 1726923 | Hernandez Vega, Leda  Nollys | bibliolino894@gmail.com |
| 1657508 | Hernandez Vega, ILeda Nollys | bibliolino894@gmail.com |
| 222622 | HERNANDEZ VELAZQUEZ, MANUEL | MANNYHER43@GMAIL.COM |
| 222717 | HERNANDEZ VICENTE, DEBBY | debby.h.v.11@gmail.com |
| 1583918 | HERNANDEZ VICENTE, DEBBY | Debby.H.V.ll@gmail.com |
| 1704808 | Hernandez Villalba, Maria E. | mesther1347@gmail.com |
| 1667781 | Hernandez Villalba, Maria E. | mesther1347@hotmail.com |
| 222737 | HERNANDEZ VILLALOBOS, JUAN | juanmhernandez755@gmail.com |
| 1094327 | HERNANDEZ VILLANUEVA, SONIA | soni-322@live.com |
| 1804259 | Hernandez, Cinthia C. | cindybless13@gmail.com |
| 1832927 | Hernandez, Johanna | leomarcuspo@gmail.com |
| 1675327 | HERNANDEZ, MIRIAM | miriam.h.n1955@gmail.com |
| 1130137 | HERNANDEZ, PABLO MOLINA | Njcf_123@yahoo.com |
| 1734406 | Hernandez, Zaida V | zaidavhernandez@gmail.com |
| 1743348 | Hernandez-Tirado, Jannette | jhdez1007@gmail.com |
| 1211362 | HERRAN MONTERO, GLORIMAR | gory.1@live.com |
| 2005009 | Herrera Arrufat, Deborah | dherrera3152@gmail.com |
| 1586557 | Herrera Carrasguillo, Olga | ohearrasguillo4@outlook.com |
| 1669695 | Heyer Taveras, Nancy | heyer_nancy@yahoo.com; orwenjair@gmail.com |
| 1764474 | Higuera Garcia, Lisa Michelle | AXELYLISA@HOTMAIL.COM |
| 1216291 | HILDA CALDERON CLEMENTE | calderonhilda914@gmail.com |

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1337234 | HIPOLITO GARCIA RODRIGUEZ | hipolitogarcia23@hotmail.com |
| 1672589 | HIRALDO MOJICA, BRENDA I. | BESPIK@YAHOO.COM |
| 1726094 | Hiraldo Mojica, Brenda I. | bespik@yahoo.com |
| 1726155 | Hiraldo Mojica, Brenda I. | bespik@yahoo.com |
| 1726155 | Hiraldo Mojica, Brenda I. | bespik@yahoo.com |
| 1665754 | HIRALDO, RAMON M | nomartin2003@yahoo.com |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | hiramdarmon@gmail.com |
| 1636803 | Homs Almodovar, Alba Iris | albahoms@yahoo.com |
| 755121 | HORTA VARGAS, SONIA  L | sonialuz17@yahoo.com |
| 1763141 | Horton Merenguelli, Wencesla | wenceslahorton@yahoo.com |
| 1797832 | Huaman-Bermudez, Mark A. | markhuaman@gmail.com |
| 1659159 | Huertas-Aviles, Aracelis | ahuertas1946@gmail.com |
| 966169 | HYLAND RAMOS, CARLOS M | nieves_luc@yahoo.com |
| 1732272 | Ibánez Santos, Dayna  L. | browniemanchita@gmail.com |
| 1723047 | Ibarra Canico, Luz Maria | luzmibarra51@gmail.com |
| 1763037 | Ibrahim Burgos, Hariannett | harianett@gmail.com; hector.figueroacruz@gmail.com |
| 1754173 | IGLESIAS ACOSTA, ODLAN | NALDO919@HOTMAIL.COM |
| 1908532 | Iglesias Austa, Odlan | naldo919@hotmail.com |
| 1249213 | Iglesias Garcia, Lissaida | Lissa8540@yahoo.com |
| 1083576 | IGLESIAS GONZALEZ, REINALDO | reinaldo.iglesias2@gmail.com |
| 1715669 | IGLESIAS PIMENTEL, CARLOS A. | pimentel_carlos@yahoo.com |
| 1784573 | Ihernandez Delgado, Sandra | danajesuan98@hotmail.com |
| 1675871 | Ilarraza Hernandez, Jorge E | traviesoJonar12@gmail.com |
| 1170738 | ILDEFONSO, ARLYN DE JESUS | kalebalondra@hotmail.com |
| 226804 | ILEANA R BELLO ORTIZ | ileana.bello.ortiz@gmail.com |
| 903579 | ILUMINADO DE JESUS SILVA | iluminidodejesus@gmail.com |
| 227123 | INCHAUSTY COLON, RUTH | binchausty@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1821271 | Inchautegui Martinez, Adelaida | Ainchautegui@yahoo.com |
| 1211014 | INES PACHECO, GLORIA | glovepapr@hotmail.com |
| 227732 | INOSTROZA SOTO, LUIS N | luiszovalvulas@hotmail.com |
| 1669089 | Inserni Cintron, Ileana | lcdaileanainserni@gmail.com |
| 1752848 | Iris D. Morales Reyes | maldojas@gmail.com |
| 512324 | IRIS LOPEZ PEREZ, SANTA | siri77@live.com |
| 1730923 | IRIS LOPEZ, SANTA | siri77@live.com |
| 1825019 | Irizarry Albino, Leopoldo | guachoirizarry15@hotmail.com |
| 1806407 | IRIZARRY ALBINO, LEOPOLDO | quachoirizarryis@hotmail.com |
| 1782841 | Irizarry Alequin, Thelma | thravel@yahoo.com |
| 229273 | IRIZARRY ALICEA, ZULMA | zulma-171@hotmail.com |
| 1783287 | Irizarry Calderón, Yasmin | yasmin.ic2014@gmail.com |
| 1609445 | Irizarry Calderon, Yasmin M. | yasmin.ic2014@gmail.com |
| 882936 | IRIZARRY CHAULISANT, ANGEL | chuco12986@yahoo.com |
| 1452554 | Irizarry Cornier, Devi | irizarrycornier67@gmail.com |
| 1815318 | IRIZARRY GARCIA, GERARDO L. | gercr2luis2012@gmail.com |
| 1217330 | IRIZARRY GONZALEZ, IDELIZ C | idirizarry@justice.pr.gov; iirizarry26@gmail.com |
| 1806331 | Irizarry Gonzalez, Maria del R | mariadelririzarry@yahoo.com |
| 1584073 | Irizarry Irizarry, Hector | Hirizarryirizarry@gmail.com |
| 797139 | IRIZARRY IRIZARRY, MARISOL | marisoleduardo@yahoo.com |
| 302672 | IRIZARRY IRIZARRY, MARISOL | marisoleduardo@yahoo.com |
| 1611171 | Irizarry Lebrón, Jorge L, | jirizarry34177@gmail.com |
| 1819519 | Irizarry Lebron, Jorge L. | jirizarry34177@gmail.com |
| 1786596 | Irizarry Medina, Lidia Yanira | lidiairizarry18@yahoo.com |
| 1776422 | IRIZARRY MONTALVO, IRMA  I | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1724410 | Irizarry Muñiz, César  L | cesaririzarry25@yahoo.com |
| 1578317 | IRIZARRY NEGRON, DIANA | dianair23@hotmail.com |

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 230094 | IRIZARRY NEGRON, RUTH | rin-irizarry@yahoo.com |
| 230140 | Irizarry Ortiz, Guillermo R. | guillo7777@live.com; www.estrategia_777@yahoo.com |
| 1738369 | IRIZARRY ORTIZ, GUILLERMO RAFAEL | guillo7777@live.com |
| 1197160 | IRIZARRY OTERO, ELIKA | aleyka04@yahoo.com |
| 1790547 | Irizarry Paris, Luz Sheila | laurelesdormidoes@yahoo.com |
| 1741277 | Irizarry Pérez, Bessie | irizabet@hotmail.com |
| 1762586 | Irizarry Perez, Josian J. | elmatatan-98@hotmail.com |
| 1764471 | Irizarry Perez, Josian J. | elmatatan-98@hotmail.com |
| 1805273 | IRIZARRY PEREZ, LILLIAM M. | lilliamirizarry286@gmail.com |
| 1860933 | IRIZARRY QUINONES, ANGEL A | vivitosaxi._@hotmail.com |
| 1811339 | Irizarry Ramirez, Consuelo | irizarry.c1959@gmail.com |
| 1537459 | Irizarry Rivera, Carlos E. | irizarry.carlos@yahoo.com |
| 1205682 | Irizarry Rivera, Frances H. | francesteti1952@gmail.com |
| 1094527 | IRIZARRY RIVERA, SONIA M | soniairizarry3@gmail.com |
| 230430 | IRIZARRY RODRIGUEZ, ANGELA M. | iriangema@yahoo.com |
| 1641127 | IRIZARRY RODRIGUEZ, JORGE L. | jorgeirizarry330@yahoo.com |
| 1811044 | Irizarry Rodriguez, Juan M. | elsielimaris@gmail.com |
| 1830323 | IRIZARRY RODRIGUEZ, MARICHELY | mirizarry59@hotmail.com |
| 1689081 | Irizarry Rodriguez, Primitivo | primitivoirizarry2018@gmail.com |
| 1669385 | Irizarry Rodriguez, Yashila | yashilair@gmail.com |
| 1648936 | Irizarry Santiago, Elizabeth | elizabethirizarry@gmail.com |
| 1876397 | Irizarry Sosa, Noemi | noemiis@yahoo.com |
| 1678873 | IRIZARRY TORO, JOSE A. | jirizarry@vivienda.pr.gov; jirizarrytoro@gmail.com |
| 230694 | IRIZARRY TORRES, ALMA I | airizarry@asume.pr.gov |
| 1566614 | Irizarry Torres, Alma. I. | airizarry@asume.pr.gov |
| 1675643 | Irizarry Vargas, Javier A | ctdemoca@yahoo.com |
| 1675643 | Irizarry Vargas, Javier A | javier.irizarry@yahoo.com |

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1583529 | Irizarry Vega, Johnard | mr.esl-teacher@yahoo.com |
| 1659283 | IRIZARRY VEGA, MADELENE | mirizarry@gmail.com |
| 1581227 | IRIZARRY VELAZQUEZ, EDGARDO | VIKINGO1.EI@ME.COM |
| 1582206 | IRIZARRY VELAZQUEZ, EDGARDO | vikingo1.ei@me.com |
| 1138628 | IRIZARRY VELAZQUEZ, RAUL | Rauliriea@gmail.com |
| 1219481 | IRIZARRY VELEZ, IRVING | irizarryi@yahoo.com |
| 1584910 | IRIZARRY, DYHALMA | dyhalma.irizarry@upr.edu |
| 1753127 | IRVING SEPULVEDA QUINONES | mrisepulveda@gmail.com |
| 935969 | ISAAC PEMBERTON, RUTH N. | ruthisaac35@gmail.com |
| 1711082 | ISAAC POLLOCK, JOYCE | angelicapollock43@gmail.com; joyceisac@gmail.com |
| 1717614 | Isaac Salim, Wadi | wadiisaac@gmail.com |
| 231854 | ISIDORO CAMACHO VELAZQUEZ | JOSECAMACHO72@GMAIL.COM |
| 1010589 | ISRAEL PACHECO RUIZ | volley67@hotail.com |
| 672315 | ISRAEL SOTO VEGA | isoto@jrt.pr.gov |
| 926926 | ITHIER RODRIGUEZ, MYRNA | nitomyrna@yahoo.com |
| 1752815 | IVAN E QUINONES MONTANEZ | puruco65@yahoo.com |
| 164935 | IVAN PENA, FELIX | felixipenq@yahoo.com |
| 1761117 | Ivette Soto, Carmen | ivette.soto.rodz@gmail.com |
| 1775608 | IZQUIERDO RODRIGUEZ, RAFAEL | feloizquierdo@gmail.com |
| 858622 | JACEVEDO MORALES, SANTOS | santos.acevedo28@gmail.com |
| 234216 | JACKSON TORRES, SAMUEL | vendetta606@gmail.com |
| 506412 | JACKSON TORRES, SAMUEL | vendetta606@gmail.com |
| 1011465 | JACQUELINE DENIS TORRUE | carmenpclemente@hotmail.com |
| 1753068 | JAIME CABRERA PEREZ | jarycabrera8782@iclowd.com |
| 1765158 | Jaime Couvertie , Lynnette  M | lynne.jaime@gmail.com |
| 1824557 | Jamil Aponte, Harold | tali9775@gmail.com |
| 1731580 | Jaramillo Suarez, Beira | beirajaramillo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1753187 | Javier Correa Vega | correaortiz75@aol.com |
| 1728461 | Javier Lugo, Francisco | frankielugo40@gmail.com |
| 1752888 | Javier Molina Pagán | molinapj@de.pr.gov |
| 1403741 | JAVIER RODRIGUEZ SANCHEZ | lando0601@gmail.com |
| 1764023 | Jaxon Rodriguez, Alfred | alfredjaxon19@hotmail.com |
| 1779857 | Jaxon Rodriguez, Alfred | alfredjaxon19@hotmail.com |
| 1655829 | Jeannot Nieves, Mary | Meritajeannot@gmail.com |
| 906315 | JELITZA NAZARIO | linnehe537@gmail.com |
| 1699508 | Jensen Davila, Ruth MKL | glugorivera5714@gmail.com; ruthkirstenjensen@gmail.com |
| 1753199 | Jesus G. Silva Otero | jesussilvaotero@gmail.com |
| 1727980 | Jimenez Alameda, Zenaida | jimenezzenaida13@gmail.com |
| 1107753 | JIMENEZ ALAMEDA, ZENAIDA | jimenezzenaida13@gmail.com |
| 1559232 | Jimenez Barreto, Hernan | hjimenez02@hotmail.com |
| 1746150 | Jimenez Cartagena , Aurea | auryirving@yahoo.com |
| 1768980 | JIMENEZ CARTAGENA, AUREA | auryirving@yahoo.com |
| 239374 | JIMENEZ CASTANON, MIRIAM | mirjimcas@gmail.com |
| 1843283 | Jimenez Cordero, Rafaela | yayijimene@gmail.com |
| 1853787 | Jimenez Cruz, Mairim M | hijosamorosos@gmail.com |
| 1761689 | Jimenez Gonzalez, Norka M. | norkajimenez1@yahoo.com |
| 1581636 | Jimenez Hernandez, Aida J. | aidajimenez88@gmail.com |
| 1777912 | JIMENEZ HERNANDEZ, CARLOS E. | melendezrlm@hotmail.com |
| 1780846 | Jimenez Herrera, Sandra Ivette | jimenezsandraivette@gmail.com |
| 934136 | JIMENEZ HUERTAS, RIGOBERTO | RigobertoJimenezHeuertas@gmail.com |
| 1571469 | Jimenez Huertas, Rigoberto | RobertoJimenezHernandez@gmail.com |
| 1589045 | Jimenez Lopez, Janet | janetjimenezlopez@yahoo.com |
| 1598692 | JIMENEZ LOPEZ, JANET | janetjimenzlopez@yahoo.com |
| 1788543 | Jimenez Maldonado, Julisa | msj_jimenez@hotmail.com |

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1512879 | Jimenez Martinez, Maritza | maritza_j30@hotmail.com |
| 1470918 | Jimenez Medina, Grissel | gremmos@hotmail.com |
| 240027 | JIMENEZ MEDINA, GRISSEL | gremmos@hotmail.com |
| 1470916 | Jimenez Medina, Grissel | gremmos@hotmail.com |
| 1758427 | Jimenez Medina, Jose L. | jimenazo@hotmail.com |
| 1728393 | Jimenez Medina, Josephine | burbu614@gmail.com |
| 962888 | JIMENEZ MIRANDA, BENJAMIN | AHYJIMENEZ@GMAIL.COM |
| 1823963 | JIMENEZ MONROIG, GUILLERMO | gjimenez383@gmail.com |
| 1743770 | Jimenez Padro, Maria M | marijij2@yahoo.com |
| 1758619 | Jimenez Pantoja, Luz M. | tapizcero@gmail.com |
| 1991108 | Jimenez Perez, Manuel G. | manuelgjmnz@gmail.com |
| 1724448 | Jimenez Perez, Sonia N. | ainosn.j.p.1968@gmail.com; ainosn.jp1968@gmail.com |
| 1713210 | Jimenez Puello, Ana V. | anajimenezpuello@gmail.com |
| 1145145 | JIMENEZ QUILES, SANDRA | SANDRAJ2849@GMAIL.COM |
| 1727951 | JIMENEZ REYES, VILMA I | melodia.vilma@gmail.com |
| 1007325 | JIMENEZ RIVERA, IRENES | jimenezirenes022@gmail.com |
| 1628124 | Jimenez Rodriguez, Maritza | azirymj@hotmail.com |
| 1720209 | Jimenez Rodriguez, Nelson G. | androsjimenez239@gmail.com |
| 1819529 | JIMENEZ RODRIGUEZ, SALVADOR | SALVA2412.JJ@GMAIL.COM |
| 1096546 | JIMENEZ ROJAS, TOMASA | tanajime@yahoo.com |
| 1096546 | JIMENEZ ROJAS, TOMASA | TOMAJIME@YAHOO.COM |
| 1614710 | Jimenez Roman, Aurelio | narcotico27@gmail.com |
| 1171723 | JIMENEZ ROMAN, AURELIO | narcotico27@gmail.com |
| 1171723 | JIMENEZ ROMAN, AURELIO | narcotico27@gmail.com |
| 1669746 | Jimenez Ruiz, Maria N | chylitaia@yahoo.com |
| 1787366 | Jimenez Santiago, Wanda I | jimenezwr68@hotmail.com |
| 1522449 | Jimenez Seda, Sofia | jsofia29@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
100th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1522419 | Jimenez Seda, Sofia | jsofia29@yahoo.com |
| 1729994 | JIMENEZ SEDA, SONIA | soniajimenez429@gmail.com |
| 1479093 | Jimenez Vazquez, Bethzaida | betzy_34@hotmail.com |
| 1598294 | Jimenez Vazquez, Dinorah | dinorahbelkis1@gmail.com |
| 1752106 | Jimenez, Gerardo Negron | gnj64@hotmail.com |
| 1752813 | JOEL NIEVES ROSA | jnievesrosa@gmail.com |
| 1752809 | JOEL OCASIO FIGUEROA | tutuma7@gmail.com |
| 678540 | JOEL R RIVERA | joel.rivera.r@gmail.com |
| 678540 | JOEL R RIVERA | joel.rivera.r@gmail.com |
| 1753038 | Joevanie Rosas Caro | jova.rosas@gmail.com |
| 1228427 | JOHANNA BURGOS BERMUDEZ | johburgos@hotmail.com |
| 1599329 | Jones Garrastegui, William A | wilvic77@yahoo.com |
| 1602010 | JONES GARRASTEGUI, WILLIAM A. | WILVIC77@YAHOO.COM |
| 1229228 | JONG P BANCHS PLAZA | jpbanchs@gmail.com |
| 1592998 | Jordan Ramos, Nyrma Elisa | jordan_nyrma@yahoo.com |
| 1117112 | JORGE RIVERA, MICHAEL | michaeljorge02@gmail.com |
| 1757993 | Jorge Rodriguez, Miguel A. | jazdiel.omar@gmail.com |
| 1753269 | José A. Barreto Barreto | josearsenio21@gmail.com |
| 1753206 | José A. Colón Figueroa | jose.j832@gmail.com |
| 1753218 | José A. Fuentes Rivera | fuentes33@hotmail.com |
| 1752982 | JOSE L. DEL VALLE NÚÑEZ | PROFESOR2345@HOTMAIL.COM |
| 1752990 | JOSE L. ROMAN ROMAN | jlroman61@gmail.com |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | bbjslr@gmail.com |
| 1753173 | JOSE OCASIO | OCASIOJOS365@GMAIL.COM |
| 910972 | JOSE R LOPEZ IRIZARRY | jlrandy51@yahoo.com |
| 1753009 | Jose Ramon Quiles Rivera | prof.quiles@gmail.com |
| 1759185 | Jove Rodriguez, Laura E. | ljr8080@gmail.com |

Exhibit F

100th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 858474 | Jrodriguez Morales, Orlando | lando0601@gmail.com |
| 1752886 | Juanita Quiñones Navarro | lourdesriveraortiz@gmail.com |
| 1798599 | JUARBE ALVARADO, ROLANDO | rolandojuarbe@gmail.com |
| 255029 | JUARBE GONZALEZ, CARMEN G | cj.tierra@gmail.com |
| 1783826 | Juarbe Gonzalez, Carmen G. | cj.tierra@gmail.com |
| 610102 | JUARBE RAMOS, ANGEL | juarbeangel81@gmail.com |
| 1603102 | JUARBE REY, SANDRA | juarbecita@gmail.com |
| 1218739 | JUARBE REYES, IRIS N | injuarbe@yahoo.com |
| 1579880 | Juarbe, Fanny L | fanny.juarbe@faniba.pr.gov |
| 1524764 | JULIA LUGO, CARMEN G | carmngjulia@gmail.com |
| 626201 | Julia Lugo, Carmen Gloria | carmengjulia@gmail.com |
| 626201 | Julia Lugo, Carmen Gloria | carmenGjulia@gmail.com |
| 256671 | JUSINO MOJICA, ANGEL | angelnahiv@gmail.com |
| 256748 | JUSINO SANTIAGO, EDWIN | jusinioedwin@yahoo.com |
| 1825278 | Jusino Torres, Edna I | ednaijusino@yahoo.com |
| 1762193 | JUSTINIANO ARROYO, ISAI | isaijustiniano10@gmail.com |
| 1843277 | Justiniano Mercado, Daniel | danieljustianiano0169@gmail.com |
| 1586098 | Justiniano Negron, Santos | sjustin2094@yahoo.com |
| 1585870 | Justiniano Negron, Santos | sjustin2094@yahoo.com |
| 1677822 | Justiniano Soto, Ada M | adajustiniano@gmail.com |
| 257072 | JVGEO LAND SURVEYING FIRM INC | jose@jvgeo.com |
| 257072 | JVGEO LAND SURVEYING FIRM INC | jvgeo@yahoo.es |
| 1636830 | Karimar Construction, Inc. | karimarinc@yahoo.com |
| 1660839 | Kay Guzman, John  J. | johnkay249@gmail.com |
| 1753242 | Keishla Palma Martínez | keishlapalma@gmail.com |

## Exhibit G

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1523657 | Kernizan De Jesus, Arnel | kerniz714@gmail.com |
| 1745542 | Kolthoff Pagan, Iris J | ikolthoff@yahoo.com |
| 1630898 | La Luz Villalobos, Aida L. | rafinrios@gmail.com |
| 1616338 | Labarca Bonnet, Rene | ijlabarca@gmail.com |
| 1790247 | Laboy Flores, Carmen Ivette | cilmmeba@yahoo.com |
| 1767131 | Laboy Gomez, Johana | crueladevilus@yahoo.com |
| 1570462 | Laboy Ramos, Ernesto R | ernestolaboy1947@yahoo.com |
| 1715050 | Laboy Santiago, Nilda Iris | nildalaboy1966@gmail.com |
| 1638801 | LABOY SANTIAGO, ROSA I. | ROSALABOY90@GMAIL.COM |
| 1095078 | LACEN SANTIAGO, STEPHANIE | phanie4@hotmail.com |
| 1095078 | LACEN SANTIAGO, STEPHANIE | phanie4@hotmail.com |
| 1805206 | Lacen Vizcarrondo, Denis | heclaz@yahoo.com |
| 1519720 | Laganes Diaz, Wilfredo | wilfredolagares.wl@gmail.com |
| 260938 | LAGARES CHACON, GILBERTO  A | gilbertoalagareschacon@gmail.com |
| 900121 | LAGARES CHACON, GILBERTO A | GILBERTOALAGARESCHACON@GMAIL.COM |
| 1067219 | LAGUERRE ACEVEDO, MYRNA | myrnalaguerre888@gmail.com |
| 1758476 | Laguna Pizarro, Josean | lagunapizarroj@gmail.com |
| 1584031 | LAGUNA SANTOS, NEREIDA | lagunanereida@gmail.com |
| 1772033 | Lamberty Polanco, Wanda L | wlamberty93@yahoo.com |
| 1771836 | Lamboy Caraballo, Ilia Lis | ilialamboy@gmail.com |
| 1757052 | LAMBOY CASTRO, EDWIN | olgarosa1951e@gmail.com |
| 1743412 | Lamboy Castro, Edwin | olgarosa1951e@gmail.com |
| 1761606 | Lamboy Cruzado, Sonia del C | sonia_lamboy@hotmail.com |
| 1858048 | LAMBOY MEDINA, LUIS E | lel4924@gmail.com |
| 1648103 | Lamboy Mercado, Zulma Iris | lamboym60@gmail.com |
| 1558225 | LAMBOY NUNEZ, ALFREDO | lamboyalfredo@yahoo.com |
| 1574395 | LAMBOY ROMAN, GLORINES | INES8227@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1709578 | Lamboy Torres, Myriam | lamboymyriam@gmail.com |
| 1699825 | LAMBOY, BRENDA WALESKA LOPEZ | brendalo0539@gmail.com |
| 1815599 | Landrau Febres, Arlyn | arlynlandrau@yahoo.com |
| 1765545 | Landrau Pagan, Amaridis | lily2866@hotmail.com |
| 1782280 | LANDRAU PAGAN, DENISE | esined406@gmail.com |
| 1757067 | Landrau-Febres, Janet E. | flacajelf@gmail.com |
| 1775486 | Lanzó-Molina, Yadka | yarianna03@yahoo.com |
| 1775486 | Lanzó-Molina, Yadka | yarianna03@yahoo.com |
| 1784703 | LARACUENTE CORDERO, DAYANA | dayana1977laracuente@gmail.com |
| 262001 | LARACUENTE COTTE, PROVIDENCIA | laracott@yahoo.com |
| 1800036 | Laracuente Diaz, Jaime Jose | jjlaracuente7@hotmail.com |
| 1807632 | Laracuente Quinones, Jaime Jose | jaimelaracuente54@gmail.com |
| 1750626 | Larracuente Ortiz, Carlos Alberto | molycadiz@gmail.com |
| 1245767 | LASALDE TARRATS, KARIANA E. | Lasaldek@gmail.com |
| 1745285 | Lasalle, Ana Luisa | annie.lasalle25@gmail.com |
| 262379 | LASANTA MIRANDA, CARMEN I | clasanta5@gmail.com |
| 1586208 | Lassala Montalvo, Victor Nan | victorlassala@gmail.com |
| 1610921 | Lassala Montalvo, Victor Nan | victorlassala@yahoo.com |
| 1746089 | Lasso Tenorio, Yorli Lorena | yorlilorena@hotmail.com |
| 1734442 | Latorre Mendez, Sonia Fernanda | sonia.piragine@gmail.com |
| 1621063 | LATORRE ROMAN, ADA A | BRIZYLUIS@GMAIL.COM |
| 1727420 | LATORRE ROMAN, MIRIAM | miriamlatorre08@gmail.com |
| 999087 | LAURA CORREA, GLADYS M | lauracorreagladys@yahoo.com |
| 1246977 | LAURA PADILLA DE JESUS | laura.padilla3@gmail.com |
| 847647 | LAUREANO CORTES, MARITZA | laureanomaritza1@gmail.com |
| 797989 | Laureano Martinez, Olga E. | laureanomoe@gmail.com |
| 1713200 | Laureano Otero, Maida Ann | grilla_123@yahoo.com |

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1800602 | Laureano, Lisandra | lisandralaureano@gmail.com |
| 1715391 | LAUREANO, RAQUEL  VAZQUEZ | ravala59@yahoo.com |
| 1763152 | Lavandero Melendez, Edwin J. | edwinlavandero@gmail.com |
| 1673817 | Lavergne Pagan, Ivette | lavergneivette@gmail.com |
| 835157 | Laviera Lebron, Ana M | liza_o@yahoo.com |
| 1739316 | Lazaney Medina, Lourdes M. | lourdesM.lazaney@yahoo.com |
| 263475 | LAZU LAZU, IDALISE | idalisel2@yahoo.com |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | olmorody@gmail.com |
| 263654 | LEANDRY MARTINEZ, ROBERTO | r.leandry2014@yahoo.com |
| 1620235 | LEBRON ALICEA, HILDA L | aliceahil48@gmail.com |
| 263730 | LEBRON ALICEA, HILDA L | aliceahil48@gmail.com |
| 1865667 | Lebron Burgos, Jose L. | Rodlou19@gmail.com |
| 1767343 | Lebron Carrion, Ana E | nelvinjael@hotmail.com |
| 263857 | Lebron Colon, Eduardo | eduardo_lebron@gmail.com |
| 1785894 | Lebron Cruz, Francisca | francisk28@hotmail.com |
| 244037 | LEBRON CRUZ, JORGE L | jorgelebron006@yahoo.com |
| 1751656 | Lebron Cruz, Nydia I | nylebron14@gmail.com |
| 1224116 | LEBRON DAVILA, JANNIRE | jannire4@gmail.com |
| 1730874 | Lebron Gallart, Jose G. | marialebron0116@gmail.com |
| 1756956 | Lebron Galvez, Edgardo II | eggie_ii@yahoo.com |
| 1736391 | Lebron Irizarry, Ricardo | lebronricardo11@yahoo.com |
| 1773998 | Lebron Martinez, Iris M. | irismlebron15@gmail.com |
| 1059840 | LEBRON MORALES, MAYRA E | mayralebron88@yahoo.com |
| 1059841 | LEBRON MORALES, MAYRA E. | mayralebron88@yahoo.com |
| 1712577 | LEBRON RIVERA, ANTHONY | anthony.lebron@familia.pr.gov |
| 1248518 | LEBRON SANCHEZ, LILLIAN | lilleb1212@yahoo.com |
| 1807638 | Lebron Sanchez, Lillian | lillian.lebron@acueducctospr.com; llleb1212@yahoo.com |

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1248518 | LEBRON SANCHEZ, LILLIAN | lllian.lebron@acueductospr.com |
| 1574814 | Lebron Sanguinetti, Karmen E. | klebron@trabajo.pr.gov |
| 1106800 | LEBRON SOTO, YOLANDA | yolebron163@gmail.com |
| 1180004 | LEBRON VARGAS, CARMEN D | deborah.lebron06@gmail.com |
| 1180004 | LEBRON VARGAS, CARMEN D | dlebron@cossec.pr.gov |
| 1720992 | Lebron Zavaleta, Aida L. | Aidalux62@gmail.com |
| 1700823 | LEBRON ZAVALETA, AIDA L. | AIDALUX62@GMAIL.COM |
| 1103257 | LEBRON, WILLIAM DE JESUS | www.dejesusdejesus28@gmail.com |
| 1753078 | Ledau, Liz M | lledau23@gmail.com |
| 1158325 | LEDEE COLON, AIDA L | ledeeluz@gmail.com |
| 1729929 | LEDEY RODRIGUEZ, CESAR  O | omledey@gmail.com |
| 1582434 | LEON CARTAGENA, MARIA V | mariavleon@yahoo.com |
| 1856943 | Leon Casillas, Moraima | gorbia@hotmail.com |
| 1739755 | LEON GAUD, JOHANNALITZ | jyjdl@yahoo.com |
| 1749601 | LEON GAUD, JOHANNALITZ | jyjdl@yahoo.com |
| 1760765 | Leon Gaud, Johannalitz | jyjdl@yahoo.com |
| 1733055 | Leon Gaud, Johannalitz | jyjdl@yahoo.com |
| 1581640 | LEON LEBRON, PEDRO L | pedrinskyleon@yahoo.com |
| 1672028 | Leon Nunez, Luz Magaly | trleon@gmail.com |
| 1733470 | Leon Pagan, Diana M | dianamleon2012@hotmail.com |
| 1533273 | Leon Ribas, Candida M | cleonribas@hotmail.com |
| 1698110 | Leon Rivera, Berto | bertoleon11@gmail.com |
| 890608 | LEON RODRIGUEZ, CAROLINE | carolineleonrodriguez@gmail.com |
| 1566401 | Leon Rodriguez, Caroline | carolineleonrodriguez@gmail.com |
| 1544037 | LEON RODRIGUEZ, MARIA L | marialeon3000@hotmail.com |
| 1559155 | LEON RODRIGUEZ, MARIA L | marialeon3000@hotmail.com |
| 1818291 | LEON RODRIGUEZ, OBED | oleon67@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1073150 | LEON RODRIGUEZ, OBED | OLEON67@YAHOO.COM |
| 265899 | Leon Sugranes, Carlos R | charlieleon12@hotmail.com |
| 1201335 | LEON TORRES, ERWIN B. | LEONERWIN15@YAHOO.COM |
| 1741230 | Leon Velazquez, Iris M. | cayjes66@gmail.com |
| 1787002 | Leon, Fernando | fleonsmk1@gmail.com |
| 1811817 | LEOTEAU RIVERA, ZOBEIDA R. | zenidleoteau@gmail.com |
| 1387972 | LEOTEAUX, MAYDA | Mleo415@yahoo.com |
| 1940156 | Lespier Burgos, Lilliam | el.volcom.boy123@gmail.com |
| 1823886 | Lespier Burgos, Mercedes | mlespier_279@hotmail.com |
| 1753241 | Lesvia M. Rodriguez Martinez | rodriguezlesvia@yahoo.com |
| 1649401 | Letriz Gonzalez, David | letrizdavid@icloud.com |
| 1729454 | Liboy Colon, Jorge | eduboy@rocketmail.com |
| 1757001 | Liboy Colon, Jorge | eduboy@rocketmail.com |
| 267584 | LIMA ADAMS, SABY | sablim21@yahoo.com |
| 1760832 | Lima Adams, Saby | sablim21@yahoo.com |
| 267604 | Lima Rivera, Marlene I | m.lima0141@gmail.com |
| 1797049 | Limery Arroyo, Jessica | jessicalimery76@gmail.com |
| 1941083 | Linares Alcover, Irma S. | irmalina24@hotmail.com |
| 1749441 | LIRIANO RODRIGUEZ, ROSA E. | ROSY2606@GMAIL.COM |
| 672442 | LISBOA INASTROZA, IVAN ALEJANDRO | niko82004@yahoo.com.mx |
| 268336 | LISBOA INOSTROZA, IVAN | niko82004@yahoo.com.mx |
| 1094496 | LISOJO ROSA, SONIA | sonia.lisojo@gmail.com |
| 1753070 | Liza M Alicea | de115608@miescuela.pr |
| 1545296 | LIZADAMARIS MUNIZ GONZALEZ | crazysummer75@gmail.com |
| 1646787 | LIZARDI SOTO, LISANDRA | LISANDRALIZ22@GMAIL.COM |
| 1734846 | Lizazoain Breban, Axel | alizazoain@yahoo.com |
| 1794035 | Lizazoain Breban, Axel | alizazoain@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                    Page 5 of 30

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1249709 | LIZETTE RUIZ RODRIGUEZ | lrrservices@gmail.com |
| 1774364 | Llabrés Santana, Enid Y. | enid_1268@hotmail.com |
| 936899 | LLADO ESCUDERO, SARAH E. | sarahllado@yahoo.com |
| 1647777 | Llanos Algarin, Annette A. | annetteastridllanos@gmail.com |
| 1808560 | Llanos Bonano, Elvis O. | elvisllanosB21@gmail.com |
| 1532927 | Llanos Garcia, Rodolfo | llanoszoryleen@gmail.com |
| 1582862 | Llanos Nieves, Yahaira | yllanos0404@gmail.com |
| 1737355 | Llanos Torres, Luz Nereida | llanosluz0@gmail.com |
| 1592077 | Llavona Cartagena, Maria T. | mtllavonacartagena@gmail.com |
| 1582968 | LLITERA PLAZA, JORGE | JLLITERARX7@GMAIL.COM |
| 1230458 | LLITERA PLAZA, JORGE | JLLITERARX7@GMAIL.COM |
| 1540105 | Lliteras Plaza, Jorge | jlliterarx7@gmail.com |
| 857673 | LLOPEZ VEGA, ELDRY | eldrylopez@yahoo.com |
| 1650313 | Llopiz Urbina, Luz | lucyllopiz@gmail.com |
| 269626 | LLORENS LEON, JESSICA  E | jess.llorens@gmail.com |
| 269626 | LLORENS LEON, JESSICA  E | jess.llorens@gmail.com |
| 1226138 | LLORENS LEON, JESSICA E | jess.llorens@gmail.com |
| 1226138 | LLORENS LEON, JESSICA E | jess.llorens@gmail.com |
| 1723350 | LLORENS MERCADO, GIOVANY | giovanyll@yahoo.com |
| 1238383 | LLORET ARVELO, JOSE R | js_lloret@yahoo.com |
| 1238383 | LLORET ARVELO, JOSE R | js_lloret@yahoo.com |
| 1596838 | Lombe Rodriguez, Esteban E | eelombe@yahoo.com |
| 1787680 | Lopez Amieiro, Myriam  I | myriamlopez41@yahoo.com |
| 1766352 | Lopez Aponte , Confesor | yary_10_pr@hotmail.com |
| 1197728 | LOPEZ AQUINO, ELIZABETH | dulzura12002@msn.com |
| 1779994 | Lopez Berrios, Sonia  I. | sl_apples@hotmail.com |
| 332208 | LOPEZ BIRRIEL, MIGUEL A | mi.lopez.birriel.61@gmail.com |

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 270583 | LOPEZ BIRRIEL, RUTH | LOPEZRUTHY@LIVE.COM |
| 270656 | LOPEZ BULTRON, EFRAIN | elopezbultron@gmail.com |
| 1575278 | Lopez Burgos, Marilyn Janel | marilynllopezpol@gmail.com |
| 1701181 | Lopez Cabrera, Laura | lauridelmar12@hotmail.com |
| 1701181 | Lopez Cabrera, Laura | laurimar12@hotmail.com |
| 1737546 | López Carrión, Lumary | tatylopez868@gmail.com |
| 1578178 | LOPEZ CARTAGENA, BELMARIS | belmarie67@gmail.com |
| 723313 | LOPEZ CARTAGENA, MILISA | MAT1073@GMAIL.COM |
| 1861109 | Lopez Castro, Marie  Carmen | marie.lopez@ramajudicial.pr |
| 1786763 | Lopez Cherena, Miguel Alberto | ml747614@gmail.com |
| 798566 | Lopez Cirilo, Cruz | maruynaomy00@gmail.com |
| 158866 | Lopez Colon, Estrella | elopezcolon69@gmail.com |
| 1583912 | Lopez Colon, Gladys | dmaria40@hotmail.com |
| 1750487 | Lopez Colon, Jose | elcompy70@gmail.com |
| 942262 | LOPEZ CORDERO, ZULMA A. | ZULMA.LOPEZ1961@GMAIL.COM |
| 1752538 | LOPEZ CRUZ, JUANITA | jlocruzmayo28@yahoo.com |
| 1777697 | LOPEZ CRUZ, MILAGROS M | Quebradillas1956@yahoo.com |
| 1634553 | Lopez del Valle, Noelia | lopeznoelia819@yahoo.com |
| 1370255 | LOPEZ DEL VALLE, RUTH | ruthldv@yahoo.com |
| 1167020 | LOPEZ DIAZ, ANGEL M | ANGELLOPEZ2066@YAHOO.COM |
| 1776788 | LOPEZ DIAZ, FELIX G | gilbertneco@gmail.com |
| 705134 | Lopez Diaz, Luz M. | Luzmlopez1968@gmail.com |
| 1925374 | Lopez Diaz, Mari  C | maric.1913@gmail.com |
| 1563665 | LOPEZ FALCON, DIANA | dianidlf@yahoo.com |
| 1563389 | Lopez Falcon, Diana | dianidlf@yahoo.com |
| 1826386 | Lopez Falcon, Maria De Lourdes | lopezfalcon_lourdes@yahoo.com |
| 1839309 | Lopez Falcon, Maria de Lourdes | lopezfalcon_lourdes@yahoo.com |

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1177118 | LOPEZ FELICIANO, CARLOS I | carlos.lopezfeliciano@gmail.com |
| 1721150 | Lopez Feliciano, Maribel | giselle_140@yahoo.com |
| 271931 | LOPEZ FELICIANO, SAYHLY | slopezfno@yahoo.com |
| 1751513 | Lopez Figueroa, Doris A | aileene.lopez@gmail.com |
| 1746901 | Lopez Figueroa, Jose R | elcolohaya@yahoo.com |
| 1561988 | Lopez Fontanez, Abimael | abimaellopez250@outlook.com |
| 1553583 | Lopez Galloza, Alberto | AlbertoLopez1@yahoo.com |
| 1547763 | Lopez Galloza, Alberto | albertolopezg1@yahoo.com |
| 1762628 | Lopez Garcia, Carlos F | CFLG327@hotmail.com |
| 1644091 | LOPEZ GARCIA, ESMERALDA | JEYMARIVERA@GMAIL.COM |
| 1777521 | LOPEZ GOMEZ, MIGDALIA | migdalialopezgomez@gmail.com |
| 1785585 | LOPEZ GONZALEZ, HECTOR J. | rosaivelissepabon@yahoo.com |
| 1516366 | Lopez Gonzalez, Omar | logonzalez1280@gmail.com |
| 1494953 | Lopez Gonzalez, Slyvia D. | sylvia.lg67@gmail.com; sylvialg67@gmail.com |
| 1901963 | Lopez Gonzalez, Wilma | wilma_canabal@hotmail.com |
| 272461 | LOPEZ GONZALEZ, WILMA M | wilma_canabal@hotmail.com |
| 272494 | LOPEZ GUERRA, RAFAEL | h.lopez@familia.pr.gov |
| 1497233 | Lopez Guzman, Michelle M | mlopez12@policia.pr.gov |
| 1591383 | LOPEZ HERENCIA, ADOLFO | Adolfolopez2056@gmail.com |
| 1612487 | LOPEZ IRIZARRY, ISMAEL | isbeth94@hotmail.com |
| 1659323 | Lopez Lamboy, Brenda  Waleska | brendalo0539@gmail.com |
| 1785290 | LOPEZ LAMBOY, MIRELIE | IMIRELIE@YAHOO.COM |
| 1758554 | Lopez Lamboy, Mirelie | lmirelie@yahoo.com |
| 272845 | Lopez Laviena, Jaime | DiazMoralesRuth@gmail.com |
| 1658543 | Lopez Lopez, Ana E | babynanygirl15@icloud.com |
| 1555582 | Lopez Lopez, Angel | lopezan1962@gmail.com |
| 2005207 | Lopez Lopez, Sandra | sanaleluya@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1767756 | Lopez Maldonado, Aida Iris | aidairislopez@yahoo.com |
| 273325 | LOPEZ MANGUAL, HECTOR | hjlopez0912@gmail.com; hwciudaddevida@gmail.com |
| 1213789 | LOPEZ MANGUAL, HECTOR J | hjlopez0912@gmail.com; hwcladaddevida@gmail.com |
| 1213789 | LOPEZ MANGUAL, HECTOR J | hjlopez0912@gmail.com; hwcladaddevida@gmail.com |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | hjlopez0912@gmail.com; hwciudadvida@gmail.com |
| 1101091 | LOPEZ MARQUEZ, WANDA I | wanda.lopez313@gmail.com |
| 1515759 | Lopez Marquez, Wanda I | wanda.lopez313@gmail.com |
| 1749267 | Lopez Marti, Suljeily | gamaliercordova@gmail.com |
| 1749267 | Lopez Marti, Suljeily | gamaliercordova@gmail.com |
| 1749267 | Lopez Marti, Suljeily | gamaliercordova@gmail.com |
| 1768464 | LOPEZ MARTIEZ, GISELLE M. | GMLOPEZMARTINEZ@GMAIL.COM |
| 1820494 | Lopez Martinez, Guillermo | guillo12345@gmail.com |
| 1771946 | LOPEZ MARTINEZ, HENRY | henrylo31@outlook.com |
| 1731919 | Lopez Martinez, Jose F. | joseflopezmartinez@hotmail.com |
| 1758019 | Lopez Martinez, Jose F. | joseflopezmartinez@hotmail.com |
| 1725118 | Lopez Mateo, Nancy I. | nancylopezmateo015@gmail.com |
| 1817143 | Lopez Matos, Teresa | mariaeloma123@gmail.com |
| 1803692 | LOPEZ MENDEZ, ARMANDO | ARMANDO.CONTADOR@YAHOO.COM |
| 1567313 | LOPEZ MENDEZ, JOSE L | josecheolopez55@gmail.com |
| 273707 | LOPEZ MERCADO, ERICA | pmconeuce.el@gmail.com |
| 155445 | LOPEZ MERCADO, ERICA | princesserica.el@gmail.com |
| 1640911 | Lopez Miranda, Idelisa B | idelisa.lopez@gmail.com |
| 1647981 | LOPEZ MIRANDA, REBECCA M. | becalopez50@hotmail.com; lopezrebecca4@gmail.com |
| 1586176 | Lopez Molinary, Pedro  Jose | lopezmolinary@hotmail.com |
| 1586111 | Lopez Molinary, Pedro Jose | lopezmolinary@hotmail.com |
| 1647022 | LOPEZ MOLINARY, PEDRO JOSE | lopezmolinary@hotmail.com |
| 298260 | LOPEZ MONTALVO, MARIA E. | MARIALOPEZ122070@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1762147 | Lopez Montanez, Jessica | mercadowilliam1972@hotmail.com |
| 1731423 | Lopez Mora, William | dr.lopez.mora@gmail.com |
| 593052 | LOPEZ MORA, WILLIAM | DR.LOPEZMORA@GMAIL.COM |
| 920755 | LOPEZ MOREIRA, MARIA D | mllopezm@gmail.com |
| 1732543 | LOPEZ NAZARIO, CARMEN L. | carmenkarelys7@gmail.com |
| 1746858 | Lopez Negron, Margarita | ml.kaufman@hotmail.com |
| 1093033 | LOPEZ OJEDA, SERGIO | ojedavqs@gmail.com |
| 1755969 | Lopez Oquendo, Tania | taniae582@hotmail.com |
| 1780044 | Lopez Ortiz, Maria J. | m.j.lo1828@gmail.com |
| 274472 | LOPEZ ORTIZ, WILFREDO | wilozleon@yahoo.com |
| 1787686 | Lopez Otero, Ada Nelly | adanellylopez@hotmail.com |
| 1469354 | LOPEZ OTERO, YOLANDA | yoli210495@gmail.com |
| 1635577 | Lopez Pacheco, Jose A. | lopezpacheco.jose@hotmail.com |
| 1060386 | Lopez Pacheco, Melanie | otisotello@live.com |
| 1677690 | LOPEZ PADILLA, CARLOS | sandunguinho@hotmail.com |
| 1181720 | LOPEZ PAGAN, CARMEN | carmenlopezpagan26799@gmail.com |
| 1080701 | LOPEZ PAGAN, RAIMUNDO | reymundo.lopez@familia.pr.gov |
| 274740 | LOPEZ PEREZ, FELIX | FELIXALP@GMAIL.COM |
| 1544557 | LOPEZ PEREZ, FELIX A | felixalp@gmail.com |
| 1544557 | LOPEZ PEREZ, FELIX A | felixalp@gmail.com |
| 1787751 | Lopez Perez, Hector | vivi-186-@hotmail.com |
| 1245755 | LOPEZ PEREZ, KAREN Y | kailope@yahoo.com |
| 1734327 | LOPEZ PEREZ, MILITZA | militzalopez@hotmail.com |
| 1545367 | Lopez Perez, Victor V. | princesserica.el@gmail.com |
| 1715306 | Lopez Pizarro, Jose A. | r.perez2@udh.pr.gov |
| 1766404 | Lopez Pulliza, Hector | pulliza05@yahoo.com |
| 950064 | LOPEZ QUINONES, AMANDA | amandalopez630@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 178298 | LOPEZ QUINONES, FRANCISCO | frankiej35@hotmail.com |
| 1584745 | LOPEZ QUINTERO, GRACE M. | g.mariiee18@hotmail.com |
| 1704057 | Lopez Ramirez , Maydaly | maydaly48@yahoo.com |
| 1847288 | Lopez Ramos, Ivette | ivette.lopez@familia.pr.gov |
| 1847288 | Lopez Ramos, Ivette | ivette.lopez@familia.pr.gov |
| 1820588 | LOPEZ RAMOS, PRISCILLA | plopez@dcr.pr.gov |
| 1820588 | LOPEZ RAMOS, PRISCILLA | priscilla20031962@gmail.com |
| 1726483 | LOPEZ RAMOS, VICTOR M. | SACULAVI11@YAHOO.COM |
| 1790122 | LOPEZ REYES, DREXEL | drexellopez@gmail.com |
| 1810210 | Lopez Reyes, Nestor L. | papolopez59@yahoo.com |
| 1770629 | Lopez Reymundi, Lourdes | principe.lourdes@yahoo.com |
| 2002500 | LOPEZ RIOS, SANDRA | slopezrios74@gmail.com |
| 1709605 | LOPEZ RIOS, ZORAIDA | zorylop4@gmail.com |
| 1944480 | Lopez Rivera, Frankie | frankielopezrivera@gmail.com |
| 1610771 | Lopez Rivera, Jose  A | cheolopito11@gmail.com |
| 1565793 | LOPEZ RIVERA, JOSE  A. | cheolopito11@gmail.com |
| 1568238 | Lopez Rivera, Juan | ismenia.crespo@live.com |
| 1568373 | LOPEZ RIVERA, JUAN | ISMENIA.CRESPO@LIVE.COM |
| 1242346 | LOPEZ RIVERA, JUAN | ismenia.crespo@live.com |
| 1570334 | Lopez Rivera, Juan | ismenia.crespo@live.com |
| 1704941 | Lopez Rivera, Noelia | noelialopezrivera@gmail.com |
| 1544248 | Lopez Rivera, Rafael  A. | rlopez9442@gmail.com |
| 1584477 | LOPEZ RIVERA, SANDRA | LOPEZS484@YAHOO.COM |
| 1804746 | LOPEZ RODRIGUEZ, JOMAIRIS | jomairis11@gmail.com |
| 1741316 | López Rodríguez, Mariangeli | ilegnairam@hotmail.com |
| 1745837 | LOPEZ RODRIGUEZ, OSVALDO | LOPITOVIDEO3968@YAHOO.COM |
| 1661763 | Lopez Rodriguez, Osvaldo | lopitovideo3968@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1974521 | Lopez Rodriguez, Pastor | plrmp794@gmail.com |
| 1797991 | Lopez Roman, Maribel | siseneg4@hotmail.com |
| 1649504 | Lopez Roman, Minerva | minervalopezroman@gmail.com |
| 799203 | LOPEZ ROSARIO, VANESSA M. | vlbasden@yahoo.com |
| 1745009 | Lopez Ruiz, Maria Y | yolylopezruiz@gmail.com |
| 1815089 | Lopez Sanchez, Iris N. | jvv@wbmvlaw.com |
| 1815089 | Lopez Sanchez, Iris N. | jvv@wbmvlaw.com |
| 1636536 | LOPEZ SANTANA, MEILING | MLOPEZ4@POLICIA.PR.GOV |
| 276624 | LOPEZ SANTIAGO, LIMARY | yramil35@gmail.com |
| 1712912 | Lopez Santos, Abraham | abrahamlopez2009@gmail.com |
| 1396030 | LOPEZ SOBA, ROSA M. | lilapr14@gmail.com |
| 1697399 | Lopez Toledo, Yelitza | yelitzalopez347@gmail.com |
| 1785344 | LOPEZ TORRES, CARMEN | carmen.lopezt@hotmail.com |
| 1559230 | Lopez Torres, Madeline | madeline19701215@gmail.com |
| 1639511 | LOPEZ TORRES, MARIA DE LOS A. | luvawgil2014@gmail.com |
| 1565628 | Lopez Torres, Marisol | lveinnegeam78@gmail.com |
| 1800213 | Lopez Torres, Nanette L. | omarysandrea@hotmail.com |
| 1617918 | Lopez Vargas, Maria Luisa | camionera747@yahoo.com |
| 1764990 | Lopez Vazquez, Franklin B. | franklin_lopez@hotmail.com |
| 277406 | Lopez Velez, Edgar J | edjavier274@gmail.com |
| 277406 | Lopez Velez, Edgar J | edjavier274@gmail.com |
| 1199850 | LOPEZ VELEZ, ENID | areyto@gmail.com |
| 1653203 | Lopez Velez, Exel J. | exeljlopez@gmail.com |
| 1738327 | Lopez Vizcarrondo, Denise   M. | yamaly88@hotmail.com |
| 1575674 | LOPEZ ZENON, KEISLA DE LOS A. | KEISLALOPEZ@YAHOO.COM |
| 1761897 | Lopez, Francisco | franciscoalopez1030@gmail.com |
| 1224067 | LOPEZ, JANNETTE RAMOS | jannetteramos1@acueductospr.com |

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1585185 | LOPEZ, JESSICA CARDONA | cardonajessica0814@gmail.com |
| 1489710 | Lopez, Justina Contreras | saritacontrores6911@gmail.com |
| 1732427 | LOPEZ, LILIBET | lls_12@yahoo.com |
| 1719241 | López, Mildred Remigio | mildred.remigio262@hotmail.com |
| 699000 | LORELEI ALDARONDO MALDONADO | aldarondol212@gmail.com |
| 277826 | Lorenzi Rivera, Jasmin Y. | lorenzi_5@yahoo.com |
| 1557802 | Lorenzi Rodriguez, Diana Y. | dianayvettelorenzi@gmail.com |
| 1541971 | LORENZI RODRÍGUEZ, DIANA Y. | dianayuettelorenzi@gmail.com |
| 1198646 | LORENZO ALERS, ELVA IRIS | LORENZOALERS@GMAIL.COM |
| 1566127 | LORENZO BONET, EDGAR J. | gasperlorenzo99@gmail.com |
| 1938696 | LORENZO GONZALEZ, SANDRA M. | sandralorenzo15@yahoo.com |
| 1720133 | LORENZO LORENZO, MARIA | MARIALORENZO57@YAHOO.COM |
| 1515914 | Lorenzo Mendez, Migdalia | roberto.feliciano412@gmail.com |
| 1769080 | Lorenzo Nieves, Alex | alexedfi@yahoo.com |
| 1738727 | Lorenzo Soto, Ivette W. | lorenzoisalud@yahoo.com |
| 1590119 | Loucil Barreiro, Evelyn | eloucil1@gmail.com |
| 1031856 | LOURDES M BOBE SANTIAGO | LOUBBES@GMAIL.COM |
| 1821330 | Lourdes R. Torres Gonzalez | lourdes.torres@familia.pr.gov |
| 1753010 | Loyda Nieves Adorno | lo_nieves@yahoo.com |
| 1753156 | Loyda Romero Rivera | Loyda108@hotmail.com |
| 1564742 | Loyo Ayala, Carlos A. | Wachicoki896@yahoo.com |
| 278933 | Loyola Del Valle, Eduardo | loyolaskennel@gmail.com |
| 1638006 | Loyola Fornes, Amalia Herminia | amalia.loyola253@gmail.com |
| 1372293 | LOZA RUIZ, SYLMARIE | SMLOZA@HOTMAIL.COM |
| 1749053 | LOZADA BERRIOS, ANGEL ANTONIO | va.nelly.s@hotmail.com |
| 1767180 | Lozada Caraballo, Nereida | nereida.lozada@familia.pr.gov |
| 1775829 | Lozada Carrasquillo, Edwin M. | elozada@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 279096 | LOZADA CRUZ, RAUL | raullozada@gmail.com |
| 1767398 | Lozada Diaz, Brenda I | kaleyshkaadorno@gmail.com |
| 1832854 | Lozada Fernandez, Evelyn | lfe58@hotmail.com |
| 1752478 | Lozada Figueroa, Coral M. | corallozada@hotmail.com |
| 279167 | Lozada Gonzalez, Helen | lozadahelen@yahoo.com |
| 1809421 | Lozada Gonzalez, Helen | lozadahelen@yahoo.com |
| 1789704 | LOZADA GONZALEZ, MIGDALIA | lozada.migdalia@yahoo.com |
| 1627215 | LOZADA III CARRASQUILLO, AUGUSTIN | ALOZADOIII@HOTMAIL.COM |
| 1802978 | Lozada Lacen, Hector | llozadah@gmail.com |
| 1746015 | Lozada Lopez, Johana | joan2000pr@yahoo.com |
| 1809368 | Lozada López, Johana | joan2009pr@yahoo.com |
| 1740352 | Lozada Santiago, Maritza E. | lozadame39@gmail.com |
| 1190493 | LOZADA, DIMARIE ALICEA | DIMARIEALICEA@HOTMAIL.COM |
| 1584793 | LUCENA OLMO, EVELYN | EVELYN1963@GMAIL.COM |
| 1581466 | LUCIANO VEGA, ANA YVETTE | yvette7162_@hotmail.com |
| 1454009 | LUGARDO ROSADO, NORBERTO | lugardo10@gmail.com |
| 1599736 | Lugo Acosta, Eroilda | eroildalugo131@gmail.com |
| 1789801 | Lugo Alvarado, Amanlis | marvinrodz63@yahoo.com |
| 1803131 | Lugo Alvarado, Lemuel | lemuellugo1976@gmail.com |
| 1571480 | Lugo Aponte, Claribel | claribellugo570@gmail.com |
| 1734901 | LUGO ARVELO, YAIRELIS | YAIRELIS@HOTMAIL.COM |
| 1700203 | LUGO BEABRAUT, BELITZA | BLUOG@YAHOO.COM |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | nilube5@gmail.com |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | nilobe5@gmail.com |
| 1676833 | LUGO COLON, VERONICA | giagire@yahoo.com |
| 1746199 | Lugo Cosme, Kevin A. | kalugocosme@hotmail.com |
| 1778342 | Lugo Diaz, Marianela | marianelalugo15@yahoo.com |

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1778342 | Lugo Diaz, Marianela | marianelalugo15@yahoo.com |
| 1873164 | Lugo Gonzalez, Wilfredo | wilfredolugo8@gmail.com |
| 1807741 | Lugo Irizarry, Alfredo | elquintobeatles@gmail.com |
| 1556961 | Lugo Justiniano, Wilnelia | wilnelia21@yahoo.com |
| 1638797 | Lugo Lugo, Euírpides | euripideslugo@yahoo.com |
| 256161 | LUGO MALAVE, JULIO | jlugo352@yahoo.com |
| 1777097 | Lugo Martinez, Carmen M. | carmenlugo1527@yahoo.com |
| 1597499 | LUGO MENDEZ, CARLOS RAFAEL | CARLOSLUGO0723@GMAIL.COM |
| 1632330 | Lugo Mendez, Carlos Rafael | carloslugo0723@gmail.com |
| 212970 | LUGO MENDEZ, HARRY | lugoharry28@yahoo.com |
| 1966190 | Lugo Nieves, Alexis | annettealclahondo@gmail.com |
| 1765066 | Lugo Oliveras, Flor A | lugoolivera@live.com |
| 1823010 | LUGO PAGAN, LIMARYS | limarys@yahoo.com |
| 1729105 | Lugo Perez, Vilma | Vilma42lugo@gmail.com |
| 1615140 | LUGO RAMIREZ, LILLIAM M | lilliamlugo@gmail.com |
| 1571486 | Lugo Ramirez, Zoraida | zlugo7@yahoo.com |
| 1584160 | LUGO RAMOS, IVELISSE | ivelisse713@yahoo.com |
| 1768303 | LUGO RAMOS, YANIRA | ylugo44@gmail.com |
| 1972847 | Lugo Rivera, Gloria  E | glugo422@hotmail.com |
| 1715452 | Lugo Rodriguez, Belinda T | tr32teach@yahoo.com |
| 1630749 | LUGO ROMAN, EUSEBIO | eusebiolugo6@gmail.com |
| 1738521 | Lugo Ruiz, Fredita | mmarrero@penskeautomotive.com |
| 799746 | LUGO SEGARRA, MAYRA | mayralugo2011@gmail.com |
| 1645847 | LUGO TELLES, MARIBEL | gilmari13@hotmail.com |
| 1645847 | LUGO TELLES, MARIBEL | gilmari13@hotmail.com |
| 1849952 | Lugo Vargas, Susane | slugovargas@gmail.com |
| 1698007 | Lugo Vega, Victor | victoriana321@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1809742 | Lugo Velazquez, Juan | ines_18_@hotmail.com |
| 1795119 | Lugo, Librada Quinones | quinones125@hotmail.com |
| 1983192 | Lugo, Nicanor | paulac.lugo@yahoo.com |
| 1711710 | Luiña Cruz, Maribel | maribellureano@hotmail.com |
| 1251574 | LUIS A FRANCO FIGUEROA | MGM4245@Yahoo.com |
| 1254050 | LUIS G CEBOLLERO NEVAREZ | mostrilsg@yahoo.com |
| 1816249 | Luis Hernandez, Hernan | hluish57@gmail.com |
| 1753073 | Luis joel Pomales Rolon | lj_pomales@yahoo.es |
| 1753064 | Luis Prado Sevilla | luispradosevilla@gmail.com |
| 1647535 | Luis Robles Martinez, Nelson | nelrob09@yahoo.com |
| 1753106 | LUISA M HERNANDEZ ALICEA | luisa.hndez@gmail.com |
| 1638916 | Luna Abad, Aida  L | aluna_3@yahoo.com |
| 285950 | LUNA CRUZ, FRANCISCO | javierluna701@gmail.com |
| 1848006 | Luna Cruz, Laura | lunalaura240@gmail.com |
| 288681 | LUNA GONZALEZ, MADELINE | madelineluna@hotmail.com |
| 1805685 | LUNA MELENDEZ, IVETTE M. | PR2KY41@HOTMAIL.COM |
| 1565174 | Lupo Ayala, Carlos Alberto | wachicoki8967@yahoo.com |
| 769021 | LUYANDO BURGOS, YOLANDA | luyando747@gmail.com |
| 769021 | LUYANDO BURGOS, YOLANDA | LUYANDO747@GMAIL.COM |
| 1752900 | LUZ C TROCHE SANTIAGO | luzc.troche@yahoo.com |
| 1100070 | M MARTINEZ ESPINOSA, VIVIAN | vme219@yahoo.com |
| 1853665 | M. Figueroa Gastor, Mirta | Figueroamirta@hotmail.com |
| 288147 | MA VICTORIA VALDES | valdesmr@gmail.com |
| 1732103 | Machado Maldonado, Rosario | siervamoch@yahoo.com |
| 1749003 | Machado Vazquez, Betzaida | betzaidamachado56@gmail.com |
| 1613787 | Machuca Martinez, Carmen Ivette | carmen.machuramartinez@gmail.com |
| 1676224 | Madera Arroyo, Wanda I | wmaderaarroyo@yahoo.com |

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1672775 | MADERA JUSINO, MARIA MONSERRATE | mariamadera2165@gmail.com |
| 659921 | MADERA LUGO, GISSELIT | GISSELIETMADERA@YAHOO.COM |
| 659921 | MADERA LUGO, GISSELIT | GISSELIETMADERA@YAHOO.COM |
| 659921 | MADERA LUGO, GISSELIT | GISSELIETMADERA@YAHOO.COM |
| 1575626 | Madera Lugo, Gisselit | gisselitmadera@yahoo.com |
| 1576097 | Madera Lugo, Gisselit | gisselitmadera@yahoo.com |
| 1581929 | Madera Lugo, Gisselit | gisselitmadera@yahoo.com |
| 1498568 | Madera Medina, Carmen I. | Ecollazo2305@gmail.com |
| 1861646 | Madera Mercado, Ana E. | maderaana343@gmail.com |
| 288955 | MADERA RODRIGUEZ, BETSY | betma7@yahoo.com |
| 1234849 | Madera Rodriguez, Jose H | jhwood168@gmail.com |
| 1234849 | Madera Rodriguez, Jose H | jhwood168@gmail.com |
| 1225718 | MAESTRE MENDEZ, JENNIFER | jmaestre14@yahoo.com |
| 336690 | MAISONET ARZUAGA, MIRIAM | maisonetmiriam@yahoo.es |
| 1753020 | Maisonet Diaz, Trinidad | mcruz0819@gmail.com |
| 1753020 | Maisonet Diaz, Trinidad | mcruz0819@gmail.com |
| 1753020 | Maisonet Diaz, Trinidad | mcruz0819@gmail.com |
| 1769371 | Maisonet Valentin, Iris V | osiris.3574@hotmail.com |
| 1777695 | Malave Malave, Alfredo | Carmen.m.malave@gmail.com |
| 1722458 | Malave Ramos, Rafael O. | rafaelomalave@gmail.com |
| 1855460 | Malave Rodriguez, Francisco J. | fjmalave@yahoo.com |
| 1861886 | MALAVE RODRIGUEZ, FRANCISCO J. | fjmalave@yahoo.com |
| 1639613 | Malave Rosa, Yancy | wr928742@gmail.com |
| 1584806 | Malave Sanchez, Maria C | mariaenamorackdelmar@gmail.com |
| 1540295 | Malave Santos, Joanne | joannemalavesantos@gmail.com |
| 1763453 | Malave Velazquez, Pedro A. | junior.malave@yahoo.com |
| 1566079 | Malave Velez  , Angel F | amalave51@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1683299 | Malave Zayas, Belinda | malavebelinda@gmail.com |
| 1766885 | Malave, Edgardo | edgmalave@gmail.com |
| 1563160 | Malave, Yalice Santiago | yali.peregriae@gmail.com |
| 1600615 | Malcun Valencia, Ivonne | IvonneMalcun@yahoo.com |
| 1791293 | MALDONADO APONTE, BERNARDITA L. | lourdes_maldo@yahoo.com |
| 1736758 | MALDONADO APONTE, CARIMAR | CMALDONADOAPONTE@GMAIL.COM |
| 1810255 | Maldonado Arce, Aida M. | mald.onadomma316@gmail.com |
| 1746729 | Maldonado Berrios, Jannette | carlosrodz.m@gmail.com |
| 1774841 | Maldonado Blanco, Alfredo | alfblanco68@gmail.com |
| 1570515 | Maldonado Blanco, Maritza | maritzamaldonado61@gmail.com |
| 32938 | MALDONADO BONILLA, ARLEEN | arleen3846@gmail.com |
| 1747803 | Maldonado Cabrera, Kimberly G. | kmaldonado7@gmail.com |
| 1675486 | Maldonado Chevere, Claudia C | claudiamaldonado69@yahoo.com |
| 1638811 | Maldonado Collado, Magda I | mgdmaldonado567@gmail.com |
| 1786675 | MALDONADO CONCEPCION, JAIME | JMALDO13@AOL.COM |
| 1901666 | Maldonado Delvalle, Estela Enid | eemd17@gmail.com |
| 1679504 | Maldonado Figueroa, Norana | norana.maldonado@gmail.com |
| 1760485 | Maldonado Figueroa, Norana | norana.maldonado@gmail.com |
| 1830267 | MALDONADO FONTANEZ, MARITZA | font2068@gmail.com; maritza.maldonado@familia.pr.gov |
| 1653413 | Maldonado Garay, Edgardo Jesus | ejmg8129@gmail.com |
| 1950104 | Maldonado Garcia, Maria | itashamal_27@yahoo.com |
| 1537701 | MALDONADO GONZALEZ, SANDRA | sary1893@gmail.com |
| 1679997 | MALDONADO GONZALEZ, SANDRA | sarg1893@gmail.com |
| 1844625 | MALDONADO LABOY, JEANNETTE | JEANNETTEMALDONADO15@YAHOO.COM |
| 1915509 | Maldonado Laboy, Jeannette | jeannettemaldonado15@yahoo.com |
| 1660445 | Maldonado Lafuente, Waleska M. | maldonadowaleska@yahoo.com |
| 1719319 | Maldonado Llanos, Lina | linadenisse_29@yahoo.com |

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1741836 | Maldonado Llanos, Lina D | linadenisse_29@yahoo.com |
| 1630107 | Maldonado Lopez, Lisandra | lisandra_ml@yahoo.com |
| 1920463 | Maldonado Lopez, Vanessa Enid | vanessa_enidm@yahoo.com |
| 303402 | MALDONADO MALDONADO, MARLENE | emarlene@hotmail.es |
| 291854 | Maldonado Marquez, Vilma R. | vilma.maldonado@familia.pr.gov |
| 291900 | Maldonado Martinez, Justo | Originaljason2@gmail.com |
| 1077738 | MALDONADO MENDEZ, PEDRO LUIS | alan123nys@gmail.com |
| 1752827 | Maldonado Morales, Julio C. | maldonadojulio40@gmail.com |
| 1833082 | Maldonado Munoz, Ramona | mariliam25@hotmail.com |
| 1875979 | MALDONADO MUNOZ, RAMONA | mariliam25@hotmail.com |
| 1761109 | MALDONADO NAZARIO, AMADA | MEIDIN711@GMAIL.COM |
| 1650404 | Maldonado Pacheco, Luisa V. | luisamaldonado20@gmail.com |
| 1800933 | Maldonado Pina, Ruth | ruthmaldonado30@gmail.com |
| 1664476 | Maldonado Ramirez, Luis J | luis.ramirez.maldonado@gmail.com |
| 336471 | MALDONADO RIVERA, MIRCA N. | mirca7@gmail.com |
| 1602329 | Maldonado Rivera, Orlando | maldanado599@gmail.com |
| 1591937 | MALDONADO RIVERA, ORLANDO | MALDONADO599@GMAIL.COM |
| 1605898 | MALDONADO RIVERA, ORLANDO | maldonado599@gmail.com |
| 1970269 | MALDONADO RIVERA, YAMILET | franya43@hotmail.com |
| 1970269 | MALDONADO RIVERA, YAMILET | franya43@hotmail.com |
| 1717958 | Maldonado Rodriguez, Hilda Enid | willie576@hotmail.com |
| 672142 | MALDONADO RODRIGUEZ, ISRAEL | chicken_yes113@yahoo.com |
| 1712227 | Maldonado Rodriguez, Maria L | marialmaldonado@hotmail.com |
| 1675794 | Maldonado Rodriguez, Maria L. | marialmaldonado@hotmail.com |
| 1164930 | MALDONADO SANTIAGO, ANETTE L | anettemaldonadosantiago@yahoo.com |
| 1732005 | Maldonado Santos, Ismael | diamael40@yahoo.com |
| 1732005 | Maldonado Santos, Ismael | diamael40@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1775220 | Maldonado Santos, Joewel | joewelmal@hotmail.com |
| 1551887 | Maldonado Suarez, Mildred | mimaldonado30@yahoo.com |
| 1712443 | MALDONADO TORRES , GABRIEL | gmaldonadotorres@pucpr.edu |
| 1656507 | Maldonado Torres, Ana T. | amaldonado2222@gmail.com |
| 1753437 | Maldonado Torres, Elsie L. | elimaris@hotmail.com |
| 1763073 | MALDONADO TORRES, GABRIEL | gmaldonadotorres@pucpr.edu |
| 1561516 | Maldonado Torres, Iris N. | pirn64@outlook.com |
| 1739203 | Maldonado Torres, Mabel | dreams10mabel@yahoo.com |
| 1184387 | MALDONADO VAZQUEZ, CESAR  A | maldogepe@yahoo.com |
| 1649208 | MALDONADO VELAZQUEZ, CARLOS G | CGMMALDONADO@GMAIL.COM |
| 238321 | MALDONADO, JESUS A OQUENDO | j.a.oguendo64@gmail.com |
| 1755892 | Maldoonado Rodriguez, Luis Angel | 7maldonado.90@gmail.com |
| 1660598 | Mangual Gonzalez, Eliel | emangual7@gmail.com |
| 1728998 | Mangual Lopez, Neftali | nmangual74@gmail.com |
| 1728640 | Mangual Lopez, Neftali | nmangual74@gmail.com |
| 1944916 | Mangual Ocasio, Lourdes M. | mariamangual1@yahoo.com |
| 1933235 | Mangual Rodriguez, Edna | mangualedna@gmail.com |
| 1702410 | Mangual, Mariceli | cellysmary@gmail.com |
| 1604487 | Manqual Gonzales, Eliel | emangual7@gmail.com |
| 1845193 | MANSO CASANOVA, OLGA I | olgamanso@live.com |
| 1906738 | Manso Rivera, Ramon  Antonio | COURIBEYTAINO@GMAIL.COM |
| 1575020 | Mantalio Matos, Henry | Hmmf2012@gmail.com |
| 1575255 | Manuel Cintron, Victor | cintronvm@yahoo.com |
| 1056724 | MANZANO LOPEZ, MARIMAR | marimarmanzano@gmail.com |
| 1806211 | Manzano Quinones, Jesus Julian | jesus.j.manzano@gmail.com |
| 1753023 | Marangeli Colón Sanyet | misteriosa.1313@gmail.com |
| 1752856 | Marcelina Atiles Linares | chitoymarilyn@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1777920 | Marchese Caban, Ursula | englishsarraga@hotmail.com |
| 296812 | MARGARITA TORRES MENDEZ | margarita.tm@live.com |
| 1843874 | Margolla O'Farrill, Aixa M. | milagro698@hotmail.com |
| 1785941 | Maria Capo, Diana | dianacapo@hotmail.com |
| 711682 | MARIA E VELEZ JUSTINIANO | prborikenzo@gmail.com |
| 1753107 | María N Martínez Soto | natymarti@hotmail.com |
| 1753033 | Maria Victoria de Jesús lebron | mariarosa0429@gmail.com |
| 1056578 | MARILYN NIEVES REYES | marilynnieves@yahoo.com |
| 1627274 | Marin Alicea, Manuel O | manuelmarin2@gmail.com |
| 1992358 | MARIN GOMEZ, MARIA DEL C. | MARIATSE2005@YAHOO.COM |
| 1584539 | Marin Gonzalez, Dennis  L | jaxier3@hotmail.com |
| 736746 | MARIN GUADARRAMA, PEDRO | pedromarin98@yahoo.com |
| 301918 | MARIN GUADARRAMA, PEDRO | pedromarin98@yahoo.com |
| 1224267 | MARIN LOPEZ, JAVIER A | Javiermarin2805@gmail.com |
| 12924 | MARIN RIVERA, ALEXANDRA | alexa.mr1988@gmail.com |
| 12924 | MARIN RIVERA, ALEXANDRA | juan.serrano@aeela.com |
| 1534348 | MARIN ROMAN, BETZAIDA | marinbetzaida@gmail.com |
| 1818276 | Marin Santana, Lisibell | ceiralis@icloud.com |
| 1586235 | Marin, Pedro Rivera | joviel_79@hotmail.com |
| 1775135 | Marini Garcia, Iniabelle | marinigi@de.pr.gov |
| 1752831 | Marisol Morales Colon | mc12marisol@gmail.com |
| 303020 | MARITZA I TORRES MERCADO | josepuchi@outlook.es |
| 1645957 | Marquez Concepcion, Miguel Angel | miguelmarquez103@yahoo.com |
| 1570770 | Marquez Embree, Roxanna | rmarquez2@policia.pr.gov |
| 1519035 | Marquez Embree, Roxanna | vmorquez2@policia.pr.gov |
| 1933114 | Marquez Fuentes, Miguel A. | marquez_Mi@de.pr.gov |
| 618952 | MARQUEZ PEREZ, BETZAIDA | MARBETZY@GMAIL.COM |

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1765419 | Marquez Rodriguez, Maria T | mariat.marquez@outlook.com; maritere267@yahoo.com |
| 304160 | MARQUEZ SANTOS, MARIBEL | maribel.msantos825@gmail.com |
| 1055438 | MARQUEZ SANTOS, MARIBEL | maribel.msantos825@gmail.com |
| 1721680 | Marquez Suarez, Carlos M. | cmmarquez68@gmail.com |
| 1721680 | Marquez Suarez, Carlos M. | departamentodeeducacion@miescuela.pr |
| 304261 | MARRERO ADORNO, ELBA I | EMARRERO42@GMAIL.COM |
| 1677055 | Marrero Agosto, Angela Michelle | PAOABDIMICHELLE@GMAIL.COM |
| 1823284 | Marrero Alvarado, David | guaro0412@hotmail.com |
| 1704907 | MARRERO BONILLA, CARMEN L. | cmarrero@hotmail.com |
| 304599 | MARRERO CRUZ, KARLA | KARLA.MARRERO@GMAIL.COM |
| 1677990 | MARRERO DIAZ, OSCAR | oscarmarreropr@gmail.com |
| 857764 | MARRERO FERNANDEZ, GILBERTO | gmarrero7@gmail.com |
| 1634273 | MARRERO GONZALEZ, NANCY | nmarrero0526@gmail.com |
| 1781092 | Marrero Ledesma, Blanca | bermudezperez_law@yahoo.com |
| 1771876 | Marrero Marrero, David | dmarrero@gmail.com |
| 305161 | MARRERO MARTINEZ, MYRIAM | mmmartinez022@gmail.com |
| 1758652 | Marrero Melendez, Jesus | jesusmarrero21@yahoo.com |
| 1739718 | MARRERO MELENDEZ, JESUS | JESUSMARRERO21@YAHOO.COM |
| 1648438 | Marrero Mercado, Myrna E | myrnaemm@gmail.com |
| 1755095 | Marrero Morales, Marlene | marlene.marrero@outlook.com |
| 1755638 | Marrero Morales, Marlene | marlene.marrero@outlook.com |
| 1784868 | Marrero Muniz, Camille | camille43yara@yahoo.com |
| 255718 | MARRERO ORSINI, JULIO  A. | piolin3636@yahoo.com |
| 1711278 | Marrero Ortega, Jackeline | jmorovis@hotmail.com |
| 1820582 | MARRERO ORTIZ, LUZ N | LUZMARRERO82@YAHOO.COM |
| 1717106 | Marrero Ortiz, Luz N. | luzmarrero82@yahoo.com |
| 1820146 | MARRERO ORTIZ, LUZ N. | luzmarrero82@yahoo.com |

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1789215 | Marrero Ortiz, Mercedes | mercedesmarrero01@hotmail.com |
| 1802309 | MARRERO PEREZ, HEYDEE D. | heydee.d.marrero@gmail.com |
| 1570522 | Marrero Rivera, Angel A | AngelMarrero35@yahoo.com |
| 1570211 | Marrero Rivera, Angel A. | AngelMarrero35@yahoo.com |
| 1683607 | MARRERO RIVERA, JAQUELINE I. | mjacquelineiris@yahoo.com |
| 1735445 | Marrero Rivera, Luz B. | lmarrero@cst.pr.gov |
| 1694923 | Marrero Robles, Carmen M. | cmarrero234@gmail.com |
| 1630154 | Marrero Rodriguez, Nilda E. | marreronilda55@gmail.com |
| 1772413 | Marrero Rodríguez, Víctor | victormarrero1947@gmail.com |
| 1749493 | Marrero Roman, Felix A. | felixpianoii2002@hotmail.com |
| 1732253 | MARRERO ROSARIO, CARLOS M. | cmmarrero2@gmail.com |
| 659446 | MARRERO RUIZ, GILBERTO | gilbertomr225@icloud.com |
| 1063998 | MARRERO SANCHEZ, MIKE S | mikesanchez19@gmail.com |
| 245472 | Marrero Santos, Jose A. | josemarrero4872@gmail.com |
| 1778777 | Marrero Santos, Vanessa | vanmar_1515@yahoo.com |
| 1808025 | MARRERO SEDA, AXEL M | DARY.AXEL7@GMAIL.COM |
| 1670378 | MARRERO TORRES, GUILLERMO  J. | Guillermo.Marrero@ddcc.pr.gov |
| 1597427 | Marrero Vazquez, Freddie | trastalleresfreddie@gmail.com |
| 1729667 | Marrero Vázquez, Giovanna D. | marvazgio@gmail.com |
| 1703361 | MARRERO, YOLANDA  ADORNO | YOLADORNO@GMAIL.COM |
| 1634677 | Marshall Colon, Heizel | heizel74@yahoo.com |
| 1752995 | Marta T Batiz Grillasca | nperez21@outlook.com |
| 1084084 | MARTE CASTRO, REY | reyfmarte73@yahoo.com |
| 306669 | MARTE CASTRO, REY F | reymarte73@yahoo.com |
| 1777675 | Marte Molina, Ana  Cecilia | anaceciliamarte@gmail.com |
| 1772669 | Marte Molina, Ana Cecilia | anaceciliamarte@gmail.com |
| 1750131 | Martell Cruz, Jorge  Nelson | nelson12313@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1742366 | MARTELL JUSTINIANO, IRIS  DELIA | EDDIEL16@ICLOUD.COM |
| 1670019 | Martell Marrero, Luis  E | martellcp69@gmail.com |
| 1740035 | Martell Marrero, Luis E | martellcp69@gmail.com |
| 1542481 | Marti Castillo, Jose Antonio | eocasio.law77@gmail.com |
| 1613010 | MARTI LOPEZ, DAHIANA | dahianamarti19@outlook.com |
| 1186491 | MARTI LOPEZ, DAHIANA | DAHIANAMARTI19@OUTLOOK.COM |
| 1662312 | Marti Pena, Irma L | sorgalimsilva@hotmail.com |
| 1744092 | Marti Perez, Yamilette | yamilettemartiperez@gmail.com |
| 1753343 | MARTIEZ TEJERO, EILEEN MARI | e.martinez.tejero@gmail.com |
| 1759377 | Martin Baez, Rosa  L | rosalauramartin@gmail.com |
| 1746810 | MARTIN BAEZA, ROSA L | rosaluaramartin@gmail.com |
| 1542822 | Martinez Acevedo, Eric F. | ericfcrnandmartinez@gmail.com |
| 1732942 | MARTINEZ ACEVEDO, JOSE A. | jose_martinez_a36@yahoo.com |
| 1874297 | Martinez Adames, Ada L. | adimartinezadames@gmail.com |
| 1609630 | Martinez Alamo, Gregorio | gregoriomartinez1016@gmail.com |
| 1609630 | Martinez Alamo, Gregorio | gregoriomartinez1016@gmail.com |
| 1772453 | Martinez Aldebol, Maria E. | martinezalmae123@gmail.com |
| 1725049 | Martinez Almodovar, Evelyn | emaconsejera@hotmail.com |
| 1697056 | Martinez Alvarado, Luis R. | lrma2008@hotmail.com |
| 1597197 | MARTINEZ ALVAREZ, REINALDO | alvarezreynaldo18@gmail.com |
| 744210 | Martinez Alvarez, Reinaldo | alvarezreynaldo18@gmail.com |
| 1817461 | MARTINEZ AREVALO, M DANIA | kimashja@hotmail.com |
| 1727689 | Martinez Baez, Heriberto | hmartinezcujc54@gmail.com |
| 307666 | Martinez Baez, Heriberto | hmartinezcujc54@gmail.com |
| 1758297 | MARTINEZ BAEZ, HERIBERTO | hmartinezcujc54@gmail.com |
| 1759309 | MARTINEZ BAEZ, HERIBERTO | hmartinezcujc54@gmail.com |
| 1973472 | MARTINEZ BAEZ, YAHNIRA | yahniram@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1568309 | MARTINEZ BARBOSA , MARIA M | aureabarbo@gmail.com |
| 736419 | MARTINEZ BELLAVISTA, PEDRO  J | diannasoler@gmail.com |
| 307731 | Martinez Bellavista, Pedro J. | diannasoler@gmail.com |
| 1523335 | Martinez Benitez, Desiree | desiree.martinez@familia.pr.gov |
| 1676371 | Martinez Benitez, Yahaira Idalmy | mikamilita@yahoo.com |
| 1204482 | MARTINEZ BERMUDEZ, FELIX  O. | felixmartinesbermudez@gmail.com |
| 1526228 | MARTINEZ BERMUDEZ, FELIX O. | FelixMartinezBermudez@gmail.com |
| 1058900 | Martinez Bracero, Martha I. | marthamartinez@vra.pr.gov |
| 1585221 | MARTINEZ CALDERON, ABIGAIL | iloveu70x7@hotmail.com |
| 1576127 | Martinez Camacho, Geraldo | geraldomartinezcamacho@gmail.com |
| 1732525 | Martinez Camacho, Rosa H. | r.mrtnz_@yahoo.com |
| 1742272 | Martinez Campiz, Ana  Leida | magoo1an@yahoo.com |
| 1749394 | MARTINEZ CANDELARIA, BETSAIDA | martinezbetsaida2@gmail.com |
| 1891228 | Martinez Capella, Adelle Mari | adellemari@yahoo.com |
| 1598941 | Martinez Carmona, Milagros | martinezmilagros60@gmail.com |
| 1777077 | Martinez Collado, Sonia L. | colladosonya@gmail.com |
| 1738342 | Martinez Collazo, Johanna | joan-5264@hotmail.com |
| 1764783 | Martinez Colon, Awildo | awildo.martinez.20@icloud.com |
| 1729712 | Martinez Colón, Awildo | awildo.martinez.20@icloud.com |
| 710623 | Martinez Colon, Maria  de Los A | angelesma173@gmail.com |
| 1679652 | MARTINEZ COLON, MIGUEL A. | directorjtp@gmail.com |
| 1731843 | MARTINEZ COLON, NELIDA  R. | nelly_529@hotmail.es |
| 1583161 | Martinez Cruz, Lilivette | lilimartine7@yahoo.com; lilimartinez1@yahoo.com |
| 1640834 | Martinez Davila, Carol J. | cjmd7007@yahoo.com |
| 1691042 | MARTINEZ DAVILA, EVELYN | betzydulce76@yahoo.es |
| 308591 | MARTINEZ DAVILA, EVELYN | BETZYDULCE76@YAHOO.ES |
| 1740318 | MARTINEZ DEL VALLE, NANCY | nmdelvalle@hotmail.com |

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1566454 | Martinez Figueroa, Arelis | arelismartinez901@gmail.com |
| 1170316 | MARTINEZ FIGUEROA, ARELIS | arelismartinez9012@gmail.com |
| 1580564 | Martinez Figueroa, Arelis | arelismartinez9012@gmail.com |
| 1524931 | MARTINEZ FIGUEROA, ARELIS | arelismartinez901@gmail.com |
| 1752936 | Martinez Flores, Madeline | martinezmadeline79@gmail.com |
| 299564 | MARTINEZ GARCIA, MARIA | mariita678@gmail.com |
| 299564 | MARTINEZ GARCIA, MARIA | mariita678@gmail.com |
| 1514279 | Martinez Gomez, ANA M. | anitamartinezg@hotmail.com |
| 1618592 | Martinez Gomez, Jannette | jmartinez25_tu@hotmail.com |
| 1749127 | Martinez Gomez, Jannette | jmartinez25_tu@hotmail.com |
| 1800075 | Martinez Gomez, Maria de L. | chachy1131@gmail.com |
| 1689557 | MARTINEZ GONZALEZ, ADA L. | ADALISSEPULVEDA@GMAIL.COM |
| 711487 | MARTINEZ GONZALEZ, MARIA E | mmgonzalez2124@gmail.com |
| 1563899 | Martinez Gonzalez, Maria E. | MMGonzalez2124@gmail.com |
| 309343 | MARTINEZ GONZALEZ, MARIA E. | mmGonzalez21240@gmail.com |
| 1841014 | MARTINEZ HERNANDEZ, RUTH JANIL | rjanil93@hotmail.com |
| 309581 | Martinez Humpreys, Delia | babiney8@gmail.com |
| 1737754 | Martinez Isona, Carmen Maria | ealmodovar99@yahoo.com |
| 1554890 | Martinez Joffre, Alicia M. | Martinezjoffre@yahoo.com |
| 1776620 | MARTINEZ LEBRON, CYNTHIA | cindy-martine7@gmail.com |
| 1603309 | Martinez Lopez, Bixaida Luz | hectorberri6@gmail.com |
| 1603309 | Martinez Lopez, Bixaida Luz | hectorberri6@gmail.com |
| 1570416 | Martinez Lopez, Ildelfonso | fonsomarti@yahoo.com |
| 1885314 | Martinez Lopez, Jorge | jorgekid41@hotmail.com |
| 1742009 | Martínez López, Yanett | martinezy100@hotmail.com |
| 1742009 | Martínez López, Yanett | martinezy100@hotmail.com |
| 1079966 | MARTINEZ LUCERNA, RAFAEL | rmlucerna@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 937905 | MARTINEZ MALAVE, SYLKIA A | sylkia48@gmail.com |
| 1794569 | MARTINEZ MALDONADO, LYMARI | lymari11@hotmail.com |
| 1781749 | Martinez Marques, Patricia | patriciamartinezmarques@yahoo.com |
| 1798594 | MARTINEZ MARQUEZ, PATRICIA | patriciamartinezmarquez@yahoo.com |
| 1786924 | Martinez Martinez, Emma  I. | emymartynyes@hotmail.com |
| 1783575 | MARTINEZ MARTINEZ, EMMA IVETTE | emymartynyes@hotmail.com |
| 310169 | MARTINEZ MARTINEZ, EVELYN | EVELYOMY@YAHOO.COM |
| 1809893 | MARTINEZ MENDOZA, ERIDANA | m_eridania@hotmail.com |
| 1752940 | Martinez Mercado, Melvin | melvinmm1975@yahoo.com;Martinezmm1975@yahoo.com |
| 1554519 | Martinez Miranda, Emilio | emiliomartinezmirada@gmail.com |
| 1199276 | MARTINEZ MIRANDA, EMILIO | emiliomartinezmiranda@gmail.com |
| 1519343 | Martinez Miranda, Emilio | emiliomartinezmiranda@gmail.com |
| 1199276 | MARTINEZ MIRANDA, EMILIO | emiliomartinezmiranda@gmail.com |
| 1541053 | Martinez Miranda, Emilio | emiliomartinezmiranda@gmail.com |
| 1783914 | Martínez Molina, Vivian | viviam-lozada@hotmail.com |
| 1593347 | MARTINEZ MORALES, MARIMIR | marimirmartinez@yahoo.com |
| 858343 | MARTINEZ MORALES, MARIMIR | marimirmartinez@yahoo.com |
| 858343 | MARTINEZ MORALES, MARIMIR | marimirmartinez@yahoo.com |
| 1778131 | MARTINEZ NATAL, RICARDO | rickito-marie_07@hotmail.com |
| 491657 | MARTINEZ NAZARIO, ROSA M. | rosam.martineznazario@gmail.com |
| 1089550 | Martinez Nazario, Ruben | paccoheavy@hotmail.com |
| 1719739 | Martinez Oliveras, Jose A | titodaddy5@gmail.com |
| 1740750 | MARTINEZ ORTIZ , CELIANN | CELIANN1881@GMAIL.COM |
| 1723112 | Martinez Ortiz , Mayra Del C. | maymarti@yahoo.com |
| 1737770 | Martinez Ortiz, Ana I. | amartinez7352@yahoo.com |
| 1752901 | MARTINEZ ORTIZ, CARLOS | marines35@hotmail.com |
| 1562030 | Martinez Ortiz, Maria M. | millie2606@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1968341 | MARTINEZ ORTIZ, NOELIA | NOELIAMARTINEZ68@GMAIL.COM |
| 1088686 | MARTINEZ ORTIZ, ROSAEL | Rosael88@gmail.com |
| 1088686 | MARTINEZ ORTIZ, ROSAEL | Rosael88@gmail.com |
| 1754273 | Martinez Perez, David | vida1507@yahoo.com |
| 1762011 | MARTINEZ PINEIRO, MIGDALIA | migdalia167@gmail.com |
| 1541659 | Martinez Ramirez, Manuel | kemely16@yahoo.com |
| 1541659 | Martinez Ramirez, Manuel | kemely16@yahoo.com |
| 1805168 | Martinez Rivera, Candida | echevarria.carmelo@gmail.com |
| 1593982 | MARTINEZ RIVERA, DIANNE | dianne_martinez@hotmail.com |
| 1193236 | MARTINEZ RIVERA, EDNA M | edrivera@dcr.pr.gov |
| 311947 | Martinez Rivera, Elvin | elvin.martinez8424@gmail.com |
| 1198761 | MARTINEZ RIVERA, ELVIN | elvin.martinez8424@gmail.com |
| 1582353 | Martinez Rivera, Jose Carlos | jcmartine158@yahoo.es |
| 1582364 | Martinez Rivera, Jose Carlos | jcmartinez158@yahoo.es |
| 1826363 | MARTINEZ RIVERA, MARISOL | marisolmartinez2009@hotmail.com |
| 1825811 | MARTINEZ RIVERA, MARISOL | marisolmartinez2009@hotmail.com |
| 1717062 | Martinez Rivera, Martin | martinmartinezrivera28@gmail.com |
| 1059013 | MARTINEZ RIVERA, MARTIN | martinmartinezrivera28@gmail.com |
| 1774996 | Martinez Rivera, Nicolas | nick.martinez4245@gmail.com |
| 1780286 | Martinez Rivera, Sylkia M. | mbren447@gmail.com |
| 2004439 | Martinez Rodriguez, Sol A. | samr68@hotmail.com |
| 1535983 | MARTINEZ ROLDAN, CARMEN D. | martinezcd2014@gmail.com |
| 1775877 | Martinez Ruiz, Brendaliz | brendaliz2596@yahoo.com; programstederaleslajas@yahoo.com |
| 1754008 | MARTINEZ RUIZ, JAVIER | kellymar3014@gmail.com; kellymar3070@gmail.com |
| 1766924 | MARTINEZ RUIZ, SANDRA | sanmartinez3@gmail.com |
| 1552070 | MARTINEZ SAEZ, EDWIN | niwdezenitram84@gmail.com |
| 1554975 | Martinez Saez, Edwin | niwdezenitram84@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1548547 | Martinez Saez, Edwin | niwdezenitram84@gmail.com |
| 1547885 | Martinez Saez, Edwin | niwdezenitram84@gmail.com |
| 312905 | MARTINEZ SANTANA, EVELYN M. | belymartinez14@gmail.com |
| 312944 | Martinez Santiago, Eduardo | eduardomartinez1508@gmail.com |
| 1193663 | MARTINEZ SANTIAGO, EDUARDO | eduardomartinez1508@gmail.com |
| 1576197 | MARTINEZ SANTIAGO, MARIEN | marien2300@yahoo.com |
| 1056204 | MARTINEZ SANTIAGO, MARIEN | marien2300@yahoo.com |
| 1056204 | MARTINEZ SANTIAGO, MARIEN | marien2300@yahoo.com |
| 1677259 | Martinez Santiago, Wilfredo | WMartinez11@policia.pr.gov |
| 1677259 | Martinez Santiago, Wilfredo | WMartinez11@policia.pr.gov |
| 1759349 | Martinez Santiago, Wilfredo | wmartinez11@policia.pr.gov |
| 1677917 | Martinez Santiago, Wilfredo | WMartinez11@policia.pr.gov |
| 1767611 | MARTINEZ SANTIAGO, WILFREDO | WMartinez11@policia.pr.gov |
| 1826485 | Martinez Serrano, Maria E. | angelprotector56@gmail.com |
| 1209029 | Martinez Sosa, Gil | gilmtbpp@gmail.com |
| 1490020 | Martinez Sosa, Gil | gilmtbpr@gmail.com |
| 1743355 | Martinez Tejero, Eileen Mari | e.martinez.tejero@gmail.com |
| 1752276 | MARTINEZ TEJERO, EILEEN MARI | e.martinez.tejero@gmail.com |
| 1683860 | MARTINEZ TEJERO, ZULEMMA | ZULEMMA81@GMAIL.COM |
| 1404853 | MARTINEZ TORRES, ALMA  N. | almamartinez1158@gmail.com |
| 1716830 | Martínez Torres, Daisy | daisymartinez32@gmail.com |
| 1634952 | Martínez Torres, Daisy | daisymartinez32@gmail.com |
| 1669136 | Martínez Torres, Edgardo | edgamartorres@gmail.com |
| 1790596 | MARTINEZ TORRES, JOEL A. | joelmartinezt@gmail.com |
| 1820092 | Martinez Torres, Joel A. | joelmartinezt@gmail.com; joelmartinezt17@gmail.com |
| 1756776 | Martinez Torres, Jose Martin | jmmt71@yahoo.com |
| 1582861 | MARTINEZ TORRES, LISSETTE | LISSY257@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

101st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1619330 | Martinez Vargas, Brenda | mubrenda9@gmail.com |
| 1815524 | Martinez Vazquez , Lorry Ann | lorry_ann@hotmail.com |
| 1733613 | Martinez Vega , Neyda L. | neyda70@gmail.com |
| 1649564 | Martinez Vega, Ismael | ismaelmartinez704@gmail.com |
| 1771010 | MARTINEZ VELEZ, JOSELIS M | joselis.martinez@yahoo.com |
| 437337 | MARTINEZ VELEZ, RICARDO | r2perezperez@gmail.com |
| 919934 | MARTINEZ VERGE, MARCO A | martinezverge@gmail.com |
| 1049168 | MARTINEZ VERGE, MARCO A | martinverge@gmail.com |
| 1564985 | MARTINEZ VERGE, MARCO A | martinezverge@gmail.com |
| 1073136 | MARTINEZ VICTORIA, OBED  A | obie117@hotmail.com |
| 1000977 | MARTINEZ, GRACIA RUIZ | raizdtgm@gmail.com |
| 313950 | MARTINEZ, JANET | jmartinez190375@gmail.com |
| 1223659 | MARTINEZ, JANET | jmartinez190375@gmail.com |

**<u>Exhibit H</u>**

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1801018 | Martinez, Leticia | letym1970@live.com |
| 585735 | Martinez, Victor  Medina | VM021943@gmail.com |
| 1598546 | Martinez, William Burgos | wburgosmartinez@gmail.com |
| 1734710 | Martínez-González, José Guillermo | chichimotibalu@yahoo.com |
| 1675512 | MARTINO CABRERA, JACKELINE | biblionicolas@gmail.com |
| 314089 | MARTIR COLON, MARIA  M | MARIACOLON25@GMAIL.COM |
| 1787817 | Massa Dieppa, Hilda | sullyildajoel@yahoo.com |
| 1609101 | Massa Dieppa, Hilda | sullyildajoel@yahoo.com |
| 1602275 | Mata Duran, Marisol | marisol_6211@hotmail.com |
| 1647370 | Mateo Hernandez, Nidia Ivette | nidiamateo20@gmail.com |
| 1606457 | Mateo Sullivan, Jose X | jmateo92@gmail.com; mateosullivan58@gmail.com |
| 1780572 | MATIAS ENGLAND, HARVY | ROSAMENGLAND@MAIL.COM |
| 1773072 | Matias Leon, Judith M. | jmatiaspr@yahoo.com |
| 1818647 | Matias Lugo, David | matias0322@yahoo.com |
| 1818790 | MATIAS LUGO, DAVID | MATIAS0322@YAHOO.COM |
| 1611011 | MATIAS LUGO, DAVID | Matias0322@yahoo.com |
| 315362 | MATIAS MONTALVO, LOUIS B. | lbmatias91@hotmail.com |
| 1602066 | Matias Nieves, Mariana | mn.mariana@gmail.com; mn_mariana@live.com |
| 1580092 | Matias Otero, Zulma | amluzmatias@hotmail.com |
| 1621676 | MATIAS RAMOS, ELIZABETH | elizabeth.matias14@gmail.com |
| 1733832 | Matias Rosario, Isabel | Lorena03matias@hotmail.com |
| 1732501 | Matias Rovira, Jose A. | jmatias2@policia.pr.gov |
| 1669556 | Matias Rovira, Jose A. | JMatias2@policia.pr.gov |
| 1975310 | Matias Semidey, Carely | coranmar@hotmail.com |
| 844896 | MATOS ACOSTA, IRIS | IRISN60@HOTMAIL.COM |
| 315650 | MATOS ALVARADO, FRANK J | frankie_matos@hotmail.com |
| 1705727 | Matos Alvira, Glenda Liz | glenda-@live.com |
| 1511738 | Matos Burgos, Wadalberio | wmatos121@yahoo.com |

Exhibit H
102nd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1786479 | MATOS JIMENEZ, YANIRA | kleo1976@yahoo.es |
| 1740639 | Matos Laguna, Edilberto | harryyadier@gmail.com |
| 1810946 | Matos Leon , Nancy | namale_18@hotmail.com |
| 1940245 | Matos Leon, Nancy | namale_18@hotmail.com |
| 1522535 | MATOS LINARES, VIRMA | virmamatos4521@gmail.com |
| 1099927 | MATOS LINARES, VIRMA | virmamatos4521@gmail.com |
| 1728499 | Matos Lopez, Eric | ematos8683@gmail.com |
| 1746905 | Matos Medina, Maria M | matosmmm@gmail.com |
| 1801177 | MATOS MERCADO, GLORIMAR | GLORYMAR_79@YAHOO.COM |
| 1480065 | Matos Montalvo, Maria D | mmatos@dtop.pr.gov; muneca32pr@yahoo.com |
| 1480065 | Matos Montalvo, Maria D | muneca32pr@yahoo.com |
| 991547 | MATOS NAZARIO, EVELYN | evelyn.matosnazario@gmail.com |
| 1699964 | MATOS NEGRON, DAMARIS | damarise_@hotmail.com |
| 1724864 | MATOS ORTIZ, FRANCES | fmo281@yahoo.com |
| 1251875 | MATOS PLAZA, LUIS A | luis.matosplaza@yahoo.com |
| 1251875 | MATOS PLAZA, LUIS A | luis.matosplaza@yahoo.com |
| 1702065 | Matos Plaza, Luis A | luis.matosplaza@yahoo.com |
| 1702065 | Matos Plaza, Luis A | luis.matosplaza@yahoo.com |
| 1799621 | MATOS REYES, SONIA I. | simatos2600@gmail.com |
| 1765029 | MATOS RIOS, JUAN CARLOS | JCMATOS1111@GMAIL.COM |
| 722135 | MATOS RIVERA, MIGUEL | matos8150@gmail.com |
| 1762172 | Matos Rodriguez , Velmy E. | velmymatos@gmail.com |
| 1760762 | MATOS TORO, WARNER | matosfora@gmail.com |
| 1757916 | Matos Vazquez, Leslie | leslian@gmail.com |
| 316973 | MATOS VIDAL, EDUARDO A. | eduarditomatos@hotmail.com |
| 1677954 | Matos Zayas, Evelyn | ematos1962@yahoo.com |
| 316992 | MATOS ZAYAS, GEORGINA | gmatos603@gmail.com |
| 1774159 | Matos Zayas, Georgina | gmatos603@gmail.com |

Exhibit H
102nd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1876792 | MATOS ZAYAS, LUCILA | matzalu@gmail.com |
| 1744279 | Matos, Teresa Mercado | alba1107@yahoo.com |
| 995056 | MATTA GOMEZ, FRANCISCA | vonkrell@yahoo.com |
| 317122 | MATTEI BALLESTER, CARLOS F | BAULESPANCHO@YAHOO.COM |
| 1598070 | Mattei Martinez, Felix  Antonio | felosky_80@hotmail.com |
| 1597578 | Mattei Martinez, Felix  Antonio | felosky_80@hotmail.com |
| 1763301 | Mattei Nieves, Virgenmina | lcdocaraballo@gmail.com; luisacaraballovazquez@gmail.com |
| 1564218 | Mattei Rodriguez, Olga L | lizy.ed@hotmail.com |
| 1802391 | Mattei Saez, Elga I | elgaimattei@yahoo.com |
| 1541275 | MATTOS VARGAS III, JULIO  L | woody4879@hotmail.com |
| 1519283 | Mattos Vargas III, Julio L | woody4879@hotmail.com |
| 1908212 | MAUNEZ CUADRA, MARGARITA | grissel763@gmail.com |
| 1840064 | MAUROSA GUTIERREZ, LOUIS | MAUCANLABS@YAHOO.COM |
| 1753152 | Mayda Haydée Plaza Rivera | pmaydahaydee@yahoo.com |
| 1725764 | Mayol Torres, Mariana R | mmayoltorres@gmail.com |
| 1664571 | Maysonet Cotto , Sonia  N. | maysonetcotto@gmail.com |
| 1586577 | MAYSONET LOPEZ, YESENIA | ymaysonetlopez@gmail.com |
| 1617697 | Maysonete Fonseca, Jose A | maysonetosa796@gmail.com |
| 1654514 | MCS Life Insurance Company | info@rcmlawpr.com; yumac.velez@medicalcardsystem.com |
| 1047589 | Medero Aponte, Magaly | mederomagaly0015@gmail.com |
| 1740768 | Medero Martínez, Frances | fragil510@yahoo.com |
| 318676 | MEDIAVILLA MERCADO, EDITH | medithmercado05@gmail.com |
| 318676 | MEDIAVILLA MERCADO, EDITH | medithmercado05@gmail.com |
| 1592963 | MEDINA AGUIAR, INGRID E | medinaipre@gmail.com |
| 1660798 | MEDINA ARGUINZONI, NYDIA | ARGUINZONIN@GMAIL.COM |
| 1538223 | Medina Ayala, Carlos M. | carlos69medina@gmail.com |
| 1743798 | MEDINA CALDERON, JOSE A. | medinajose75@yahoo.com |
| 533653 | Medina Clark, Sixta A. | Smedina028@gmail.com |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1721466 | Medina Cordova, Indira Belis | indirabelis@gmail.com |
| 1182872 | MEDINA CORTES, CARMEN P | karmin2013@gmail.com |
| 890044 | MEDINA CORTES, CARMEN P | karmin2013@gmail.com |
| 1182872 | MEDINA CORTES, CARMEN P | karmin2013@gmail.com |
| 319129 | MEDINA CORTES, CARMEN P. | karmin2013@gmail.com |
| 319131 | Medina Cortes, Ivonne | ivonnemedinacortes@gmail.com |
| 319131 | Medina Cortes, Ivonne | ivonnemedinacortes@gmail.com |
| 1703012 | Medina Cortes, Tomas | medinamaso@hotmail.com |
| 1896980 | Medina Cotto, Ana  D. | anamedinacotto@yahoo.com |
| 1749742 | Medina Crespo, Hector L. | hectormedincrespo@hotmail.com |
| 1162621 | MEDINA CRUZ, ANA A | anortiz1030@gmail.com |
| 1745647 | MEDINA DE JESUS, ROSA L. | ojrosin21@gmail.com |
| 1898334 | Medina- Duran, Madeline | calistasart@gmail.com |
| 1763968 | MEDINA FIGUEROA, MARIA J | mariajmedinafigueroa@gmail.com |
| 1631475 | Medina Gonzalez, Lourdes  S. | lsmg10@yahoo.com |
| 1767332 | Medina González, Lourdes S | lsmg10@yahoo.com |
| 1754598 | Medina Laureano, Edric | EDRICSWAT@YAHOO.COM |
| 1621222 | Medina Lebron, Nilsa | medina.nilsa@gmail.com |
| 123366 | MEDINA MARCADO, DAMARYS | dmedinamercado@gmail.com |
| 1737630 | MEDINA MARTINEZ, JACKELINE | jackelinemedina29@gmail.com |
| 1654725 | Medina Martinez, Jackeline | jackelinemedina29@gmail.com |
| 1744463 | Medina Mendez, Dario | darioaee@hotmail.com |
| 1547722 | Medina Mendez, Jose L | medinajose0216@yahoo.com |
| 1547774 | Medina Mendez, Jose L | medinajose0216@yahoo.com |
| 1187254 | MEDINA MERCADO, DAMARYS | dmedinamercado@gmail.com |
| 1738620 | Medina Miranda, Roseanne | roseannepr@gmail.com |
| 1805370 | MEDINA MORALES, MARIEL E. | LANORSA@GMAIL.COM |
| 1760519 | MEDINA MORALES, NITZA E | GILTZA16@GMAIL.COM |

Exhibit H
102nd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1249350 | Medina Moreno, Litzy | litzykeila@gmail.com |
| 1633832 | Medina Nunez, Julia A. | mabo0696@gmail.com |
| 1630011 | MEDINA PAGAN, ANGEL | AMEDINAPAGAN@GMAIL.COM |
| 1742053 | Medina Ramos, Javier | jav.med.ramos@gmail.com |
| 355018 | MEDINA RIOS, NATHANAEL | nathamedina926@gmail.com |
| 1762999 | MEDINA RIVERA, AIDA L | torresmedina2004@gmai.com |
| 1669277 | Medina Rivera, Litzbeth M | lilys_mr@hotmail.com |
| 320659 | MEDINA RUIZ, ARTURO | amrmd@yahoo.com |
| 320659 | MEDINA RUIZ, ARTURO | amrmd@yahoo.com |
| 1561803 | Medina Sanchez, Jose I. | redmedina@hotmail.com |
| 1542642 | MEDINA SANTANA, DINA | medina.dina265@gmail.com |
| 1803377 | Medina Santana, Waldo | waldomedina@rocketmail.com |
| 1729814 | MEDINA SANTIAGO, JESSIE ANN | JMEDINA8@HOTMAIL.COM |
| 1737205 | Medina Santos, Adrio E. | idia.medina@gmail.com |
| 1752243 | Medina Santos, Adrio E. | idia.medina@gmail.com |
| 1763062 | Medina Santos, Edna N | idia_m@yahoo.com |
| 1728870 | Medina Santos, Edna N. | idia_m@yahoo.com |
| 1743723 | Medina Santos, Idia  M. | idia_m@yahoo.com |
| 1728740 | Medina Santos, Idia M. | Idia_m@yahoo.com |
| 1723523 | Medina Santos, Jose Antonio | jmedinasantos8@gmail.com |
| 320850 | MEDINA SOSA, EDGARDO | eggymedina19@gmail.com |
| 1740567 | Medina Toro, Clara A | marymichellemt125@gmail.com |
| 1755780 | Medina Toro, Clara A | marymichellemt125@gmail.com |
| 1699938 | Medina Toro, Yolanda | marymichellemt125@gmail.com |
| 320906 | Medina Toro, Yolanda | marymichellemt125@gmail.com |
| 1592761 | MEDINA TORRES, NILDA | nilda.medina.torres@gmail.com |
| 1794345 | Medina Varela, Marisol | medinamarisol89@gmail.com |
| 1721006 | MEDINA VARELA, MARISOL | medinamarisol89@gmail.com |

Exhibit H
102nd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1585980 | Medina, Raul Medina | chuckyraul07@gmail.com |
| 1105984 | MEDINA, YARITZA | YARIMEDI85@GMAIL.COM |
| 1796613 | Medina-Irizarry, Migdalia | migdamedina@yahoo.com |
| 1730275 | Medina-Ramos, Luisa | yaira4343@gmail.com |
| 1000486 | MEJIAS MARTINEZ, GLORIA M. | joshuadt55@gmail.com |
| 1739680 | MEJIAS FELICIANO , YOLANDA | YOLANDAMEJIAS1@GMAIL.COM |
| 1626358 | Mejias Lebron, Rosa E. | mejiasrosa@hotmail.com |
| 1850581 | Mejias Muniz, Yolanda | yolyloly@hotmail.com |
| 1665999 | MEJIAS SANTIAGO, MELANIE | melanymejia@yahoo.com |
| 1758613 | Mejias Vargas, Olga M. | mejiasolga13@gmail.com |
| 1758613 | Mejias Vargas, Olga M. | mejiasolga13@gmail.com |
| 1747304 | Mejias Velazquez, Esther | emejias123@gmail.com |
| 1728433 | Melecio Vega, Virna L | virnamelecio@yahoo.com |
| 1752865 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1752865 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1730625 | Melendez Aruz, Agnes Y. | buttercupagnes@hotmail.com |
| 1728902 | Melendez Barbosa, Yaritza M. | yaritzam@gmail.com |
| 1802383 | Melendez Bartholomey, Damari | cecimarie25@gmail.com |
| 1805702 | Melendez Burgado, Minerva | mmelendezee_afc@yahoo.es |
| 1781507 | Melendez Burgos, Rafael | rafaelmelendezburgos66@gmail.com |
| 1735282 | Melendez Cabrera, Agustin | agustinmelendez39@yahoo.com |
| 1722149 | MELENDEZ CABRERA, ANGEL | AMELENDEZ891@YAHOO.COM |
| 1702684 | MELENDEZ CABRERA, MIRIAM V | miriamvmelendez@yahoo.com |
| 1737331 | MELENDEZ CALDERON, EVA L | evamelendez136@gmail.com |
| 1544673 | Melendez Castillo, Lizette | llmeca@hotmail.com |
| 920527 | Melendez Delgado, Maria C | m.melendez@ydh.pr.gov |
| 1674611 | MELENDEZ GONZALEZ, MILAGROS CARMEN | laflaeaxxx3@gmail.com |
| 1803279 | Melendez Guzman, Ana Julia | micaenid@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1690900 | Melendez Guzman, Ana Julia | micaenid@hotmail.com |
| 1201378 | MELENDEZ JIMENEZ, ESMERALDA | zafiroem@yahoo.com |
| 1834565 | MELENDEZ LOPEZ, ISMAEL | MELINDEZ6343.IML@GMAIL.COM |
| 1822024 | MELENDEZ LOPEZ, ISMAEL | melindez6343.iml@gmail.com |
| 1196358 | Melendez Martinez, Elba I. | melendez_elbai@hotmail.com |
| 1765745 | Melendez Melendez, Jose M | itomelendez@icloud.com |
| 1726862 | MELENDEZ MELENDEZ, JOSE M. | itomelendez@icloud.com |
| 251284 | MELENDEZ MORALES, JOSELI | joseli1973@yahoo.com |
| 1513472 | MELENDEZ MORALES, JOSELI | joseli1973@yahoo.com |
| 323272 | Melendez Morales, Joseli | joseli1973@yahoo.com |
| 1239630 | Melendez Morales, Joseli | joseli1973@yahoo.com |
| 1734200 | Melendez Muniz , Yaneissa | yaneisa@gmail.com |
| 1754770 | Melendez Muniz, Yaneissa | yaneissa@gmail.com |
| 1722346 | Melendez Negron, Mary R. | redy1971@yahoo.com |
| 1753246 | MELENDEZ OTERO, NILSA N. | NMelendez@policia .pr.gov |
| 1753246 | MELENDEZ OTERO, NILSA N. | NMelendez@policia.pr.gov |
| 1753246 | MELENDEZ OTERO, NILSA N. | NMelendez@policia.Pr.gov |
| 1725463 | Melendez Padilla, Isabelo | isabelomelendezpadilla@gmail.com |
| 336709 | MELENDEZ RAMOS, MIRIAM | mmelendez0521@gmail.com |
| 1758224 | MELENDEZ RAMOS, ROSARIO | rmelendez@cossec.pr.gov; rmelendez31@yahoo.com |
| 1652623 | MELENDEZ REYES, NYDIA JANNETTE | melendez_nydia@yahoo.com |
| 1768713 | Meléndez Rivera, Ana L. | analidiamelendez8@gmail.com |
| 323779 | MELENDEZ RIVERA, IVETTE | IVI.MELENDE@GMAIL.COM |
| 1535537 | MELENDEZ RIVERA, IVETTE | ivimelende@gmail.com |
| 323790 | Melendez Rivera, Joel D | joelxhpr@yahoo.com |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | fmelendez@justicia.pr.gov |
| 1777093 | MELENDEZ RODRIGUEZ, OLGA I | melendezolga155@gmail.com |
| 1726287 | Melendez Roman, Christine D. | dalis08@yahoo.com |

# Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 324291 | MELENDEZ SIERRA, ELIVETTE | emesie25@gmail.com |
| 1747918 | Meléndez Silvagnoli, Gerardo Javier | gerardomelendez476@gmail.com |
| 1785758 | Melendez Valentin, Janette | jaqnny1313@yahoo.com |
| 535507 | MELENDEZ VALLE, SONIA | sonaby@yahoo.com |
| 1683371 | MELENDEZ VAZQUEZ , NITZA | NITZAMELENDEZ@GMAIL.COM |
| 1683371 | MELENDEZ VAZQUEZ , NITZA | NITZAMELENDEZ16@GMAIL.COM |
| 1757913 | Melendez Velez, Maribel | maribelmelendezsaca@gmail.com |
| 1064946 | MELENDEZ, MILINES RODRIGUEZ | lillyrodz11@yahoo.com |
| 1740793 | Melendez, Yaritza | ymt16@yahoo.com |
| 1874273 | Melendez, Ziara | melendezziara@gmail.com |
| 1730870 | Mellot Rodriguez, Cybele | cybelemellot@gmail.com |
| 1746395 | Mena Laureano, Haydee | dulcinea811@hotmail.com |
| 1691083 | Mendez Acosta, Brunilda | brunie03@yahoo.com |
| 1733814 | Mendez Bonet, Yazmin | ymbonet@gmail.com |
| 1724300 | Mendez Bonilla, Aracelis | maracelis24@gmail.com |
| 1605810 | Mendez Bonilla, Arelis | arelismendezbonilla@gmail.com |
| 1764154 | Mendez Bonilla, Arelis | arelismendezbonilla2012@gmail.com |
| 1767454 | Mendez Bonilla, Arelis | arelismendezbonilla2012@gmail.com |
| 1805034 | Mendez Calderon, Ana  Irma | anairmamc@gmail.com |
| 1673942 | Mendez Chapano, Luis German | lgmencha225@gmail.com |
| 238817 | MENDEZ CORDERO, JESUS | jesusfmendez@gmail.com |
| 905864 | Mendez Cotto, Janet | janetmendez@gmail.com |
| 1821996 | MENDEZ COTTO, JANET | jontmendez@gmail.com |
| 325550 | Mendez Cotto, Jorge L | ecopresidente06@gmail.com |
| 1600763 | Mendez Cuevas, Elias | Mendezcuevas67@gmail.com |
| 1584287 | MENDEZ FIGUEROA, MIGDALIA | migdy2013@gmail.com |
| 1744246 | MENDEZ GARCIA, EMELY | juanr7503@gmail.com |
| 1765382 | MENDEZ GONZALEZ, EFRAIN | eframendez330@gmail.com |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1532606 | MENDEZ GONZALEZ, ROBERTO | robertomendez704@gmail.com |
| 1172282 | MENDEZ HERNANDEZ, AZAIAS | AZAIAS.MENDEZ@GMAIL.COM |
| 1598618 | MENDEZ LIZARDI, MARISELA B | marisela88@hotmail.com |
| 325979 | MENDEZ LIZARDI, MARISELA B. | marisela88@hotmail.com |
| 257847 | MENDEZ LUNA, KATIA L | katialmendez@gmail.com |
| 1697340 | MENDEZ MARTINEZ, RAFAEL | RMENDEZ2@POLICIA.PR.GOV |
| 1595176 | MENDEZ MARTINEZ, RAFAEL | rmendez2@policia.pr.gov |
| 1844264 | MENDEZ MENDEZ, JOSE | marialuna_38@yahoo.com |
| 1840879 | MENDEZ MENDEZ, LYDIA G | lgmm@live.com |
| 1840879 | MENDEZ MENDEZ, LYDIA G | lgmm@live.com |
| 1649261 | Mendez Mercado, Anastacia | roel9042@gmail.com |
| 1722894 | Mendez Mercado, Maria | mariamendez705@hotmail.com |
| 1566047 | Mendez Miranda , Sonia  I. | sonsolei05@gmail.com |
| 535382 | MENDEZ MIRANDA, SONIA I | sonsolei05@gmail.com |
| 420753 | MENDEZ MUNIZ, RAFAEL | rafael28010@gmail.com |
| 1870733 | Mendez Nieves, Jahaira E | edaliz326@hotmail.com |
| 1856198 | Mendez Nieves, Jahaira E. | edaliz326@hotmail.com |
| 1804026 | MENDEZ NIEVES, OLGA I | aureamendeznieves@hotmail.com |
| 1777432 | MENDEZ NIEVES, SARA H. | aureamendeznieves@hotmail.com |
| 1736303 | Mendez Peña, Carmen I | carmen.mendezpena@hotmail.com |
| 1722763 | MENDEZ PENALOZA, SANTA | TAYANTMENDEZ@YMAIL.COM |
| 525323 | Mendez Perez, Sara H | sarahaydeemendez@gmail.com |
| 1631231 | Mendez Perez, Sonia I | sonia.mendez7736@gmail.com |
| 1605909 | MENDEZ PONCE, AILEEN | mialysha@hotmail.com |
| 1057089 | MENDEZ QUINONES, MARISEL | mndz_906@hotmail.com |
| 1687854 | Mendez Quinones, Rafael | rafael.mendez@familia.pr.gov |
| 1591156 | Mendez Quinones, Rafael | rafael.mendez@familia.pr.gov |
| 1844249 | Mendez Rivera, Hector | vsensations_683@hotmail.com |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1861988 | Mendez Rivera, Hector M | VSENSATIONS_683@HOTMAIL.COM |
| 1214710 | Mendez Roman, Hector | miriamlatorre08@gmail.com |
| 1731146 | Méndez Román, Héctor | mriamlatorre08@gmail.com |
| 1755074 | Mendez Rosado, Brenda  L | mendezbrenda33@yahoo.com |
| 803244 | MENDEZ ROSADO, BRENDA L | mendezbrenda33@yahoo.com |
| 1737269 | MENDEZ SOTO, JULIO | el.dragon.pr@gmail.com |
| 1718995 | Mendez Torres, Eliada | pedro44serrano@gmail.com |
| 1309834 | MENDEZ VELEZ, GABRIEL | gabriel.mendez@upr.edu |
| 1207745 | Mendez Velez, Gabriel | gabriel.mendez@upr.edu |
| 1785616 | MENDEZ, HILDA | HILDA7715@GMAIL.COM |
| 1841502 | Mendoza Lisvette, Roman | lis_roman@hotmail.com |
| 1741725 | MENDOZA RIVERA, LUZ E | luzmendozapr.949@gmail.com; luzmendozapr949@gmail.com |
| 1741602 | MENDOZA RIVERA, LUZ E. | luzmendozapr949@gmail.com |
| 1775143 | MENDOZA RIVERA, MARITZA J | MARITZAMENDOZA47@YAHOO.COM |
| 1740501 | Mendoza Torres, Yazmina | yazminamendoza@yahoo.com |
| 1764829 | Menendez Garced, Henry | lcdo_hm@yahoo.com |
| 1185803 | MENENDEZ ROSARIO, CORALYS  C | coralis2000@live.com |
| 1640176 | Menendez Vera, Maria | mariitavera0@gmail.com |
| 1709688 | Mercado , Raul  Abreu | pellisquin@gmail.com |
| 803346 | MERCADO ALOMAR, MAYRA E | aryamfans1@gmail.com; mayrafans_1@hotmail.com |
| 984159 | MERCADO AYALA, EFRAIN | atmegagtr@gmail.com |
| 1161792 | MERCADO BENIQUEZ, ALMA N | almamercado399@gmail.com |
| 1564575 | MERCADO BONETA, ANDRES | amercado@dtop.pr.gov |
| 1164693 | MERCADO BONETA, ANDRES | AMERCADO@EDTOP.PV.GOV |
| 1738587 | Mercado Burgos, Javier | guelo.mercado@yahoo.com; guelomercado@yahoo.com |
| 1816190 | MERCADO CALERES, MIRIAM M. | mmercado1965@gmail.com |
| 1724151 | Mercado Cordero, Jose M. | nunomercado396@gmail.com |
| 1711559 | Mercado Cortés, Diana L. | drmercado@yahoo.com |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1779953 | Mercado Cortes, Edwin | mercad1234567@gmail.com |
| 1768790 | MERCADO CRUZ, HECTOR | HMERCADO1702@GMAIL.COM |
| 1771044 | MERCADO CRUZ, HECTOR  R | HMERCADO1702@GMAIL.COM |
| 1767790 | Mercado Cruz, Jose  A | betmer18@yahoo.com |
| 1740534 | Mercado Del Toro, Orlando | orlando.mercado@upr.edu |
| 1580311 | Mercado Feliciano, Nelson | nelson.mercado@me.com |
| 1706218 | MERCADO GARCIA, ELBA  C. | mercadoelba@yahoo.com |
| 803429 | MERCADO GARCIA, MARTHA J. | dreamskitty@live.com |
| 1606517 | MERCADO GOTAY, RAFAEL J | rafamercado@yahoo.com |
| 1785693 | Mercado Lugo, Johannie | johanniemercado@yahoo.com |
| 328667 | Mercado Lugo, Jose L | mercado.red2213@gmail.com |
| 635239 | MERCADO MARTINEZ, DAMARIS | dmercado@columbiacentral.edu |
| 1669764 | Mercado Martinez, Pedro L. | pedromercado0467@gmail.com |
| 1748924 | MERCADO MIRANDA, JOSE R. | LUCYDATIZ@GMAIL.COM |
| 1734158 | Mercado Miranda, Walter | tangony5@gmail.com |
| 1502078 | Mercado Montalvo, Maribelle | maribellemm@yahoo.com |
| 1730353 | Mercado Morales, Eric Omar | ericomar28@hotmail.com |
| 1893165 | Mercado Ortiz, Rosa M. | rosamercado47@gmail.com |
| 728727 | MERCADO PAGAN, NESTOR | mayrafans1@hotmail.com |
| 213330 | MERCADO QUINONES, HAZEL J | hazelmercado78@gmail.com |
| 241893 | MERCADO RAMOS, JOEL | joelmercado2012@gmail.com |
| 1162104 | MERCADO RIVERA, AMALIA | amaliamercado@gmail.com |
| 606300 | MERCADO RIVERA, AMALIA | ameliamercado93@gmail.com |
| 834069 | MERCADO RIVERA, MILITZA | militzamr0912@gmail.com |
| 1559816 | Mercado Rodriguez, Glenda | johanellissantana@gmail.com |
| 1559816 | Mercado Rodriguez, Glenda | johanellissantana@gmail.com |
| 329424 | MERCADO RODRIGUEZ, JAVIER | jmercador8123@gmail.com |
| 236316 | MERCADO RODRIGUEZ, JAVIER | jmercador8123@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1825165 | Mercado Roman, Ivonne | iamr63@gmail.com |
| 1670311 | MERCADO ROSA, DAMARIS | damarismercadorosa@gmail.com |
| 1571928 | Mercado Rosa, Homat | homat.mercado.65@gmail.com |
| 1878531 | Mercado Rosario, Radoika | radoikamercado@gmail.com |
| 329568 | MERCADO RUIZ, JUAN A | john.mercado@hotmail.com |
| 1996779 | MERCADO SALAMANCA, CARLOS A | johannapellot6@gmail.com |
| 1787750 | MERCADO SANCHEZ, DORIS | dmercado813@gmail.com |
| 1676399 | Mercado Sanchez, Katherine | katherinemercadosanchez@yahoo.com |
| 1088842 | MERCADO SANCHEZ, ROSALY M | xavirosi18@hotmail.com |
| 1779775 | Mercado Sanchez, Rosaly M | xavirosi18@hotmail.com |
| 843573 | MERCADO SANTIAGO, EVELYN | evelynms684@gmail.com |
| 595552 | MERCADO TIRADO, YANIRA  L | linsette@hotmail.com |
| 329744 | MERCADO TORREGROSA, HARRY | mer713@yahoo.com |
| 1541738 | Mercado Torres, Jose R. | mercado434@gmail.com |
| 1793258 | Mercado Valle, Gloria  E. | chiringuero@gmail.com |
| 1928997 | Mercado Vargas, Carlos A. | mercado.carlosalberto@yahoo.com |
| 92189 | MERCADO VARGAS, CLARIBEL W | CMERCADO@ASUME.PR.GOV |
| 329853 | MERCADO VARGAS, MARIBEL  S | CMERCADO@ASUME.PR.GOV |
| 1049757 | MERCADO VILLALBA, MARGARITA | margaritamercado2010@gmail.com |
| 1727818 | MERCADO, AWILDA | awilmary@yahoo.com |
| 1796060 | Mercado, Denise | profdmercado@gmail.com |
| 1329562 | MERCADO, ELLIOT | zeusolimpo345@hotmail.com |
| 1759963 | MERCADO, LUIS FELIPE | l_camuy@hotmail.com; lfmercado373@gmail.com |
| 1746364 | MERCED LOPEZ, MARIA  DE L | mariadel_merced@yahoo.com |
| 1571489 | Merced Lopez, Osvaldo L. | osvaldomerced31365@gmail.com |
| 1745560 | Merced Mateo, Luz E. | sandralizdm@gmail.com |
| 1498050 | Merced Mateo, Maria A | maria.merced@gmail.com |
| 669739 | MERCED ORTIZ, IRENE | irene.merced@yahoo.es |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1799442 | MERCED PEREZ, CARMEN ZENAIDA | cmerced@justicia.pr.gov; zmerced@justicia.pr.gov |
| 1779364 | MERE VALERA, MARIA DE LOURDES | lulymere@gmail.com |
| 2004099 | Merette Pichardo, Vilma | vmerette@hotmail.com |
| 1843477 | Merle Figueroa, Brenda T. | brendat7867@gmail.com |
| 1571600 | Merle Rodriguez, Neysa Enid | neysamerle@live.com |
| 1184830 | MERRITT YULFO, CHRIS C | CMERRITT542@YAHOO.COM |
| 891028 | Merritt Yulfo, Chris C | cmerritt542@yahoo.com |
| 330913 | MEYER COMAS, MARIA C | mariacristina_meyer@hotmail.com |
| 1696624 | MIELES ORTIZ, GILBERTO | GMIELES581@GMAIL.COM |
| 1117375 | MIGDALIA MORALES RODRIGUEZ | migdaliamr@hotmail.com |
| 1744091 | Milián Delgado, Wanda I. | miguelventas80@yahoo.com |
| 1064948 | MILISA LOPEZ CARTAGENA | mta1073@gmail.com |
| 948210 | MILLAN BERNAL, ALBERTO | amillanb@hotmail.com |
| 1097145 | MILLAN DOMINICCI, VANESSA | vanessa_Millan78@hotmail.com |
| 1696668 | MILLAN MARQUEZ, BRENDA | Bmillanmarquez@gmail.com |
| 1728519 | Millan Rabassa, Madeline | madelinemillan71@yahoo.com |
| 1745637 | Millan Rabassa, Madeline | madelinemillan71@yahoo.com |
| 1575209 | Millan Viera , Olga L | omillan453@gmail.com |
| 678367 | MILLER COLON, JOE STANLEY | jlservices2012@gmail.com |
| 1978890 | MILLET ABREU, ANGELA  I. | MILLETANGELA37@GMAIL.COM |
| 1182636 | MINGUELA ROJAS, CARMEN | czminguela@live.com |
| 1748842 | Mirabal Miro, Juan F. | mirabaljf@gmail.com |
| 1890925 | MIRANDA CARBONELL, DAISY | DAISYMRND@GMAIL.COM |
| 1749507 | Miranda Collazo, William | wmiranda131312@gmail.com |
| 1689653 | Miranda Diaz, Michel M. | marieemichel23@gmail.com |
| 335317 | MIRANDA FERNANDEZ, YADIRA | anukys@gmail.com |
| 1208630 | MIRANDA LOPEZ, GERARDO | gerardo.miranda0494@gmail.com |
| 1680174 | Miranda Martínez, Nitza | cruzmnatalie@hotmail.com |

Exhibit H
102nd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1765829 | MIRANDA MIRANDA, JANICE I | JANICEMIRANDA.MIRANDA@GMAIL.COM |
| 1842035 | Miranda Miranda, Rosa  Nelida | neildda584@hotmail.com |
| 1791464 | Miranda Montes, Reinaliz | reinalizmiranda@gmail.com |
| 1767614 | Miranda Orlando, Ana I. | aimiranda2015@gmail.com |
| 1523843 | Miranda Ortiz, Ana Delia | ana.miranda@familia.pr.gov |
| 1523843 | Miranda Ortiz, Ana Delia | ana.miranda@familia.pr.gov |
| 1764767 | Miranda Perez, Alberto L. | mi_beto@yahoo.com |
| 1067183 | MIRANDA QUINONES, MYRNA L | mmiranda@familia.pr.gov; myrnam2608@gmail.com |
| 926936 | MIRANDA QUINONES, MYRNA L | myrnam2608@gmail.com |
| 1679121 | Miranda Quinones, Ruth Noemi | ruremi9@gmail.com |
| 1751644 | Miranda Ramos, Carmen S. | carsomira@gmail.com |
| 1734444 | Miranda Ramos, Marisol | maruca_7@yahoo.com |
| 1548138 | Miranda Rivera, Luis J | luisfamilia23@gmail.com |
| 1548138 | Miranda Rivera, Luis J | luisfamilia23@gmail.com |
| 1788951 | MIRANDA RODRIGUEZ, LUZ E. | LUEENEIDAMIRANDA212@GMAIL.COM |
| 1751548 | Miranda Rolon, Damaris | mdamaris72@yahoo.com |
| 1746327 | MIRANDA RUIZ, MARITZA | MARITZAMRND@YAHOO.COM |
| 336255 | MIRANDA SOTO, JAVIER  H | javierhommy@gmail.com; profjmiranda10@gmail.com |
| 1734514 | Miranda Soto, Waleska | wala_85@hotmail.com |
| 1774077 | Miranda Torres, Marisol | Frankrunner19@yahoo.com |
| 1851042 | Miranda Vazquez, Enid | emvcaguax29@yahoo.com |
| 1751065 | Miranda Zayas, Diana E. | enidmiranda@outlook.com |
| 1721969 | Miranda, Celia I. | celiamiranda1989@gmail.com |
| 1099593 | MIRO DIPINI, VIOLETA | violemiro@gmail.com |
| 1099593 | MIRO DIPINI, VIOLETA | VIOLEMIRO@GMAIL.COM |
| 1777552 | Miro Ramos, Magda E. | miro.magda@gmail.com |
| 1753138 | Misael Ramos Mercado | socotroco73@gmail.com |
| 1753125 | Misael Ramos Mercado | socotroco73@gmail.com |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1712902 | Mitchell Fargas, Yadira | yamitch17@hotmail.com |
| 1767889 | MITJA GONZALEZ, ALEXIS | WACHOLE2117@GMAIL.COM |
| 1760533 | Mojica Camis, Carlos J | mojicacarlos3@gmail.com |
| 1729414 | Mojica Camis, Edna M | emojica78@gmail.com |
| 1751716 | MOJICA CAMIS, EDNA M. | EMJOICA78@GMAIL.COM |
| 1751716 | MOJICA CAMIS, EDNA M. | EMOJICA78@GMAIL.COM |
| 1676296 | Mojica Camis, Edna M | emojica78@gmail.com |
| 1676296 | Mojica Camis, Edna M | emojica78@gmail.com |
| 607567 | Mojica Garcia, Ana H. | rochas0426@gmail.com |
| 1712642 | MOJICA GARCIA, ANGELA | vflores@avp.pr.gov |
| 1799315 | MOJICA GARCIA, IRISDELIZ | img0575@gmail.com |
| 1934262 | Mojica Perez , Sonia  I | soniamojica12@yahoo.com |
| 1738595 | Mojica Rodriguez, Carmen E. | mininmr24@gmail.com |
| 1734071 | Mojica Rodríguez, Rafaela | mininmr24@gmail.com |
| 1561203 | Mojica, Vilmarie  Flores | vilmarieflores@yahoo.com |
| 1739041 | Mole, Ana Estrada | alem1094@yahoo.com |
| 1754424 | Molina Caba, Maria E. | jay.lleras@2wglobal.com |
| 1190916 | MOLINA LASALLE, DOMINGO | djrmolina@gmail.com |
| 1767679 | MOLINA MALDONADO, CARMEN M | carminmolinamolina26@gmail.com |
| 1804973 | Molina Maldonado, Carmen Maria | carminmolinamolina26@gmail.com |
| 1556388 | Molina Muniz, Jose  David | vanessaidp@hotmail.com |
| 1562811 | Molina Muniz, Jose David | vanessaidp@hotmail.com |
| 1599319 | MOLINA NEGRON, CARMEN S | carmenmolina747.cm@gmail.com |
| 338607 | MOLINA NEGRON, CARMEN S | carmenmolina747.cm@gmail.com |
| 1586481 | MOLINA NEGRON, CARMEN S. | carmenmolina747.cm@gmail.com |
| 1838079 | Molina Ocasio, Luis | molinaocasio28@gmail.com |
| 1720071 | Molina Vazquez, Jose E. | d-molin@hotmail.com |
| 1741544 | Molina Vera, Yarelis | noelnl@hotmail.com; noryary@live.com |

# Exhibit H
## 102nd Omni Email Objection Service List
### Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1666602 | MOLINA ZAPATA, CARMEN DAMARIS | cdmolina2006@gmail.com |
| 1640467 | MOLINARY, RAFAEL D. | ramolinary@yahoo.com |
| 1758214 | Molini Diaz, Claudia M | maggiemolini@hotmail.com |
| 1653022 | Molini Díaz, Claudia M | maggiemolini@hotmail.com |
| 1756749 | Molini Diaz, Claudia M. | maggiemolini@hotmail.com |
| 1075791 | Monclova Rivera, Osvaldo | OSVMON@YAHOO.COM |
| 1694429 | Monge Fuentes, Melba L | prof.mmonge@yahoo.com |
| 1737151 | Monge Fuentes, Melba L. | prof.mmonge@yahoo.com |
| 1749889 | Monge Fuentes, Melba L. | prof.mmonge@yahoo.com |
| 1758664 | MONGE REYES, WANDA I. | wmonge@prtc.net |
| 1747468 | MONGES JIMENEZ, ELIA E | emenid@gmail.com |
| 1747633 | MONROIG NIEVES, WANDA | monroigw@yahoo.com |
| 1906543 | Monroig Rodriguez, Kyra A | kyraarianne@hotmail.com |
| 1610805 | Monsegur Lopez, Alicia | alicia.monsegur@yahoo.com |
| 1774491 | MONSERRATE VELAZQUEZ, MIRIAM | miriammonserrate2015@gmail.com |
| 1938820 | Montalvo Albertorio, Carmen | onani8972@yahoo.com |
| 1675981 | MONTALVO AYALA, IBIS | montalvo.ibis@yahoo.com |
| 1710197 | Montalvo Ayala, Lydia E. | lydia.montalvo30@yahoo.com |
| 1571754 | Montalvo Baez, Luis A. | lmontalvo11@hotmail.com |
| 1540044 | Montalvo Baez, Luis Alberto | lmontalvo11@hotmail.com |
| 1513074 | Montalvo Baez, Luis Alberto | lmontalvo11@hotmail.com |
| 1574796 | Montalvo Baez, Luis Alberto | lmontalvo11@hotmail.com |
| 1540514 | Montalvo Baez, Luis Alberto | lmontalvo11@hotmail.com |
| 1774360 | Montalvo Cruz, Maria M. | montalvomaria269@gmail.com |
| 1879903 | Montalvo Gonzalez, Juan | prof.monty@yahoo.com |
| 1586293 | Montalvo Gonzalez, Yaritza | montalvoyaritza26@yahoo.es |
| 835544 | Montalvo Lafontaine, Jorge R. | montalvojr5@hotmail.com |
| 1645405 | MONTALVO MONTALVO, NOEL | noel.montalvo@yahoo.com |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 584662 | MONTALVO MOYA, VIASA Y | viasamontalvo@gmail.com |
| 1788732 | MONTALVO NEGRONI, ANGEL A. | angelmn.1204@gmail.com |
| 1743957 | Montalvo Pabon, Yahaira | elvisr1@hotmail.com |
| 1743957 | Montalvo Pabon, Yahaira | elvisr1@hotmail.com |
| 1750638 | Montalvo Rodriguez, Iris A | irisloax@yahoo.com |
| 1750638 | Montalvo Rodriguez, Iris A | irisloax@yahoo.com |
| 1788619 | MONTALVO ROSADO, FRANCISCA | fransiscamontalvo@gmail.com |
| 1008531 | MONTALVO ROSADO, IRMA | i_montalvo23@yahoo.com |
| 1741735 | Montalvo Saez, Sonia Ivette | montalvosonia.01@gmail.com |
| 1794991 | Montalvo Zaragoza, Carmen N | carmenmontalvo68@gmail.com |
| 1756240 | Montañez Fernandez, Maria T. | mtmfernandez@outlook.com |
| 1487411 | Montanez Gonzalez, Gladys Enid | gladysenid1963@hotmail.com |
| 341206 | MONTANEZ MARTINEZ  , MARIA S | montanezmartimarias@gmail.com |
| 1832662 | MONTANEZ MARTINEZ, CARLOS H | MONTICC@COQUI.NET |
| 1764244 | MONTANEZ RAMOS , JOSE A | josemonty1935@hotmail.com |
| 1729407 | Montañez Ramos, Jose A. | josemonty1935@hotmail.com |
| 1806308 | Montanez Rivera , Jose A. | ppvagueno2015@gmail.com |
| 341393 | MONTANEZ RIVERA, ENRIQUE | enriquemontanez711@gmail.com |
| 1580569 | MONTANEZ RIVERA, MARISOL | montanezriveramarisol@gmail.com |
| 1733472 | Montanez Rivera, Reina Ivelisse | reinaivelisse@gmail.com |
| 1726833 | MONTANO LEBRON, DEBORAH E | DEBORAHMONTANO@HOTMAIL.COM |
| 1743073 | Montero Ramos, Zugeil | zugeilm@yahoo.com |
| 1767159 | Montero Rivera,  Edwin J. | edwin5151montero@gmail.com |
| 1903938 | Montero Velez, Ironelis | iromontero@gmail.com |
| 1762180 | MONTES ALVARADO, WILDALIS | mwidalis@gmail.com |
| 1620963 | MONTES ALVARADO, WILDALIS | mwidalis@gmail.com |
| 1620963 | MONTES ALVARADO, WILDALIS | mwidalis@gmail.com |
| 1823722 | MONTES AYALA, LUTGORDO | GALDY225@GMAIL.COM |

Exhibit H
102nd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1584020 | MONTES CRESPO, SONIA  N. | GMONTES271@YAHOO.COM |
| 1759226 | Montes Pagan, Wanda | wandalmontes@yahoo.com |
| 1759788 | Montes Pagan, Wanda | wandalmontes@yahoo.com |
| 1784681 | Montes Robles, Charlie | montes08@gmail.com |
| 1200175 | MONTES RODRIGUEZ, ENRIQUE | ELBEBODEPAPI101@GMAIL.COM |
| 585751 | MONTES VELEZ, VICTOR MANUEL | MONTESVICTOR44@YAHOO.COM |
| 585751 | MONTES VELEZ, VICTOR MANUEL | MONTESVICTOR44@YAHOO.COM |
| 1629920 | Montesino Rivera, Mario | amarilysdt@yahoo.com; mariomontesino@yahoo.com |
| 1720720 | Mora Pagán, Tania Isis | yarieeli@gmail.com |
| 1779123 | MORA SOLANO, JUILA A. | MORAJULIA41@GMAIL.COM |
| 1787275 | Mora Solano, Rosa M | rmora.67@gmail.com |
| 1744488 | Moraima Guillama Roman, Denisse | demogui01@yahoo.com |
| 1529438 | Morales Acevedo, Angel J. | angelmorales32186@gmail.com |
| 1080048 | MORALES ACEVEDO, RAFAEL | rafaelmontelindo@gmail.com |
| 278900 | MORALES ACOSTA, LOYDA I | LOYLIANA@YAHOO.COM |
| 1535899 | MORALES ACVEDO, ANGEL J | ANGELACUEDO32186@GMAIL.COM |
| 1777189 | Morales Alvarado, Miriam L. | miriammorales37@gmail.com |
| 1772805 | Morales Alvarado, Miriam L. | miriammorales37@gmail.com |
| 1635116 | Morales Arocho, Keila B. | keilamor79@yahoo.com |
| 1053974 | MORALES ARROYO, MARIA N | MARIAMORALES135@GMAIL.COM |
| 1627523 | Morales Ayela, Fernando  M. | fernon225@hotmail.com |
| 1782393 | Morales Berrios, Anneris | amnerismorales@gmail.com |
| 1640192 | Morales Berríos, Maria Del P. | pilararcangel@hotmail.com |
| 1781738 | Morales Cabrera, Carlos Juan | closmorales21@yahoo.com |
| 1775567 | Morales Camacho, Carmen I | carmeniris1946@gmail.com; Lori.almodovar1986@gmail.com |
| 1780380 | Morales Camacho, Carmen Iris | carmeniris1946@gmail.com; Lori.almodovar1986@gmail.com |
| 1892162 | Morales Caraballo, Ines Z. | inesmorales1526@gmail.com |
| 1769021 | Morales Caraballo, Nilsa | luis78toyota@yahoo.com |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1760284 | Morales Caraballo, Nilsa | luis78toyota@yahoo.com |
| 1712903 | Morales Cardona, Miriam | Miriammoralescardona@gmail.com |
| 1258857 | MORALES CARO, JESUS | BROKENNIGHTSDJ@YAHOO.COM |
| 1227105 | MORALES CARO, JESUS | BROKENNIGHTSDJ@YAHOO.COM |
| 343384 | Morales Caro, Jesus | brokennightsdj@yahoo.com |
| 1529657 | Morales Caro, Jesus | brokennightsdj@yahoo.com |
| 1840106 | MORALES CARRION, MARISOL | marisolmoralescarrion0724@gmail.com |
| 1573894 | Morales Ceballo, Ana C | jesuitte@yahoo.com |
| 1508539 | Morales Ceballo, Ana C. | ana.morales@familia.pr.gov |
| 1746841 | MORALES CINTRON, JOSE A | jmorales19@policia.pr.gov |
| 1728090 | Morales Cintron, Jose F | jfrank6897@yahoo.com |
| 1734908 | MORALES CINTRON, JOSE L | jmorales347@yahoo.com |
| 1735685 | Morales Cintron, Jose L | jmorales347@yahoo.com |
| 1683930 | Morales Colon, Marisol | mc12marisol@gmail.com |
| 343605 | MORALES COLON, ROSANA | rosyn_79@yahoo.com |
| 1099491 | Morales Colon, Vilmarie | keilyshanty13@gmail.com |
| 1099491 | Morales Colon, Vilmarie | keilyshanty13@gmail.com |
| 1599652 | Morales Cordero, Aida | beba23.1999@gmail.com |
| 1585732 | Morales Cordero, Aida | beba23.1999@gmail.com |
| 1773488 | MORALES CORDOVA, KARIME | kITTY77PR@YAHOO.COM |
| 1453664 | MORALES CORTES, BRENDA | BRENLYSS@GMAIL.COM |
| 1805302 | Morales Cruz, Aida L. | ariadnyZ@hotmail.com |
| 1586166 | Morales Cruz, Jeannie  A. | jeannemorales1@gmail.com |
| 1623055 | Morales Cuadrado, Xavier | XAVIERCUADRADO24@GMAIL.COM |
| 1778457 | MORALES DEL VALLE, JAIME J | jaimej89@hotmail.com |
| 1161811 | MORALES ECHEVARRIA, ALMA  R | amoraleseche1@gmail.com |
| 1688725 | MORALES ECHEVARRIA, ALMA R. | amoralesechel@gmail.com |
| 1778953 | Morales Feliciano, Rousy E. | rousym@yahoo.com |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1736139 | Morales Fernandez, Samuel | samuel.lenia@gmail.com |
| 846090 | MORALES FIGUEROA, KARILIN | fresita2278@hotmail.com |
| 1764359 | Morales Figueroa, Wilfredo | morales.wilfredo@hotmail.com |
| 1606194 | Morales Gabriel, Cordero | gabrielcordero@hotmail.com; gcordero@cossec.pr.gov |
| 1606194 | Morales Gabriel, Cordero | gcordero@cossec.pr.gov |
| 1555648 | Morales Garcia, Hilda | kayseline_18@hotmail.com |
| 1779028 | Morales González, Aidamarie | eiramadia182@gmail.com |
| 1596795 | Morales Gonzalez, Carmen J. | cjmorales315@gmail.com |
| 233156 | Morales Gonzalez, Ivelisse | ivelisse.morales@familia.pr.gov |
| 1753180 | Morales González, Ramón J. | barbyken61286@gmail.com |
| 1214090 | MORALES HERNANDEZ, HECTOR L | kuki212@yahoo.com |
| 1774010 | Morales Jimenez, Martin | moralemm56415@gmail.com |
| 344869 | MORALES LEBRON, DEBORAH L | moralesld07@yahoo.com |
| 1754730 | MORALES LOPEZ, IRIS M | magamorales1970@gmail.com |
| 344969 | MORALES LOPEZ, MARIA  DEL C | maricarmenmorales330@gmail.com |
| 1655548 | Morales Lopez, Norma G | moralesnormag48@yahoo.com |
| 1730883 | Morales Luciano, Elaine | elainemora05@yahoo.com |
| 1748516 | Morales Luciano, Elaine | elainemora05@yahoo.com |
| 1792348 | MORALES LUGO, KATHERIN | KATMO43@GMAIL.COM |
| 1753827 | Morales Marrero, Jonalys R. | jonalysmorales@yahoo.com |
| 1639687 | Morales Marrero, Jonalys. R. | jonalysmorales@yahoo.com |
| 1740120 | Morales Matos, Mel Marie | melma2@hotmail.com |
| 1655230 | Morales Matos, Mel Marie | melma2@hotmail.com |
| 1523153 | Morales Medina, Jeanette | jeanettemoralesmorales@gmail.com |
| 1523153 | Morales Medina, Jeanette | jeanettemoralesmorales@gmail.com |
| 1723291 | Morales Miranda, Carol J | caroljmm6@yahoo.es |
| 1821725 | Morales Monsanto, Eduardo M. | eduardo_2325@hotmail.com |
| 1696831 | Morales Montalvo, Dionisio | dionisio373.dm@gmail.com |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1810195 | MORALES MONTALVO, DIONISIO | DIONISIO373.DM@GMAIL.COM |
| 1584648 | Morales Morales , Ada | ashleys688@yahoo.com |
| 1626838 | Morales Morales, Arturo | artudam@yahoo.com |
| 1583501 | Morales Morales, Ricardo | ricky25327@gmail.com |
| 1482378 | Morales Morales, Ricardo | ricky25327@gmail.com |
| 1584091 | Morales Morales, Ricardo | ricky25327@gmail.com |
| 1003024 | MORALES MUNOZ, HECTOR L | yaglohe5@gmail.com |
| 1842300 | MORALES NEGRON, MARIA | moram2425@gmail.com |
| 1562469 | Morales Oliveras, Ixaivia | ofunguere@gmail.com |
| 1780657 | Morales Ortiz, Ana Mildred | andredlugo97@gmail.com |
| 1053571 | MORALES ORTIZ, MARIA M | mmorales253@gmail.com |
| 1768172 | Morales Ortiz, Maribel | alcaldelajas@gmail.com |
| 1768172 | Morales Ortiz, Maribel | mary713@yahoo.com |
| 1699675 | Morales Ortiz, Miriam | mmo727@hotmail.com |
| 1801769 | Morales Ortiz, Yajaira B | yajairamorales1981@gmail.com |
| 1812737 | Morales Pabon, Elsa I. | sitapr@yahoo.com |
| 1835175 | Morales Pabon, Nereida | saminellys@yahoo.com |
| 1813045 | Morales Pabon, Rosa Maria | rmmorales@policia.pr.gov |
| 639348 | MORALES PEREZ, DORIS L | Doris.ffc@gmail.com |
| 1677643 | MORALES PEREZ, GLORYMAR | glorymar@hotmail.com |
| 1701331 | MORALES PEREZ, GLORYMAR | glorymar@hotmail.com |
| 249760 | MORALES PEREZ, JOSE | josemoraleskiko@yahoo.com |
| 1721262 | MORALES RAIMUNDI, MORAIMA DEL CARMEN | moriviliz@gmail.com |
| 1749999 | Morales Ramirez, Myriam M. | oficial036@gmail.com |
| 1712613 | MORALES REYES, JOHANA | jdmr3292000@yahoo.com |
| 1716080 | MORALES RIVAS, AUDREY | audreymorales25.am@gmail.com |
| 1735216 | Morales Rivera, Abner A. | abner_9667@yahoo.com |
| 1715990 | Morales Rivera, Rosa Iris | rosamr57.rm@gmail.com |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 346819 | Morales Rivera, Santiago O | S.omarmoralesrivera1@gmail.com |
| 1768569 | Morales Rodriguez, Anthony | eldulzon26@hotmail.com |
| 1734177 | Morales Rodriguez, Evelyn | evelynamora123456@outlook.com |
| 1728438 | Morales Rodriguez, Gladys | moralesrg50@gmail.com |
| 1806279 | MORALES RODRIGUEZ, MARGARITA | yomar725@yahoo.com |
| 1057925 | MORALES RODRIGUEZ, MARITZA | maritza5360@yahoo.com |
| 1697477 | MORALES RODRIGUEZ, SANDRA | leona2662@yahoo.com |
| 1147946 | MORALES RODRIGUEZ, SONIA | farolon@icloud.com |
| 1811546 | MORALES RODRIGUEZ, WILBERTO | wilberto.morales13@yahoo.com |
| 1824985 | Morales Rodriguez, Wilma | WILMAMORALES55@GMAIL.COM |
| 941140 | MORALES RODRIGUEZ, WILMA  L | wilmamorales55@gmail.com |
| 1796534 | Morales Rosado, Roberto | rmrosado37@gmail.com |
| 1756023 | Morales Rosario, Wendsy  A. | wendsymorales@gmail.com |
| 1744991 | Morales Sanabria, Damaris | damarismorales29@yahoo.com |
| 1807096 | Morales Sanchez, Elsie A. | julnin@hotmail.com |
| 655042 | Morales Sanchez, Frances E | joyell70.fm@gmail.com |
| 769057 | MORALES SANCHEZ, YOLANDA | moralesy99@yahoo.com |
| 1670237 | Morales Santiago, Felecita | yolanda.ortiz@sagrado.edu |
| 1793142 | Morales Santiago, Rubén | naranjo211@yahoo.com |
| 1619319 | Morales Santos, Cruz M | kanemso@yahoo.com |
| 1723978 | Morales Santos, Miriam | miriammorales852@gmail.com |
| 1559803 | Morales Serrano, Daynna L. | daynnaluz@gmail.com |
| 1460131 | Morales Soto , Jose I | jimorales@policia.pr.gov |
| 1791075 | Morales Torres, Raul | rulemora2@yahoo.com |
| 1826283 | Morales Vargas, Nydia E. | nydia-mo@yahoo.com |
| 1728303 | Morales Vazquez, Madeline | mademora@yahoo.com |
| 1783419 | MORALES VELEZ, ROSALIA | DRG2489@YAHOO.COM |
| 1592743 | MORALES VELEZ, ROSALIA | drg2489@yahoo.com |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1567748 | Morales, Ixaivia | ofanguere@gmail.com |
| 1647538 | MORALES, KARIME | KITTY77PR@YAHOO.COM |
| 1753214 | Morales, Luis A. Flores | luisfloresmorales6@gmail.com |
| 1771092 | Morales, Maria T. | keysaliz@hotmail.com |
| 1725838 | Morales, Nilsa  E. | enith815@gmail.com |
| 1613963 | Morales, Sheila | sheila2839@gmail.com |
| 1755210 | Moran Ramos, Wilmarie | w_moran_ramos@yahoo.com |
| 1746991 | Moran, Julia | mirelys9238@yahoo.com |
| 1669531 | Moreira, Lisandra | moreiralisandra@yahoo.com |
| 1595680 | MOREL NIN, ANNY | anny_morel@hotmail.com |
| 1717774 | Moreno Aymat, Iris J. | jmoreno_isis@yahoo.com |
| 1719429 | Moreno Cedeno, Koraly Noemi | koralym@yahoo.com |
| 1604394 | Moreno Cedeno, Koraly Noemi | koralym@yahoo.com |
| 1610745 | Moreno Lopez, Valeria | val.ale.moreno@gmail.com |
| 1733303 | Moreno Perales, Rosaida | rmp2292@hacienda.gobierno.pr |
| 1718375 | MORENO RODRIGUEZ, ROSA | lamorena66@gmail.com |
| 1772021 | Moreno Rodriguez, Yuvir M | Morenoryuvir7@gmail.com |
| 1754550 | Moreno Rodriguez, Yuvir M. | Morenoryuvir7@gmail.com |
| 1533056 | MORENO ROSADO, MARICELY | maricelymorevo@yahoo.com |
| 349103 | MORENO SANTIAGO, MARLJORIE | chane1571@hotmail.com |
| 1686727 | MORERA PARRILLA, VIVIAN | carlosmvivian@yahoo.com |
| 1646948 | Moro Perez, Antonio Jose | amoro19180@gmail.com |
| 1646918 | Moro Perez, Antonio Jose | amoro19180@gmail.com |
| 1753091 | Moya Cruz, Maribel | m.moya28@yahoo.com; |
| 1555212 | Moya Santana, Flor  Maria | 16moya@gmail.com |
| 1696805 | Moya Segarra, Gloria Enid | gemsmusic@gmail.com |
| 340464 | MOYA, VIASA MONTALVO | viasamontalvo@gmail.com |
| 1628345 | Moyett Saldana , Nilda  M. | nmoyett@yahoo.com |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1652178 | MUJICA HERNANDEZ, LUIS E. | LUIS3111@GMAIL.COM |
| 1650208 | MULERO BAEZ, MERCEDES | mercedesmulero@yahoo.com |
| 1584408 | Mulero Martinez, Mildred | milly_pr29@yahoo.com |
| 1731360 | Mulero Mulero, Juan R. | m.d.mulero@gmail.com |
| 321679 | MULERO RODRIGUEZ, MELANIE | MELANIEMULERO@YAHOO.COM |
| 350247 | MULERO TORRES, MYRIAM VANNESSA | vanessamulero@gmail.com |
| 1649130 | Mundo Feliciano, Julio C | juliomundo28@gmail.com |
| 1199712 | MUNIZ ACEVEDO, ENEIDA | eneidamupr@ad.com |
| 1199712 | MUNIZ ACEVEDO, ENEIDA | eneidamupr@aol.com |
| 1676646 | Muñiz Acevedo, Jose R. | munizjo52@gmail.com |
| 1676646 | Muñiz Acevedo, Jose R. | munizjoe52@gmail.com |
| 1951272 | Muniz Badillo, Cesar | cesarmuniz111@gmail.com |
| 1765301 | Muniz Delgado, Iris | yaneissa@gmail.com |
| 268754 | MUNIZ GONZALEZ, LIZADAMARIS | crazysummer75@gmail.com |
| 991031 | MUNIZ HERNANDEZ, EVA | eva-muniz@live.com |
| 1745073 | MUNIZ HERNANDEZ, LUIS | lmuniz1020@gmail.com |
| 841957 | MUÑIZ MARTINEZ, CARMEN | tatydaly@hotmail.com |
| 1775182 | Muniz Providencia, Oquendo | lariana76@hotmail.com |
| 1586005 | MUNIZ RIOS, JUAN M | CHIOPAPARAZZI@HOTMAIL.COM |
| 1585889 | MUNIZ RIOS, JUAN M | chiopaparazzi@hotmail.com |
| 1602828 | Muniz Rios, Juan M | chiopaparazzi@hotmail.com |
| 1585981 | MUNIZ RIOS, JUAN M. | chiopaparazzi@hotmail.com |
| 1584714 | Muniz Rivera, Ramon E | rmuniz20@yahoo.com |
| 1584100 | Muniz Rivera, Ramon E. | RAMUNIZ20@YAHOO.COM |
| 1719563 | Muñiz Rodriguez, Elizabeth | eliarte28@gmail.com |
| 1600919 | MUNIZ RODRIGUEZ, EMELY | emrlaflanade@hotmail.com |
| 1780229 | Muniz Rosado, Maribel | munizmaribel132@gmail.com |
| 1771135 | Muniz Santi, Yolanda | yolanda_romero@pucpr.edu |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1659598 | Muniz Santiago, Migdalia | loreliems@yahoo.com |
| 1750426 | Muniz Tirado, Brunilda | brunildamuniz63@gmail.com |
| 1779031 | MUNIZ VAZQUEZ, GERALD | geraldmuniz57@gmail.com |
| 1820608 | Muniz Zapata, Ottmar J. | ojmuniz@gmail.com |
| 1712703 | Muniz, Maricell Ortiz | maricellortiz@yahoo.com |
| 351838 | Munoz Alvarez, Jonnathan | jonnathanmunoz@gmail.com |
| 1070780 | MUNOZ ALVAREZ, NILSA E | nilsaemunoz@hotmail.com |
| 158885 | MUNOZ BELTRAN, ESTRELLA | embest314@yahoo.com |
| 1772929 | Munoz Blas, Maria | munoz31279@yahoo.com |
| 1606338 | Munoz Blaz, Maria | munoz31279@yahoo.com |
| 1860359 | MUNOZ CORREA, EVA I | EVAMUNOZCORREA7@GMAIL.COM |
| 1733488 | MUNOZ ECHEVARRIA, LOURDES N | LMUNOZECHE@GMAIL.COM |
| 1750158 | Munoz Echevarria, Lourdes N. | lmunozeche@gmail.com |
| 1769725 | MUNOZ FERNANDEZ, VICTOR M | vmunoznn@gmail.com; vmunoznnt@gmail.com |
| 1227755 | MUNOZ GONZALEZ, JOAQUIN | beatrizromanperez@yahoo.com |
| 1737944 | Munoz Gonzalez, Rebeca | munozbecca10@gmail.com |
| 1845675 | Munoz Martinez, Jorge L. | jlmm20657@hotmail.com |
| 1501377 | Munoz Muller, Ernesto A | harrier84@yahoo.com |
| 1690987 | MUNOZ MUNOZ, JUDITH | JUDYJMM@GMAIL.COM |
| 1690987 | MUNOZ MUNOZ, JUDITH | JudyJMM@gmail.com |
| 1773080 | Munoz Navarro, Elsie | elsie-munozn@hotmail.com |
| 1737155 | MUNOZ PAGAN, MARIELA | MARIELA.RAFA93@GMAIL.COM |
| 1682960 | Munoz Rodriguez, Marizela | marizelamunoz@gmail.com |
| 1698295 | Munoz Rodriguez, Zulma | amuluz-ayka1019@gmail.com |
| 1903835 | Munoz Santiago, Janet | jmunoz330@gmail.com |
| 1787290 | Muñoz Santiago, Nilka E | nilkanin@hotmail.com |
| 148745 | MUNOZ UBINAS, EDWARD | edwardzonum@gmail.com |
| 1194012 | MUNOZ UBINAS, EDWARD | edwardzonum@gmail.com |

Exhibit H
102nd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1748630 | Muñoz, Ivelisse | ivelissecuc60@hotmail.com |
| 1852350 | Muriel Lopez, Eddier J. | nala_69@hotmail.com |
| 1169205 | MURIEL RODRIGUEZ, ANTONIA | murielrodriguez29@outlook.com |
| 1808433 | MURIEL SANCHEZ, AGUSTINA | CGONZALEZ7699@GMAIL.COM |
| 1057129 | MURIEL SUSTACHE, MARISELA | mary.3135@yahoo.com |
| 1057129 | MURIEL SUSTACHE, MARISELA | mary.3135@yahoo.com |
| 1057129 | MURIEL SUSTACHE, MARISELA | mary.3135@yahoo.com |
| 1801540 | Murillo Rivera, Deliz | deliz_murillo@yahoo.com |
| 1792865 | Murillo Rivera, Diraliz | diraliz76@yahoo.com |
| 1792865 | Murillo Rivera, Diraliz | diraliz76@yahoo.com |
| 1695747 | Murillo Rodriguez, Carlos A. | protegeturbo@gmail.com |
| 1385718 | MUSSENDEN MIRANDA, IVELISSE | ivelissemussenden@yahoo.com |
| 1752951 | Myraida Cruz Torres | adiarypr@hotmail.com |
| 1067018 | MYRIAM VAZQUEZ LAUREANO | mv_laureano15@hotmail.com |
| 1689834 | N. MERCADO COSME, VICTOR | vmcosme@gmail.com |
| 1079001 | NADAL RODRIGUEZ, RADAMES | nadalradames55@gmail.com |
| 1665912 | Narvaez Cheverez, Yolanda | yolandanarvaez1120@gmail.com; yolandanarvaez2011@gmail.com |
| 1699772 | Narvaez Figueroa , Jose L. | narvaez_j@de.pr.gov |
| 1699772 | Narvaez Figueroa , Jose L. | narvaez_j@de.pr.gov |
| 805763 | NARVAEZ SALGADO, PAMELA | uba4412@yahoo.com |
| 1519551 | Natal Colon, David | dnatalcolon@gmail.com |
| 1581895 | Natal Rivera, Vivian  L | gabrielaian2008@gmail.com |
| 1745460 | Natal Salgado, Marisol | marisol.natal@hotmail.com |
| 1574995 | Natal Vazquez , Devora | DEVORANATAL@GMAIL.COM |
| 880763 | Navarro Alvarez, Alexis | anavarro1919@gmail.com |
| 1160831 | NAVARRO ALVAREZ, ALEXIS | anavarro1919@gmail.com |
| 355368 | NAVARRO CANCEL, IVELISSE | lisvelisse@gmail.com |
| 1654460 | Navarro Castro, Magda L | dagmarasantiago@gmail.com |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1726957 | Navarro Feliciano, Milagros | mnavarrofeliciano68@gmail.com |
| 1522231 | Navarro Figueroa, Sylmary | iramlys@hotmail.com |
| 1720489 | Navarro González, Cruz | cruzna04@yahoo.com |
| 746876 | NAVARRO LUGO, ROBERTO | VIGILANTE1206@YAHOO.COM |
| 1638941 | Navarro Marrero , Bianca I. | bianca.ivelisse@gmail.com |
| 1017031 | NAVARRO MARTINEZ, JOSE E. | bufefereyestorres@yahoo.es |
| 1733728 | Navarro Matos, Grisselle I | lagriillanavarro@gmail.com |
| 1759694 | Navarro Matos, Grisselle I. | lagriillanavarro@gmail.com |
| 355593 | NAVARRO MIRANDA, GLADYS | GLADYSN0425@GMAIL.COM |
| 1423667 | Navarro Miranda, Gladys E. | gladysn0425@gmail.com |
| 1565270 | NAVARRO ROSARIO, ELIS  NAOMI | reynac66@gmail.com |
| 1758743 | NAVARRO SOLIS, WILMARIS | solisnavarrowilmaris@gmail.com |
| 1752455 | Navdeo Felxi, Yasmary | yasma79@hotmail.com |
| 1740968 | Navedo Alvarado, Yaritza Maylen | y.navedo@hotmail.com |
| 355910 | NAVEDO AVILES, MANUEL | manavedo@gmail.com |
| 1585918 | Navedo Garcia, Nalissa J | nnavedo20@gmail.com |
| 1760397 | Navedo Oquendo, Milagros | yerania@gmail.com |
| 1960936 | Navedo Serate, Brenda | brendanavedo68@yahoo.com |
| 1640071 | Navedo Viera, Ivette | ivettenavedo@gmail.com |
| 1657615 | NAZARIO ALICEA, ELAINE V. | ELAINESAB11@YAHOO.COM |
| 1704801 | Nazario Burgos, Rebecca | rnazburg395@gmail.com |
| 1715320 | Nazario Burgos, Rebecca | rnazaburg395@gmail.com |
| 1750767 | Nazario Cherena, Camelia M | camnazar@aol.com |
| 1651902 | Nazario Correa, Enid | glisovel@hotmail.com |
| 356364 | NAZARIO DE MALDONADO, BRENDA | nazab75@hotmail.com |
| 1177421 | NAZARIO LEBRON, CARLOS J | naleius@gmail.com |
| 1177421 | NAZARIO LEBRON, CARLOS J | naleius@gmail.com |
| 1723422 | Nazario Nazaeio, Yesabelle | yesabelle@gmail.com |

# Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1758246 | Nazario Nazario, Yesabelle | Yesabelle@gmail.com |
| 1756939 | NAZARIO OLMEDA, CRUZ M. | cucanazario@hotmail.com; cucanazario@outlook.com |
| 1484077 | Nazario Ortiz, Nadira I | nadira.nazario@familia.pr.gov |
| 1765529 | Nazario Pasail, Ramon Ernesto | chamonnazariopascual@yahoo.com |
| 1668099 | NAZARIO PIETRI, MARTA ZENAIDA | mznp2012@gmail.com |
| 1554968 | Nazario Rios, Luis R | lallaveclarisol@yahoo.com |
| 917644 | Nazario Rios, Luis R | lallaveclarrisol@yahoo.com |
| 1255487 | Nazario Rios, Luis R | lalloveclarrisol@yahoo.com |
| 1752323 | Nazario Rivera, Johanna | jnazario2424@hotmail.com |
| 1178244 | NAZARIO ROSADO, CARLOS | carlosnazario941@gmail.com |
| 1876975 | NAZARIO TORRES, HELGA | ricmerlin@gmail.com |
| 1783145 | NAZARIO TORRES, SONIA  I. | ortizglenda62@gmail.com |
| 1971660 | NAZARIO TORRES, TEDDY | TNAZARIO1959@GMAIL.COM |
| 1971660 | NAZARIO TORRES, TEDDY | tnazario1959@gmail.com |
| 1464201 | Nazario, Aracelis | arecelisenid@gmail.com |
| 1585919 | NEGRON , SANTOS JUSTINIANO | sjustin2094@yahoo.com |
| 1646653 | Negron Cabassa, Jannette | jnegronjac@yahoo.com |
| 1721573 | Negron Cabrera, Helga | helga_negron@yahoo.com |
| 1721264 | NEGRON CABRERA, HELGA | helga_negron@yahoo.com |
| 1785443 | Negron Carrasquillo, Monika | monikanegron89@gmail.com |
| 357363 | Negrón Clark, Jorge L. | klarkypr@gmail.com |
| 1239638 | Negron Collazo, Joseline | suheily.sanchez2r@upr.edu |
| 1232123 | NEGRON COLON, JOSE A | rochearlene08@gmail.com |
| 1656762 | NEGRON COLON, VICTOR | vnegronc@yahoo.com |
| 1748939 | Negrón Correa, Rita  María | rt_negron@yahoo.com |
| 1785954 | Negron Correa, Rita M | rt_negron@yahoo.com |
| 1783394 | Negron Correa, Rita M. | rt_negron@yahoo.com |
| 1675012 | Negron Cruz, Marcelina | shrivera91@gmail.com |

Exhibit H

102nd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 357522 | NEGRON DAVILA, ANTONIO | antonionegronda@gmail.com |
| 1597187 | Negron Garcia, Carmen Celia | carmencelianegron@yahoo.com |
| 1578191 | Negron Laboy, Eugenio | reconplt_61@hotmail.com |
| 1156539 | NEGRON LOPEZ, ABISAY | abisay413@gmail.com |
| 1728157 | Negron Lopez, Miguel A. | prof.manegronlopez@gmail.com |
| 929110 | NEGRON LOPEZ, NORMA | nlopez17@yahoo.com |
| 1628516 | NEGRON LOPEZ, REYNALDO | reynaldonegron@yahoo.com |
| 1853098 | Negron Luciano, Ferdinand | ferdypiano@hotmail.com |
| 1569939 | Negron Malave, Wilfredo | wilneg@live.com |
| 1568680 | NEGRON MALAVE, WILFREDO | WILNEG@LIVE.COM |
| 1643115 | Negron Martines, Jeady | jeady73@yahoo.com |
| 1821146 | NEGRON MARTINEZ, JAIME | jaimenegron679@hotmail.com |
| 358179 | NEGRON MILLAN, YVONNE | yvonnenegron@ymail.com |
| 1648479 | Negron Mojica, Isela | isela1958@gmail.com |
| 1741528 | NEGRON MOJICA, MORAIMA | mory962@gmail.com |
| 358199 | Negron Mojica, Saul | saulnegron34@gmail.com |
| 1781851 | Negron Negron, Elba | elba_negron@yahoo.com |

**<u>Exhibit I</u>**

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1827568 | NEGRON NEGRON, ELBA | elba_negrom@yahoo.com |
| 1066033 | NEGRON RAMOS, MIRTHA | mirtha692@gmail.com |
| 1731384 | NEGRON REYES, EVELYN | evelynnegron15@gmail.com |
| 1761578 | Negron Rios, Melissa | mnegron18mnr@gmail.com |
| 1728787 | NEGRON RIOS, MICHELLE | mnegron_214@hotmail.com |
| 1728787 | NEGRON RIOS, MICHELLE | mnegron_214@hotmail.com |
| 1666990 | NEGRON RIVERA , JUAN A | JNEGRONR@GMAIL.COM |
| 1726939 | NEGRON RIVERA, JAVIER | javiernr@outlook.com |
| 1758761 | Negron Rosario, Glorimar | glorimar.negron@hotmail.com |
| 1658330 | Negron Salas, Rosa A. | ag-n@hotmail.com |
| 1566782 | Negron Salas, Wilma I. | lvelissenegron63@gmail.com |
| 1164299 | Negron Sanchez, Anabel | anabelnegron09@gmail.com |
| 1789999 | NEGRON VEGA, MARITZA | maritzanegron67@gmail.com |
| 1798478 | Negron Velazquez, Luis G | gnegron58@gmail.com |
| 1578545 | NEGRON VELAZQUEZ, ROBERTO | ROBERTO.NEGRON62@GMAIL.COM |
| 1735861 | Negron Virella, Jesika | jesika.negron@gmail.com |
| 1668158 | Negron Zayas, Luis M | luisnegron2620@gmail.com |
| 1744059 | Negron, Jaime  Correa | correanj@yahoo.com |
| 1588613 | Negron, Santos Justiniano | SJustin2094@gmail.com |
| 1753088 | Nelly E. Santiago Colon | Snelly209@gmail.com |
| 1753088 | Nelly E. Santiago Colon | Snelly209@gmail.com |
| 927824 | NELVIS M RIVERA ECHANDY | nelvis_2014@yahoo.com |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | yaldlruna99@gmail.com |
| 1654651 | Nereida Vega Almodovar, Luz | lucyalm07@gmail.com |
| 1787946 | Neris Galarza, Minerva | minerva.pr27@gmail.com |
| 1548912 | Nevarez Alvarez, Jose R | coqui1126@gmail.com |
| 1784367 | Nevarez Marrero, Evelia | yaddi1023@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1690599 | Nicholson Medina, Kenneth | profesorken@yahoo.com |
| 1602259 | Nicholson Medina, Kenneth | profesorken@yahoo.com |
| 1671107 | Nicholson Medina, Kenneth | professorken@yahoo.com |
| 1070281 | NIDIA VALLES AMARO | Nidiavalles1@gmail.com |
| 1776636 | Nieves Acevedo, Manuel | manuelnieves2112@gmail.com |
| 1754027 | NIEVES ALVARADO, LOURITZA | lounitza@yahoo.com |
| 1183288 | NIEVES BAEZ, CARMEN S | cnieves911@yahoo.com |
| 1742753 | Nieves Balzac, Jesmary | jesmaryn@gmail.com |
| 1906239 | Nieves Bernard, Emmy | emmynbv@gmail.com |
| 1605486 | NIEVES BERNARD, JOSE A | josniev1945@gmail.com |
| 1972192 | Nieves Burgos, Marjorie J | mnburgos@dcr.pr.gov |
| 1617775 | Nieves Calderon, Wanda L. | nievescwso@gmail.com |
| 1560569 | Nieves Canero, Alejandro | alejonieve@gmail.com |
| 1565058 | NIEVES CARRERO, ALEJANDRO | alejonieve@gmail.com |
| 1678907 | Nieves Collazo, Reina | reinanieves@yahoo.com |
| 1730521 | Nieves Concepcion, Aida | aidanieves1955@gmail.com |
| 1658148 | Nieves Davima, Deborah | deborahn75@yahoo.com |
| 1729254 | Nieves De Jesus, Johnny | johnnynievespr@gmail.com; jxnieves@gmail.com |
| 1716798 | Nieves Diaz, Ana C. | delmar14.acn@gmail.com |
| 362238 | NIEVES DIAZ, GELSY | puertoricosolivan@live.com |
| 232449 | Nieves Diaz, Israel | isrealnievesdiaz22@gmail.com |
| 1737798 | Nieves Figueroa, Gisela I. | sevein89@gmail.com |
| 1776526 | NIEVES FIGUEROA, JAMIE | jnieves5@policia.pr.gov |
| 1787711 | Nieves Figueroa, Jamie | jnieves5@policia.pr.gov |
| 1702402 | Nieves Garcia, Gloria M | gnieves18@yahoo.com |
| 1225520 | NIEVES GARCIA, JEFFREY | jeffrey.nieves@yahoo.com |
| 1659369 | Nieves Garcia, Jose L. | joey0099@gmail.com |

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 999221 | NIEVES GONZALEZ, GLADYS | idem_186@hotmail.com |
| 1786232 | NIEVES GONZALEZ, JOSSIE | jossie.nieves.19@gmail.com |
| 1712977 | Nieves Gonzalez, Tereza | cardonaramirezdorismaria@yahoo.com |
| 1757193 | Nieves Hernandez , Alexis | ultspo2veses@yahoo.com |
| 1741155 | Nieves Hernandez, Alexis | ultspo2veses@yahoo.com |
| 1756416 | Nieves Hernandez, Carmen I | carmen53nieves@gmail.com |
| 1547250 | NIEVES HERNANDEZ, ELIESER | elieser_nieves@yahoo.com |
| 1555285 | Nieves Hernandez, Elieser | elieser_nieves@yahoo.com |
| 1555103 | Nieves Hernandez, Elieser | elieser_nieves@yahoo.com |
| 1555903 | Nieves Hernandez, Elieser | elieser_nieves@yahoo.com |
| 1778725 | Nieves Hernandez, Lexis | ultspo2veses@yahoo.com |
| 1548046 | Nieves Heruaudez, Elieser | elieser_nieves@yahoo.com |
| 1459599 | Nieves Jimenez, Francisco | nieves0711@gmail.com |
| 857399 | NIEVES JUSINO, ANDRES | irismachado2480@gmail.com |
| 1729433 | Nieves Lebron , Luz  Selenia | luzselenianieves407@gmail.com |
| 362819 | NIEVES LEBRON, OCTAVIO | nievesoctavio2@gmail.com |
| 1073212 | Nieves Lebron, Octavio | nievesoctavio2@gmail.com |
| 1554730 | Nieves Lebron, Roberto | robertsnow@live.com |
| 1740885 | Nieves Liceaga, Marta Y. | nieves.marta17@hotmail.com |
| 1713256 | Nieves Lopez, Carmen M. | neysha.valentin@hotmail.com |
| 1742747 | Nieves Maldonado, Myriam Yolanda | aleira_25@hotmail.com |
| 1937119 | Nieves Martinez, Edith | acuamarinadd@hotmail.com |
| 363056 | NIEVES MAYSONET, HECTOR L | hlnm3755@gmail.com |
| 1217654 | NIEVES MELENDEZ, ILIA  J | iliajnievesmelendez@gmail.com |
| 1800836 | Nieves Montano, Delia E | nieves.delia@yahoo.com |
| 1825735 | Nieves Montano, Delia E | nieves.delia@yahoo.com |
| 1770875 | Nieves Morales, Johanny  L. | nievesjohanny@gmail.com |

Exhibit I
103rd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1793184 | Nieves Morales, Johanny L | nievesjohanny@gmail.com |
| 1242659 | NIEVES MORALES, JUAN | rinconpd@live.com |
| 363264 | Nieves Muller, Angel | anieves13@policia.pr.gov |
| 363264 | Nieves Muller, Angel | anievesmuller@gmail.com |
| 1821057 | NIEVES NIEVES, LUIS D | luisnieves2012@hotmail.com |
| 1764227 | NIEVES ORTIZ, ANGEL  L | lucy0295@hotmail.com |
| 1751336 | Nieves Ortiz, Angel L. | lucy0295@hotmail.com; lucy295@htomail.com |
| 1990457 | NIEVES ORTIZ, ELIEZER | benitaortiz2@gmail.com |
| 1732775 | Nieves Ortiz, Iris Violeta | Niurkairis@gmail.com |
| 1779682 | NIEVES PANTOJA, GRISSELLE V. | grinie1967@gmail.com |
| 1819848 | NIEVES PASTRANA, REBECA | rnieves21@gmail.com |
| 1712615 | Nieves Perdomo, Rosa M. | rosanfoster@yahoo.com |
| 1650243 | Nieves Perez, Olga I | ablemliz@gmail.com |
| 888251 | NIEVES PONCE, CARMELO | carmelonieves@yahoo.com |
| 1668593 | Nieves Ramirez, Witmary | witmarie.2012@gmail.com |
| 363753 | NIEVES RAMOS, JOSE | josenieves556@yahoo.com |
| 363753 | NIEVES RAMOS, JOSE | Josenieves556@yahoo.com |
| 923068 | NIEVES REYES, MARILYN | marilynnieves@ymail.com |
| 1583328 | NIEVES REYES, MARILYN | marilynnieves@ymail.com |
| 1471025 | Nieves Rivera, Carlos A | uvycadochopper@hotmail.com |
| 1791476 | Nieves Rivera, Elidia | elidia2018@yahoo.com |
| 209908 | Nieves Rivera, Guillermo | gnieves9362@gmail.com |
| 1676184 | Nieves Rivera, Morayma Del R | mnieves3@gmail.com |
| 1797171 | NIEVES RIVERA, PRUDENCIO | maryrod27@yahoo.com |
| 1730137 | Nieves Rivera, Prudencio | maryrodz27@yahoo.com |
| 1768791 | NIEVES RIVERA, XAYMARA | xaymara1@gmail.com |
| 364019 | NIEVES ROBLES, MILDRED  J | de140185@miescuela.pr; mildredsonrie@gmail.com |

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1769717 | NIEVES RODRIGUEZ, INES | INES.NIEVES01@GMAIL.COM |
| 1802845 | Nieves Rodriguez, Maria  del Carmen | myme01pr@yahoo.com |
| 1818384 | Nieves Rodriguez, Maria del Carmen | nymellpr@yahoo.com |
| 1741069 | NIEVES RUIZ, ELEYDA | eleydanieves@yahoo.com |
| 1725502 | Nieves Sánchez, Danette | danettenieves95@gmail.com |
| 1732727 | Nieves Sanchez, Luz C. | luzcnieves@gmail.com |
| 1732727 | Nieves Sanchez, Luz C. | luzcnieves@gmail.com |
| 1731950 | Nieves Sanchez, Luz V. | cintia7di@yahoo.com |
| 1540674 | Nieves Serrano, Iris Y. | irisys3000@yahoo.com |
| 767550 | NIEVES SIFRE, YADIRA | ynieves@asume.pr.gov |
| 767550 | NIEVES SIFRE, YADIRA | ynieves@ausme.pr.gov |
| 1553337 | NIEVES SIFRE, YADIRA  E | YNIEVES@ASSUME.PR.GOV |
| 1104879 | NIEVES SIFRE, YADIRA E | ynieves@asume.pr.gov |
| 1727845 | Nieves Solis, Milly Ann | manieves28@gmail.com |
| 1745246 | Nieves Soto, Waleska | waleska_nieves@hotmail.com |
| 1715454 | Nieves Soto, Waleska | waleska_nieves@hotmail.com |
| 1057943 | NIEVES TORRES, MARITZA | Maritzanieves1967@gmail.com |
| 1742683 | Nieves Torres, Maritza | maritzanieves1967@gmail.com |
| 1780099 | Nieves Torres, Vilma | vilmanieves40@gmail.com |
| 1540179 | Nieves Valentin, Lourdes | joshuaomar2003@gmail.com |
| 1521801 | Nieves Valentin, Lourdes | joshuaomar2003@gmail.com |
| 1521780 | Nieves Valentin, Lourdes | joshuaomar2003@gmail.com |
| 1750462 | Nieves Valle, Olga L. | armenterocipriano@yahoo.com |
| 1750462 | Nieves Valle, Olga L. | olganieves@hotmail.com |
| 1638400 | Nieves Vergara, Ivelisse | ivelissesnow09@gmail.com |
| 1659711 | Nieves, Alicia | alicia.nieves@gmail.com |
| 1559520 | NIEVES, CARLOS ROSARIO | carlosivancarlos@yahoo.com |

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1087875 | NIEVES, ROSA E VARELA | kistalee@hotmail.com |
| 1795374 | Nieves, Sylvette | sylvettenieves22@hotmail.com |
| 596090 | NIEVES, YASLIN | nievesyas@gmail.com |
| 1753283 | NILSA N. MELENDEZ OTERO | NMelendez@policia.pr.gov |
| 1753283 | NILSA N. MELENDEZ OTERO | NMelendez@policia.pr.gov |
| 1070947 | NILSA V LOPEZ MATIAS | mareas028@hotmail.com |
| 1737470 | Noble Melendez, Carmen I | ivelissenoble01@gmail.com |
| 1071543 | NOEL SANTOS CARBONELL | santosno2015@gmail.com |
| 1753101 | Noemi de Jesús López | nde_jesus@yahoo.com |
| 1518700 | Noguet Valentin, David E | dnoguet@outlook.com |
| 1565971 | Noguet Valentin, David E. | dnoguet@outlook.com |
| 1548527 | Noguet Valentin, David E. | dnoguet@outlook.com |
| 1557529 | Noguet Valentin, David E. | dnoguet@outlook.com |
| 1554603 | Noguet Valentin, David E. | dnoguet@outlook.com |
| 1727319 | Norat Perez, Maristela | maristelanorat@gmail.com |
| 1072015 | NORBERTO ACEVEDO VALES | pipogordo1960@yahoo.com |
| 1752804 | Norgie I. Ayala-Pérez | norgieayala76@gmail.com |
| 1736034 | NORMANDIA SALAS, DEMARYS | dimarys@hotmail.com |
| 1749651 | NORMANDIA SALAS, DEMARYS | dimarys@hotmail.com |
| 1753111 | Nubia Donado Vergara | ndonado65@gmail.com |
| 367532 | Numan Saleh, Hiba | hibanuman@hotmail.com |
| 1780811 | Numan Saleh, Hiba | hibanuman@hotmail.com |
| 1718141 | Nunez Camacho, Anthony Ruben | anthony_23@hotmail.es |
| 1735826 | NUNEZ DE JESUS, DENNIS | SINNED123456789@HOTMAIL.COM |
| 1715632 | Nunez Diaz, Sarai B. | unaclase@aol.com |
| 1765452 | Nunez Felix, Hector E. | payorick@gmail.com |
| 923109 | NUNEZ FRADERA, MARIMAR | SEANSEA75@GMAIL.COM |

Exhibit I
103rd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1222782 | NUNEZ GARCIA, JACQUELINE | jackie581@gmail.com |
| 1606463 | Nunez Garcia, Jacqueline | jackienunez581@gmail.com |
| 1176753 | NUNEZ LOPEZ, CARLOS E | carlosnunez511@gmail.com |
| 1785326 | Nunez Melendez, Julio A. | alberto12_99@yahoo.com |
| 367919 | NUNEZ MONTANEZ, ROBERTO | ronunez@dtop.gov.pr |
| 1501442 | Nunez Muller, Ernesto A | harrier84@yahoo.com |
| 1589139 | NUNEZ ORTA, NESTOR | kammukama@hotmail.com |
| 232111 | NUNEZ RIOS, ISMAEL | danje30@hotmail.com |
| 1710152 | NUNEZ RODRIGUEZ, MIGDALIA | BEAPREMIUM8@GMAIL.COM |
| 1787012 | NUNEZ VELAZQUEZ, MARIA M. | nunezmar@gmail.com |
| 1763963 | Ocasio Avilés, Lourdes | lourdes8407@gmail.com |
| 1721764 | Ocasio Ayala, Julio  E. | ocasioj16@gmail.com |
| 1772718 | OCASIO BETANCOURT, MARIA DE J | MARIAO20121957@HOTMAIL.COM |
| 1775732 | OCASIO BORRERO, AWILDA | ocasioa68@gmail.com |
| 1669251 | Ocasio Emanuelli, Carmen | escalera62@live.com |
| 1738456 | Ocasio Flores, Luis Ervin | ocasioluis291@gmail.com |
| 1816216 | OCASIO GARCIA, DENNESSE | deocasio13@gmail.com |
| 1578127 | OCASIO GARCÍA, ROBERTO | ROCASIO27@GMAIL.COM |
| 1584577 | Ocasio Gonzalez, Zaida R | zaidaocasio196027@gmail.com |
| 1215255 | OCASIO HERNANDEZ, HECTOR W | h.w.ocasio@icloud.com |
| 1718212 | Ocasio Hernandez, Joseph | ocasio.joseph@ymail.com |
| 1784602 | Ocasio Maldonado, Norma  Iris | ocasionorma01@gmail.com |
| 1692302 | OCASIO MARTINEZ, MARIA I. | joseciuro@yahoo.com |
| 1676550 | Ocasio Ramirez, Luz H. | luzocasio2930@gmail.com |
| 1746595 | Ocasio Rios, Darwin | darwinocasio8@gmail.com |
| 1760905 | Ocasio Rivera, Elba | bermudezperez_law@yahoo.com |
| 1748170 | Ocasio Rivera, Marta L. | marta.ocasiorivera@hotmail.com |

Exhibit I
103rd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1756679 | Ocasio Rivera, Marta L. | marta.ocasiorivera@hotmail.com |
| 1801449 | Ocasio Roche , Betsy  V. | betzyocasio@yahoo.com |
| 1770986 | Ocasio Rodriguez, Ramon L. | rocasio07@hotmail.com |
| 1648260 | Ocasio Santiago, Yolanda | yolanda.ocasio@hotmail.com |
| 1566929 | OCASIO SOTO, EDWIN | ocasioedwin67@gmail.com |
| 1782444 | Ocasio Torres, Jessica | jessicaoca@hotmail.com |
| 1560016 | OCASIO VAZQUEZ, PEDRO J | eocasio.law77@gmail.com |
| 1560016 | OCASIO VAZQUEZ, PEDRO J | eocasio.law77@gmail.com |
| 1716871 | Ochoa Roman, Marixsa | marixsaochoa@yahoo.com |
| 1753050 | OCTAVIO MENDEZ MENDOZA | escuelajuanarosario@gmail.com |
| 1721242 | Ojeda Hernandez, Ivette | ivettehernandez1959@gmail.com |
| 1647583 | Ojeda Rivera, Yolanda | Ylndojeda@yahoo.com |
| 1768802 | Olan Gonzalez , Hector Luis | oly629@hotmail.com |
| 1647823 | Olan Torres, Jeannette | jeannetteolan@yahoo.com |
| 1565307 | Olivera Bermudez, Francisco | folivera797@gmail.com |
| 1523791 | Olivera Bermudez, Francisco | folivera797@gmail.com |
| 1720315 | Oliveras , Marianita  Ortiz | marieoo.44@gmail.com |
| 1678273 | Oliveras Bahamundi, Miguel Arcangel | mickie_olis@hotmail.com |
| 1796466 | Oliveras Diaz, Maria | crucita.0564@gmail.com |
| 1728159 | OLIVERAS DIAZ, MARIA DE LOS A | delosamary@gmail.com |
| 1457606 | Oliveras Ortiz , Jose  Miguel | anfernandez2013@gmail.com |
| 1457606 | Oliveras Ortiz , Jose  Miguel | anfernandez2013@gmail.com |
| 1784111 | Oliveras Sanchez, Josie | josie_oliveras@Yahoo.com |
| 1260792 | OLIVERAS SEPULVEDA, IRMA | wiclydusk@hotmail.com |
| 1710832 | Olivero Piñero, Sonia | soniaolivero777@gmail.com |
| 1604668 | Olivieri Gonzalez, Milka M | zuleikavargas@pucpr.edu |
| 1779631 | OLIVIERI RIVERA, ELSA | ELSAOLIVIERI05@GMAIL.COM; ELSAOLIVIERO5@GMAIL.COM |

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1973339 | Olivo Garcia, Greisa | yaviermari@yahoo.com |
| 1961400 | Olivo Garcia, Greisa | yaviermari@yahoo.com |
| 1817571 | Olivo Morales, Ana | anaolivom@gmail.com |
| 1676212 | Olivo Nieves, Gloria Esther | glorieolivo@gmail.com |
| 1787740 | OLIVO RIVERA , LILLY  BELL | olivo022@hotmail.com |
| 1766590 | Olivo Romero, Bethzaida | bethzaidaoficial@hotmail.com |
| 1759301 | Olmeda Almadovor, Lydia E | teinolmeda@gmail.com |
| 1575297 | Olmeda Figueroa, Migdoel | greensmoke27@hotmail.com |
| 1789775 | OLMEDA OLMEDA, NESTOR | NESTOLO51@GMAIL.COM |
| 1639809 | Olmeda Pagan , William  A | william722009@yahoo.com |
| 1786205 | OLMO VAZQUEZ, INES V. | INES_OLMO@HOTMAIL.COM |
| 1496996 | Olmo Vazquez, Lydia Esther | lydiaolmovazquez@gmail.com |
| 1582972 | OLMO, EVELYN LUCENA | evelyn1963@gmail.com |
| 1074302 | OMAYRA COLON PEREZ | omayra.colon@ponce.pr.gov |
| 1074302 | OMAYRA COLON PEREZ | omayra.colon@ponce.pr.gov |
| 1775649 | Oneill Martínez, Edgardo | edgardo.oneill@asem.pr.gov |
| 1811840 | O'Neill Miranda, Edgar | edgar.oneill@gmail.com |
| 1444147 | O'Neill Quinones, Rafaela | rafaelaoneill@gmail.com |
| 373423 | O'NEILL QUINONEZ, RAFAELA | rafaelaoneill@gmail.com |
| 807347 | ONEILL ROMAN, CARMEN G | coneillroman@gmail.com |
| 1702930 | Oppenheimer Rosario, Luis M | luisoppenheimer469@gmail.com |
| 1555365 | Oquendo Calderas, Francisco | f.oquendo@live.com |
| 1790671 | Oquendo Gonzalez, Gladys | isidorosilva4@gmail.com; teachergo@yahoo.com |
| 1088871 | OQUENDO MONTERO, ROSANA | oquendorosana@yahoo.com |
| 749171 | OQUENDO MONTERO, ROSANA | OQUENDOROSANA@YAHOO.COM |
| 1739696 | Oquendo Reyes, Carmen S. | menchy1971@hotmail.com |
| 1772088 | Oquendo Rivera, Carmen J. | carmenj4039@gmail.com |

Exhibit I
103rd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753768 | OQUENDO RODRIGUEZ, GLENDA LEE | PSICOLOGA.OQUENDO@GMAIL.COM |
| 1720573 | OQUENDO RODRIGUEZ, GLENDA LEE | psicologa.oquendo@gmail.com |
| 807410 | Oquendo Rodriguez, Yenis | Yenisoquendo10@gmail.com |
| 1197306 | OQUENDO VIZCAYA, ELISAMUEL | sammy.197736@gmail.com |
| 374191 | Oquendo Vizcaya, Elisamuel | sammy.197736@gmail.com |
| 1985117 | Oquedo Caballero, Nydia  L. | oqueudonydia@gmail.com |
| 374224 | ORAMA BORRERO, YARLIN | oramayini@gmail.com |
| 374223 | ORAMA BORRERO, YARLIN | oramayini60@gmail.com |
| 1602614 | ORENGO BURGOS, ALEXIS | alexis1or@yahoo.com |
| 1728867 | ORENGO DELGADO, SUGEL | sugel4721@gmail.com |
| 1956991 | Orengo Escalera, Edison | eorengo.hdl@gmail.com |
| 1654401 | Orengo Ramirez, Jose I | orengojosei@gmail.com |
| 1722279 | Oritz matos, Nestor | nestorortiz180370@gmail.com |
| 1752934 | ORLANDO RAMOS NARVAEZ | ORamos3@gmail.com |
| 1800279 | Orona Sanchez, Damaris E. | taimyorona@yahoo.com |
| 1202826 | OROZCO CHANZA, EVELYN | chanzamarie@gmail.com |
| 1839554 | OROZCO RODRIGUEZ, MYRIAM | MYRIAMOROZCO60@GMAIL.COM |
| 375358 | ORSINI CANDAL, MARIA I. | maorsini@gmail.com |
| 375481 | ORTA MIRANDA, SONIA E. | ortasonia123@gmail.com |
| 1057830 | ORTA ROMERO, MARITZA I | ortamaritza@yahoo.com |
| 1202181 | ORTEGA ALICEA, EVA | evaortega@live.com |
| 807510 | ORTEGA COSME, MARIA | anisajohn@yahoo.com |
| 1781136 | Ortega Cosme, Maria M | anisajohn@yahoo.com |
| 366045 | ORTEGA FIGUEROA, NOELIA | nortega29@hotmail.com |
| 1654235 | Ortega Fonseca, Lourdes Del R. | maxito1465@gmail.com |
| 1782249 | ORTEGA FUENTES, JENNIFER | JENNIFER.ORTEGA11@HOTMAIL.COM |
| 1581013 | ORTEGA FUENTES, JENNIFER | jennifer.ortega11@hotmail.com |

Exhibit I
103rd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1743331 | Ortega Maldonado , Herminia I. | herminiaortega@hotmail.com |
| 1728907 | Ortega Orozco, Ennice O | omarys23@gmail.com |
| 1728907 | Ortega Orozco, Ennice O | omarys23@gmail.com |
| 1649945 | ORTEGA PAGAN, JUAN CARLOS | juanortegapagan@gmail.com |
| 1689519 | ORTEGA PEREZ, JESUS A. | jesusortega1965@gmail.com |
| 845077 | ORTEGA RIVERA, IVETTE | dr.dally.rios@gmail.com |
| 1764005 | Ortega Rivera, Jorge | jortegajor@yahoo.com |
| 1730006 | Ortega, Jessica I | jessicaort00784@yahoo.com |
| 376334 | ORTIZ AGUIRRE, MARISEL | MOA_MARY@YAHOO.COM |
| 1238883 | ORTIZ ALEJANDRO, JOSE RAMON | jojojireh@yahoo.com |
| 1772357 | Ortiz Alvarado, María  I. | miortiz26@gmail.com |
| 1802555 | Ortiz Alvardo, Angelina | marytierra1@live.com |
| 1713151 | Ortiz Aponte, Carmen M | carmenmariao@yahoo.com |
| 1628518 | ORTIZ ARCE, ANNETTE | LugaMill69@hotmail.com |
| 1769014 | Ortiz Ayala, Eli S. | Ortiz.Elisamuel@yahoo.com |
| 1573891 | Ortiz Ayala, Hector R. | ortizhector93@yahoo.com |
| 1765970 | ORTIZ BARBOSA, SAMUEL | dcrsobac@hotmail.com |
| 1764832 | Ortiz Berdecia, Carmelo | carmelo_ob@hotmail.com |
| 1794183 | Ortiz Berrios, Marisel | marisel1962@yahoo.com |
| 1743641 | Ortiz Blanco, Ariel Z | ortiz.arielz@gmail.com |
| 1743641 | Ortiz Blanco, Ariel Z | ortiz.arielz@gmail.com |
| 1730126 | Ortiz Bonilla, Raquel | rmobonilla@yahoo.com |
| 1740601 | Ortiz Bonilla, Raquel | rmobonilla@yahoo.com |
| 1800525 | Ortiz Bruno, Sol I. | sol_iris@yahoo.com; wiso_7@yahoo.com |
| 1749186 | Ortiz Bruno, Sol I. | sol_iris@yahoo.com |
| 1763813 | ORTIZ BURGOS, SONIA N | SN.ORTIZ@YAHOO.COM |
| 1757326 | ORTIZ BURGOS, ZULMA ZOE | zoburgos@prtc.net; zulmazoe@live.com |

Exhibit I
103rd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1760592 | Ortiz Calderon, Jose B. | JBOrtiz@policia.pr.gov |
| 1795810 | Ortiz Calderon, Yashira M | ortizyashira45@gmail.com |
| 1836757 | ORTIZ CARABALLO, GERARDO | ISHIROSAKAI1970@GMAIL.COM |
| 1734615 | Ortiz Carrero, Enrique | kikecarrero1966@gmail.com |
| 618962 | ORTIZ CENTENO, BETZAIDA | O.betzaida@yahoo.com |
| 1229337 | ORTIZ COLON, JORGE A | jorgeaortizcolon@gmail.com |
| 377637 | ORTIZ COLON, JORGE A. | jorgeaortizcolon@gmail.com |
| 764716 | ORTIZ COLON, WANDA | worosa77@gmail.com |
| 1783923 | Ortiz Correa, Lizbet E. | lizziecuc@yahoo.com |
| 1722636 | Ortiz Crespo, Magaly | ztmagy@live.com |
| 1657540 | Ortiz Cruz, Edwin Rafael | 066ortiz@gmail.com |
| 1622215 | Ortiz Cruz, Elio | zitrooile23@gmail.com |
| 1771153 | Ortiz Cruz, Janet | janetortizcruz87@gmail.com |
| 979886 | ORTIZ DAVILA, DIANA M | diana.m.ortiz@hotmail.com |
| 1551699 | Ortiz De Jesus, Roland D. | daryl_2608@hotmail.com |
| 1555185 | Ortiz De Jesus, Roland D. | daryl_2608@hotmail.com |
| 1721675 | ORTIZ DEDOS, WILLIAM | william80202@gmail.com |
| 378278 | ORTIZ DELGADO, EVELIA | epitirre@gmail.com |
| 1761477 | Ortiz Diaz, Ana Julia | anajortiz@hotmail.com |
| 1761477 | Ortiz Diaz, Ana Julia | anajortiz@hotmail.com |
| 1740074 | Ortiz Diaz, Josue D. | d0811@hotmail.com |
| 1676242 | ORTIZ DIAZ, MARIA DE L. | mariadel.ortiz@yahoo.com |
| 1724888 | Ortiz Espada, Teodosia | teomiri50@gmail.com |
| 1582425 | ORTIZ FEBO, ANA  M. | marelynrodriguezortiz@yahoo.com |
| 846349 | ORTIZ FELICIANO, LETICIA | leticiaorfel@gmail.com |
| 1787424 | ORTIZ FELICIANO, WILFREDO | ortizw@acaa.pr.gov |
| 378755 | ORTIZ FIGUEROA, MARCEL | summerslam@live.com |

Exhibit I
103rd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1753622 | Ortiz Fontanez, Sandra | sortizfonanez@yahoo.com |
| 1798492 | Ortiz Garcia, Carmen L. | Carmencitag3838@gmail.com |
| 1753240 | Ortiz Garcia, Irma N | Lddz773@gmail.com |
| 1582248 | ORTIZ GARCIA, MAYBELIZ | maybelizortizgarcia@yahoo.com |
| 1582248 | ORTIZ GARCIA, MAYBELIZ | maybelizortizgarcia@yahoo.com |
| 1581647 | ORTIZ GARCIA, MAYBELIZ | maybelizortizgarcia@yahoo.com |
| 884435 | Ortiz Gonzales, Anthony | aog2005pr@gmail.com |
| 884435 | Ortiz Gonzales, Anthony | aortiz@catano.pr.gov |
| 1528473 | ORTIZ GONZALEZ,  IRIS  J | janetortiz8.60@gmail.com |
| 1582080 | ORTIZ GUERRA, ENRIQUE | eog2006@yahoo.com |
| 1673767 | Ortiz Guzman, Evelyn | danevem@yahoo.com |
| 1187733 | ORTIZ HERNANDEZ, DANIEL | mlopez12@policia.pr.gov |
| 1783527 | Ortiz Hernandez, Milca A. | milcaortiz@hotmail.com |
| 1734607 | Ortiz Labrador, Annette | aortizlabrador@gmail.com |
| 1735956 | Ortiz Labrador, Annette | aortizlabrador@gmail.com |
| 1773414 | Ortiz Labrador, Edna Maria | educadora.ortiz@yahoo.com |
| 1543925 | Ortiz Laracuente, Offrett | offdrum@hotmail.com |
| 1083801 | ORTIZ LARACUENTE, RENALDO | renaldo22pr@gmail.com |
| 1560889 | Ortiz Laracveak, Ohvett | offdrum@hotmail.com |
| 1694882 | Ortiz Leon, Irwin A. | BINSO.ORTIZ@GMAIL.COM |
| 1778210 | Ortiz Lopez, Carmen | carmenortizlopez16@hotmail.com; carmenortizlopez162@hotmail.com |
| 1649973 | Ortiz Lopez, Harry  L | kimberlysantostorres@gmail.com |
| 1826405 | Ortiz Lopez, Joel P. | JoelLianis@gmail.com |
| 1806133 | Ortiz López, Mayra | mayraortizlopez@hotmail.com |
| 1164721 | ORTIZ MALDONADO, ANDRES | Andreortizmaldonado@hotmail.com |
| 1581874 | ORTIZ MALDONADO, LAURA E | laura.e.ortiz@hotmail.com |
| 1586776 | Ortiz Maldonado, Mayra R. | ortiz.mayra@rocketmail.com |

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1638427 | ORTIZ MALDONADO, ROSARIO MARGARITA | rortiz102@gmail.com |
| 1770786 | Ortiz Marquez, Ileana | ileana.ortiz@outlook.com |
| 1758551 | Ortiz Marrero, Luis E. | edgardo_29_6@hotmail.com |
| 1745254 | ORTIZ MARTINEZ, MILDRED | JOSEBIANCA2006@YAHOO.COM |
| 1795429 | Ortiz Martinez, Mildred | josebianca2006@yahoo.com |
| 1163216 | ORTIZ MEDINA, ANA I | a.ortizmedina@yahoo.com |
| 380500 | ORTIZ MEDINA, ANA I. | a.ortizmedina@yahoo.com |
| 1766219 | Ortiz Melendez, Ivelisse | IVELISSE26@HOTMAIL.COM |
| 1712331 | ORTIZ MENDEZ , GLADYS | lali7180a@gmail.com |
| 1675750 | Ortiz Méndez, Gladys | lali7180a@gmail.com |
| 1726417 | Ortiz Mendoza, Luis A. | wiso_7@yahoo.com |
| 299751 | ORTIZ MINAMBRE, MARIA R | ROCIOORTIZ_68@HOTMAIL.COM |
| 1897402 | Ortiz Miranda, Adelita | dellyortiz@aol.com |
| 1634899 | Ortiz Modestti, Larissa N. | larissa.ortiz@gmail.com |
| 1676792 | ORTIZ MOLINA, BARBARA E. | jahmiluz@gmail.com |
| 1653161 | Ortiz Montalvo, Zellimar | ylezys@gmail.com |
| 1948859 | Ortiz Morales, Sasha Ivelisse | ivelissepr1280@gmail.com |
| 1954946 | Ortiz Morales, Sasha Ivelisse | ivelissepr1280@gmail.com |
| 1719771 | ORTIZ MUNIZ, MARICELL | maricellortiz@yahoo.com |
| 381072 | ORTIZ MURIEL, MARIA E | eve.muriel@gmail.com |
| 1775890 | ORTIZ MURIEL, SHIRLEY A. | shirleyortiz1983@gmail.com |
| 1795364 | Ortiz Muriel, Wanda Leonor | wandaortiz600@gmail.com |
| 1749821 | Ortiz Navarro, Francisco Javier | frama133@yahoo.com |
| 1717364 | Ortiz Nieves, Aida L. | profesora.ccamacho@gmail.com |
| 1570668 | Ortiz Nieves, Lilliam I. | lilliam.ion@gmail.com |
| 381198 | ORTIZ NIEVES, LILLIAM I. | lilliam.ion@gmail.com |
| 1613484 | Ortiz Nieves, Yasira M. | yasiramillet@gmail.com |

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1765395 | Ortiz Ocasio, Wanda Ivette | waroja48@gmail.com |
| 1818256 | ORTIZ OJEDA, MILDRED | kuilanjo@yahoo.com |
| 1544497 | ORTIZ OJEDA, VANESSA | vanessaoo812@gmail.com |
| 1870981 | ORTIZ OJEDA, ZAIDA | daiza5909@gmail.com |
| 1831704 | Ortiz Ojeda, Zaida | daiza5909@gmail.com |
| 1563208 | ORTIZ ORTA, CAROL LORAINE | CLOPR13@HOTMAIL.COM |
| 1185772 | ORTIZ ORTA, CORAL | clopr13@hotmail.com |
| 1759801 | Ortiz Ortiz, Ana C. | celypaypal@gmail.com |
| 1539889 | Ortiz Ortiz, Antonia | ortizortiza@gmail.com |
| 1173585 | ORTIZ ORTIZ, BETSY | betsyortiz67@icloud.com |
| 1728849 | Ortiz Ortiz, Edison | loganprpr@yahoo.com |
| 1751971 | Ortiz Ortiz, Isabel | isatiz0117@yahoo.es |
| 1750360 | ORTIZ ORTIZ, ISABEL | ISATIZ0117@YAHOO.ES |
| 1784686 | ORTIZ ORTIZ, LORISSETTE | lorissette@gmail.com; lorissette@icloud.com |
| 1523928 | Ortiz Ortiz, Mayra J. | ortizmayra52@gmail.com |
| 1499192 | Ortiz Ortiz, Mirian M | magdali1670@hotmail.com |
| 1574076 | ORTIZ ORTIZ, MIRIAN M | MAGDALI1670@HOTMAIL.COM |
| 1674562 | Ortiz Ortiz, Norberto | hjrgroup@gmail.com |
| 1800256 | Ortiz Ortiz, Yolanda Enid | yolianne73@gmail.com |
| 381844 | ORTIZ PACHECO, ARTURO | aop12@hotmail.com |
| 1460838 | Ortiz Padilla, Johnny | ortizjohnnypadilla@gmail.com |
| 1943430 | Ortiz Padua, Norma | normaliliana@live.com |
| 1739984 | Ortiz Pastrana, Olga | salujr65@gmail.com |
| 382093 | ORTIZ PEREZ, LUIS | luisortiz12363@gmail.com |
| 1771262 | Ortiz Pesante, Carmen M. | bermudezperez_law@yahoo.com |
| 1726468 | Ortiz Pimentel, Elda Mical | chiryspimentel45@yahoo.com |
| 1750645 | Ortiz Pinero, Omayra J | omayra6880@gmail.com |

Exhibit I
103rd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1750645 | Ortiz Pinero, Omayra J | omayra6880@gmail.com |
| 1715303 | ORTIZ POMALES, MELISSA | mortizpomales@yahoo.com.mx |
| 1738660 | ORTIZ PUJOLS, ARTHUR M | ARTHURORTIZPUJOLS@HOTMAIL.COM |
| 1823423 | Ortiz Quinones, Yasmin | y_ortiz28@hotmail.com |
| 1583322 | ORTIZ RAMIREZ, MABEL | ortizramirez1@hotmail.com |
| 1579187 | Ortiz Ramirez, Mabel | ortizramirez1@hotmail.com |
| 1875444 | ORTIZ RAMOS, ISMAEL | ismaelortiz63@gmail.com |
| 382418 | ORTIZ RAMOS, JESSICA | JESSICA.9016@HOTMAIL.COM |
| 1246957 | ORTIZ RAMOS, LAURA M | Cpalauramortiz@gmail.com; ladalauramortiz@gmail.com |
| 1754440 | ORTIZ RAMOS, MIGUEL | JUNY2713@GMAIL.COM |
| 1754440 | ORTIZ RAMOS, MIGUEL | JUNY2713@GMAIL.COM |
| 1755443 | Ortiz Reyes, Carmen B. | c126ortiz@yahoo.com |
| 1806131 | Ortiz Reyes, Leyda | leyda_ortiz2009@hotmail.com |
| 1720684 | Ortiz Reyes, Leyda | leyda-ortiz2009@hotmail.com |
| 1806305 | Ortiz Reyes, Sonia | soniaortizreyes@hotmail.com |
| 1765640 | Ortiz Reyes, Sonia | soniaortizreyes@yahoo.com |
| 1194985 | ORTIZ RIVERA, EDWIN | edwiniii11@yahoo.com |
| 1764919 | Ortiz Rivera, Genoveva | genovevaortizrivera141@gmail.com |
| 1740043 | Ortiz Rivera, Gisell | gisytsg@gmail.com |
| 1752004 | Ortiz Rivera, Lourdes Magaly | lourdesmortizrivera@gmail.com |
| 1766931 | Ortiz Rivera, Nancy L. | nl.ortiz@hotmail.com |
| 1520212 | Ortiz Rivera, Wilma I | wilmaortiz003@yahoo.com |
| 383100 | ORTIZ RIVERA, YARITZA | yaorri2@gmail.com |
| 1916425 | Ortiz Roche, Minerva S. | ortizrochem@gmail.com |
| 1555054 | Ortiz Rodriguez , Gloria  I. | giorlissie@gmail.com |
| 1696999 | Ortiz Rodriguez, Alileydee | alymusi@gmail.com |
| 1746890 | Ortiz Rodriguez, Arelis | yarela114@gmail.com |

Exhibit I
103rd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1184977 | ORTIZ RODRIGUEZ, CHRISTIAN | elmtador@live.com |
| 135704 | ORTIZ RODRIGUEZ, DIANA  I | diana.ortiz@tourism.pr.gov |
| 135704 | ORTIZ RODRIGUEZ, DIANA  I | dortiz8903@yahoo.com |
| 1696253 | ORTIZ RODRIGUEZ, ELVIN AMAURY | Elvin.Ortiz92@gmail.com |
| 1696253 | ORTIZ RODRIGUEZ, ELVIN AMAURY | ElvinOrtiz92@gmail.com |
| 1975424 | Ortiz Rodriguez, Eric Omar | ortiz0031@hotmail.com |
| 1732456 | Ortiz Rodriguez, Maria | mariadelosangeles8@gmail.com |
| 1791139 | Ortiz Rodriguez, Milagros | miordz23@gmail.com |
| 1766606 | Ortiz Rodriguez, Mirnaliz | mortiz262@aol.com |
| 1837811 | Ortiz Rodriguez, Nydia | nortizrod@hotmail.com |
| 1542625 | ORTIZ RODRIGUEZ, PEDRO C | portizrodriguez13@gmail.com |
| 1739144 | Ortiz Rodriguez, Rosa N. | rosaortiz002@yahoo.com |
| 1804718 | ORTIZ ROMERO, DAVID | davidacciones2017@gmail.com |
| 1790359 | Ortiz Roque, Jose A. | supte.ortiz@gmail.com |
| 2004645 | Ortiz Rosa, Clara L. | claraluzjcc@gmail.com |
| 1836794 | ORTIZ ROSADO , LUIS  ALBERTO | mibalba045@gmail.com |
| 1658979 | ORTIZ ROSADO, CARLOS  G | gerardo@hotmail.com |
| 1677362 | Ortiz Rosado, Joel J. | jjor.234@gmail.com |
| 1556477 | ORTIZ SANCHEZ, FABIAN ROBERTO | robertoortiz495@gmail.com |
| 1556477 | ORTIZ SANCHEZ, FABIAN ROBERTO | robertoortiz495@gmail.com |
| 1779876 | Ortiz Sánchez, Ivette Z. | ortizivette21716@gmail.com |
| 1557014 | Ortiz Sanchez, Johana  R | Ortizjohano3@yahoo.com |
| 1887829 | Ortiz Sanchez, Jorgio O | jzortizsan@gmail.com |
| 1083302 | ORTIZ SANCHEZ, REBECA | rebecaortiz666@yahoo.com |
| 1589477 | ORTIZ SANCHEZ, REBECA E | rebecaortiz666@yahoo.com |
| 1563692 | Ortiz Sanchez, Rebeca E. | rebecaortiz666@yahoo.com |
| 1549813 | Ortiz Sanchez, Rebeca E. | rebecaortiz666@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit I
103rd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1774478 | Ortiz Sánchez, Sergio | yoeliz85@hotmail.com |
| 1983444 | Ortiz Sanfeliz, Milagros | mila0778@gmail.com |
| 1719635 | ORTIZ SANTANA, WANDA L | PABRILU@YAHOO.COM |
| 1719635 | ORTIZ SANTANA, WANDA L | pabrilu@yahoo.com |
| 76611 | ORTIZ SANTIAGO, CARMEN | ocarmen968@gmail.com |
| 76611 | ORTIZ SANTIAGO, CARMEN | ocarmen968@gmail.com |
| 1581471 | Ortiz Santiago, Carmen  E. | ocarmen968@gmail.com |
| 1793628 | Ortiz Santiago, Hector L | ortizsantiagohectorl@gmail.com |
| 721367 | ORTIZ SANTIAGO, MIGUEL A | Mickey682r@yahoo.com |
| 1582414 | Ortiz Santiago, Miguel A | Micky@yahoo.com |
| 1799974 | ORTIZ SANTIAGO, RUTH | janice17_us@yahoo.com |
| 1763722 | Ortiz Santigo, Celines | celinesgalarza01@gmail.com |
| 1763722 | Ortiz Santigo, Celines | celinesgalarza01@gmail.com |
| 1571619 | ORTIZ SANTOS, PEDRO L | plortizsantos@gmail.com |
| 1844094 | Ortiz Soto, Joel | mazinkainser1431@gmail.com |
| 384955 | ORTIZ VALENTIN, DIANA | diana064@yahoo.com |
| 384955 | ORTIZ VALENTIN, DIANA | dianao64@yahoo.com |
| 1738766 | Ortiz Vargas, Neylan | neylanortiz@gmail.com |
| 1738766 | Ortiz Vargas, Neylan | programasfederaleslajas@yahoo.com |
| 1574289 | Ortiz Vazquez, Enid  D. | enidortiz1972@gmail.com |
| 1677624 | Ortiz Vazquez, Omayra I | omgaia@yahoo.com |
| 1688968 | Ortiz Vazquez, Zaivette | zayortiz@hotmail.com |
| 1723338 | ORTIZ VEGA, BLANCA I. | iris.ortizvega@gmail.com |
| 1775532 | Ortiz Velazquez, Yolanda | yolandaortizvelazquez09@gmail.com |
| 1630419 | Ortiz Victoria, Angel Z. | uromero8373@gmail.com |
| 1735884 | ORTIZ, LUZ | luzwiwitiz@gmail.com |
| 1585300 | ORTIZ, MARIBEL | MORTIZA70@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)                                                Page 18 of 30

Exhibit I
103rd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1586757 | ORTIZ, YAKIRA SOTOMAYOR | y.sotomayor77@gmail.com |
| 1790248 | Ortiz-Benitez, Ferdinand | ferdinandortizbenitez@yahoo.com |
| 1712702 | ORTIZ-DE JESUS, OLGA M | olgaortiz847@gmail.com |
| 1591523 | Oryiz Cruz, Elio | zitrooile23@gmail.com |
| 1583005 | OSARIO TOSADO, CARMEN M. | MILLYYOSKI@HOTMAIL.COM |
| 1675676 | Osorio Allende, Raquel | r.osorio24@gmail.com |
| 1675085 | Osorio Allende, Raquel | r.osorio24@gmail.com |
| 1105794 | OSORIO CANALES, YARIEL | yariel62@hotmail.com |
| 1105794 | OSORIO CANALES, YARIEL | yariel62@hotmail.com |
| 1769121 | Osorio Cepeda, Nydia | Osorionydia2@gmail.com |
| 1718523 | Osorio Davila, Carlos C. | osoriocarlos554@gmail |
| 1729402 | Osorio Febres, Elson J. | ej1050@hotmail.com |
| 1915467 | Osorio Garcia, Regina | gatitaverdeazul@yahoo.com |
| 1584881 | Osorio Lugo, Rafael | rafaosorio150@gmail.com |
| 1809668 | OSORIO OSORIO, EDGARDO | oosorio456@gmail.com |
| 1809668 | OSORIO OSORIO, EDGARDO | secretario@drd.gobierno.pr |
| 1583164 | OSORIO TOSADO, CARMEN M. | millyyoski@hotmail.com |
| 1688787 | Osorio Villanueva, Sor | sorosorio@yahoo.com |
| 1780413 | Osterman Gil de Lamadrid, George | ostermangeorge@hotmail.com |
| 1554812 | Ostolaza Leon, Pedro Luis | plostolaza@gmail.com |
| 1583195 | Ostolaze Tona,  Miguel S. | verboloco2000@yahoo.com |
| 1753498 | OSTOLOZA GARCIA, KALITSHA | KO_FLYGIRL@YAHOO.COM |
| 764437 | OTERO CABRERA, WANDA I | woterocabrera42@gmail.com |
| 1794483 | Otero Class, Iris Delia | delianerivera@yahoo.com |
| 1222183 | OTERO COLON, IVETTE Y. | pochakka2003@yahoo.com |
| 808853 | OTERO CRUZ , MONICA | monic79pr@yahoo.com |
| 1720592 | Otero Del Valle, Nydia | aidyn29@hotmail.com |

Exhibit I
103rd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1756117 | Otero Figueroa, Maribel | tannielyz@hotmail.com |
| 2006580 | Otero Flores, Gladys N | nereidaotero31@yahoo.com |
| 1689496 | OTERO FONTAN, MARITZA | otero.maritza@yahoo.com |
| 1761870 | Otero Fontan, Maritza | otero.maritza@yahoo.com |
| 1715382 | Otero Malave, Elizabeth | christianjoel2104@gmail.com |
| 1169709 | OTERO MORALES, ANTONIO | HOEM310@YAHOO.COM |
| 387347 | OTERO MORALES, ANTONIO | noem310@yahoo.com |
| 1933814 | Otero Pagan , Carlos  T. | TFA_Otera@yahoo.com |
| 1801175 | Otero Ramos, Gilberto | gilotero1231@gmail.com |
| 1604058 | Otero Rosario, Christine | christine.otero.rosario@gmail.com |
| 1641890 | Otero Santana, Jose  A | metspepo@yahoo.com |
| 1641890 | Otero Santana, Jose  A | metspepo@yahoo.com |
| 808946 | OTERO SANTIAGO, CARMEN | oterocarmene70@yahoo.com |
| 1849563 | Otero Santiago, Carmen G. | oterocarmengloria@hotmail.com |
| 1770571 | Otero Vazquez, Lucia | otero_lu@de.pr.gov |
| 1726322 | Otero Vazquez, Lucia | otero_lu@de.pr.gov |
| 1717498 | Otero, Elizabeth Rivera | cmrobppr@yahoo.com |
| 1205546 | OTERO, FLORENTINA BORRES | florentinaborres@hotmail.com |
| 388201 | Oyola Cruz, Carmen J. | carmen-oyola@hotmail.com |
| 1697384 | OYOLA MARTINEZ, LUIS E. | QUETZAL615@YAHOO.COM |
| 1782853 | Oyola Ortiz, Annette | annetteoyola@yahoo.com |
| 1747579 | Pablo Santiago, Pedro | OBIWANPPSI@YAHOO.COM |
| 696269 | PABLOS  VAZQUEZ, LEILA | leilapablos1@hotmail.com |
| 1756034 | PABON ALMODOVAR, SANTIAGO J | santiagoj.pabon@yahoo.com |
| 1772609 | Pabon Ayala , Norma  I | Npabon0720@gmail.com |
| 1559655 | Pabon Bada, Raphael | raphael_@hotmail.com |
| 1785553 | PABON MELENDEZ, JESSICA W. | jessifuri@gmail.com |

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1652673 | Pabon Melendez, María E | pabon017@gmail.com |
| 1791991 | Pabon Olivero, Jose A. | jose.a.pabon.olivero@gmail.com |
| 1671245 | Pabon Pellot, Rosa I. | rosaivelissepabon@yahoo.com |
| 1981218 | Pabon Perez, Carmen D. | elisanchez3737@gmail.com |
| 1743924 | Pabon Perez, Carmen Delia | elisanchez3737@gmail.com |
| 1632399 | Pabon Perez, Juana I | juanapabon62@gmail.com |
| 1740578 | Pabon Rivas, Wanda I. | wpabon13@icloud.com |
| 1770280 | PABON SANCHEZ, HILARIO | babygallerosalsero@gmail.com |
| 1544888 | Pabon Seda, Raphael | raphael-@hotmail.com |
| 1725295 | Pabon Torres, Amarilys | pabonamarilys@gmail.com |
| 1186412 | PABON TORRES, CYNTHIA | cindypabon100@gmail.com |
| 1456862 | PABON TORRES, CYNTHIA | cindypabon100@gmail.com |
| 1755286 | Pabón, Wanda Adorno | wap3224@yahoo.com |
| 1752960 | Pacheco Garcia, Vidalina | vidalp23@hotmail.com |
| 1665297 | PACHECO GUZMAN, JOANN | KEN36_MATCO@YAHOO.COM |
| 1648972 | Pacheco Irigoyen, Madeline | charlenemadeline@gmail.com |
| 809126 | Pacheco Lopez, Celines | goldencoqui@yahoo.com |
| 1583975 | PACHECO LOPEZ, RAMON | raymondlouispacheco7777@gmail.com |
| 1717439 | Pacheco Lopez, Sylvia | estrellitaceleste25@gmail.com |
| 1630302 | PACHECO MARIN, MARIA E | mpacheco121559@gmail.com |
| 1372007 | PACHECO NIEVES, SONIA | wimby63@gmail.com |
| 1584282 | Pacheco Ortiz, Julio E | julioenrique398@gmail.com |
| 1811004 | Pacheco Otero, Maximino | blanca_candelas@yahoo.com; max_pacheco@yahoo.com |
| 1719754 | Pacheco Otero, Maximino | blanca_candelas@yahoo.com; max_pacheco@yahoo.com |
| 1683096 | Pacheco Pacheco, Iris Yolanda | irispacheco_05@hotmail.com |
| 1807154 | Pacheco Ramos , Gladyra | gladyrap03@gmail.com |
| 1801335 | Pacheco Ramos, Gladyra | gladyrap03@gmail.com |

Exhibit I
103rd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1737385 | Pacheco Ramos, Mayra | christian@pomaleshotmail.com |
| 1737385 | Pacheco Ramos, Mayra | christianpomales@hotmail.com |
| 1687509 | PACHECO RAMOS, MAYRA | christianpomales@hotmail.com |
| 1727762 | PACHECO RAMOS, MAYRA | christianpomales@hotmail.com |
| 1727762 | PACHECO RAMOS, MAYRA | Christianpomales@hotmail.com |
| 1757035 | Pacheco Rodriguez, Enrique | asdespada72@hotmail.com |
| 390137 | PACHECO RODRIGUEZ, JORGE | PACHECO_J1962@HOTMAIL.COM |
| 1753202 | Pacheco Rodriguez, Migdalia | mr52rivera@hotmail.com |
| 390191 | Pacheco Ruiz, Israel | volky67@hotmail.com |
| 1769327 | PACHECO SANTAELLA, JENNIFER M | jenniferpacheco@pucpr.edu |
| 1737456 | Pacheco Valedon, Luis Ramon | pachecovaledon@gmail.com |
| 1423681 | Pacheco, Amaury Rodriguez | amauryr@ocif.pr.gov |
| 1489669 | Pacheco, Axel  Rivera | copuirast@yahoo.com |
| 1637653 | Pacheco, Marisela | mpacheca@yahoo.com |
| 1614190 | Padilla Cruhigger, Mary C | padillacruhigger@gmail.com; tim.richards35@gmail.com |
| 1899448 | Padilla Cruz, Miriam E. | miriamenid_pa@hotmail.com |
| 1247975 | PADILLA FRATICELLI, LIANA | liana.padilla@yahoo.com |
| 1840242 | Padilla Gonzalez , Jorge Luis | padillagjl@gmail.com |
| 1689868 | PADILLA GONZALEZ, ANA C | rachelleortiz0@gmail.com |
| 1776603 | PADILLA GONZALEZ, ANA C | rachelleortiz0@gmail.com |
| 1943493 | Padilla Gonzalez, Edwin | edwinpadilla483@gmail.com |
| 390781 | Padilla Hernandez, Elizabeth | elizabeth.padilla14@yahoo.com |
| 1732749 | Padilla Hernandez, Marilyn | marilynpdll@gmail.com |
| 1771312 | Padilla Lugo , Virgenmina | joanortiz1102@hotmail.com |
| 1631714 | PADILLA LUGO, DENNISSE I. | ivonne2631@yahoo.com |
| 1795106 | Padilla Lugo, Virgenmina | joanortiz1102@hotmail.com |
| 1767378 | Padilla Martinez, Ismael | Ismael.padillamartinez@gmail.com |

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1949446 | Padilla Melendez, Elizabeth | lizy.1965@hotmail.com |
| 1729045 | Padilla Ortiz, Carlos  Antonio | gian.abdiel@gmail.com |
| 1057097 | PADILLA ORTIZ, MARISEL | mariselpadilla53@gmail.com |
| 1483902 | Padilla Perez, Brenda L | kalinda2019@yahoo.com |
| 1560441 | Padilla Ramos, Brenda | bpadillar@yahoo.com |
| 1744998 | Padilla Rivera, Gisela | rogisel6910@gmail.com; yezeniamora12@gmail.com |
| 256252 | PADILLA RIVERA, JULIO | j.padilla2163@yahoo.com |
| 1585753 | Padilla Rivera, Robert F | rptek1@gmail.com |
| 1631696 | Padilla Rivera, Robert F. | RPtek1@gmail.com |
| 1761359 | Padilla Santiago, Felix | felixpadilla32@gmail.com |
| 1812515 | Padilla Sepulueda, Wilfredo | wilfredopa40@gmail.com |
| 1102708 | PADILLA SEPULVEDA, WILFREDO | wilfredopa40@gmail.com |
| 1563744 | Padilla Solivan, Roberto | ee.c.group@hotmail.com; r_padilla70@hotmail.com |
| 1735481 | PADILLA TORRES, YARITZA | yaritzapadillatorres@yahoo.com |
| 1721153 | PADILLA VARGAS, WILLIAM P | cinthiae63@gmail.com |
| 1733307 | PADILLA VIERA, CARMEN L. | CARMENPADILLA318@GMAIL.COM |
| 1636216 | Padilla, Luz Mireya | luzmipadilla@gmail.com |
| 1798590 | Padin Fernandez, Jose C. | jcpadin0@gmail.com |
| 391602 | PADIN GUZMAN, IBIS | ibis.padin@familia.pr.gov |
| 1556918 | Padin Guzman, Ibis I. | ibis.padin@familia.pr.gov |
| 667875 | PADIN GUZMAN, IBIS I. | ibis.podin@familia.pr.gov |
| 1581505 | PADIN MARTINEZ, IRIS REBECCA | IRISREBECCAPADIN@HOTMAIL.COM |
| 1510970 | Padin Mercado, Iris N. | orquid24@hotmail.com |
| 1758172 | PADIN RIOS, MARIA R. | FARAMIREZ787@GMAIL.COM |
| 1690357 | Padró Cintrón, Lucyvette | lucypadro@yahoo.com |
| 1735856 | Padron Jimenez, Mia Yaznaz | yazmia4@yahoo.com |
| 1799978 | Padron Rivera, Ferdinand | hominidi03@yahoo.com |

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1616608 | Padron Velez , Dolores  Albertina | dolorespadron1012@gmail.com |
| 1659027 | Padua Serrano, Maria M | paduam_m@yahoo.com; rosamillie@yahoo.com |
| 1435735 | Pagan Acevedo, Hildelisa | acb308@hotmail.com |
| 1762624 | PAGAN ALVELO, CARMEN M | cmariacited@gmail.com |
| 392050 | Pagan Amill, Jose | PAGANAMILL@HOTMAIL.COM |
| 2132698 | Pagan Arana, Jocelyne | jocelynepagan123@gmail.com |
| 1891055 | Pagan Carrasquillo, Zulmari | zulmaripagan.zp@gmail.com |
| 1773979 | Pagan Colon, Evelyn | joacopino@yahoo.com |
| 1746304 | Pagan Colon, Nydia | nypagan@gmail.com |
| 1725562 | Pagan Espada, Doris V. | dpagan2009@gmail.com |
| 1600147 | Pagan Garcia, Odalis | opagan92@gmail.com |
| 268870 | PAGAN LOPEZ, LIZARDO | junojv48@gmail.com |
| 268870 | PAGAN LOPEZ, LIZARDO | junojv48@gmail.com |
| 268870 | PAGAN LOPEZ, LIZARDO | junojv48@gmail.com |
| 1499199 | Pagan Marim, Jorge L | paga28102@gmail.com |
| 1974781 | Pagan Perez, Petra | prof.paganperez@gmail.com |
| 1585262 | PAGAN RAMIREZ, JOSE | lcdo.marcosmarcucci@hotmail.com |
| 1651326 | PAGAN RAMOS, NORMAN  E | nepagan@policia.pr.gov |
| 1754119 | Pagan Reyes, Ermelinda | ermelinda57@hotmail.com |
| 1725158 | Pagan Reyes, Obdulfo | obdulfo27@gmail.com |
| 1715736 | PAGAN RIOS , CHARLENE | charlapr@hotmail.com |
| 1606781 | PAGAN ROJAS, BRENDA LEE | bpaganlaroca@gmail.com |
| 393850 | Pagan Rosado , Ana | anapr21@yahoo.com |
| 1723323 | Pagan Salles, Astrid | astridpagan@hotmail.com |
| 1180313 | PAGAN SILVA, CARMEN  E | cps3090@gmail.com |
| 394036 | PAGAN SILVA, CARMEN E. | cps3090@gmail.com |
| 1792275 | Pagan Sosa, Valerie | vpagansosa@yahoo.com |

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1821459 | Pagan Vega , Maria Ivette | mariluapagan@gmail.com |
| 1791824 | Pagan Vega, Victor Luis | papopagan58@gmail.com |
| 1760166 | Pagan, Faustina | paganfaustina1959@gmail.com |
| 1867464 | PAJAN AYALA, SANDRA IVETTE | JANINA865.SP64@GMAIL.COM |
| 1786712 | Palacios, Mirtelina O. | mirtpal2@yahoo.com |
| 1475252 | Palomino Luna, William | wpalomino28@hotmail.com |
| 1628462 | PANCORBO CINTRON, IRIS E. | SIRILADI_619@HOTMAIL.COM |
| 394734 | PANET DIAZ, NORMA E | normapr2@hotmail.com |
| 394739 | PANETO ACOSTA, SYLVIA | sylvia_paneto@yahoo.com |
| 1773063 | Paniagua Reyes, Hilda | hildapaniaguareyes@gmail.com |
| 1911952 | Pantoja Santiago, Marisol | pantojas15@yahoo.com |
| 1604646 | Pantoja Velez, Alicia | apv0130@hotmail.com |
| 1761827 | Pantojas Rivera, Myrna | mayaoriental1961@gmail.com |
| 1762156 | PANTOJAS RIVERA, MYRNA | mayaoriental1961@gmail.com |
| 1757714 | PARDO MAISONAVE, DAVID | davidpardo312@rocketmail.com |
| 1546428 | Pardo Marrero, Samuel | sammypr2008@hotmail.com |
| 1546428 | Pardo Marrero, Samuel | sammypr2008@hotmail.com |
| 1717231 | Pardo Marrero, Samuel | sammypr2008@hotmail.com |
| 1518720 | Pardo Marrero, Samuel | sammypr2008@hotmail.com |
| 1677649 | Pardo Soto, Maribel | sotom8238@gmail.com |
| 395447 | Paris Quinones, Blanca R | blancaparis@aol.com |
| 1612460 | PARRILLA CHEVERE, LEE MARIEN | leeparrilla2014@gmail.com |
| 1732842 | Parrilla Hernández, Felicia | santanaparrillameeicis@gmail.com |
| 1985199 | Parrilla-Soto, Bella  Gisela | bgparrilla@msn.com |
| 1542380 | Pastrana Rodriguez, Saby  K. | spastrana25@gmail.com |
| 1516382 | Pastrana Rodriguez, Saby K | spastrana25@gmail.com |
| 1761572 | Pastrana Valentin, Jose L | PASTRANAVJ@DE.GOV.PR |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1968046 | Patino Ortiz, Enid | Jacqueline.ubi@gmail.com |
| 1753160 | PAUL S MILLAN CAMACHO | psamuelmillan@gmail.com |
| 1755967 | Paz Lugo, Grissel | olygrissel@yahoo.com |
| 1583935 | Pazos, Angelica A | gaston@grapalan.com |
| 1640942 | PAZOS, CARLOS A. | gaston@grapalaw.com |
| 1640942 | PAZOS, CARLOS A. | gaston@grapalaw.com |
| 982142 | PEDRAZA LAI, EDGARDO | preciosawatch@aol.com |
| 1785271 | Pedraza Lai, Vidia I | vidiavettep@yahoo.com |
| 1744690 | Pedraza Morales, Luz | de18889@miescuela.pr |
| 396726 | Pedraza Nieves, Pedro J. | pjpedraza59@gmail.com |
| 1753252 | Pedro A. Rios Matias | priosmatias@gmail.com |
| 1752817 | PEDRO L PEREZ MEDINA | pedroasy@gmail.com |
| 1752817 | PEDRO L PEREZ MEDINA | pedroasy@gmail.com |
| 1826454 | PEDRO ROSA, YESMARI | JOHNPAO_2@YAHOO.COM |
| 1782903 | PEDROZA ALICEA, JOSE A | josevwjetta66@gmail.com |
| 1725849 | PEDROZA NEGRON, GAMALIER | gpedrozanegron@gmail.com |
| 1052076 | PEDROZA, MARIA  E. | yayipedroza@hotmail.com |
| 1617156 | Pelliccia Echevarria, Carlos | carlos.pelliccia29@gmail.com |
| 398128 | PELLICIER MARTINEZ, CARMEN M | capemar2006@gmail.com |
| 398129 | Pellicier Martinez, Glendalis | glenpr99@gmail.com |
| 1472684 | Pellicier Martinez, Glendalis | glenpr99@gmail.com |
| 902376 | PELLOT CRUZ, HECTOR | HJPELLOT@HOTMAIL.COM |
| 634947 | Pellot Rodriguez, Daisy | beykepr@gmail.com |
| 1103637 | PELLOT RODRIGUEZ, WILLIAM | pellot.william@gmail.com |
| 1777280 | Pellot Velazquez, Angelica | rolipe1979@gmail.com uhh; Velazquez6232@hotmail.com |
| 1618830 | PELLOT, ELIZABETH  SANTIAGO | elysant180@gmail.com |
| 1777744 | Pellot, Jennifer | pellotjennifer@gmail.com |

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1810581 | Peluyera Maldonado, Angel | carlosalbertoruizquiebras@gmail.com |
| 1914863 | PENA ABAD, FELIX R. | RAMBITO30@GMAIL.COM |
| 1252146 | PENA CONTRERAS, LUIS A | lpena00754-2@hotmail.com |
| 398476 | PENA DAVILA, ALEXANDER | alexadkyan@hotmail.com |
| 1209632 | PENA DEODATTI, GINNETTE | ginette.pena83@gmail.com |
| 398501 | Pena Deodatti, Ginnette | ginette.pena83@gmail.com |
| 1683518 | PENA DUMAS, Rey  A. | penarey6693@gmail.com |
| 1603924 | Pena Forty, Carmen  D. | trullaexpress@yahoo.com |
| 1696844 | Pena Forty, Carmen D. | trullaexpress@yahoo.com |
| 73793 | PENA GARCIA, CARLOS R | PENACARLOS2310@GMAIL.COM |
| 1038249 | PEÑA HERNANDEZ, LUZ A. | lucypena737@gmail.com |
| 1730058 | Pena Hernandez, Luz A. | lucypena737@gmail.com |
| 1770532 | PEÑA HERNANDEZ, MYRIAM | MYRIAMPENA22580@GMAIL.COM |
| 1749036 | Pena Hernandez, Zulma Ivette | lori_lory10@yahoo.com |
| 1753602 | Pena Hernandez, Zulma Ivette | lori_lorylo@yahoo.com |
| 398791 | Pena Pascual, Ismael | ismaeljr.pena@yahoo.com |
| 1758925 | PENA PEREZ, CARMEN | carmenpena3649@gmail.com |
| 1560293 | PENA QUINTERO, FERDINAND | prferdy@gmail.com |
| 1832488 | Pena Ramos, Wallies | wallies.pena@yahoo.com |
| 1976960 | PENA RIVERA, ALBA J | albajpenarivera@gmail.com |
| 1773597 | PENA RIVERA, DINORAH | dinorahpena@hotmail.com |
| 1078325 | PENA VELEZ, PELEGRIN | pelepena@gmail.com |
| 1078325 | PENA VELEZ, PELEGRIN | pelepena2015@gmail.com |
| 1876127 | Penalbert Martinez, Blanca | bpmartinez24@gmail.com |
| 1696263 | Penaloza Celemente, Carmen | franciscacruz764@gmail.com |
| 1729256 | PENALOZA CLEMENTE, HILDA | zhadyper1@gmail |
| 1697780 | Penaloza Santiago, Joann M. | Penalozajoann99@gmail.com |

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1725104 | Penchi Santana, Jeaniffer Obed | jpenchisantana@gmail.com |
| 1056956 | PERALES PERALES, MARIO E. | marioe.perales@yahoo.com |
| 1732437 | PERALES VALENTIN, JUAN  MIGUEL | juanperalestitanes@gmail.com |
| 1732437 | PERALES VALENTIN, JUAN  MIGUEL | juanperalestitanes@gmail.com |
| 1730323 | Perales Valentin, Juan Miguel | juanperalestitanes@gmail.com |
| 1741280 | Perdomo Ramirez, Elsa Rosario | elsarperdomo@gmail.com |
| 1764811 | Perdomo Westerland, Istban  O | istbanperdomowesterband@gmail.com |
| 1775287 | Pereira Cotto, Olga I. | pereiraolgai@yahoo.com |
| 1797400 | PEREYRA LEON, KATHERINE | KPEREYRA1@GMAIL.COM |
| 1513693 | Perez  Rojas, Hector  Ivan | hectorperezrojas@gmail.com |
| 1568604 | PEREZ ACEVEDO, ANIBAL I | anibalperez24142@gmail.com |
| 1590310 | PEREZ ACEVEDO, ANIBAL ISAAC | anibalperez24142@gmail.com |
| 1820111 | Perez Acevedo, Liset de Lourdes | llpa144@hotmail.com |
| 1821731 | PEREZ ACEVEDO, RAQUEL | kena83152@gmail.com |
| 1092488 | PEREZ ACEVEDO, SARA E | poderosaseguramorosa-0726@hotmail.com |
| 1767752 | Perez Agosto, Rosa E. | lenitaperez@yahoo.com |
| 1757183 | Perez Aguayo, Angela | Aperezaguayo@gmail.com |
| 1944551 | Perez Alameda, Linda Y | wjlopez23@hotmail.com |
| 1841783 | PEREZ ALAMEDA, LINDA Y | wjlopez23@hotmail.com |
| 1755148 | Perez Albino, Jamilette | jamilette17@gmail.com |
| 1601974 | Perez Alcover, Linda J | lmatiasperez@gmail.com |
| 1677410 | PEREZ AYALA , ELSA  I | elsaperezayala@gmail.com |
| 1578506 | Perez Ayala, Carmen M. | Carmen.M.Perez64@gmail.com |
| 1732241 | PEREZ AYALA, ELSA I | elsaperezayala@gmail.com |
| 1696895 | PEREZ AYALA, RAMONITA | luisfelixrod@gmail.com; MALEZAYAS09@GMAIL.COM |
| 1826261 | PEREZ BABIN, RAMON W. | fredy1597drna@gmail.com |
| 1484030 | Perez Badillo, Benjamin | perez22464@gmail.com |

Exhibit I
103rd Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1723015 | Perez Cabassa, Milagros | mrsmillieperez@hotmail.com |
| 728485 | PEREZ CAMACHO, NEREIDA | NEREIDA.PEREZ.PR@GMAIL.COM |
| 1721640 | Perez Caraballo, Eduardo | agro_perez@yahoo.com |
| 1835225 | PEREZ CARABALLO, EMMA | emmaperez832@gmail.com |
| 1769177 | PEREZ CARABALLO, EMMA | emmaperez832@gmail.com |
| 1517360 | PEREZ CASANOVA, DIANA | dianissu9@gmail.com |
| 1699745 | Perez Casanova, Marilyn I. | marilyn-perez@hotmail.com |
| 1790615 | Perez Castillo, Celia R. | crperezcastillo@yahoo.com |
| 1586070 | PEREZ CHEVRES, MARIA J | judithmrobles26@gmail.com |
| 1822488 | Perez Cintron , Elena | perez_e01@hotmail.com |
| 1901904 | Perez Cintron, Amanda | perezamanda193@gmail.com |
| 683754 | PEREZ CINTRON, JOSE E. | perez2568@yahoo.com |
| 1056126 | PEREZ CLEMENTE, MARIELIS | mperez1676@gmail.com |
| 1697134 | PEREZ COLLAZO, EUCLIDES | perezeuclides43@gmail.com |
| 1718013 | Perez Colon, Maria De Los A. | mperezcolon@yahoo.com |
| 722237 | PEREZ COLON, MIGUEL | amzerep25@hotmail.com |
| 722237 | PEREZ COLON, MIGUEL | amzerep25@hotmail.com |
| 722237 | PEREZ COLON, MIGUEL | amzerep25@hotmail.com |
| 1573275 | Perez Colon, Miguel | amzerep25@hotmail.com |
| 722237 | PEREZ COLON, MIGUEL | amzerep25@hotmail.com |
| 1519051 | PEREZ CORCHADO, JESSICA | DIAMONDGLOW_GIRL@HOTMAIL.COM |
| 1088102 | PEREZ CORCHADO, ROSA J | deynistier.09@hotmail.com |
| 1762496 | Perez Cordero , Mariana Sofia | marianasperez@gmail.com |
| 1737425 | Pérez Cortés, Mary L. | romana_789@hotmail.com |
| 1742171 | Perez Cotto , Wanda I. | wipc@live.com |
| 401312 | Perez Crespo, Ramon | chitoepc@hotmail.com |
| 810294 | PEREZ CRUZ, CRISTINA C | pcristina513@gmail.com |

Exhibit I

103rd Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 401362 | Perez Cruz, Cristina Del C | pcristina513@gmail.com |
| 1507759 | Perez Cruz, Emina M. | eperez2@asume.pr.gov |
| 401379 | PEREZ CRUZ, EMMA M | eperez2@asume.pr.gov |
| 1794217 | PEREZ CUEVAS, BENITO | G.CRUZ.DE.JESUS2@GMAIL.COM |
| 1484022 | Perez Dadillo, Benjamin | perez22464@gmail.com |
| 1739784 | PEREZ DAVILIA, AMALIA | gitana2765@hotmail.com |
| 1790966 | PEREZ DIAZ, IVETTE | ivette-perez@hotmail.com |
| 1742512 | PEREZ DOMENECH, TANIA M | TANIA.PEREZDOMENECH25@GMAIL.COM |
| 1727440 | Perez Feliciano, Humberto D | Elfiebru7@hotmail.com |
| 1747539 | Perez Fernandez, Javier E. | tazjepf@hotmail.com |
| 1798584 | Perez Fernandez, Jorge Ivan | jorge.perezfernandez1962@gmail.com |
| 402043 | PEREZ FERNANDEZ, MARILIN | perezmarilin21@yahoo.com |
| 1562548 | Perez Fernandez, Marilin | perezmartin21@yahoo.com |
| 1256408 | PEREZ FIGUEROA, DELIA  I. | dipf182009@hotmail.com |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | diaesther16@gmail.com |
| 1774619 | Perez Fraticelli, Madelin | pmadelin47@yahoo.com |
| 1978769 | Perez Garcia, Rolando | perezrolando35@yahoo.com |
| 1756691 | Perez Gonzalez, Ernesto | eperez30983@gmail.com |
| 1645040 | PEREZ GONZALEZ, FERNANDO | fperezgonzalez50@yahoo.com |
| 1754208 | Perez Gonzalez, Luis M | lperez940@hotmail.com |
| 1613092 | PEREZ GONZALEZ, VERONICA | PVERY82@YAHOO.COM |
| 1753427 | PEREZ GUZMAN, ELENA | elenasamuelperez53@gmail.com |
| 1742748 | PEREZ GUZMAN, ELENA | elenasamuelperez53@gmail.com |
| 1834783 | Perez Hernandez, Eva Judith | evitaj763@yahoo.com |
| 1571976 | Perez Hernandez, Juan C. | jcperez23@policia.pr.jov |
| 1571809 | Perez Hernandez, Juan C. | jcperez3@policia.pr.gov |
| 1700393 | Pérez Hernández, Julio A. | julioangel.224@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**<u>Exhibit J</u>**

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1067193 | PEREZ HERRERA, MYRNA L | myrnalecperez@gmail.com |
| 402937 | PEREZ HERRERA, MYRNA L. | myrnaleaperez@gmail.com |
| 1690272 | Perez Irizarry, Waleska  I. | walondra_73@hotmail.com |
| 1751514 | Perez Irizarry, Waleska  I. | walondra_73@hotmail.com |
| 1798543 | Perez Jimenez, Gloria Onelia | rsdscout@gmail.com; rsdscout@gmail.comyo |
| 1597179 | Perez Jusino , Hector  J. | hjperez@policia.pr.gov |
| 1603861 | Pérez Justiniano, Clara E. | clarita_perez01@hotmail.com |
| 1658642 | Perez Justiniano, Luz Nereida | luzperez8332@gmail.com |
| 1731965 | PEREZ LABOY, GLADYS | gladys_mariel@hotmail.com |
| 1598729 | Perez Lopez , Roberto | zimeray@gmail.com |
| 1759704 | Pérez López, Fernando L. | fernando.perez62@hotmail.com |
| 1772525 | Perez Lopez, Ramona | ramonaperez1965@yahoo.com |
| 1744151 | Perez Lugo, Vanessa | blonde184@gmail.com |
| 1983421 | Perez Luna, Natalie J. | usc_natalia@hotmail.com |
| 1259114 | PEREZ MALDONADO, DORIS | doris.perez33@gmail.com |
| 1735741 | Perez Maldonado, Maria Del Carmen | mary.21373@gmail.com |
| 1772635 | Perez Martinez, Maria del Carmen | maricucha0612@gmail.com |
| 1773117 | Perez Martinez, Walter Jose | wciclon@yahoo.com |
| 1716375 | Perez Martinez, Walter Jose | wciclon@yahoo.com |
| 1584065 | Perez Medina , Carmelin | payasitalala1304@outlook.com |
| 1753658 | Perez Medina, Lixzaliz | lizapm26@gmail.com |
| 1752816 | PEREZ MEDINA, PEDRO L | pedroasy@gmail.com |
| 1752816 | PEREZ MEDINA, PEDRO L | pedroasy@gmail.com |
| 1752816 | PEREZ MEDINA, PEDRO L | pedroasy@gmail.com |
| 1722333 | Perez Mejias, Maribelle | mpmejias2@hotmail.com |
| 1733190 | Perez Melendez, Vanessa | vanesaaperezmelendez@gmail.com |
| 1178357 | PEREZ MENDEZ, CARLOS | cplarix@gmail.com |
| 1566450 | Perez Mendoza, Jose I | joeyenca@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1566324 | Perez Mendoza, Jose I. | joeyerica@gmail.com |
| 1188153 | PEREZ MERCADO, DARLINE M | dperez1508@gmail.com |
| 1755504 | PEREZ MERCADO, NANCY | npmhja@live.com |
| 1647383 | Perez Molina, Dennis Jose | dennisjpm@gmail.com |
| 1748346 | Perez Monroig , Evelyn | perezmonroig@gmail.com |
| 1715977 | Perez Montalvo, Sandra I. | 64.sandra.ivette@gmail.com |
| 1792692 | Perez Morales, Candido N. | cnperez.morales@gmail.com |
| 713427 | PEREZ MORALES, MARIA | maria_perezmorales@yahoo.com |
| 404420 | PEREZ MORALES, MARIA I | MARIA_PEREZMORALES@YAHOO.COM |
| 1943635 | Perez Morales, Sara | sara.perez01@gmail.com |
| 1074373 | PEREZ NAVARRO, OMAYRA | omy2008@me.com |
| 1784507 | Perez Nazario , Miriam I | proffigueriver@gmail.com |
| 1766338 | PEREZ NAZARIO, JOSE G. | JGPNAZARIO@YAHOO.COM |
| 1820194 | Perez Nazario, Jose G. | jgpnazario@yahoo.com |
| 889381 | PEREZ NIEVES, CARMEN L | nieves_luz@yahoo.com |
| 404626 | PEREZ NIEVES, CARMEN LUZ | nieves_luz@yahoo.com |
| 1771672 | Perez Nieves, Gloria E. | glory89@hotmail.com |
| 1765312 | Perez Nieves, Jose I. | jipirez604@live.com |
| 1765031 | Perez Nieves, Jose I. | jipirez604@live.com |
| 1659418 | PEREZ NIEVES, JOSE M | mery-ram@hotmail.com |
| 1756994 | Perez Nieves, Rolando | jahriedp.r@outlook.com |
| 1786511 | Perez Nieves, Rolando   A. | sahrielpm@outlook.com |
| 1887646 | Perez Ocasio, Ernesto | epojr21@yahoo.com |
| 1668447 | Perez Ocasio, Norma Raquel | berengena00729@yahoo.com |
| 1677952 | Perez Ortiz, Eliezer | eliezermaestro196@gmail.com |
| 1869180 | PEREZ ORTIZ, EVELYN | pevelyn342@gmail.com |
| 1869180 | PEREZ ORTIZ, EVELYN | pevelyn342@gmail.com |
| 1784271 | Perez Ortiz, Felicita | andujar93@hotmail.com |

Exhibit J
104th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 404921 | PEREZ ORTIZ, IRIS N | irisnperez60@gmail.com |
| 1549050 | Perez Ortiz, Iris N. | irisnperez60@gmail.com |
| 1632263 | Pérez Ortiz, Migdalia | migdalia1588@gmail.com |
| 810752 | PEREZ ORTIZ, YOLANDA | yolanda-perez@live.com |
| 1795144 | PEREZ OTERO, ELBA  H | elbita_perez@yahoo.com |
| 1702862 | Perez Pacheco, Julia | juliapp65@gmail.com |
| 1777079 | Pérez Peña, Angel Gabriel | jjzkj8@gmail.com |
| 1586158 | Perez Pena, Linda Ivette | linda.perez@familia.pr.gov |
| 1862178 | PEREZ PEREZ, ANTONIA | PEREZANTONIA001@GMAIL.COM |
| 1912631 | Perez Perez, Igdalia | igdaliaperez@yahoo.com |
| 1734459 | Perez Perez, Isidora | isiperez24@gmail.com |
| 1755890 | Perez Perez, Marisol | perezmarisol62@gmail.com |
| 1780479 | Perez Perez, Orlando | orly1031@hotmail.com |
| 1740470 | Perez Perez, Rosa Herminia | rosaherminiaperez518@gmail.com |
| 1699163 | Perez Pimentel, Luis  Roberto | zobuto@yahoo.com |
| 1719591 | Perez Pimentel, Maria de Lourdes | pimentellourdes90@gmail.com; zobuto@yahoo.com |
| 1702464 | Perez Plumey, Mirta I. | mirtangel11@gmail.com |
| 1721587 | Pérez Pratts, Pablo  J | PJPatria@yahoo.com |
| 1657948 | Perez Quinones, Sonia N. | perezs484@gmail.com |
| 1633983 | Perez Ramos, Annette | samusamuel@hotmail.com |
| 27995 | PEREZ RAMOS, ANNETTE | samusamuel@hotmail.com |
| 1749232 | Perez Ramos, Maria J | mariajudithperezramos1960@gmail.com |
| 1062828 | PEREZ RAMOS, MIGUEL  A. | MIGUELP229@GMAIL.COM |
| 1062828 | PEREZ RAMOS, MIGUEL  A. | MIGUELP229@GMAIL.COM |
| 1105198 | PEREZ RAMOS, YAJAIRA | Perezyajaira56@gmail.com |
| 1770397 | Perez Reices, Myriam O. | myriamomy@gmail.com |
| 1067402 | PEREZ REYES, MYRTA | myrta13perez@yahoo.com |
| 405975 | PEREZ REYES, MYRTA | myrta73perez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J
104th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1555210 | PEREZ RIVERA,  ELIZABETH | elizap22002@gmail.com |
| 1486213 | Perez Rivera, Bryan Alberto | futuro_17@hotmail.com |
| 1582763 | Perez Rivera, Hector  Jose | perezhector185@gmail.com |
| 1569418 | Perez Rivera, Jose Enrique | jprivera0611@gmail.com |
| 1615889 | Perez Rivera, Jose Enrique | jprivera0611@gmail.com |
| 1815025 | Perez Rivera, Jose R. | joseirosoosa@gmail.com |
| 1722900 | Perez Rivera, Luis E | guison1015@hotmail.com |
| 1537877 | Perez Rivera, Magaly | maga010668@gmail.com |
| 1803318 | PEREZ RIVERA, MAYRA | mprivera@ac.pr.gov |
| 1737201 | PEREZ RODRIGUEZ, AIDA M. | apr_barinas12@hotmail.com |
| 406549 | PEREZ RODRIGUEZ, CARMEN M | perezcarmen52@gmail.com |
| 406602 | PEREZ RODRIGUEZ, EVELYN | eperez6225@yahoo.com |
| 1586540 | PEREZ RODRIGUEZ, FEDERICO | limited5860@hotmail.com |
| 1722692 | Perez Rodriguez, Kermit | kermitperez27@hotmail.com |
| 1820812 | Perez Rodriguez, Lourdes  M. | lourdesperez0205@gmail.com |
| 699434 | PEREZ RODRIGUEZ, LOURDES J | perezlourdes1234@yahoo.com |
| 1480112 | Perez Rodriguez, Maria V | marionkira@gmail.com |
| 1705889 | PEREZ RODRIGUEZ, REBECCA  M | rebeccamaria@hotmail.com |
| 1730812 | PEREZ RODRIGUEZ, REBECCA M | rebeccamaria@hotmail.com |
| 1777584 | Perez Rodriguez, Vicente | elbaf13@gmail.com |
| 1770419 | Perez Rodriguez, Yamil | YamilP1983@gmail.com |
| 1930874 | PEREZ RODRIGUEZ, YAMIL | YAMILP1983@GMAIL.COM |
| 1739760 | Perez Rodriguez, Yesenia | yezeniaperez@yahoo.com |
| 406868 | PEREZ RODRIGUEZ, YESENIA | yezenisperez@yahoo.com |
| 1961855 | Perez Rodriquez, Charlie | bebcbar@yahoo.com |
| 1519155 | Perez Rojas, Hector I | hectorperezrojas@gmail.com |
| 1541626 | Perez Rojas, Hector I. | hectorperezrojas@gmail.com |
| 1543025 | Perez Rojas, Hector Ivan | hectorperezrojas@gmail.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 988061 | PEREZ ROMAN, ENEDISLAO | dansarjoe@hotmail.com |
| 1700043 | Perez Rosa, Giseli | giseliperez487@gmail.com |
| 1166446 | PEREZ ROSADO, ANGEL L | christsaved@gmail.com |
| 1166446 | PEREZ ROSADO, ANGEL L | CHRISTSAVED@GMAIL.COM |
| 1166446 | PEREZ ROSADO, ANGEL L | christsaved@gmail.com |
| 1832644 | Perez Rosado, Margarita | bertomaggie71@gmail.com |
| 1195049 | PEREZ RUIZ, EDWIN | EDWPATH714TEC@HOTMAIL.COM |
| 1664364 | Perez Ruiz, Juan C. | jc.eltiti.perez@gmail.com; jc.eltiti5665@gmail.com |
| 1723483 | PEREZ RUIZ, SANTIAGO | hildatrujillo8@yahoo.com |
| 1757761 | PEREZ SANCHEZ, HECTOR   LUIS | hectitorluis@hotmail.com |
| 1775604 | Perez Santiago, Luz M. | perezluzm@live.com |
| 1784770 | Perez Santiago, Roberto | robertheineken7.rp@gmail.com |
| 1563195 | Perez Santos, Mildred | mp822gadget@yahoo.com |
| 1565812 | Perez Santos, Mildred | MP822Gadget@yahoo.com |
| 1565219 | Perez Santos, Mildred | mp822gadget@yahoo.com |
| 1102183 | PEREZ SANTOS, WILFRED | williepz205@gmail.com |
| 1806403 | Perez Seda, Jeannette | jeannette352@gmail.com |
| 1757587 | Perez Soto, Edward | masterastro1278@gmail.com |
| 407838 | PEREZ SOTO, MIRIAM | emenata@gmail.com |
| 1596026 | Perez Soto, Miriam | emencita@gmail.com |
| 1777651 | PEREZ SOTO, MIRIAM | EMENCITA@GMAIL.COM |
| 1804823 | Perez Torrellas, Jose R. | joserp20@yahoo.com |
| 1830282 | PEREZ TORRES, AIDA IRIS | aidaipereztorres@gmail.com |
| 1830282 | PEREZ TORRES, AIDA IRIS | aidaipereztorres@gmail.com |
| 1497641 | Perez Torres, Angel | adriabdiel@gmail.com |
| 1805156 | PEREZ TORRES, FRANK | perezfrank@live.com |
| 233182 | PEREZ TORRES, IVELISSE | iveperez.38@gmail.com |
| 1766201 | Perez Torres, Luz L. | ray.rodriguez04@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1541178 | Perez Torres, Rosa I. | rosaivette.perez@gmail.com |
| 931286 | PEREZ VALENTIN YDALMI | bigydi@hotmail.com |
| 1600554 | Perez Valentin, Altagracia | alititaperez@gmail.com |
| 1600554 | Perez Valentin, Altagracia | altita.perez@gmail.com |
| 1600554 | Perez Valentin, Altagracia | altita.perez@gmail.com |
| 1595543 | PEREZ VALENTIN, CARLOS | CARLOSPEREZ3058@GMAIL.COM |
| 1554488 | Perez Valentin, Julio E. | julio.perez819.jp@gmail.com |
| 1044913 | PEREZ VALENTIN, LUZ C | LUZCELENIA760@GMAIL.COM |
| 408275 | PEREZ VALENTIN, LUZ CELENIA | LUZCELENIA760@GMAIL.COM |
| 1822444 | Perez Vasquez, Iris  D. | irisdeliaperezvasquez@gmail.com |
| 1570931 | Perez Vazquez, Audeliz | perezaudeliz@gmail.com |
| 1792045 | Perez Vazquez, Briseida | briseidapv@hotmail.com |
| 408422 | Perez Vazquez, Maria Ivette | mivetteperez@hotmail.com |
| 1730240 | Perez Vazquez, Samuel | donq4631@gmail.com |
| 1240179 | PEREZ VEGA, JOYCE Y | jocyfer69@gmail.com |
| 1775983 | Perez Velazquez, Celso G. | oslec75@yahoo.com |
| 1711736 | Pérez Velázquez, Fredeswinda | fredeswinda4@gmail.com |
| 1659684 | Perez Velez, Hector L | hectorperez10000.hp@gmail.com |
| 1548504 | Perez Velez, Monica | mperez026183@yahoo.com |
| 1549893 | Perez Velez, Monica | mperez026183@yahoo.com |
| 1076233 | PEREZ VELEZ, PABLO  J | pjpv1851@gmail.com |
| 408625 | PEREZ VELEZ, ROSAURA | titirpv@gmail.com |
| 1649393 | Perez Velez, Wiljerrit | wilje.perez@gmail.com; wiljerrit_p@hotmail.com |
| 1552153 | Perez Villanueva , Elizabeth | 25.eperez@gmail.com |
| 1653957 | Perez Zambrana, Hector R | hectoroland22@yahoo.com |
| 1186960 | PEREZ, DAMARIS  CRUZ | damaris.cruz051863@gmail.com |
| 636567 | PEREZ, DAVID | p.david96@yahoo.com |
| 1755370 | PEREZ, HECTOR L | hom5691@gmail.com; hpm5691@gmail.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 634073 | PEREZ-CRUZ, CRISTINA DEL CARMEN | pcrisitina513@gmail.com |
| 1628850 | PEREZ-CRUZ, DALYS O | DOMPEREZCRUZ@GMAIL.COM |
| 1835473 | Perez-Cruz, Dalys O | domperezcruz@gmail.com |
| 1570122 | Perez-Franceschini, Nilsa  I. | nilsa.perez66@gmail.com |
| 1577579 | Perez-Franceschini, Nilsa I. | nilsa.perez66@gmail.com |
| 1480210 | Perez-Ortiz, Alexandra | ali16pr@yahoo.com |
| 1547801 | Pesante Nieves, Edgardo | edarp39@yahoo.com |
| 1571430 | Pesante Nieves, Edgardo | edgarp39@yahoo.com |
| 1647191 | Picart Perez, Angel L | lourdeszstgo@yahoo.com |
| 1549984 | PICON MERCADO, MARIA V | mariap6873@gmail.com |
| 962672 | PICON, BENITA  SANCHEZ | YEYILUGO@HOTMAIL.COM |
| 257328 | PIERANTONI QUIROS, KAREN | PIERANTONIKAREN@GMAIL.COM |
| 1212061 | PIERANTONI RIVERA, GRISEL | jackdielvega@gmail.com |
| 1745752 | PIETRI POLA, ANNETTE | pietri.an@gmail.com |
| 1744000 | Pietri Pola, Annette | pietri.an@gmail.com |
| 247644 | Pineiro Matias, Jose G | gabypineiro@yahoo.com |
| 1980334 | Pineiro Montero, Gladys I | pineiromgla@gmail.com |
| 1778442 | Pinela Guerra, Ana  H | hildapinela@gmail.com |
| 1748441 | Pinela Guerra, Ana H. | anapinela@gmail.com; hildapinela@gmail.com |
| 1620733 | PINERO BURGOS, YOLANDA | PINERO.YOLANDA@GMAIL.COM |
| 1742034 | Piñero Jorge, Carmen E | cpjorge27@yahoo.com |
| 1791763 | PINERO ROSARIO, YOLANDA | pineroyolanda@yahoo.com |
| 1764225 | Pinto Declet, Iris M. | courageous94@hotmail.com |
| 1721261 | Pintor- Torres, Sandra | Ardnasp@aol.com |
| 1709706 | PiPaneto, Diana M. | anaid95@hotmail.com |
| 672913 | PITA HERNANDEZ, IVELISSE | ivimk@hotmail.com |
| 1745556 | PIZAMO ORTIZ, MARY LIZ | MARILIZPIZAMOORTIZ@GMAIL.COM |
| 1538802 | PIZARRO ALVAREZ, MARISOL | pizarrom2010@hotmail.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1538802 | PIZARRO ALVAREZ, MARISOL | PIZZARROM2010@HOTMAIL.COM |
| 596957 | Pizarro Barreto, Yolanda | yolandap86@gmail.com |
| 1582808 | PIZARRO BARRETO, ZELIDETH | zelideth@msn.com |
| 1086883 | PIZARRO BONILLA, ROCELYS | ROCE555@GMAIL.COM |
| 1086883 | PIZARRO BONILLA, ROCELYS | ROCE555@GMAIL.COM |
| 1555518 | Pizarro Brown, Carlos W. | pizarrocharlie14@gmail.com |
| 1560152 | PIZARRO CARABALLO, RUTH E | juliod_gg@hotmail.com |
| 300833 | PIZARRO CASTRO, MARIBEL | ross_marie_17@hotmail.com |
| 1198908 | PIZARRO CEPEDA, ELVIS | epizarroc73@gmail.com |
| 1660222 | Pizarro Cirino, Wanda I. | wandalouis12@gmail.com |
| 1728213 | Pizarro Correa, Manuela | jorabet73@gmail.com |
| 1931254 | PIZARRO FIGUEROA, IRAIDA | iraidapizarro@gmail.com |
| 1563440 | Pizarro Garaballo, Ruth E | juliod_gg@hotmail.com |
| 1821313 | PIZARRO HERNANDEZ, LYDIA E | lpizarra@carolina.gobierno.pr; lydiapizarro402@gmail.com |
| 1178372 | PIZARRO MORALES, CARLOS | pizarro51@hotmail.com |
| 1891071 | Pizarro Ortiz, Carmen Lydia | clpizarro77@gmail.com |
| 1797282 | Pizarro Perez, Jaime | jpizarro@policia.pr.gov |
| 1746917 | PIZARRO PIZARRO, NOLASCO | nolascopizarro23@gmail.com |
| 52514 | PIZARRO RIVERA, BETZAIDA | betzaida_pizarro2004@yahoo.com |
| 411400 | PIZARRO VAZQUEZ, YANIRA | ypizarro27@live.com |
| 1105627 | PIZARRO VAZQUEZ, YANIRA | ypizarro27@live.com |
| 1729573 | Pizarro, Rafael L | rafael7435@hotmail.com |
| 811509 | PLANADEBALL COLON, RICARDO | ricardoplanadeball@yahoo.com |
| 1061923 | PLAZA CRUZ, MIGDALIA | migplaza@hotmail.com |
| 1568184 | Plaza Lliteras, Jorge | JlliTerarx7@gmail.com |
| 1764619 | Plaza Maldonado, Maritza | maritzaplaza638@yahoo.com |
| 1717092 | PLAZA RIVERA, JOSE N. | JPLAZA21@YAHOO.COM |
| 1747484 | Plaza Rodriguez, Eliezer | plazaeliezer349@gmail.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1750276 | Plaza Rodriguez, Eliezer | plazaeliezer349@gmail.com |
| 1638385 | Plaza Rodriguez, Zarielys | zarielys_plaza@yahoo.com |
| 1638385 | Plaza Rodriguez, Zarielys | zarielys_plaza@yahoo.com |
| 1729352 | Plaza Roman, Hector R | zarielys_plaza@yahoo.com |
| 1765429 | PLAZA ROMAN, HECTOR R. | zarielys_plaza@yahoo.com |
| 1679070 | Pluguez Alvarado, Pablo R | Pluguez12@hotmail.com |
| 1604547 | Plumey Torres, Myrna | adrialysliann@gmail.com |
| 1604547 | Plumey Torres, Myrna | adrialysliann@gmail.com |
| 1805360 | POC for Estado Libre Asociado de PR | adaldelina@gmail.com |
| 1869997 | Podraza Lai, Vidia  I. | vidiavettep@yahoo.com |
| 854238 | POLANCO SORIANO, EVELICE | evelice.china@hotmail.com |
| 1762536 | Pomales Cruz, Raul | raulpom54@gmail.com; raulpom59@gmail.com |
| 1737404 | POMALES CRUZ, RAUL | raulpom59@gmail.com |
| 1583371 | Pomero, Orlando Rivera | orlyriuvera68@gmail.com |
| 1721271 | Ponce Bracero, Radames | mr.ponce@hotmail.com |
| 1721271 | Ponce Bracero, Radames | mr.ponce@hotmail.com |
| 1843571 | Ponce Bracero, Radames | mr.ponce@hotmail.com |
| 1843571 | Ponce Bracero, Radames | mr.ponce@hotmail.com |
| 1210133 | Ponce Ponce, Gladys Jeannette | omcp8@hotmail.com |
| 1059788 | Ponce Torres, Mayra  Cynthia | mayraponce2016@gmail.com |
| 25223 | PONS TORRES, ANGEL E | pons_angel@yahoo.com |
| 884333 | PONTON ISERN, ANNETTE M. | annetteponton@yahoo.com |
| 609423 | PORTALATIN AMADOR, ANEXIE | anexieportalatn@gmail.com |
| 1249699 | PORTALATIN AMADOR, LIZETTE | lizmarvilla@yahoo.com |
| 413005 | PORTALATIN AMADOR, LIZETTE | lizonewilly@yahoo.com |
| 1810506 | PORTALATIN HERNANDEZ, JOSE  ALFREDO | jose.portalatin1019@gmail.com |
| 1786884 | Portalatin Hernandez, Jose Alfredo | jose.portalatin1019@gmail.com |
| 1700983 | Pou Rosario, Zulma I. | zulma_39@live.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 413476 | POVENTUD DE LEON, ELSA J. | judithpoventud@yahoo.com |
| 1594547 | Pozzi Rodriguez, Rafael A. | rpozzirodz@gmail.com |
| 811659 | PRADO LIZARDI, VERONICA I | vepraliz@gmail.com |
| 1800294 | PRADO MARTINEZ, IVONNE | ENOVI76@YAHOO.COM |
| 1800294 | PRADO MARTINEZ, IVONNE | MIGUELGIERBOLINI@GMAIL.COM |
| 1742258 | Pratts Ruiz, Olga I | fati2619@hotmail.com |
| 1796094 | Prestamo Aguilo, Rebeca | beckyloan1@yahoo.com |
| 645419 | PRINCIPE ADORNO, ELIZABETH | lizam23pr@yahoo.com |
| 1933464 | Puente Morciglio, Guillermo | guillermopuente57@gmail.com |
| 1571290 | PUJOLS SOTO, LILLIAN L | lilepujols@yahoo.com |
| 1575206 | QUELIS SANCHEZ, MARILYN | quelismarilyn@gmail.com |
| 1575206 | QUELIS SANCHEZ, MARILYN | QUELISMARILYN@GMAIL.COM |
| 1649468 | Quesada Espreo, Ernest D. | sonogama@yahoo.com |
| 1859770 | Quesada Espreo, Ernest D. | ernestdennis@gmail.com |
| 1829899 | QUESADA FLORES, ADA IRIS | LEOADA91@HOTMAIL.COM |
| 1720463 | Quesada Gaston, Emma | elba_negron@yahoo.com |
| 1710806 | QUESADA GASTON, EMMA | elba_negron@yahoo.com |
| 1723673 | QUILES COTTO, CELINEHT | CELINESQUILES2017@GMAIL.COM |
| 1675918 | QUILES DELGADO, MARIBEL | m.quiles775@gmail.com |
| 1443190 | Quiles Figueroa, Glenda E | glenda_guiles@hotmail.com |
| 1210471 | QUILES FIGUEROA, GLENDA E | glenda_quiles@hotmail.com |
| 1795160 | Quiles Loucil, Virgenmina E. | pepot-1953@yahoo.com |
| 1691247 | QUILES MALDONADO, LUIS A. | mararuiztorres@gmail.com |
| 1654225 | Quiles Nieves, Hilda | chaneel16@yahoo.com |
| 1740900 | Quiles Seda, Mercedita A. | yrua42@gmail.com |
| 1585972 | QUILES SERRANO, ILEA N. | NORRYS29@ICLOUD.COM |
| 1592558 | Quiles Serrano, Ilea N. | norrys29@icloud.com |
| 1588721 | Quiles Serrano, Ilea N. | NORRYS29@ICLOUD.COM |

Exhibit J
104th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 416713 | QUINONES ALMODOVAR,  GLENDALIZ | glenda_430@yahoo.com |
| 1210666 | Quinones Almodovar, Glendaliz | glenda_430@yahoo.com |
| 854262 | QUIÑONES ALMODOVAR, GLENDALIZ | glenda_430@yahoo.com |
| 1951711 | Quinones Arrigoit, Merida Rosa | meroqui17@gmail.com |
| 1581060 | Quinones Camacho, Carlos | cgquinones54@gmail.com |
| 1572507 | Quinones Camacho, Pedro A. | paquinones64@yahoo.com |
| 1076941 | Quinones Camacho, Pedro A. | paquinones64@yahoo.com |
| 1752193 | Quinones Castro, Liza M | lizamarie.0512@gmail.com |
| 1758030 | Quinones Cepeda, Wanda  L. | wandaquiones@ymail.com |
| 1677755 | QUINONES DE JESUS, WILFREDO | wilquunjes@yahoo.com |
| 1935675 | Quinones Feliciano, Edgar | quinones255@gmail.com |
| 1533080 | QUINONES FRED, ROSA A | blancaparis@aol.com |
| 1674960 | QUINONES HERNANDEZ, CARMEN A | hopelux9@gmail.com |
| 1752795 | QUIÑONES HERNANDEZ, LUIS | jmrh_34@yahoo.com |
| 1752795 | QUIÑONES HERNANDEZ, LUIS | jmrh_34@yahoo.com |
| 1743122 | Quiñones Hernández, Militza | ivanla_fontaine@yahoo.com |
| 417349 | Quinones Hernandez, Ramon F | ramon.f.quinones@gmail.com |
| 1781625 | Quiñones Iglesias, Idalia | idaliaqoi@gmail.com |
| 1852338 | Quinones Lopez, William | Williamquinoneslopez@gmail.com |
| 1541137 | Quinones Maldonado, Carmen D. | carmendelia5050@gmail.com |
| 1787023 | Quiñones Oquendo, Nelly | nellyquinones3@gmail.com |
| 911982 | QUINONES ORTEGA, JUAN A | tony.qui705@gmail.com |
| 1639590 | QUINONES PENALOZA, ANGSHE | vispiann@gmail.com |
| 417887 | QUINONES PEREZ, MILLY | MILLYRQ@OUTLOOK.COM; MILLYRQUINONES@GMAIL.COM |
| 1209391 | QUINONES REYES, GILBERTO | blz29@yahoo.com |
| 1522429 | QUINONES REYES, NISHKA | NISHKAQUINONES@YAHOO.COM |
| 1549436 | Quinones Reyes, Nishka | nishkaquinones@yahoo.com |
| 1583615 | QUINONES RIVERA, ALEJANDRINA | alejandra20pr@hotmail.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 418031 | QUINONES RIVERA, CARMEN  E | carmenylucila@hotmail.com |
| 1757344 | QUINONES RIVERA, MAGALY | MAGALY-QUINONES@GMAIL.COM |
| 1740049 | QUINONES RIVERA, MARIA T. | MARYTERE562@GMAIL.COM |
| 1721816 | Quiñones Rodríguez, Nora M. | mariavillaaviles@yahoo.com |
| 1732707 | QUINONES ROLDAN, EVA N | QUINONESEVA@OUTLOOK.COM |
| 1745130 | QUINONES SANTIAGO, ALICE M | mabelice5@yahoo.com |
| 1769411 | Quinones Serpa, Cruz N | noemome_5@yahoo.com |
| 1771760 | Quiñones Serpa, Cruz N | Nome_5@yahoo.com |
| 1742438 | Quinones Serpa, Cruz N. | mome_5@gmail.com |
| 1859432 | Quinones Serpa, Elizabeth | elyquinse@yahoo.com |
| 1651922 | QUINONES SOTO, MAGDA A. | mgs9096@hotmail.com |
| 1793979 | QUINONES SOTO, NORMA  I | gabrielatairis111@gmail.com |
| 1647753 | Quinones Troche, Alma Celeste | white445soul@aol.com |
| 418483 | QUINONES VARELA, JOSE | pepito6919@yahoo.com |
| 418484 | Quinones Varela, Jose A. | pepito6919@yahoo.com |
| 1556147 | QUINONES VARGAS, EDUARDO I | EDUARDOQUINONES22@GMAIL.COM |
| 1769888 | Quinones Velez, Wilma | Wilmaqv1543@gmail.com |
| 1795907 | QUINONES VICENTE, ARACELIS | QUINONESA61@YAHOO.COM |
| 1800871 | Quintana Lopez, Sol I. | cucky61@live.com |
| 1738959 | Quintana Lopez, Sonia | sonia3830@hotmail.com |
| 1582788 | Quintana Quinones, Danny | tinococo@yahoo.com |
| 1568108 | Quintana Ramos, Griselle | grisselle.quintana@gmail.com |
| 1425720 | QUINTANA RAMOS, GRISELLE | grisselle.quintana@gmail.com |
| 1425720 | QUINTANA RAMOS, GRISELLE | GRISSELLE.QUINTANA@GMAIL.COM |
| 1250615 | QUINTANA RIVERA, LOURDES | LIXMARY2002@GMAIL.COM |
| 1753489 | QUINTANA ROMAN, MARIA  DEL C. | mcqnutricion@yahoo.com |
| 1222602 | QUINTANA RUIZ, JACKELINE R | quintanajackeline14@gmail.com |
| 674018 | QUINTANA RUIZ, JACKELINE RAMONA | quintanajackeline121@gmail.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 419212 | QUINTANA RUIZ, JACKELINE RAMONA | quintanajackeline121@gmail.com |
| 1777730 | Quintana Ruiz, Yezenia | yezenia2@yahoo.com |
| 1724403 | Quintana Salas, Nemesio | soto_maba@yahoo.com |
| 419227 | Quintana Santiago, Jelian J. | jelianjavier@gmail.com |
| 1727808 | Quintana, Maritza | maritzaquintana8@gmail.com |
| 1674657 | QUINTANA, YEZENIA | YEZENIA2@YAHOO.COM |
| 1557744 | Quintera Corazon, Wanda L | quintera.wanda@yahoo.com |
| 1552611 | Quintero Corazon, Wanda L. | quintero.wanda@yahoo.com |
| 1551742 | Quintero Cortes, Ivonne | iquinteroenator@gmail.com |
| 324963 | QUINTERO SULIVAN, MELVA | melva4069@gmail.com |
| 1583073 | Quintona Quinones, Danny | tinauco@yahoo.com |
| 1573995 | QUIRINDANGO DEL VALLE, JACQUELINE | JACKIELAPRIETA@HOTMAIL.COM |
| 1771634 | Quirindongo Rodriguez, Melanie | lanie_1@hotmail.com |
| 1029121 | QUIROS ROSADO, JULIO | KUKO2255@YAHOO.ES |
| 419638 | Quiros Rosado, Julio D | KUKO2255@YAHOO.ES |
| 1597780 | RABELL MENDEZ, JESUS R | JESUSRABELL@GMAIL.COM |
| 1079720 | RAFAEL FLORES RODRIGUEZ | rafaflores1947@yahoo.com |
| 1134878 | RAFAEL QUINONES MANAUTOU | rafaelqui659@gmail.com |
| 1645335 | RAFFAELE AYALA, MARTIN | mraffaele75@gmail.com |
| 1711695 | RAMIA CRUZ, SHARON | lopitovideo39@yahoo.com |
| 1787951 | Ramierz Cruz, Rigoberto | caballon_730@yahoo.com |
| 1755767 | Ramirez Ayala, Raul | madelinchaparro@gmail.com |
| 1785843 | Ramirez Ayala, Raul | madelinchaparro@gmail.com |
| 1598823 | RAMIREZ CARABALLO, HECTOR | hecraca8@hotmail.com |
| 1166465 | RAMIREZ COLON, ANGEL L. | aramirezcolon@yahoo.com |
| 1718202 | Ramirez Cortes, Maria A | mariaramirezcortes@yahoo.com |
| 1090332 | RAMIREZ CRUZ, SAHOMARA | srcramirez@yahoo.com |
| 1721365 | Ramirez De Arellano, Teresita | teresitarap@yahoo.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1087845 | RAMIREZ FIGUEROA, ROSA E | lilliamirizarry@att.net |
| 1745453 | Ramirez Irizarry, Hilda  D | hildamarys1971@yahoo.com |
| 1760725 | Ramirez Irizarry, Miriam | mtitaramirez@hotmail.com |
| 1864813 | Ramirez Jimenez, Jenny | Jennyramirezjimenez@yahoo.com |
| 1492588 | Ramirez Lebron, Sandra I | sanram6961@yahoo.com |
| 1564176 | RAMIREZ MAYRA, SILVA A. | FERNANDOGUILLOTY@YAHOO.COM |
| 227569 | RAMIREZ MEDINA, INGRID Z | ingridzrm@yahoo.com |
| 1590191 | Ramirez Medina, Richard | ramirezmedinar@gmail.com |
| 1544094 | Ramirez Melendez, Rafael Angel | rafaram64@hotmail.com |
| 1910007 | Ramirez Miranda, Rosa Esther | r_ramirez_58@hotmail.com |
| 1633716 | Ramirez Orona, Rosie D. | eisor1280@yahoo.com |
| 1080779 | Ramirez Orona, Wanda | hjlopez0912@gmail.com; WIRamirz0219@gmail.com |
| 1776230 | Ramirez Ortiz, Hilda | hilda.hramirez.ramirez@gmail.com |
| 1753598 | Ramirez Pabon, Lucy | lucyramirez111@gmail.com |
| 1780539 | Ramirez Perez, Margarita Rosa | margo.ramirezperez@gmail.com |
| 1568670 | RAMIREZ PEREZ, MARITZA | MRAMIREZ71@LIVE.COM |
| 1581519 | Ramirez Picon, Angel L. | alloroc@hotmail.com |
| 1765026 | Ramirez Reyes , Yvonne | ramirezyvonne@hotmail.com |
| 1583675 | RAMIREZ RIVERA, MERIDANIA | KAREMC77@GMAIL.COM |
| 1584535 | RAMIREZ RIVERA, ROBERTO | robertoramirezpr@gmail.com |
| 1581667 | Ramirez Rivera, Roberto | robertoramirezpr@gmail.com |
| 1728361 | RAMIREZ RODRIGUEZ, ISMIR | ismir1978@yahoo.com |
| 593978 | RAMIREZ RODRIGUEZ, WINNIBETH | winnibeth@gmail.com |
| 1494002 | Ramirez Rojas, Wanda M. | wandamiami@yahoo.com |
| 1575913 | RAMIREZ ROLDAN, JUDITH | mab.ort.ram@outlook.com |
| 1766302 | RAMIREZ ROMERO, BRENDA LIZ | KIARALIZEDMODO@GMAIL.COM |
| 1766302 | RAMIREZ ROMERO, BRENDA LIZ | KIARALIZEDMODO@GMAIL.COM |
| 1234170 | RAMIREZ SANTANA, JOSE E. | Josesmooht@gmail.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1819975 | Ramirez Solis, Marta Socorro | ramirezsolismarta@gmail.com |
| 1819975 | Ramirez Solis, Marta Socorro | ramirezsolismarta@gmail.com |
| 423329 | RAMIREZ SOTO, AIDA  LUZ | AIDARAMIREZ021968@GMAIL.COM |
| 423329 | RAMIREZ SOTO, AIDA  LUZ | AIDARAMIREZ021968@GMAIL.COM |
| 1513453 | Ramirez Soto, Aida L | aidaramirez021968@gmail.com |
| 1513453 | Ramirez Soto, Aida L | aidaramirez021968@gmail.com |
| 1843270 | Ramirez Torres, Nelly | nellyramireztorres@gmail.com |
| 1070784 | RAMIREZ VELEZ, NILSA E | ASLIN35@YAHOO.COM |
| 1781833 | RAMIREZ ZENONI, NORA J. | norajeanette24@gmail.com |
| 1612795 | Ramirez, Americo Davila | adavila4624@gmail.com |
| 1710131 | Ramírez, Carmen Z. | zory612@yahoo.com |
| 1641318 | RAMIREZ, LUIS AND RAMON L | chamacoramirezjr@gmail.com |
| 424184 | RAMIREZ, RAMON L | chamacoramirezjr@gmail.com |
| 1753066 | Ramon Nieves Aponte | rnievesppr@hotmail.com |
| 1753238 | Ramon Rodriguez Silva | iverivera52@hotmail.com |
| 1767390 | RAMOS ALICEA, ELSA | michelleburgospr@yahoo.com |
| 1669210 | Ramos Alicea, Reinaldo | rramosalicea@gmail.com |
| 1798647 | RAMOS AYALA, JESUS MANUEL | ramosayalaj@gmail.com |
| 1577800 | Ramos Beltran, Grizzette | grizy1975@live.com |
| 1572737 | Ramos Beltran, Grizzette | grizy1975@live.com |
| 1572769 | RAMOS BELTRAN, GRIZZETTE | grizy1975@live.com |
| 1572787 | RAMOS BELTRAN, GRIZZETTE | grizzy1975@live.com |
| 1580616 | Ramos Bentancourt, Saul A. | sramosbeta@gmail.com |
| 1677936 | RAMOS BRACETTY, ELIZABETH | laboyramos1@gmail.com |
| 1450745 | Ramos Colon, Ana B | anabramos33@aol.com |
| 1805907 | Ramos Cotto, Ana L | popchitapr04@yahoo.com |
| 425751 | RAMOS CRUZ, DASHIRA M | dashira.ramos2708@gmail.com |
| 1072592 | RAMOS CUEBAS, NORMA M | lilomarie12@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J
104th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 812558 | RAMOS DE JESUS, JORGE | jramdejesus@yahoo.com |
| 1425731 | RAMOS DIAZ, YARITZIA | sigelforense@gmail.com |
| 426135 | Ramos Fernandez, Ernesto | saralg2@aol.com |
| 1582163 | RAMOS FERNANDEZ, ERNESTO | saralg2@aol.com |
| 1602998 | Ramos Flores, Rosa M | carlosperez69@upr.edu; rosa.m.lugo.ramos@medtronic.com |
| 1776196 | Ramos Gonzalez, David | ramosboneta@gmail.com |
| 1592006 | RAMOS GONZALEZ, MARIBELLE | BIBIRAM47@GMAIL.COM |
| 1620855 | RAMOS GONZALEZ, MARIBELLE | bibiram47@gmail.com |
| 426509 | RAMOS GONZALEZ, MARIBELLE | BIBIRAM47@GMAIL.COM |
| 1818505 | Ramos Guives, Brian | brian7@outlook.com |
| 1831615 | RAMOS HERNANDEZ, ALEX M | CANDUNGO@YAHOO.COM |
| 1664966 | Ramos Hernandez, Alex M. | candungo@yahoo.com |
| 1574770 | Ramos Laboy, Yameleth M. | yamelethramos@gmail.com |
| 1793872 | Ramos Lebrón, Elizabeth | elizabethramoslebron@gmail.com |
| 1853306 | RAMOS LOPEZ, MARIBEL | suzyramos33@gmail.com |
| 1763888 | RAMOS MALAVE, DONNY | donramosmalave@yahoo.com |
| 1896244 | Ramos Maldonado, Julia A | joyran821@gmail.com |
| 1812544 | Ramos Medina, Irma | irma.ramosmedina@gmail.com |
| 1760708 | Ramos Melendez, Alexander | alexanderramos2000@gmail.com |
| 1751654 | Ramos Melendez, Jose Jamil | jamilramos75@gmail.com |
| 1064400 | RAMOS MERCADO, MILAGROS | milanel06@yahoo.com |
| 1760801 | Ramos Morales, Ana L. | eriannie2010@gmail.com |
| 1693888 | RAMOS MORALES, BRENDA L | BRENDA_20_83@HOTMAIL.COM |
| 1725223 | Ramos Morales, Luis K | KAEL.RAMOS1@GMAIL.COM |
| 1731926 | RAMOS MORENO, CARMELO | k.onerom1967@gmail.com |
| 1731926 | RAMOS MORENO, CARMELO | K.onerom1967@gmail.com |
| 1741950 | Ramos Moreno, Carmelo | k.onerom1967@gmail.com |
| 1709711 | RAMOS MORENO, CARMELO | r.onerom1967@gmail.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1628274 | Ramos Narvaez, Orlando | ORamos3@gmail.com |
| 1912287 | Ramos Nieves, Juan Bautista | sr.ramos78@yahoo.com |
| 1743853 | Ramos Nieves, Maria  del Pilar | ramosmp32@gmail.com |
| 1588377 | Ramos Ocasio, Lilliam I | lirora30@hotmail.com |
| 1974967 | Ramos Oitiz, Maritza | maritzaramosortiz1973@gmail.com |
| 1542987 | RAMOS OLIVARES, OSCAR | oroolirares@hotmail.com |
| 930120 | RAMOS OLIVARES, OSCAR | orooliveres@hotmail.com |
| 1564690 | RAMOS OLIVARES, OSCAR | oroolivares@hotmail.com |
| 1594828 | Ramos Pabon, Israel D | davidpm23@hotmail.com |
| 1688687 | Ramos Pabon, Javier | javierpabon@yahoo.com |
| 1553113 | Ramos Padilla, Eric J | yaritzasantiago750@gmail.com |
| 1543381 | RAMOS PADILLA, ERIC J. | yaritzasantiago750@gmail.com |
| 235406 | RAMOS PAOLI, JANETTE | alopez@carmelo.com; jangielopezramos@gmail.com |
| 1772288 | Ramos Perez, Daisy | daisy.ramos65@gmail.com |
| 916433 | RAMOS PEREZ, LUIS A | laramos2141@gmail.com |
| 428108 | RAMOS PEREZ, MARIA E | maria_ramosk@hotmail.com |
| 1046483 | RAMOS PLAZA, LYDIA E | MEMY4321@HOTMAIL.COM |
| 1742289 | Ramos Pomales, Ibrahim J | ramospoi65@gmail.com |
| 1743594 | Ramos Pomales, Magda | mramoshcc@yahoo.com |
| 1215003 | RAMOS QUINONES, HECTOR | ramos31998@yahoo.com |
| 1728754 | Ramos Ramos, Jeanette | jeanette.ramos10@gmail.com |
| 1774659 | Ramos Ramos, Jose  L. | jram2@live.com |
| 1717911 | Ramos Reyes, Sharon I. | keishy0916@yahoo.com |
| 1739255 | Ramos Rios, Heli Daniel | heliramos0@gmail.com |
| 1786415 | Ramos Rivera, Carmen R. | carmen-ramos@live.com |
| 1673153 | Ramos Rivera, Herminio | hramos_20@yahoo.com |
| 254391 | RAMOS RIVERA, JUAN  R. | juan55.jr88@gmail.com |
| 1758679 | Ramos Rivera, Mynda D. | mixzalee@me.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1785714 | RAMOS RIVERA, MYNDA D. | MIXZALEE@ME.COM |
| 1880715 | Ramos Rivera, Nayda G. | ramos.nayda@yahoo.com |
| 1520137 | Ramos Rodriguez, Hector R. | hectorramos2196@gmail.com |
| 1481689 | Ramos Rodriguez, Hector Raul | HectorRamos2196@gmail.com |
| 1747721 | Ramos Rodriguez, Jose Miguel | m35725@gmail.com |
| 1718431 | RAMOS RODRIGUEZ, RAFAEL I. | rafaeliramos@familia.pr.gov |
| 1576405 | Ramos Romero, Nelson | n.ramos0917@gmail.com |
| 1807366 | Ramos Rosa, Carlos A. | carlitos.r.23@hotmail.com |
| 1833317 | Ramos Rosario, Ada Aitza | daishapr42@gmail.com |
| 1746972 | Ramos Rosario, Belimar | belimar.ramos@gmail.com |
| 1603984 | Ramos Sanabria , Juan  C. | ramospoi65@gmail.com |
| 1575633 | Ramos Sanchez, Luis D. | ramosluis016@gmail.com |
| 1061136 | RAMOS SANTANA, MERCEDES | m.ramossantana@yahoo.com |
| 840714 | RAMOS SANTIAGO, ANGEL ALBERTO | angelramossantiago@yahoo.com |
| 1657926 | RAMOS SANTIAGO, BRENDA I | istgo@yahoo.com |
| 1183075 | RAMOS SANTIAGO, CARMEN | CRAMOS1070@GMAIL.COM |
| 429406 | Ramos Santiago, Felix D | sgtfelixramos2@gmail.com |
| 1731229 | RAMOS SANTIAGO, NELIDA R | nelidaramos85@gmail.com |
| 1726262 | RAMOS SANTIAGO, NELIDA ROSA | nelidaramos85@gmail.com |
| 1756531 | Ramos Simmons, Haydee | hp.feliciano@gmail.com |
| 1600012 | RAMOS SOTO, IRMA I. | irmarys_6@icloud.com |
| 670648 | RAMOS SOTO, IRMA I. | IRMARYS_6@ICLOUD.COM |
| 1702988 | Ramos Soto, Jorge L. | ramas36241@gmail.com |
| 1702790 | Ramos Soto, Jorge L. | ramos36241@gmail.com |
| 1604015 | RAMOS TORRES, PATRIA IVELISSE | PRAMOST@AC.PR.GOV |
| 1741152 | Ramos Trinidad, Carmen H. | kramostrinidad1965@gmail.com |
| 896600 | RAMOS VALENTIN, EPIFANIA | noem310@yahoo.com |
| 1703347 | Ramos Vargas , Rafael | ramosvargasr@hotmail.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1824445 | Ramos Vargas, Jose  J | policepr1973@gmail.com |
| 1080270 | RAMOS VARGAS, RAFAEL | RAMOSVARGASR@HOTMAIL.COM |
| 834421 | Ramos Velez, Luis A. | luisramosvelez@yahoo.com |
| 1759425 | Ramos Velez, Milagros | deleonmillie@gmail.com |
| 1779757 | Ramos Velez, Milagros | deleonmillie@gmail.com |
| 1560567 | Ramos Velez, Olga Z. | zadethramos@gmail.com |
| 1257386 | RAMOS VELEZ, PEDRO | promos53@policia.pr.gov |
| 1556283 | Ramos, Ana Maria | roxydolphin36@Yahoo.com |
| 1796938 | Ramos, Barbara | barbyken61286@gmail.com |
| 1740991 | Ramos, Edna I. | DEBBY_M4@MSN.COM |
| 1790470 | Ramos, Julio | jrjulio056@gmail.com |
| 1757710 | RAMOS, LEYDA I. ALICEA | ladymaysonet1331@Yahoo.com |
| 1752175 | Ramos, Magda E | miro.magda@icloud.com |
| 1791985 | Ramos, Maria A. | maryramos2011@yahoo.com |
| 1776399 | Ramos, Marisol Miranda | maruca_7@yahoo.com |
| 1776399 | Ramos, Marisol Miranda | maruca_7@yahoo.com |
| 1732813 | Ramos, Maritza | ramosmaritza18@gmail.com |
| 1688859 | RAMOS-GUIVAS, BRIAN | brianrg7@outlook.com |
| 1767459 | Ramos-Rodriguez, Jose  Antonio | mcrc7793@hotmail.com |
| 1082453 | RAQUEL MATTEI MATOS | raquekmattei1981@gmail.com |
| 1730289 | RAYA RODRIGUEZ, GRETCHEN I. | GRETCHEN.RAYARODZ99@GMAIL.COM |
| 1565371 | Reboyras Quintana, Joaquina | reboyrasquinita@yahoo.com |
| 1729661 | Reichard Moran, Ilia I | iliareichard@gmail.com; iliareicjhard@gmail.com |
| 1083737 | REINALDO SANTIAGO GONZALEZ | vsantiago51959@gmail.com |
| 1760387 | RENOVALES CRUZ, MELVIN | mel.reno19@hotmail.com |
| 1718542 | Renovales Ramos, César E | cesarrenovalesramos@gmail.com |
| 1743023 | Renta Robles, Elizabeth | de87725@miescuela.pr |
| 1758067 | Rentas Colon, Norma I. | nrentasc@gmail.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1549707 | Rentas Guzman, Sandra I | srentas_66@hotmail.com |
| 1762281 | Resto Colon, Magda I. | rocafortalezamia@yahoo.com |
| 1954957 | Resto Cosme, Isa D. | Isad.resto@yahoo.com |
| 1754615 | RESTO COSME, WILFREDO | RESTOWILFREDO@GMAIL.COM |
| 1655065 | Resto de Jesús, Ramonita | ramonita2019@gmail.com |
| 1604284 | RESTO OCASIO, ANNETE  M | aro_3607@yahoo.com |
| 433353 | REVEROL SAAVEDRA, JUAN | juan.reverol9367@gmail.com |
| 1240521 | REVEROL SAAVEDRA, JUAN A | juan.reverol9367@gmail.com |
| 1690821 | Reyes Agosto, Angel A. | aneudy.reyes@yahoo.com |
| 1222395 | REYES ALVAREZ, IVONNE | ivonemill71@gmail.com |
| 813222 | REYES ALVAREZ, SARA I | reyesasi1967@gmail.com |
| 1755468 | REYES ALVERIO, PAULA | omayragomezhuertas@gmail.com |
| 1651125 | Reyes Ayala, Mariangely | de153111@miescuela.pr; Mariangely.reyes@gmail.com |
| 1521944 | Reyes Ayala, Rosa M | rosareyesayala2@gmail.com |
| 1522765 | Reyes Ayala, Rosa M | rosareyesayala2@gmail.com |
| 1790241 | Reyes Barreto, Jenny | barenjen@hotmail.com |
| 1687545 | Reyes Borrero, Yadeline | yadelinereyes@yahoo.com |
| 1585567 | Reyes Chico, Efrain | ereyes4@policia.pr.gov |
| 1583655 | REYES CHICO, EFRAIN | ereyes4@policia.pr.gov |
| 434039 | REYES COLON, MAYRA E | medelweiss27@gmail.com |
| 1794257 | REYES COLON, MONICA | lorseb25@yahoo.com |
| 1573422 | Reyes Colon, Rebeccca | kidayre@gmail.com |
| 1774383 | REYES DEL ORBE, JENNIFER | jreyesdelorbe@hotmail.com |
| 1665423 | REYES DELGADO, CARMEN I | creyesd1946@gmail.com |
| 1545389 | REYES DIAZ, DAPHNE | DAPHNE.1642@GMAIL.COM |
| 1596637 | Reyes Flores, Victor M. | vmreyes@policia.pr.gov |
| 1586172 | Reyes Garced, Adalberto | areyesgarced@gmail.com |
| 1618547 | Reyes Garcia, Lizmarie | pragaliz@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1720029 | Reyes Garcia, Mariel | mary_reyes1975@yahoo.com |
| 1061937 | REYES GONZALEZ, MIGDALIA | mariposa6793@gmail.com |
| 1061937 | REYES GONZALEZ, MIGDALIA | mariposa6793@gmail.com |
| 1061937 | REYES GONZALEZ, MIGDALIA | mariposa6793@gmail.com |
| 1061937 | REYES GONZALEZ, MIGDALIA | mariposa6793@gmail.com |
| 1539873 | Reyes Lopez, Daniel | minorte07@gmail.com |
| 297902 | REYES NIEVES, MARIA DEL C | mry037@yahoo.com |
| 435296 | REYES NIEVES, MARIA DEL C. | mry037@yahoo.com |
| 535613 | REYES ORTIZ, SONIA | soniayeyes.ortiz@gmail.com |
| 1563124 | REYES ORTIZ, SONIA I | soniareyes.ortiz@gmail.com |
| 1839785 | Reyes Ortiz, Vanessa | reyesvanessa1@outlook.com |
| 1510750 | REYES OTERO, YANELLY | reyesyanelly@gmail.com |
| 1646977 | Reyes Perez, John | johnreyes2866@yahoo.com |
| 1805911 | Reyes Ramos, Amada | areyram7@gmail.com |
| 1665199 | REYES RAMOS, JENNY M. | OQUENDOH3@GMAIL.COM |
| 813497 | REYES RAMOS, LISANDRA I | chinar76@hotmail.com |
| 1595063 | Reyes Reyes , Anna  S. | anasreyes@yahoo.com |
| 1649283 | REYES REYES, ANA S. | ANASREYES@YAHOO.COM |
| 435729 | REYES REYES, JOSE MIGUEL | josemiguelreyesreyes19769@gmail.com |
| 1617621 | Reyes Rivera , Sonia  I. | sonia.reyes54@imail.com |
| 1564403 | Reyes Rivera, Jason  Manuel | jackson_reyes@hotmail.com |
| 1224207 | REYES RIVERA, JASON M. | Jackson_reyes@hotmail.com |
| 1862269 | Reyes Rivera, Lisandra | beba9721@yahoo.com |
| 1796132 | REYES RIVERA, NAIDA B. | CAMILAYBEBE@GMAIL.COM |
| 1855044 | Reyes Romero, Amanda | amandareyes714@gmail.com |
| 1786978 | Reyes Rosa , Yovanska | Yovire2397@gmail.com |
| 1470995 | Reyes Ruiz, Edward | edward.51@hotmail.com |
| 1651372 | REYES SANCHEZ, LESLIE F | FRANLES110@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1731997 | Reyes Sanchez, Maribel | mary.reyes22@hotmail.com |
| 1583976 | Reyes Sanchez, Sonia M | Sonianyeliz10@gmail.com |
| 1228543 | Reyes Santana, Johanna | Johannareyes72@hotmail.com |
| 1650752 | Reyes Santiago, Irma Grisel | griselreyes7@gmail.com |
| 1975250 | Reyes Santini, Ana Jocelyn | jocelyna1023@gmail.com |
| 1779935 | REYES SANTINI, GLENDA L | gleers610@gmail.com |
| 1511062 | Reyes Torres, Maribel | de67275@miescuela.pr |
| 1585653 | Reyes Torres, Maribel | de67275@miescuela.pr |
| 1586354 | Reyes Vazquez, Sandra L. | sandra.stephanie2000@gmail.com |
| 954540 | REYES, ANGEL CARRASQUILLO | carrosjulio83@hotmail.com |
| 1581890 | REYES, PEDRO | pedroreyes842@gmail.com |
| 1597473 | Reyes, Ruth Valladares | rdz_ramon@yahoo.com |
| 1748461 | REYES-COLON, MONICA | lorseb25@yahoo.com |
| 1823476 | Reyes-Estada, Jaime L. | jaimereyesestada@yahoo.com |
| 1830820 | Riera Aponte, Marihelva | rieramarihelva@gmail.com |
| 1809224 | Rios Arce, Luz  E. | reynaldosantiagosantiago@gmail.com |
| 1700352 | RIOS ARCE, LUZ E | reinaldosantiagosantiago@gmail.com |
| 1814530 | RIOS BAEZ , LOURDES | louriver@hotmail.com |
| 1777598 | Rios Bedoya, Aracelly | rioscela@yahoo.com |
| 1819109 | Rios Bonaparte, Ramon E | jackbauer2401@yahoo.com |
| 1584176 | Rios Carrion, Awilda | arios@justicia.pr.gov |
| 1611495 | RIOS CARRION, AWILDA | arois@justicia.pr.gov |
| 1810307 | RIOS CASTRO, CARMEN M. | CARMEN_RIOS09@HOTMAIL.COM |
| 1719328 | Rios Crespo, Ada Carmen | crios1748@gmail.com |
| 1632759 | Rios Crespo, Carmelo | crios1748@gmail.com |
| 1744345 | Rios Diaz, Maria I. | rios.isa21@yahoo.com |
| 1752126 | Rios Galan, Zadira | zrgalan@yahoo.com |
| 1690831 | Rios Guadarrama, Hector Enrique | HECTOR5072@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1762106 | Rios Guzman, Lourdes M | lourdes.rios.guzman@gmail.com; lourdes_mrios@hotmail.com |
| 813744 | RIOS HEREDIA, VANESSA | riosherediav@hotmail.com |
| 566729 | RIOS HEREDIA, VANESSA | riosherediav@hotmail.com |
| 1814579 | Rios Hernandez, Yolanda | yolandarios83@yahoo.com |
| 1610400 | Rios Irizarry, Alexi | ari3053@yahoo.com |
| 1777724 | Rios La Luz, Melissa | melissa_rios_218@yahoo.com |
| 1724153 | RIOS LINARES, RICHARD | RIOSRICHARD37@GMAIL.COM |
| 1580141 | RIOS MALDONADO , LESLIE  FRANK | leslie23gym@gmail.com |
| 1580141 | RIOS MALDONADO , LESLIE  FRANK | leslie23gym@gmail.com |
| 1578312 | Rios Maldonado, Leslie Frank | leslie23@gmail.com |
| 1578840 | Rios Maldonado, Leslie Frank | leslie23gym@gmail.com |
| 1849746 | Rios Matos, Maria Belen | berrios201010@yahoo.com |
| 1740563 | Rios Maury, Sol De Lourdes | riosmaury17@yahoo.com |
| 439272 | RIOS MERA, MILDRED | MRIOSMERA@YAHOO.COM |
| 1587979 | Rios Morales, Elvin | riosmel68@gmail.com |
| 1818066 | Rios Morales, Felix Luis | friosmorales1815@gmail.com |
| 1226312 | RIOS ORTIZ, JESSICA | jessypr21@hotmail.com |
| 439480 | RIOS ORTIZ, MARIA I. | peluso761@gmail.com |
| 439666 | RIOS RAMIREZ, RICHARD | richie.rivers@hotmail.com |
| 439669 | Rios Ramos, Ana  E | anitariosramos@gmail.com |
| 1600898 | Ríos Ramos, Wanda I. | wrios75@yahoo.com |
| 1966612 | Rios Rivera, Carlos | riosrive@hotmail.com |
| 1971593 | Rios Rivera, Carlos | riosrive@hotmail.com |
| 1583414 | Rios Rodriguez, Maria  Teresa | mteresar01@gmail.com |
| 1656613 | Rios Rodriguez, Zahira | zahira.maestra@gmail.com |
| 1425756 | RIOS ROSA, JAVIER | jriosrosa@yahoo.com |
| 1581072 | RIOS ROSA, SUHAIL MILAGROS | riossuhail4@gmail.com |
| 1633606 | Rios Rosado, Carlos R | carlosrubenrios@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1618175 | Rios Rosado, Carlos Ruben | carlosrubenrios@live.com |
| 15977 | RIOS SANCHEZ, ALMA | riosalma51@gmail.com |
| 1748058 | Rios Santiago, Angel Luis | luisrios77@gmail.com |
| 1784959 | Rios Santiago, Victor | lizmarytorres@gmail.com |
| 1615109 | Rios Soto, Jose A. | jrsoto@dcr.pr.gov |
| 1700669 | Rios Vazquez, Adianet | adianet.rios@gmail.com; DE133444@miescuela.pr |
| 1760278 | Rivas Abraham, Gisela | giselarivas821@gmail.com |
| 1796834 | Rivas Baez, Aurea | Aurearivasbaez24@hotmail.com |
| 1773641 | Rivas Baez, Aurea | Aurearivasbaez24@hotmail.com |
| 1786338 | Rivas Cheverez, Javier | javiercheverezrivas@hotmail.com |
| 813985 | RIVAS MORALES, CARMEN | CARMENHRIVAS@GMAIL.COM |
| 254830 | RIVAS SALAVARRIA, JUANA | angelo6914@gmail.com |
| 440909 | Rivas Sepulveda, Jorge I. | jorgeivanrivassepu33@gmail.com |
| 1796240 | Rivas, Rolando | rolyrivas@outlook.com |
| 1734772 | Rivera , Griselle  Vazquez | griselleycarlos@gmail.com |
| 1582337 | Rivera , Isiomara Zapata | izapataizr@gmail.com |
| 1581259 | RIVERA ABOLAFIA, LEOCADIO | leoabolafia24@gmail.com |
| 1581749 | RIVERA ABOLAFIA, ORLANDO | oyabolafia@gmail.com |
| 1747219 | RIVERA ABRAMS , MAGDALIZ | magdalizrivera2005@yahoo.com |
| 1554870 | Rivera Abrams, Victor | lundriguezrodrigez@yahoo.com |
| 1820428 | Rivera Acevedo, Ana Luisa | riveraacevedoanaluisa@gmail.com |
| 1567567 | RIVERA ACEVEDO, HECTOR R. | hector.rene.rivera17@gmail.com |
| 1570250 | Rivera Acevedo, Hilda | hilda_rivera12@yahoo.com |
| 1674455 | Rivera Acevedo, Luz Mercedes | luzierivera@gmail.com |
| 1612824 | RIVERA ACEVEDO, YELITZA | yerivera22@gmail.com |
| 854438 | RIVERA ACOSTA, JOSE G. | riverajg76@gmail.com |
| 1575319 | RIVERA ACOSTA, RADAMES | RANI_609@HOTMAIL.COM |
| 1633244 | Rivera Acosta, Radames | rani_609@hotmail.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1672228 | Rivera Agosto, Edna | bad413@juno.com |
| 1800972 | Rivera Aguiar, Marie Zulie | mzra_8@yahoo.com |
| 1762478 | Rivera Aguirre, Zelma | zelmarivera2@hotmail.com |
| 1822350 | Rivera Alers, Sidnia E. | sidniarivera@yahoo.com |
| 441265 | RIVERA ALGARIN, BRENDA | brenlee.rivera@yahoo.com |
| 1174919 | RIVERA ALGARIN, BRENDA | brenlee.rivera@yahoo.com |
| 1570142 | Rivera Allende, Mc. Leyton | menapura@yahoo.com |
| 1820523 | Rivera Alvarado, Ivelisse | riveraivelisse51@yahoo.com |
| 1636358 | Rivera Alvarez, Hiram | hiramriveraalvarez@gmail.com |
| 1494023 | Rivera Amezquita, Myrna L. | myrna7948@gmail.com |
| 1765777 | Rivera Aponte, Ana Irma | arivera_14@hotmail.com |
| 1748398 | Rivera Aponte, Lilliam S. | lraponte1963@gmail.com |
| 1740454 | RIVERA APONTE, MILAGROS | MILAGROSBAYRON1306@GMAIL.COM |
| 1662198 | Rivera Ares, Carmen  G. | cgra111883@gmail.com |
| 1688157 | RIVERA ARROYO, EVELYN | isismar60@yahoo.com |
| 1749125 | Rivera Avila, Carmen M. | carmen3672.pr@gmail.com |
| 177429 | RIVERA AVILES, FRANCES Y | francesyrivera@yahoo.com |
| 1676636 | Rivera Ayala, Carlos Alberto | carlosriveraayala65@gmail.com |
| 1835413 | Rivera Ayala, Carlos Alberto | carlosriveraayala65@gmail.com |
| 1701732 | Rivera Ayala, José Antonio | riverayala@yahoo.com |
| 1948069 | Rivera Ayala, Zuleika | liazued7833@gmail.com |
| 1834882 | Rivera Baez, Magda | magda_rivera_pr@yahoo.com |
| 1616370 | Rivera Baez, Magda | magda_rivera_pr@yahoo.com |
| 442247 | RIVERA BATIZ, BRENDA L | batiz32@hotmail.com |
| 1666989 | Rivera Beltran, Myriam L. | mlriverabeltran@yahoo.com |
| 1795760 | RIVERA BELTRAN, MYRIAM L. | mlriverabeltran@yahoo.com |
| 192766 | Rivera Berdecia , Gladys  E. | grchiqui@gmail.com |
| 1210323 | RIVERA BERDECIA, GLADYS | grcligui@gmail.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 442438 | RIVERA BERRIOS, IGDANIA | igdania@hotmail.com |
| 1756831 | Rivera Berrios, Kamaliar | kamaliaribe@hotmail.com |
| 1725294 | RIVERA BETANCES, GLENDA IVETTE | glenirb@gmail.com |
| 1522213 | Rivera Bonilla, Luz  H. | lucindasan@yahoo.com |
| 442639 | RIVERA BRILLON, CARMEN L | llbraillon_07@hotmail.com |
| 152772 | RIVERA BURGOS, ELVIN | elvin_alexer@hotmail.com |
| 1651745 | RIVERA CABAN, BENJAMIN | Benjaminrivera922@gmail.com |
| 1730703 | Rivera Calderon, Joaquin | mar1967829@gmail.com |
| 814267 | RIVERA CAMACHO, CARLOS | cjrc1955@gmail.com |
| 1761832 | RIVERA CAMACHO, LUIS A. | L_RIVERA07@YAHOO.COM |
| 1759519 | Rivera Camacho, Wilberto | wilbertorivera.pr@gmail.com |
| 1742060 | Rivera Camacho, Wilfredo | Wilfredorivera1020@gmail.com |
| 1763044 | RIVERA CAMILO, MARIA K. | MARIAKCAMILO68@GMAIL.COM |
| 1726622 | RIVERA CANTRES, PEDRO | pietrorivera97@hotmail.com |
| 1810682 | RIVERA CANTRES,, ANTONIO T. | atrivera787@gmail.com |
| 443093 | RIVERA CARABALLO, LISANDRA | lizzie03552@gmail.com |
| 1820188 | Rivera Cardenales, Rosa  M. | rosa.rivera.cardenales@gmail.com |
| 1701786 | Rivera Cardona, Jose Luis | stingberg22@hotmail.com |
| 1584515 | RIVERA CARRASQUILLO, ANA I. | RIVERACAI@DE.PR.GOV |
| 1538090 | RIVERA CARRASQUILLO, MARIA A. | riveracma@dc.pr.gov |
| 1737948 | Rivera Carrion, Orlando A | orivera1967@hotmail.com |
| 1563004 | Rivera Castillo, Gladys Z | gzoerivera2006@yahoo.com |
| 1733521 | Rivera Castro , Luz  M. | mileysa0811@gmail.com |
| 1222081 | RIVERA CENTENO, IVETTE | i8rivera@hotmail.com |
| 1557486 | Rivera Centeno, Wilfredo | wdkka@yahoo.com |
| 1766710 | Rivera Charriez, Lisette | lriveracharriez@gmail.com |
| 1754163 | Rivera Charriez, Maritza | riveracharriezm@hotmail.com |
| 1752842 | Rivera Chinea, Waleska | jonael2004@yahoo.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1752842 | Rivera Chinea, Waleska | jonael2004@yahoo.com |
| 1470572 | Rivera Cintron, Gisel Enid | giselrivera732@gmail.com |
| 1764399 | RIVERA COLLAZO , AIDA L | idia.medina@gmail.com |
| 1738954 | RIVERA COLLAZO, AIDA L. | IDIA.MEDINA@GMAIL.COM |
| 1689787 | RIVERA COLLAZO, DAVID | bgcruz214@gmail.com |
| 1198251 | RIVERA COLON, ELMER | elmerriveracolon@gmail.com |
| 444082 | RIVERA COLON, JUANA | riveraeneida@yahoo.com |
| 1954930 | Rivera Colon, Mayra I. | ida_line_25@yahoo.com |
| 1729642 | RIVERA COLON, MYRNA | myenid17@gmail.com |
| 1731984 | Rivera Colon, Myrna E. | myenid17@gmail.com |
| 1724723 | Rivera Colon, Obed | yasrichrj@gmail.com |
| 1729059 | RIVERA COLON, OMAR | omarivera241@gmail.com |
| 1763770 | Rivera Colon, Rafael | rrc628@hotmail.com |
| 1775776 | Rivera Colon, Ramonita | riveraramonita12@gmail.com |
| 1730059 | RIVERA COLON, RUTH | rutrivera11@yahoo.com |
| 752906 | RIVERA COLON, SAUL | saul73@hotmail.com |
| 752906 | RIVERA COLON, SAUL | saul73@hotmail.com |
| 752906 | RIVERA COLON, SAUL | saul73@hotmail.com |
| 752906 | RIVERA COLON, SAUL | saul73@hotmail.com |
| 1735377 | Rivera Cora, Hector | hectorpuritorivera@gmail.com |
| 444400 | Rivera Cornier, Gil E | gilenry68@gmail.com |
| 1209018 | RIVERA CORNIER, GIL E | gilenry68@gmail.com |
| 278221 | Rivera Correa, Lorna | Lorna.538@hotmail.com |
| 1732490 | Rivera Cortes, Angel A. | ivsanchez9@outlook.com |
| 1790673 | Rivera Cosme, Enrique | kike224@latinmail.com |
| 1844830 | Rivera Cotto, Anette I. | isamargnette2001@gmail.com |
| 1756528 | RIVERA COTTO, ANETTE I. | ISAMARYNETTE2001@GMAIL.COM |
| 1816413 | RIVERA COTTO, MARITZA | maritianette@yahoo.com |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 444569 | Rivera Cotto, Mary C | mcrc5516@hotmail.com |
| 1665900 | RIVERA CRESPO, MELISSA | melissariveracrespo@gmail.com |
| 1576053 | Rivera Cruz, Anaris | ana9x43@gmail.com |
| 1435475 | Rivera Cruz, Hernan | reggierivera8161@yahoo.com |
| 1223288 | RIVERA CRUZ, JAIME | jriv0478@gmail.com |
| 1824300 | Rivera Cruz, Jose A. | cheelbrujo@mail.com |
| 1910070 | Rivera Cruz, Nitza E | nitza_rivera19@gmail.com |
| 1785723 | Rivera Cruz, Norma I. | chanierbebe@gmail.com |
| 1104016 | RIVERA CRUZ, WILLNER | willriv7777@gmail.com |
| 1716428 | Rivera Cruz, Zoila | Zoilchi@yahoo.com |
| 445057 | RIVERA CUEVAS, EVA | erivera6075@gmail.com |
| 895692 | Rivera Davila, Elizabeth | elizrurc@gmail.com; elizrvrsa@gmail.com |
| 1675730 | RIVERA DE JESUS, CARMEN M | crdj13@yahoo.com |
| 1791035 | Rivera Delgado, Maria | mariamil05@yahoo.com |
| 1834940 | RIVERA DELGADO, NELLY MARGARITA | nrivera005@yahoo.com |
| 1747107 | Rivera Diaz, Ana Iris | anairisrivera@gmail.com |
| 1798621 | Rivera Diaz, Ana Iris | anairisrivera@gmail.com |
| 1777883 | Rivera Diaz, Frankie | claud162004@hotmail.com |
| 1259288 | RIVERA DIAZ, GERARD | gdrdia0@gmail.com |
| 1755288 | RIVERA DIAZ, JACKELINE | jackyerd1385@gmail.com |
| 1601922 | RIVERA DIAZ, JACKELINE | rivera.jackeline@gmail.com |
| 1222610 | RIVERA DIAZ, JACKELINE | rivera.jackeline@gmail.com |
| 1884683 | Rivera Diaz, Johanna | yomayjoan@icloud.com |
| 1579166 | RIVERA DIAZ, PABLO I | privera@ponce.inter.edu |
| 511921 | RIVERA DIAZ, SANDRA | SANDRARIVERA575@ICLOUD.COM |
| 1720427 | Rivera Diaz, Vilmarie | yadiel628@gmail.com |
| 1720427 | Rivera Diaz, Vilmarie | yadiel628@gmail.com |
| 1819132 | RIVERA DONES, GRACE | GRIVERADONES@GMAIL.COM |

Exhibit J

104th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 896401 | RIVERA ECHANDY, ENID D. | enidechandy@yahoo.com |
| 1758757 | Rivera Echevarría , Nellie | nrechevarria@hotmail.com |
| 1757812 | Rivera Escalera, Alwin Y. | ayre29@gmail.com |
| 1752630 | Rivera Escalera, Nylma C | nylma63@yahoo.com |
| 1733681 | Rivera Escalera, Pedro | 781ped@gmail.com |
| 1735681 | Rivera Escalera, Pedro | 781ped@gmail.com |
| 1757612 | Rivera Escalera, Walma Y. | wyre7777@hotmail.com |
| 1757902 | Rivera Escalera, Walma Y. | wyre7777@hotmail.com |
| 1729615 | RIVERA FANTAUZZI, ANGELITA | arfantauzzi@hotmail.com |
| 1540210 | Rivera Febus, Idaliz | Haleyblue@icloud.com |
| 1070083 | RIVERA FELICIANO, NEYDA | neydarivera123@gmail.com |
| 1784196 | Rivera Figueroa, Hector I. | w.wi1976@hotmail.com |
| 1803221 | RIVERA FIGUEROA, LISANDRA | lisaurie2005@gmail.com |
| 1580699 | RIVERA FIGUEROA, PATRICIA | nanirivera1@hotmail.com |
| 1758342 | Rivera Flores, Eliazib | eliazib20@hotmail.com |

**<u>Exhibit K</u>**

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1742651 | Rivera Flores, Iris  S | yareth_yadiel2@yahoo.com |
| 1726802 | Rivera Flores, Iris S. | yareth_yadiel2@yahoo.com |
| 1764692 | Rivera Flores, Johanny | riverafloresjohanny@yahoo.com |
| 1655796 | Rivera Flores, Johanny | riverafloresjohanny@yahoo.com |
| 1850699 | Rivera Fonseca, Janet B. | belinda_1965@hotmail.com |
| 1720918 | Rivera Fuentes, Migdalia | dalymaestra@aol.com |
| 937519 | RIVERA GAMBARO, SONIA I | gambarori40@gmail.com; rsriverasecurity@gmail.com |
| 1544064 | Rivera Garcia, Myrna | mrivera4@asume.pr.gov |
| 1761884 | RIVERA GILL, PETER | PETERRIVERAGIL@GMAIL.COM |
| 880181 | RIVERA GONZALEZ, AIXA | aixa3034@yahoo.com |
| 614526 | RIVERA GONZALEZ, ARLEEN | arleenriveragonzalez@gmail.com |
| 614526 | RIVERA GONZALEZ, ARLEEN | arleenriveragonzalez@gmail.com |
| 1590523 | RIVERA GONZALEZ, ARLEEN | arleenriveragonzalez75@gmail.com |
| 1660030 | RIVERA GONZALEZ, ARLEEN | arleenriveragonzalez75@gmail.com |
| 1585091 | Rivera Gonzalez, Arleen M | arleenriveragonzalez75@gmail.com |
| 1512973 | Rivera Gonzalez, Arleen Maidy | arleenriveragonzalez75@gmail.com |
| 1195174 | RIVERA GONZALEZ, EDWIN | erivera31250@gmail.com |
| 1805060 | RIVERA GONZALEZ, EVELYN | EVELYNRG1958@GMAIL.COM |
| 1584322 | Rivera Gonzalez, Hector Rafael | hotomsj379@gmail.com |
| 1583059 | RIVERA GONZALEZ, JOSE | keyladennisses512@gmail.com |
| 1790227 | RIVERA GONZALEZ, MIGUEL A. | miguelrg28@gmail.com |
| 1738860 | Rivera Gonzalez, Miguel A. | miguelrg28@yahoo.com |
| 1681923 | RIVERA GONZALEZ, MILDRED | mayaguea428@yahoo.com |
| 727633 | RIVERA GONZALEZ, NELIDA | Nelida3rivera@gmail.com |
| 1717652 | Rivera Gonzalez, Rolando | gilly.rivera@gmail.com |
| 1717652 | Rivera Gonzalez, Rolando | gilly.rivera@gmail.com |
| 1719675 | RIVERA GONZALEZ, ROLANDO | gilly.rivera@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1584277 | RIVERA GONZALEZ, ROLANDO | gilly.rivera@gmail.com |
| 1716057 | RIVERA GONZALEZ, ROLANDO | gilly.rivera@gmail.com |
| 1690412 | Rivera Gonzalez, Rolando | gilly.rivera@gmail.com |
| 1744263 | Rivera Guadalupe, William | williamrivera@gmail.com |
| 1228895 | Rivera Guevarez, Johnny | johnny-abel@hotmail.com |
| 1690447 | Rivera Guzmán, Yolanda E. | yoly-rivera_01@hotmail.com |
| 1585343 | RIVERA HEREDIA, MANUEL | pastormannyrivera@gmail.com |
| 1443027 | RIVERA HERNANDEZ, ANGELA M | anyamarie303030@gmail.com |
| 448074 | RIVERA HERNANDEZ, DANIEL | lic.riverahernandez@yahoo.com |
| 978477 | Rivera Hernandez, Daniel A | lic.riverahernandez@yahoo.com |
| 635516 | RIVERA HERNANDEZ, DANIEL ANTONIO | LIC.RIVERAHERNANDEZ@YAHOO.COM |
| 1585191 | Rivera Hernandez, Hiram | hiramrivera19@gmail.com |
| 1216760 | RIVERA HERNANDEZ, HIRAM | hiramrivera19@gmail.com |
| 448171 | RIVERA HERNANDEZ, JOSE M | Lokirivera@yahoo.com |
| 448255 | RIVERA HERNANDEZ, SALVADOR | AGROSALVARIVERA@YAHOO.COM |
| 1749104 | Rivera Irizarry, Evangeline | evangeline4012@gmail.com |
| 1054215 | RIVERA IRIZARRY, MARIA | mariel1161967@yahoo.com |
| 1842122 | RIVERA IRIZARRY, MARTY | martyrivera26601@gmail.com |
| 1515882 | Rivera IVazario, Yolanda | rivera_yolanda1@yahoo.com |
| 1609438 | Rivera Jimenez, Noralmi | noralmirivera@gmail.com |
| 1188783 | RIVERA LAMBOY, DAVID | davidriveralamboy@gmail.com |
| 448667 | RIVERA LANDRAU, ESPERANZA | ESPERANZA1313@LIVE.COM |
| 1766053 | Rivera Landrau, Luz  Minerva | Lrivera591@outlook.com |
| 1586037 | RIVERA LANDRON, DARYNEL | darynel.rivera@familia.pr.gov; darynelrivera@yahoo.com |
| 1753603 | Rivera Lara, Belency | belency@hotmail.com |
| 1930430 | Rivera Laureano, Jorge L | jrivera1383@gmail.com |
| 1586358 | RIVERA LEBRON, MIGUEL A. | madelineyalitsa1977@gmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1819814 | Rivera Leon, Ana | ana.rivera.51@gmail.com |
| 1735691 | Rivera León, Virgen | riveravirgen0@gmail.com |
| 1138332 | RIVERA LIMA, RAQUEL | rosariocar@gmail.com |
| 1730942 | Rivera Limbert, Idalin | idalin97@hotmail.com |
| 1594593 | RIVERA LOPEZ, ANA  M. | MIGDALIARIVERA446@GMAIL.COM |
| 1719412 | Rivera Lopez, Maritza | riveralopezmaritza@gmail.com |
| 1934843 | RIVERA LOZADO, MYRIAM  J | MYRIAM1234JANET6@GMAIL.COM |
| 1732580 | Rivera Luisa, Suarez | luisa_0315@hotmail.com |
| 1676464 | RIVERA LUNA, ADALIA | adaliarivera62@gmail.com |
| 1742756 | Rivera Luna, Janderie | Janderie.27@gmail.com |
| 1869715 | RIVERA LYNN, BRENDA | DYVASS12@HOTMAIL.COM |
| 1630618 | RIVERA MALDONADO, JOSE | josemiguelrivera214@gmail.com |
| 1770966 | Rivera Maldonado, Julia I. | rvrjulia@yahoo.com |
| 1825797 | Rivera Maldonado, Leslie | musiles@hotmail.com |
| 1725610 | Rivera Marcano, Lino Jose | criollo1948@gmail.com |
| 1238651 | RIVERA MARRERO, JOSE R. | jr.riveramarrero@gmail.com |
| 449859 | RIVERA MARRERO, JOSE R. | jr.riveramarrero@gmail.com |
| 1583316 | RIVERA MARRERO, MARIA T | MAITE.VALLEJO@HOTMAIL.COM |
| 430344 | RIVERA MARTE, RANDY | randyrivera223@gmail.com |
| 449919 | RIVERA MARTE, RANDY | randyrivera223@gmail.com |
| 1782130 | Rivera Marte, Randy | randyrivera223@gmail.com |
| 1753790 | Rivera Martinez, Edwin | edwinrivmart@gmail.com |
| 1567993 | Rivera Mateo, Pedro Ivan | beberiveram1582@gmail.com |
| 1774617 | Rivera Matos, Melissa | melrivmat@gmail.com |
| 1739084 | RIVERA MATOS, MELISSA | MELRIVMAT@YAHOO.COM |
| 1731025 | Rivera Maysonet, Sheila Enid | sheilariveramaysonet0@gmail.com |
| 1604679 | Rivera Maysonet, Sheila Enid | sheilariveramaysonet0@gmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1750896 | Rivera Medina, Israel | i.rivera3@hotmail.com |
| 1683430 | Rivera Meléndez, Gloria D. | gloryrivera610@gmail.com |
| 1600086 | RIVERA MELENDEZ, MIGUEL A. | miguelrivera081972@gmail.com |
| 1617308 | Rivera Melendez, Miguel A. | miguelrivera81972@gmail.com |
| 1626535 | Rivera Mendez, Aida  M | amrm1971@yahoo.com |
| 1734774 | Rivera Mendez, Betzaida | za.medina.ram@gmail.com |
| 1823743 | Rivera Mendez, Jorge  E | jorge3167@yahoo.com |
| 1761975 | Rivera Menendez, Denisse L | dlrivera922@gmail.com |
| 1863360 | RIVERA MERCADO, LUZ  E. | luz.rivera1972@yahoo.com |
| 709023 | RIVERA MERCADO, MARGARET | aolanys@gmail.com |
| 1769238 | Rivera Mercado, Naomi | naomirivera2000@yahoo.com |
| 1106970 | RIVERA MERCED, YOLANDA | ydrmerced@gmail.com |
| 1790146 | Rivera Miranda, Susan  I. | poetisa59@gmail.com |
| 1480701 | RIVERA MOLINA , WALESKA | waleskarivera52@gmail.com |
| 1758931 | Rivera Molina, Roberto | roberto.rivera45@hotmail.com |
| 1736862 | Rivera Molina, Ruth M. | ruthminerva25@gmail.com |
| 1717862 | Rivera Montalvo, Rosa Eneida | roerm55@gmail.com |
| 851353 | RIVERA MONTAÑEZ, WALESKA | wrivera282006@gmail.com |
| 1810182 | Rivera Montes, Maria | maria.montes1122@gmail.com |
| 192767 | RIVERA MORALES, GLADYS E | riveramoralesgladys@gmail.com |
| 285427 | RIVERA MORALES, LUIS | luis.rivera933@gmail.com |
| 285427 | RIVERA MORALES, LUIS | luis.rivera933@gmail.com |
| 1803412 | RIVERA MORALES, LUIS A | luis.rivera933@gmail.com |
| 1774915 | RIVERA MORALES, LUIS A. | wisoymarimer@gmail.com |
| 1537774 | Rivera Muniz, Carolyn M. | carolyn.rivera@familia.pr.gov |
| 451832 | Rivera Muniz, Hiram | hiramdarman@gmail.com |
| 1120445 | Rivera Muniz, Milton | miltonrm97@hotmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1889695 | Rivera Muniz, Nancy | nivera2011@hotmail.com |
| 1106971 | RIVERA NAZARIO, YOLANDA | rivera_yolanda1@yahoo.com |
| 1544253 | Rivera Nazario, Yolanda | rivera_yolanda1@yahoo.com |
| 1549603 | Rivera Nazario, Yolanda | rivera_yolanda1@yahoo.com |
| 1530098 | Rivera Nazario, Yolanda | rivera_yolanda1@yahoo.com |
| 452058 | Rivera Negron, Jose L | jluisito1966@gmail.com |
| 1744717 | RIVERA NEGRON, LUIS D | luisdrivera56@gmail.com |
| 1539422 | RIVERA NEGRON, NELSON | RIVERANEGRONN@GMAIL.COM |
| 1700563 | Rivera Nevarez, Jose M. | josemrivera67@gmail.com |
| 1763940 | Rivera Nieves, Carmen | cjm_10@yahoo.com |
| 1061963 | RIVERA NIEVES, MIGDALIA | M.RIVERA.NIEVES@GMAIL.COM |
| 1772708 | RIVERA NIEVES, VANESSA | vanny2343@gmail.com |
| 1771817 | Rivera Nunez, Idamari | idamaririvera@hotmail.com |
| 1744757 | RIVERA NUNEZ, JOSE MANUEL | JO.MANUELRIVERA@GMAIL.COM |
| 1748467 | Rivera Oliveras, Andres | ariveraoliveras54@gmail.com |
| 1625037 | Rivera Oquendo , Madeline | madelinerivera623@gmail.com |
| 1522591 | Rivera Ortiz , Carmen L. | jr7890115@gmail.com |
| 1727590 | Rivera Ortiz, Betsy | betsyriveraortiz96@gmail.com |
| 1720020 | Rivera Ortiz, Cristian F | cristianmusician@gmail.com |
| 1781419 | Rivera Ortiz, Doris M | doram70@gmail.com |
| 1748318 | RIVERA ORTIZ, JOSE A. | marta.hernandez023@gmail.com |
| 452979 | RIVERA ORTIZ, MAGALY | magalyrivera1985@gmail.com |
| 1796434 | RIVERA ORTIZ, VICTOR E | vrivera59@coqui.net |
| 1793416 | Rivera Ortiz, Zoraida | 3zoraida@gmail.com; zuamii@gmail.com |
| 1740819 | RIVERA OTERO, JOSE E. | JOSECUQUI37@GMAIL.COM |
| 2004139 | RIVERA OTERO, MARISOL | MARISOL1608.MR@GMAIL.COM |
| 1766175 | Rivera Oyola, Ivonne | bordados2004@hotmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1487899 | RIVERA PACHECO, AXEL | coquirast@yahoo.com |
| 1564027 | RIVERA PACHECO, BRENDA L. | brendariverapacheco@yahoo.com |
| 1547609 | RIVERA PACHECO, MADELINE | MADELINE_RIVERAPACHEO@YAHOO.COM |
| 1766530 | RIVERA PACHECO, REINA | KP4ZZ@YAHOO.COM |
| 208336 | RIVERA PAGAN, GRISELLE I | riveragrisel95@gmail.com |
| 1025309 | RIVERA PAGAN, JUAN | jd7119@yahoo.com |
| 1787422 | Rivera Pagan, Lillian | lillianrivera583@gmail.com |
| 1779181 | RIVERA PARES, EDNIN L. | NINIRIVERA@HOTMAIL.COM |
| 1690546 | Rivera Pedraza, Migdalia | migriverapedraza@yahoo.com |
| 1732852 | Rivera Pedraza, Zaida | zaidariv22@gmail.com |
| 1774329 | RIVERA PEDROZA, JUSTO | jrivera@gmail.com |
| 1731603 | Rivera Perez, Alexis | alex_jr89205@hotmail.com |
| 1696703 | Rivera Perez, Ana C | celybaby78@gmail.com |
| 1813549 | Rivera Perez, Felix Javier | javierlesleyhaya360@yahoo.com |
| 1819507 | RIVERA PEREZ, FELIX JAVIER | JAVIERLESLEYHAYA360@YAHOO.COM |
| 1746386 | RIVERA PEREZ, JEAMALY | rjimly@yahoo.com |
| 1606208 | Rivera Perez, Jonathan | jonathanriveraperez@gmail.com |
| 1386461 | RIVERA PEREZ, JOSE R | elrive72@gmail.com |
| 1766511 | RIVERA PEREZ, KAREN  T | karenriv_06@hotmail.com |
| 1725389 | RIVERA PEREZ, KAYRA | KAYRALIZ69@GMAIL.COM |
| 854563 | Rivera Perez, Luisa M. | luisamarie69@yahoo.com |
| 453954 | Rivera Perez, Luisa M. | luisamarie69@yahoo.com |
| 1741897 | Rivera Pineiro, Rene | reneriverapineiro53@gmail.com |
| 933707 | RIVERA PINEIRO, RENE | reneriverapineiro53@gmail.com |
| 1103740 | RIVERA PINEIRO, WILLIAM | wriverapineiro@hotmail.com |
| 1729721 | Rivera Quijano, Vivian S. | vivianrivera_52@hotmail.com |
| 1690112 | RIVERA QUINONES, ORLANDO | orl.rivera@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1567753 | RIVERA RAMIREZ, ALICE | severa_jr@hotmail.com |
| 1721572 | Rivera Ramirez, Dexel | dexelrivera@hotmail.com |
| 1643137 | Rivera Ramirez, Glenda E. | compraslajas@gmail.com |
| 1643137 | Rivera Ramirez, Glenda E. | GlendaERiveraRamirez@gmail.com |
| 1720826 | Rivera Ramirez, Linda | yal1315@hotmail.com |
| 1795313 | RIVERA RAMOS, ELEONOR | lindaramos1@yahoo.com |
| 1795313 | RIVERA RAMOS, ELEONOR | msilvestriz@gmail.com |
| 1579182 | RIVERA RAMOS, JOSE LUIS | PALETA16930@GMAIL.COM |
| 1580180 | RIVERA RAMOS, JOSE LUIS | pautu16930@gmail.com |
| 1753079 | Rivera Ramos, Mabel J. | josearsenio21@gmail.com |
| 1761601 | RIVERA REMIGIO, WALESKA | warivera@ciudadtoaalta.com |
| 1774585 | Rivera Resto, Dimaira I. | dimairarivera@gmail.com |
| 1615629 | Rivera Reyes, Concesa | concesarivera@hotmail.com |
| 1793841 | Rivera Reyes, Concesa | concesarivera@hotmail.com |
| 1669985 | Rivera Reyes, Edda | erivera51071@gmail.com |
| 1669985 | Rivera Reyes, Edda | erivera51071@gmail.com |
| 1692034 | RIVERA REYES, JOSE E. | joseenrique1966@yahoo.com |
| 1085559 | Rivera Ri Velazquez, Annette | mickey552@hotmail.com |
| 1568061 | RIVERA RIOS, ROBERTO | Roberto2001127@yahoo.com |
| 1739023 | RIVERA RIVERA, ABIGAIL | abybrigida@gmail.com |
| 1156507 | RIVERA RIVERA, ABIMAEL | abi-rivera-72@hotmail.com |
| 455238 | Rivera Rivera, Ada M | adamanarivera@gmail.com |
| 1693767 | RIVERA RIVERA, ADAN | adamrivera843@gmail.com |
| 1737955 | RIVERA RIVERA, AIDA  L L | luzaidarr1945@gmail.com |
| 1586412 | Rivera Rivera, Aida N. | anriverriver12@yahoo.com |
| 1749991 | Rivera Rivera, Angel A. | angelantyrivera@gmail.com |
| 1651938 | Rivera Rivera, Carmen Alicia | carmen_tata2000@yahoo.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1756490 | Rivera Rivera, Carmen Alicia | carmen_tata2000@yahoo.com |
| 1733134 | RIVERA RIVERA, EDITH | edusrivera@gmail.com |
| 1539366 | Rivera Rivera, Eduardo Luis | grandu69@yahoo.com |
| 1739153 | RIVERA RIVERA, ENEIDA | eneidin53@gmail.com |
| 1794704 | Rivera Rivera, Evelyn | keilaocasio@gmail.com |
| 1736753 | RIVERA RIVERA, GILBERTO | gilomarpr1@gmail.com |
| 1747117 | Rivera Rivera, Gladys V | glavanrivera@hotmail.com |
| 1767714 | Rivera Rivera, Glory Ann | gariverarivera@hotmail.com |
| 1740644 | RIVERA RIVERA, IRMA | lanuevainr2@yahoo.com |
| 1227577 | RIVERA RIVERA, JOAN | JRIVERAR@AC.PR.GOV |
| 1710087 | Rivera Rivera, Jose  O | joseoriverajunior@gmail.com |
| 1771319 | Rivera Rivera, Jose J. | riverajose1422@gmail.com |
| 1112614 | RIVERA RIVERA, MARIA | mariariverarivera202@gmail.com |
| 1773557 | Rivera Rivera, Maria A. | marylion88100@gmail.com |
| 1584828 | RIVERA RIVERA, MARILYN | mrive0261@gmail.com |
| 1606055 | RIVERA RIVERA, MARILYN | mrive0261@gmail.com |
| 1829607 | Rivera Rivera, Melba | melbariveaar@gmail.com |
| 1747734 | Rivera Rivera, Miguel A | 77miguelarr@gmail.com |
| 1710025 | Rivera Rivera, Miguel Angel | wp4mx2@hotmail.com |
| 456312 | RIVERA RIVERA, NEILL | n_arivera@yahoo.com |
| 456312 | RIVERA RIVERA, NEILL | n_arivera@yahoo.com |
| 1752699 | RIVERA RIVERA, ODAMARIS | odamaris.rivera@gmail.com |
| 731907 | RIVERA RIVERA, ODAMARIS | odamaris.rivera@gmail.com |
| 1666179 | Rivera Rivera, Vilmari | viami71@gmail.com |
| 1734703 | RIVERA RIVERA, WILLIAM J | WJRIVERA@POLICIA.PR.GOV |
| 1816918 | RIVERA RIVERA, Yohaira L | yohaira002@gmail.com |
| 1640877 | Rivera Robles, Yolanda | yrivera12@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1810150 | Rivera Roche, Yubetsy M. | lauranicole20@hotmail.com |
| 1592989 | RIVERA RODRIGUEZ, CARMEN | chana.646@hotmail.com |
| 1802078 | RIVERA RODRIGUEZ, CARMEN D | cl.rodrisaludes@gmail.com |
| 456889 | RIVERA RODRIGUEZ, CARMEN D. | cl.rodrisaludes@gmail.com |
| 1668016 | Rivera Rodriguez, Carmen M. | maggiedeusmalier@gmail.com |
| 456909 | RIVERA RODRIGUEZ, CHRISTIAN | cristobalr945@gmail.com |
| 1635595 | Rivera Rodriguez, David | drivera14071@hotmail.com |
| 1767812 | Rivera Rodriguez, Doriel | arivariss@gmail.com |
| 1766321 | RIVERA RODRIGUEZ, EDMUNDO | tamarafigueroatorres@gmail.com |
| 1767531 | Rivera Rodriguez, Hector I. | hrivera412@gmail.com |
| 1801021 | Rivera Rodriguez, Jennifer | jennifer.rivera.rodz@gmail.com |
| 1589896 | RIVERA RODRIGUEZ, JOEL R | Joel.Rivera.r@gmail.com |
| 1781804 | Rivera Rodriguez, Juan Ramon | elbebo1982@gmail.com |
| 1811116 | Rivera Rodriguez, Luis A. | riveraluis1970@gmail.com |
| 457379 | RIVERA RODRIGUEZ, MARISOL | marisolrivera.rivera@gmail.com |
| 1567068 | Rivera Rodriguez, Rafael E | yankeeman15@hotmail.com |
| 1776131 | Rivera Rodriguez, Ramonita | tita_2564@hotmail.com |
| 1786120 | Rivera Rodríguez, Rosaly | rosalyrivera71@hotmail.com |
| 1522390 | Rivera Roldan, Josean | jr12rivera@gmail.com |
| 1522452 | RIVERA ROLDAN, JOSEAN | JRL2RIVERA@HOTMAIL.COM |
| 1757355 | Rivera Roman, Lesenia E | lemisus@hotmail.com |
| 485339 | RIVERA ROMAN, ROLANDO | RAGGJ1234@GMAIL.COM |
| 1814849 | Rivera Romero, Olga I. | olguita6pr@yahoo.com |
| 306945 | Rivera Rosa, Martha | pesetas14@gmail.com |
| 1634043 | RIVERA ROSADO, HECTOR  E | zorylop4@gmail.com |
| 1259337 | RIVERA ROSARIO, GRACIELA | tatyriv96@gmail.com |
| 233207 | RIVERA ROSARIO, IVELISSE | carracol1965@gmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1819317 | Rivera Rosario, Javier | snoopy2258@yahoo.com |
| 1788424 | RIVERA ROSARIO, JAVIER | snoopy2258@yahoo.com |
| 1759659 | Rivera Rosario, Lilliam | lilliam18@hotmail.com |
| 1730822 | Rivera Rosario, Lizette | lriveralak@gmail.com |
| 1044344 | Rivera Rosario, Maria D D | zacman1628@gmail.com |
| 920727 | RIVERA ROSARIO, MARIA DD | zacman1628@gmail.com |
| 1701520 | RIVERA ROSARIO, SUHEIL | suheilrivera@hotmail.com |
| 1702775 | Rivera Ruiz, Carlos Juan | carlosjuanrivera2459@gmail.com |
| 1775525 | Rivera Ruiz, Ileana | riverarile@de.pr.gov |
| 1620648 | Rivera Ruiz, Luis A. | madluiiz@gmail.com |
| 1745104 | RIVERA RUIZ, MARILUZ | mariluzrr4@gmail.com |
| 1069758 | RIVERA RUIZ, NEREIDA | nereida3037@gmail.com |
| 764772 | Rivera Ruiz, Wanda | winerivera@gmail.com |
| 1727518 | RIVERA RUIZ, YARICZA I | riverayaricza@gmail.com |
| 1769402 | Rivera Sabater, Doris  Zenaida | doris7917@gmail.com |
| 458600 | RIVERA SALGADO, MARTA B. | martarivera2002@gmail.com |
| 1657178 | Rivera Sanchez , Maritza | ivanfndz@hotmail.com |
| 1747455 | Rivera Sanchez, Gisela | gmabel18@hotmail.com |
| 1722918 | Rivera Sanchez, Harold | hrplumbing@hotmail.com |
| 1159678 | RIVERA SANTIAGO, ALECXA M | alecxa26201@yahoo.com |
| 1746365 | Rivera Santiago, Bethzaida | Beth.zaida1@live.com |
| 1748350 | RIVERA SANTIAGO, BETHZAIDA | BETH.ZAIDA1@LIVE.COM |
| 1733312 | RIVERA SANTIAGO, BETHZAIDA B | BETH.ZAIDA1@LIVE.COM |
| 459096 | RIVERA SANTIAGO, FLORENCIA | florenciarivera1234@gmail.com |
| 1797435 | Rivera Santiago, Legna E. | Legnarivera31@hotmail.com |
| 816347 | RIVERA SANTIAGO, LIONEL | leonrivera2002@gmail.com |
| 1733164 | Rivera Santiago, Vivian M. | vivimrivera@yahoo.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1789854 | Rivera Santos, Annelise | ars_santos@hotmail.com |
| 459445 | Rivera Santos, Enemir | enemir38@yahoo.com |
| 1627149 | RIVERA SANTOS, ENEMIR | enemir38@yahoo.com |
| 293768 | RIVERA SANTOS, MALENI | mrivera.munloiza@yahoo.com |
| 1810215 | Rivera Santos, Yessenia | yessie09ml@gmail.com |
| 1576091 | Rivera Santos, Yessenia | yessie09ml@gmail.com |
| 1754042 | RIVERA SEGARRA, ARACELYS | aracelysrivera50@gmail.com |
| 1584088 | Rivera Sepulveda, Juan C. | juanacura23@live.com |
| 459708 | RIVERA SHA, IRIS Y. | irisha1005@yahoo.com |
| 1801085 | Rivera Silva, Carlos R. | 52mrrivera@gmail.com |
| 1744399 | Rivera Silva, Luis  D | lrs_pr@hotmail.com |
| 1586004 | RIVERA SOLIS, EDGARDO | edriver@coqui.net |
| 1733676 | RIVERA SOTO, ELMER | elmer.rvr@outlook.com; mrrivera124@yahoo.com |
| 1645614 | RIVERA TANON, CARMEN N | carmencitarivera06@gmail.com |
| 460066 | RIVERA TERRON, ANA R | reinaldosantiagosantigo@gmail.com |
| 1771061 | Rivera Terron, Ana R. | reynaldosantiagosantiago@gmail.com |
| 1612811 | Rivera Tirado, Elba Enerys | lindysmagnam@gmail.com |
| 1756228 | Rivera Toledo, Wilfredo | e_m_freddy@hotmail.com |
| 1650733 | Rivera Torres , Ada  I. | adairis561@gmail.com |
| 1934493 | Rivera Torres, Alexander | alex2256510@yahoo.com |
| 1627586 | RIVERA TORRES, GILBERTO | GILBERTORIVERA74@YAHOO.COM |
| 1719786 | Rivera Torres, Janira | janirapr@hotmail.com; ninfajanira@yahoo.com |
| 1683603 | RIVERA TORRES, JESUS | profesorjesusriveratorres@gmail.com |
| 1813668 | Rivera Torres, Luis A. | kukopr30@hotmail.com |
| 1759345 | Rivera Torres, Marigely | yely1971@gmail.com |
| 1582331 | Rivera Torres, Maryalin | zuteysam@gmail.com |
| 1751755 | RIVERA TORRES, NANCY | NANCYRIVERA1224@YAHOO.COM |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1758141 | Rivera Torres, Nancy L | nlriveratorres@gmail.com |
| 1751443 | Rivera Torres, Nitza M. | riveranitza20@hotmail.com |
| 1784533 | Rivera Torres, Raquel | crb9022413@yahoo.com |
| 1091744 | RIVERA TORRES, SANDRA | cuchi6672@gmail.com |
| 1633598 | RIVERA TORRES, VIVIANA | VIVIANARIVERA112@HOTMAIL.COM |
| 1763247 | Rivera Troche, Raymond | raymarisos@gmail.com |
| 816573 | RIVERA VALENTIN, MIGDALIA | migdavera@gmail.com |
| 758190 | RIVERA VALENTIN, TERESA | tereisca@hotmail.com |
| 460916 | RIVERA VALENTIN, TERESA | tereisca@hotmail.com |
| 1731047 | Rivera Vargas, Melvin Israel | carlos.garcia02@icloud.com |
| 1601322 | RIVERA VARGAS, MIGUEL | marv13@live.com |
| 1062953 | RIVERA VARGAS, MIGUEL A | marv13@live.com |
| 1677221 | RIVERA VARGAS, MIGUEL ANGEL | marv13@live.com |
| 981353 | RIVERA VAZQUEZ, DORCAS | dorcasrv@hotmail.com |
| 461117 | RIVERA VAZQUEZ, GISELA | GRIVERA024@YAHOO.COM |
| 461115 | RIVERA VAZQUEZ, GISELA | grivera024@yahoo.com |
| 1733099 | Rivera Vazquez, Glenda Liz | glendaliz81@gmail.com |
| 1574240 | Rivera Vega, Damarys | damarysriverar@gmail.com |
| 1767066 | Rivera Vega, Rubén | rivera.rubn@yahoo.com |
| 1606973 | RIVERA VELAZQUEZ, GLADYS | MECHE24PR@YAHOO.COM |
| 461693 | RIVERA VELEZ , LUIS  E. | luisrivera154@hotmail.com |
| 1452584 | Rivera Velez, Jose E | chivo3659@gmail.com |
| 816662 | RIVERA VELEZ, MELVIN I | mrivereateacher@gmail.com |
| 1717437 | Rivera Villareal, Victor Manuel | vmrv.vr@gmail.com |
| 1583595 | RIVERA VIRELLA, AIXA | aixarivera32@gmail.com |
| 1690796 | RIVERA WILLIAMS, CARLOS | RIVERAWILLIAMSCARLOS@GMAIL.COM |
| 1722356 | Rivera Yolanda , Valentin | yoly.valentin.rivera@gmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1168301 | RIVERA ZAMBRANA, ANGELICA | angelicarivera973@gmail.com |
| 1582922 | Rivera, Aitza Nieves | aitza-nieves@familia.pr.gov |
| 1617429 | Rivera, Ana Luisa Emmanuelli | arte.emmanuelli@gmail.com |
| 1710601 | Rivera, Aquilino Marquez | cordovaloiza259@gmail.com |
| 1710601 | Rivera, Aquilino Marquez | cordovaloiza259@gmail.com |
| 1491914 | RIVERA, CARMEN M BAEZ | cuquin1963@yahoo.com |
| 1766238 | RIVERA, DINORAH ROBINSON | dinorahrobinson35@gmail.com |
| 1836797 | Rivera, Efrain Lebron | efrain.lebron98@gmail.com |
| 1793681 | Rivera, Erica | ericariveragonzalez59@gmail.com |
| 1735757 | Rivera, Griselle Vazquez | griselleycarlos@gmail.com |
| 1600498 | RIVERA, IMAYDA PEREZ | Jperez_80@gmail.com |
| 1759284 | Rivera, Maggie | china26774@gmail.com |
| 1992257 | Rivera, Maria I. | riveramariai2042@gmail.com |
| 1762560 | Rivera, Marilyn | marcuza2010@hotmail.com |
| 1504801 | Rivera, Orlando Deleon | o.deleon007@gmail.com |
| 1734302 | Rivera, Ruperto  Berrios | berrios.ruperto@gmail.com |
| 1765822 | Rivera-Rivera, Nancy I. | nancyyancypr@yahoo.com |
| 1742541 | Rivera-Rodríguez, Monserrate | siryna347@yahoo.com |
| 1339844 | ROASES DELGADO, JACQUELINE | JROSAS1961@GMAIL.COM |
| 746255 | ROBERT OSORIA OSORIA | robertosoriaosoria@gmail.com |
| 462553 | ROBERT REYES, YANIRA | wilkyduski@hotmail.com |
| 1527549 | ROBERTO MENDEZ GONZALEZ | robertomendez704@gmail.com |
| 1704784 | ROBLEDO MEDINA, ELSA I | robledo_e@de.pr.gov |
| 816745 | ROBLEDO VAZQUEZ, AIDA | robledoaida7@gmail.com |
| 1313376 | ROBLEDO VAZQUEZ, AIDA A | robledo.aida@gmail.com |
| 1198255 | Robles Aviles, Elmer | aviles_elmer@yahoo.com |
| 945438 | ROBLES BERMUDEZ, ADA | adacrobles@yahoo.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2000668 | Robles Carrion, Norberto | norbertoroblespr@gmail.com |
| 1722631 | Robles De Jesus, Ricardo | roblesrr74@gmail.com |
| 1657538 | Robles De Jesus, Yarma I. | Javierkail2272@gmail.com |
| 1498469 | Robles Echevarria, Ismael | ismael.robles@familia.pr.gov |
| 1892687 | Robles Fernandez, Luz M | mariliz12000@hotmail.com |
| 463838 | ROBLES FIGUEROA, KEILA | keilarobles@gmail.com |
| 1169817 | ROBLES HERNANDEZ, ANTONIO | roblesa562@gmail.com |
| 1577366 | Robles Jimenez, Caroline V | robles439@gmail.com |
| 1728272 | Robles Medina, Yalimar | profe.yrm@gmail.com |
| 1656996 | Robles Melendez, Evelyn | robleseve@hotmail.com |
| 1658201 | ROBLES MUNIZ, MAYRA E | mayra.ismarie@gmail.com |
| 1823935 | ROBLES ORTIZ, JOSE ALBERTO | joharobe@gmail.com |
| 1649274 | ROBLES PEREZ, JONES | jonesrobles3030@gmail.com |
| 1787106 | ROBLES RIVERA, CRISTOBAL | Carlosraf1972@gmail.com |
| 1963412 | ROBLES RODRIGUEZ, CARLO JOEL | joeloak1@gmail.com |
| 1643686 | Robles Rodriguez, Javier | roblesj2009@live.com |
| 1572285 | Robles Rosa, Ana M. | anieroblesrosa@gmail.com |
| 890232 | ROBLES ROSA, CARMEN | carmenpro1@hotmail.com |
| 464507 | ROBLES SANCHEZ, CARMEN | robles585@yahoo.com |
| 1647651 | Robles Sanchez, Carmen E. | robles585@yahoo.com |
| 1699423 | ROBLES VEGA, JESUS M | jesuschuito055@gmail.com |
| 1823312 | Robles, Lillian | lillianrobles21@gmail.com |
| 1718380 | Rocca Castro, Luis R | lrocca3408@gmail.com |
| 816884 | ROCHE COSME, SORLIN | sorlinroche@gmail.com |
| 1675225 | Roche Cosme, Sorlin | sorlinroche@gmail.com |
| 1783098 | ROCHE GARCIA, VIVIAN | vroche13@hotmail.com |
| 464810 | ROCHE MOLINA, OMAR | Rocheomar9@gmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1602628 | Roche Morales, Iván | rocheivan67@gmail.com |
| 1648308 | Rodriguez Abad, Reynold | reyrodryabad@gmail.com |
| 1712687 | Rodriguez Adorno, Sandra | s.adorno28@yahoo.com |
| 1067204 | RODRIGUEZ AGUAYO, MYRNA L | myrna.lis@hotmail.com |
| 465359 | Rodriguez Albino, Magaly | magalyr7047@gmail.com |
| 1047624 | RODRIGUEZ ALBINO, MAGALY | magalyr7047@gmail.com |
| 1064995 | RODRIGUEZ ALEJANDRO, MILKA I | rodriguezmilka604@gmail.com |
| 1577981 | Rodriguez Alicea, Eric | Diacono23@hotmail.com |
| 1527036 | Rodriguez Alvarado, Hilda  I. | hisabel727@gmail.com |
| 1529510 | RODRIGUEZ ALVARADO, MARIBEL | centrocapte@gmail.com |
| 922818 | RODRIGUEZ ALVARADO, MARIBEL | centrocapte@gmail.com |
| 1252393 | RODRIGUEZ ALVAREZ, LUIS A | luisangel.37@gmail.com |
| 1738827 | Rodriguez Amaro, Edwin | edwinamaro0869@gmail.com |
| 1718611 | RODRIGUEZ AMARO, EDWIN | edwinamaro0869@gmail.com |
| 1634437 | Rodriguez Amaro, Edwin | edwinamaro0869@gmail.com |
| 1725401 | Rodriguez Andujar, Isaira | isair.rod@gmail.com |
| 1069478 | RODRIGUEZ APONTE, NELSON | agterodriguez167@yahoo.com |
| 1540107 | RODRIGUEZ ARRIAGA, ELIZABETH | ELIZABETHARRIAGA1962@GMAIL.COM |
| 465992 | RODRIGUEZ ARROYO, LUZ C | Celenia1555@gmail.com |
| 1776326 | Rodriguez Aviles, Elizabeth | elizrodriguez.aviles@hotmail.com |
| 1797662 | Rodriguez Aviles, Jorge A. | jorgierodz@gmail.com |
| 1524043 | Rodriguez Aviles, Lucia | luciasandalo@hotmail.com |
| 1783816 | Rodriguez Baez, Maria M. | meryrodz4@gmail.com |
| 1754092 | Rodriguez Barrera, Isabel C | isabelcrb@yahoo.com |
| 1716813 | RODRIGUEZ BENITEZ, LINETTE | linetterodz71@gmail.com |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | jazielpagan@yahoo.com; luissetterb@yahoo.com |
| 1735894 | Rodriguez Berrios, Brendaly | brendaly_211@hotmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1631376 | Rodriguez Berrios, Glenda E. | glendarodz@yahoo.com |
| 1766453 | Rodriguez Betancourt, Ivonne | irb831@yahoo.com |
| 1862221 | Rodriguez Bizaldi , Providencia | onani8972@yahoo.com |
| 1800845 | Rodriguez Bonilla, Francisco Javier | frodriguez@oppea.pr.gov |
| 1692724 | RODRIGUEZ BONILLA, FRANCISCO JAVIER | frodriguez@oppea.pr.gov |
| 1222101 | RODRIGUEZ BONILLA, IVETTE | ivetterodriquez2014@outlook.com |
| 1727363 | Rodriguez Burgos, Carmelo | evelyn_maunabo@yahoo.com |
| 1987630 | Rodriguez Burgos, Maria | MLRODPr@gmail.com |
| 1052138 | Rodriguez Burgos, Maria E. | esthermary2170@hotmail.com |
| 1796235 | RODRIGUEZ CALDERON, LEYKA M. | lrodriguez509@gmail.com |
| 1887937 | RODRIGUEZ CALO, MARIBEL | MARIBELRCALO@GMAIL.COM |
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | r_carvelli@yahoo.com |
| 1641841 | Rodriguez Caraballo, Anaida | Annierodri957@gmail.com |
| 1819927 | Rodriguez Caraballo, Anaida | annierodri957@gmail.com |
| 1642023 | Rodriguez Caraballo, Brilton | briltonrodriguez@yahoo.com |
| 1641495 | Rodriguez Caraballo, Brilton | briltonrodriguez@yahoo.com |
| 1641259 | Rodriguez Caraballo, Brilton | briltonrodriguez@yahoo.com |
| 1772266 | Rodriguez Caraballo, Eneida | eneidarodriguez25244@gmail.com |
| 1785773 | RODRIGUEZ CARABALLO, ENEIDA | eneidarodriguez5244@gmail.com |
| 1587656 | RODRIGUEZ CARRASCO, MARCO A | elflaco_15@yahoo.com |
| 1586164 | Rodriguez Carrasco, Marco Anton | elflaco_15@gmail.com |
| 1554200 | Rodriguez Carrasco, Marilu | mariangelleo14@gmail.com |
| 1735968 | Rodriguez Carrasquillo, Carlos Manuel | cmrc7120@gmail.com |
| 1725356 | Rodriguez Carrero, Nelson J | rodrigueznelson68@gmail.com |
| 1756406 | RODRIGUEZ CARRION, MARIA P | maripi_loiza@hotmail.com |
| 1731257 | RODRIGUEZ CARRION, MILAGROS | milagrospr2005@yahoo.com |
| 1741339 | Rodriguez Castillo, Febe | laphoebe55@aol.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 603364 | RODRIGUEZ CHAVES, AIXA M | aixarchaves@gmail.com |
| 1775761 | RODRIGUEZ CHAVES, AIXA M. | AIXARCHAVES@GMAIL.COM |
| 1589555 | Rodriguez Chevere, Edwin D. | erodche@gmail.com |
| 1813784 | RODRIGUEZ CINTRON, EVA | evar808@gmail.com |
| 1083308 | RODRIGUEZ CLAUDIO, REBECA | rebejose2015@gmail.com |
| 1535085 | RODRIGUEZ COCA, LUCY | lucy.rodriguez.coca@gmail.com |
| 1723541 | Rodriguez Collado, Sylvia M. | helena_detroya32@yahoo.com |
| 1720847 | Rodriguez Collado, Sylvia M. | helena_detroya32@yahoo.com |
| 1660555 | Rodriguez Collazo, Luz M. | luzmrodz16@gmail.com |
| 1584296 | Rodriguez Collazo, Victor Raul | victorrodriguez2034@gmail.com |
| 1193792 | Rodriguez Colon, Eduardo | erodriguezcolon16@gmail.com |
| 682172 | RODRIGUEZ COLON, JOSE  A | rotatiuo100@hotmail.com |
| 1115907 | RODRIGUEZ COLON, MARTIN | tinmar0002@gmail.com |
| 1693387 | RODRIGUEZ COLON, MILAGROS | mgalejandro02@gmail.com |
| 1605543 | RODRIGUEZ COLON, MILAGROS | mgalejandro02@gmail.com |
| 1673550 | Rodriguez Colon, Milagros | mgalejandro02@gmail.com |
| 1741070 | RODRIGUEZ COLON, MILAGROS | MGALEJANDRO02@GMAIL.COM |
| 1777474 | Rodríguez Colón, Minerva | rodriguezm3861@gmail.com |
| 1797060 | RODRIGUEZ COLON, NITZA | rodriguezcolonnitza@gmail.com |
| 1632593 | Rodriguez Colon, Osvaldo | shamilette.vega0423@gmail.com |
| 1754413 | Rodriguez Colon, Waleska | cukie2004@yahoo.com |
| 1727265 | RODRIGUEZ COLON, WANDA | wrodriguez4195@gmail.com |
| 1058218 | RODRIGUEZ CONCEPCION, MARIVEL | marivelrodriguez401@yahoo.com |
| 1805558 | RODRIGUEZ CONSTANTINO , CHARLES | juanadino2000@gmail.com |
| 1580734 | RODRIGUEZ CORREA, BELKYS A | BelkysRodriguez1234@gmail.com |
| 298787 | RODRIGUEZ CORTES, MARIA I | profetaisa@hotmail.com |
| 468483 | RODRIGUEZ CORTES, MARIA I. | profetaisa@hotmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 468488 | RODRIGUEZ CORTES, NANCY | nancyrodgz@hotmail.com |
| 726480 | RODRIGUEZ CORTES, NANCY I | nancyrodgz@hotmail.com |
| 1101703 | RODRIGUEZ CORTES, WANADA | wandarodgz@gmail.com |
| 468494 | RODRIGUEZ CORTES, WANDA | wandarodgz@gmail.com |
| 1534617 | RODRIGUEZ CORTES, WANDA E | wandarodgz@gmail.com |
| 1553807 | Rodriguez Cotto, Elizabeth | lissie0072001@gmail.com |
| 1785417 | RODRIGUEZ CRESPO, MARIA G | chegise1@yahoo.com |
| 1586353 | RODRIGUEZ CRUZ, ANA H | hilda7114@hotmail.com |
| 1168093 | Rodriguez Cruz, Angela L | angela-luisa24@hotmail.com |
| 1740344 | Rodriguez Cruz, Angela Luisa | angela-luida24@hotmail.com |
| 1819589 | Rodriguez Cruz, Evelyn | evyramonita@gmail.com |
| 1616818 | Rodriguez Cruz, Evelyn | evyramonita@gmail.com |
| 1616871 | Rodriguez Cruz, Evelyn | evyramonita@gmail.com |
| 1675761 | Rodriguez Cruz, Frances A | fquetzaly@gmail.com |
| 1766395 | RODRIGUEZ CRUZ, GILBERTO | gilbertorodriguezcruz@gmail.com |
| 1733702 | Rodriguez Cruz, Jose Clemente | joseclemente52@yahoo.com |
| 1754895 | Rodriguez Cruz, Jose Clemente | joseclemente52@yahoo.com |
| 1729687 | Rodriguez Cruz, Miriam L | mariamrc6@hotmail.com |
| 1633048 | Rodriguez Cruz, Noreida | nore34ljf@hotmail.com |
| 1666174 | Rodriguez Cruz, Olga W | walleska32@hotmail.com |
| 705482 | RODRIGUEZ CUEVAS, LUZ N | nydialares@gmail.com |
| 1535672 | Rodriguez Cuevas, Nitza Elena | nitzaelena24@gmail.com |
| 1769998 | Rodriguez David, Jorge | Jorgerodriguezdavid1975@gmail.com |
| 1840948 | RODRIGUEZ DE JESUS, JULIO | POETA_BORI8@HOTMAIL.COM |
| 1801987 | Rodriguez De Jesus, Tania | taniarodriguez9@hotmail.com |
| 835102 | Rodriguez de Leon, Elizabeth | eli_eder@yahoo.com |
| 1769834 | Rodriguez De Leon, Iveusse | iverodleon@hotmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1744071 | Rodriguez Delgado, Rene | rene21877@gmail.com |
| 1671927 | RODRIGUEZ DIAZ, IVETTE MAGALY | ivettemrodriguez15@gmail.com |
| 1669241 | Rodriguez Diaz, Lianmarie | Lianmarier@yahoo.com |
| 1639705 | Rodríguez Diaz, Migdalia | migdaliar830@gmail.com |
| 1785713 | Rodriguez Diaz, Nelson M | nelsonrodriguez445@gmail.com |
| 1750933 | Rodriguez Diaz, Nelson M. | nelsonrodriguez445@gmail.com |
| 1378009 | RODRIGUEZ DIAZ, ROSA IVETTE | rosarodriguez1162@gmail.com |
| 1211713 | Rodriguez Echevarria, Grace J. | granet48@yahoo.com |
| 1211713 | Rodriguez Echevarria, Grace J. | granet48@yahoo.com |
| 1721752 | Rodriguez Falcon, Judith | jrodriguez0825@gmail.com |
| 1801165 | Rodriguez Feliciano, Gloria Igna | gloriarodriguez2026@gmail.com |
| 1595547 | Rodriguez Felix, Noris | ManuelMart@prte.net |
| 1896976 | RODRIGUEZ FERNANDEZ, MARTA | martadrodriguez@gmail.com |
| 703579 | Rodriguez Ferrer, Luis  R | luisrafarodriguez@yahoo.com |
| 1744481 | Rodriguez Figueroa, Luis Guillermo | lugrofig@gmail.com |
| 1730029 | Rodriguez Flores, Lisette | lisetterflores@gmail.com |
| 1800392 | Rodriguez Flores, Luis Arnaldo | lurodz1959@gmail.com |
| 1731225 | RODRIGUEZ FORTIS, DAISY | dsyrodgz@gmail.com |
| 1552032 | RODRIGUEZ FRANCO, JOSE RUBEN | arekrodriguez@yahoo.com |
| 1549802 | Rodriguez Franco, Jose Ruben | AreKRodriguez@yahoo.com |
| 1553431 | Rodriguez Franco, Jose Ruben | arekrodriguez@yahoo.com |
| 1546754 | Rodriguez Franco, Jose Ruben | arekrodriguez@yahoo.com |
| 1548223 | Rodriguez Franco, Jose Ruben | arekrodriguez@yahoo.com |
| 1548628 | Rodriguez Franco, Jose Ruben | arekrodriguez@yahoo.com |
| 1744946 | Rodriguez Fred, Carmen Ana | yamiramos@yahoo.com |
| 1744682 | RODRIGUEZ FRED, CARMEN ANA | yamiramos@yahoo.com |
| 1580728 | RODRIGUEZ GALARZA, ROSALIA | rociodelanoches@hotmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 298348 | RODRIGUEZ GARCIA, MARIA E | mariaerodriguez@familia.pr.gov |
| 1553967 | Rodriguez Garcia, Rafael | rafael.rodriguez@familia.pr.gov |
| 470801 | RODRIGUEZ GARCIA, RAFAEL | rafael.rodriguezg@familia.pr.gov |
| 470801 | RODRIGUEZ GARCIA, RAFAEL | rafael.rodriguezg@familia.pr.gov |
| 1093378 | RODRIGUEZ GARCIA, SHEILA D | vega-cedeno@hotmail.com |
| 1712968 | RODRIGUEZ GARCIA, SHEILA D. | VEGA-CEDENO@HOTMAIL.COM |
| 1728388 | Rodriguez Garcia, Sheila D. | vega-cedeno@hotmail.com |
| 470896 | Rodriguez Germain, Pablo | pabloppr08@yahoo.com |
| 470896 | Rodriguez Germain, Pablo | pabloppr08@yahoo.com |
| 1715436 | Rodriguez Gomez, Joaquin Alberto | joacoparl@gmail.com |
| 1805561 | Rodriguez Gomez, Maria L. | ramirez.gadiel@gmail.com |
| 1794357 | Rodriguez Gonzalez, Aida E | aida.rodriguez0007@gmail.com |
| 1551553 | Rodriguez Gonzalez, Betlyaida | bethzaida725@gmail.com |
| 1784388 | Rodriguez Gonzalez, Brinibell | brinibell07@gmail.com |
| 974323 | RODRIGUEZ GONZALEZ, CARMEN | saintmonicaschoolpr@gmail.com |
| 1766644 | RODRIGUEZ GONZALEZ, ELVIN J. | chio523@yahoo.com |
| 1750133 | RODRIGUEZ GONZALEZ, ELVIN J. | chio523@yahoo.com |
| 1551782 | Rodriguez Gonzalez, Elviva | arivel-dulce@hotmail.com |
| 1572175 | Rodriguez Gonzalez, Francisco  J. | rodriguezfrank922@gmail.com |
| 1049904 | Rodriguez Gonzalez, Margarita | rodriguezm0967@gmail.com |
| 1771342 | Rodriguez Gonzalez, Wanda I. | ivedindi@gmail.com |
| 1674737 | RODRIGUEZ GUEVARA, GLADYS | gladrod667@gmail.com |
| 193542 | RODRIGUEZ GUZMAN, GLORIA E | gloria1493@gmail.com |
| 471572 | RODRIGUEZ GUZMAN, JOHANNA | JohRodriguez@dtop.pr.gov; jrgdehashun@gmail.com |
| 1064453 | RODRIGUEZ GUZMAN, MILAGROS | MILAGROS10.MR@GMAIL.COM |
| 1064453 | RODRIGUEZ GUZMAN, MILAGROS | MILAGROS10.MR@GMAIL.COM |
| 1664998 | RODRIGUEZ HERNANDEZ , OMAYRA | OMAYRA19MORALES@GMAIL.COM |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1843299 | Rodriguez Hernandez, Evelyn | rodriguezevelyn966@gmail.com |
| 1962549 | Rodriguez Hernandez, Gregorio | gregoriorodriguez71@gmail.com |
| 712640 | RODRIGUEZ HERNANDEZ, MARIA LUISA | mlrodriguez15@hotmail.com |
| 1692038 | Rodriguez Hernandez, Militza | MILITZA@SALUD.PR.GOV |
| 1735930 | Rodriguez Hernandez, Roberto | roberto30yamilette@gmail.com |
| 979594 | RODRIGUEZ HERRERA, DELIA | COQUIRODZ_709@HOTMAIL.COM |
| 1772570 | Rodriguez Inostrosa, Ana M | frankviera15822@gmail.com |
| 1759254 | Rodríguez Irizarry, Daisy | daisyrodriguez0528@hotmail.com |
| 1897665 | Rodriguez Irizarry, Delma | sonia.centenorodriguez@gmail.com |
| 1826184 | RODRIGUEZ IRIZARRY, IVETTE N | asus_pyce@hotmail.com |
| 1656008 | RODRIGUEZ IRIZARRY, IVETTE N. | ASUS_PYCE@HOTMAIL.COM |
| 1783863 | RODRIGUEZ JUSINO, MARISOL | marisol.rj83@gmail.com |
| 1982079 | RODRIGUEZ KUILAN, MARIAYELI | MKUILAN@HOTMAIL.COM |
| 1528585 | Rodriguez Kuilan, Marilu | marilurrodriguez852@gmail.com |
| 1768530 | RODRIGUEZ LABOY, CINDY J. | cjrlaboy69@yahoo.com |
| 1798752 | RODRIGUEZ LOPEZ, IRMA | ilrodriguez2@policia.pr.gov; irma.rodriguez39@yahoo.com |
| 1612550 | RODRIGUEZ LOPEZ, IRMA  L | irma.rodriguez39@yahoo.com |
| 1219218 | RODRIGUEZ LOPEZ, IRMA L | ilrodriguez2@policia.pr.gov; irma.rodriguez39@yahoo.com |
| 1815200 | Rodríguez López, Irma L. | ilrodriguez2@policia.pr.gov; irma.rodriguez39@yahoo.com |
| 1846085 | RODRIGUEZ LOPEZ, LUIS A | LRODRIGUEZ518@YAHOO.COM |
| 1651765 | RODRIGUEZ LOPEZ, SANDRA I. | sanremi7@yahoo.com |
| 1573512 | RODRIGUEZ LUGO, ANA M. | naldo1215@yahoo.com |
| 1631833 | RODRIGUEZ LUGO, ANA M. | naldo1215@yahoo.com |
| 1677208 | Rodriguez Lugo, Arelis | lucero_4884@yahoo.com |
| 1581752 | Rodriguez Lugo, Liz Magali | mickie_olis@hotmail.com |
| 1513703 | RODRIGUEZ LUGO, ROSA M | eitonarroyo@yahoo.com |
| 1340050 | RODRIGUEZ MARCANO, JAIME | marelynrodriguezortiz@yahoo.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581485 | Rodriguez Marcucci, Manuel | marcucci.mr@gmail.com |
| 473224 | RODRIGUEZ MARIN, MARICELI | cherly.ann@hotmail.com |
| 1727881 | Rodriguez Marrero, Carlos Javier | Eimcrm46@yahoo.com |
| 1727881 | Rodriguez Marrero, Carlos Javier | Eimcrm46@YAHOO.COM |
| 1562503 | Rodriguez Martes, Melisa M. | mitomell1975@hotmail.com |
| 1732536 | Rodriguez Martinez , Hector | hecmarielysrh@gmail.com |
| 1784995 | Rodriguez Martinez , Lourdes | magalyrodriguez52@gmail.com |
| 1651448 | Rodriguez Martinez, Lesvia M. | rodriguezlesvia@yahoo.com |
| 1815520 | Rodriguez Martinez, Raul A | raulyr23@gmail.com |
| 1826325 | Rodriguez Martinez, Zulma | bibliolmr@gmail.com |
| 1425876 | Rodriguez Martis, Marisol | the_mary_36@hotmail.com |
| 1490418 | Rodriguez Martis, Marisol | the_mary_36@hotmail.com |
| 1561318 | Rodriguez Matias, Ignacio | pichiflamboyam@gmail.com |
| 1834198 | Rodriguez Medina, Lourdes M | Rodlou19@gmail.com |
| 1586449 | Rodriguez Mejil, Jorge D. | jorgedavid0808@gmail.com |
| 1581298 | Rodriguez Mejil, Jorge David | jorgedavid0808@gmail.com |
| 1766919 | Rodriguez Melendez, Joel | joelo415@yahoo.com |
| 1723518 | RODRIGUEZ MELENDEZ, MAYRA | MIRONNERDZ@GMAIL.COM |
| 818010 | RODRIGUEZ MELENDEZ, NAYDA R | NAYDARODRIGUEZMELENDEZ@GMAIL.COM |
| 474171 | RODRIGUEZ MENDOZA, MARIA J | mariajudithr75@gmail.com |
| 1796290 | Rodriguez Mercado, Miriam | hjrgroup@gmail.com |
| 1844955 | Rodriguez Mercado, Sorangel | solyned@gmail.com |
| 1794423 | RODRIGUEZ MERCED, GRISELLE | rgriselle53@gmail.com |
| 1737398 | Rodriguez Millan, Eva N. | evanrodriguezmillan@gmail.com |
| 1844245 | Rodriguez Miranda, Frances Ileana | frances.ileana13@gmail.com |
| 1639791 | Rodriguez Montañez, Luz M. | tugaviota1946@gmail.com |
| 474540 | RODRIGUEZ MONTANEZ, MAGALY | mrodriguez4148@gmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 937678 | RODRIGUEZ MONTES, SONIA MARIA | soniarodriguez745@gmail.com |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | Liz78@live.com |
| 1595754 | Rodriguez Morales, Aida Liz | Liz78@live.com |
| 1748165 | Rodriguez Morales, Ileana | anaelirm@yahoo.com |
| 375041 | RODRIGUEZ MORALES, ORLANDO | lando0601@gmail.com |
| 1767765 | Rodríguez Morales, Petra | javie2070@gmail.com |
| 1764164 | Rodríguez Moreno, Carlos  D. | cdr523@gmail.com |
| 1764164 | Rodríguez Moreno, Carlos  D. | cdr523@gmail.com |
| 1108515 | Rodriguez Muller, Zulmary | zulmaryll@gmail.com |
| 1724804 | Rodriguez Muniz, Luis | rodrluis22@gmail.com |
| 1614735 | Rodriguez Munoz, Ainee J. | aine_5@hotmail.com |
| 1773996 | Rodriguez Navarro, Marta | mrodriguez1991@hormail.com |
| 1095839 | RODRIGUEZ NAVARRO, TANIA | taniavatael@gmail.com |
| 475088 | RODRIGUEZ NAZARIO, MIRIAM | miriam.rodriguez2@upr.edu |
| 1780423 | Rodriguez Negron, Virgen Y | lincedoradaluz@gmail.com |
| 1723951 | Rodriguez Nieves, Ramon A. | RAR.NIEVES@GMAIL.COM |
| 1839413 | Rodriguez Nunez, Gladys Esther | glaypr@gmail.com |
| 1912301 | Rodriguez Oliveras, Isaias | isarod_3843@yahoo.com |
| 1943341 | RODRIGUEZ OLIVERAS, MARTIN | martinrodz65@yahoo.com |
| 717814 | RODRIGUEZ OLIVERAS, MARTIN | martinrodz65@yahoo.com |
| 927212 | Rodriguez Oliveras, Nancy | bridda2002pr@yahoo.com |
| 1030259 | RODRIGUEZ OLIVO, LEILA | wendyana@gmail.com |
| 1030259 | RODRIGUEZ OLIVO, LEILA | wendyana@gmail.com |
| 1747085 | Rodríguez Olmo, Elizabeth | roeli1717@yahoo.com |
| 1700399 | RODRIGUEZ OROZCO, GEORGE | GRODRIGUEZOROZCO@GMAIL.COM |
| 1088750 | RODRIGUEZ ORSINI, ROSALIA | rrorsini@gmail.com |
| 1875804 | RODRIGUEZ ORTA, JUANA | jennyorta_30@hotmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1654218 | Rodriguez Ortiz, Fernando L. | fernan.lrdriguez@hotmail.com |
| 1724733 | Rodriguez Ortiz, Luis F | luisfelixrod@gmail.com |
| 1586323 | RODRIGUEZ ORTIZ, MARELYN | marelynrodriguezortiz@yahoo.com |
| 1601048 | RODRIGUEZ ORTIZ, MARIA DEL C | mdcrodortiz@hotmail.com |
| 1790403 | Rodriguez Ortiz, Sandra | sam.rodz924@gmail.com |
| 1790403 | Rodriguez Ortiz, Sandra | sam.rodz924@gmail.com |
| 1423724 | Rodriguez Pacheco, Amaury | amauryr@ocif.pr.gov |
| 1569903 | RODRIGUEZ PACHECO, HEIDA | heidarodriguez2003@yahoo.com |
| 601446 | Rodriguez Padin, Adalberto | eelirodz@yahoo.com |
| 1771321 | Rodriguez Pagan, Ana A | anapagan7084@gmail.com |
| 1776965 | Rodriguez Pagan, Jose M | petrocheli.jr21@gmail.com |
| 1765154 | Rodriguez Perez, Deborah | omarvidico@yahoo.com |
| 1554547 | RODRIGUEZ PEREZ, LUIS | CHRISTOPHERLARACUENTE@UPR.EDU |
| 1549485 | Rodriguez Perez, Luis | christopherlaracuente@upr.edu |
| 1615046 | RODRIGUEZ PEREZ, LUIS | christopherlaracuente@upr.edu |
| 1561194 | Rodriguez Perez, Luis | christopherlaracuente@upr.edu |
| 1525885 | Rodriguez Perez, Luis | christopherlaracuente@upr.edu |
| 1035684 | RODRIGUEZ PEREZ, LUIS | zachy125@yahoo.com |
| 1683239 | Rodriguez Perez, Maria Isabel | mirod.mabell@gmail.com |
| 1837743 | Rodriguez Pérez, Roberto | perez.brandon@yahoo.com |
| 1837743 | Rodriguez Pérez, Roberto | perez.brandon@yahoo.com |
| 940228 | RODRIGUEZ PEREZ, WANDA | wrodricop@msn.com |
| 1524740 | Rodriguez Perez, Zaida Enid | gazu2610@gmail.com |
| 1788418 | Rodriguez Pujols, Andrés | Frankie.sanchez1@gmail.com |
| 1765785 | Rodriguez Quiles, Elizabeth | erq17jd@gmail.com |
| 1727357 | Rodriguez Ramirez, Jomayra | xjomayrax@gmail.com |
| 948290 | RODRIGUEZ RAMOS, ALBERTO | evedmaliz@yahoo.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1744873 | RODRIGUEZ RAMOS, RAMONA | YERITODELVALLE17@GMAIL.COM |
| 1727765 | Rodriguez Reinosa, Angel L. | rodriguezreinosa@gmail.com |
| 1773078 | Rodríguez Reyes, Ivan | rodriguezivan904@gmail.com |
| 1769108 | Rodríguez Reyes, Ivan | rodriguezivan904@gmail.com |
| 1744570 | RODRIGUEZ RIJOS, MARGARITA | magalir0305@gmail.com |
| 1790436 | RODRIGUEZ RIOS, ANGEL M | icr_pr@hotmail.es |
| 1750610 | RODRIGUEZ RIOS, MARC | marc2828@gmail.com |
| 1731388 | Rodriguez Rios, Maritza | aleirbag1595@gmail.com |
| 1602946 | Rodriguez Ripoll, Lourdes | lourdes13rodriguez@gmail.com |
| 1583719 | Rodriguez Rivera , Betsy  I. | betsyrodz2014@gmail.com |
| 1586597 | RODRIGUEZ RIVERA , VILMA  R. | vrrr15@gmail.com |
| 1590338 | Rodriguez Rivera, Betsy  I | betsyrodz2014@gmail.com |
| 1590338 | Rodriguez Rivera, Betsy  I | betsyrodz2014@gmail.com |
| 1632697 | RODRIGUEZ RIVERA, BETSY I | betsyrodz2014@gmail.com |
| 1749776 | Rodriguez Rivera, Carmen Ines | carmenrodriguezrivera57@gmail.com |
| 634743 | RODRIGUEZ RIVERA, DAFNE J. | dafne4469@gmail.com |
| 1648765 | RODRIGUEZ RIVERA, DAISY | DAISYARIANIS@GMAIL.COM |
| 1727869 | RODRIGUEZ RIVERA, DENISSE | denisse718@gmail.com |
| 1692097 | Rodriguez Rivera, Edwin | salseropr91064@gmail.com |
| 1724449 | Rodriguez Rivera, Evelyn | evelyn_maunabo@yahoo.com |
| 192031 | Rodriguez Rivera, Gimary | gimaryrr@hotmail.com |
| 1773529 | Rodríguez Rivera, Ida Elba | rodriguezidaelba@gmail.com |
| 1678245 | Rodríguez Rivera, Ida Elba | rodriguezidaelba@gmail.com |
| 1891017 | Rodriguez Rivera, Jorge M. | jmrodriguez7201@yahoo.com |
| 1345749 | RODRIGUEZ RIVERA, JOSEJ | kellyerid17@icloud.com |
| 1518803 | Rodriguez Rivera, Margarita | margarita.rodriguez@yahoo.com |
| 1566536 | Rodriguez Rivera, Marita | mrrivera1256@gmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1064720 | RODRIGUEZ RIVERA, MILDRED I. | ivonne_rodz@yahoo.com |
| 1676074 | Rodriguez Rivera, Rosa M. | bermudezperez_law@yahoo.com |
| 936425 | RODRIGUEZ RIVERA, SANDRA I | ive424@gmail.com |
| 1759476 | RODRIGUEZ RIVERA, SARAH  J | sARAH.jANISSE@OUTLOOK.COM |
| 478963 | RODRIGUEZ RIVERA, ZULMA | zrodriguez203@gmail.com |
| 1740438 | Rodriguez Robledo, Yesenia | naiahyaneih@gmail.com |
| 1741758 | Rodriguez Robledo, Yesenia | naiahyaneih@gmail.com |
| 1414623 | RODRIGUEZ RODRIGUE, NELSON | Enriquelugom@hotmail.com |
| 1164303 | RODRIGUEZ RODRIGUEZ, ANABEL | anabell.rdgez@gmail.com |
| 479118 | Rodriguez Rodriguez, Angel | sunypr@yahoo.com |
| 1603828 | Rodriguez Rodriguez, Brenda L | rodriguezb1158@yahoo.es |
| 1721773 | Rodriguez Rodriguez, Brenda L. | rodriguezb1158@yahoo.es |
| 1808265 | Rodriguez Rodriguez, Carlos J. | javier04@hotmail.com |
| 1723284 | Rodríguez Rodríguez, Celestino | celestinokiko@hotmail.com |
| 1728054 | Rodríguez Rodríguez, Celestino | celestinokiko@hotmail.com |
| 1738559 | Rodriguez Rodriguez, Christian Omar | rodriguezrrco@gmail.com |
| 1575784 | Rodriguez Rodriguez, Daniel | amparrrro04@gmail.com |
| 1573744 | Rodriguez Rodriguez, Daniel | amparrrro04@gmail.com |
| 899571 | RODRIGUEZ RODRIGUEZ, FREDERICK | nelsie29@yahoo.com |
| 1786734 | Rodríguez Rodríguez, Gloriví | maestraglori@yahoo.com |
| 1667924 | Rodriguez Rodriguez, Harry | harryrdz271@gmail.com |
| 1667545 | Rodriguez Rodriguez, Ivy Sol Mary | ivyrodz@hotmail.com |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | carcarluijon17@gmail.com |
| 1737646 | Rodriguez Rodriguez, Jesenia | jesyrod1@gmail.com |
| 1809592 | RODRIGUEZ RODRIGUEZ, LUIS A | jessica5311.jc@gmail.com |
| 1755334 | Rodriguez Rodriguez, Martha W. | mwrr729@gmail.com |
| 1069489 | RODRIGUEZ RODRIGUEZ, NELSON | ENRIQUELUGOM@HOTMAIL.COM |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1758200 | Rodriguez Rodriguez, Paula | jfonseca2117@gmail.com |
| 1871631 | Rodriguez Rodriguez, Ricardo | ricardo20241@gmail.com |
| 1647235 | RODRIGUEZ RODRIGUEZ, RUTH E. | PROFRUTHRODRIGUEZ@GMAIL.COM |
| 1755238 | RODRIGUEZ RODRIGUEZ, RUTH M | ruthmiriam79@gmail.com |
| 1614573 | RODRIGUEZ RODRIGUEZ, XIOMARA | AXIOMARA925@GMAIL.COM |
| 1577314 | RODRIGUEZ RODRIGUEZ, ZAIDA A. | ZAIDARODRIGUEZ1954@GMAIL.COM |
| 1585519 | RODRIGUEZ ROHENA, ANDRES | arodriguez5208@gmail.com |
| 1802381 | Rodriguez Rolon, Jose M. | rosarodriguez1162@gmail.com |
| 1063003 | RODRIGUEZ ROMAN, MIGUEL A | golo051673@gmail.com |
| 1616828 | Rodriguez Roman, Mirza  Ivelisse | mirzaivelisse@gmail.com |
| 1712525 | Rodríguez Rosa, Angel L. | 007rodan@gmail.com |
| 1786528 | RODRIGUEZ ROSADO, IVETTE | Ivetterodz9@gmail.com |
| 1712605 | RODRIGUEZ ROSADO, IVETTE ANTONIETTE | ivetterodz9@gmail.com |
| 1657768 | Rodriguez Rosado, Lou Ann | lourod3313@hotmail.com |
| 1549619 | Rodriguez Ruiz, Keida | keidar2009@yahoo.com |
| 480719 | RODRIGUEZ RUIZ, NELSON | rodrigueznelson924@gmail.com |
| 1913486 | Rodriguez Ruiz, Sonia I. | srodriguez123@yahoo.com |
| 1805834 | Rodriguez Salcedo, Johanne C. | johannecamille1@hotmail.com |
| 1775615 | Rodríguez Sánchez, Migda E. | migdarod19@hotmail.com |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | rarosan05@gmail.com |
| 481015 | RODRIGUEZ SANCHEZ, YILDA | yrodz_3@hotmail.com |
| 1995918 | Rodriguez Santiago, Carmen R. | latiti60@yahoo.com |
| 150753 | RODRIGUEZ SANTIAGO, ELBA | chrisrodz16@outlook.com |
| 1243223 | RODRIGUEZ SANTIAGO, JUAN | juanrodriguez992@gmail.com |
| 1786163 | Rodriguez Santiago, Natalia | yasiro.ayala@hotmail.com |
| 1959527 | RODRIGUEZ SANTOS, JAZMIN | basstober@yahoo.com |
| 1521085 | RODRIGUEZ SANZ, MIGDALIA | kuky265@gmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1582990 | Rodriguez Silva, Marta N. | edwinymartaR1@gmail.com |
| 481875 | RODRIGUEZ SOLER, BLANCA S | bsrodriguez02@yahoo.com |
| 1733310 | Rodríguez Soto, Yenitza | biblio.amp@gmail.com |
| 1053173 | RODRIGUEZ SUAREZ, MARIA  L | Lourdesrodriguez973.MR@gmail.com |
| 482080 | RODRIGUEZ SUAREZ, MARIA L. | louredesrodriguez973.mr@gmail.com |
| 1782346 | Rodriguez Tellado, Gilberto | annesdy@gmail.com |
| 1756578 | Rodriguez Tellado, Gilberto A. | annesdy@gmail.com |
| 1480463 | Rodriguez Torres, Delvin Eli | delvinrodriguez@gmail.com |
| 1617592 | Rodriguez Torres, Evelyn | evelynrodriguez151@icloud.com |
| 1237341 | RODRIGUEZ TORRES, JOSE M | joserodriguez317@yahoo.com |
| 1737381 | RODRIGUEZ TORRES, JOSE M | joserodriguez317@yahoo.com |
| 1760873 | RODRIGUEZ TORRES, LILIBETH | lilibethrodrigueztorres@gmail.com |
| 1742972 | RODRIGUEZ TORRES, LUZ E | wandacamacho042@gmail.com |
| 704782 | RODRIGUEZ TORRES, LUZ E | wandacamacho042@gmail.com |
| 1747296 | RODRIGUEZ TORRES, LUZ E. | wandacamacho042@gmail.com |
| 1669713 | RODRIGUEZ TORRES, LUZ ELENA | wandacamacho042@gmail.com |
| 1808916 | Rodriguez Torres, Yessica | yessicapsica@gmail.com |
| 1710583 | Rodriguez Tosado, Iris M. | finanzasrodriguez@yahoo.com |
| 617804 | Rodriguez Vales, Beatriz | beatriz.rodriguez@familia.p.r.gov |
| 1098618 | RODRIGUEZ VARGA, VICTOR M | adadejesus1@gmail.com |
| 282855 | Rodriguez Vargas, Luis A | rodriguez704@yahoo.com |
| 482992 | Rodriguez Vargas, Luis A | lrodriguez704@yahoo.com |
| 1722236 | RODRIGUEZ VARGAS, VANESSA | ASTRONOMOMAT@GMAIL.COM |
| 1673859 | Rodriguez Vega , Mayra  M | rmayra985@yahoo.com |
| 1673017 | RODRIGUEZ VEGA, ELMER N | rodvegacop@yahoo.com |
| 1765120 | RODRIGUEZ VEGA, EVELYN | nyleve1228@gmail.com |
| 1650548 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |

Exhibit K

105th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1675135 | Rodriguez Vega, Lourdes | lrodriguez2@policia.pr.gov |
| 1645941 | RODRIGUEZ VEGA, LYDIA E. | rodvega.ly@gmail.com |
| 1610807 | Rodriguez Vega, Myrmaris | myrrodvega@yahoo.com |
| 1776741 | Rodriguez Vega, Ramon L | rodriguez28098@gmail.com |
| 424198 | RODRIGUEZ VEGA, RAMON L. | rodriguez28098@gmail.com |
| 483425 | Rodriguez Vega, Ramon L. | rodriguez28098@gmail.com |
| 1883208 | RODRIGUEZ VELEZ, GLENDY E | GLENY_RODZ@YAHOO.COM |
| 1978369 | Rodriguez Velez, Glendy E. | gleny_rodz@yahoo.com |
| 1583299 | Rodriguez Velez, Luis  Enrique | Luiverodie@gmail.com |
| 1588562 | RODRIGUEZ VELEZ, LUIS ENRIQUE | LUIVERODIE@GMAIL.COM |
| 1218640 | RODRIGUEZ VIDRO, IRIS M | irrodriguezvidro@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 1810053 | RODRIGUEZ VIRUET, DIANNETTE | diannetterodz@gmail.com |

**<u>Exhibit L</u>**

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1811198 | RODRIGUEZ VIRUET, DIANNETTE | diannetterodz@gmail.com |
| 1725302 | Rodriguez Viruet, Diannette | diannetterodz@gmail.com |
| 1107387 | RODRIGUEZ WALKER, ZAHIRA | zahirarw@yahoo.com |
| 1703047 | RODRIGUEZ ZAPATA, REBECCA | REBECCARZ10@HOTMAIL.COM |
| 1627102 | Rodriguez Zayas, Erika | erirodzay@gmail.com |
| 1817311 | RODRIGUEZ ZAYAS, FERNANDO | fieradejesus@yahoo.com |
| 1763451 | Rodriguez Zequeira, Rebeca M. | rebeca_rodriguez81@yahoo.com |
| 1586606 | RODRIGUEZ, ANGEL  FRANCO | azfranco@gmail.com |
| 1557369 | RODRIGUEZ, ARIEL  AGOSTIN | gomelo302@gmail.com |
| 1825990 | RODRIGUEZ, CARMEN M | jeraledes@gmail.com |
| 1886249 | RODRIGUEZ, CLARISA  CRUZ | clarisacruzrodrigues@gmail.com |
| 842223 | RODRIGUEZ, CLAUDIO REBECA | REBEJOSE2015@GMAIL.COM |
| 1606081 | Rodriguez, Gloriselma | gloryselma69@gmail.com |
| 1639679 | Rodriguez, Ivette Maldonado | aelpe5@yahoo.com |
| 1583539 | RODRIGUEZ, JANET COTTO | janetleecr@hotmail.com |
| 1800431 | Rodriguez, Jennifer | Jeroris@gmail.com |
| 835024 | Rodriguez, Juan Cruz | juan_cruz_pr@yahoo.com |
| 1692736 | Rodriguez, Keila | keila.rodriguez@polk-fl.net |
| 1812430 | Rodriguez, Kiudinashka O'neill | Kiudy47.ko@gmail.com |
| 1761922 | Rodriguez, Maria E | Mero.magda01@gmail.com |
| 1123603 | Rodriguez, Nelida Marrero | nelida.marrero@hotmail.com |
| 1771243 | Rodriguez, Raul | Rodriguezeau6@gmail.com |
| 936051 | RODRIGUEZ, SALVADOR JIMENEZ | SALVA2412.SJ@gmail.com |
| 1582344 | Rodriguez, Wilma Echevarra | wilma.echevarra@gmail.com |
| 1696284 | Rodriguez, Yesenia | yesyrodz@yahoo.com |
| 864434 | RODRIGUEZ-ORTIZ, JAIME R | marelynrodriguezortiz@yahoo.com |
| 1723879 | Rodriguez-Rivera, John F. | fitzgerald22@hotmail.com |
| 1585335 | Rodriquez Agosto, Eliezer | eliezerrodriquez1956@gmail.com |

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1590143 | Rodriquez Fernandez, Camille L | camillerodriquezfernandez@gmail.com |
| 1593976 | Rodriquez Ramos, Nancy I | la_snikers2001@yahoo.com |
| 1055255 | Rodriquez Rios, Johnny | MARCOLON@DER.PR.GOV |
| 1727799 | Rodriquez Rivas, Aida | mariaortiz119@gmail.com |
| 1784033 | Rodriquez Santiago, Ivan | IRODSANT7@GMAIL.COM |
| 1701161 | Roger Stefani, Sylvia | sylvia_8172@hotmail.com |
| 1095632 | ROGER STEFANI, SYLVIA | sylvia_8172@hotmail.com |
| 1577156 | Rogue Cruz, Milagros | axzaleia11@gmail.com |
| 1541866 | Rogue Maldonado, Nilda | niltaroque4@gmail.com |
| 484471 | ROHENA HERNANDEZ, VICTOR | victorrohena@outlook.com |
| 1797972 | Rohena Sanchez, Carmen | carmenrohena48@icloud.com |
| 366997 | Roig Alicea, Norma I | nira721@yahoo.com |
| 1754133 | Roig Casillas, Luis Arnaldo | luisroigprpd@gmail.com |
| 888080 | ROIG ESCALERA, CARLOS | CROIG4454@GMAIL.COM |
| 1818689 | ROJAS CORREA, CARLOS F | cfrojas.cfr@gmail.com |
| 1731672 | Rojas Cotto, Yina Marie | rojas.yina@gmail.com |
| 1731672 | Rojas Cotto, Yina Marie | rojas.yina@gmail.com |
| 1778282 | Rojas De Jesus, Iris M. | magaly7689@gmail.com |
| 1815207 | ROJAS ESQUILIN, ABIGAIL | ABIGAIL.ROJAS@FAMILIA.PR.GOV |
| 1659671 | Rojas La Santa, Juan | marlenrojas634@gmail.com |
| 1783132 | ROJAS MARRERO, CARMEN I | lchipr43@gmail.com |
| 1715044 | ROJAS REYES, MIGUEL A | miguel.rojas@hiachdra.pr.gov |
| 1628112 | Rojas Rodríguez, Elisa | elisa_rojas_68@yahoo.com |
| 1678818 | Roldan Arrufat, Maritza | maritza1948@yahoo.com |
| 1746709 | Roldan Cora, Dana  L. | danalroldan@gmail.com |
| 1095633 | ROLDAN CRUZ, SYLVIA | sroldan@trabajo.pr.gov |
| 485465 | ROLDAN CRUZ, SYLVIA | sroldan@trabajo.pr.gov |
| 1744840 | Roldan Delgado, Jesika | jjzkj8@gmail.com |

Exhibit L
106th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1738359 | Roldan Delgado, Jessika | jjzkj8@gmail.com |
| 597463 | ROLDAN FLORES, YVONNE M | ymroldanf@gmail.com |
| 1107347 | ROLDAN FLORES, YVONNE MARIE | ymroldanf@gmail.com |
| 1538261 | ROLDAN FLORES, YVONNE MARIE | ymroldanf@gmail.com |
| 1807981 | Roldan Lopez, Yamira | yamira.roldan@gmail.com |
| 1855539 | Roldan Medina, Adaris  L. | adaris0429@gmail.com |
| 1853321 | Roldan Medina, Adaris Lourdes | adaris0429@gmail.com |
| 485611 | ROLDAN MONTAÑEZ, MARISOL | mroldanmontanez@gmail.com |
| 22904 | ROLDAN ORTIZ, ANA M. | mrsanaroldan99@gmail.com |
| 1972246 | Roldan Ramos, Hector M. | mrroldan29@gmail.com |
| 1780707 | Roldan Rohena, Luz E | LROLDANROHENA08@GMAIL.COM |
| 485812 | Roldan Vicente, Maria Jovita | sharon00725@gmail.com |
| 485812 | Roldan Vicente, Maria Jovita | sharon00725@gmail.com |
| 1660064 | Roldan, Wilda Alfonso | wmalfonso@yahoo.com |
| 1799850 | ROLON CASTILLO, ORLANDO | KITTY77PR@YAHOO.COM |
| 1770041 | ROLON CASTILLO, ORLANDO | KITTY77PR@YAHOO.COM |
| 1766432 | Rolon Castillo, Orlando | KITTY77PR@YAHOO.COM |
| 1795006 | Rolon Machado, Miriam M. | valdinjeep@gmail.com |
| 959736 | ROLON MARRERO, ANTONIO | lymarierramos@yahoo.com |
| 1804752 | ROLON RUIZ, DAVID | davidrolon949@yahoo.com |
| 1659540 | ROLON TORRES, ZULEIKA  ENID | ZROLN@YAHOO.COM |
| 1614083 | Rolon Torres, Zuleika Enid | zroln@yahoo.com |
| 486426 | Roman Acevedo, Jose L | joselroman1867@yahoo.com |
| 1671681 | Roman Acosta, Brunilda | llanarys.calderon@upr.edu |
| 486468 | ROMAN AHORRIO, ANDY | Andyra1966@gmail.com |
| 1774485 | Roman Basora, Josue | robajo1913@gmail.com |
| 73981 | ROMAN CINTRON, CARLOS | lizmawilly@yahoo.com |
| 1648672 | Roman Cruz , Luz  L | romanteain@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1735785 | ROMAN CRUZ, CALIXTA | vivim1963@yahoo.com |
| 1579145 | Roman Echevarria, Manuel | manuelroman8914@gmail.com |
| 1093545 | ROMAN ESTREMERA, SIBELLE | sibelleroman@gmail.com |
| 1640966 | Román Estremera, Sibelle | sibelleroman@gmail.com |
| 1711308 | Roman Estremera, Yetzibelle | yetzy608@gmail.com |
| 1745149 | Roman Figueroa, Maria del C | mromanfigueroa@yahoo.com |
| 1789213 | ROMAN FIGUEROA, VICTOR | LBENITEZPEROZA@GMAIL.COM; PAVITA9665@GMAIL.COM |
| 858334 | ROMAN GONZALEZ, MARIE TERE | marietereroman@yahoo.com |
| 1728287 | Roman Hernandez, Mary | limar59@yahoo.com |
| 1697220 | Roman Irizarry, Ivan  R. | ivanroman740@gmail.com |
| 1765732 | Roman Irizarry, Ivan R | ivanroman740@gmail.com |
| 1800716 | Roman Irizarry, Rigoberto | marielacordero93@yahoo.com |
| 26364 | ROMAN LEBRON, ANGEL M | amroman92@gmail.com |
| 1171443 | ROMAN LLANOS, ASTRID | AROMANY0216@GMAIL.COM |
| 1675276 | ROMAN LOPEZ, ADAWILDA | adawilda24@yahoo.es |
| 1008046 | Roman Lopez, Iris | iris.samalot@gmail.com |
| 923537 | ROMAN LOPEZ, MARITZA | SGTROMAN67@GMAIL.COM |
| 1738599 | Roman Martinez, Rosa Yolanda | yolandarosa7@hotmail.com |
| 1858015 | Roman Mendoza, Lisvette | lis_roman@hotmail.com |
| 1792418 | Román Mendoza, Lisvette | lis_roman@hotmail.com |
| 191890 | ROMAN MERCADO, GILBERTO | acobe.accounting.company@gmail.com |
| 1223716 | ROMAN NAZARIO, JANET | romanamazona@yahoo.com |
| 1724641 | ROMAN PEREIDA, ROSE M. | rosem_85@yahoo.com |
| 1719387 | Roman Perez, Robert Ernest | bobbysoprano69@gmail.com |
| 1657691 | ROMAN PEREZ, SONIA DALILA | SDROMAN_PR@YAHOO.COM |
| 1524299 | Roman Rivera, Maria Del C. | mariaroman4496@gmail.com |
| 1705053 | Román Rivera, Samuel Alejandro | alejandra.roman1@upr.edu |
| 1512371 | Roman Rodriguez, Margarita | magalyroma48@gmail.com |

Exhibit L
106th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1811773 | Roman Roman, Carmen C. | croman2581@gmail.com |
| 1728842 | Roman Roman, Ivelisse | jielisse_roman@yahoo.com |
| 1750057 | ROMAN ROMAN, VICTOR R. | jarelys.rg@hotmail.com |
| 1753058 | Roman Rosado, Wilfredo | maestra_ruiz@yahoo.com |
| 1034129 | ROMAN RUIZ, LUIS F | luisfneverquit@yahoo.com |
| 1964171 | ROMAN SANCHEZ, ANGELA | EDIL.VILLARRUBIA@GMAIL.COM |
| 1805236 | Román Santiago, Heriberto | estudiaqtecuelgas@hotmail.com |
| 1752542 | Roman Santiago, Maria M | cely71@aol.com |
| 1070963 | ROMAN SANTIAGO, NILSALIZ M | nilsaliz.m.roman@gmail.com |
| 1522627 | Roman Santiago, Nilsaliz M. | nilsaliz.m.roman@gmail.com |
| 1540794 | Roman Torres, Andrew | andrewrama1735@gmail.com |
| 24438 | ROMAN TORRES, ANDREW | andrewroma1735@gmail.com |
| 1570898 | Roman Torres, Nora Luz | noraroman1@hotmail.com |
| 1597637 | Roman Torres, Norma | norma.roman1@hotmail.com |
| 1560305 | Roman Valentin, Amilcar A | amilcarpolice7@gmail.com |
| 1543644 | Roman Valentin, Amilcar A. | amilcarpolice7@gmail.com |
| 1578334 | Roman Valle, Rosa | rosaroman9@yahoo.com |
| 1580187 | ROMAN VALLE, ROSA | rosaroman9@yahoo.com |
| 1666537 | ROMAN VAZQUEZ, MIGUEL A | MIQUELROMANVAZQUEZ52@HOTMAIL.COM |
| 1650656 | Román Vega, Gerardo | romana7891@gmail.com |
| 1760158 | ROMAN ZAYAS, ALBERTO C. | romanzayasac@gmail.com |
| 1833577 | Roman Zayas, Fernando L | romzaywebe@gmail.com |
| 489174 | ROMERO BAEZ, LUZ L. | luzl.romerobaez@gmail.com |
| 489191 | Romero Bonilla, Eneida | eneidanmero@yahoo.com |
| 1738025 | ROMERO CACERES , MARIELI | marieli057@yahoo.com |
| 1665184 | ROMERO FELICIANO, LOURDES M | i.romero777@hotmail.com |
| 1173766 | ROMERO GARCIA, BETZAIDA | Betzaidar64@gmail.com |
| 1813542 | Romero Garcia, Mercedes | mr2181516@gmail.com |

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1749230 | Romero Lugo, Carmen H | carmenhromero@gmail.com |
| 1749230 | Romero Lugo, Carmen H | carmenhromero@gmail.com |
| 1749230 | Romero Lugo, Carmen H | carmenhromero@gmail.com |
| 1789036 | Romero Martinez, Raquel | raquel.1218@live.com |
| 749038 | ROMERO MEDINA, ROSALIA | maevegaromero@gmail.com |
| 1088752 | ROMERO MEDINA, ROSALIA | maevegaromero@gmail.com |
| 1547400 | Romero Rivera, Aimee I | aimeeivette@live.com |
| 1702380 | Romero Salgado, Maria Isabel | cmedinarivera@gmail.com |
| 1582970 | Romero Sanchez, Cenidia | cenidia.romero@gmail.com |
| 672287 | ROMERO SANCHEZ, ISRAEL | famrp24@yahoo.com |
| 1606285 | Romero Torres, Darlene M. | dragonflydrt83@gmail.com |
| 1793309 | Romero Villamil, Elis | eliseromerovillamil15@gmail.com; elsieromerovillamil15@gmail.com |
| 1612710 | ROMERO VILLANUEVA, URBIS D | UROMERO8373@GMAIL.COM |
| 1581606 | ROMERO, NELSON RAMOS | n.ramoso917@gmail.com |
| 1142831 | RONDON MALDONADO, ROSA | rronmal70@gmail.com |
| 1604504 | Rondon Pagan, Jannette | jannetteilly@gmail.com |
| 490196 | ROQUE ALICEA, NILDA I. | nrogue@drna.pr.gov |
| 1733497 | Roque Colon, Luis E. | eyeyro@hotmail.com |
| 490232 | ROQUE CRUZ, MILAGROS | AXZALEIA11@GMAIL.COM |
| 1672624 | Roque Rivera, Santos V. | luisramos499@gmail.com |
| 1756116 | Rosa Arocho, Julio Cesar | gestionesytc@gmail.com |
| 1806897 | ROSA BIRRIEL, LIZA Y. | yadira.33@live.com |
| 1763262 | Rosa Canabal, Ismael | ismaelrosacanabal@yahoo.com |
| 1230810 | ROSA CASILLAS, JORGE | jrosa26@yahoo.com |
| 1605192 | Rosa Cirilo, Reinaldo | ginagevena@hotmail.com |
| 964285 | ROSA COLON, BOLIVAR | nellyderosa@yahoo.com |
| 1592313 | ROSA CORTES, MELVIN | unito26@gmail.com |
| 1584429 | Rosa Cortes, Melvin | unito26@gmail.com |

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1578815 | Rosa Cortes, Melvin | unito26@gmail.com |
| 490808 | ROSA COSS, JACQUELINE | jacky_1608@hotmail.com |
| 1222815 | ROSA COSS, JACQUELINE | JACKY_1608@HOTMAIL.COM |
| 1987673 | Rosa Delgado, Socorro | clarirosa2010@gmail.com |
| 1930799 | Rosa Delgado, Socorro | clarirosa2010@gmail.com |
| 490927 | ROSA DIAZ, CARMEN | camrose-41@hotmail.com |
| 1865960 | Rosa Diaz, Maria del Carmen | la_rosita3@hotmail.com |
| 1589838 | Rosa Ferrer, Lillian | lilyan124612@outlook.com |
| 1764146 | Rosa Flores, Evilin | proffigueriver@gmail.com |
| 1565269 | Rosa Garcia, Brenda | brendarosa4@gmail.com |
| 1728823 | Rosa García, Carmen I. | carmenrosa1944@yahoo.com |
| 1574414 | Rosa Garcia, Myriam | miriamrosa2455@gmail.com |
| 1561562 | Rosa Gonzalez, Vanessa | yomava1211@gmail.com |
| 1779116 | Rosa Hernandez, Jose R | 2000.jrh@gmail.com |
| 1665093 | Rosa Matos, Maria del C | MDELCROSA@GMAIL.COM |
| 1721181 | Rosa Maysonet, Vilma E | rvilmar@gmail.com |
| 1606764 | ROSA MERCADO, ELINET | rosmereli@hotmail.com |
| 1160188 | ROSA MORALES, ALEX | mycamine22@gmail.com |
| 1735123 | Rosa Morales, Marta | maro7714@gmail.com |
| 1777337 | Rosa Morales, Marta | maro7714@gmail.com |
| 1135776 | ROSA ORTIZ, RAMON A | rosa.ramon9@gmail.com |
| 1724717 | ROSA PENA, MADELEINE N. | mandy.rosa.pena@gmail.com |
| 1640508 | Rosa Pennistown, Litza Mercedes | lmr83@hotmail.com |
| 1710839 | Rosa Quinones, Magda I | chris_9782@hotmail.com |
| 1770103 | ROSA RAMOS, MIRELLA | gypsy_angel777@yahoo.com |
| 1962782 | ROSA RAMOS, ROSAIRA | shalarosa@gmail.com |
| 1730505 | Rosa Ramos, Samuel | sammy.rosajr@gmail.com |
| 1014527 | ROSA RIVERA, JORGE | jrosaa44@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                    Page 7 of 28

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1744906 | Rosa Rivera, Jose  L | romel040@yahoo.com |
| 935325 | ROSA RODRIGUEZ CEPEDA | rerodriguez@policia.pr.gov |
| 1199407 | ROSA RODRIGUEZ, EMMA A | emybey127@yahoo.com |
| 1686410 | ROSA RODRIGUEZ, MAGDALENA | MAGDAPR2017@GMAIL.COM |
| 1471893 | Rosa Rodriguez, Melvin  J | melvinrosarodriguez@gmail.com |
| 1755495 | Rosa Romero, Juan | juanrosa5512@yahoo.com |
| 1782084 | Rosa Romero, Juan | juanrosa5512@yahoo.com |
| 1082518 | ROSA RUIZ, RAQUEL | raquelrosa1475@gmail.com |
| 430587 | Rosa Ruiz, Raquel | raquelrosa1475@gmail.com |
| 1652617 | ROSA SALAS, PEDRO | pedrorosa710@gmail.com |
| 1582109 | Rosa Santana, Luz M | luzmrosa15@gmail.com |
| 1604925 | ROSA TORRES, MARIA J. | mrosatorres17@gmail.com |
| 854903 | ROSA TORRES, MARIA J. | mrosatorres17@gmail.com |
| 951344 | ROSA VALLES, ANA E | rosa.ramon9@gmail.com |
| 1570644 | ROSA VAZQUEZ, LUZ | luzma.rosa16@gmail.com |
| 1688706 | Rosa Vazquez, Sara K. | srosa3lpr@hotmail.com |
| 1715412 | Rosa, Olga  M. | olgarosa1951e@gmail.com |
| 1664982 | Rosa, Olga M | olgarosa1951e@gmail.com |
| 1758764 | Rosa, Olga M. | olgarosa1951e@gmail.com |
| 1717233 | Rosa, Olga M. | olgarosa1951e@gmail.com |
| 1367548 | Rosa, Raquel | raquelrosa123@yahoo.com |
| 1367548 | Rosa, Raquel | raquelrosa123@yahoo.com |
| 1646818 | Rosado Aguilera, Ines | ines_rosado53@yahoo.com |
| 1750780 | Rosado Alicea, Laura M. | saculavi11@yahoo.com |
| 1221661 | ROSADO ALVAREZ, IVELISSE | wildtigerreid@hotmail.com |
| 1758984 | Rosado Aponte , Vivian  E. | Rosadoaponte@gmail.com |
| 1881705 | ROSADO BAEZ, EMMA | emmas@live.com |
| 493106 | ROSADO BARRETO, MAGDALENA | zurieljahaziel@gmail.com |

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1644160 | Rosado Bonefont, Marta Enid | marenidrobo@yahoo.com; marenirobo@yahoo.com; matenidrobo@yahoo.com |
| 1675419 | Rosado Calderon, Yolanda | yolandarosado@live.com |
| 1756823 | Rosado Candelario, Maribel | kvmrosado@gmail.com |
| 1737346 | Rosado Carrasquillo, Juan L. | scarefacemh@hotmail.com |
| 1666062 | Rosado Charon, Antonia | rosacar.10@hotmail.com |
| 1768402 | Rosado Cintron, Yaritza | yaritzarosado.08@gmail.com |
| 1742090 | Rosado Cordero, Jose D. | davicito211@yahoo.com |
| 1567855 | ROSADO FIGUEROA, JUAN C | rosadojuanc4@gmail.com |
| 1581104 | Rosado Figueroa, Juan C. | rosadojuanc4@gmail.com |
| 1773216 | Rosado Font, Pablo F | pablorosado@hotmail.com |
| 820288 | ROSADO GALARZA, EMMANUEL | chevrolator92@gmail.com |
| 1805659 | ROSADO GARCIA, MELVIN | Melvinrg2011@gmail.com |
| 1101711 | ROSADO GARCIA, WANDA | wanjeanjo@hotmail.com |
| 1825879 | Rosado Gonzalez , Edwin | edwin.nos1@hotmail.com |
| 1747852 | Rosado Hernandez, Migdalia | migdi_27@yahoo.com |
| 493817 | ROSADO JIMENEZ, RICHARD | rilex02@yahoo.com |
| 1097618 | ROSADO LORA, VERONICA | verolaumica36@yahoo.com |
| 998901 | ROSADO MARRERO, GLADYS E | gladyserosamar@hotmail.com |
| 1544736 | ROSADO MATOS, NANCY | canela.nancy@gmail.com |
| 1544966 | ROSADO MATOS, NANCY | canela.nancy@gmail.com |
| 1661478 | Rosado Millan, Arelis | arelisrosado@hotmail.com |
| 661347 | ROSADO MOLINA, GLORIA | mirnarosado@gmail.com |
| 1776499 | Rosado Munoz, Rosaura | rrm.2014@outlook.com |
| 1613971 | ROSADO MUNOZ, WILSON | ivurincon@yahoo.com |
| 1675034 | ROSADO MUÑOZ, YADIRA LIZ | yadi.rosado@gmail.com |
| 1726091 | ROSADO ORTIZ, VIRGEN A. | marisolpolanco@gmail.com |
| 1523511 | ROSADO OYOLA, JULIO C. | jcr061611@gmail.com |
| 1542544 | Rosado Oyola, Julio C. | jcro61611@gmail.com |

Exhibit L
106th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1629931 | Rosado Pacheco, Ana M. | ana_rosado_1954@yahoo.com |
| 1773096 | Rosado Pastrana, Jesus F. | nahumsandra@yahoo.com |
| 1773096 | Rosado Pastrana, Jesus F. | nahumsandra@yahoo.com |
| 1865583 | ROSADO PELLOT, DAVID I | rosado.david@gmail.com |
| 124614 | ROSADO PELLOT, DAVID I. | rosedo.david@gmail.com |
| 1785028 | ROSADO PRATTS, MARITZA DE L. | marirosado8@gmail.com |
| 1785028 | ROSADO PRATTS, MARITZA DE L. | marirosado8@gmail.com |
| 1756593 | Rosado Ramos, Markos | markos601@yahoo.com |
| 1765834 | Rosado Rivera , Arleen | arleenrr@hotmail.com |
| 1804975 | Rosado Rivera, Evelyn | rosariver51@yahoo.com |
| 1807443 | Rosado Rivera, Luz M. | lulyrosado97@gmail.com |
| 1769672 | Rosado Rivera, Virginio | virginior925@gmail.com |
| 494792 | ROSADO RODRIGUEZ, CARMEN | gcralpr@hotmail.com |
| 494792 | ROSADO RODRIGUEZ, CARMEN | GCRALPR@HOTMAIL.COM |
| 1742182 | Rosado Rodriguez, Hilda J | hjanessi38@gmail.com |
| 1755692 | ROSADO RODRIGUEZ, NANCY | nr268948@gmail.com |
| 1791780 | Rosado Rodriguez, Olga I. | olgaycholo12@gmail.com |
| 1791780 | Rosado Rodriguez, Olga I. | olgaycholo12@gmail.com |
| 1756595 | ROSADO ROMAN, CARLOS | nismokawi@hotmail.com |
| 1752991 | Rosado Rondon, Martha | mrosado10@hotmail.com |
| 1752991 | Rosado Rondon, Martha | mrosado10@hotmail.com |
| 495080 | ROSADO SAAVEDRA, ISARE | isarerosado@gmail.com |
| 1757304 | Rosado Silva, Rolando | rrosado.rosado@gmail.com |
| 1648020 | Rosado Torres, Maria Monserrate | maria.rosado0606@gmail.com |
| 302795 | ROSADO TORRES, MARISOL | visolado@gmail.com |
| 1092557 | Rosado Torres, Sara Maria | sararosado28@yahoo.com |
| 1767230 | Rosado Trenche, Maria A. | mariatrenche27@gmail.com |
| 1751813 | Rosado Valle, Jose R. | rosadojose186@gmail.com |

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1798872 | Rosado Vazquez, Jacqueline | jackie.rosado@hotmail.com |
| 1548765 | Rosado Vega, Edwin A. | EROSADOVEGA@GMAIL.COM |
| 1745036 | Rosado, Ismael | damarisrosado1560@gmail.com |
| 1845748 | Rosales Freytes, Taimy L | taimy65@hotmail.com |
| 1643560 | ROSARIO , ESPERANZA RODRIGUEZ | esperanzarodriguez1950@yahoo.com |
| 1711339 | Rosario Aguilar, Jeanette D | jeanetted2004@hotmail.com |
| 1669409 | Rosario Alicea, Sheila A. | prof_rosario@yahoo.com |
| 1764203 | ROSARIO ARRIAGA, RAMON LUIS | de114491@miescuela.pr |
| 1571098 | Rosario Barreto, Julio | julio.rosario65@gmail.com |
| 1568098 | Rosario Barreto, Julio | julio_rosario@gmail.com |
| 1810989 | Rosario Casiano, Maria E | madyn8069@gmail.com |
| 635049 | ROSARIO CASTRO, DALICE | dalice6812@yahoo.com; drevaluacionvocacional@gmail.com |
| 496187 | Rosario Cintron, Ana M. | anarosario731@gmail.com |
| 1796028 | Rosario Cintron, Ana Margarita | anarosario731@gmail.com |
| 1744410 | Rosario Cintron, Ana Margarita | anarosario731@gmail.com |
| 1836360 | Rosario Collazo, Maria Virgen | lriveralak@gmail.com |
| 1716430 | Rosario Colon, Jose A. | j.rosario56@hotmail.com |
| 1181620 | ROSARIO CRUZ, CARMEN L | carmenlelys3rc@gmail.com |
| 1714615 | Rosario Diaz, Elizabeth | elizabethrosario1960@gmail.com |
| 1736156 | ROSARIO DIAZ, EVELYN | EVE.365@LIVE.COM |
| 1390069 | ROSARIO FIGUEROA, YOLANDA | yolimelin@gmail.com |
| 1763462 | Rosario Flores, Vilma R. | Vrosarioflores@yahoo.com |
| 1574888 | Rosario Franco, Juanita | joannarosaly@hotmail.com |
| 1717570 | ROSARIO GALARCE, MARIA  DEL P | ROSARIOMRDLPLR@YAHOO.COM |
| 1517597 | Rosario Galindo, Jennifer Emille | jennifer.rosario@familia.pr.gov |
| 1517597 | Rosario Galindo, Jennifer Emille | jennifer.rosario@familia.pr.gov |
| 601269 | ROSARIO GALLOZA, ADA N | adanilsa.r@gmail.com |
| 1207486 | ROSARIO GARCIA, FREDDY | www.zulleddys3@yahoo.com |

Exhibit L
106th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1199919 | ROSARIO GOMEZ, ENID | renid92@yahoo.com |
| 496778 | Rosario Gonzalez, Bernice | bernice3122@gmail.com |
| 1175031 | Rosario Gonzalez, Brenice | bernice3122@gmail.com |
| 1653078 | Rosario Hernandez, Joan | j.rh43@hotmail.com |
| 1618083 | Rosario Izquierdo, Providencia | provy20007@hotmail.com |
| 1772281 | Rosario Jimenez, Miguel | miguepr84@gmail.com |
| 1939197 | Rosario Lopez, Evelyn | evyrosario@yahoo.com |
| 1745017 | ROSARIO LOPEZ, NANCY | nancyrosario.nrl@gmail.com |
| 1850345 | Rosario Lozada, Belmary | belma571@yahoo.com |
| 497090 | ROSARIO LUQUE, ANTONIO N | antonionrosario@gmail.com |
| 1189110 | ROSARIO MADERA, DEBORAH DEL C | gilruiz45@gmail.com |
| 1795133 | ROSARIO MALDONADO, EMILIANO | ROSARIOEMIL@GMAIL.COM |
| 1499151 | Rosario Maldonado, Olga | rolga5294@gmail.com |
| 1883245 | Rosario Marcano, Nellie | hsnellierosario@gmail.com |
| 1798983 | Rosario Martinez, David | joniel_rosario_16@hotmail.com |
| 497280 | ROSARIO MENDEZ, IRIS M | irisrosario29@yahoo.com |
| 1792192 | Rosario Millan, Juan B | emelendez4321@gmail.com |
| 1675032 | Rosario Ortiz, Luz E | lucybonlr@gmail.com |
| 1679458 | Rosario Ortiz, Luz E. | lucybonlr@gmail.com |
| 1725695 | ROSARIO POMALES, JUAN | JROSARIO35@HOTMAIL.COM |
| 1762220 | ROSARIO POMALES, JUAN | JROSARIO35@HOTMAIL.COM |
| 1874305 | Rosario Quinones, Mara I. | marailsa73@gmail.com |
| 1933598 | Rosario Quinones, Mara I. | movailsa73@gmail.com |
| 1727116 | Rosario Quinones, Migdalia | migdaliarosario@hotmail.com |
| 1737213 | Rosario Quinones, Migdalia | migdaliarosario@hotmail.com |
| 1538864 | ROSARIO RAMIREZ, JOHN F | fitgy63@gmail.com |
| 1735252 | Rosario Rivera, Carmen A. | carmenanarosario@yahoo.com |
| 1820463 | Rosario Rivera, Hector L. | hectorlrr@asg.pr.gov |

Exhibit L
106th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1830347 | Rosario Rivera, Maria | rosarioriveram1@gmail.com |
| 1065373 | ROSARIO RIVERA, MINERVA | jaac64@yahoo.com |
| 498061 | ROSARIO RIVERA, WANDA I | wrr1208@gmail.com |
| 1725800 | ROSARIO RODRIGUEZ, MINERVA | fflores13@prtc.net |
| 1854371 | Rosario Rodriguez, Nydia S. | rosarionydia56@gmail.com |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | shayra.rosario@gmail.com |
| 1770281 | ROSARIO RODRIGUEZ, SHAYRA | SHAYRA.ROSARIO@GMAIL.COM |
| 1743386 | Rosario Roman, Alberto | albertorosario101@yahoo.com |
| 1748050 | ROSARIO ROMAN, RICARDO | r.rosarioroman@gmail.com |
| 1763661 | Rosario Rosado, Luz I | iraida1061@gmail.com; rosarioluznosmar@gmail.com |
| 1765645 | ROSARIO ROSARIO, CRUZ M | 39cruzadorosario@gmail.com |
| 1854570 | ROSARIO ROSARIO, STELLA  M. | MARIESTELLA74@HOTMAIL.COM |
| 1854570 | ROSARIO ROSARIO, STELLA  M. | DE74083@MIESCUELA.PR |
| 1199740 | ROSARIO SANTIAGO, ENEIDA | enerosa66@gmail.com |
| 1739637 | Rosario Soto, Carmen Gloria | cg.rosario210@gmail.com |
| 1753662 | Rosario Soto, Carmen Gloria | cg.rosario210@gmail.com |
| 1631587 | Rosario Torres, Arleen Y. | ayrt28577@yahoo.com |
| 1253713 | ROSARIO TORRES, LUIS E | celiaycatalina@gmail.com |
| 498828 | ROSARIO VAZQUEZ, EDWIN F | rosarioedwin@gmail.com |
| 1757691 | ROSARIO VAZQUEZ, JOSE I | JIRV70@YAHOO.COM |
| 1082523 | ROSARIO VILLEGAS, RAQUEL | r.rosario_44@hotmail.com |
| 1753382 | ROSARIO, LUZ E | lrosario127@gmail.com |
| 858375 | ROSARIO, MICHAEL  DIAZ | msan12313@gmail.com |
| 1751390 | Rosario-Sotomayor, Blanca E. | blancarosario31@gmail.com |
| 933174 | ROSA-RUIZ, RAQUEL | raquelrosa1475@gmail.com |
| 499049 | Rosas Amoros, Luis  R | LUISTONKA@GMAIL.COM |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | d126034@miescuela.pr.gov |
| 1753881 | Rosas Soto, Evelyn | evelynrosassoto@gmail.com |

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1730627 | Rosas Vega, Damaris | damarisrosasvega.drv@gmail.com |
| 1726019 | Rosas Vega, Damaris | damarisrosasvega.drv@gmail.com |
| 1537382 | Roserio Rodriguez, Arnoldo | arnyo766@gmail.com |
| 499535 | ROSSO QUEVEDO, CARLOS M. | Contrapuntostv@yahoo.com |
| 1583842 | Rovira Oliveras, Noel A. | narovira15591@gmail.com |
| 745595 | ROVIRA TIRADO, RICARDO | ricky_rovi@hotmail.com |
| 1724405 | Rovira, Maria Matias | mariamatias049@gmail.com |
| 1752996 | RUBEN A. SOTO | ras_gines@hotmail.com |
| 1515362 | Rubet Ortiz, Jose  R | joserubet0175@mail.com |
| 1779814 | Ruiiz Pujols, Wanda  L. | armenterocipriano@yahoo.com |
| 1779814 | Ruiiz Pujols, Wanda  L. | rosavargasrodriguez1@hotmail.com |
| 1721570 | Ruiz Acevedo, Delvis A. | delvis.ruiz@live.com |
| 1723658 | RUIZ AGUILAR, SONIA N | uiznoemi6517@yahoo.com |
| 1497668 | Ruiz Aguirre, Jaime | jaime.ruiz028@gmail.com |
| 1726390 | RUIZ ALICEA, SONIA I | sonilisse8@gmail.com |
| 1372315 | RUIZ ALVERIO, SYLVIA D | sklozar@hotmail.com |
| 1524406 | Ruiz Andino, Carmen J. | carmenruizandino@gmail.com |
| 1555156 | Ruiz Arizmendi, Wanda | wanda.ruiz.1963@gmail.com |
| 500746 | RUIZ ARRIETA, CHRISTIAN | christian.ruiz0988@gmail.com |
| 1586304 | RUIZ ARRIETA, CHRISTIAN | christian.ruiz0988@gmail.com |
| 1700985 | Ruíz Asprilla, Juan | leidaburgos2016@gmail.com |
| 1564114 | RUIZ AVILES, MILAGROS | INIABEL-LEON@HOTMAIL.COM |
| 1721279 | Ruiz Betances, Ramonita | gabriex729@gmail.com |
| 1779461 | RUIZ BETANCOURT, LUZ DELIA | ELISANCHEZ3737@GMAIL.COM |
| 1598674 | Ruiz Bonet, Carlos | caberman62@gmail.com; ladiosapr@hotmail.com |
| 1631138 | Ruiz Bonet, Carlos J. | caberman62@gmail.com; ladiosapr@hotmail.com |
| 959775 | RUIZ CAMACHO, ANTONIO | a.ruizcamacho42@gmail.com |
| 1835812 | RUIZ CARABALLO, ANGEL | angelruizcaraballo@gmail.com |

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 500941 | RUIZ CARRERO, JEANNETTE | Jannetteruizcarrero@gmail.com |
| 1749402 | Ruiz Centeno, Yahaira | yrcenteno22@yahoo.com |
| 501049 | RUIZ CORDERO, VIRNA | CORALITO72@GMAIL.COM |
| 850140 | RUIZ DE LOPEZ, IVETTE | iruizrosas@hotmail.com |
| 1737368 | Ruiz Garcia, Iris Y. | irisyolanda_68@hotmail.com |
| 1781196 | Ruiz Gonzalez, William | williamruizgonzalez30@gmail.com |
| 1697029 | RUIZ GUTIERREZ, CHARLIE | CHARLIE.RUIZ56@GMAIL.COM |
| 1711086 | Ruiz Hernandez, Carmen | carmenruiz0707@gmail.com |
| 1857673 | Ruiz Irizarry, Ivette | ivetteruiz_40@yahoo.com |
| 1613270 | Ruiz Jimenez, Carmen M. | cmruiz1970@gmail.com |
| 1875185 | Ruiz Jimenez, Raymond | rayruiz@gmail.com |
| 1874652 | RUIZ JIMENEZ, RAYMOND | rayruiz@gmail.com |
| 1725392 | Ruiz Laboy, Karem M | kmrl68@gmail.com |
| 501651 | RUIZ LAUREANO, DAISY R. | DAYSIDE456@GMAIL.COM |
| 501704 | Ruiz Lopez, Maritza | martha.ruiz@familia.PR.gov |
| 501905 | RUIZ MENDEZ, MARIA JOSE | Caporuiz13@hotmail.com |
| 1784781 | RUIZ MENDOZA,  BENJAMIN | ziurme@gmail.com |
| 1792522 | Ruiz Muniz, Aracelis | aracelisruiz22@yahoo.com |
| 1180105 | RUIZ MUNIZ, CARMEN D | doriscarmen@live.com |
| 1745345 | RUIZ NORIEGA, EDDIE NELSON | ALOGENERA@GMAIL.COM |
| 1620577 | RUIZ PEREZ, ERIC M. | ERICMRUIZ@YAHOO.COM |
| 502284 | Ruiz Pina, Carmen Estrella | cruzmaria5132@yahoo.com |
| 1645149 | Ruiz Pujols, Wanda | armenterocipriano@yahoo.com |
| 1645149 | Ruiz Pujols, Wanda | wandaruiz84@gmail.com |
| 1224944 | RUIZ QUINTANA, JAVIER | MRJRQ78@GMAIL.COM |
| 502329 | Ruiz Quintana, Javier | mrjrq78@gmail.com |
| 1504121 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 1566344 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |

# Exhibit L
## 106th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1572342 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 1512264 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 502344 | RUIZ RAMIREZ, LUIS G | LUIS.RUIZ@FAMILIA.PR.GOV |
| 1722987 | Ruiz Ramos, William | williamruizramos.wr@gmail.com |
| 1665938 | RUIZ RIVERA, CINDIE L. | cindie_ruiz@hotmail.com |
| 365196 | RUIZ RIVERA, NILDA | nildyruiz73@gmail.com |
| 1519353 | Ruiz Ruiz, Nilda | nildaoutlander@gmail |
| 1518801 | Ruiz Ruiz, Nilda | nildaoutlander@gmail.com |
| 1556450 | Ruiz Ruiz, Nilda | nildaoutlander@gmail.com |
| 1519345 | Ruiz Ruiz, Nilda | nildaoutlander@gmail.com |
| 1596686 | Ruiz Sanchez, Gerardo | lojitoruiz@gmail.com |
| 1780404 | Ruiz Sanchez, Milcar Benyerre | milcar85@gmail.com |
| 736240 | RUIZ SANCHEZ, PEDRO G | NAYVETTEYOMAN@YAHOO.COM |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrian2006@gmail.com |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrian2006@gmail.com |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrian2006@gmail.com |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrian2006@gmail.com |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrian2006@gmail.com |
| 1602552 | RUIZ SANTIAGO, ADRIAN A | TITOADRIAN2006@GMAIL.COM |
| 1751256 | Ruiz Santiago, Evelinda | evelindaruiz72@gmail.com |
| 1580045 | RUIZ SIBERON, JOANNA | nono2003.jrs@gmail.com |
| 1908784 | Ruiz Soto, Beatriz | Shelsylagares@yahoo.com |
| 1680123 | RUIZ SOTO, PABLO | litoelpuyu@gmail.com |
| 503039 | Ruiz Talavera, Joan V | joanvr73@gmail.com |
| 1526682 | RUIZ TORRES, ANA C | anaruiz675@gmail.com |
| 1765996 | Ruiz Torres, Eleuterio | junior1.ruiz1@yahoo.com |
| 1763733 | Ruiz Torres, Eleuterio | junior1.ruiz1@yahoo.com |
| 1762424 | Ruiz Torres, Gladys | gladysr23@yahoo.com |

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1600918 | RUIZ TORRES, MARIBELLE | mararuiztorres@gmail.com |
| 1697474 | RUIZ TORRES, MARIBELLE | mararuiztorres@gmail.com |
| 503126 | Ruiz Torres, Miguel A | aguilo2397@gmail.com |
| 1702310 | RUIZ VAZQUEZ, ELBA DINORAH | elbadinorahvieques@gmail.com |
| 1768956 | Ruiz, Annette | annettem.ruiz32@gmail.com |
| 1611040 | Rullán Muñiz, Heriberto | heribertorullanmuniz@gmail.com |
| 1750730 | Ruperto Soto, Ana Ivelisse | ana_ruperto@yahoo.com |
| 1782167 | Ruperto Soto, Ana Ivelisse | ana_ruperto@yahoo.com |
| 1719578 | Russe Carrion, Gladys M. | rayadorno@gmail.com |
| 1951100 | Ryan Ocasio, Wilma L. | windyryan67@gmail.com |
| 134832 | Saba, Dennis Delgado | saba6161.sd@gmail.com |
| 1538057 | SABADO RIOS, SAMUEL | samsalgado23@gmail.com |
| 1738536 | Saez Rivera, Carimar | Csaez3117@hotmail.com |
| 1726742 | Saez Rivera, Carimar | csaez3117@hotmail.com |
| 1590177 | Saez Rodriguez , Luzaida | nurseluzaida@gmail.com |
| 1427461 | SAEZ RODRIGUEZ, MARIA J | mariajudith@yahoo.com |
| 1090336 | SAILIN DE LEON PENA | sailind_20@yahoo.com |
| 1837944 | Sala Rivera, Brenda Y | brendayaris@gmail.com |
| 1692753 | Salas Abreu, Carmen Gladys | carmensalas689.cs@gmail.com |
| 1255893 | SALAS ALBINO, LUIS | luis503salas@icloud.com |
| 1060225 | SALAS CRUZ, MAYRA | mayra_salas_1965@gmail.com; mayrasalas1965@gmail.com |
| 1754856 | Salas Martinez, Christine | Christine388@gmail.com |
| 1841362 | Salas Ramirez , Isaac | isaito21@gmail.com |
| 1219599 | SALAS RAMIREZ, ISAAC | isaito21@gmail.com |
| 1800271 | Salas, Carmen | mikalys643@gmail.com |
| 1737389 | SALCEDO ACEVEDO, MILAGROS | parv084@yahoo.com |
| 1834745 | SALDANA GONZALEZ, LUZGARDY | luzgardy_1@hotmail.com |
| 1161591 | SALDANA RIASCOS, ALICIA | alinubes_us@yahoo.com |

Exhibit L
106th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 989771 | SALDANA RIVERA, ESTEBAN | estebanpr51@gmail.com |
| 1813147 | Saldana Roche, Georgina | georginasaldona2014@gmail.com |
| 505315 | SALDAQA GONZALEZ, LUZGARDY | luzgardy_1@hotmail.com |
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | JASMINES2KY@GMAIL.COM |
| 1656004 | Salgado Báez, Zuleida T | zuleida1983@gmail.com |
| 1566684 | SALGADO CINTRON, LUIS A | luisalbert352003@yahoo.com |
| 1852232 | Salgado Dominguez, Andres J. | andrewssalgado@gmail.com |
| 1658301 | SALGADO MARRERO, AIDA L | aidalsalgado@gmail.com |
| 1645173 | Salgado Marrero, Aida L. | aidalsalgado@gmail.com |
| 1805948 | Salgado Rivera, Johanna | hidroponia.evas@yahoo.com |
| 1657359 | Salguero Faria, Giancarlo | adrianazoe19@gmail.com |
| 1758388 | SALICRUP DE JESUS, DOMINGO | educacionfisicacaguas@gmail.com |
| 1765782 | Salicrup De Jsesús, Domingo | educacionfisicacaguas@gmail.com |
| 282904 | SALINAS MORALES, LUIS A | salinasluis33@yahoo.com |
| 1578713 | Salome Colon, Daniel | russdan22@gmail.com |
| 1820394 | SALVA NEGRA, LESVIA W | WALLESLLA-SALVO@HOTMAIL.COM |
| 1825830 | SALVA NEGRA, LESVIE W | WALLESKA-SALVA@HOTMAIL.COM |
| 1554762 | Salvat Rivera, Noel | ticbolwatts@gmail.com |
| 1826080 | SAMPAYO MORENO, ROBERTO E. | rvegalbvc@gmail.com |
| 1090618 | SAMUEL BARRIENTOS CAMPOS | samuel8155@gmail.com |
| 506660 | SAN INOCENCIO OPPENHEIMER, GRISELLE | grisellesan@gmail.com |
| 1212185 | SAN INOCENCIO, GRISELLE | grisellesan@gmail.com |
| 1357619 | SANABRIA ALICEA, MARILIAN | marisan_73@yahoo.com |
| 880108 | SANABRIA BAERGA, AIDA | aidasanabria8@gmail.com |
| 1539893 | SANABRIA BELEN, SANEIRIS  P. | SANEYGIL@YAHOO.COM |
| 506858 | SANABRIA CABAN, WILNELIA | wsmariposa@gmail.com |
| 1517119 | Sanabria Caban, Wilnelia | wsmariposa@gmail.com |
| 1756126 | Sanabria Garcia, Nigsa Ivette | sanabriafua@yahoo.com |

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1537556 | Sanabria Quiles, Damaris | christoperlaracuente@upr.edu |
| 507014 | Sanabria Quiles, Damaris | christopherlaracuente@upr.edu |
| 1187171 | SANABRIA QUILES, DAMARIS | christopherlaracuente@upr.edu |
| 1539138 | Sanabria Quiles, Damaris | christopherlaracuente@upr.edu |
| 1548456 | Sanabria Quiles, Damaris | christopherlaracuente@upr.edu |
| 1195917 | SANABRIA RODRIGUEZ, EFRAIN | efrainsanabria2012@hotmail.com |
| 1615245 | SANABRIA VELEZ, JOCELYN | jocelynsanabria2@gmail.com |
| 1641812 | SANATAN RIVERA, AIDA | MEIJAK88@YAHOO.COM |
| 1556445 | Sanatana Montalvo, Hilda | hildasm02@gmail.com |
| 1564174 | SANCHES LUYANDO, ORLANDO | osanchez@drna.pr.gov |
| 1756248 | Sanchez Amill, Johanna  I. | ayersamill@yahoo.com |
| 1744471 | SANCHEZ ANDINO, XIOMARA | xiomy-78@hotmail.com |
| 507293 | SANCHEZ ARCE, OLGA M. | matte444@yahoo.com |
| 1798155 | SANCHEZ AVILA, ARMANDO | asanc02@hotmail.com |
| 1582770 | Sanchez Baez, Martangely | sanchez.angely830@gmail.com |
| 1152850 | Sanchez Berrios, Walesca  I | wisnchz@yahoo.com |
| 1703026 | SANCHEZ CABRERA, JOSE A | tonysan951@yahoo.com |
| 1636349 | Sanchez Cabrerea, Jose A | tonysan951@yahoo.com |
| 1541997 | Sanchez Casiano, Yamilka | yamilkassanchez@yahoo.com |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | antoniosanchez.220@gmail.com |
| 1812600 | Sanchez Colon, Alba Nydia | AlbaNydiaSanchezColon@gmail.com |
| 1767793 | Sanchez Colon, Jose M | jose.sanchez.colon1940@gmail.com |
| 1763700 | Sanchez Colon, Jose M. | jose.sanchez.colon1940@gmail.com |
| 1853609 | Sanchez Colon, Sandra | sandrasanchezcolon@gmail.com |
| 1156693 | Sanchez Cordero, Abraham | abraham.sancehzcordero@gmail.com |
| 1732135 | Sanchez Cordero, Daina L | sanchez.d0918@gmail.com |
| 1704614 | Sanchez Corraliza, Idaly | idaly_sanchez@hotmail.com |
| 1588915 | SANCHEZ CRUZ, ONEIDA | Oneidasanchez@gmail.com |

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1726590 | SANCHEZ CURBELO, IDA | ida.sanchez58@yahoo.com |
| 1664936 | Sanchez Davila, Ivelisse | deidalys1277@gmail.com |
| 1067211 | Sanchez De Jesus, Myrna L | mirnasanchez0522@gmail.com |
| 821772 | SANCHEZ DEL VALLE, RAQUEL | rs55220@gmail.com |
| 508147 | SANCHEZ DUPREY, MARCO A | j.ledee.acc@gmail.com |
| 1539671 | SANCHEZ GARCIA, DIDIEL  J. | DIDIELJAVIER2857@GMAIL.COM |
| 1825362 | Sanchez Gomez, Samuel | samuelsancheztrp@gmail.com |
| 2003308 | Sanchez Gonzalez, Rochelie | laroche_28@yahoo.com |
| 1761458 | Sanchez Gonzalez, Wilfredo | fredsan2258@gmail.com |
| 1549920 | SANCHEZ HERNANDEZ, HECTOR  L | HLSANCHEZ2@POLICIA.PR.GOV |
| 1549920 | SANCHEZ HERNANDEZ, HECTOR  L | sanchezhernandez43@gmail.com |
| 1723766 | Sanchez Herrera, Gladys | gas5527@yahoo.com |
| 1737449 | SANCHEZ HERRERA, GLADYS A. | GAS5527@YAHOO.COM |
| 1753039 | Sanchez Irizarry, Axel A | axelpr2@gmail.com |
| 1599174 | Sanchez Isaac, Zoraide | shekitty210@gmail.com |
| 1794860 | Sanchez Lajara, Karen  M. | fralucs@gmail.com |
| 1721015 | Sanchez Lajara, Sheila | sanchezsheila@yahoo.com |
| 890385 | SANCHEZ LOPEZ, CARMEN | Rayemma90@yahoo.com |
| 1543616 | SANCHEZ LOPEZ, CARMEN E | Rayemma90@yahoo.co.uk |
| 911323 | SANCHEZ LUCIANO, JOSE | joito1010@gmail.com |
| 1571833 | Sanchez Luciano, Jose | joito1010@gmail.com |
| 1570513 | Sanchez Luciano, Jose | joito1010@gmail.com |
| 1575079 | Sanchez Luciano, Jose | joito1010@gmail.com |
| 1570985 | Sanchez Luciano, Jose | joito1010@gmail.com |
| 1792801 | Sanchez Martinez, Ernesto | sanchez859@hotmail.com |
| 1730695 | Sanchez Martinez, Ivan | isanchez8844@gmail.com |
| 1045860 | SANCHEZ MATTA, LUZ M | sanchezlzm@gmail.com |
| 1640880 | SANCHEZ MEDINA, SIGRID D. | sigridupr@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1724512 | Sanchez Mendiola, Vanessa | vsmendiola@hotmail.com |
| 1724674 | SANCHEZ MERCADO, WILMARIE | wsanchezmercado@yahoo.com |
| 1739085 | SANCHEZ NAZARIO, ARMANDO | ar_sanchez@hotmail.com |
| 509480 | SANCHEZ ORENGO, MARIA DE LOS ANGELES | eigna1557@gmail.com |
| 1766545 | SANCHEZ ORTIZ, JAYDY E. | JAYDY@YAHOO.COM |
| 1676359 | Sanchez Pasols, Providencia A. | koala00926@gmail.com |
| 1465074 | Sanchez Perez, Ramon | ramonsanchez7727@yahoo.com |
| 1780243 | Sanchez Pizarro, Yajaira | yasanchez@outlook.com |
| 1581683 | Sanchez Quiones, Carmen Z. | cscsanchez12@gmail.com |
| 1722494 | SANCHEZ RAMOS, HERMINIO | hsanchez_policepr@yahoo.com |
| 1673979 | SANCHEZ RAMOS, HERMINIO | hsanchez-policepr@yahoo.com |
| 1673970 | SANCHEZ RAMOS, HERMINIO | HSANCHEZ_POLICEPR@YAHOO.COM |
| 1768937 | Sanchez Ramos, Maria M. | mmsanchez1010@gmail.com |
| 1256798 | SANCHEZ RAMOS, SONIA | hoem310@yahoo.com |
| 1584125 | Sanchez Resto, Eladio | elyeyo2008@hotmail.com |
| 1724366 | Sanchez Reyes, Evelyn | biby9119@gmail.com |
| 1718465 | Sanchez Rios , Jose | guardia1328@gmail.com |
| 1718465 | Sanchez Rios , Jose | guardia1328@gmail.com |
| 1794100 | SANCHEZ RIVERA, ELBA  Z | zoraya03@gmail.com |
| 1197163 | SANCHEZ RIVERA, ELIKA | elika.sanchez@salud.pr.gov; elikamarie.sanchez@gmail.com |
| 1756843 | Sánchez Rodríguez, Enid M. | enidsanchez09@gmail.com |
| 1583252 | SANCHEZ RODRIGUEZ, FRANCISCO | franciscosanchezlaw@yahoo.com |
| 1806651 | Sánchez Rodríguez, Guillermo E. | gesrpsic@gmail.com |
| 712515 | SANCHEZ RODRIGUEZ, MARIA  L | mluisa1016@gmail.com |
| 1842105 | SANCHEZ ROSA, BRUNILDA | brunildasanchez53@gmail.com |
| 1885511 | Sanchez Rosa, Brunilda | brunildasanchez53@gmail.com |
| 1744216 | Sanchez Rosa, Mabel | mabel.sanchez.rosa10@gmail.com |
| 510499 | SANCHEZ ROSADO, MARLYN | marlynsanchez66@gmail.com |

Exhibit L
106th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 510522 | SANCHEZ ROSARIO, LUZ  Z | sanchezrosarioluzz@gmail.com |
| 1587327 | Sanchez Saez, Mantangely | sanchez.angely830@gmail.com |
| 1746448 | Sanchez Sanchez, Johanna | johanna_s71@hotmail.com |
| 1539409 | SANCHEZ SANCHEZ, LILLIAM | lilita.violet@hotmail.com |
| 1752215 | Sánchez Santana, Josely  H | Joselyhs@gmail.com |
| 1652593 | Sanchez Santiago, Gustavo A. | nazareno2971@gmail.com |
| 1675648 | Sanchez Santini, Freddie | 02fsanchez@gmail.com |
| 1805134 | Sanchez Serrano, Felicita | felicita.sanchezserrano@gmail.com |
| 1793232 | Sanchez Sosa, Felicia | sfelicia50@yahoo.com |
| 1731632 | SANCHEZ TORRES, OTILIA | ALEXVOLCY@GMX.COM |
| 1660175 | SANCHEZ VEGA , ELENA | YOLO_23210@HOTMAIL.COM |
| 1703191 | Sanchez Vega, Carlos J | stoly12712@gmail.com |
| 1734762 | Sanchez Vega, Elena | yolo_23210@hotmail.com |
| 1736379 | Sanchez Vega, Justina | jaguarpr28@gmail.com |
| 1764531 | Sánchez Vega, Justina | jaguarpr28@gmail.com |
| 1586706 | SANCHEZ WILLIAMS, EDGARDO | edgar3482@gmail.com |
| 1583254 | Sanchez, Abdiel Molina | abdielmolina11@gmail.com |
| 1652598 | Sanchez, Edgar Vega | eevega38@live.com |
| 1227271 | Sanchez, Jesus Santiago | santiagosanchez9193@gmail.com |
| 1083214 | Sanchez, Raymond | raymondsanchez2012@gmail.com |
| 1763912 | SANCHEZ-OROZCO, MILDRED | YAJOEDIVA@GMAIL.COM |
| 1605042 | Sánchez-Orozco, Mildred | yajoediva@gmail.com |
| 822193 | SANDOZ PEREA, LILLIAM | lsandoz50@gmail.com |
| 1752793 | SANDRA SA ICOLON | nuncci_2512@yahoo.co |
| 1752793 | SANDRA SA ICOLON | nuncci_2512@yahoo.com |
| 1114970 | SANES FERRER, MARISOL T | hossanna2001@yahoo.com |
| 1576666 | SANFIORENZO RODRIGUEZ, NORMA  I. | norma.sanfiorenzo@gmail.com |
| 1580637 | SANFIORENZO RODRIGUEZ, NORMA I. | norma.sanfiorenzo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1753639 | SANJURJO, CARMEN | JOSDALLI10@GMAIL.COM |
| 1569509 | Santaella Buitrago, Alejandro | Alex.santaella4@gmail.com |
| 1572466 | Santaella Buitrago, Alejandro | alex.santaella4@gmail.com |
| 1590250 | SANTAELLA SOTO,  GLADYS | myai3844@hotmail.com |
| 1577012 | Santiago-Castro, Cruz | kruzstgo1961@hotmail.com |
| 1721367 | Santana Baez, Blanca I | Blancaisantana1960@gmail.com |
| 1704726 | Santana Betancourt, Irizel | irizel@gmail.com |
| 1723783 | Santana Caro, Jorge | jsbiomedical@yahoo.com |
| 512913 | Santana De Leon, Alexis | santana_24824@hotmail.com |
| 1968244 | Santana Delgado, Francisca | aurora4422@gmail.com |
| 1159547 | SANTANA GARCIA, ALBERTO | ALBERTOSANTANAGARCIA13@GMAIL.COM |
| 729829 | SANTANA HERNANDEZ, NITSALIZ | nitsaliz@hotmail.com |
| 1605308 | Santana Jiménez, Ricardo | ricardotragamoneda@yahoo com |
| 1575211 | Santana Marrero, Santos | santana28431@gmail.com |
| 1183358 | SANTANA MARTINEZ, CARMEN | Carmenstn2448@gmail.com |
| 1574399 | Santana Martinez, Milton | wp3mhmilton@gmail.com |
| 1105850 | SANTANA MARTINEZ, YARISA | YARISASM@GMAIL.COM |
| 1105850 | SANTANA MARTINEZ, YARISA | yarisasm@gmail.com |
| 1677476 | Santana Melendez, Rosa Lydia | rosalydiasantana@gmail.com |
| 1776120 | Santana Morales, Rafael | veganievesm@gmail.com |
| 1569466 | Santana Morrero, Santos | Santana28431@gmail.com |
| 1630495 | SANTANA NEVAREZ, ALEX J. | alex.joelsantawia@gmail.com; alex.santana@familia.prgov |
| 1767965 | Santana Nieves, Oscar  A. | N300ZX7@gmail.com |
| 1753824 | Santana Ortiz, Juan | juanchokake@gmail.com |
| 1622731 | Santana Padilla, Felicita | santanapadilla64@gmail.com |
| 822372 | SANTANA PELLOT, JOSSETT | jossettsantana@gmail.com |
| 1543605 | Santana Rivera, Mayra I. | Sundaymany@hotmail.com |
| 1556374 | Santana Rivera, Mayra I. | Sundaymany@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1741620 | Santana Rodriguez, Carmen L. | clsrodri@gmail.com |
| 1788952 | SANTANA ROMAN, MARIELYS | msantana8192@yahoo.com |
| 1738491 | Santana Salcedo, Ruth M | rmsantana32@hotmail.com |
| 1765374 | Santana Samo, Luz del Alba | albyesamot@gmail.com |
| 1811021 | SANTANA SANTANA, MELAINE | melaniesantana@yahoo.com; santanacmpr@gmail.com |
| 1425988 | SANTANA SANTIAGO, OSVALDO | santana16953@hotmail.com |
| 1575481 | SANTANA SANTIAGO, OSVALDO | santana16953@hotmail.com |
| 1646824 | Santana, Alma R | asantana510.as@gmail.com |
| 1761473 | Santana, Alma R. | asantana510.as@gmail.com |
| 1776392 | SANTANA, ALMA R. | ASANTANA510.AS@GMAIL.COM |
| 1820032 | SANTES COLON, MAYRA | MAYRASANTES4146@GMAIL.COM |
| 1744425 | SANTIAGO  GONZALEZ , PABLO | pablofutboldonbosco@yahoo.com |
| 1583126 | Santiago , Limary Lopez | yramil35@gmail.com |
| 1539283 | Santiago Acevedo, Edwin | edwinstop@gmail.com |
| 1648577 | Santiago Alamo, Marizel | santiagomarizel@gmail.com; santiagomarizel4@gmail.com |
| 1725285 | Santiago Albino, Omayra | omy_santi@yahoo.com |
| 1717868 | Santiago Almodovar, Carlos M | amanda.lucia57@gmail.com |
| 1733031 | Santiago Almodovar, Carlos M. | amanda.lucia57@gmail.com |
| 965049 | SANTIAGO ALVARADO, CANDIDA | raymondpburgos0021@gmail.com |
| 1825728 | Santiago Alvarado, Elsa R. | elsieaura@gmail.com |
| 1476033 | SANTIAGO ALVERIO, MARGARITA | margara071158@gmail.com; tato56@gmail.com |
| 366456 | SANTIAGO ANDUJAR, NORA G | nora2010787@hotmail.com |
| 1809625 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 1816059 | Santiago Antuna, Pedro J. | pjsa5978@gmail.com |
| 1563582 | Santiago Aviles, Mariela | MSantiago2527@gmail.com |
| 1831308 | SANTIAGO AYALA, MIRIAM | mastrids@yahoo.com |
| 1470382 | Santiago Berrios, Jonathan D | jonsantberrios@hotmail.com |
| 1785004 | SANTIAGO BURGOS, JESSICA | jessyjsb@gmail.com |

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1711567 | SANTIAGO BURGOS, JOSE  M. | enidjosejosma@gmail.com |
| 1629566 | Santiago Carrero, Wanda E | yandelowen@yahoo.es |
| 515242 | SANTIAGO CASTELLANO, MILAGROS | milagrossantiago@live.com |
| 1832702 | Santiago Cedeno, Luz E. | luzesantiago17@gmail.com |
| 515403 | SANTIAGO COLLAZO, DAISY | dr.dsantiago@gmail.com |
| 515437 | SANTIAGO COLON, CARMEN I | carmensantiago1129@yahoo.com |
| 1198477 | SANTIAGO COLON, ELSA | elsa.santiago@hacienda.pr.gov |
| 1599705 | Santiago Cordero, Annette J. | annette.santiago@hotmail.com |
| 1581415 | Santiago Cortes, Raquel | mzsrachel@gmail.com |
| 1581822 | SANTIAGO CORTES, RAQUEL | mzsrachel@gmail.com |
| 1756902 | Santiago Cruz , Emerito | junir.1945@gmail.com; loverapamari@gmail.com |
| 822632 | SANTIAGO CRUZ, MYRNA L | luzcruz579@gmail.com |
| 1910259 | Santiago Cuevas, Bernard | bsc638@yahoo.com |
| 1676964 | Santiago Cuevas, Martha | amanda.lucia57@gmail.com |
| 1720438 | Santiago Cuevas, Martha | amanda.lucia57@gmail.com |
| 1734066 | Santiago de Jesús, Ileana | i.santiago.dj@gmail.com |
| 1835383 | Santiago De Leon, Iris V. | sexyivy54@yahoo.com |
| 1583662 | Santiago Deida, Blanca E | bsantiagodo8@gmail.com |
| 1583724 | Santiago Deida, Blanca E. | bsantiagod08@gmail.com |
| 1599285 | SANTIAGO DEIDA, BLANCA E. | lasantiagod08@gmail.com |
| 1778149 | Santiago Delgado, Marilu | marilusantiago12@gmail.com |
| 1731044 | Santiago Díaz, Aida L. | asdiaz54@gmail.com |
| 1738153 | Santiago Díaz, Angelina | angystgodiaz@yahoo.com |
| 960765 | Santiago Diaz, Artemio | asntg@gmail.com |
| 1696249 | SANTIAGO ESTRADA, JULIA E. | juliesantiagoestrada@gmail.com |
| 1403890 | SANTIAGO FERRER, CARMEN | DORALIVILLANUEVASANTIAGO@HOTMAIL.COM |
| 600582 | SANTIAGO FIGUEROA, ABIGAIL | aby.santi@yahoo.com |
| 1679488 | Santiago Figueroa, Glorimar | glory4582@gmail.com |

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1465068 | SANTIAGO FLORES , NAIDA | naida.sf01@gmail.com |
| 1694318 | SANTIAGO FLORES, JOSUE E | sofiasantiago2002@gmail.com |
| 726308 | SANTIAGO FLORES, NAIDA | naida.sf01@gmail.com |
| 353754 | SANTIAGO FLORES, NAIDA J | naida.sf01@gmail.com |
| 353754 | SANTIAGO FLORES, NAIDA J | naida.sf01@gmail.com |
| 1578225 | Santiago Garayua, Wanda I. | wandastgo16@gmail.com |
| 1821321 | SANTIAGO GARCIA , MARTHA  E. | MARTHAESANTIAGO@GMAIL.COM |
| 1858231 | Santiago Garcia, Martha E. | marthaesantiago@gmail.com |
| 1573252 | SANTIAGO GARCIA, ZAIDA YVETTE | zaidasantiago9@gmail.com |
| 1725762 | Santiago Gautier, Ana Maria | anabelr55@gmail.com |
| 1613731 | Santiago Gil, Haydee | haydeesantiagogil@gmail.com |
| 1819448 | Santiago Gil, Haydee | haydeesantiagogil@gmail.com |
| 1151494 | SANTIAGO GINES, VICTOR | ABY.SANTI@YAHOO.COM |
| 1733536 | Santiago Gonzalez , Luz  Minerva | santiagolm8@gmail.com |
| 1782293 | Santiago Gonzalez, Maria T | jmateo92@icloud.com; msantiago8792@gmail.com |
| 1747538 | SANTIAGO GONZALEZ, MYRIAM | santiagomyriam51@gmail.com |
| 1696414 | Santiago Green, Carmen M. | cmsantiago712@gmail.com |
| 1060998 | SANTIAGO GUZMAN, MERARI | merari.santiago@gmail.com |
| 1764391 | Santiago Hernandez, Victor R. | 01vsh0169@gmail.com |
| 1759261 | Santiago III Rodriguez, Gilberto | gilsantiago3@gmail.com |
| 1567804 | Santiago Irizarry, Enrique | esirizarry@gmail.com |
| 1725792 | Santiago Irizarry, Gregory | gregsantiago2003@yahoo.com; programasfederaleslajas@yahoo.com |
| 517299 | SANTIAGO JIMENEZ, TERESA | santiagoteresa31068@gmail.com |
| 1867723 | Santiago Lebron, William | hawaiian4833@yahoo.com |
| 1050720 | SANTIAGO LOPERANA, MARIA  C | SANTIAGOLOPERENAC@YAHOO.COM |
| 920574 | Santiago Loperana, Maria C. | santiagoloperenac@yahoo.com |
| 517415 | SANTIAGO LOPERENA, MARIA DEL C | SANTIAGDOPERENAC@YAHOO.COM |
| 1746505 | Santiago Lopez, Adamina | laboom1962@gmail.com |

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1588078 | SANTIAGO LOPEZ, BRENDA L. | brendalissettepr@gmail.com |
| 1595222 | SANTIAGO LOPEZ, BRENDA L. | brendalissettepr@gmail.com |
| 964608 | SANTIAGO LOPEZ, BRUNILDA | brunilda151@hotmail.com |
| 1635813 | Santiago Lopez, Elba l | elbaisl07@gmail.com |
| 1554414 | Santiago Lopez, Enrique | acurahondak20@gmail.com |
| 1652262 | SANTIAGO LOPEZ, WANDA YVETTE | WANDASANTIAGO0110@YAHOO.COM |
| 1727006 | Santiago Lopez, Wanda Yvette | wandasantiago0110@yahoo.com |
| 1186743 | SANTIAGO LUNA, DAISY | dsl_molina@hotmail.com |
| 895150 | SANTIAGO LUZUNARIS, ELBA S | ELBASANTIAGO.37@YAHOO.COM |
| 1517056 | SANTIAGO MALACEE, YALICE | yali.peregrine@gmail.com |
| 1752379 | Santiago Maldonado, Anselmo | anselmosantiagom@gmail.com |
| 1659332 | Santiago Maldonado, Brian | brianigor@hotmail.com; claudiam_r@yahoo.com |
| 517710 | SANTIAGO MALDONADO, MARI I | marisantiagomaldonado2015@gmail.com |
| 1050078 | SANTIAGO MALDONADO, MARI I. | marisantiagomaldonado2015@gmail.com |
| 1559345 | Santiago Maldonado, Richard | crespiwanda@gmail.com |
| 1539536 | SANTIAGO MARTINEZ, FELIX | felix.santiago1976@gmail.com |
| 1740226 | Santiago Martinez, Jose E | tiolucas1969@gmail.com |
| 1565170 | Santiago Martinez, Lismary | lismary.santiago@gmail.com |
| 1647653 | Santiago Martinez, Maria Ivette | misantiago7282@icloud.com |
| 1641707 | Santiago Martinez, Oscar | oscarcan2022@gmail.com |
| 1758542 | SANTIAGO MATOS, PAOLA C. | paolasantiagomatos@gmail.com |
| 1613783 | Santiago Medero, Frances G. | frances74@hotmail.com |
| 1616592 | Santiago Medina, Maria I | maria00629@hotmail.com |
| 1519691 | Santiago Medina, Milagros | ms.medina31@gmail.com |
| 1064500 | SANTIAGO MEDINA, MILAGROS | ms.medina31@gmail.com |
| 1785888 | Santiago Mendez, Luis Doel | luisdsantiago@yahoo.com |
| 317882 | SANTIAGO MENDEZ, MAYRA M | mayra.sntgo@gmail.com |
| 1738441 | Santiago Mendez, Ramon | santiagocarmen4@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

106th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1597073 | Santiago Monte, Miguel Angel | msantiago1410@yahoo.com |
| 1800234 | Santiago Morales, Haydee | Heidy_san@hotmail.com |
| 1557399 | SANTIAGO MORALES, LIZBETH | lizbethstgo@hotmail.com |
| 915544 | SANTIAGO MORALES, LIZBETH | lizbethstgo@gmail.com |
| 1756510 | Santiago Morales, Lourdes S. | santiagolss@yahoo.com |
| 1718200 | Santiago Muñoz, Edna Enid | amarse7@hotmail.com |
| 1595760 | Santiago Nazario, Eddie | enfermera1956@hotmail.com |
| 1762476 | SANTIAGO NORAT, CARLOS A | escalera62@live.com; luzcruz579@gmail.com |
| 895779 | SANTIAGO OCASIO, ELLIOT | SANTIAGO20426@YAHOO.COM |
| 518758 | Santiago Ocasio, Elliot | santiago20426@yahoo.com |
| 1803707 | SANTIAGO ORTEGA, NORMAN | santiagonorman35@yahoo.com |
| 1773310 | Santiago Ortiz, Juan Jose | jjsortiz32@gmail.com |
| 1564202 | Santiago Ortiz, Reynaldo | reitomas@outlook.com |
| 1105965 | Santiago Ortiz, Yaritza | yaritasantiago750@gmail.com |
| 1793747 | Santiago Otero, Ines | ines19695@gmail.com |
| 1808074 | Santiago Otero, Lisandra | lisandrasantiago460@gmail.com |

**<u>Exhibit M</u>**

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1729882 | SANTIAGO PEREZ, LYDIA  E. | LYDIAESANTIAGOPEREZ@GMAIL.COM |
| 1738580 | Santiago Perez, Minellie | 1119jomi@gmail.com |
| 1948467 | Santiago Perez, Nydia Ivette | nydiasp@hotmail.com |
| 1762274 | SANTIAGO PEREZ, YANIRA | YSP8508@HOTMAIL.COM |
| 1721668 | Santiago Quinones, Lisamardie | lisamardie@gmail.com |
| 1824109 | Santiago Quiros, Edgardo | gardospt@hotmail.com |
| 519569 | SANTIAGO RAMIREZ, NORANGELLY | norangelly@hotmail.com |
| 1602992 | Santiago Ramirez, Norangelly | norangelly@hotmail.com |
| 1763545 | SANTIAGO RAMOS, MAGALY | m.santiago.r@hotmail.com |
| 1565450 | SANTIAGO RESTO, LUIS E. | luissantiago955@gmail.com |
| 1736100 | SANTIAGO REYES, LILLIANA  I | angeerelly.hernandez@gmail.com; santiagoliliana124@gmail.com |
| 1688896 | Santiago Reyes, Lilliana  I. | angeerelly.hernandez@gmail.com; santiagoliliana124@gmail.com |
| 1772827 | Santiago Reyes, Lilliana I | angeerelly.hernandez@gmail.com; santiagoliliana124@gmail.com |
| 1583802 | SANTIAGO REYES, MAGALY | magalys.stgo@gmail.com |
| 1637378 | Santiago Rios, Carmen M. | carmen-santiago@ymail.com |
| 519917 | SANTIAGO RIVERA  , AWILDA M | wildystgo@gmail.com |
| 1313858 | SANTIAGO RIVERA, ALBERT | Albertskywalker@yahoo.com |
| 896450 | SANTIAGO RIVERA, ENNA | santiagor2012@gmail.com |
| 1764827 | SANTIAGO RIVERA, GILBERTO | gilbertosantiago.t@gmail.com |
| 1571059 | SANTIAGO RIVERA, JESUS M | JESUSMSANTIAGO1231@GMAIL.COM |
| 1684002 | SANTIAGO RIVERA, JORGE L. | JORGESANTIAGO@YAHOO.COM |
| 1039929 | Santiago Rivera, Lydiette | lymo20@hotmail.com |
| 1052195 | SANTIAGO RIVERA, MARIA  E | EOCASIO.LAW77@GMAIL.COM |
| 1785003 | SANTIAGO RIVERA, MEMO J. | santiago_me@de.pr.gov |
| 1148305 | SANTIAGO RIVERA, STEVEN | lymo20@hotmail.com |
| 715105 | SANTIAGO ROBLES, MARICELY | cidoymardic@gmail.com |
| 715105 | SANTIAGO ROBLES, MARICELY | Maricely.Santiago@familia.pr.gov |
| 1767960 | SANTIAGO ROCHE, JOSE L. | ruthpachecco2518@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1861227 | Santiago Rodriguez, Carmen Evelyn | saylyarel10@gmail.com |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | csantiago2210@gmail.com |
| 1641556 | Santiago Rodríguez, Elisabeth | delfesr@yahoo.es |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | jannois3@hotmail.com |
| 259028 | SANTIAGO RODRIGUEZ, KIOMARICE | santiagokiomarice@yahoo.com |
| 1762426 | SANTIAGO RODRIGUEZ, LYDIA | LYNESMARIE@HOTMAIL.COM |
| 1756997 | Santiago Roman, Marcial F | mfsr1958@gmail.com |
| 1173282 | SANTIAGO ROSA, BERNARDA | damarisr40@yahoo.com |
| 1773724 | Santiago Rosado, Diane E | itzexciteflow@gmail.com |
| 1591581 | Santiago Rosado, Enrique | chagorosado.es@gmail.com |
| 1722312 | Santiago Rosario, Edgard | edgardsantiagorosario@gmail.com |
| 1455390 | SANTIAGO ROSARIO, FELIX | felixsantiago@mail.com |
| 1672388 | SANTIAGO ROSARIO, MINERVA | perlanegra42@hotmail.com |
| 906888 | Santiago Sanchez, Jesus | santiagosanchez9193@gmail.com |
| 1472887 | SANTIAGO SANCHEZ, JESUS | santiagosanchez9193@gmail.com |
| 1513623 | Santiago Sanchez, Norberto | nsantiago22671@gmail.com |
| 1574653 | SANTIAGO SANCHEZ, NORBERTO | NSANTIAGO22671@GMAIL.COM |
| 1540803 | Santiago Sanchez, Norberto | nsantiago22671@gmail.com |
| 1535532 | SANTIAGO SANCHEZ, YAJAIRA | yajairasantiago4624@gmail.com |
| 1744544 | Santiago Santiago, Edna Luz | e_lsantiago@yahoo.com |
| 521376 | SANTIAGO SANTIAGO, HECTOR | hectorsantiago963@gmail.com |
| 521376 | SANTIAGO SANTIAGO, HECTOR | hectorsantiago963@gmail.com |
| 1215153 | SANTIAGO SANTIAGO, HECTOR | hectorsantiago963@gmail.com |
| 1227598 | SANTIAGO SANTIAGO, JOANA | joanasantiago14@yahoo.com |
| 1632214 | Santiago Santiago, Jose R. | Jsantiay02512@hotmail.com |
| 1734533 | Santiago Santiago, Luisa M. | reinaldosantiagosantiago@gmail.com |
| 1640474 | SANTIAGO SANTIAGO, LUISA M. | reynaldosantiagosantiago@gmail.com |
| 1800915 | Santiago Santiago, Maria De Los A. | mdsantiago2007@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1059340 | SANTIAGO SANTIAGO, MARY N | vanejay8990@yahoo.com |
| 1526928 | SANTIAGO SANTIAGO, NOEL | NOELSANTIAGOSANTIAGO9@YAHOO.COM |
| 1734729 | Santiago Santiago, Omayra | omayrasantiagoedu@yahoo.com |
| 1687254 | Santiago Santiago, Zaida M | reinaldosantiagosantiago@gmail.com |
| 1727680 | SANTIAGO SERRANO, JORGE L. | jorge_luis_santi@outlook.com |
| 1735655 | Santiago Serrano, Jorge L. | jorge_luis_santi@outlook.com |
| 1571747 | SANTIAGO SERRANO, MADELINE | tangopro11@yahoo.com |
| 1771805 | Santiago Silva, Angel | santiago.angell@yahoo.com |
| 1640082 | SANTIAGO SUAREZ, SONIA N. | SONIASANTIAGO347@GMAIL.COM |
| 1805221 | Santiago Torres , Angel L. | chago.santiagotorres@hotmail.com |
| 1786630 | Santiago Torres, Alma Nydia | alma@apasear.com |
| 606604 | SANTIAGO TORRES, AMELINES | amesantiago829@hotmail.com |
| 1190716 | SANTIAGO TORRES, DOEL | santiagodoel@yahoo.com |
| 1968104 | Santiago Torres, Gilsou | gst.sant@yahoo.com |
| 1647480 | Santiago Torres, Maria D | mdsantiago@agricultura.pr.gov |
| 1760563 | Santiago Torres, Sergio J. | ibetancourt@avp.pr.gov; sergiosantiago1113@gmail.com |
| 1765381 | Santiago Vargas, Ivette | isantiagovega@gmail.com |
| 522252 | SANTIAGO VARGAS, MARISOL | marisolsantiago12345@gmail.com |
| 1759699 | SANTIAGO VARGAS, MIRIAM | miriamsantiagovargas@gmail.com |
| 522268 | Santiago Vazquez, Adan A | alexadan1968@hotmail.com |
| 703598 | SANTIAGO VAZQUEZ, LUIS R | luisar7328@yahoo.com |
| 1653457 | Santiago Vega, Damaris | d_mary76@yahoo.com |
| 1634099 | Santiago Vega, Maria  I. | marisabel-pr@yahoo.com |
| 1634099 | Santiago Vega, Maria  I. | marisabel-pr@yahoo.com |
| 1068772 | SANTIAGO VELAZQUEZ, NELISSA | nelissasantiago@hotmail.com |
| 1678101 | Santiago Velez, Carlos Javier | carlosj3168@gmail.com |
| 1582514 | SANTIAGO, ARISTIDES VILLANUEVA | Aris-villa1@hotmail.com |
| 1653490 | SANTIAGO, ELVIN  RIVERA | elvinriverasantiago@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1592639 | Santiago, Ivelisse Almodovar | ivealmodovar42@gmail.com |
| 1793318 | Santiago, Madeline | madelinesantiago07@hotmail.com |
| 1753312 | Santiago, Maria Del Carmen | mariestgo1@gmail.com |
| 1591694 | Santiago, Marien Martinez | marien2300@yahoo.com |
| 1061008 | Santiago, Merarys Lopez | prieta.36@hotmail.com |
| 1633754 | Santiago, Milagros M | misanrod79@gmail.com |
| 1696018 | SANTIAGO, SUSANNA AUGUST | 595-august@hotmail.com; sas-august@hotmail.com |
| 1567659 | Santiago-Costro, Cruz | kruzsTGo_1961@hotmail.com |
| 1717969 | Santiago-Gautier, Ana M. | anabelr55@gmail.com |
| 1679510 | Santigo Benitez, Luis A | Silenciodeherecles587@hotmail.com |
| 950619 | SANTIN MERCADO, ANA A | anaamaliasantin@aol.com |
| 607095 | SANTIN MERCADO, ANA AMALIA | ANAAMALIASANTIN@AOL.COM |
| 1689966 | Santos Catala, Anned S. | ASC-SANTOS@HOTMAIL.COM |
| 1792931 | SANTOS COLON, IRIS  Y. | santoscolon2013@gmail.com |
| 1552285 | Santos Cosme, Zulma I. | zsantos@aup.pr.gov |
| 1775362 | Santos Diaz, Pedro L. | peter18307@gmail.com |
| 1823695 | Santos Diaz, Pedro L. | Peter18307@gmail.com |
| 1667900 | Santos Echavarria, Jeffrey | jeffreysantos579@gmail.com |
| 1728278 | Santos Echavarria, Jeffrey | jeffreysantos79@gmail.com |
| 1822866 | SANTOS ECHEVARRIA, JEFFREY | jeffreysantos79@gmail.com |
| 1651761 | Santos Figueroa, Carlos  O. | carsantos3010@gmail.com |
| 523600 | SANTOS GARCIA, BRENDA L. | brendasanto319@gmail.com |
| 523600 | SANTOS GARCIA, BRENDA L. | brendasanto319@gmail.com |
| 1791884 | Santos Gonzalez, Omar D. | odanielsantos@gmail.com |
| 1731831 | SANTOS IRIZARRY, GLADYNEL | santosgladynel@gmail.com |
| 1727853 | SANTOS MATOS, CARMEN L. | carmen.0531@yahoo.com |
| 1761497 | SANTOS MEDINA, DIOMARIS | diomaris43@gmail.com |
| 1749174 | SANTOS MELENDEZ, CARLOS A | e8micare8@gmail.com |

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 524037 | SANTOS MOLINA, ANA E | boricuaianita@gmail.com |
| 524037 | SANTOS MOLINA, ANA E | boricuaianita@gmail.com |
| 1896929 | Santos Molina, Dennisse | ramirez_accounting@hotmail.com |
| 524051 | SANTOS MOLINA, MARIE | marie_olga76@yahoo.com |
| 1761887 | Santos Negron, Luz M. | sluz36@hotmail.com |
| 1197043 | SANTOS NIEVES, ELIEZER M | eliezer770@hotmail.com |
| 1766332 | Santos Ortiz , Abigail | riveravanessa731@gmail.com |
| 1819659 | SANTOS ORTIZ, ELBA Y | yaelmanueldejesus@gmail.com |
| 1595010 | SANTOS ORTIZ, ELBA Y. | yaelmanueldejesus@gmail.com |
| 1814839 | SANTOS PAGAN, MARISEL | mariselsantos26@gmail.com |
| 1779871 | SANTOS RAMOS, ANETXY | srasantosramos@yahoo.com |
| 190524 | Santos Rivera, Geraldo R | gsr_5730@hotmail.com |
| 1728474 | Santos Rivera, Laura | laura.santos.rivera@gmail.com |
| 919208 | SANTOS RODRIGUEZ, MADELINE | madjose06@gmail.com |
| 1523264 | Santos Rodriguez, Maria  L. | marialsantos41@gmail.com |
| 1794188 | SANTOS SANTI , ANA M. | asantos_s@hotmail.com |
| 1064509 | SANTOS SANTIAGO, MILAGROS | mireya_pr@yahoo.com |
| 1813311 | Santos Santos, Nelida | nelindassantos231@gmail.com |
| 1582564 | Santos Soto, Mariela | manielasantos@pawlice.pr.gov |
| 492768 | SANTOS TORRES, ROSA V | lejanding50@yahoo.com |
| 1176186 | SANTOS VAZQUEZ, CARLOS A | zory7756@yahoo.com |
| 1776987 | Santos, Angel | angelsan1998@gmail.com |
| 1734629 | Santos, Evelyn | Darkyrobby@gmail.com |
| 1699962 | SASTRE CINTRON, BRENDA I | brendasastre@yahoo.com |
| 1699962 | SASTRE CINTRON, BRENDA I | brendasastre@yahoo.com |
| 525796 | SAURI GONZALEZ, ARLENE | ARLENESAURI@GMAIL.COM |
| 1561303 | SCHMIDT QUINONES, ASTRID | astridmschmidt@hotmail.com |
| 299454 | SCHROEDER RIVERA, MARIA M | meche24pr@yahoo.com |

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1246362 | SEDA KALIL, KENNETH J | kseda@agricultura.pr.gov |
| 1576621 | SEDA LUGO, ROMAYRA | slromayra@gmail.com |
| 1762031 | Seda Rodriguez, Gloria M. | tonybic7@gmail.com |
| 1786267 | SEDA RODRIGUEZ, MILTON L | seda357@gmail.com |
| 1718705 | Seda Seda, Aida L. | aida44_seda@yahoo.com |
| 527013 | SEDA VEGA, NANCY | 940ramita@gmail.com |
| 1671513 | SEGARRA OLIVERA, JUAN C | JCSEGARRA@POLICIA.PR.GOV; JINCARLOS03@YAHOO.COM |
| 1097234 | SEGARRA RAMOS, VANESSA | CIMS.VSR2@GMAIL.COM |
| 124971 | Segarra Rivera, David | segarrariveradavid3@icloud.com |
| 124971 | Segarra Rivera, David | segarrariveradavid3@icloud.com |
| 1679863 | Segarra Toro, Kany | moimer3@gmail.com |
| 23174 | SEGARRA TURULL, ANA S | ASAGARRA@OATRH.PR.GOV |
| 1527475 | SEGARRA VASQUEZ, HUMBERTO | humbertosegarra@gmail.com |
| 1716647 | Segorra Moya, Santos | tyhooker@yahoo.com |
| 1744535 | Segui Serrano, Luis A | jsegui169@gmail.com |
| 1722653 | Segui Serrano, Luis A. | jsegui169@gmail.com |
| 1569990 | Seguinot Torres, Jose Antonio | anthonyseguinot@yahoo.com |
| 1534281 | Seguinot Torres, Jose Antonio | anthonyseguinot@yahoo.com |
| 1847763 | Segura Contreras, Miguel A. | mseguracontre@yahoo.com |
| 1789603 | Seijo Martinez, Ana I | yelikinder@hotmail.com |
| 527521 | Sein Egipciaco, Luis  A. | luosseon@gmail.com |
| 1834524 | Sein Morales, Dohanie R | oficial3686@aol.com |
| 1551873 | Sein Vega, Luis J. | superchein@yahoo.com |
| 1533639 | Sein Vega, Luis Joel | superchain@yahoo.com |
| 1832040 | Sein-Morales, Dohanie R. | oficial3686@aol.com |
| 1882614 | Seise Ramos, Daisy | seise.ramos@gmail.com |
| 1727730 | Sellas Moreno, Laura E. | llmdelgadosellas@gmail.com; lmdelgadosellas@gmail.com |
| 1888115 | SELLES ORTIZ, MIGUEL | miguelselles150@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1827573 | Semidei Velez, Rene | r.semidei@hotmail.com |
| 1735491 | Semidey Alicea, Yaira Liz | yaira.semidey08@gmail.com |
| 823961 | SEMPRIT MARQUEZ, VICTOR | VMSEMPRIT@YAHOO.COM |
| 1168678 | SEOANE MARTINEZ, ANIBAL | aseoane321@gmail.com |
| 1554910 | SEON EGIPCIACO, LUIS A | luisseon@gmail.com |
| 1787809 | Sepúlveda Arroyo , Mireille | mireillesepulveda03@gmail.com |
| 1730781 | Sepulveda Arroyo, Mireille | mireillesepulveda03@gmail.com |
| 1677357 | Sepúlveda Barnecett, Carmen M. | carmenm.sepulveda@gmail.com |
| 527883 | SEPULVEDA CARMONA, JORGE | jorgesponce@aol.com |
| 244723 | SEPULVEDA CARMONA, JORGE | jorgesponce@aol.com |
| 1073783 | SEPULVEDA GARCIA, OLGA N | olgasepulveda65@icloud.com |
| 528013 | SEPULVEDA MARTINEZ, MIRIAM | MZORAIDASEPULVEDA@HOTMAIL.COM |
| 1730101 | Sepulveda Ortiz, Ivette | ivettesepulveda@hotmail.com |
| 1582229 | SEPULVEDA PEREZ, GLORIA | gloria2637@gmail.com |
| 1582229 | SEPULVEDA PEREZ, GLORIA | gloria2637@gmail.com |
| 1174123 | Sepulveda Rodriguez, Blanca I | blancasepulveda228@gmail.com |
| 1201333 | SEPULVEDA RODRIGUEZ, ERVING | E_R_V_I_N_G@hotmail.com |
| 1752826 | Sepúlveda Vega, Ivette | ivette-sepulveda@hotmail.com |
| 1752826 | Sepúlveda Vega, Ivette | ivette-sepulveda@hotmail.com |
| 1674951 | SEPULVEDA VELAZQUEZ, NORMITZA | noseve@aol.com |
| 1789756 | Serna Vega, Jorge Luis | jorgeserna920@gmail.com |
| 1725409 | SERPA OCASIO, PABLO  JULIAN | rivera-1025-@hotmail.com |
| 1751185 | Serpa Ocasio, Pablo Julian | rivera-1025-@hotmail.com |
| 1728268 | SERPA OCASIO, PABLO JULIAN | rivera-1025-@hotmail.com |
| 1696729 | Serpa Ocasio, Pablo Julian | rivera-1025-@hotmail.com |
| 1664804 | SERPA OCASIO, PABLO JULIAN | rivera-1025-@hotmail.com |
| 1132469 | SERRANO AYALA, PEDRO | pedro44serrano@gmail.com |
| 1790979 | SERRANO BIRRIEL, MARITZA  I. | alyanis2004@hotmail.com |

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1959166 | Serrano Bruno, Carmen | c_serrano_bruno@yahoo.com |
| 1650952 | SERRANO CASIANO, IVETTE | ivette.serrano@yahoo.com |
| 1634569 | SERRANO CASIANO, IVETTE | ivette.serrano@yahoo.com |
| 1745178 | Serrano Colon, Edwin | eserrano1971.ee@gmail.com |
| 1756793 | Serrano Cordero, Edwin | armenterocipriano@yahoo.com; eserrano54@yahoo.com |
| 1756793 | Serrano Cordero, Edwin | eserrano54@yahoo.com |
| 1812915 | SERRANO CRUZ, JOSE A. | Serrano_Jose69@yahoo.com |
| 1796756 | Serrano Cruz, Nelida | nelidaserrano@hotmail.com |
| 1953239 | Serrano Davila, Jossian | sjossian@yahoo.com |
| 1758879 | Serrano Dominguez, Maricela | dosema29@hotmail.com |
| 1740118 | SERRANO FIGUEROA, YESENIA | yesenia.serrano87@gmail.com |
| 1515867 | Serrano Franqui, Alexander | alex5305@hotmail.com |
| 1632270 | Serrano Lugo, Sheila I. | sheilaserrano21@gmail.com |
| 1744321 | Serrano Maldonado, Wanda   Y. | waivic12@yahoo.com |
| 1701870 | Serrano Mendez, Pedro I | pedroivan44@gmail.com |
| 1724615 | Serrano Mendoza, Juan Manuel | juanmeserra@yahoo.com |
| 1053789 | SERRANO MIRANDA, MARIA M | luftansa7@yahoo.com |
| 529667 | SERRANO ORTEGA, JUAN G | jgs1229ortega@icloud.com |
| 1586049 | SERRANO OSORIO, JESSICA | norberto21792@gmail.com |
| 1696198 | SERRANO RIVERA, ISMAEL | texasthunder02@gmail.com |
| 732859 | SERRANO RIVERA, OMAR | golliato@gmail.com |
| 1754022 | Serrano Rubert, Angel M. | serranoangel771@gmail.com |
| 1758988 | Serrano Rubert, Angel M. | serranoangel771@gmail.com |
| 1750751 | Serrano Soto, Glenda I. | serrano.glen.consejera@gmail.com |
| 1799409 | Serrano Torres, Ivonne | ivyser@hotmail.com |
| 1753716 | Serrano-Goyco, Iris | vallescar250@gmail.com |
| 530752 | SEVILLA ESTELA, MANUEL A. | MASE1582@GMAIL.COM |
| 1735440 | Siberio, Juan E | kikokenpo@gmail.com |

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1733161 | Siberio, Juan E. | kikokenpo@gmail.com |
| 1716921 | Sierra Aponte, Ana J. | anasierra1965@yahoo.com |
| 1203070 | SIERRA BURGOS, EVELYN | sierra.burgos53@gmail.com |
| 1729933 | Sierra Cartagena, María | msierra1959@gmail.com |
| 1810918 | Sierra Hernandez, Norberto | sierranorberto@yahoo.com |
| 531855 | SIERRA LLANOS, ELBA L | elbasierra42@hotmail.com |
| 1810272 | Sierra Llanos, Elba L. | elbasierra42@hotmail.com |
| 855204 | SIERRA LLANOS, ELBA L. | elbasierra42@hotmail.com |
| 1187886 | SIERRA MAYA, DANIEL | vivatrewelpr@yahoo.com |
| 1782675 | SIERRA ORTEGA, WANDA | Wilmy2000@yahoo.com |
| 1795298 | SIERRA PAGAN, WALLY A. | wallya5@hotmail.com |
| 1797168 | Sierra Pimentel, Ana Delia | floreslillian050@gmail.com |
| 532088 | SIERRA RAMIREZ, IVETTE M | ivettesierra02@gmail.com |
| 1538371 | Sierra Ramos, Aida | sierra.aida@yahoo.com |
| 941500 | SIERRA RAMOS, YANIRA | YANIRASIERRA@YAHOO.COM |
| 1105647 | SIERRA RAMOS, YANIRA | yanirasierra@yahoo.com |
| 1766765 | Sierra Resto, Yanais | janais_29@hotmail.com; janais-29@hotmail.com |
| 1731636 | Sierra Rodriguez, Carmen N. | cnerysierra@gmail.com |
| 1730629 | Silva Bernier, Jose V. | martaic@yahoo.com |
| 1080515 | SILVA BETANCOURT, RAFAEL | silva1977pr@yahoo.com |
| 1732087 | SILVA CORDERO, JAHZEEL | jalomar75@hotmail.com |
| 1813351 | Silva Gomez, Isidoro | isidorosilva4@gmail.com |
| 532794 | Silva Lamb, Juan | jalia76@hotmail.com |
| 1584401 | Silva Laracuente, Carmen N. | carmensilva59pr@gmail.com |
| 824474 | SILVA RAMIREZ, MAYRA | fernandoguilloty@yahoo.com |
| 1799582 | Silva Rivera, Flor M | fsilva.2966@gmail.com |
| 1741785 | Silva Vargas, Santiago | santiago.silva82@yahoo.com |
| 1694913 | Silva Velez, Rosa   Herminia | r.silva113@yahoo.com |

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1838159 | Silvagnoli, Andrea Nunez | andrenusil@gmail.com |
| 916564 | Silvestrini Ruiz, Luis A. | luisalbertosilvestrini@gmail.com |
| 1733221 | SILVESTRINI SANTIAGO, LIZMAR | liz.silvestrini@gmail.com |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | leorodriquezrodriquez@yahoo.com |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | Sbupr14@gmail.com |
| 1584004 | Sipula Ocasio, Mark A | mrsipula@gmail.com |
| 1804161 | SISTEMA DE RETIRO DE MAESTROS | wandy.villa51@yahoo.com |
| 1594023 | SMART MORALES, MELISSA | MELISSA.SMART@FAMILIA.PR.GOV |
| 1594372 | SMART MORALES, MELISSA A | melissa.smart@familia.pr.gov |
| 1586723 | SMART MORALES, MELISSA A | melissa.smart@familia.pr.gov |
| 1586742 | SMART MORALES, MELISSA A | melissa.smart@familia.pr.gov |
| 1778563 | Soberal Del Valle, Nydia | NSOBY60@HOTMAIL.COM |
| 1775205 | SOBRINO ENRIQUEZ, RAFAEL A | rafysobrino@hotmail.com |
| 1568057 | Sodo Serrano, Aurelia L | aurysodo2006@yahoo.com |
| 1536449 | SOLA GALI, JOSE J | jaysola@hotmail.com |
| 1745360 | Solá Zayas, Milagros | milagros_sola@live.com |
| 1542861 | Solano Diaz, Madeline | madelinesolaro25@gmail.com |
| 769446 | SOLER MARTINEZ, ZAIBEL | zaeljo@yahoo.com |
| 534504 | SOLER MENDEZ, MARIA E | Rafagv21@gmail.com |
| 1802008 | SOLER QUILES, LUCESITA | allisonamcf@gmail.com |
| 1190277 | SOLER RODRIGUEZ, DIANNA | diannasoler@gmail.com |
| 991722 | Soler Rodriguez, Evelyn | evyesr@yahoo.com |
| 1752810 | Solimar Nadal Nieves | solimarnadalnieves@gmail.com |
| 1567126 | SOLIMAR VAZQUEZ, SOTO | solimarsoto94@gmail.com |
| 534806 | SOLIS RIVERA, JANNETTE | jansolriv73@gmail.com |
| 1224097 | Solis Rivera, Jannette | jansolriv73@gmail.com |
| 534808 | SOLIS RIVERA, JAVIER | jsolists@yahoo.com |
| 1731953 | SOLIS, JOHANNA | johannasolis01@gmail.com |

# Exhibit M

## 107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1727132 | Solivan Rolon, Carmen J. | sabanera05@yahoo.com |
| 1873944 | Solivan Rolon, Carmen J. | sabanera05@yahoo.com |
| 981974 | SOLIVAN SUAREZ, EDGAR A. | puertoricosolivan@live.com |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | puertoricosolivan@live.com |
| 1094870 | SONIA SANCHEZ RAMOS | noem310@yahoo.com |
| 1742083 | Sorondo Flores, Eva Michel | michelsorondo@hotmail.com |
| 1647859 | Sorrentini Tenorio, Luz  M | melissa.just@yahoo.com |
| 1697902 | Sosa Civilo, Reinaldo | ginagevena@hotmail.com |
| 1815188 | Sosa Morales, Heriberto O | omarsosa-2@hotmail.com |
| 631825 | Sosa Rivera, Claribel | carolinapr956@gmail.com |
| 1696230 | Sosa, Claribel | clariesosa@gmail.com |
| 1783337 | Sose Morales, Heriberto O. | omarsosa-2@hotmail.com |
| 1718233 | Sostre Bonilla, Erick | sostree@yahoo.com |
| 1805790 | Sostre Garcia, Betsaida | betisisos37@gmail.com |
| 536262 | Sostre Maldonado, Wendy | wendysostre@gmail.com |
| 1533617 | Sostre Maldonado, Wendy | wendysostre@gmail.com |
| 1101910 | SOSTRE MALDONADO, WENDY | wendysostre@gmail.com |
| 1789445 | Sostre Rivera, Yamira | yamirasostre2006@yahoo.com |
| 1779958 | Soto Adorno, Brenda Liz | sotomildred40@yahoo.com |
| 1756788 | Soto Alicea, Maria I | nvrodri@gmail.com |
| 1721459 | Soto Andino, Dinorah M. | dinorahsotoandino@gmail.com |
| 536658 | SOTO BETANCOURT, YAZMIN | sotyaz15@gmail.com |
| 1722934 | Soto Bosques, Carmen M. | can19699@gmail.com |
| 1814722 | Soto Caban, Hiram | hiramsoto4147@gmail.com |
| 1695968 | Soto Caban, Hiram | hiramsoto4147@gmail.com |
| 1726641 | Soto Caban, Lydia | soto_maba@yahoo.com |
| 1733410 | Soto Caban, Lydia | soto_maba@yahoo.com |
| 1751511 | SOTO CABAN, MARIBEL | soto_maba@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752014 | Soto Caraballo, Lucrecia | lula_lares@yahoo.com |
| 1679173 | SOTO CARO, ROSA E. | esoto732@gmail.com |
| 1761697 | Soto Carril, Jaiza | armenterocipriano@yahoo.com; jaizasc@gmail.com |
| 1796011 | SOTO CARRILLO, IRAIDA R. | jesusoto43@gmail.com |
| 1567135 | SOTO CHEVRESTTS, ENRIQUE | quiquesoto258@yahoo.com; sotochevrestts@gmail.com |
| 1572387 | SOTO CHEVRESTTS, ENRIQUE | quiquesoto258@yahoo.com; sotochevrestts@gmail.com |
| 1685895 | Soto Colon, Carmen Iris | iriscarmen00@yahoo.com |
| 1518236 | Soto Corchado, Marisol | marisolsoto91@yahoo.com |
| 1755045 | SOTO CRUZ, ARIEL | sotocruza@gmail.com |
| 1765587 | SOTO CRUZ, ARIEL | sotocruza@gmail.com |
| 76245 | SOTO CRUZ, CARMEN M | C.SOTOCRUZ@YAHOO.COM |
| 1770837 | SOTO CRUZ, JOSE E | j.sc824769@gmail.com |
| 1731349 | Soto De Jesus, Rebeca I | risdejesus@gmail.com |
| 1766629 | Soto Delgado, Stefanie | stefart_teacher@yahoo.com |
| 537112 | Soto Diaz, Glenda  I. | glendasoto27@gmail.com |
| 1228276 | SOTO FELICIANO, JOEL | Joel.soto8911@gmail.com |
| 1751221 | Soto Ferreira, Yaritza | ys.miesperanza@gmail.com |
| 1580982 | Soto Figueroa, Jessika J. | Jesofi@gmail.com |
| 1582204 | Soto Figuioa, Jessika J | jesofi@gmail.com |
| 1591603 | Soto Florido,  Mayra | mayrasoto507@gmail.com |
| 1578263 | Soto Florido, Maya | mayasoto507@gmail.com |
| 1946963 | Soto Garcia, Bianca | biancasoto1803@gmail.com |
| 1183402 | SOTO GONZALEZ, CARMEN | sto.crmn@gmail.com |
| 627837 | SOTO GONZALEZ, CARMEN  M | sto.crmn@gmail.com |
| 1074254 | SOTO GONZALEZ, OMAR | isomar03@yahoo.com |
| 1538795 | SOTO GONZALEZ, OMAR | isomar03@yahoo.com |
| 1748862 | SOTO GUZMAN, VIVIAN | soto15288@gmail.com |
| 1234265 | SOTO HERNANDEZ, JOSE E | sotosfamily@yahoo.com |

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1234264 | SOTO HERNANDEZ, JOSE E. | sotosfamily@yahoo.com |
| 1808226 | Soto Hernandez, Nicolas J. | nicosoto.ns84@gmail.com |
| 1783207 | Soto Hernandez, Zenaida | zemiangel@gmail.com |
| 1667841 | Soto Irizarry, Rigoberto | rsi224@yahoo.es |
| 1221121 | SOTO LORENZO, IVAN  J | islorenzo@yahoo.com |
| 1700139 | Soto Martinez, Marily I. | soto_marily@yahoo.com |
| 1730747 | Soto Medina, Gloria | gloriasm030@gmail.com |
| 1090070 | SOTO MELENDEZ, RUTH I | RISMELENDEZ@YAHOO.COM |
| 1731249 | Soto Montañez, Michell | michellsoto.ms@gmail.com |
| 1728260 | Soto Muniz, Edwin | zilkasoto1203@gmail.com |
| 1755474 | Soto Nieves, Ana L. | ana.soto.nieves23@gmail.com |
| 1738114 | Soto Ortiz, Helen | hsortiz16@live.com |
| 1802848 | Soto Ortiz, Isabel | azdbluromn@gmail.com |
| 1583955 | SOTO PABON , MARIA J | maria.soto@familia.pr.gov |
| 1583955 | SOTO PABON , MARIA J | maria.soto@familia.pr.gov |
| 1748215 | Soto Pagan, Rafael | bethzamarie.soto@upr.edu |
| 1192743 | SOTO PAZ, EDGARDO | egardo.soto@acueductospr.com |
| 52551 | SOTO PEREZ, BETZY | betsyperezsoto@hotmail.com |
| 52551 | SOTO PEREZ, BETZY | betsyperezsoto@hotmail.com |
| 1786826 | SOTO PEREZ, DAVID | dsoto2@policie.pr.gov |
| 1615328 | SOTO QUINONES , EZEQUIEL | ESBEBE0@HOTMAIL.COM |
| 1637639 | Soto Quinones, Ezezuiel | esbebe0@hotmail.com |
| 1166697 | SOTO RAMOS, ANGEL L. | SOTO76574@GMAIL.COM |
| 2000954 | Soto Ramos, Helga I. | helgasoto@gmail.com |
| 1819760 | Soto Ramos, Lourdes | lsoto024@gmail.com |
| 1129282 | SOTO RAPPA, ORLANDO | kol35orty@gmail.com |
| 1729846 | Soto Rivera, Haydee M | hfyder@yahoo.com |
| 1223732 | SOTO RIVERA, JANET | sjanet23@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1101347 | SOTO RIVERA, WANDA I | wandaisoto@icloud.com |
| 1259688 | SOTO RODRIGUEZ, RAMON | soto04@gmail.com |
| 1081903 | SOTO RODRIGUEZ, RAMON | soto04@gmail.com |
| 1421957 | SOTO ROSA, CARMEN | carmen7098@gmail.com |
| 1086750 | SOTO ROSARIO, ROBERTO | Robertosotorosario@gmail.com |
| 1740545 | Soto Serrano, Norma del C. | normasoto.ts@gmail.com |
| 1762421 | Soto Soto, Carlos A | csoto36455@gmail.com |
| 1903338 | Soto Soto, Jose J | josejavier.sotosoto@gmail.com |
| 1835576 | Soto Torres, Emanuel | emanuelsoto6@gmail.com |
| 539494 | SOTO TORRES, JANET | JANETSOTOTORRES@GMAIL.COM |
| 1686846 | Soto Torres, Lizbeth | lsoto.torres.00@gmail.com |
| 1561918 | Soto Torres, Milton S. | Torresm1970@yahoo.com |
| 1737909 | Soto Torress, Marilee | marileesoto@yahoo.com |
| 1706339 | Soto Valentin, Vanessa | vanessasoto29@gmail.com |
| 1717865 | Soto Vazquez, Leonardo | profesorsoto8@gmail.com |
| 1930988 | SOTO VELAZGUEZ, PATRIA L. | patria.sotopr@gmail.com |
| 1930988 | SOTO VELAZGUEZ, PATRIA L. | PATRIA.SOTOPR@GMAIL.COM |
| 1774464 | SOTO, DANIEL | SOTOCOPS@YAHOO.COM |
| 1744497 | Soto, Frances J. | bibliogordomedina@gmail.com |
| 1820923 | Soto, Rebecca I. | risdejesus@gmail.com |
| 1820923 | Soto, Rebecca I. | risdejesus@gmail.com |
| 1537063 | Soto, Rolando  Pagan | srivera@catano.PR.gov |
| 1744239 | SOTO, SONIA SANTA | laxpr4@gmail.com |
| 1820384 | Sotomayor Dominguez, Orlando | orlandojanier@hotmail.com |
| 1599522 | SOTOMAYOR ORTIZ, YAKIRA | y.sotomayor77@gmail.com |
| 1650981 | SOTOMAYOR RAMIREZ, CARMEN M. | armenterocipriano@yahoo.com; mari.sotomayor@hotmail.com |
| 1371529 | SOTOMAYOR URBAN, SIGFRIDO | sigfridosotourban@gmail.com |
| 1716959 | SOTOMAYOR, PILAR | pilarsotomayor27@gmail.com |

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1203088 | SOUFFRONT QUINTANA, EVELYN | evelinpr2013@hotmail.com |
| 541039 | STUART ARES BOUET | stuart.ares@yahoo.com |
| 1835628 | Suarez Alameda, Briggitte I. | briggittersuarez5@gmail.com |
| 1650211 | SUAREZ AYALA, HERIBERTO | HERI_S72@HOTMAIL.COM |
| 1765998 | Suarez Gonzalez, Ana M. | a_suarez3910@hotmail.com |
| 541415 | Suarez Lopez, Madeline | madelinesuarezlopez@gmail.com |
| 1673134 | SUAREZ NAPOLITANO, EDUARDO  J. | EDUARDOSUAREZ72@HOTMAIL.COM |
| 1666036 | Suarez Napolitano, Eduardo J. | eduardosuarez72@hotmail.com |
| 1570665 | Suarez Negron, Dario | jun27.ds@gmail.com |
| 1570727 | Suarez Negron, Dario | jun27ds@gmail.com |
| 1565037 | Suarez Ramos, Walter | w.senior2009@gmail.com |
| 1563995 | Suarez Ramos, Walter | wsuarez2009@gmail.com |
| 1585985 | Suarez Rivera, Arnaldo | elmonjc3374@gmail.com |
| 1784929 | Suarez Rivera, Elva | elvasuarezrivera@gmail.com |
| 1031774 | Suarez Rivera, Louise | luisa_0315@hotmail.com |
| 1831306 | Suarez Rodriguez, Jose R. | suarezcompa@gmail.com |
| 1722256 | Suarez Rodriguez, Roberto L | dc.suarez23@gmail.com |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | wanda_suarez@hotmail.com |
| 1729468 | Suarez Rodriquez, Jose R | suarezcompa@gmail.com |
| 1765562 | SUAREZ VAZQUEZ, FELIX J. | joelvolley_11@hotmail.com |
| 1793967 | Sucesion de Angel Manuel Rodriguez Gonzalez | jjrodriguezrosa13@gmail.com |
| 1776214 | Sud Martinez, Victor M. | vdus69@gmail.com |
| 1217073 | SUED CAUSSADE, IBRAHIM | ISUED729@GMAIL.COM |
| 542841 | SULIVERAS ORTIZ, IVELIA | iveliasuliveras22@hotmail.com |
| 1721115 | Surillo Nieves, Belkis | belkissurillo@gmail.com |
| 1479930 | SURILLO SANCHEZ, ADALINE | addie423@gmail.com |
| 1479930 | SURILLO SANCHEZ, ADALINE | addie423@gmail.com |
| 1745026 | Surís Dávila, Lysel M. | lyselmahaly@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1467266 | SYLKIA, MARTINEZ MALAVE A | sylkia48@gmail.com |
| 543750 | TACORONTE BONILLA, VANESSA | vanetacoronte728@gmail.com |
| 834117 | Tactical Equipment Consultants, Inc. | acharlotten@cr-lawoffices.com |
| 834117 | Tactical Equipment Consultants, Inc. | rrivera@tacticalpr.net |
| 1772995 | TAFFANELLI RODRIGUEZ, YOLANDA | nora.cruz.molina@gmail.com |
| 1767769 | TAFFARELLI RODRIGUEZ, YOLANDA | nora.cruz.molina@gmail.com |
| 543834 | Talavera Acevedo, Josue | doel2018@icloud.com; doeltalavera31@gmail.com |
| 1795260 | Talavera Garcia , Eduardo | marazulr29@gmail.com |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARLOS55_TA@YAHOO.COM |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARLOS55_TA@YAHOO.COM |
| 1200290 | TAPIA DELGADO, ENRIQUE | rebeccavieralaw@gmail.com |
| 1508175 | TAPIA DELGADO, ENRIQUE | rebeccavieralaw@gmail.com |
| 1200290 | TAPIA DELGADO, ENRIQUE | rebeccavieralaw@gmail.com |
| 1565339 | TARDI GONZALEZ, NORMA ENID | normaenidtardi@gmail.com |
| 883325 | TARDY MONTALVO, ANGEL  L. | angeluistardy@hotmail.com |
| 1746555 | Tardy Montalvo, Angel L | angeluistardy@hotmail.com |
| 1424001 | Tartak Gilibertys, Agnes A. | senga017@yahoo.com |
| 1655132 | TEJERAS MORALES, ANGEL JR. | ANGELTEJERAS@YAHOO.COM |
| 545042 | TEJERO ORTIZ, NILDA | nildatejero7@gmail.com |
| 1821613 | Tellado Perez, Mariano | marianotellado8842@gmail.com |
| 1148871 | TERESA ACOSTA FIGUEROA | the2revs@juno.com |
| 1826398 | Terron Quinones, Rafael A | rafaelterron77@hotmail.com |
| 1780048 | Terron Quinones, Rafael A. | rafaelterron77@hotmail.com |
| 1717779 | Thomas, Sylvia | cristylove@hotmail.com |
| 1733065 | TIRADO AVILES, HEATHER J. | tiradoheather@gmail.com |
| 1058822 | TIRADO CARRASQUILLO, MARTA | viequeso2@yahoo.com |
| 1769350 | Tirado Colon, Maria D. | mariatirado1954@gmail.com |
| 1584464 | Tirado Figueroa, Ilia Ivette | eugeniobaez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1931138 | Tirado Fonseca, Carlos M. | ctirado845@gmail.com |
| 1586152 | TIRADO IRIIZARRY, CARMEN SOL | misolita48@gmail.com |
| 1727641 | Tirado Lugo, Diana | dtirado759@gmail.com |
| 1788743 | TIRADO MUÑIZ, MARIA V | MARIAVTIRADO@GMAIL.COM |
| 85939 | TIRADO RODRIGUEZ, CELSA  M | celsatirado@gmail.com |
| 1814303 | Tirado Rodriguez, Norma I. | normatirado85@gmail.com |
| 1683317 | Tirado Santiago, Everida | everidatirado@gmail.com |
| 547092 | TIRADO SOTO, NANCY J | ntsoto725@gmail.com |
| 1825162 | TIRADO TORRES, JULIA M | jmt374@yahoo.com |
| 1896252 | Tirado Villegas, Angeles | fredo2159@yahoo.com |
| 1928755 | TIRADO VILLEGAS, NORA EMIL | ROJUED3@HOTMAIL.COM |
| 709651 | TOBAJA LOPEZ, MARIA  A | MTOBZJER@GMAIL.COM |
| 547280 | Tobaja Lopez, Maria De Los A | mtobaja@gmail.com |
| 1859381 | Toledo Delgado, Ana Maria | nydia.torres0@gmail.com |
| 1549822 | Toledo Guzman, Wanda  E | wandatoledo68@gmail.com |
| 764236 | TOLEDO GUZMAN, WANDA E | WANDATOLEDO68@GMAIL.COM |
| 1741874 | Toledo Moreu, III, Wilfredo G. | dofrewil73@gmail.com |
| 1800203 | Toledo Moreu, Wilfredo G III | dofrewil73@gmail.com |
| 1778225 | TOLEDO PADUA , MIGDALIA | mroledopadua@gmail.com |
| 1769485 | Toledo Pitre, Mary Ann | toledom2@suagm.edu |
| 1748826 | Toledo Rivera, Mariam M. | mariamtoledo1@gmail.com |
| 1753929 | Toledo Rivera, Maria T. | mtr_1523@hotmail.com |
| 1581239 | Toledo Torres, Arcadio | atolrres@gmail.com |
| 585943 | TOLENTINO CASTRO, VICTOR S | VTOLENTINO_38@HOTMAIL.COM |
| 1752778 | Tomas Diaz Olmeda | TDiaz@avp.pr.gov |
| 1772405 | TOMEI SORRENTINI, NATIVIDAD | tomei.natividad@gmail.com |
| 1183521 | TORAL MUNOZ, CARMEN V | contrapuntostu@yahoo.com |
| 1179617 | TORO CABRERA, CARMEN A | carmena.toro@yahoo.com.mx |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1053803 | TORO HURTADO, MARIA M. | IVANNADELMAR2001@GMAIL.COM |
| 1815977 | Toro Lopez, Anthony | atorolj@yahoo.com |
| 1604570 | Toro Lugo, Hildamaris | siramadlih17@hotmail.com |
| 1878465 | TORO MELENDEZ, MELISSA A. | mtoropr36@yahoo.com |
| 1754768 | Toro Morales, Zania J. | zaniatoro@yahoo.com.mx |
| 1786776 | Toro Muñoz, Vivian | Brizy1983@YAHOO.COM |
| 2006186 | Toro Quiles, Yomaris L. | yomaristoro80@gmail.com |
| 1761732 | TORO RODRIGUEZ, FERNANDO | nandot_75@yahoo.com |
| 1734271 | Toro Rodriguez, Lilliam | keyanihelis127@gmail.com |
| 1248439 | TORO RODRIGUEZ, LILLIAM | KEYANIHELIS127@GMAIL.COM |
| 1248439 | TORO RODRIGUEZ, LILLIAM | KEYANIHELIS127@GMAIL.COM |
| 1584347 | TORO ROSADO, GUILLERMO | guillotoro1586@gmail.com |
| 1597016 | TORO ROSADO, GUILLERMO | guillotoro1586@yahoo.com |
| 548583 | TORO RUIZ, AGNES D | DANACRIS9@YAHOO.COM |
| 548594 | Toro Santana, Luis | luistoro13853@gmail.com |
| 1725592 | Toro Santiago, Joely I | joelytoro@yahoo.com |
| 1648127 | TORO TORO, BENJAMIN | benjamintoro1967@gmail.com |
| 1357160 | TORO, MARIANA MEDINA | marymichellemt125@gmail.com |
| 1101839 | TORO, WARNER  MATOS | matosfuve@gmail.com |
| 1745649 | Torre Zenquis, Nester O. | ninod-15@yahoo.com |
| 825649 | TORRECH PRIETO, CARLOS | carlostorrech1@yahoo.com |
| 1739809 | Torrens Mercado, Janice | jtorrens44@gmail.com |
| 1585403 | Torrens Pizarro, Norman | normantorrens@hotmail.com |
| 1614607 | Torrens Reyes, Miguel A. | migueltorrens99@gmail.com |
| 1837429 | Torres  Quirindongo, Mivian | anibalymivian@aol.com |
| 1783770 | Torres Abreu , Maribel | maribel.torres6@gmail.com |
| 1671979 | TORRES ACOSTA, ZORALIS | zoralis-torres@yahoo.com |
| 1600899 | TORRES AGUIAR, AURORA | kpqpr4@aol.com |

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1742374 | TORRES AGUILA, LUCY | torresaguilalucy57@gmail.com |
| 1756676 | Torres Aguila, Lucy | torresaguilalucy57@gmail.com |
| 1776137 | Torres Aguila, Lucy | torresaguilalucy57@gmail.com |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | TYAHAIRA28@YAHOO.COM |
| 1103887 | Torres Arroyo, William | Willieta50@gmail.com |
| 1740985 | TORRES ARROYO, WILLIAM | Willieta50@gmail.com |
| 1859375 | Torres Arvelo, Barbara | btorres54@live.com |
| 549376 | TORRES ATANCES, JACKELINE | jacquelinetorres35@hotmail.com |
| 1589109 | Torres Bayron, Jose G. | joseg.bayron@gmail.com |
| 549637 | TORRES BLANC, HILDA | htbgorviata@yahoo.com |
| 1801535 | Torres Borges, Wanda | greilysnomaris@yahoo.com; specialteacherpr@hotmail.com |
| 1153934 | Torres Cabrera, Wilfredo | WilfredoTorresCabrera@gmail.com |
| 592662 | Torres Cabrera, Wilfredo | wilfredotorrescabrera@gmail.com |
| 1758948 | Torres Calderon, Carlos | 52carlostorres@gmail.com |
| 1048807 | TORRES CAMACHO, MANUEL | manuettares1121969@gmail.com |
| 1794135 | Torres Caraballo, Mayra I. | yayit37@gmail.com |
| 1715546 | Torres Castillo, Elizabeth | maestra_12242@hotmail.com |
| 1578080 | Torres Castro, Robin | robinovideo@yahoo.com |
| 1742629 | Torres Casul, Edwin | edwintcasul@gmail.com |
| 1892720 | Torres Cintion, Lissette | lissettetorrescintion11@gmail.com |
| 1916624 | Torres Cintron, Lourdes I | lourdestorres1964celica@gmail.com |
| 1745057 | Torres Coll, Carmen | carmenmarechea@gmail.com |
| 1779972 | Torres Colon, Edgar | emanuel1618@live.com |
| 1812762 | Torres Colon, Edgar | emanuel1618@live.com |
| 1761296 | Torres Colon, Edgar | emanuel1618@live.com |
| 1675352 | Torres Colon, Gladys I | legnaaponte1712@yahoo.com |
| 1767107 | Torres Colon, Maria Ines | yarriv5907@yahoo.com |
| 1594669 | TORRES COLON, MELVIN M. | MELVIN.TORRESCOLON@GMAIL.COM |

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1754717 | TORRES COLON, NYDIA I | NITC26@HOTMAIL.COM |
| 1716692 | Torres Corchado, Abigail | abigailtcorchado@gmail.com |
| 1717502 | Torres Corchado, Abigial | abigailtcorchado@gmail.com |
| 1696093 | Torres Corchado, Guadalupe | llanosluz0@gmail.com |
| 1723164 | Torres Corchado, Guadalupe | llanosluz0@gmail.com |
| 550644 | TORRES CORREA, MAGALY | MAGALYTC03@GMAIL.COM |
| 1676484 | Torres Correa, Yolanda | xentasconseiera@yahoo.com |
| 550682 | TORRES CORTES, SUSETTE | susettetorres15@gmail.com |
| 550809 | TORRES CRUZ,  IRMA J | irjotoc@yahoo.com |
| 1728356 | TORRES CRUZ, HILDA | htorres9977@gmail.com |
| 1570889 | TORRES CRUZ, IRMA J | irjotoc@yahoo.com |
| 1570485 | Torres Cruz, Irma J. | irjotoc@yahoo.com |
| 1571524 | Torres Cruz, Irma J. | irjotoc@yahoo.com |
| 1743340 | Torres Cruz, Leyda J | torrescruzleyda@gmail.com |
| 550865 | Torres Cruz, Maybelline | maybe32pr@gmail.com |
| 1544554 | Torres Cuevas, Luis Alberto | luistorres942@yahoo.com |
| 1555696 | TORRES CUEVAS, LUIS ALBERTO | LUISTORRES942@YAHOO.COM |
| 1892054 | Torres De Jesus, Rebecca Ileana | sualihey.torres@upr.edu |
| 1108164 | TORRES DE JESUS, ZORAIDA | sanzory@hotmail.com |
| 1108164 | TORRES DE JESUS, ZORAIDA | sanzory@hotmail.com |
| 1598412 | Torres Delgado , Lourdes  M. | mariposaintegral@gmail.com |
| 1489645 | Torres Delgado, Ricardo | torresricardo09@gmail.com |
| 1705059 | Torres Diaz, Jose Miguel | dariana_torres@hotmail.com |
| 1829990 | Torres Diaz, Norma M. | Wandafd61@yahoo.com |
| 1493659 | Torres Escalera, Eileen D | edinorah.torres@gmail.com |
| 1595369 | Torres Estrada, Mariely | marielyste@yahoo.com |
| 1487044 | Torres Fernandez, Brenda I | torresbre@gmail.com |
| 1105491 | TORRES FIDALGO, YANA | AMIRIZ.YT@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1162897 | TORRES FIGUERAS, ANA D | atorresfigueras@gmail.com |
| 1162897 | TORRES FIGUERAS, ANA D | atorresfigueras@gmail.com |
| 1162897 | TORRES FIGUERAS, ANA D | atorresfigueras@gmail.com |
| 1424609 | TORRES FIGUERAS, ANA DEL CARMEN | atorresfigueras@gmail.com |
| 1859515 | TORRES FIGUEROA, DAISY | DAISYTORRES95@LIVE.COM |
| 1677375 | TORRES FIGUEROA, DIANA | dtf25torres@yahoo.com |
| 1733339 | Torres Figueroa, Evelyn | bermudezperez_law@yahoo.com |
| 1754830 | TORRES FIGUEROA, LYDIA E. | MARTAPADILLA@GMAIL.COM |
| 1771566 | Torres Fontán, Nélida | tnelly81@yahoo.com |
| 1861919 | TORRES- FRANCO, IRIS | iristf21@hotmail.com |
| 1577893 | Torres Franco, Mayra I. | mayratorresfranco@yahoo.com |
| 1775367 | Torres Fuentes, Elizabeth | Kidason4145@gmail.com |
| 551897 | TORRES GARCIA, BRENDA E | brendae7310@gmail.com |
| 1806904 | TORRES GARCIA, GLORIA M | SRTABARROSO.LB@GMAIL.COM |
| 1674388 | Torres Garcia, Gloria M. | srtabarroso.lb@gmail.com |
| 1225993 | TORRES GARCIA, JERRYEZER | jerryezertorres@gmail.com |
| 1720474 | Torres Gonzalez, Carmen I | krmenivettetorres@gmail.com |
| 1757695 | Torres Gonzalez, Jorge L. | jt086897@gmail.com |
| 1761971 | Torres Gonzalez, Lourdes Ramona | lourdes.torres@familia.pr.gov |
| 284744 | TORRES GONZALEZ, LUIS M | luismtorresv@gmail.com |
| 1792331 | TORRES GONZALEZ, MADELINE | mtorresgonzalez75@gmail.com |
| 1585799 | Torres Gonzalez, Odette  D | fdrfrancesy@hotmail.com |
| 1721141 | Torres Gonzalez, Rafael | omarysandres@hotmail.com |
| 1676830 | TORRES GONZALEZ, WILSON | neriam_17@yahoo.com |
| 1671676 | Torres Gonzalez, Wilson | willie576@hotmail.com |
| 1677261 | TORRES GORRITZ , JOMAYRA | JTORRESGORR@GMAIL.COM |
| 1759242 | TORRES HERNANDEZ, ADALBERTO | atorreshernandez2@yahoo.com |
| 552528 | TORRES HERNANDEZ, CARMEN D. | famtorres57@gmail.com |

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1766788 | Torres Hernandez, Manuel | manuelth31@hotmail.com |
| 826133 | Torres Hernández, Manuel | manuelth31@hotmail.com |
| 1797043 | TORRES HERNANDEZ, MARIBEL | yaritzatorres4@gmail.com |
| 1200295 | Torres Huertas, Enrique | enrique.torres@familia.pr.gov |
| 1645838 | TORRES HUERTAS, NELLY C. | nelly.torresh@familia.pr.gov |
| 1690520 | Torres Jimenez, Angela M. | Cummingsangela@hotmail.com |
| 696539 | TORRES JIMENEZ, LEONILDA | torresleonilda@gmail.com |
| 1727270 | Torres Jimenez, Maria O. | olgamaria.1009@gmail.com |
| 1677776 | Torres Jimenez, Maritza | mt_jimenez@yahoo.com |
| 1573755 | Torres Karry, Edgar | torreslopezedgar8@gmail.com |
| 1562554 | Torres Karry, Edgar | torreslopezedgar8@gmail.com |
| 1510570 | Torres Lopez, Edgar | torreslopezedgar8@gmail.com |
| 1511910 | Torres Lopez, Edgar | torreslopezedgar8@gmail.com |
| 1664528 | Torres Lopez, Ediberto | 787correcamino@gmail.com |
| 1758126 | Torres Lopez, Franklin | torresfranklin912@gmail.com |
| 1583973 | Torres Lopez, Hylsa M | h.torres3@policia.pr.gov |
| 1768689 | TORRES LOZADA, JOSE A. | cubwriter@yahoo.com |
| 1538462 | TORRES LUCIANO, JOSE ANTONIO | MARILYNTORRES42@YAHOO.COM |
| 1581154 | Torres Lugo, Gino Luis | ginoluistorres@gmail.com |
| 1583478 | Torres Lugo, Gino Luis | ginoluistorres@gmail.com |
| 1675010 | Torres Madera, Edson A. | etsurfboy@gmail.com |
| 1684134 | Torres Maldonado, Miguel A. | mtorres6197@gmail.com |
| 670851 | TORRES MARCANO, IRMA  V | IVTORRESMARCANO@GMAIL.COM |
| 1665314 | Torres Marcucci, Nestor | torresmarcuccipolicia@yahoo.com |
| 1738083 | Torres Marquez, Reuben | reuben2791@hotmail.com |
| 1568543 | Torres Martinez, Jenys | jenys34@hotmail.com |
| 1755957 | TORRES MARTINEZ, ZULMA | zulmaleith@gmail.com |
| 1752150 | Torres Mateo, Migdalia | mtorres0619@hotmail.com |

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1675688 | TORRES MATEO, MIGDALIA | mtorres0619@hotmail.com |
| 1769228 | TORRES MATIAS, ZORAIDA | ir5329953@gmail.com |
| 1743414 | Torres Medina, Olga L. | OLGATORRES015@GMAIL.COM |
| 1781669 | Torres Melendez, Carmen | chedesamalot@yahoo.com |
| 1186850 | TORRES MELENDEZ, DALILA | dtmelendez@dcr.pr.gov |
| 1186850 | TORRES MELENDEZ, DALILA | frtorres1101@gmail.com |
| 553785 | TORRES MELENDEZ, MIGDALIA | dalytorrres@hotmail.com |
| 1865478 | Torres Mendez, Margarita | Margarita.tm@live.com |
| 1862460 | TORRES MENDEZ, MARGARITA | MARGARITA.TM@LIVE.COM |
| 1593913 | TORRES MILIAN, MARILYN | MARILYNTORRES42@YAHOO.COM |
| 1203774 | TORRES MORALES, FELIPE J | FELIPEJTORRES25@GMAIL.COM |
| 1593170 | TORRES MORALES, FELIPE J | FELIPEJTORRES25@GMAIL.COM |
| 1578030 | Torres Morales, Felipe J | felipejtorres25@gmail.com |
| 1592417 | Torres Morales, Felipe J. | felipejTorres25@gmail.com |
| 688343 | TORRES MORALES, JOSELYN R | ARIEYRAI@GMAIL.COM |
| 1776722 | TORRES MORENO, SALATHIEL | stmorenoreyes@gmail.com |
| 1585418 | TORRES MUNIZ, ELENA | ELENATORRES4345@ICLOUD.COM |
| 554355 | Torres Narvaez, Victor H | harryv59@yahoo.com |
| 1913868 | TORRES NAZARIO, CELYMAR | CELYMART.CT@GMAIL.COM |
| 1877801 | Torres Nazario, Celymar | Celymart.cta@gmail.com |
| 1616596 | Torres Negron, Noel | ntnegron40@hotmail.com |
| 241487 | TORRES NIEVES, JOANNE | champola_jt40@gmail.com |
| 1787394 | Torres Ocasio, Guillermo J. | gmo.gt84@gmail.com |
| 1598299 | TORRES OCASIO, ISRAEL | israelt@gmail.com |
| 232547 | TORRES OCASIO, ISRAEL | israelt@ymail.com |
| 232547 | TORRES OCASIO, ISRAEL | israelt@ymail.com |
| 929298 | TORRES OCASIO, NYDIA I. | nydia2torres@yahoo.com |
| 1229199 | TORRES OLIVERA, JONATHAN | JONATHANTO2015@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M
107th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1170716 | TORRES ORTIZ, ARLENE | kcarattini@gmail.com |
| 1739886 | Torres Ortiz, Dalila | torresortizdalila@gmail.com |
| 1649588 | Torres Ortiz, Noelia | torres.noelia21@gmail.com |
| 1560353 | Torres Ortiz, Norma I. | normtorres@yahoo.com |
| 1568501 | Torres Pabon, Melvin | melpabon1@yahoo.com |
| 1567992 | TORRES PABON, MELVIN | melpabon1@yahoo.com |
| 1737572 | Torres Pagan, Alejandro | alejo664@msn.com |
| 619013 | TORRES PAGAN, BEVERLY  A | beverly80@yahoo.com |
| 555092 | TORRES PAGAN, BEVERLY A | beverly80@yahoo.com |
| 1851006 | TORRES PAGAN, BEVERLY A | beverly80@yahoo.com |
| 846989 | TORRES PAGAN, MADELINE A | madeline857@hotmail.com |
| 1763749 | Torres Pagan, Ramon L. | ramonlt58@gmail.com |
| 1634021 | Torres Pagan, Ramon Luis | ramonlt58@gmail.com |
| 1634021 | Torres Pagan, Ramon Luis | ramonlt58@gmail.com |
| 555146 | TORRES PAGAN, WILLIE | torreswillie23@gmail.com |
| 555147 | Torres Pagan, Willie | torreswillie23@gmail.com |
| 1570944 | Torres Paneto, Israel | israeltorrespaneto@hotmail.com |
| 1736671 | Torres Pantoja, Denise | dtpantoja.dt@gmail.com |
| 1523144 | Torres Perez, Elaine | etorres4@asume.pr.gov |
| 1767198 | Torres Perez, Francis | volkytorres11@gmail.com |
| 1715742 | TORRES PEREZ, MAGDA | VICTOR0349@GMAIL.COM |
| 1668786 | Torres Perez, Magda | VICTOR0349@GMAIL.COM |
| 1722057 | TORRES PEREZ, SYLVIA A. | sylviatorres111@gmail.com |
| 1613361 | Torres Pintado, Daisybeth | yadiel10@yahoo.com |
| 1617479 | TORRES PLAZA, MARIA I. | bellymar96@gmail.com |
| 1715447 | Torres Plumey, Myrna | adrialysliann@gmail.com |
| 1731382 | Torres Ponce, Maria J. | airamtp@hotmail.com |
| 1805102 | Torres Quiles, Jorge L. | siseneg4@hotmail.com |

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 555580 | TORRES QUINONES, ELIZABETH | dtr03reyes62@gmail.com; dtro3reyes62@gmail.com |
| 1778265 | Torres Quiñones, Gerardo A. | gatq1961@gmail.com |
| 1731068 | Torres Quiñones, Lydia E | damarisrosado1560@gmail.com |
| 1667456 | TORRES QUINTANA, ALEXIS | A.T.Q.0452@gmail.com |
| 640858 | TORRES RAMIREZ, EDGARDO | sandokan314@hotmail.com |
| 1728081 | TORRES RAMOS, JOSE L | porkypr@hotmail.com |
| 1727718 | TORRES RAMOS, JOSE LUIS | porkypr@hotmail.com |
| 317746 | Torres Ramos, Mayra E | beba2163@yahoo.com |
| 1758593 | Torres Reyes, Aydyl S | atoreyes2@yahoo.com |
| 1822331 | Torres Reyes, Carmen Gloria | mrs.carmeng.torres@gmail.com |
| 1765755 | Torres Reyes, Darggie | dtrhma09@gmail.com |
| 1818062 | Torres Reyes, Maria Rosa | mariarose378@gmail.com |
| 1729811 | Torres Rivas, Luz V. | nyrmaodalis4700@gmail.com |
| 1538951 | TORRES RIVERA, ANTONIO | antorive21@hotmail.com |
| 1426083 | TORRES RIVERA, JOSE V. | MIVAZQUEZ006@AOL.COM |
| 1559136 | Torres Rivera, Lourdes | lotori54@gmail.com |
| 1656232 | Torres Rivera, Margarita | torresmargarita5@gmail.com |
| 1094750 | Torres Rivera, Sonia N | sonianoemi7@hotmail.com |
| 1590551 | TORRES ROBLES, WILMA | wm12torres@yahoo.com |
| 1586751 | Torres Robles, Wilma  M. | wm12torres@yahoo.com |
| 1777662 | Torres Rodriguez, Caleb | torrescaleb1427@gmail.com |
| 1715999 | Torres Rodriguez, Celia M. | celiceli2@hotmail.com |
| 1733618 | TORRES RODRIGUEZ, DAIMA ELIZ | daimaeliz0820@hotmail.com |
| 1569889 | TORRES RODRIGUEZ, GERALDINA | gtorres@ac.gov.pr |
| 1761614 | Torres Rodriguez, Guetzaida | guetzy@hotmail.com |
| 1833141 | TORRES RODRIGUEZ, JOSE | CHEO_VSTAR@YAHOO.COM |
| 1758898 | Torres Rodriguez, Juan  D. | jden1958@yahoo.com |
| 1754950 | Torres Rodriguez, Maria De Lourdes | loenid24@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1826073 | TORRES RODRIGUEZ, SHALIN  G | SHALINTORRES1980@GMAIL.COM |
| 1711480 | TORRES RODRIGUEZ, SHALIN G. | SHALINTORRES1980@GMAIL.COM |
| 1757707 | Torres Rodriguez, Victor  J. | victortorres2012@hotmail.com |
| 1768908 | Torres Rodriguez, Vilma | torres.vilma@gmail.com |
| 1761954 | Torres Rodriguez, Vilma | torres.vilma@gmail.com |
| 1752233 | TORRES RODRIGUEZ, VILMA | TORRES.VILMA@GMAIL.COM |
| 278439 | TORRES ROMAN, LOUIS I. | MOMENTUM868@GMAIL.COM |
| 557279 | TORRES ROMAN, LOUIS IVAN | momentum868@gmail.com |
| 1101369 | TORRES ROMERO, WANDA I. | wtorrres@mujer.pr.gov |
| 1713279 | TORRES ROMERO, WANDA IVELISSE | wtorres@mujer.pr.gov |
| 1667496 | TORRES ROSA, DEBORAH | deborahuprh@gmail.com |
| 1651431 | Torres Rosa, Miguel A. | miguelatr@yahoo.es |
| 1651399 | Torres Rosa, Miguel A. | miguelatr@yahoo.es |
| 1678557 | TORRES ROSA, MIGUEL ANGEL | MIGUELATR@YAHOO.ES |
| 1822510 | Torres Rosa, Nicole | nicole.torres86@hotmail.com |
| 557401 | TORRES ROSADO, BETHZAIDA | bethsaidatorres1957@gmail.com |
| 1697216 | Torres Rosado, Rosa E | rotorres64@gmail.com |
| 1715428 | TORRES ROSADO, ROSA E | rotorres64@gmail.com |
| 1675626 | Torres Rosado, Rosa E. | rotorres64@gmail.com |
| 557482 | Torres Rosario, Gloribel | luzglory@yahoo.com |
| 661442 | TORRES ROSARIO, GLORIBEL | luzglory@yahoo.com |
| 710141 | TORRES ROSARIO, MARIA C | CRISELIANDY_3@YAHOO.COM |
| 1547124 | Torres Rosario, Maria C. | criseliandy_3@yahoo.com |
| 1675534 | TORRES ROSITA, CINTRON | rosita4821@gmail.com |
| 1580634 | Torres Ruiz, Norma E. | normatorres275@yahoo.com |
| 592155 | TORRES RUIZ, WILDER | wilder.t.pr@hotmail.com |
| 1741814 | Torres Saez, Víctor | victortorress@gmail.com |
| 1386920 | TORRES SAMALOT, LIZ  V | liztorres1973@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

107th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1757556 | Torres Sanchez, Alma Celeste | almatorres1@yahoo.com |
| 1881953 | TORRES SANCHEZ, ANTONIA | antoniatsanchez@yahoo.com |
| 835078 | Torres Sanchez, Gladys H. | gladystorres1890@gmail.com |
| 1107093 | TORRES SANCHEZ, YOLANDA | yolandatorres00@yahoo.com |
| 1771177 | Torres Santiago, Edith T. | edith_ponce13@hotmail.com |
| 1799822 | Torres Santiago, Edith T. | edith_ponce13@hotmail.com |
| 1869605 | Torres Santiago, Edith T. | edith_ponce13@hotmail.com |
| 1647256 | Torres Santiago, Fermin | fermintor@gmail.com |
| 1696651 | TORRES SANTIAGO, IGNACIO | ITORRES2179@YAHOO.COM |
| 558020 | TORRES SANTIAGO, LYNDAISY | lyndaisy34@icloud.com |
| 1586536 | Torres Santiago, Lyndaisy | lyndaisy34@icloud.com |
| 558065 | TORRES SANTIAGO, NYURKA | pecesito13@hotmail.com |
| 1455810 | TORRES SANTIAGO, NYURKA M | pecesito13@hotmail.com |
| 558066 | TORRES SANTIAGO, NYURKA M | pecesito130@hotmail.com |
| 855359 | TORRES SANTIAGO, SUHEIL  E | eniel2026@gmail.com |
| 855359 | TORRES SANTIAGO, SUHEIL  E | eniel2026@gmail.com |
| 855359 | TORRES SANTIAGO, SUHEIL  E | eniel2026@gmail.com |
| 1540454 | TORRES SEGARRA, MARIA M | maria.torres@ponce.pr.gov |
| 1053817 | TORRES SEGARRA, MARIA M. | maria.torres@ponce.pr.gov |
| 1790075 | Torres Soto, Jose Luis | jose_luis000@yahoo.com |
| 558415 | Torres Suarez, Jose L. | jltorres.2597@gmail.com |
| 1779960 | Torres Toro, Nellie L | kalisa219@gmail.com |
| 1576175 | Torres Torres, Eduardo C. | eduardoctorres2@yahoo.com |

**Exhibit N**

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 558755 | TORRES TORRES, JUDITH | piojito811@hotmail.com |
| 1968737 | Torres Torres, Leonardo | torresleo1@live.com |
| 1745050 | Torres Torres, Mayra Ivette | mayraivettetorres564@gmail.com |
| 1790554 | TORRES TORRES, ROSARIO | CHARITO4000@HOTMAIL.COM |
| 1789286 | TORRES TORRES, SANDRA E. | senidtt@gmail.com |
| 1720871 | Torres Torres, Sonia T. | ainost54@hotmail.com |
| 1606859 | TORRES TURELL, ENRIQUE | etorresturell@yahoo.com |
| 1735907 | Torres Vargas, Luz C. | lucytorres3057@gmail.com |
| 1580318 | Torres Vargas, Wanda Annette | wandat847@gmail.com |
| 1656144 | Torres Vargas, Wanda Annette | wandat847@gmail.com |
| 1549155 | Torres Vazquez, Miguel A | Miguel.Antonio.58@hotmail.com |
| 1674467 | Torres Vazquez, Sheila I. | tlymarir@yahoo.com |
| 1757799 | Torres Vazquez, William | willyjtorres@gmail.com |
| 1083760 | TORRES VEGA, REINALDO | ARVEGA1@GMAIL.COM |
| 1571737 | Torres Vega, Waleska I. | wallie3462@yahoo.es |
| 1810986 | TORRES VELAZQUEZ, JOEL ANSELMO | NANCUR37@YAHOO.COM |
| 1239294 | TORRES VELEZ, JOSE E | Jotcrash@gmail.com |
| 1630384 | Torres Villalobos, Roxana I. | roxanatovi.79@gmail.com |
| 1545002 | Torres Zamora, Luis E. | ee.c.group@hotmail.com |
| 559538 | Torres Zenquis, Nestor O | nino2_1@yahoo.com |
| 559538 | Torres Zenquis, Nestor O | nino2_1@yahoo.com |
| 1786115 | TORRES ZENQUIS, NESTOR O | nino2-1@yahoo.com |
| 604621 | TORRES, ALEXANDER GONZALEZ | yadier25@yahoo.com |
| 1770225 | TORRES, ANA M. | ANAMILAGROST@YAHOO.COM |
| 1777491 | Torres, Carmen M. | yarisis_centeno@hotmail.com |
| 1821491 | TORRES, GLENDAMID | dereko.gto@gmail.com; glendamid.torres@familia.pr.gov |
| 1649006 | Torres, Gregorio | Agilapr1@yahoo.com |
| 1757955 | TORRES, IDALIS | siladi62@gmail.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1692162 | TORRES, MADELINE | alanisyahveh@yahoo.com; mtorresgonzalez75@gmail.com |
| 1577576 | TORRES, MARCOS GONZALEZ | maria1980gonzalez@yahoo.com |
| 1766579 | Torres, Maria D | hpcg92@gmail.com |
| 1766579 | Torres, Maria D | hpcg92@gmail.com; t.maria92@yahoo.com |
| 1730821 | TORRES, NORA LUZ | nora.roman1@hotmail.com |
| 1601239 | Torres, Norma Roman | norma.roman1@hotmail.com |
| 1790070 | Torres-Gomez, Jose Ernesto | jernestopr@yahoo.com |
| 1850675 | Torres-Hernandez, Myrna Violeta | midalizpr@yahoo.com |
| 559672 | TORRESNIEVES, JOANNE | champola_jt0@gmail.com |
| 1788275 | Torres-Roc, Norbert | Norberto783@gmail.com |
| 1751006 | Torrs Plumey, Carmen A | joseraulmendezajph@gmail.com |
| 1792342 | Torruella Asencio, Joaquina | jtasencio@gmail.com |
| 1750114 | Torruella Colon, Brenda | torruellab@gmail.com |
| 1759747 | Torruella Colon, Brenda | torruellab@gmail.com |
| 1592472 | TOSSAS GOMEZ, AIDA  E. | aidaetossas12@gmail.com |
| 192531 | TOUCET BAEZ, GISELA | GISELATOUCET1012@GMAIL.COM |
| 302520 | Toucet Baez, Marisel | mtb0465@gmail.com |
| 1782245 | Trabal Ortiz, Crimilda | crimy74@gmail.com |
| 1804459 | Travieso García, Radames | randoll50@yahoo.com |
| 1793120 | Traviza Velez, Tanya | ttraviza@avp.pr.gov |
| 1775327 | Trenche Betancourt, Griselle | gtrenche@yahoo.com |
| 560473 | TREVINO MENDEZ, RAMON | ramontrevino1911@gmail.com |
| 1585489 | Triado Irizarry, Carmen Sol | misolita48@gmail.com |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | rebejose2015@gmail.com |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | rebejose2015@gmail.com |
| 560718 | TRINIDAD GONZALEZ, WILMA | trinidadw83@yahoo.com |
| 560718 | TRINIDAD GONZALEZ, WILMA | trinidadw83@yahoo.com |
| 1626455 | TRINIDAD LOPEZ, CECI | CECITRINIDAD72@GMAIL.COM |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1727426 | Trinidad Vazquez, Jose | josetrinidad48@yahoo.com |
| 1684451 | TRINTA GONZALEZ, ANA V. | anita8588@gmail.com |
| 1649176 | Troche Gutierrez, Adrian | arfampr@gmail.com |
| 1593241 | Troche Ortiz, Antonie | antoniepr1387@hotmail.com |
| 1797622 | Troche Torres, Juan  C. | jctroche922@gmail.com |
| 252929 | TROCHE TORRES, JUAN C. | JCTROCHE922@GMAIL.COM |
| 1758025 | Troche Vélez, Rene | unetroche@yahoo.com |
| 1690326 | TRUJILLO HERNANDEZ, HILDA | hildatrujillo8@yahoo.com |
| 1754166 | TRUJILLO HERNANDEZ, LUIS R. | TORRESCRUZLEYDA@GMAIL.COM |
| 561402 | TRUJILLO ORTEGA, ABNER | abimarlyto@gmail.com |
| 1783868 | Tudo Sierra, Alma | tudo.alma@yahoo.com |
| 1659843 | TURELL CAPIELO, LERIVIVIAN | irelpr@yahoo.com |
| 1485302 | TURELL GONZALEZ, JOSE | turelljosi@yahoo.com |
| 1460256 | Turnos Media, LLC | shirleymonge@mac.com |
| 1460256 | Turnos Media, LLC | shirleymonge@mac.com |
| 1460269 | Turnos Media, LLC | shirleymonge@mac.com |
| 1460269 | Turnos Media, LLC | shirleymonge@mac.com |
| 1090243 | Turull-Arroyo, Ruth V | turull.ruthv@gmail.com |
| 1800476 | UBILES MESTRE , RUTH | RUBILES@GMAIL.COM |
| 1766646 | Ubiles Mestre, Ruth | Rubiles@gmail.com |
| 1778544 | UBINAS ACOSTA, JACQUELINE | JACQUELINE.UBI@GMAIL.COM |
| 1913516 | Ubinas Torres , Monica | monicaubinas@gmail.com |
| 1845270 | UBINAS TORRES, MONICA | MONICAUBINAS@GMAIL.COM |
| 1660755 | ULANGA SOTO, VANESSA I | vanessa.ulanga@gmail.com |
| 1789749 | Umpierre Garcia, Luis E | LUMPIERRE@POLICIA.PR.GOV |
| 1750987 | Urbina Sánchez, Ohmar A. | irmarie28@hotmail.com |
| 563469 | URENA ALMONTE, ARILERDA | areilerdaurena@gmail.com |
| 563824 | VADI AYALA, VANESSA I | Vvadi484@gmail.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 938538 | VADI AYALA, VANESSA I | vvadi484@gmail.com |
| 1097102 | VADI AYALA, VANESSA I. | vvadi484@gmail.com |
| 1822359 | Vadi Soto, Nelson | vadinelson87@gmail.com |
| 563843 | Vadi Velazquez, Vilma | VADI.VILMA1964@GMAIL.COM |
| 563843 | Vadi Velazquez, Vilma | vadi.vilma1964@gmail.com |
| 1217613 | VAELLO BRUNET, ILEANA | lvvaello@yahoo.com |
| 1764370 | VALCARCEL MARQUEZ, PEDRO | pedrovalcarcelmarquez@gmail.com |
| 1746805 | VALCARCEL ORTIZ, ILARITSA | laritsav@yahoo.com |
| 1627828 | Valdes Cortes, Juan  A | jvaldes18@me.com |
| 1547357 | VALDES ROSADO, CARMEN  P | cv5451691@gmail.com |
| 1771462 | VALDIVIA HERNANDEZ, ALEX  JAVIER | alexjvaldivia@gmail.com |
| 1693554 | Vale Cruz, Wilda L | wildavale@yahoo.com |
| 1932990 | Vale Soto, Ana M. | anavale1953@gmail.com |
| 1711595 | VALEDON MORALES, DAISY ENID | DVALEDON18@YAHOO.COM |
| 1576677 | Valedon Soto, Felimarie | mickeysport@hotmail.com |
| 1721777 | Valencia Alvarez, Iris Elizabeth | iris.valencia08@gmail.com |
| 1726783 | Valencia Alvarez, Iris Elizabeth | iris.valencia08@gmail.com |
| 1669083 | Valentin Avila, Widillia | neysha.valentin@hotmail.com |
| 981848 | VALENTIN CASTANON, EDDIE | lapvalentin@gmail.com |
| 1575514 | Valentin Colon, Jaime | eficienciafisica3@gmail.com |
| 1731958 | Valentin Cruz, Brunilda | b_valcruz@yahoo.com |
| 1825907 | Valentin Davila, Angel D | policoqui0@hotmail.com |
| 1759161 | VALENTIN DE JESUS, TEODORO | tv2651@hotmail.com |
| 1731956 | Valentin Figueroa, Juana  Del R | jennyvalentin7@gmail.com |
| 1089454 | Valentin Figueroa, Ruben E | rubenvalentin1973@gmail.com |
| 1634935 | VALENTIN GONZALEZ, EVA L. | rodval@coqui.net |
| 564774 | VALENTIN GONZALEZ, JEANNETTE D. | jvalegonz@yahoo.com |
| 1602055 | Valentin Gonzalez, Marilyn | MValentin50@gmail.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1651619 | VALENTIN LOPEZ, MIGDALIA | mvalentin7200@gmail.com |
| 1642121 | Valentin Lugo, Maritza | mantguels@gmail.com |
| 1730373 | Valentin Nazario, Olga E | Olguivalentin@gmail.com |
| 1583447 | VALENTIN PEREZ, AWILDA | awildavalentin1977@gmail.com |
| 1740786 | VALENTIN RIVERA, VANESSA I | vanivettte4@gmail.com |
| 1862863 | Valentin Roman , Lynette | lyvalentin@gmail.com |
| 1837562 | Valentin Roman, Lynette | lyvalentia@gmail.com |
| 1876015 | Valentin Roman, Lynette | lyvalentin@gmail.com |
| 855401 | VALENTIN RUPERTO, JOSE R. | jvr087@yahoo.com |
| 1770674 | VALENTIN SANTIAGO, SHEILA | sheilaval@yahoo.com |
| 1802357 | Valentin Valentin, Arnaldo | arnaldovalentinpr@gmail.com |
| 1184118 | VALENTIN VALENTIN, CECILIA | ceciliavalentin2@gmail.com |
| 1807815 | Valentin Vega, Samuel | sammyvv55@hotmail.com |
| 1647160 | Valentin Vega, Samuel | sammyVV55@hotmail.com |
| 1585005 | VALENTIN, GLORIA | gloriava1321@yahoo.com |
| 491032 | VALERA NIEVES, ROSA E | kistalee@hotmail.com |
| 1526727 | Valintin Rosado , Angel  L. | Luisvalentin4586@gmail.com |
| 1554257 | Valle Acevedo, Jose M | jmvalle01@hotmail.com |
| 1549395 | Valle Acevedo, Jose M | JMVALLE01@HOTMAIL.COM |
| 1169924 | VALLE ARROYO, ANTONIO | TIRADOEVELYN86@YAHOO.COM |
| 565980 | Valle Cortes, Edgar | evalleoficial@outlook.com |
| 1742733 | Valle Cruz, Rafael | ironeaglepr@hotmail.com |
| 1751935 | Valle Gonzalez, Marta L Del | delvalleem39@yahoo.com |
| 1612989 | VALLE IZQUIERDO, MIGDALIA | VALLEDALY@GMAIL.COM |
| 1441997 | Valle Perez, Lissette V | Lizvida2@hotmail.com |
| 1823930 | Valle Perez, Marilyn | maggiepr35@hotmail.com |
| 1567442 | VALLE SANTIAGO, IRMA | GINGER_V_S@HOTMAIL.COM |
| 566254 | Valle Valentin, Waldemar | waldemar_valle@yahoo.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 857436 | VALLE VALLE, ANGEL | alvallevalle@gmail.com |
| 1545605 | VALLE VALLE, ANGEL | alvallevalle@gmail.com |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | hum1969@gmail.com |
| 1725193 | Valle-Rodriguez, Mildred | ukyval@hotmail.com |
| 952647 | VALLES ROSA, ANA M | rosa.ramon9@gmail.com |
| 1804557 | Vallescorbo Clemente, Antonio | avallescorboclemente@gmail.com |
| 1840218 | Vallescorbo Clemente, Antonio | avallescorboclemente@gmail.com |
| 1992838 | Valls Dapena, Gustavo J. | ranger1333.gv@gmail.com |
| 1245075 | Varela Martinez, Julio M | jvarela.juliom@gmail.com |
| 566973 | VARELA PEREZ, GERMAN | varegerman@gmail.com |
| 1757064 | Varela Rivera, Juan Carlos | varelajuancarlos@yahoo.com |
| 1725206 | Varela Ruiz, Yaditza | yadivarela5@yahoo.com |
| 1171387 | VARGAS ACEVEDO, ASHLEY | ashleyvargas16@yahoo.com |
| 1171387 | VARGAS ACEVEDO, ASHLEY | ashleyvargas16@yahoo.com |
| 567177 | VARGAS BARRETO, CARLOS | chapa-70D@hotmail.com |
| 71951 | VARGAS BARRETO, CARLOS A. | chapa700@hotmail.com |
| 1483593 | Vargas Barreto, Evelyn | evelynvargas73@yahoo.com |
| 1483808 | Vargas Barreto, Evelyn | evelynvargas73@yahoo.com |
| 1483820 | Vargas Barreto, Evelyn | evelynvargas73@yahoo.com |
| 1742015 | Vargas Bracero, Yanires E. | yaniresvargas@yahoo.com |
| 1786200 | Vargas Bracero, Yanires E. | yaniresvargas@yahoo.com |
| 1615747 | Vargas Cervantes, Lisnette | lisnettevargas28@gmail.com |
| 1544827 | VARGAS CONZALEZ, YARITZA M | yavictza@gmail.com |
| 1690127 | VARGAS CRUZ, LUIS  D | tudo.alma@yahoo.com |
| 1765706 | Vargas Cruz, Luis D | tudo.alma@yahoo.com |
| 666352 | VARGAS FELICIANO, HERNAN | yavictzo@gmail.com |
| 1560201 | Vargas Feliciano, Hernan | yavictzo@gmail.com |
| 1567779 | Vargas Fontanez, Maria S. | mariavargas4486@gmail.com; socky4486@gmail.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1820360 | Vargas Goire, Virnalys | virnalysv@yahoo.com |
| 1758645 | Vargas Gonzalez, Ada N | pastorsixtobermudez@gmail.com |
| 1800648 | Vargas Gonzalez, Lourdes | hmheredia@gmail.com |
| 827643 | VARGAS GONZALEZ, NANCY | vargas_nancy10@yahoo.com |
| 1720658 | Vargas Gonzalez, Nydia E | nydiavargasgonzalez@gmail.com |
| 1720658 | Vargas Gonzalez, Nydia E | nydiavargasgonzalez@gmail.com |
| 1544567 | Vargas Gonzalez, Yaritza M. | yavictza@gmail.com |
| 567688 | VARGAS IRIZARRY, AMALIA I | sweetmacketa@hotmail.com |
| 975363 | VARGAS IRIZARRY, CARMEN | cv8766@gmail.com |
| 1760893 | Vargas Jimenez, Jovanska | jovanskavale@gmail.com |
| 1785440 | VARGAS LOPEZ, LINDA J | jud37v@gmail.com |
| 1696987 | VARGAS LORENZO, MILDRED | mvargasloren@gmail.com |
| 1720696 | VARGAS MARRERO, MEDARDO | medardo15@hotmail.com |
| 1168318 | VARGAS MATTEY, ANGELICA | DARIELSC1012@GMAIL.COM |
| 1756475 | Vargas Medina, Sandra | sandra71pr@gmail.com |
| 1655571 | Vargas Montalvo, Idamaris | idmariasvargas1@gmail.com |
| 1767630 | Vargas Morales, Jose Amilcar | darielsc1012@gmail.com |
| 371112 | Vargas Osorio, Olga I. | olgavargas132@gmail.com |
| 371112 | Vargas Osorio, Olga I. | olgavargas132@gmail.com |
| 1777400 | Vargas Perez , Marisa | marisa.v.p.2010@gmail.com |
| 1688927 | VARGAS QUIJANO, SARA | brasari@gmail.com |
| 1585975 | Vargas Ramirez, Roberto | invaders692000@yahoo.com |
| 1581458 | Vargas Ramirez, Roberto | invaders692000@yahoo.com |
| 1790208 | VARGAS RAMOS, MADELINE | mvargas984@gmail.com |
| 1752905 | Vargas Ramos, Maribel | marytierraagua@msn.com |
| 1763793 | Vargas Rodriguez, Rosa | armenterocipriano@yahoo.com |
| 1763793 | Vargas Rodriguez, Rosa | rosavargasrodriguez1@hotmail.com |
| 1492239 | Vargas Santiago, Maria J | judyvargassantiago@gmail.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1793004 | Vargas Sepúlveda, Emelina | vmelin337@gmail.com |
| 1721496 | VARGAS VARGAS, CARMEN M | maria1956pr@gmail.com |
| 568849 | VARGAS VARGAS, MARIA E | mvargas823@gmail.com |
| 1250730 | VARGAS VELEZ, LOURDES | lourdes3vargas@gmail.com |
| 1643980 | Vargas Velez, Ruth L. | ruthvargas2659@gmail.com |
| 1402814 | VARGAS VILLANUEVA, PABLO | jrcuulmari@yahoo.com |
| 1538557 | Vargas, Eddie Hernandez | hern.eddie09@gmail.com |
| 1786730 | Vargas, Eneida Cruz | eheida.cruz05@yahoo.com |
| 1569447 | Vasquez Aponte, Ivelisse | ivelissevaz1109@gmail.com |
| 1602487 | Vasquez Belen, Marilyn I | marilynvazquez25@utlook.com |
| 1539849 | Vasquez Lopez, Jaida | zaidav624@gmail.com |
| 1757292 | Vasquez Pagan, Maria De Lourdes | mariavasquezpagan7@gmail.com |
| 1540267 | Vasquez, Jose  A. | elconde5@me.com |
| 1564417 | Vazquez Acevedo, Vidal | vvazquez0812@gmail.com |
| 1564292 | Vazquez Acevedo, Vidal | vvasquez0812@gmail.com |
| 1749781 | Vazquez Acevedo, Xiomara N. | xiomara.vazquez@hotmail.com |
| 569275 | VAZQUEZ APONTE, WALTER | LUCYCOPR@GMAIL.COM |
| 1800519 | Vazquez Borrero, Lynnette | lynnette_v@hotmail.com |
| 1773772 | Vazquez Borrero, Morayma | vazquezaisha1011@gmail.com |
| 1751528 | Vazquez Brioso, Lourdes | lourdesvazquezpr.7@gmail.com |
| 1806053 | Vazquez Burgos, Cruz M | cruzvazquez84@hotmail.com |
| 1470250 | Vazquez Caceres, Jose M. | jvazquezcaceres@gmail.com |
| 1456980 | Vazquez Calderon, Marta B | vazqmarta@gmail.com |
| 885649 | VAZQUEZ CARABALLO, AWILDA | awivazquez19@gmail.com |
| 1752512 | VAZQUEZ COLON, MARIA J | vazquezjudith15@yahoo.com |
| 1749463 | Vazquez Corchado, Ana H | VAZQUEZANAH@GMAIL.COM |
| 1705734 | Vazquez Cotto, Jessica | jvazquezcotto@yahoo.com |
| 1723189 | Vázquez Cruz, Brenda M. | brendavazquez170@yahoo.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1806290 | VAZQUEZ DAVILA, CRISTAL | IADENIS2003@GMAIL.COM |
| 1744303 | Vazquez De Jesus, Cesar | v.cesar66@yahoo.com |
| 827948 | Vazquez Delgado, Ana B | bruny20@hotmail.com |
| 570217 | VAZQUEZ DIAZ, RICARDO | ricardovdmedicador@gmail.com |
| 1633057 | Vazquez Galarza, Delia  M. | deliavazquezg@yahoo.com |
| 236028 | VAZQUEZ GALARZA, JAVIER A. | Jaxioles@hotmail.com |
| 1991577 | Vazquez Garcia, Wanda Y. | wyvazquez16@hotmail.com |
| 1064548 | VAZQUEZ GONZALEZ, MILAGROS | mvazquez@policia.pr.gov |
| 1064548 | VAZQUEZ GONZALEZ, MILAGROS | mvazquez@policia.pr.gov |
| 1975465 | Vazquez Gonzalez, Wanda  I. | WANVAZQUEZ@ICLOUD.COM |
| 1896070 | VAZQUEZ GONZALEZ, WANDA I. | wanvazquez@icloud.com |
| 1696092 | Vazquez Heredia, Nelly | evoletv317@gmail.com |
| 1552172 | Vazquez Herrera, Dayna J. | vdayna911maldonado@gmail.com |
| 1509985 | Vazquez Isaac, Oneida | onvais@yahoo.com |
| 1550952 | VAZQUEZ LAUREANO, MYRIAM | mv_laureano15@hotmail.com |
| 1948078 | VAZQUEZ LOPEZ, HECTOR | hevalo411@gmail.com |
| 2001537 | VAZQUEZ LOPEZ, HECTOR | HEVOLO411@GMAIL.COM |
| 1677278 | Vazquez Lopez, Prudencio | prud3n@gmail.com |
| 1730138 | VAZQUEZ LUGO, FELIX R | ianvazquez15@gmail.com |
| 1731744 | VAZQUEZ LUGO, RAQUEL | rvazquezlugo@hotmail.com |
| 1104014 | VAZQUEZ LUGO, WILLMER | vampiwil@gmail.com |
| 1198084 | VAZQUEZ MALAVE, ELIZABETH | elizabeth23114@gmail.com |
| 1735412 | Vazquez Marrero, Jaime | jaime.vazquez2707@gmail.com |
| 1678131 | Vazquez Marrero, Vilma | vvm2000@prtc.net |
| 1765826 | Vazquez Marrero, Vilma | vvm2000@prtc.net |
| 1732400 | Vazquez Martinez, Johanna | jvazmar1@hotmail.com |
| 1710120 | Vazquez Martinez, Noemi | noemivm5573@gmail.com |
| 1126524 | VAZQUEZ MARTINEZ, NOEMI | noemivm5573@gmail.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 828107 | VAZQUEZ MARTINEZ, WANDA | wivm43@gmail.com |
| 607223 | VAZQUEZ MATOS, ANA  C. | annievazquez05@gmail.com |
| 1677449 | Vazquez Matos, Dolkys M. | hdmelendez@hotmail.com |
| 1548365 | Vazquez Maysonet, Hector L | hector327tito@gmail.com |
| 1820778 | Vazquez Melendez, Ruben | vazquezmaestro@yahoo.com |
| 1590286 | Vazquez Mercado, Juan | j_vazquez33@hotmail.com |
| 1702915 | VAZQUEZ MOJICA, MARIA ISABEL | MARISABEL97@HOTMAIL.ES |
| 1610453 | VAZQUEZ MONTES, PELEGRIN | pvazquezmontes@yahoo.com |
| 828152 | VAZQUEZ MORALES, KELVIN | kelvinvazquez@hotmail.com |
| 1770210 | Vazquez Negron, Vilma A | vilmavazquez_0162@yahoo.com |
| 1585486 | VAZQUEZ ORENCH, LISBETH | vazquezd.hwl@gmail.com |
| 1805276 | VAZQUEZ ORTEGA, CARMEN A | CAVODIRE@GMAIL.COM |
| 1773927 | Vazquez Pagan , Damaris A. | vazquezpagan194410@gmail.com |
| 1725299 | Vazquez Pagan, Harry Antonio | harry.vzquez@yahoo.com |
| 1784656 | VAZQUEZ PAGAN, JUAN | juanvazquezpagan@ymail.com; luis.aguayo@yahoo.com |
| 1544787 | VAZQUEZ PAGAN, MARIA V | mariapagan63@gmail.com |
| 1030509 | VAZQUEZ PEDROZA, LEONIDES | bevazquecruz@gmai.com |
| 1633288 | Vazquez Plata, Mara I. | maravp1970@gmail.com |
| 1585597 | VAZQUEZ QUINONES, NILMA | nilmavq1@gmail.com |
| 1772583 | VAZQUEZ RAMOS, BENEDICTO | Yanalleismarys1651@gmail.com |
| 1729925 | Vazquez Reyes, Marta R | vazquezmarta059@gmail.com |
| 1245364 | VAZQUEZ RIVAS, JULIO | vazquezrivasjulio37@gmail.com |
| 693600 | VAZQUEZ RIVAS, JULIO | vazquezrivasjulio37@gmail.com |
| 693600 | VAZQUEZ RIVAS, JULIO | vazquezrivasjulio37@gmail.com |
| 1163257 | Vazquez Rivera, Ana I | anivazquez@gmail.com |
| 572632 | Vazquez Rivera, Mayra | mininajua@yahoo.com |
| 317990 | VAZQUEZ RIVERA, MAYRA | MININAJUA@YAHOO.COM |
| 1060264 | VAZQUEZ RIVERA, MAYRA | MININAJUA@YAHOO.COM |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1666424 | VAZQUEZ RODRIGUEZ, RAFAEL | rafivazquez54@gmail.com |
| 1755754 | VAZQUEZ RODRIGUEZ, VICTOR M | v.vazquez10@yahoo.es |
| 1801082 | VAZQUEZ ROSADO, JAZMIN | jasminvazquez752@gmail.com |
| 1807082 | VAZQUEZ ROSADO, OLGA I | olga6267@live.com |
| 1726001 | Vazquez Saez, Elba I | eivazquez88@hotmail.com |
| 1558167 | Vazquez Sanchez, Yaritza | yaritzavazquez@familiaPR.gov |
| 1744841 | VAZQUEZ SANTIAGO, CARMEN G. | vazquezcarmen1962@gmail.com |
| 1673886 | VAZQUEZ SANTIAGO, JULIO | ivy_2977@yahoo.com |
| 1567725 | Vazquez Santiago, Lorena R. | lvazquezmrc@gmail.com |
| 1766887 | Vazquez Santiago, Olga I. | jasperez74@hotmail.com |
| 1721463 | VAZQUEZ SANTOS, JOSE | svj431@gmail.com |
| 1769234 | Vazquez Silva, Yesenia | vazquezsilvayes@gmail.com |
| 1649915 | VAZQUEZ SOLER, BETSY M | betsy_vazquez@aol.com |
| 1658658 | VAZQUEZ SUAREZ, IRAIDA | vazquez-ira61@gmail.com |
| 1657556 | Vazquez Suarez, Iraida | vazquez.ira61@gmail.com |
| 573593 | VAZQUEZ TIRADO, JEICK | vazquezjeick@gmail.com |
| 1790188 | Vazquez Toro, Placido | luisdanielvazquezvelez1974@gmail.com |
| 1753204 | Vazquez Torres, Maritza | maritza_vazquez62@yahoo.com |
| 1869135 | Vazquez Torres, Wilfred | talladorboricua830@yahoo.com |
| 967018 | VAZQUEZ URDANETA, CARLOS | cvazquez593@gmail.com |
| 1753000 | Vazquez Vargas, Elizabeth | evazquezvargas@yahoo.com |
| 1753000 | Vazquez Vargas, Elizabeth | evazquezvargas@yahoo.com |
| 1514833 | VAZQUEZ VAZQUEZ , ESTEBAN | cristonirey1@gmail.com |
| 1669859 | Vazquez Vazquez, Sharnha  Lee | sharnhalee@gmail.com |
| 1736945 | Vazquez Vazquez, Sharnha Lee | sharnhalee@gmail.com |
| 1651740 | VAZQUEZ VAZQUEZ, TEDDY S. | tddy_vazquez@yahoo.com |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | tddy_vazquez@yahoo.com |
| 1538516 | Vazquez Vega, Wilson | yiri45@yahoo.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1784718 | VAZQUEZ VELEZ, LUZ E. | luzv0368@gmail.com |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | luzv0368@gmail.com |
| 1123712 | VAZQUEZ ZAYAS, NELIDA | RAROMER44@GMAIL.COM |
| 1597523 | Vazquez, Belmary Camacho | bulmorycamocho1234@gmail.com |
| 1649349 | Vazquez, Fernando A | FERNANDOVAZ27211@GMAIL.COM |
| 1665665 | VAZQUEZ, GRACE | grace.vazquez@ramajudicial.pr |
| 1710000 | Vazquez, LEONARDO SOTO | profesorsoto8@gmail.com |
| 1074000 | Vazquez, Omar Baez | baezomar@icloud.com |
| 1591901 | Vazquez, Reina Berrocales | reinaberrocales62@gmail.com |
| 1741187 | Veelez Castro, Eulalia | lizam_1228@yahoo.com |
| 574264 | VEGA AGUIAR, BLANCA  M. | Blancavega38@gmail.com |
| 1637186 | Vega Alvarado, Moonyeen E. | heidie_rodriguezpr@yahoo.com; moonyeenvega@icloud.com |
| 1583978 | VEGA ALVAREZ, ALMA I. | ALIVETTE21@GMAIL.COM |
| 1458624 | Vega Borgos , Jennifer | jennifer_vega_borgos@hotmail.com |
| 1582621 | Vega Carmona, Janice | alexalanis31@gmail.com |
| 1483461 | Vega Castillo, Ricardo A | ricardoavega@gmail.com |
| 1487701 | Vega Castillo, Ricardo A. | ricardoavega@gmail.com |
| 574614 | Vega Cedeno, Javier | vegacedeno@hotmail.com |
| 1224637 | VEGA CEDENO, JAVIER | vega-cedeno@hotmail.com |
| 1732314 | Vega Chaparro, Elsa I | asleri9971@hotmail.com |
| 1732174 | Vega Chaparro, Sonia A | sonia.vega121451@gmail.com |
| 1768872 | Vega Colón, Vania | vegavania@hotmail.com |
| 1584404 | Vega Cortez, Jose Luis | jlvega02@yahoo.com |
| 1519767 | Vega Cruz, Pedro J. | pedro-vega130@hotmail.com |
| 1752944 | Vega Cruz, Tito | vegatito_29@ymail.com |
| 1756878 | VEGA CRUZ, WILLIAM | williamdomingovega@gmail.com |
| 1747984 | Vega de Jesus, Angelica M | angiemar@gmail.com |
| 360397 | VEGA DE JESUS, NEREIDA | ednel@prtc.net |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1636547 | Vega Feliciano, Brendliz | brendaliz12BV@gmail.com |
| 1854542 | Vega Franqui, Vrenlly | vrenlly_vega@yahoo.com |
| 1750370 | VEGA GARCIA, EDWIN | evgarcia@dcr.pr.gov |
| 1833279 | VEGA GARCIA, LUIS M. | salio1968@hotmail.com |
| 575136 | Vega Garcia, Noel | noel.gela@gmail.com |
| 628853 | Vega Geliga, Carmen S | debora1056ds@gmail.com |
| 998595 | VEGA GOICOECHEA, GILDA | golyjr@yahoo.com |
| 1724572 | Vega Gonzalez, Glenda | adnelgliz@gmail.com |
| 1774474 | VEGA GONZALEZ, GLORIA | chillychilli34@yahoo.com |
| 1770890 | VEGA GONZALEZ, GLORIA | CHILLYCHILLY34@YAHOO.COM |
| 1773458 | VEGA GONZÁLEZ, IRIS Y. | yatriz@gmail.com |
| 1637594 | Vega Gonzalez, Vanessa | neuitdve@gmail.com |
| 1737664 | Vega Gonzalez, Zaida M | zavegon@hotmail.com |
| 1678068 | Vega Gonzalez, Zoila M | zoilyvega@yahoo.com |
| 1767566 | Vega Gonzalez, Zoila M. | zoilyvega@yahoo.com |
| 1856722 | Vega Henchys, Ariel | avenchyspr@yahoo.com |
| 1842830 | Vega Henclys, Ariel | avenchyzpr@yahoo.com |
| 610774 | VEGA HERNANDEZ, ANGEL  LUIS | parguera25@gmail.com |
| 1072534 | VEGA LEON, NORMA I | mitavegaleon@yahoo.com |
| 1769525 | Vega Lugo, Diana | bravos_d2000@hotmail.com |
| 1717041 | VEGA LUGO, NYDIA E | n.vegalugo@gmail.com; n.vgalugo@gmail.com |
| 1690228 | VEGA LUGO, NYDIA E. | n.vegalugo@gmail.com |
| 1701521 | VEGA LUGO, NYDIA E. | n.vegalugo@gmail.com |
| 1950169 | VEGA MARTINEZ, MARIA D. | mariaveg38@gmail.com |
| 1048844 | VEGA MERCADO, MANUEL | MANUELVEGA1881@GMAIL.COM |
| 1460653 | VEGA MIRANDA, CATALINA | maclegaljc@gmail.com |
| 1730727 | Vega Nevárez, Carmen  M. | tatavega33@yahoo.com |
| 1818102 | Vega Ortiz , Julio C | roinu@yahoo.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1052886 | VEGA ORTIZ, MARIA J. | eli.corvea7001@gmail.com |
| 1746007 | Vega Ortiz, Vivian R. | rochely_cj@hotmail.com |
| 1732725 | Vega Otero, Amelia | ameliavega17@hotmail.com |
| 1729753 | Vega Otero, Amelia | ameliavega17@hotmail.com |
| 576080 | Vega Padilla, Awilda | Awildavegapadilla2559@gmail.com |
| 1574489 | VEGA PADILLA, AWILDA | AWILDAVEGAPADILLA2559@GMAIL.COM |
| 1765385 | Vega Padro, Jorge Luis | JVPADRO@HOTMAIL.COM |
| 1733840 | VEGA PEDRO, JORGE  LUIS | JVPADRO@Hotmail.com |
| 1764622 | Vega Pineiro, Maria A | jvaldes18@me.com |
| 1594112 | Vega Ramirez, Sandra M | sanvega@gmail.com |
| 1595567 | VEGA RAMOS, JOAN | joanvegaramos7jur@gmail.com |
| 1606420 | Vega Resto, Martin | oldschoolmartin@yahoo.com |
| 1209528 | VEGA REYES, GILBERTO | bareta741@gmail.com |
| 1946542 | Vega Rivera, Awilda | awildavega2@gmail.com |
| 637903 | VEGA RIVERA, DIANA E. | nany1330@gmail.com |
| 1606411 | Vega Rivera, Heisel | heisel7@gmail.com |
| 694242 | VEGA RIVERA, KARYLIN R | Karylin.vega2017@gmail.com |
| 1786526 | Vega Rivera, Lizza Mari | lizzavegarivera1@gmail.com |
| 1859103 | Vega Rivera, Maria M. | mariam_vegarivera@yahoo.com |
| 1742322 | Vega Rodríguez, Angel Ricardo | ricardito57@gmail.com |
| 1865811 | Vega Rodriguez, Misael | misaelvega@hotmail.com |
| 1861854 | VEGA RODRIGUEZ, MISAEL | MISAELVEGA@HOTMAIL.COM |
| 1740121 | Vega Rodriguez, Sandra | sandy_8941@yahoo.com |
| 1719294 | Vega Rodriguez, Sandra | sandy_8941@yahoo.com |
| 1748649 | Vega Rodríguez, Sandra | sandy_8941@yahoo.com |
| 1715745 | Vega Rodriguez, Wanda I | w.vega74@yahoo.com |
| 1946978 | Vega Rodriguez, Wanda I. | wanles1@hotmail.com |
| 1886564 | Vega Rodriquez, Misael | misaelvega@hotmail.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1761746 | VEGA ROSADO, VENEICA | veneicavr@gmail.com |
| 1554894 | VEGA ROSADO, YESSENIA | yessy-yeye@hotmail.com |
| 1554894 | VEGA ROSADO, YESSENIA | YESSY-YEYE@HOTMAIL.COM |
| 648279 | Vega Rosario, Erick J | eric.vegarosario@yahoo.com |
| 1722456 | Vega Santiago, Aida | aidavega2012@gmail.com |
| 1724269 | Vega Santiago, Ana Delia | vega67772@gmail.com |
| 1529538 | VEGA SANTOS, YOANI | yoanivega@gmail.com |
| 986834 | VEGA SOTO, ELSA | NYSTRANDURGELL@GMAIL.COM |
| 986834 | VEGA SOTO, ELSA | NYSTRANDURGELL@GMAIL.COM |
| 1461347 | Vega Suarez, Geovanni Antonio | giova036@gmail.com |
| 1747065 | Vega Suarez, Orlando | ylo_v@hotmail.com |
| 1747358 | Vega Toro , Mercedes Y. | mercedesvegatoro@yahoo.com |
| 1778558 | Vega Toro, Milagros | la_dolphin2003@yahoo.com |
| 1771114 | Vega Toro, Milagros | La_dolphin2003@yahoo.com |
| 1624888 | VEGA TORRES, MELBA  L. | LABOMBERA66@HOTMAIL.COM |
| 1985717 | Vega Ubias, Marcos A. | marcus.vegaubias@gmail.com |
| 1528697 | Vega Vega, Felix | felito_81@hotmail.com |
| 1577930 | VEGA VEGA, JESSICA L | jlvega9115@gmail.com |
| 1582327 | VEGA VEGA, JOSE  R | JOSECHICOVEGA1971@GMAIL.COM |
| 250566 | VEGA VEGA, JOSE R. | josechicovega1971@gmail.com |
| 1064552 | VEGA VEGA, MILAGROS | miliani99@hotmail.com |
| 1614205 | VEGA, JULIA GOMEZ | juliegomezvega@gmail.com |
| 1054628 | Vega, Maria T. Rosa | Santyrosas@gmail.com |
| 1712451 | Vega, Saul | vegadiazsaul@gmail.com |
| 1781128 | Vega, Wilfredo Perez | perezwilfredo494@gmail.com |
| 1730102 | Veguilla Figueroa, Victor J | vjveguilla@gmail.com |
| 1770208 | VEGUILLA FIGUEROA, VICTOR M | vicman6807@gmail.com |
| 1691961 | Velazquez Aponte, Cruz | cruzvelazquezaponte@gmail.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1898860 | VELAZQUEZ ARCE, MIGUEL A | velazquezarcemiguel@gmail.com |
| 1765983 | VELAZQUEZ ARROYO, ANGELA LUISA | ANGELAVLQZ@OUTLOOK.COM |
| 1729349 | Velazquez Ayala, Ana D. | velazquezana407@gmail.com |
| 1212200 | Velazquez Baez, Griselle | griselle.velazquez202@yahoo.com |
| 651815 | VELAZQUEZ CANCEL, FAREL S | embalseguajataca@gmail.com |
| 1474022 | Velazquez Castro, Awilda | windyvelazquez@gmail.com |
| 1772180 | Velazquez Cruz, Noemi | noemi9405@hotmail.com |
| 1776869 | Velazquez Echevarria, Angie | rosaguzman03@gmail.com |
| 1950216 | Velazquez Echevarria, Digna I. | digna.velazquez@gmail.com |
| 1956247 | Velazquez Echevarria, Digna I. | digna.velazquez@ymail.com |
| 578197 | Velazquez Faccio, Mayda | mavelfa@yahoo.com |
| 1132562 | VELAZQUEZ GONZALEZ, PEDRO | PJVG14@GMAIL.COM |
| 1649319 | VELAZQUEZ HERNANDEZ, NYDIA E | NYDIA_VELAZQUEZ@HOTMAIL.COM |
| 578456 | VELAZQUEZ HERNANDEZ, NYDIA E | nydia-velazquez@hotmail.com |
| 1780386 | VELAZQUEZ JIMENEZ, MANUEL | bizcochopr2000@yahoo.com |
| 1835050 | Velazquez Lopez, Rosa M. | yaniracolon@live.com |
| 1737858 | Velazquez Mercado, Luis A | luisantonio16286@gmail.com |
| 1514514 | Velazquez Miranda, Brunilda | brunnie61@gmail.com |
| 1532210 | Velazquez Mojica, Irma L. | lrmavelazquez2008@gmail.com |
| 1771052 | Velazquez Negron, Aurea L. | indialatinapr@hotmail.com |
| 1721683 | Velazquez Negron, Aurea L. | indialatinapr@hotmail.com |
| 1793733 | Velazquez Nieves, Alejandrina | gaviotalibre55@gmail.com |
| 578989 | Velazquez Pinto, Fernanda | nan.fernd@gmail.com |
| 898469 | VELAZQUEZ PINTO, FERNANDA | nan.fernd@gmail.com |
| 1573533 | Velazquez Pinto, Fernanda | nan.fernd@gmail.com |
| 1739072 | Velazquez Ramos, Efrain | frankybeisbol28@gmail.com |
| 1228625 | VELAZQUEZ RAMOS, JOHANY | johavel711@gmail.com |
| 1621239 | Velazquez Rivera , Rebecca Felicia | profesorvelazquez-rivera@live.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1795933 | Velazquez Rodriguez, Jose Antonio | mvega47@gmail.com |
| 1634755 | VELAZQUEZ SANTIAGO, DAVID | davidvelazquez7@aol.com |
| 1725989 | Velazquez Santos, Sandra | tskvelazquez1976@gmail.com |
| 1721197 | Velazquez Soto, Ana L. | jaro_heve@yahoo.com |
| 1755328 | VELAZQUEZ TOLEDO, YADIRA | YARYTOLEDO@GMAIL.COM |
| 1755328 | VELAZQUEZ TOLEDO, YADIRA | YARYTOLEDO@GMAIL.COM |
| 1777442 | VELAZQUEZ TORREZ, JOSE | jvelazquez@gmail.com |
| 1727721 | Velazquez Torrez, Jose L. | jvelazquez0@gmail.com |
| 579663 | VELAZQUEZ VEGA, EVELYN | EVELYN.VELAZQUEZ@FAMILIA.PR.GOV; EVELYN54VELAZQUEZ@GMAIL.COM |
| 1731399 | Velazquez, Adelaida | adelavelazquez514@yahoo.com |
| 1592733 | VELAZQUEZ, GLADYS RIVERA | meche24pr@yahoo.com |
| 1758965 | Veles Castro, Eulalia | lizam_1228@yahoo.com |
| 1675924 | VELEZ ADAMES, CARMEN M | MVPONCA@HOTMAIL.COM |
| 579951 | VELEZ ALICEA, NANCY | nancyvelez3117@gmail.com |
| 1518256 | VELEZ ARCE, WANDA I | wandalares1@gmail.com |
| 1528479 | Velez Arce, Wanda I. | wandalaresi@gmail.com |
| 1636232 | Velez Bermudez, Jessica | jsscvelez@gmail.com |
| 1797785 | VELEZ BERRIOS, EILEEN M | lalasabanagrande@yahoo.com |
| 1722483 | Velez Bobe, Shirley | svelez_6@yahoo.com |
| 1721425 | Velez Bobe, Shirley | svelez_6@yahoo.com |
| 1868513 | VELEZ CANDELARIO, BRUNILDA | velez_bruni@yahoo.com |
| 1762919 | Velez Cardona, Barbara | barbie03pr@yahoo.com |
| 1665340 | VELEZ CASTRO, MARIA T. | MARITERE2422@GMAIL.COM |
| 727313 | VELEZ CASTRO, NAYDA | nave1977@gmail.com |
| 1761163 | Velez Correa, Laura | lauravelez234@aol.com |
| 748219 | VELEZ CORREA, ROSA E. | CHELEN_12264@HOTMAIL.COM |
| 580487 | VELEZ CRESPO, EDUARDO | evele@familiar.gov |
| 580617 | Velez Delgado, Carlos | carlosvelez926@gmail.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 580617 | Velez Delgado, Carlos | carlosvelez926@gmail.com |
| 1672816 | Velez Desarde, Maribel | maribelle23105@gmail.com |
| 1719859 | Velez Echevarria, Luis  Angele | velezluis2003@yahoo.es |
| 1731473 | Vélez Ferrer, Angel L. | angelvelez66@hotmail.com |
| 1797476 | Velez Gonzalez, Edna Milagros | e1230velez@gmail.com |
| 1729011 | Velez Gonzalez, Ramon L | velezgonzalesramon@yahoo.com |
| 1554144 | Velez Hernandez, Madeline | mvelez51169@gmail.com |
| 1632206 | Velez Irizarry, Yoamary | marylee421@yahoo.com |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | fvelez@asume.pr.gov |
| 581156 | VELEZ JUSTINIANO, MARIA  E | prboriken20@gmail.com |
| 1052241 | VELEZ JUSTINIANO, MARIA E | prboriken20@gmail.com |
| 1767279 | Velez Lebron, Rosa M | lisandraexito@gmail.com |
| 1657682 | VELEZ LOPEZ, ENIDIA | ninonsevilla52@hotmail.com |
| 1753192 | Velez Lopez, Hayde | grisvelez@gmail.com |
| 1753192 | Velez Lopez, Hayde | grisvelez@gmail.com |
| 1753192 | Velez Lopez, Hayde | grisvelez@gmail.com |
| 1839594 | Velez Lugo, Marisol | marisol.velez06@live.com |
| 1545082 | Velez Malave, Wilkin Omar | wilkinvelezmalave71@yahoo.com |
| 581295 | Velez Malave, Wilkin Omar | wilkinvelezmalave71@yahoo.com |
| 1788410 | VELEZ MATOS, WILSON E. | wilvm59@gmail.com |
| 1757749 | Velez Matos, Wilson E. | wilvm59@gmail.com |
| 1737036 | Velez Medina, Rosa L | rosaluzvelez@yahoo.com |
| 1732894 | Velez Medina, Rosa L | rosaluzvelez@yahoo.com |
| 1670076 | VELEZ MEDINA, ROSA L. | rasoluzvelez@yahoo.com; rosaluzvelez@yahoo.com |
| 1221708 | VELEZ MELON, IVELISSE | ivevelezmi2@gmail.com |
| 1743800 | VELEZ MENDEZ, LISSET | velez_lissette@hotmail.com |
| 1750301 | VELEZ MENDEZ, LISSETTE | velez_lissette@hotmail.com |
| 581630 | Velez Morales, Aurea A | AAVELEZ@POLICIAPR.GOV |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1582691 | Velez Morales, Jonnathan | jonna19955@gmail.com |
| 1132574 | VELEZ MOYA, PEDRO | PMVELEZ10@GMAIL.COM |
| 1132574 | VELEZ MOYA, PEDRO | PMVELEZ10@GMAIL.COM |
| 1738644 | VELEZ MUNIZ, CARMEN ZORAIDA | janeiro-52@hotmail.com |
| 1223400 | Velez Nieves, Jamie | jamievelez53@gmail.com |
| 581763 | Velez Nieves, Zenaida | zeneidavelez44@gmail.com |
| 1107808 | VELEZ NIEVES, ZENAIDA | zeneidavelez44@gmail.com |
| 1762605 | Velez Ocasio, Edwin | velez_edwin@hotmail.com |
| 1552102 | Velez Ortiz, Maritza | pioymaritza@hotmail.com |
| 1388659 | VELEZ OSORIO, ORLANDO | hernandeanyellyn67@gmail.com |
| 930004 | VELEZ OSORIO, ORLANDO | hernandezanyellyn67@gmail.com |
| 1068008 | VELEZ PADILLA, NANCY | nvelez77@gmail.com |
| 1492718 | Velez Pagan, William | william_velez2001@yahoo.com |
| 1727462 | Velez Parrilla, Ruth M. | ruthy8587@yahoo.com |
| 1535956 | VELEZ RAMOS, EMILETTE | emilettevelez@hotmail.com |
| 1744315 | Velez Ramos, Milagros | milagrosvelezramos1@gmail.com |
| 582285 | VELEZ REYES, ROGEL | ana_davila@hotmail.com |
| 582285 | VELEZ REYES, ROGEL | ana-davila@hotmail.com |
| 1790464 | Velez Rivera, Jacqueline | velez_jacqueline@ymail.com |
| 1535952 | Velez Rivera, Viviana E | velezv2017@gmail.com |
| 582495 | VELEZ RODRIGUEZ, ELIZAMIR | elivel_7@yahoo.com |
| 1725959 | Velez Rodriguez, Jose M. | jzelev@gmail.com |
| 1637721 | Velez Rodriguez, Linda Ivette | lindaiv@yahoo.com |
| 1795844 | Velez Roman, Edward | Lisy014@hotmail.com |
| 1678261 | Velez Roman, Edward | Lisy014@hotmail.com |
| 1851657 | Velez Roman, Edward | lisy014@hotmail.com |
| 1767702 | VELEZ ROMAN, JOANNIE MARIE | joanniemvr@gmail.com |
| 1583766 | Velez Rosas, Lourdes I. | lourdesivonne22@hotmail.com |

## Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1726148 | Velez Ruiz, Hector Luis | velezrh@de.pr.gov |
| 1943628 | Velez Santiago, Eliud E. | spyhunter21@hotmail.com |
| 1821532 | Velez Santiago, Eliud E. | spyhunter21@hotmail.com |
| 1575382 | VELEZ SEPULVEDA, LESLIE ANN | lirygadiel77@gmail.com |
| 1621128 | VELEZ SINDO, RAMON A. | TOSY8080@GMAIL.COM |
| 1207045 | Velez Soto, Francisco | Fvelez276@gmail.com |
| 1540027 | Velez Toro, Carlos G. | cguelez576@hotmail.com |
| 1099081 | VELEZ TORO, VICTOR | jaurove1031@gmail.com |
| 1073608 | VELEZ VALENTIN, OLGA I. | olgavelezapr@gmail.com |
| 583257 | VELEZ VAZQUEZ, HECTOR | elindio1104@gmail.com |
| 1095656 | VELEZ VAZQUEZ, SYLVIA | bet02ty@yahoo.com |
| 583268 | VELEZ VAZQUEZ, SYLVIA | bet0zty@yahoo.com |
| 1804369 | Vélez Vega, Arlyn | marimar3661@gmail.com |
| 1800351 | Vélez Vega, Norma | ntberrios@gmail.com |
| 1556915 | Velez Velazquez, Alejandro | alejandrovelez49@gmail.com |
| 1542855 | Velez Velazquez, Alejandro | alejandrovelez49@gmail.com; avelez@policia.pr.gov |
| 1864823 | VELEZ ZAYAS, JOSE A. | CHEO.VELEZ@YAHOO.COM |
| 1863295 | Velez Zayas, Jose A. | cheo.velez@yahoo.com |
| 1584509 | Velez, Emma  M. | emmavelez1950@gmail.com |
| 1657095 | Velez, Norma | normaesther015@gmail.com |
| 754864 | VELEZ, SONIA CHICO | SONIACHICO@LIVE.COM |
| 1587594 | VELEZ-QUINONES, FELITA OLIMPIA | PERUVE6869@YAHOO.COM |
| 1661443 | Veliz Velazquez , Pedro J. | Glendalee23@outlook.com |
| 1761479 | Vendrell Rosa, Rafael O. | pmargara27@yahoo.com; vendrellr@yahoo.com |
| 1836002 | VENTURA DAVILA, EDUARDO | lyanurse@yahoo.com |
| 1658480 | Ventura Roman, Milagros | mventura413@gmail.com |
| 1750358 | Ventura Román, Milagros | mventura413@gmail.com |
| 1789996 | Vera Garcia, Zoraida | zevavera@gmail.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2002964 | Vera Lopez, Jose R | joselc683@hotmail.com |
| 1776658 | Vera López, Mayra | mvlestrella@gmail.com |
| 1752316 | VERA NEGRON, LUIS N. | luis.veranegron@gmail.com |
| 152799 | Vera Nieves, Elvin | eun647pr@aol.com |
| 1530934 | Vera Perez, Benigno | bubalonmano@gmail.com |
| 1172841 | VERA PEREZ, BENIGNO | bubalonmano@gmail.com |
| 1660411 | VERA RAMOS, EDGARDO | equie21@gmail.com |
| 719538 | VERA SOTO, MELVIN | melvinvera78@gmail.com |
| 1055741 | Verdejo Marquez, Maribel | mverdejo70@gmail.com |
| 1667661 | Vergara Ayala, Kenia M. | keniavergara54@gmail.com |
| 1870516 | VERGARA ROMAN, ROSA | ROSAVERGARAROMAN@GMAIL.COM |
| 1765145 | VERGES VAZQUEZ, CARMEN MILAGROS | laprincesa631@gmail.com |
| 1702551 | Vergne Sotomayor, Frances  R | frvs2004@yahoo.com |
| 1771784 | VESSUP, VICTOR | VVVESSUP@YAHOO.COM |
| 1698124 | Vicens Vicens, Angel | angel.vicens70@gmail.com |
| 1474860 | Vicente Marquez, Jesus | manyobras@gmail.com |
| 1743306 | VICENTE ZAMBRANA, ROSARIO | saritovicente2015@gmail.com |
| 1556019 | Vicenty Lugo, Norma I | normavicenty@yahoo.com |
| 1072544 | VICENTY LUGO, NORMA I | normavincenty@yahoo.com |
| 829788 | VIDAL ALVIRA, BIENVENIDA | bennyvidal@gmail.com |
| 1764223 | Vidal Burgos, Viviana | vvidal07@gmail.com |
| 1680050 | VIDAL RIVERA, GIOVANNI | K_RIVERA28@YAHOO.COM |
| 1585525 | Vidro Alicea, Nohemi | anv53@gmail.com |
| 1513819 | Vidro Gonzalez, Wilfrancis | wilfrancisvidro@gmail.com |
| 1513817 | Vidro Gonzalez, Wilfrancis | wilfrancisvidro@gmail.com |
| 1759799 | Vidro Santiago, Wilberto | wilberto654@gmail.com |
| 586513 | VIERA BAEZ, SANDRA | VIERASANDRA75@GMAIL.COM |
| 751966 | VIERA BAEZ, SANDRA | VIERASANDRA75@GMAIL.COM |

# Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 751966 | VIERA BAEZ, SANDRA | VIERASANDRA75@GMAIL.COM |
| 1804381 | Viera Delgado, Zoe | zoe.viera2224@gmail.com |
| 1824812 | Viera Garcia, Nitza I | nitzaviera.nv@gmail.com |
| 1123485 | VIERA MUNIZ, NEIDA | BIANCAANTONEO1@HOTMAIL.COM |
| 1786468 | Viera Rivera, Brenda | brenda.viera@gmail.com |
| 1786405 | Viera Sanchez, Ricardo | brenda.viera@hotmail.com |
| 1740108 | Viera Serrano, Lourdes M. | lmviera@gmail.com |
| 1712858 | VIERA-GONZALEZ, YOLANDA | glomarlyn9995@gmail.com |
| 1183523 | VIGO CALDERON, CARMEN V | cvictoria3405@gmail.com |
| 586857 | VIGO CALDERON, CARMEN V. | cvictoria3405@gmail.com |
| 1805963 | VILA DE ASHBY, SYLVIA | SVP_SMC53@YAHOO.COM |
| 1758675 | VILANOVA VILANOVA, HEYDA | heydavila@gmail.com |
| 1782574 | Villa Torres, Miriam | bermudezperez_law@yahoo.com |
| 298056 | Villafane Colon, Maria del M | mary_mar88@hotmail.com; villafanecmdm@gmail.com |
| 1743756 | Villafañe Montijo, Mayra I. | lyanne.oquendo@hotmail.com |
| 1728139 | Villafañe Montijo, William | wvillafae@yahoo.com |
| 1762070 | Villafañe Sastre, Willany`s | tornasolbutterfly@gmail.com |
| 302927 | VILLAFANE, MARITZA COLL | mairisandrea11@gmail.com |
| 1653355 | VILLAFANE, NILSA I. | niviva64@yahoo.com |
| 1747845 | VILLALOBOS RIVERA, DENNIS | DVDENNIS8@GMAIL.COM |
| 1782437 | Villalobos Velez, Carlos | c.villalobos34586@gmail.com |
| 1781109 | VILLAMIL MORALES, NAYDA A. | naydavillamil@gmail.com |
| 1733772 | Villamil Porrata, Juanita | juanitavillamil3@gmail.com |
| 1719539 | VILLANUEVA BRAVO, ROSARIO | rosariovllnv@yahoo.com |
| 1765241 | Villanueva Gonzalez, Carmen  L | LAURAVILLANUEVA17@GMAIL.COM |
| 1761717 | VILLANUEVA GONZALEZ, IRMA | IVILLANUEVAGONZ@HOTMAIL.COM |
| 1694584 | VILLANUEVA MATIAS, CARLOS | carlos14287@yahoo.com |
| 1743834 | Villanueva Mendez, Cindymar | adculebra@gmail.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1752290 | VILLANUEVA MENDEZ, CINDYMAR | ADCULEBRA@GMAIL.COM |
| 1745319 | VILLANUEVA MENDEZ, CINDYMAR | ADCULEBRA@GMAIL.COM |
| 1737775 | VILLANUEVA MENDEZ, CINDYMAR | adculebra@gmail.com |
| 1765205 | VILLANUEVA MENDEZ, CINDYMAR | adculebra@gmail.com |
| 1680248 | Villanueva Meyer, Silvia | silviabarcelomd@gmail.com |
| 436872 | VILLANUEVA MORALES, REYNALDO | ville364@gmail.com |
| 1770261 | Villanueva Nieves, Laura L | Lauraliz00@hotmail.com |
| 588005 | VILLANUEVA NIEVES, LAURA M | lauravillanueva14@hotmail.com |
| 1228304 | VILLANUEVA PEREZ, JOEL | joelpvilla@gmail.com |
| 588037 | Villanueva Perez, Joel | joelpvilla@gmail.com |
| 1449033 | Villanueve Monles, Ernesto | kiry353@gmail.com |
| 1449033 | Villanueve Monles, Ernesto | kiry353@gmail.com |
| 1219982 | VILLAR ORTIZ, ISAURA | isauravillar@hotmail.com |
| 1664602 | VILLAR ROBLES, FERNANDO  L | fernandovillarmd@hotmail.com |
| 588242 | VILLARAN CRUZ, SARA N. | s.villarancruz@gmail.com |
| 1783888 | VILLARAN RAMOS, KELVIN | vparrilla2010@gmail.com |
| 1772677 | Villarini Perez, Maria V | maria.villarini@familia.pr.gov |
| 1771376 | VILLARINI PEREZ, MARIA V. | maria.villarini@familia.pr.gov |
| 1736384 | Villarreal Lopez, Maria V | mariavillarreal28@hotmail.com |
| 1674926 | Villatane Sanchez , Diana | ladyorionao773@gmail.com |
| 1761744 | VILLEGAS ALVAREZ, AIDA L | aidaville63@gmail.com |
| 1835352 | VILLEGAS ALVAREZ, AIDA L | AIDAVILLE63@GMAIL.COM |
| 1826016 | VILLEGAS ALVAREZ, AIDA L | aidaville63@gmail.com |
| 1816510 | VILLEGAS ALVAREZ, AIDA L. | aidavilla63@gmail.com |
| 1719131 | Villegas Aviles, Betzaida | bey2539@gmail.com |
| 1755250 | Villegas Clemente, Marynelba | marynelbavillegas@gmail.com |
| 1806546 | VILLEGAS FIGUEROA, EMMA | emmavillegasfigueroa@gmail.com |
| 1740902 | Villegas Quiles, Sheila M. | seliuqaliesh@gmail.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1946192 | VILLEGAS RIVERA, MAYLIN E | maylinvillegas0622@gmail.com |
| 1762845 | Villegas Rodriguez, Margarita | mrvillegas2018@gmail.com |
| 1904223 | Villot Martinez, Sandra W | sandravillot6@gmail.com |
| 939473 | VILMA Y GONZALEZ VELEZ | yolyrancher8@gmail.com |
| 1834519 | VIRELLA MALDONADO, JOSE A | a.virella@hotmail.com |
| 763181 | VIRGINIA ACOSTA SANCHEZ | ACOSTALINDA72@GMAIL.COM |
| 1560069 | Virola Figueroa, Rosa M. | millievirola@hotmail.com |
| 1641951 | Viruet Rios, Wilson | laprieta2012@gmail.com |
| 1697785 | Vives Rivera, Zaida E. | zvives21@yahoo.com |
| 1725056 | Vives Solis, Henson | heveso@gmail.com |
| 1753186 | Viviam L. Lopez Ortiz | mrsviviam@yahoo.com |
| 1721394 | Vizcarrondo Ayala, Ledia M | leilanniemil@yahoo.com |
| 1731646 | Vizcarrondo Calderon, Elizabeth | elizabethv9844@gmail.com |
| 1787881 | Vizcaya Ruiz, Charlie | vizcaya6880@gmail.com |
| 1755951 | Vizcaya Ruiz, Charlie | vizcaya6880@gmail.com |
| 1606748 | Vizcaya Ruiz, Charlie | vizcaya6880@gmail.com |
| 1757842 | Vizcaya Ruiz, Marisol | marisolvizcaya@hotmail.com |
| 1719509 | Vizcaya Ruiz, Raquel | mentora24@yahoo.com |
| 1743596 | Vizcaya Ruiz, Raquel | mentora24@yahoo.com |
| 590332 | Wal- Smart Inc. | JOSUE@WALSMARTPR.COM; sales@walsmartpr.com |
| 590332 | Wal- Smart Inc. | Lorenah@walsmartpr.com |
| 1604201 | Walker Carrasquillo, Carmen A. | cawc79@gmail.com |
| 1610135 | Walker Diaz, Mirella | miry48@outlook.com |
| 590673 | WAL-SMART | JOSUE@WALSMARTPR.COM |
| 590673 | WAL-SMART | SALES@WALSMARTPR.COM |
| 1773872 | Walters Rodriguez, Evelyn Del C | evelyndelcwalters@yahoo.com |
| 1389736 | WANDA I CADIZ VAZQUEZ | wcadiz2410@gmail.com |
| 1753040 | WANDALIZ CARRERO LORENZO | mayedenz2012@gmail.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1733459 | Wendy Boneta Velez, en representacion de la Sucesion de Ramor | wboneta@yahoo.com |
| 591794 | WEST SAFETY SOLUTIONS CORP | Oma_credit@west.com |
| 1068786 | Wharton Garcia, Nellie E. | Nelliewharton@yahoo.com |
| 1791913 | Whitehead Caban, Carmen L | karen_w12@yahoo.com |
| 1753257 | wilfredo Arlequin Paneto | bebe20pr@hotmail.com |
| 855595 | WILKES ALICEA, VANESSA | vanessawilkes07@gmail.com |
| 830167 | WILLIAMS BATIZ, AGNES J | agwilliams53.awb@gmail.com |
| 1770152 | Wright Garcia, Marlene | marlenewright88@gmail.com |
| 1776468 | Wright Garcia, Marlene | marlenewright88@gmail.com |
| 1826449 | YADIRA TORRES VARGAS | vargasitay@hotmail.com |
| 1766274 | YAMBO HERNANDEZ, GISELLE M. | giselleyambo@hotmail.com |
| 1753014 | Yamil Morales Catala | Yamilcatala15@gmail.com |
| 1769256 | Yancy Crespo, Laura | layancy@hotmail.com |
| 1753092 | Yanira I. Santana Rodriguez | yanira.123@live.com |
| 1753065 | Yasmin Burgos Bermudez | Yasminburgos@hotmail.com |
| 1753065 | Yasmin Burgos Bermudez | Yasminburgos@hotmail.com |
| 1627834 | Yasnelly Torres, Jaime | mariarosa0428@gmail.com; yasnellytorres.pr@gmail.com |
| 1752987 | Yessenia Reyes | Yessenia1983@gmail.com |
| 1802507 | YGLESIAS DIAZ, INA | yglesiasinadelcoral@yahoo.com |
| 596718 | YOHAIRA L RIVERA RIVERA | yohaira002@gmail.com |
| 1628028 | Yohama Gonzalez Milan | yohama.gm@gmail.com |
| 1773629 | YOLANDA FIGUEROA, ANA | yfigueroa725@gmail.com |
| 1454595 | Yulfo Beltran, Luis A | wikino559@gmail.com |
| 1713265 | Yulfo Bertin, Ivette | ivette.yulfo@yahoo.com |
| 1659741 | ZAMBRANA CALO, MAYLA R | ZAMBRANAMAYLA@YAHOO.COM |
| 1722164 | ZAMBRANA CALO, MAYLA R. | ZAMBRANAMAYLA@YAHOO.COM |
| 1575544 | ZAMBRANA GONZALEZ, CARLOS | CARLOSZAMBRANA9@GMAIL.COM |
| 1586703 | ZAMBRANA RODRIGUEZ, JESUS | j.a.zambranarod2@gmail.com |

Exhibit N

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1727856 | Zambrana Santiago, Viviana V. | zambranaviviana@yahoo.com |
| 1654286 | Zamot Betancourt, Jessica | jessicasamot@gmail.com |
| 1641386 | Zapata Padilla, Arlyn | Arlyn_zp@hotmail.com |
| 1062079 | ZAPATA RAMIREZ, MIGDALIA | MIGDALIAZAPATA9@GMAIL.COM |
| 1582313 | Zapata Rivera, Isiomara | izapataizr@gmail.com |
| 598207 | ZARAGOZA COLON, GILDA | gildainger50@gmail.com |
| 1850848 | Zayas Bello, Alexis M | alexizayas245@gmail.com |
| 1872514 | Zayas Colon, Carmen L | zayas12@live.com |
| 1831584 | Zayas Echevarria, Adlyn G. | adlyngiselle@gmail.com |
| 1723096 | Zayas Gonzalez, Luis  E | macho35_2000@yahoo.com |
| 1825688 | Zayas Gonzalez, Mercedes V. | prof.muzg@gmail.com |
| 942058 | ZAYAS GUZMAN, RUTH D | RUTHZAYASGUZMAN@GMAIL.COM |
| 1763482 | Zayas Lopez, Jose M. | mildred_zayas@yahoo.com |
| 598757 | ZAYAS PRIETO, ENID M | enidzayas@gmail.com |
| 1226374 | ZAYAS RODRIGUEZ, JESSICA | jzayas105@gmail.com |
| 1791367 | Zayas Tiru, Rafael Jose | zayasrafael578@yahoo.com |
| 599009 | ZAYAS VERA, LUIS A | LZAYASVERA@YAHOO.COM |
| 1775784 | Zayas Zayas, Elba I | elizabethzayaz@hotmail.com |
| 1806399 | Zayas Zayas, Elba I. | elizabethzayas26@gmail.com |
| 1752822 | ZAYAS ZAYAS, NILDA I | NZZTHL@GMAIL.COM |
| 1648919 | Zoe Santiago, Myrna | myrnazoe@yahoo.com |

## **Exhibit O**

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1916116 | Abreu Pellot, Rosa E. | helenabreu23@gmail.com |
| 1963854 | Abreu Pellot, Rosa E. | helenabreu23@gmail.com |
| 324892 | ACARON RODRIGUEZ, MELIZET | MELIZETACARON@GMAIL.COM |
| 1779744 | Acevedo Bague, Ana M | juliankrizia@yahoo.com |
| 1909238 | Acevedo Colon, Lucy | lucyacevedo2446@gmail.com |
| 1928809 | Acevedo Gonzalez, Ramon | acevodoramon86@yahoo.com |
| 1841167 | Acevedo Gonzalez, Rosalina | rosalina.acevedo.43@gmail.com |
| 1821066 | ACEVEDO HERNANDEZ, MILAGROS | milikycheer@yahoo.com |
| 1777669 | Acevedo Pagan, Carmen Maria | carmenacevedo007@gmail.com |
| 1995424 | Acevedo Rivera, Luz M. | lacevedo@ac.pr.gov |
| 595918 | ACEVEDO ROSARIO, YARITZA M | yaritzaacevedo3@gmail.com |
| 1668293 | ACEVEDO SANTIAGO, NELIDA | lionelly1175@gmail.com |
| 2002916 | Acevedo, Belinda Valle | belyvalle1972@gmail.com |
| 1990631 | ACOSTA ACOSTA, JULMARIE | JULIEJOSE51@YAHOO.COM |
| 1772290 | ACOSTA ACOSTA, MAGDALENA | acostamagdalena@gmail.com |
| 778054 | ACOSTA ACOSTA, NIDSA | niacac777@gmail.com |
| 1569589 | Acosta Acosta, Sifredo J | Sba_rodriguez@yahoo.com |
| 1824000 | Acosta Almodovar, Elia Iliana | e_acosta72@hotmail.com |
| 1920778 | Acosta Arce, Eloisa | eloceci@hotmail.com |
| 1815548 | Acosta Cruz, Myrna | myrna_15_9@hotmail.com |
| 1905089 | ACOSTA LUCIANO, ILEANA | ileanacst@yahoo.com |
| 1959803 | Acosta Luciano, Milton G. | luciano4862@yahoo.com |
| 1223842 | ACOSTA PADILLA, JANICE | JANICE28LOVE@HOTMAIL.COM |
| 1211942 | ACOSTA VELEZ, GRESSEL | gres.sela@hotmail.com |
| 1973700 | Acosta Vincenty, Orlando | orlando_acosta19@hotmail.com |
| 1744734 | Acosta, Ivette M | joseytata44@yahoo.com |
| 1157259 | ADALJISA CRUZ COLON | bandida12@live.com |

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1934528 | Adams Quesada, Yamira  Michelle | ymadous27@gmail.com |
| 6052 | ADORNO DIAZ, ADA I | profadorno@gmail.com |
| 1576883 | AFANADOR CRUZ, GABRIEL | afanadorcruzG@gmail.com |
| 1991790 | Agosto Claudio, Gloria Maria | agostogloria8@gmail.com |
| 1902469 | Agosto Sanchez, Myriam | myriamas09@gmail.com |
| 7894 | AGRINSONI CARRILLO, MAGALY | AGRINZONI1952@GMAIL.COM |
| 1807209 | Agront Perez, Yanitza I. | yanitzaagront@yahoo.com |
| 1822764 | Aguayo Pacheco, Rosa M. | rosaguayo@yahoo.com |
| 1694665 | Aguayo Pacheco, Rosa Marie | rosaguayo@yahoo.com |
| 1858828 | Aguilera Mercado, Hanel | hanelaguilera1670@gmail.com |
| 1710013 | Aguilo Hernandez, Josefina | beckyloan1@yahoo.com |
| 1765620 | Alameda Caraballo, Ineabelle | cedelab2002@yahoo.com |
| 9588 | ALAMEDA MALDONADO, MELISSA | madrina1995@yahoo.com |
| 1874651 | Alameda Rodriguez, Jose Luis | papoalameda@gmail.com |
| 1897259 | Alamo Cuevas, Jose Manuel | juntosiempre71@hotmail.com |
| 1805366 | Alamo Cuevas, Jose Manuel | juntosiempre71@hotmail.com |
| 1859062 | Alamo Nieves, Olga  Iris | olgaialamo@yahoo.com |
| 1815473 | ALBERTORIO MALDONADO, JOSE | albertorio21@yahoo.com |
| 1719735 | Albertorio Santori, Lourdes | albertorio.lourdes@gmail.com |
| 1779344 | Albertorro Maldonado, Jose | albertorio21@yahoo.com |
| 1953225 | ALBINO LOPEZ  , CARMEN E | bibliotek26@gmail.com |
| 1656999 | ALBINO VEGA, LISED | lisedvega24@gmail.com |
| 1656999 | ALBINO VEGA, LISED | lisedvega24@gmail.com |
| 1588601 | Alcover Quiles, Ivelisse | ivealco358@gmail.com |
| 1887274 | Alejandro Hernandez, Andre | andreaalejandro03@gmail.com |
| 1648013 | Alejandro Quinones, Luis A. | nalkid7@outlook.com |
| 1809209 | Aleman Aleman, Rosa M. | rosamagalialeman@gmail.com |

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1957864 | Aleman Cardona, Tomas | ibaurondo.minerva@gmail.com |
| 1819870 | Aleman Cardona, Tomas | ibarronds.mineroa@gmail.com |
| 1873716 | Aleria De Jesus, Liz | unstopgiggles@gmail.com |
| 1648832 | Alfonso Cintron, Lourdes  E. | lourdesalfonsocintron@hotmail.com |
| 1857676 | Alfonso Colon, Carlos  Raul | yiac-922@hotmail.com |
| 1857676 | Alfonso Colon, Carlos  Raul | yiac-922@hotmail.com |
| 1744564 | ALFONSO COLON, YOLANDA I. | yiac-922@hotmail.com |
| 1869483 | Alfonso Vega, Alexis | alexisa108@gmail.com |
| 1843274 | Algarin Delgado, Gladys Dinorah | dinorah.algarin@gmail.com |
| 1652021 | Algarin Rosado, Madeline | madeline.algarin@ssepr.org |
| 778709 | ALICEA AMARO, LINETTE | LINETTEAA@YAHOO.COM |
| 778709 | ALICEA AMARO, LINETTE | LINETTEAA@YAHOO.COM |
| 1549527 | Alicea Baez, Luis A. | nunylab@gmail.com |
| 14179 | ALICEA BELLO, MARGARITA I. | mita_alibello@yahoo.com |
| 1936686 | Alicea Borrero, Jose E. | joseborrero1515@gmail.com |
| 2001659 | Alicea Borrero, Jose E. | joseborrero1515@gmail.com |
| 1614423 | Alicea Cintron, Angel E. | a_alicea03@yahoo.com |
| 1934386 | Alicea Crespo, Linda E. | lindaealicea@yahoo.com |
| 1961461 | Alicea del Rio, Arsenio | aliceaarsenio@gmail.com |
| 1223560 | Alicea Figueroa, Janet | janetalicea84@gmail.com |
| 1985912 | Alicea Figueroa, Janet T. | janetalicea84@gmail.com |
| 1768856 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1865774 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1894514 | Alicea Ramos, Luz Briceida | luzbalicea@gmail.com |
| 1844829 | Alicea Ramos, Luz Briceida | luzbalicea@gmail.com |
| 1949242 | Alicea Ramos, Luz Briceida | luzbalicea@gmail.com |
| 1935601 | ALICEA RAMOS, LUZ BRICEIDA | LUZBALICEA@GMAIL.COM |

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1930281 | Alicea Rodriguez, Olga I. | olgaalicea@gmail.com |
| 1836632 | ALICEA ROSADO , BRUNILDA | BRUNILDAALICEA50@HOTMAIL.COM |
| 1822495 | ALICEA ROSARIO, ANGEL LUIS | ANGEL_IAAFKIDS@YAHOO.COM |
| 1961341 | Alicea Sepulveda, Myraida | myraidaalicea234@gmail.com |
| 1953039 | ALICEA TORRES, JOAQUIN | riveraluis0456@icloud.com |
| 15257 | Alicea Torres, Maria I | malicea6@gmail.com |
| 1577073 | ALICEA, DIMARIE LOPEZ | ldimarie45@yahoo.com |
| 1881090 | Almestica Sastre, Jannette | jannettealmestica@yahoo.com |
| 1657412 | Almodovar Cruz, Alba Iris | albahoms@yahoo.com |
| 1815767 | ALMODOVAR LOPEZ, JOSE A | almo.2008@hotmail.com |
| 1676410 | Almodovar Montalvo, Natividad | omalmodovar@yahoo.com |
| 1784439 | Almodovar Ortiz, Nereida | nereidaalmodovar@gmail.com |
| 1861451 | ALMODOVAR RODRIGUEZ, JUANITA | juanita.almodovar@yahoo.com |
| 1633683 | Almodovar Santiago, Ivelisse | ivealmodouar42@gmail.com |
| 1809340 | ALMODOVAR TORRES, EMINETTE | ealmodovar79@gmail.com |
| 1866115 | Almodovar Torres, Marycelis | malmodovar72@gmail.com |
| 1873682 | ALMODOVAR-NAZARIO , ADAMINA | almodovarad@gmail.com |
| 1910125 | Almodovar-Nazario, Adamina | almodovarad@gmail.com |
| 1913390 | Alomar Santiago, Bernice | balomar52.ba@gmail.com |
| 1963541 | Alomar Torres, Francisco | franciscoalomartorres@yahoo.com |
| 1906862 | Alomar Torres, Francisco | franciscoalomartorres@yahoo.com |
| 1772603 | Alonso Benique, Miguel A | arcangel-2012@hotmail.com |
| 1976799 | Alqarin Santiago, Carmen G | cgalgarin62@gmail.com |
| 1637556 | ALSINA HERNANDEZ, EVELYN | ealsina01@gmail.com |
| 618856 | ALVALLE ALVARADO, BETTY | BALVALLE51@GMAIL.COM |
| 1822537 | ALVARADO ALVARADO, ANA L | MAESTRAANNIE@GMAIL.COM |
| 1876384 | Alvarado Alvarado, Ana L. | maestraannie@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1120751 | ALVARADO APONTE, MIRIAM | Mimaalvarado@aol.com |
| 1868461 | Alvarado Daleccio , Marta Irene | martaawaradodaleccio@gmail.com |
| 1655541 | Alvarado Daleccio, Maria Teresa | mariateresa_alvarado@yahoo.com |
| 1656472 | Alvarado Daleccio, Marta Irene | martaalvaradodaleccio@gmail.com |
| 1755157 | ALVARADO DE JESUS, MIRTA | mirtaminga@hotmail.com |
| 1902504 | Alvarado Diaz, Maria M | margaritaalvarado12@yahoo.com |
| 1913554 | Alvarado Garcia, Fernando L. | psicfernando@gmail.com |
| 1850586 | ALVARADO GONZALEZ, NIVIA IVELISSE | NIVIAIVELISSE@GMAIL.COM |
| 1725341 | Alvarado Lopez, Lydia | heclia_albita@yahoo.com |
| 1775483 | Alvarado Medina, Aurelis A. | aurelis_69@hotmail.com |
| 1726903 | Alvarado Medina, Fredeswinda | alvaradomf13@gmail.com |
| 1849300 | Alvarado Negron, Evelyn | mariangeli95@hotmail.com |
| 1937725 | ALVARADO NEGRON, SANDRA | alvaradosan5@gmail.com |
| 1547116 | Alvarado Ortiz, Shaira J | alvaradoshaira@gmail.com |
| 1891308 | ALVARADO RAMIREZ, ANA D. | dralvarado82@gmail.com |
| 1739234 | Alvarado Ramos, Yolanda | guitarrera78@gmail.com |
| 1694342 | Alvarado Ramos, Yolanda | guitarrera78@gmail.com |
| 1894214 | Alvarado Rivera, Angel   J. | niriveraortiz@hotmail.com |
| 1181758 | ALVARADO RIVERA, CARMEN M | malvarado2504@gmail.com |
| 1895687 | Alvarado Rivera, Smyrna R | smyrnaalvarado@gmail.com |
| 1897772 | Alvarado Rivera, Smyrna R | smyrnaalvarado@gmail.com |
| 1975390 | Alvarado Rodriguez, Elba M. | emarnatalia@gmail.com |
| 1930961 | Alvarado Rodriguez, Wanda I | adnaw001@gmail.com |
| 1907937 | ALVARADO RODRIGUEZ, WANDA I. | ADNAWOO1@GMAIL.COM |
| 1956043 | Alvarado Rodriguez, Wanda I. | adnawoo1@gmail.com |
| 1872267 | Alvarado Rodriguez, Wanda I. | adnawoo1@gmail.com |
| 1732612 | Alvarado Santos, Carmen Elizabeth | ceasere60@gmail.com |

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1917078 | ALVARADO TORRES, FERNANDO | FERALTON4@GMAIL.COM |
| 1819452 | Alvarado Torres, Juanita | fechni@gmail.com |
| 1921564 | Alvarado Torres, Maria C. | atabeyalva@gmail.com |
| 1857642 | Alvarado Vazquez, Julio | amnegron@live.com |
| 1884955 | Alvarado Vila, Gladys | galvavi@gmail.com |
| 18448 | ALVARADO ZAYAS, ROSAEL | rosael.alvarado30@gmail.com |
| 1905935 | Alvarado, Rosael | rosael.alvarado30@gmail.com |
| 1787902 | Alvarez Cantres, Esperanza | iris.valencia08@gmail.com |
| 1851897 | Alvarez de Jesus, Mirta | mirta.2438@gmail.com |
| 1753154 | Alvarez López, Carmen I. | carmenirisalvarez@gmail.com |
| 1753154 | Alvarez López, Carmen I. | carmenirisalvarez@gmail.com |
| 1753154 | Alvarez López, Carmen I. | carmenirisalvarez@gmail.com |
| 1828259 | Alvarez Lugo, Santos | santitosalvarez@yahoo.com |
| 1612777 | ALVAREZ MEDINA, HILDA MILAGROS | HILDALVAREZ1960@GMAIL.COM |
| 1959940 | Alvarez Menendez, Rosa I. | rlalvarez2010@hotmail.com |
| 1809164 | Alvarez Molina, Myrna G. | mayral922@yahoo.com |
| 1939445 | Alvarez Rios, Jose M. | jmalvarez@live.com |
| 1484520 | Alvarez Rivera, Ramon E. | kikorear@gmail.com |
| 1851659 | ALVAREZ ROSADO, MARIBEL | malvarezrosado2712@yahoo.com |
| 1960347 | Alverio Roldan, Luz N. | pomaluz@gmail.com |
| 1756014 | AMADOR FERNANDEZ, SUSANA M | jlperezlafuente@yahoo.com; profsusana@coqui.net |
| 1930376 | AMAEZ RIOS, NORMA I | dseda77@hotmail.com |
| 1610249 | Ambert Martinez, Elizabeth J. | Gbetsy56@gmail.com |
| 1787418 | Ana Ires, Pagani Rivera | pagani1951@gmail.com |
| 1779488 | Anderson Abrams, William | waaef30@yahoo.com |
| 1839552 | ANDINO ALGARIN, ADA  N | monteoro24@gmail.com |
| 1601204 | Andino Arroyo, Carmen | kary0149@gmail.com |

## Exhibit O

### 109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1615985 | Andino Calderon, Clara | claraandino8@gmail.com |
| 23623 | Andino Calderon, Freddie | jeffrey5_13@hotmail.com |
| 1912611 | Andino Tapia, Victor | leeroy8thebest@yahoo.com |
| 1902726 | Andreu Colon, Blanca I. | Biandrew@hotmail.com |
| 1859765 | Andujar Martinez, Carmen E. | carmenandujar_68@hotmail.com |
| 1584187 | ANDUJAR ZACCHEUS, JULIA  T. | ANDUJARJULIA1@GMAIL.COM |
| 1855337 | Aneudi Figueroa, Hegbert | hbert119@hotmail.com |
| 1869933 | ANGLADA TURELL, LUIS  E. | cmg_15@hotmail.com |
| 1788877 | Angulo Encarnacion, Evelyn | soana_nicole22@yahoo.com |
| 1997754 | Antonsanti Diaz, Armando B. | antofam99@hotmail.com |
| 1948168 | Apate Melendez, Jose T. | jtapontomelozla@gmail.com |
| 1866192 | Aponte Acaron, Jose A. | aponte1949@live.com |
| 1892503 | Aponte Aviles, Carmen   L. | caponte1a1@gmail.com |
| 1809866 | Aponte Carrillo, Carmen Delia | daponte3169@gmail.com |
| 1945437 | Aponte Colon, Ademanly | ademanly@outlook.es |
| 1766063 | Aponte Colon, Ademarily | ademarily@outlook.es |
| 1910190 | Aponte Garcia, Rose | roseaponte54@gmail.com |
| 1891539 | Aponte Perez, Carmen | jrm1529@gmail.com |
| 1894858 | Aponte Perez, Carmen | jrm1529@gmail.com |
| 1972653 | APONTE RIVERA, CELENIA | CELENIAABC@GMAIL.COM |
| 1960884 | Aponte Torres , Haydee | apontehaydee1954@gmail.com |
| 1888832 | Aponte Torres, Haydee | APONTEHAYDEE1954@GMAIL.COM |
| 1958301 | APONTE TORRES, HAYDEE | apontehaydee1954@gmail.com |
| 1955750 | Aponte Torres, Lourdes Enid | lapontetorres@hotmail.com |
| 1955750 | Aponte Torres, Lourdes Enid | lapontetorres@hotmail.com |
| 1705733 | Aponte Torres, Sandra Ivelisse | ssandrato@yahoo.com |
| 1588953 | APONTE VEGA, LUIS A. | albert6913@hotmail.com |

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1766717 | Aquino Rondon, Nitza  Celeste | nitzaaquino13@gmail.com |
| 1946740 | Arcay Vega, Jose L. | francesarcay@hotmail.com |
| 1120759 | ARCE SANTIAGO, MIRIAM | miriam.503@hotmail.com |
| 1873931 | Arce Santiago, Sylma Michelle | sylmaarce@yahoo.com |
| 1702155 | Arce Tirado, Luis  A | LUISARCETIRADO@GMAIL.COM |
| 1960708 | Arcelay Gonzalez, Carolyn | carolynarcelay@yahoo.com |
| 1854602 | Archeval Echevarria, Julio | irizarrymiriam3@gmail.com |
| 1890535 | Archeval, Jose L. | archeval999@hotmail.com |
| 1840689 | ARIAS COLON, ELAINE | elainearias63@yahoo.com |
| 1879448 | Armstrong-Mayoral, Raul A | r.armstrong.psm@gmail.com |
| 1061646 | AROCHO RAMIREZ, MIGDALIA | m.arocho@hotmail.com |
| 1898198 | Arocho Torres, Cesar | cesar.682@hotmail.com |
| 1941943 | Aronson McNally, Anne E. | aranne73@yahoo.com |
| 1988618 | Arriaga Maldonado, Yolanda Esther | yolyondina2@gmail.com |
| 1209749 | ARROYO AYALA, GISELA | alesig_1222@hotmail.com |
| 1621220 | Arroyo Belen, Randy | randytoso2003@hotmail.com |
| 1747471 | Arroyo Cruz, Nerixa | nerixaarroyo@gmail.com |
| 1884188 | Arroyo Gracia, Ana Ervin | annalyz2073@gmail.com |
| 1935598 | Arroyo Mendre, Abigail | Abbydaro2556@gmail.com |
| 1010378 | Arroyo Mendre, Israel | irosa825@hotmail.com |
| 1010378 | Arroyo Mendre, Israel | irosa825@hotmail.com |
| 1931092 | Arroyo Mendre, Raquel | raquel639@live.com |
| 1794750 | Arroyo Mendre, Raquel | raquel639@live.com |
| 1950998 | Arroyo Pacheco, Eileen | arroyoea51@gmail.com |
| 1930310 | Arroyo Perez, Antonia | antoniaarroyoperez@gmail.com |
| 1841136 | ARROYO PEREZ, ANTONIA | antoniaarroyoperez@gmail.com |
| 1880450 | Arroyo Quinones, Edda  Haydee | eddaarroyo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1766086 | ARROYO RODRIGUEZ, AMERICA | SIRENITADELMAR321@GMAIL.COM |
| 1992231 | Arroyo Rodriguez, Mayra | mayra1112@hotmail.com |
| 35219 | ARROYO RODRIGUEZ, YARADELIZ | yarod141819@gmail.com |
| 1229021 | Arroyo Rosado, Jonathan | jarroyo1448@hotmail.com |
| 1807278 | Arroyo Rosado, Jose J. | josearroyorosado@gmail.com |
| 675770 | ARROYO, JAVIER HIDALGO | hidalgo7178@gmail.com |
| 1675855 | ARROYO, MIRTA | FELIXDELINEANTE81@GMAIL.COM |
| 1905263 | Arvelo Lopez, Saulo E. | sarveloe@gmail.com |
| 1952521 | Arzola Negron, Mayra Doris | mdoris3.MDA@gmail.com |
| 1860370 | Asencio de Ferrer, Luz D | xvferrer@yahoo.com |
| 1908777 | Ausua Pagan, Andres | andresausua1@yahoo.com |
| 1671098 | Aviels Nieves, Heidi | heidipr_aviles@yahoo.com |
| 1754779 | Avila Aponte, Edwin Y. | edwinavila16@hotmail.com |
| 1877937 | Avila Fereira, Fany M. | avilafany@hotmail.com |
| 1681952 | AVILA FEREIRA, FANY M. | avilafany@hotmail.com |
| 1821108 | Avila Gonzalez, Javier | javier.avila24087@gmail.com |
| 1588916 | AVILA RIVERA, DAVID | Natashaavila21@gmail.com |
| 1946863 | Avila-Planas, Gerardo  M. | avilaplanas@hotmail.com |
| 1588505 | AVILES , OMAYRA BELEN | OMAYRABELENAVILES@GMAIL.COM |
| 1880791 | Aviles Fred , Ismael | rraizrivera17@hotmail.com |
| 1903193 | Aviles Jordan, Surey | sureyaviles@yahoo.com |
| 1248545 | Aviles Pagan, Lilliam M. | lillygutubela@aol.com |
| 1785409 | AYALA COLON, ARELIS | arelisayala7170@gmail.com |
| 1785409 | AYALA COLON, ARELIS | arelisayala7170@gmail.com |
| 1785409 | AYALA COLON, ARELIS | arelisayala7170@gmail.com |
| 1653172 | AYALA CRUZ, IRAIDA MILAGRO | adiarimi057@gmail.com |
| 1585061 | Ayala Irazarry, Ramonita | ramonita2012@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1696361 | AYALA LOPEZ, NAYDA | collazojose1@yahoo.com |
| 1871991 | Ayala Medina, Ramon L. | rayala321@yahoo.com |
| 1793793 | Ayala Morales, Rose M. | k_ayala20@hotmail.com |
| 1819360 | Ayala Prado, Adamina | minita1753@hotmail.com |
| 1856619 | Ayala Valdes, Susana | sayalavalde@gmail.com |
| 1845219 | Ayala Valdes, Susana | sayalavaldes@gmail.com |
| 1963669 | Ayala Vazquez, Juanita | jav123gua@hotmail.com |
| 1941494 | Ayala, Edil Gregory | egregoryayala@yahoo.com |
| 1831425 | Ayala-Cadiz, Candido L | LuisTorresNieves@yahoo.com |
| 1874616 | Badillo Rivera, Liz R | badilloliz@hotmail.com |
| 1842659 | Baerga Rosario , Jose  A | balooll_2001@yahoo.com |
| 1247959 | BAEZ DIAZ, LEYLANIE | baezleylanie@gmail.com |
| 1814977 | Baez Figueroa, Ramonita | magda_river_pr@yahoo.com |
| 1803798 | BAEZ FIGUEROA, RAMONITA | MAGDA_RIVERA_PR@YAHOO.COM |
| 1811465 | Baez Figueroa, Ramonita | magde_rivera_pr@yahoo.com |
| 1173659 | BAEZ LOPEZ, BETZAIDA | betzaida401@gmail.com |
| 1857030 | Baez Mamero, Raiza | holytruckinginc@gmail.com |
| 1730632 | Baez Marrero , Raiza | holytruckingin@gmail.com |
| 1855973 | Baez Marrero, Raiza | holytruckinginc@gmail.com |
| 1914887 | Baez Marrero, Raiza | nolytruckinginc@gmail.com |
| 42853 | BAEZ MORA, HECTOR | HECTORBAEZ.HBM@GMAIL.COM |
| 1958307 | BAEZ OCASIO, AUREA | ABAEZ.AUREA@GMAIL.COM |
| 1888611 | Baez Salas, Blanca I. | BLANQUI47_7@HOTMAIL.COM |
| 43341 | Baez Sanchez, Richard  A. | baez1763@gmail.com |
| 1841568 | Baez Torres, Aileen | aileenbaez1963@yahoo.com |
| 1931591 | Baez Torres, Aileen | aileenbaez1963@yahoo.com |
| 1807613 | Bahamonde Vazquez, Felix W. | williefwbii@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1257819 | BALAGUER COLON, MABEL | balaguermabel@yahoo.com |
| 1958906 | Ballester - Arocho , Virginia  I. | vibaponce@yahoo.com |
| 1876199 | Ballester Guerra, Raquel | sunsetpr37@hotmail.com |
| 1801923 | Ballester Irizarry, Blanca Esther | b.ballester1960@gmail.com |
| 1725021 | Balmaceda, Inés | chachibd616@gmail.com |
| 1723511 | Barreto Rodriguez, Carmen  M. | magalibarreto01@yahoo.com |
| 1964601 | Barreto, Gloria E. | luznbarreto@gmail.com |
| 1241898 | BARRIENTOS MIRANDA, JUAN H | bertito10@icloud.com |
| 1810862 | Barriera Rodriguez, Virgermina | virgerminabarriera32@yahoo.com |
| 1800880 | Barrios Caraballo, Herminio | barrios1968@yahoo.com |
| 1672186 | Barron, Viviana | vivianabarron@gmail.com |
| 1884933 | Bartolnei Rodriguez, Maria A. | bartola0519@gmail.com; bartola0579@gmail.com |
| 1644868 | Bartolome Leon, Alberto | pincorso@hotmail.com |
| 1636685 | Bartolomei Leon, Hiram | ubartolomei@hotmail.com |
| 1870267 | Batista Hernandez, Jose E | ingbatista@me.com |
| 959990 | BATISTA RODRIGUEZ, ARACELIS | aracelisbatista592@yahoo.com |
| 1942182 | BATISTA RODRIGUEZ, MARGARITA | GARY291259@GMAIL.COM |
| 1740026 | Batista Santiago, Irma Violeta | irmabatistasantiago@yahoo.com |
| 1724266 | Batista Velazquez, Maritza | mbatisve@gmail.com |
| 1844911 | Batiz Gullon , Sonia | sbatizgullon@gmail.com |
| 1847590 | Batiz Morales, Hector Jose | Hbatizmorales@yahoo.com |
| 1778133 | Bauzo Velazquez, Samuel | samuelbauzo2017@gmail.com |
| 1743706 | Bayron Ferreira, Lilliam | animotaina@yahoo.com |
| 1498874 | BEATRICE ESTRADA VARGAS | he_isha@hotmail.com |
| 1538868 | BELEN OLMEDA, IRIS | i_belen@hotmail.com |
| 771044 | BELEN SANTIAGO, EMMA D | edbs825@yahoo.com |
| 1888971 | Belgodere Rodriguez, Ana Elisa | belgo65@yahoo.com |

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1960038 | Bello Ortiz, Ileana  R | ileana.bello.ortiz@gmail.com |
| 1832035 | Bello Ortiz, Ileana  R. | ileana.bello.ortiz@gmail.com |
| 2005557 | Beltran Acevedo, Carmen L | c_1_beltran@yahoo.com |
| 1814569 | Bemoa, Fernando Antonio | fernandobemoa2011@hotmail.com |
| 1750204 | Beniquez Guevara, Julio A. | juliobnqz@gmail.com |
| 1931769 | Bennazar Alcover, Rosa Ivelisse | diego_molina99@hotmail.com |
| 1754659 | Bennazar Alcover, Waleska | lwbennazar@gmail.com |
| 1754811 | Bennazar Alcover, Waleska | lwbennazar@gmail.com |
| 1910342 | BENNETT PEREZ , RAUL A | bennettraul32@gmail.com |
| 1858473 | Berastain Sanes, Elena | eleberastain@gmail.com |
| 1822603 | Berastain Sanes, Elena | eleberastain@gmail.com |
| 1996742 | Berenguer Berrocales, Juan Emilio | juanb2007@yahoo.com |
| 1720638 | BERMUDEZ ACEVEDO, MILAGMOS | MILLYBER@GMAIL.COM |
| 1892992 | Bermudez Acevedo, Milagros | millyber@gmail.com |
| 1849446 | Bermudez Arce, Iraida  E. | iraber@live.com |
| 1536711 | Bermudez Capacetti, Hiram | hbermudez@der.pr.gov |
| 1740210 | BERMUDEZ LAUREAN, MARCELINA | marcelinabdz@hotmail.com |
| 2004062 | Bermudez Laureano, Edith  I. | edithivette13@gmail.com |
| 1822562 | Bermudez Laureano, Marcelina | marcelinabdz@hotmail.com |
| 1822892 | Bermudez Martinez, Zulma Y | zbermudez@yahoo.com |
| 1822892 | Bermudez Martinez, Zulma Y | zbermudez@yahoo.com |
| 1887747 | BERMUDEZ MARTINEZ, ZULMA Y. | zbermudez@yahoo.com |
| 1887747 | BERMUDEZ MARTINEZ, ZULMA Y. | zbermudez@yahoo.com |
| 1632842 | Bermudez Melendez , Johanna | johannabermudez8@hotmail.com |
| 49427 | BERMUDEZ MELENDEZ, JOHANNA | johannabermudez8@hotmail.com |
| 1853308 | BERMUDEZ NEGRON , NILDA I. | maestrabermudez.pr@gmail.com |
| 1974066 | Berrios David, Maribel | orlando.rivera18@upr.edu |

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1806974 | Berrios David, Norma Iris | berriosnorma@gmail.com |
| 1965432 | Berrios Hernandez, Ana H. | anaberrios4988@gmail.com |
| 1940346 | Berrios Hernandez, Ana H. | anaberrios4988@gmail.com |
| 1964229 | Berrios Hernandez, Blanca I. | blancairisberrios63@gmail.com |
| 1794655 | Berrios Hernandez, Blanca I. | blancairisberrios63@gmail.com |
| 1676663 | Berrios Hernandez, Roig | roigberrios@gmail.com |
| 1905190 | BERRIOS MERCADO, AMANDA | gene_boria@hotmail.com |
| 1815710 | BERRIOS MERCADO, INDRA J | indraberrios@outlook.com |
| 1834958 | Berrios Mercado, Indra J | indraberrios@outlook.com |
| 1937055 | Berrios Ortiz, Maria T. | mariaberrios153@gmail.com |
| 1889791 | BERRIOS ORTIZ, MARIA TERESA | MARIABERRIOS13@GMAIL.COM |
| 1998100 | Berrios Torres, Maria S. | marber194@gmail.com |
| 1946038 | Berrios Torres, Marta I. | mberrios691@gmail.com |
| 1754447 | Berrocales Moreno, Ivelisse | ivelisseberrocales@icloud.com |
| 1754541 | Berrocales Moreno, Ivelisse | ivelisseberrocales@icloud.com |
| 1972041 | Betancourt Gerena, Eneid | vocestudiante@gmail.com |
| 1913351 | Betancourt Gerena, Eneid | vocestudionte@gmail.com |
| 781832 | BETANCOURT GERENA, ENEID R | VOCESTUDIANTE@GMAIL.COM |
| 781847 | BETANCOURT NEGRON, LUZ O. | o-mayra69@hotmail.com |
| 1871794 | Betancourt Ocasio, Ana  I | ana_iris_betancourt@yahoo.com |
| 1938095 | BETANCOURT OCASIO, ANA I. | ANA-IRIS-BETANCOURT@YAHOO.COM |
| 1833614 | Bezares Torres, Carmen | c.bezarestorres@yahoo.com |
| 1960828 | Birriel Fernandez, Wanda | birrielwanda@yahoo.com |
| 1752956 | Blanca R Paris Quiñones | blancaparis@aol.com |
| 1967999 | Blanco Arroyo, Lourdes  Milagros | lourdesblancoarroyo70@gmail.com |
| 1944989 | Blanco Arroyo, Lourdes Milagros | LourdesBlancoarroyo70a@gmail.com |
| 1975050 | Blanco Rivera, Minerva | zidnia@gmail.com |

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1938149 | Blanco Rivera, Minerva | zidnia@gmail.com |
| 1782451 | Blanco Rivera, Minerva | zidnia@gmail.com |
| 1986883 | Blanco Rivera, Nelly Y. | nellyyblariv@gmail.com |
| 1906631 | BLANCO VAZQUEZ, MARTA M | eliezer_paganblanco@hotmail.com |
| 1855486 | BOCACHICA COLON, ABIGAIL | a.bocachica@yahoo.com |
| 1658195 | BOCACHICA COLON, ALEJANDRO | bocachicaalejandro@gmail.com |
| 1814739 | BOCACHICA COLON, MILAGROS | bocachicamilin@gmail.com |
| 53984 | BODON GARCIA, CARMEN L | c.bodon2009@hotmail.com |
| 1819103 | Bonero Boneli, Damaris | bonero1965@hotmail.com |
| 1773277 | Bonero Gueitz, Chrstian Jose | Chrisbor87@gmail.com |
| 1956578 | BONET RIVERA, ZOVEIDA | bzoveida@gmail.com |
| 1989674 | Bonilla Albino, Angel T | flordeque17@hotmail.com |
| 1908388 | Bonilla Cintron, Jose M | Lugonelly600@gmail.com |
| 1777506 | BONILLA CORTES, GLORIA E. | mrsbonilla5@gmail.com |
| 1822817 | Bonilla Maldonado, Gerardo A | casiano8972@gmail.com |
| 1560261 | Bonilla Ortiz, Carmelo | cbonilla1058@gmail.com |
| 1915379 | Bonilla Pratts, Carmen Iris | dennissediazpiri@gmail.com |
| 1746824 | Bonilla Santiago, Sonia M. | bonilla.son@gmail.com |
| 1817190 | BONILLA SANTOS, IVELISSE | IBONILLA2001@YAHOO.COM |
| 1221421 | BONILLA SANTOS, IVELISSE | ibonilla2001@yahoo.com |
| 1221421 | BONILLA SANTOS, IVELISSE | ibonilla2001@yahoo.com |
| 1885704 | BONILLA SANTOS, IVELISSE | ibonilla2001@yahoo.com |
| 1902829 | Bonilla Soto, Judith | judithbsoto@hotmail.com |
| 1923197 | Bonilla Soto, Judith | judithbsoto@hotmail.com |
| 1656369 | Borges Forti, Carmen  Milagras | cmilagros.borges@gmail.com |
| 1804875 | Borges Forti, Carmen Milagros | cmilagros.borges@gmail.com |
| 1955781 | BORGES GARCIA, GILBERTO | gilbertoborges709@gmail.com |

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1790923 | BORGES GUZMAN, EDNA | borges.ednaborges.edna@gmail.com |
| 1972374 | Borges Rodriguez, Miguel Angel | borgesmiguel921@gmail.com |
| 55800 | BORGOS RIVERA, IVELISSE | borgosts@gmail.com |
| 1958457 | Boria Carrion, Clariber | Bonabella1@hotmail.com |
| 1868531 | Borrero Alamo, Alma N | alma_nydia40@hotmail.com |
| 1879913 | Borrero Alamo, Alma N. | alma_nydia40@hotmail.com |
| 1911768 | Borrero Aldahondo, Anayra  C. | anayraborrero@gmail.com |
| 1803060 | BORRERO ARVELO, VERONICA | veroniquet72@gmail.com |
| 1671600 | BORRERO ARVELO, VERONICA | VERONIQUET72@GMAIL.COM |
| 1961049 | Borrero Canacho, Enidsa | enidsaborrero01@gmail.com |
| 1961049 | Borrero Canacho, Enidsa | enidsaborrero01@gmail.com |
| 1852705 | Borrero Cruz, Carlos L | CIB@hotmail.com |
| 1903920 | Borrero Cruz, Carlos Luis | clborrero@hotmail.com |
| 56111 | BORRERO HEREDIA, JOSE A | JASEHRD068@GMAIL.COM |
| 1832080 | Borrero Sanchez, Noemi | noemiborrero7@gmail.com |
| 1249216 | BRACERO GARCIA, LISSEDIA E | riverar@gmail.com |
| 1747016 | BRACERO SOTO, JOSE | zulmab79@hotmail.com |
| 1890920 | BRAVO MELENDEZ, IVETTE  A. | IVETTE.BRAVO@GMAIL.COM |
| 1863240 | Broco Miranda, Ana B | ana_bemyr@hotmail.com |
| 1904906 | Broco Miranda, Ana B. | ana_bemyr@hotmail.com |
| 1905088 | Broco Miranda, Ana B. | ana_bemyr@hotmail.com |
| 1882831 | Broco Miranda, Ana B. | ana-bemyr@hotmail.com |
| 1951037 | BRUNET OCASIO , EDNA  I. | marron_brunet@hotmail.com |
| 1911440 | Bula Martinez, Evelyn | gotita_rocio1@hotmail.com |
| 1948514 | Bunker Soto, Rosa M | rbunsot@yahoo.com |
| 1864714 | Burgos Albertorio, Elmer | jacaguas125@hotmail.com |
| 1962757 | Burgos Burgos, Juan de Jesus | malula24@gmail.com |

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1716464 | BURGOS CINTRON, CARMEN GLORIA | CLOB21@GMAIL.COM |
| 1700944 | Burgos Collazo, Luis Alberto | Bertinburgos14@gmail.com |
| 1617734 | Burgos Collazo, Maribel | maribelburgos3529@gmail.com |
| 1617649 | Burgos Collazo, Maribel | maribelburgos3529@gmail.com |
| 1659527 | Burgos Collazo, Neida | neyda1129@gmail.com |
| 1840911 | BURGOS COLLAZO, NEIDA | NEYDALL29@GMAIL.COM |
| 1944022 | Burgos Cruz, Luz E. | luz.burgos@yahoo.com |
| 1776047 | Burgos Figueroa, Doris | dorisburgos777@gmail.com |
| 1994439 | Burgos Figueroa, Doris N. | dorisburgos777@gmail.com |
| 1783345 | Burgos Hernandez, Carmen N. | luisrobertorivas892@gmail.com |
| 1733753 | Burgos Matos, Hector B. | saxtaz@yahoo.com |
| 1886734 | Burgos Matos, Mayra L | mlbm411@hotmail.com |
| 1857247 | Burgos Matos, Nereida I | nereidai@hotmail.com |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | burgosleyda@yahoo.com |
| 60062 | Burgos Ortiz, Olga I | jonachob1@gmail.com; jonachobi@gmail.com |
| 1960576 | BURGOS OSORIO, GLORIA E | burgos.gloria.e@gmail.com |
| 1918707 | BURGOS OSORIO, GLORIA E. | BURGOS.GLORIA.E@GMAIL.COM |
| 60192 | BURGOS REYES, MAYRA L | MAYRABURGOS04@GMAIL.COM |
| 1851779 | Burgos Rivera, Lillian | lbrmarajohn@gmail.com |
| 1980858 | Burgos Rivera, Marlene | mbrelmo@hotmail.com |
| 1727164 | BURGOS RIVERA, WILLIAM | BRGSWILLIAM@GMAIL.COM |
| 1944378 | Burgos Santiago, Maria V. | mvburgosll@gmail.com |
| 1835285 | Burgos Santiago, Rafael J. | rafaeljburgosa@yahoo.com |
| 1992785 | BURGOS SANTOS, EVELYN | la_orocovena@hotmail.com |
| 1823464 | BURGOS TORRES, WILMA  L. | wilcaburgos@yahoo.com |
| 1788628 | Burgos Vega, Ana E | akira.rub.ab@gmail.com |
| 1810347 | BURGOS VELAZQUEZ, FELICITA | fburgos@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1790333 | Burgos Velazquez, Felicita | fburgos4413@gmail.com |
| 1794471 | BURGOS VELAZQUEZ, FELICITA | fburgos4413@gmail.com |
| 1939539 | Butler Roman, Mary A. | maryangelabutler@gmail.com |
| 1742837 | BYRON VILLEGAS, DHARMA  V | perlavaldivieso@hotmail.com |
| 1680191 | CABAN GONZALEZ, ELBA LUISA | riveraguely@hotmail.com |
| 1845215 | Caban Martinez, Vilma | vilmacabanm@gmail.com |
| 1833653 | Cabrera Aviles, Maria M | chedacabrera@gmail.com |
| 1886171 | Cabrera Aviles, Maria M | chedacabrera@gmail.com |
| 1845433 | Cabrera Aviles, Maria M. | chedacabrera@gmail.com |
| 1640018 | Cabrera Aviles, Maria M. | chedacabrero@gmail.com |
| 1972319 | Cabrera Beauchamp, Diana Milagros | dianamilagroscabreva@yahoo.com |
| 1839665 | Cabrera De Jesus, Luz H | lucy6753@yahoo.com |
| 1980844 | Cabrera Febo, Carmen A. | cccarmenana8@gmail.com; cccarmenling8@gmail.com |
| 1972170 | Cabrera Molina, Alejandrino | Alejo9578@yahoo.com |
| 1919025 | Cabrero Roche, Carmen M. | carmen_mercedes43@hotmail.com |
| 1530431 | CACERES CENTENO, MARIANGELI | CARMENKIANELY@GMAIL.COM |
| 1694165 | CAJIGAS GONZALEZ, ENRIQUE | enrique.cajigas.gonzalez@gmail.com |
| 1745631 | Caldas Roman, Bethzaida | bethjoma@gmail.com |
| 1945312 | Caldas Roman, Carmen E. | carmen.caldas.roman@gmail.com |
| 1757653 | Calderon Lanzo, Norca | norkis360@gmail.com |
| 1972042 | Calderon Martinez, Tomasa M. | inoa_calderon@yahoo.com |
| 1958281 | Calderon Mojica, Josedith | josedith_2@hotmail.com |
| 1912163 | Calderon Perez, Arnaldo | calde-54@hotmail.com |
| 1452194 | Calderon Rivera, Victor L | tereyvictor1203@gmail.com |
| 1976849 | CALES CRUZ, NORMA  I | normacales2004@yahoo.com |
| 1844227 | CALES CRUZ, NORMA I | normacales2004@yahoo.com |
| 1822851 | Camacho Cadiz, Lilliam | orlandorivera3@hotmail.com |

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1955509 | Camacho Cadiz, Lilliam | orlandorivera3@hotmail.com |
| 1771234 | Camacho Cadiz, Wanda Ivette | wandaicamacho@gmail.com |
| 1749484 | Camacho Cromer, Jaime Luis | jcpyro@yahoo.com |
| 1965162 | Camacho Garcia, Jorge D. | camacho1460@gmail.com |
| 1994864 | Camacho Garcia, Jorge D. | camacho1460@gmail.com |
| 1569556 | Camacho Lartigaut, Wanda | wan_cam26@hotmail.com |
| 1854666 | Camacho Quinones, Claribel | clarybelcamacho@yahoo.com |
| 1874882 | Camacho Rodriguez, Aurea Esther | aureaw2003@gmail.com |
| 1658808 | CAMACHO RODRIGUEZ, ELISA | ecamacho41@yahoo.com |
| 1909390 | Camacho Valle, Melvin F. | camachomelvin4@gmail.com |
| 1910509 | Camacho, Lydia | lydiavioleta@hotmail.com |
| 549887 | CAMACHO, MANUEL TORRES | manueltorres1121969@gmail.com |
| 1950546 | Caminen Ramos, Mario  D | mario.caminen848@gmail.com |
| 1056831 | CAMINERO RAMOS, MARIO D. | m.caminero848@gmail.com |
| 1906954 | Camino Vicenty , Elba I | elbacavi@gmail.com |
| 1769337 | Campos Mendez, Wanda | camposmw@de.pr.gov |
| 1918493 | Campos Santiago, Felix J. | felixcampos.fc03.FJC@gmail.com |
| 1937083 | Campos Torres, Wilmarie | wilmariecampos123@gmail.com |
| 1905936 | CAMPS REYES, SORAYA | edwinbmojica@gmail.com |
| 1784340 | Canales Garay, Luz N. | luzcanales1953@gmail.com |
| 1742152 | Canales Osorio, Olimpia | olimpiacanales@gmail.com |
| 939479 | CANALES RIVERA, VILMARIE | vilmarie0548.ve@gmail.com |
| 1930578 | Canales Socia, Isabel Priscilla | isabelcanales078@gmail.com |
| 1898559 | Canas Siverio, Wanda R | wandacanas@hotmail.com |
| 1862067 | Cancel Alvarado, Evelyn R. | evecancel@yahoo.com |
| 1891170 | CANCEL IRIZARRY, MAGALY | maga_068@hotmail.com |
| 1869774 | Cancel Irizarry, Rafael A | rafycancel21@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1864791 | CANCEL MARRERO, BRENDA | BRENDACANCELMARRERO@HOTMAIL.COM |
| 1876205 | CANCEL ROSADO, ANGELA IVONNE | acancelrosado@yahoo.com |
| 1969881 | Candelano Perez, Mayra L. | mayracandelario@yahoo.com |
| 67252 | CANDELARIA MEDINA, ENRIQUE | j.yaly@hotmail.com |
| 1725332 | CANDELARIO MARTELL, MARIANA | marianacandelario7@gmail.com |
| 1850826 | Candelario Martell, Mariana | marianacandelario7@gmail.com |
| 1932418 | Candelario Perez, Mayra L | mayracandelario@yahoo.com |
| 1978817 | Candelario Perez, Mayra L. | mayracandelario@yahoo.com |
| 1969533 | Candelario-Baez, Wanda | wandacandelario39@gmail.com |
| 1893974 | Canino Vicenty, Elba I | elbacani@gmail.com |
| 1869969 | Canino Vicenty, Elba I | elbacavi@gmail.com |
| 1931670 | Canino Vicenty, Elba I. | elbacavi@gmail.com |
| 1858697 | CANINO VICENTY, ELBA I. | ELBACAUI@GMAIL.COM |
| 1880925 | Cansobre Rivera, Maria de Lourdes | mlcansobre@gmail.com |
| 1880925 | Cansobre Rivera, Maria de Lourdes | mlcansobre@gmail.com |
| 1987419 | Cantres Patoja, Diana | dcantres@gmail.com |
| 1709549 | CANTRES ROSARIO, HECTOR M | hector.cantres30@gmail.com |
| 1482577 | CAPDEVILA LOPEZ, VIOLETA | carrerera664@gmail.com |
| 1818639 | CAPELLA RIOS , IVELISSE | IVECAPELLA2@GMAIL.COM |
| 1798586 | CAPPAS SANTIAGO, JOSE L | ULCS11115@GMAIL.COM |
| 1824152 | Caraballo Albertorio, Nancy | canancy4@yahoo.com |
| 1851577 | Caraballo Albertorio, Nancy | canancy4@yahoo.com |
| 1844616 | Caraballo Alvarez, Karen E. | caraballo616@gmail.com |
| 1729895 | Caraballo Aponte, Jose Andres | darielsc1012@gmail.com |
| 1767151 | Caraballo Cedeno, Jose M. | josecheocaraballo@hotmail.com |
| 1234823 | CARABALLO COLON, JOSE H | crblljs@yahoo.com |
| 1800733 | Caraballo Colon, Jose H. | crblljs@yahoo.com |

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1944535 | Caraballo Colon, Jose H. | crblljs@yahoo.com |
| 1907816 | Caraballo Colon, Jose H. | crblljs@yahoo.com |
| 1768318 | Caraballo Fraticelli, Francisco J. | javierjyal@yahoo.com |
| 1016349 | CARABALLO GONZALEZ, JOSE | mareliza146@gmail.com |
| 1786929 | Caraballo Hernandez , Juan  De Jesus | jcarabello111@yahoo.com |
| 1669018 | CARABALLO HERNANDEZ, ANGEL  G | caraballohdez@gmail.com |
| 1901861 | Caraballo Hernandez, Juan  De Jesus | jcaraballo111@yahoo.com |
| 1822416 | Caraballo Hernandez, Juan De Jesus | jcaraballo111@yahoo.com |
| 1877652 | Caraballo Hernandez, Juan De Jesus | jcaraballo111@yahoo.com |
| 1752872 | Caraballo Montalvo, Gregorio | acaraballo_77@hotmail.com |
| 1752872 | Caraballo Montalvo, Gregorio | acaraballo_77@hotmail.com |
| 1824959 | Caraballo Nieves, Migdalia | mcaraballonieves@gmail.com |
| 1786262 | Caraballo Nival, Cruz M | cruzmaria42@icloud.com |
| 1964441 | Caraballo Oliveras, Onelia | profesoracaraballo3@gmail.com |
| 1729745 | Caraballo Oramas, Sandra | scaraballo1@hotmail.com |
| 1824436 | Caraballo Oramas, Sandra | scaraballo1@hotmail.com |
| 1815272 | CARABALLO ORAMAS, SANDRA | SCARABALLO1@HOTMAIL.COM |
| 1672792 | Caraballo Oramas, Sandra | scaraballoallo1@hotmail.com |
| 1616261 | Caraballo Ortiz, Gerardo | ishirosakai1970@gmail.com |
| 1836043 | Caraballo Perez , Sonia I. | Caraballosonia40@gmail.com |
| 1863849 | CARABALLO PEREZ,  MARIA C | nacar19882@hotmail.com |
| 1823118 | Caraballo Perez, Maria Cristina | nacar1988@hotmail.com |
| 1855327 | Caraballo Perez, Maria Cristina | nacar1988@hotmail.com |
| 1997269 | CARABALLO RIVERA, BLANCA | BLANCA.CARABALLO79@YAHOO.COM |
| 1601347 | Caraballo Rivera, Kenia | kenia166@hotmail.com |
| 1601347 | Caraballo Rivera, Kenia | kenia166@hotmail.com |
| 1912532 | Caraballo Rivera, Lucila | lucyanlucy401@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit O

109th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1785249 | Caraballo Rodriguez, Moises | rodztasha911@yahoo.com |

**<u>Exhibit P</u>**

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1884644 | CARABALLO RODRIGUEZ, ROSA NILDA | rosacaballo.1951@gmail.com |
| 1848387 | Caraballo Santos, Betty | valbet08@hotmail.com |
| 1586263 | Caraballo Segarra, Aida | aida.caraballo@yahoo.com |
| 1647331 | Caraballo Suarez, Hector L. | Hlcaraballo@yahoo.com |
| 1974067 | Caraballo Torres, Nilsa | n.caraballo1976@gmail.com |
| 1947898 | Caraballo Valentin, Consuelo | nvazquez6385@gmail.com |
| 1942686 | CARABELLO VARGAS, ROSA M. | rosemcaraballo@yahoo.com |
| 2003611 | Carattini Gonzalez, Deserie M | deseriecarattini7@gmail.com |
| 1751687 | Cardoan Pedrosa, Nancy | alexandramendez1986@gmail.com |
| 1840330 | Cardona Jimenez, Maria de los  A | DE89028@miesculea.pr |
| 1893548 | Cardona Jimenez, Maria de los A. | DE89028@miescuela.pr |
| 1701784 | Cardona Morales, Luz L. | LEIDACARDONA4@GMAIL.COM |
| 1885223 | Cardona Moreno, Carmen L | mermaid_bc@hotmail.com |
| 1634942 | Cardona Ramirez, Nelida | arocho_daisy@yahoo.com |
| 1123538 | CARDONA RAMIREZ, NELIDA | CARDONAWJESUS@YAHOO.COM |
| 1868698 | CARDONA RUIZ, REGINA M. | REGCAR@GMAIL.COM |
| 1932638 | CARDONA SOTO, ROSA M. | rosa_edu04@yahoo.com |
| 1862182 | Cardona Valentin, Alexis | alexiscardona02@gmail.com |
| 1952289 | Cardona, Jose A. | joseytata44@yahoo.com |
| 1626991 | Carlo Luciano, Jessica | jcarlo390@live.com; jeanm.caraballo@gmail.com |
| 1856910 | Carlo Ruiz, Emilio | emiliocarlo2048@gmail.com |
| 1753025 | Carlos D. Rodríguez Moreno | cdr523@gmail.com |
| 1753025 | Carlos D. Rodríguez Moreno | cdr523@gmail.com |
| 1753085 | Carlos L. Guzman Trujillo | guzman_carlos7@hotmail.com |
| 1752857 | Carmen M. Cancel Rivera | mcrcancel@gmail.com |
| 1752857 | Carmen M. Cancel Rivera | mcrcancel@gmail.com |
| 1753153 | Carmen M. Ortiz Marrero | arimilly1@hotmail.com |
| 1753153 | Carmen M. Ortiz Marrero | arimilly1@hotmail.com |

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 75942 | CARMONA ALVAREZ, CARMEN M | Starpach@coqui.net |
| 1872972 | Carmona Rodriguez, Carmen Luisa | carmenjam@yahoo.com |
| 1899786 | Carmona Rodriguez, Carmen Luisa | carmenjam@yahoo.com |
| 1957599 | Carmona Rodriguez, Carmen Luisa | carmenjam@yahoo.com |
| 1716651 | Carmona Santana, Manuela I. | mcarsan58@gmail.com |
| 1890907 | CARNOMA RODRIGUEZ, CARMEN LUISA | CARMENJAM@YAHOO.COM |
| 1900257 | Caro Munoz, Jessica | jessicamisis@yahoo.com |
| 1961041 | CARO PEREZ, ELIZABETH | ECARO601@GMAIL.COM |
| 1958514 | Caro Tirado, Hilda Elena | caro.hilda1@gmail.com |
| 1850146 | Carpena Vazquez, Carmen M. | carmencarpenac@yahoo.com |
| 1782741 | CARRASQUILLO DAVILA, OLGA | olgacarrasquillo@gmail.com |
| 1850864 | Carrasquillo Figueroa, Melvin | melvin-carrasquillo@yahoo.com |
| 1654799 | Carrasquillo Flores, Nilsa | nilsacf@gmail.com |
| 1916378 | Carrasquillo Hernandez, Nancy | nancycarrasquillo85@gmail.com |
| 1933660 | Carrasquillo Perez, Rosa Amalia | rosaamaliaTS@gmail.com |
| 1766795 | CARRASQUILLO RIVERA, MERIS NOELIA | anibaljosue2@gmail.com |
| 1717010 | CARRASQUILLO RIVERA, MERIS NOELIA | anibaljosue2@gmail.com |
| 1990745 | Carrasquillo Rodriguez , Maria  S | neca_119@hotmail.com |
| 1993324 | Carreras Ortiz, Yvette | ycarreras736@gmail.com |
| 2003191 | Carreras Ortiz, Yvette | ycarreras736@gmail.com |
| 1763547 | Carreras Rodriguez, Sonia E. | s.e.carreraspr@hotmail.com |
| 1788006 | Carrero Arroyo, Tamar | felixdelineante81@gmail.com |
| 1821364 | Carrero Carrero, Sylvia | sylvia_carrero@yahoo.com |
| 1801153 | CARRERO LORENZO, WANDALIZ | mayeden2012@gmail.com |
| 1746388 | Carrero Lorenzo, Wandaliz | mayedenz2012@gmail.com |
| 1852073 | Carrillo Montalvo, Sonia I. | sonia_carrillo1955@yahoo.com |
| 1748022 | CARRILLO TOSTE, ANGELICA | carrillotoste@gmail.com |
| 1718155 | CARRION BONANO, LUZ M. | moreno200570@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1860227 | Carrion Diaz, Jose R. | josecarrion933@gmail.com |
| 1666563 | Carrion Diaz, Jose R. | josecarrion933@gmail.com |
| 1982758 | Cartagena Antonetti, Daisy | daisycartagena28@gmail.com |
| 1976709 | Cartagena Antonetti, Daisy | daisycartagena28@gmail.com |
| 80551 | CARTAGENA BURGOS, MAYRA  LYSETTE | mayra_cartagena25@hotmail.com |
| 1919914 | CARTAGENA COLON, VIRGENMINA | virgencartagena68@gmail.com |
| 1947695 | Cartagena Maldmado, Victor L. | caribbeanfin@gmail.com |
| 1869712 | CARTAGENA MALDONADO, VICTOR L | caribbeanfin@gmail.com |
| 1892160 | Cartagena Maldonado, Victor L | caribbeanfin@gmail.com |
| 1749010 | Cartagena Manso, Carlos Ivan | 2ccartagena@gmail.com |
| 1948988 | Cartagena, Eneida | cartagena412@hotmail.com |
| 1945278 | Casanova Vizcarrondo, Isbela L | isbelacasanova@gmail.com |
| 1945278 | Casanova Vizcarrondo, Isbela L | isbelacasanova@gmail.com |
| 843556 | Casanovas Maldonado, Evelyn | evelyn_casasnovas@pucpr.edu |
| 1877633 | CASAS LOZANO, ADA | IVELISESFP3@YAHOO.COM |
| 1901609 | CASIANO BALLESTER, CARMEN Y | carmen_casiano@hotmail.com |
| 1892792 | Casillas Colon, Ana Lourdes | analourdesCasillas@yahoo.com |
| 1870785 | Casillas Colon, Ana Miguelina | amccdn06@gmail.com |
| 1802002 | Castellano Rivera, Maria | franciscojvazquez@gmail.com |
| 1968778 | CASTELLANO RODRIGUEZ, YAMILL I | yamillcastellano@hotmail.com |
| 1847024 | CASTELLO DE NAZARIO, FRANCES | francescastello@yahoo.com |
| 1875296 | CASTELLO DE NAZARIO, FRANCES | francescastello@yahoo.com |
| 1659908 | Castellon Negron, Zoraida | castellon_zoraida@yahoo.com |
| 1751255 | Castillo Besares, Janet | jcastillo@asume.pr.gov |
| 1578336 | Castillo Colon, Jesus Manuel | traste-performance@hotmail.com |
| 1971736 | Castillo Cruz, Elia Doris | eliadcastillo79@gmail.com |
| 1696684 | Castillo Lopez, Sylvia | sylmasiell30@live.com |
| 1898313 | Castillo Lopez, Sylvia | Sylmasiell30@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1766588 | Castillo Lopez, Sylvia | sylmagiell30@live.com |
| 1850597 | Castillo Lopez, Sylvia | Sylmasie1130@live.com |
| 628396 | Castillo Rodriguez, Carmen R. | castillocrc@yahoo.com |
| 628396 | Castillo Rodriguez, Carmen R. | castillocrc@yahoo.com |
| 1725660 | Castillo Veitia, Luis M | evelynlaboy2@gmail.com |
| 1879924 | Castro Cotto, Migdalia | CastroMigdaliaCotto@gmail.com |
| 1920689 | Castro Crespo, Elisa | elisac792@gmail.com |
| 1887775 | Castro Crespr, Elisa | elisac792@gmail.com |
| 1729751 | CASTRO DIAZ, ISABEL JOSEFA | JOSSIE.CASTRO@HOTMAIL.COM |
| 1944604 | Castro Gracia, Ana H | aniecastro828@gmail.com |
| 1877039 | Castro Hernandez, Ana Teresa | tatianaLassalle@gmail.com |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | AMAAROCHO@YAHOO.COM |
| 1737485 | Castro Hiraldo, Leslie | leslie_maestra@hotmail.com |
| 1984876 | CASTRO MUNIZ, MAYBEL | maybelcastro787@gmail.com |
| 1810620 | Castro Ortiz, Maria D. | lolinalaba@gmail.com |
| 1793077 | Castro Ortiz, Milagros M. | oreanis2@yahoo.com |
| 1910512 | Castro Ramirez, Roberto | robertocastro721@gmail.com |
| 1820883 | CASTRO RODRIGUEZ, JESSICA J. | jessica5311.jc@gmail.com |
| 1858278 | Castro Ruiz, Miguel Angel | castmiguelguelo@gmail.com |
| 1934806 | Castro Sabater, Ideliza | lagugui123@gmail.com |
| 1795487 | Castro Santiago, Carlos Manuel | bebo80.cc@gmail.com |
| 1935980 | Castro Zayas, Dora A | doracastro51@gmail.com |
| 1954113 | Castrodad Nieves, Evelyn Milagros | nilmelyperez1@yahoo.com |
| 1841676 | Castrodad, Nilda R. | vicentecarattini@gmail.com |
| 1839856 | Castrodad, Nilda R. | vicentecarattini@gmail.com |
| 1743025 | CATALA DE JESUS, ANTONIO | PAPOLO113@GMAIL.COM |
| 1888360 | Catala Franceschini, Ana Rita | anarri54@yahoo.com |
| 1238166 | CEBOLLERO BADILLO, JOSE R | betsy35@live.com |

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1582018 | CEDENO ALMODOVAR, AXEL | axelcedenoalmodovar@gmail.com |
| 1616400 | Cedeno Carrasquillo, Carmen | cscedeno@yahoo.com |
| 1766248 | Cedeno Diaz, Benjamin | specialistcedeno@gmail.com |
| 1800363 | Cedeno Feliciano, Karla M | karlacedeno9091@gmail.com |
| 1789497 | Cedeño Nieves, Maribel | cedeno_m@hotmail.com |
| 1798877 | Cedeno Rodriquez, Sonia E. | soniacede9@gmail.com |
| 1634379 | Cedeno Torres, Virgen De Los A | vcedenotorres@yahoo.com |
| 1795302 | Cedeno Torres, Virgen de los A. | vcedenotorres@yahoo.com |
| 1633487 | Cedeno Torres, Virgen de los A. | vcedenotorres@yahoo.com |
| 1634026 | CENDENO TORRES, VIRGEN DE LOS A. | vcedenotorres@yahoo.com |
| 1862607 | Centeno De Alvarado, Migna Iris | mignacenteno12@gmail.com |
| 1794880 | CEPEDA CORDERO, WANDA I | WANDA.CEPEDA65@GMAIL.COM |
| 87370 | CEPEDA DE JESUS, MARCALLY | marcallycepeda@gmail.com |
| 1693527 | Cepeda Quiñones, Evelyn | evelyncepeda14@gmail.com |
| 1168939 | CEPEDA RAMOS, ANNIE M. | amcr3838@gmail.com |
| 1960188 | Cerda Rivera, Fernando Luis | lcerda_s@hotmail.com |
| 1610756 | CERVANTES, LISNETTE  VARGAS | lisnettevargas28@gmail.com |
| 1057736 | CHAHAN, MARITZA E | marichahan@gmail.com |
| 1658061 | CHAPARRO SANCHEZ, ELIZABETH | elichaparro1@yahoo.com |
| 1982257 | Chardon Rodriguez, Carmen  J. | carmenchardon@hotmail.com |
| 1921235 | Chardon Rodriguez, Carmen J | carmenchardon@hotmail.com |
| 1843872 | Chardon Rodriguez, Carmen J. | carmenchardon@hotmail.com |
| 1961111 | Chardon Rodriguez, Carmen J. | carmenchardon@hotmail.com |
| 1937065 | Chardon Rodriguez, Carmen J. | carmenchardon@hotmail.com |
| 1907097 | Charlotten Cruz, Norma Iris | normacharlotte77@gmail.com |
| 1805932 | CHARON GRACIA, LORRAINE | CHARON.LORRAINE@YAHOO.COM |
| 1913459 | Chevere Sanchez, Lillian | lillianchevere@hotmail.com |
| 1785371 | Chimelis Ortega, Rosa I. | negrachimelis@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1997576 | CHOUDENS RIOS, ZOA IVETTE DE | ZOADECHOUDENS@YAHOO.COM |
| 1884804 | Cintron Carrasco, Carmen | cabely@icloud.com |
| 1885156 | CINTRON CINTRON, JUAN | JUAN.CINTRON1@DEWEY.EDU |
| 1772661 | Cintron Cintron, Juan Oscar | juan.cintron1@dewey.edu |
| 1947690 | Cintron Galarza, Carmen   Danessa | dane.music@hotmail.com |
| 1902153 | Cintron Garcia, Jose A. | pipocintron@gmail.com |
| 1589660 | CINTRON GONZALEZ, ANGELA L | ANGELACINTRON44@YAHOO.COM |
| 722532 | CINTRON GUTIERREZ, MILADY | mcglaly@gmail.com |
| 722532 | CINTRON GUTIERREZ, MILADY | mcglaly@gmail.com |
| 722532 | CINTRON GUTIERREZ, MILADY | mcglaly@gmail.com |
| 722532 | CINTRON GUTIERREZ, MILADY | mcglaly@gmail.com |
| 1822356 | Cintron Hernandez, Julio | jch11843@gmail.com |
| 1796295 | Cintron Hernandez, Victor L. | victorcintron@yahoo.com |
| 1964220 | Cintron Hernandez, Victor Luis | victorcintron@yahoo.com |
| 1965692 | CINTRON IRIZARRY, CARLOS | cintronc139@gmail.com |
| 1813661 | Cintron Irizarry, Iris | i.cintron7@gmail.com |
| 1842813 | CINTRON RODRIGUEZ, ANGELITA | gelatony148@gmail.com |
| 1879028 | Cintron Rodriguez, Jose G. | josecintron40@yahoo.com |
| 1879028 | Cintron Rodriguez, Jose G. | josecintron40@yahoo.com |
| 1805012 | CINTRON RODRIGUEZ, LOURDES M. | LOURDES.CINTRONRODRIGUEZ@GMAIL.COM |
| 1923199 | Cintron Rodriguez, Lourdes M. | lourdes.cintronrodriguez@gmail.com |
| 1601380 | CINTRON SERRANO, LUZ  V | cintronsl59@gmail.com |
| 1712528 | CINTRON SERRANO, LUZ V | cintronsl59@gmail.com |
| 1902415 | Cintron Torres, Leomarys | leomy05@gmail.com |
| 1932403 | Cintron Valpais, Daphne | daphnecintronvalpais@gmail.com |
| 1848592 | CIURO RODRIGUEZ, MARIA | MCIURO57@GMAIL.COM |
| 1842931 | Claudio Cortes, Andres | andresclaudio63@gmail.com |
| 92731 | Claudio Lopez, Carmen L | carmennildanavarro8@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1928398 | Claudio Rios, Ana Marie | anamariecld@yahoo.com |
| 1892197 | Claudio Rios, Ana Marie | anamariecld@yahoo.com |
| 1817792 | Claudio Rivera, Ana Nelly | ananelly62@gmail.com |
| 1833478 | Claudio Rivera, Ana Nelly | ananelly62@gmail.com |
| 1816663 | Claudio Rivera, Ana Nelly | ananelly62@gmail.com |
| 1668778 | Clavell Baez, Nelson | nclavellbaez@yahoo.com |
| 93058 | CLAVELL RIVERA, ROSELYN | ROSELYNCLAVELL29@GMAIL.COM |
| 1659734 | Clemente Luzuranis, Migdia  Estela | 8clemente@gmail.com |
| 2000270 | CLEMENTE PIZARRO, CLARIBEL | GEISHAMARIE2116@GMAIL.COM |
| 1900266 | Clemente Rosa, Maria A. | clero_62@yahoo.com |
| 1920003 | Colen Alvarado, Aida Coriselle | agc-59@hotmail.com |
| 1940607 | Collado Rivera, Ariana | acr_nana@yahoo.com |
| 1917564 | COLLADO RIVERA, OSVALDO | OSVALDOCOLLADO276@GMAIL.COM |
| 1717523 | Collado Rodriguez, Alba Rosa | camiket17@yahoo.com |
| 1810863 | COLLADO RODRIGUEZ, ALBA ROSA | CAMIRET17@YAHOO.COM |
| 1647327 | Collado Segarra, Giselda | colladogiselda27@gmail.com |
| 1752017 | Collazo Barreto , Monserrate | monsita.collazo@gmail.com |
| 1917055 | Collazo Bonilla, Berly | bey303@hotmail.com |
| 1770700 | Collazo Carpena, Ana I | 1958acollazo@gmail.com |
| 1900998 | Collazo De La Rosa, Ramon A. | mon.prts@hotmail.com |
| 608037 | COLLAZO FLORES, ANA M | ACOLLAZO65AC@GMAIL.COM |
| 1819936 | Collazo Nieves, Lydia E. | nanlyd1968@gmail.com |
| 1911282 | Collazo Rodriguez, Carlos R. | carlosr123@prtc.net |
| 1752396 | Collazo Rodriguez, Miguel A | 777illo1@gmail.com |
| 1837753 | Collazo Rodriguez, Nailyn | nailync@gmail.com |
| 1600512 | Collazo Santiago, Elizabeth | elizabethcollazo@gmail.com |
| 1579128 | COLLAZO SANTIAGO, ELIZABETH | elizabethcollazo2262@gmail.com |
| 1882838 | COLLAZO SANTIAGO, MARIA L | WWW.WITALILA@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1831328 | Collazo Santiago, Zulma | zulmacollazo@yahoo.com |
| 1855694 | Collazo Santiago, Zulma | zulmacollazo@yahoo.com |
| 1847812 | COLLAZO SANTOS, ROLANDO T | rcollazosantos@hotmail.com |
| 1665005 | Collazo, Lymari  Rodriguez | lyliraul20@gmail.com |
| 998784 | COLON ALICEA, GLADYS | dollycolon70@hotmail.com |
| 1834986 | Colon Alicea, Wanda Ivette | hadasazelev@gmail.com |
| 1856428 | Colon Alicea, Yolanda | YoCady@icloud.com |
| 1880319 | Colon Alvarado, Aida  Griselle | agc_59@hotmail.com |
| 1869366 | COLON ALVARADO, AIDA GRISELLE | AGC-59@HOTMAIL.COM |
| 1935972 | Colon Alvarado, Aida Griselle | agc-59@hotmail.com |
| 1734135 | Colon Alvarado, Aida Griselle | agc-59@hotmail.com |
| 1859429 | Colon Alvarado, Aida Griselle | agc-59@hotmail.com |
| 1660416 | Colon Alvarado, Carmen I | carmencolon355@gmail.com |
| 1816374 | Colon Alvarado, Carmen I. | carmencolon@gmail.com |
| 1834576 | Colon Alvarado, Jose O. | orlando-ojcc@yahoo.com |
| 1760568 | Colon Alvarado, Jose Orlando | orlando.ojce@yahoo.com |
| 1818658 | Colon Aviles, Ana Isabel | annaisa2@hotmail.com |
| 1617327 | Colon Aviles, Ana Isabel | annaisa2@hotmail.com |
| 1831042 | Colon Aviles, Ana Isabel | annaisa2@hotmail.com |
| 1943652 | Colon Bermudez, Myrna J. | myrnacolon76@gmail.com |
| 1945019 | Colon Bermudez, Myrna J. | myrnacolon76@gmail.com |
| 1904418 | Colon Bernmudez, Myrna J. | myrnacolon76@gmail.com |
| 985638 | Colon Burgos, Eliberto | firelane99@hotmail.com |
| 1983692 | Colon Cartagena, Alicia | alicia.colon.15@gmail.com |
| 1738015 | COLON CASTILLO, BRENDA E | coloncastillo@outlook.com |
| 1539963 | COLON COLON, CARLOS  J. | BASEPENUELASZONA5@GMAIL.COM |
| 1539963 | COLON COLON, CARLOS  J. | CARLOSCOLON492@GMAIL.COM |
| 785578 | COLON COLON, JOSEFINA | josefinacolon125@yahoo.com |

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 647259 | Colon Cruz, Enid | enid4746@gmail.com |
| 913551 | COLON CRUZ, JUDITH | JUDYCOLON@HOTMAIL.COM |
| 1570884 | Colon Cruz, Lorraine | lorrainecc@yahoo.com |
| 1942072 | Colon Fontanez, Luis Alberto | ycecsantiago@yahoo.es |
| 1876852 | COLON GARCIA, AUREA | aureacolon421@gmail.com |
| 1762482 | Colon Garcia, Aurea Esther | aureacolon421@gmail.com |
| 1875917 | Colon Garcia, Aurea Esther | aureacolon421@gmail.com |
| 1914071 | Colon Gonzalez , Iris | siri1654@gmail.com |
| 1860352 | Colon Gonzalez, Jose A | jose-acolon@hotmail.com |
| 1569517 | COLON GUILES, RAUL JAVIER | RAULJAVIER2007@HOTMAIL.COM |
| 1851718 | Colon Guzman, Ismael | icolon27@hotmail.com |
| 1973884 | Colon King, Carlos A. | carlos_mara_1@hotmail.com |
| 1208501 | COLON LABOY, GERARDO | colonk18@hotmail.com |
| 1654266 | Colon Lopez, Fidela | Fidelacol407@gmail.com |
| 1860522 | Colon Lopez, Nancy | nancycolon17@gmail.com |
| 1946416 | Colon Lopez, Nancy | nancycolon17@gmail.com |
| 1999788 | Colon Lopez, Nancy | nancycolon17@gmail.com |
| 1823905 | Colon Lopez, Nancy | nancycolon7@gmail.com |
| 1876631 | Colon Lorenzi, Ana B. | acolonlorezi@hotmail.com |
| 1969126 | Colon Lorenzi, Gloria Ines | sjavy@hotmail.com |
| 1832703 | Colon Maldonado, Adelaida | Ade4924@yahoo.com |
| 1875332 | COLON MALDONADO, DOLLY | muneca56@gmail.com |
| 1959055 | Colon Martinez,  Zulma | zcolon96@yahoo.com |
| 1815890 | COLON MARTINEZ, ENEIDA | YAMILENY@GMAIL.COM |
| 1814013 | Colon Martinez, Eneida | yamileny@gmail.com |
| 1821778 | Colon Martinez, Jorge L. | balagyermabel@yahoo.com |
| 1571748 | Colon Martinez, Lucy | colonlucy86@yahoo.com |
| 1805161 | Colon Matos, Elba Migdalia | migadalia_cm@hotmail.com |

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1760939 | Colon Medina, William | williamcolonmedina@hotmail.com |
| 1750453 | Colon Mercado, Ana J. | anacolon1454@gmail.com |
| 1856022 | COLON MIRANDA, NELSON | NELSONCOLON092@GMAIL.COM |
| 626830 | COLON MOLINA, CARMEN L | clemolina_0910@yahoo.com |
| 785860 | COLON MOLINA, CARMEN L. | clcmolina_0910@yahoo.com |
| 1208176 | Colon Nazario, Genoveva | gcolonazario@yahoo.com |
| 1815619 | Colon Negron , Sandra  I. | sandraivette65@gmail.com |
| 1815687 | Colon Nuncci, Maria V. | titaretiro29@gmail.com |
| 1784844 | Colon Ortiz, Elba Leticia | leticiacolon62@gmail.com |
| 1637274 | Colon Ortiz, Jose L. | chelayproandio@yahoo.com |
| 1864826 | Colon Ortiz, Jose L. | chelayproaudio@yahoo.com |
| 1665715 | Colon Ortiz, Jose L. | chelayproaudio@yahoo.com |
| 1900474 | Colon Ortiz, Lorenzo | lorenzocolonortiz@gmail.com |
| 785935 | COLON ORTIZ, LUIS | lqcpr2006@gmail.com |
| 1891312 | Colon Ortiz, Luz Celenia | pachuqui3@hotmail.com |
| 1828853 | Colon Ortiz, Maria Idalia | ailadi10421@gmail.com |
| 1793611 | COLON ORTIZ, SHEILA E | COLON2748@GMAIL.COM |
| 1778496 | Colon Padilla, Lucia A | ARELISAYALA7170@GMAIL.COM |
| 1905238 | Colon Perez, Ivette | icolon16@yahoo.com |
| 1741639 | Colón Ponce, Rossael | jfloresbermudez@hotmail.com |
| 1965994 | Colon Quinones, Margarita | margaco10@yahoo.com |
| 1898009 | Colon Ramos, Andrea | acoloramos@gmail.com |
| 1938791 | Colon Ramos, Andrea | acoloramos@gmail.com |
| 1892259 | COLON RAMOS, CARMEN D. | carmen.colon620@gmail.com |
| 1656524 | Colon Rivas, Gloria  M. | gmcr51@yahoo.com |
| 1856465 | Colon Rivas, Gloria M. | gmcr51@yahoo.com |
| 1656604 | Colon Rivas, Gloria M. | gmcr51@yahoo.com |
| 1956306 | Colon Rivera, Irma N. | irmacolon29@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1859027 | Colon Rivera, Julia Ivette | juliacolon1234@gmail.com |
| 1931850 | Colon Rivera, Maribel | colonmaribelriv14@gmail.com |
| 1954870 | Colon Rivera, Maribel | colonmaribelriv14@gmail.com |
| 1939227 | Colon Rivera, Mayda | gingercolon26@yahoo.com |
| 1844273 | Colon Rivera, Nereida | nereida.colon2014@gmail.com |
| 1911008 | Colon Rivera, Wanda | wandacolon791@gmail.com |
| 1914325 | COLON ROCHE, MAGALY | sedi2022@hotmail.com |
| 1833318 | COLON RODRIGUEZ  , ANGEL M. | cayeyano@gmail.com |
| 1818019 | Colon Rodriguez , Pedro L. | colonpedro12@yahoo.com |
| 1880499 | Colon Rodriguez, Angel L. | claribelm429@gmail.com |
| 1944558 | Colon Rodriguez, Herminia | visa_pr787@hotmail.com |
| 1814077 | Colon Rodriguez, Jose | jose49pr@yahoo.com |
| 1954867 | Colon Rodriguez, Leida B. | leida.0428@gmail.com |
| 1938926 | Colon Rodriguez, Leida B. | leida.0428@gmail.com |
| 1834206 | Colon Rodriguez, Noemi | nomi1029@gmail.com |
| 1146838 | COLON RODRIGUEZ, SHEILA I. | sheila.colonrodz@yahoo.com |
| 1867564 | Colon Rodz, Deborah | dcolonrodz@yahoo.com |
| 1612738 | Colon Rosado, Jose Angel | ecolon3813@gmail.com |
| 1856677 | COLON SANTIAGO , SONIA  N. | soniacolon45@gmail.com |
| 1817294 | Colon Santiago , Zaida | colonz@gmail.com |
| 1734897 | Colon Santiago, Nilma E. | nilma.colon1231@gmail.com |
| 1567551 | COLON SANTIAGO, NILSA | abonillacolon@pucpr.edu |
| 1840398 | COLON SANTIAGO, SONIA N | soniacolon45@gmail.com |
| 101514 | COLON SANTOS, EDGAR | esantos61@yahoo.com |
| 1915734 | Colon Segarra, Agueda M | jesusram14@outlook.com |
| 1947830 | COLON SEGARRA, AGUEDA M. | JesusRam14@outlook.com |
| 1914197 | Colon Segarra, Agueda M. | JesusRam14@outlook.com |
| 1727626 | Colon Serrano, Inez | cateringdtb@gmail.com |

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1881604 | Colon Tarrats, Myrna L. | myrnaluzcolon@gmail.com |
| 1876853 | Colon Torres, Enid | pitirre1613@gmail.com |
| 101864 | COLON TORRES, JOSE  R | nany289@yahoo.com |
| 1851115 | COLON TORRES, JOSE  R. | NANY289@YAHOO.COM |
| 1932234 | Colon Torres, Jose R. | nany289@yahoo.com |
| 1932234 | Colon Torres, Jose R. | nany289@yahoo.com |
| 1833013 | Colon Torres, Norma Iris | normitact49@gmail.com |
| 1948959 | Colon Torres, Norma Iris | normitact49@gmail.com |
| 1944422 | Colon Torres, Tamara | cttamara@gmail.com |
| 1853802 | Colon Vargas, Maria Belen | mabelco78@gmail.com |
| 1889330 | Colon Vazquez, Elba A | martinezricardo890@hotmail.com |
| 896953 | COLON VAZQUEZ, ESPERANZA | COLONESPERANZA@HOTMAIL.COM |
| 896953 | COLON VAZQUEZ, ESPERANZA | colonesperanza@hotmail.com |
| 896954 | COLON VAZQUEZ, ESPERANZA | colonesperanza@hotmail.com |
| 1933932 | COLON VAZQUEZ, ESPERANZA | Colonesperanza@hotmail.com |
| 1201402 | COLON VAZQUEZ, ESPERANZA | colonesperanza@hotmail.com |
| 896953 | COLON VAZQUEZ, ESPERANZA | COLONESPERANZA@HOTMAIL.COM |
| 896953 | COLON VAZQUEZ, ESPERANZA | colonesperanza@hotmail.com |
| 1833538 | Colon Vazquez, Nancy R | nrcolon1949@gmail.com |
| 1947600 | Colon Vega , Alicia | colonvegaalicia@yahoo.com |
| 1878002 | Colon Velazquez, Juan C | celenia60@yahoo.com |
| 1801638 | Colon Velazquez, Juan C | celenia60@yahoo.com |
| 1821911 | Colon Velazquez, Juan C. | celenia60@yahoo.com |
| 1620878 | Colon Velazquez, Yanira | yanira.colon@live.com |
| 1913498 | Colon Villot, Rosa I | rosacolon212760@gmail.com |
| 1729545 | Colon, Daphne | dcr220@gmail.com |
| 1880153 | COLON, DAPHNE | DCR220@GMAIL.COM |
| 1954891 | Concepcion Feliciono, Jonny | capitolio25@gmail.com |

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 103650 | CONCEPCION ROSADO, MARIA D | osky.1969@yahoo.com |
| 1736567 | Concepcion Rosado, Maria D. | osky.1969@yahoo.com |
| 1744895 | CONCEPCION VARGAS, IDALIS | concepcionidalis@gmail.com |
| 1900764 | Concepcion Zayas, Zonaida | zconcepcion21@yahoo.com |
| 1831727 | Conde Feliu, Nancy | nancyconde56@yahoo.com |
| 786434 | CONDE TORRES, ALVIN S. | alvincondetorres@gmail.com |
| 1772236 | Consepcion Feliciano , Jonny | capilio25@gmail.com |
| 1962559 | Consepcion Feliciano, Jonny | capilio25@gmail.com |
| 1841912 | Consepcion Feliciano, Jonny | capilio25@gmail.com; capitolio25@gmail.com |
| 1861295 | Contrerea Ocasio, Damaris | dcontrerasocasio@gmail.com |
| 1851575 | CORA BONES, CAROL | krolcora@yahoo.com |
| 1533173 | Cora Marrero, Marilyn A. | MarilynCora@hotmail.com |
| 1875302 | Cora Pena, Jean de L. | jeancora569@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 1866385 | Corchado Estrada, Alba J. | albajcorchado@yahoo.es |
| 1940563 | Cordero Acevedo, Ramonita | cordero.ramonita@gmail.com |
| 909829 | CORDERO GONZALEZ, JOSE L. | joecordero09@gmail.com |
| 1229479 | CORDERO LOPEZ, JORGE | GeorgieCor@yahoo.com |
| 1676846 | CORDERO PEREZ, MARIA  M | mercycorderop@yahoo.com |
| 1839724 | Cordero Quinones, Emma | emma.cordero@yahoo.com |
| 106469 | Cordero Rivera, Maria C. | mariacordero542010@gmail.com |
| 1932443 | Cordero Rodriguez, Luis  Roberto | cordero621@hotmail.com |
| 1821357 | CORDERO RODRIGUEZ, OLGA  ESTHER | CORDERO_OLGA@HOTMAIL.COM |
| 1821118 | CORDERO SERRANO, GLADYS | JAYGABCORDERO@HOTMAIL.COM |
| 106783 | Cordero Velez, Maritza | Santiagoedgardo@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1863476 | Cornejo Alvarado, Martha | mrth_cornejo@yahoo.com |
| 1716752 | Corrada Bonilla, Ana Victoria | avcorrada@hotmail.com |
| 1805088 | Correa Cabrera, Auda N | joellapuerta@gmail.com |
| 1953536 | Correa Flores, Fernando L. | fernandocorrea17@yahoo.com |
| 1958685 | Correa Flores, Fernando L. | fernandocorrea17@yahoo.com |
| 1841672 | Correa Franceshini, Lissie L | lissielinnette@yahoo.com |
| 107994 | CORREA MARTINEZ, EILEEN | wileeanisThais.cc@gmail.com |
| 1100754 | CORREA NOA, WANDA | wandacorreanoa@gmail.com |
| 1950295 | Correa Pagan, Katiana | katianacorrea1978@yahoo.com |
| 1917730 | Correa Perez, Luis D. | luiscorreaperez@yahoo.com |
| 1957938 | Correa Rivera , Providencia | provicorrea24@gmail.com |
| 1880098 | CORREA RIVERA, PROVIDENCIA | provicorrea24@gmail.com |
| 1880311 | CORREA RIVERA, PROVIDENCIA | provicorrea24@gmail.com |
| 1967662 | CORREA RIVERA, PROVIDENCIA | provicorrea24@gmail.com |
| 1834965 | Correa Romero, Ivette Lisa | ivyer69@gmail.com |
| 1847831 | Cortes Acevedo, Ana Luz | casumiz000@yahoo.com |
| 1866478 | CORTES CARDMA, OLIVIA | olicortes2863@gmail.com |
| 1877315 | Cortes Cruz, Julia M. | j_milagros_cortes@hotmail.com |
| 1729375 | Cortes De Jesus, Enid | enidc7171@gmail.com |
| 1675515 | Cortes De Jesus, Evelyn | evelyncdj@yahoo.com |
| 1962030 | Cortes Gonzalez , Ana  M. | amcortes@hotmail.com |
| 1962030 | Cortes Gonzalez , Ana  M. | amcortes@hotmail.com |
| 1912474 | Cortes Gonzalez, Ana M. | amcortes@hotmail.com |
| 1803778 | Cortes Perez, Arnaldo | tasspatrol@yahoo.com |
| 1998739 | Cortigo Verges, Gregoria | JaJudith335@gmail.com |
| 1621772 | Cortijo Domenech, Irma | pao19951960@gmail.com |
| 1858637 | COSME THILLET, MARIA J | mariacosmethilet@hotmail.com |
| 710269 | Cosmethillet, Maria | mariacosmethillet@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1971016 | Costas Arroyo, Petra | petracostas12@gmail.com |
| 1866680 | Costas Arroyo, Petra | petracostas12@gmail.com |
| 1678784 | Cotte Ortiz, Sheila L. | sheilacotte@yahoo.com |
| 1726693 | COTTO FRANCO, IRIS  ESTHER | PROFEICOTTO@YAHOO.COM |
| 1910636 | Cotto Ortiz, Olga | olgacotto1010@gmail.com |
| 1886496 | CRESPO CRUZ , IRENE | irene_@yahoo.com |
| 1992095 | Crespo Figueroa, Noelia | noeliacrespopr@gmail.com |
| 1727985 | Crespo Flores, Elsie | elsiecf70@gmail.com |
| 1805036 | Crespo Martinez, Cruz | cruz_crespo_martinez@hotmail.com |
| 1799773 | Crespo Martinez, Teresa | teresacrespo1@live.com |
| 1719268 | Crespo Mejias, Yomary | crespomyom@gmail.com |
| 1732747 | Crespo Negron, Josaicha | Josaichakei@gmail.com |
| 1952959 | Crespo Ramos, Edwin Oscar | olycres@yahoo.com |
| 1845792 | Crespo Rios, Haydee | hcresporios@hotmail.com |
| 1672344 | CRESPO RUIZ, ELSIE | elsiecrespo3@gmail.com |
| 1813981 | CRESPO RUIZ, ELSIE | elsiecrespo3@gmail.com |
| 1837250 | CRUZ ACOSTA, YELIN | YELIN2007@HOTMAIL.COM |
| 1762307 | Cruz Albino, Alba Nidia | albany_diamonds@hotmail.com |
| 1845782 | Cruz Angulo, Leslie J. | lesliecruz8@gmail.com |
| 1862937 | Cruz Berrios, Aida A | luisbay27@yahoo.com |
| 1629082 | Cruz Burgos, Marta | kanc.nevaresck21@gmail.com |
| 1629082 | Cruz Burgos, Marta | kanc.nevaresck21@gmail.com |
| 1807626 | Cruz Burgos, Victor  R | victorjuniorcruz@hotmail.com |
| 1809082 | Cruz Burgos, Victor R. | VictorsJuniorCruz@hotmail.com |
| 1848082 | Cruz Colon, Jacqueline | Jacquimar23@hotmail.com |
| 1859841 | Cruz Colon, Jacqueline | jacquimar23@hotmail.com |
| 1833011 | Cruz Colon, JacQueline | jacquimar23@hotmail.com |
| 1889624 | Cruz Colon, Jacqueline | jacquimar23@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1718173 | Cruz Crespo, Jannette | jannettecruz@yahoo.com |
| 114706 | CRUZ CRUZ, ANA  R | anarosacruz47@yahoo.com |
| 1729656 | Cruz Cruz, Ana Elba | cruz_cruz_g@hotmail.com |
| 1953328 | Cruz Cruz, Carmen N. | canela_1212@hotmail.com |
| 1805062 | Cruz Cruz, Elba Iris | ivycruz5@yahoo.com |
| 1653183 | Cruz Cuebas, Gilberto | gccuebas1108@hotmail.com |
| 1992667 | Cruz Duran, Sonia Hilda | SoniaCruz92@yahoo.com |
| 1735778 | CRUZ ESTREMERA, BLADIMIR | BLADE8828@GMAIL.COM |
| 1864694 | Cruz Figueroa, Brunilda | brunildacruz123@yahoo.com |
| 1889138 | Cruz Figueroa, Brunilda | brunildacruz123@yahoo.com |
| 1908464 | Cruz Figueroa, Brunilda | brunildacruz123@yahoo.com |
| 1630971 | Cruz Figueroa, Brunilda | bunildacruz123@yahoo.com |
| 1786473 | Cruz Figueroa, Neldys E. | neldyscruz@hotmail.com |
| 1823035 | Cruz Figueroa, Neldys E. | neldyscruz@hotmail.com |
| 1569955 | Cruz Garcia, Gladys | lorrainecc@yahoo.com |
| 1928984 | Cruz Gonzalez, Ramona | kysmarie@outlook.com |
| 1856082 | Cruz Granado, Eric | ericcruzgranados1@yahoo.com |
| 1858530 | Cruz Irizarry, Saturnino | santurnivo.cruz68@gmail.com; saturnivo_cruz68@gmail.com |
| 1742669 | Cruz Leon, Ruben | rcruzleon@hotmail.com |
| 659081 | CRUZ LOPEZ, JERONIMO | jeronimo472@gmail.com |
| 1761562 | CRUZ LOPEZ, MIRNA | MIRNACRUZ1954@GMAIL.COM |
| 1872496 | CRUZ MALDONADO, ADELINA | mmserrano64@yahoo.com |
| 1657562 | Cruz Martir, Luz L | ninfawatson7@yahoo.com |
| 116935 | CRUZ MEDINA, RAMON A. | lizogonz@gmail.com |
| 1843043 | Cruz Melendez, Antonia M. | melodycruzmelendez.mc@gmail.com |
| 1956757 | Cruz Mendez, Sonia | scruz6130@yahoo.com |
| 1660308 | CRUZ MOLINA, CARMEN | cmcruzpr@hotmail.com |
| 1816468 | Cruz Morales , Carmen  M | carmenmarivega@gmail.com |

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1899925 | Cruz Morales, Magali M | magalycruz11@gmail.com |
| 1722865 | Cruz Moreno, Midayma | midaymacruz114@gmail.com |
| 1975235 | Cruz Muniz, Anais | elyanis5@yahoo.com |
| 1635394 | Cruz Negron , Maritza  I. | mcruznegron@gmail.com |
| 1999515 | Cruz Ortiz, Hilda | cruz.hilda85@gmail.com |
| 1930646 | Cruz Ortiz, Jacqueline | Marpao916@yahoo.com |
| 117780 | CRUZ OSORIO, AMARILYS | CAMARILYS@YAHOO.COM |
| 1678077 | Cruz Osorio, Amparo | jennisacoloncruz@gmail.com |
| 1884134 | Cruz Pagan, Edna | edna24pr@yahoo.com |
| 1819477 | Cruz Quinones, Damaris | damaris.c.q@gmail.com |
| 1819477 | Cruz Quinones, Damaris | damaris.c.q@gmail.com |
| 1949887 | Cruz Quinones, Damaris | domaris.c.q@gmail.com |
| 1835615 | CRUZ QUIRINDONGO, ANTONIA | wallyfrutti@gmail.com |
| 1984394 | Cruz Quirindongo, Maria L. | ginamartinez912@gmail.com |
| 1674762 | Cruz Ramos, Ada Nelly | adacruz0750@gmail.com |
| 1732160 | CRUZ RAMOS, EVELYN | evelyncruzj@gmail.com |
| 1727735 | CRUZ RAMOS, EVELYN | evelyncruzj@gmail.com |
| 1912924 | Cruz Rentas, Leida | cruz.leida@yahoo.com |
| 2000094 | Cruz Rivera, Ely G | ginetteyteddy@yahoo.com |
| 1782391 | CRUZ RIVERA, EMMA I. | eicr_21@yahoo.com |
| 1978279 | Cruz Rivera, Marie | paonel52@hotmail.com |
| 1957626 | Cruz Rivera, Rosaura | ortiz_mansel@yahoo.com |
| 1879799 | Cruz Rodriguez, Antonio | acrdelineante@gmail.com |
| 1900880 | Cruz Rodriguez, Carmen M. | jominov@yahoo.com |
| 1984572 | Cruz Rodriguez, Claribel | malacolee@hotmail.com |
| 1699628 | Cruz Rodriguez, Francisca E. | franciscruz1262@gmail.com |
| 1765007 | CRUZ ROQUE, NORA | noracruzpr@hotmail.com |
| 1728957 | Cruz Rosado, Maritza | m.cruz6773@yahoo.com |

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1580309 | Cruz Santana, Minerva | mes_omini@yahoo.com |
| 1872868 | Cruz Santiago, Maria  Enid | Mecsgdp@yahoo.com |
| 1904585 | Cruz Santiago, Nilda | nildita54@gmail.com |
| 1896833 | Cruz Silva, Rita E | ritaecruzsilva@gmail.com |
| 1664576 | CRUZ TORRES, EDGARDO | ROSADOMIGDAL@GMAIL.COM |
| 1825768 | CRUZ TORRES, MARILYN | MARI.LYNN444@GMAIL.COM |
| 1773048 | Cruz Torres, Wanda | wandacruz76@gmail.com |
| 1548258 | Cruz Vazquez, Fanny L | fannylissettecruz@hotmail.com |
| 1862733 | CRUZ VELAZQUEZ, SONIA I. | sonian2323@yahoo.com |
| 1584000 | Cruz Velazquez, Wilfredo | wcruz@dlr.pr.gov |
| 1901946 | Cruz Velez, Carmen L. | carmencruzvelez@yahoo.com |
| 1896507 | Cruz Velez, Helga | helgacruz@hotmail.com |
| 1582667 | CRUZ, ELISA CRESPO | ECRESPO60@HOTMAIL.COM |
| 1844038 | Cruz, Esther | esther_cruz60@hotmail.com |
| 1952028 | Cuadrado Del Valle, Qurora | cuadradoaurora@gmail.com |
| 1831334 | Cuadrado Toste, Victor M | manolopresanto@gmail.com; manolopresunto@gmail.com |
| 889067 | Cuas Velazquez, Carmen Luisa | ccuas@hotmail.com |
| 1835169 | Cubero Vidot, Lizette Maria | lizettecuberovidot@gmail.com |
| 1842946 | Cubi Rodriguez, Ana D. | anadcubi8471@yahoo.com |
| 1647754 | Cupeles Marchany, Wanda | mysticemerald55@gmail.com |
| 1978474 | Curet Enriquez, Alma D | almacuret2873@gmail.com |
| 1772164 | Daisy Galarza, Carmen | cdaisyg@gmail.com |
| 1720890 | Dasta Lugo, Rosaura | janicegd@gmail.com; productor9@gmail.com |
| 1820205 | David Ballester, Luz M. | marlindavid@hotmail.com |
| 1937639 | David Bermudez, Zomarie | davidzomarie@gmail.com |
| 2004639 | David Perez, Carmen L | cm.pagandavid@gmail.com |
| 1988932 | David Santiago, Nancy | nancyda813@live.com |
| 1889328 | David Santiago, Nancy | nancyda813@live.com |

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1909800 | Davila Aponte, Migdalia | davilam1255@gmail.com |
| 1661562 | Davila Bocachica, Grisel | natadia.gonzalez105@gmail.com |
| 1744221 | DAVILA COLON, NANCY | N.DAVILA@AOL.COM |
| 1774405 | Davila Felix, Janette | jdavilafelix@yahoo.com |
| 690703 | DAVILA GARCIA, JUAN M. | JUANMDAVILAGARCIA@GMAIL.COM |
| 1942986 | Davila Garcia, Roxana | sany1962@gmail.com |
| 1836164 | Davila Rivera, Carmen F. | CFDAVILA23@GMAIL.COM |
| 1889627 | Davila Rodriguez, Maria I | mariaisabel.davila@yahoo.com |
| 1835165 | Davila Rodriguez, Maria I. | mariaisabel.davila@yahoo.com |
| 1727496 | Davila Rodriguez, Ruth | ruthdavila57@gmail.com |
| 1954352 | Davila Rosado, Rixa E. | rixadavila@yahoo.com |
| 1940880 | Davis Perez, Rosario  C. | rosariodavis@hotmail.com |
| 1848042 | Davis Perez, Rosario C | rosanidavis@hotmail.com |
| 1840308 | Davis Perez, Rosario C | rosariodavis@hotmail.com |
| 1909314 | Davis Perez, Rosario C | rosariodavis@hotmail.com |
| 1737080 | Davis Perez, Rosario C. | rosariodavis@hotmail.com |
| 1937231 | Davis Perez, Rosario C. | rosariodavis@hotmail.com |
| 126450 | de Armas Figueroa, Maria | mdearmasfigueroa24950@yahoo.com |
| 126450 | de Armas Figueroa, Maria | mdearmasfigueroa24950@yahoo.com |
| 126450 | de Armas Figueroa, Maria | mdearmasfigueroa24950@yahoo.com |
| 1672664 | De Armas Matos, Ivette | ivette241@yahoo.com |
| 1947134 | De Armas Soto, Edwin A. | dearmae_1@hotmail.com |
| 1742518 | De Jesús Berríos, Migdalia | De62506@miescuela.pr |
| 1701823 | DE JESUS CARRILLO, MARIA | mariadejesuscarrillo@gmail.com |
| 1965415 | de Jesus Clotilde, Claudio | clotildeclaudio@yahoo.com |
| 1968994 | De Jesus Colon, Jose Antonio | dejesus14796@gmail.com |
| 1729889 | De Jesus Cordero, Iris M. | gosindejesus123@hotmail.com |
| 1747458 | De Jesús Cruz, Marilyn | dejesus1961@hotmail.com |

Exhibit P

110th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1717079 | De Jesus De Jesus, Maria del Carmen | mariadelcarmen7@yahoo.com |
| 1678538 | De jesus Gonzalez, Luis D | luisd.dejesus@gmail.com; yanirapereztorres@hotmail.com |

**<u>Exhibit Q</u>**

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1742540 | DE JESUS MATEO, EVELYN | EHYDAN725@GMAIL.COM |
| 672073 | DE JESUS PEREZ, ISRAEL | israeldejesus47.jp@gmail.com |
| 1992800 | De Jesus Ramirez, Mayra  I. | mayraivelisse24@yahoo.com |
| 1969320 | DE JESUS RAMOS, MADELINE | sofina8662@gmail.com |
| 1891798 | de Jesus Reyes, Alicia | dejesusalicia@gmail.com |
| 1804208 | De Jesus Rivera, Janett | janettdj@gmail.com |
| 1804208 | De Jesus Rivera, Janett | janettdj@gmail.com |
| 1781936 | de Jesus Rivera, Jorge | dejesus_jo@de.pr.gov |
| 1817864 | De Jesus Rivera, Jose L. | ananelly62@gmail.com |
| 1961149 | De Jesus Rivera, Wilma Ivette | wdj247@yahoo.com |
| 1851294 | De Jesus Roman, Bernice | dejesusbernice@yahoo.com |
| 1840547 | De Jesus Roman, Bernice | dejesusbernice@yahoo.com |
| 1815844 | De Jesus Rosa, Marta L | martadejesus911@gmail.com |
| 1816161 | De Jesus Rosa, Marta L | martadejesus911@gmail.com |
| 1778363 | De Jesus Sanchez, Josefina | Josefine2760@hotmail.com |
| 1809933 | de Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 1837859 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 1964008 | DE JESUS SANTOS, ANA  JULIA | ANADEJESUS2000@YAHOO.COM |
| 1983080 | De Jesus Santos, Brunilda | brunildadJesus@yahoo.com |
| 1721581 | De Jesus Serrano, Sharon J | shabyserrano@yahoo.com |
| 1165331 | DE JESUS WONDERWOO, ANGEL D | ANGELDEJESUSW444@GMAIL.COM |
| 1837725 | De Jesus, Liz Alenia | unstopgiggles@gmail.com |
| 1874370 | De Jesus, Liz Alenia | unstopgiggles@gmail.com |
| 1797056 | De Jesus, Liz Alenia | unstopgiggles@gmail.com |
| 1859919 | De Jesus, Liz Alenia | unstopgiggles@gmail.com |
| 789053 | DE JESUS, TORRES ENRIQUE | kikeponce021@gmail.com |
| 1758495 | De la Paz Trinidad, Maria E | amadafosil@aol.com |
| 1787148 | De La Rosa Medina, Cecilio | ceciliodelarosa7@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1934757 | De La Torre Berberena, Maria I. | mary.dltarroyo@gmail.com |
| 1949062 | De Leon Arroyo, Radames | gotitasdeamorponce@gmail.com |
| 1931793 | De Leon Iglesias, Maria  M. | mariamdeleon@gmail.com |
| 1804405 | de Leon Ortiz, Ada I | ondesign16@gmail.com |
| 1804405 | de Leon Ortiz, Ada I | ondesign16@gmail.com |
| 1664910 | DE LOS A NAZARIO MARTINEZ, MARIA | magoo1an@yahoo.com |
| 2000192 | de los A. Gomez Morale, Maria | mariagomezmorale28@hotmail.com |
| 1845924 | DECENE RIVERA, CARLOS M. | DECENESPORT14@GMAIL.COM |
| 1871271 | DEDOS GUZMAN, ANGEL L | angeldedos_656@hotmail.com |
| 1940503 | Degro Leon, Nirza  M. | nylsadegro@gmail.com |
| 1870047 | Degro Ortiz, Ida  L. | rvega0621@gmail.com |
| 1889083 | DeJesus Santos, Trinidad | LTCDJ52@YAHOO.COM |
| 1968089 | del C Melendez, Maria | melendez_mariadelcarmen@yahoo.com |
| 1901453 | del Carmen Ruiz Cruz, Maria | mariadel_cielor@hotmail.com |
| 1620714 | Del Rosario Morales, Janis | janis.del@upr.edu |
| 1832064 | del Valle Aponte, Jesus | jesusdelvalle13@hotmail.com |
| 1846147 | Del Valle Aponte, Jesus | jesusdelvalle13@hotmail.com |
| 1667339 | DEL VALLE APONTE, JESUS | jesusdelvalle13@hotmail.com |
| 1856842 | DEL VALLE MERCED, DORIS A | DORISDELVALLE9@GMAIL.COM |
| 1751326 | Del Valle Rodriguez, Nydia L. | qdaira33@gmail.com |
| 1951877 | DEL VALLE, AURORA CUADRADO | Cuadradoaurora@gmail.com |
| 1808732 | Delgado Arroyo, Elsa | delgadoae@de.pr.gov |
| 1947801 | Delgado Ayala, Hilda | hdelgado176@hotmail.com |
| 1867931 | Delgado Castro, Lydia S | lydiadelgado106@yahoo.com |
| 1869009 | DELGADO CASTRO, LYDIA S. | lydiadelgado106@yahoo.com |
| 1728771 | Delgado Figueroa, Adelina | tallercasabe@yahoo.com |
| 1735717 | Delgado Maysonet, Lormariel | lormariel77@hotmail.com |
| 1980343 | Delgado Medina, Jose E. | mariamedina1668@gmail.com |

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1798979 | DELGADO MERCADO, FLORIDALIA | naomivelazquez14@yahoo.com |
| 1834356 | Delgado Morales, Ana Rosa | ana.delgado4@upr.edu |
| 1819460 | Delgado Rivas, Hiram | jilaskomai@yahoo.com |
| 1899794 | Delgado Rivas, Hiram | jilaskomai@yahoo.com |
| 1895188 | Delgado Rodriguez, Sara | saradelgado@vra.pr.gov |
| 1675393 | Delgado Sellas, Laura M. | lauradelgadosellas@gmail.com |
| 1948656 | DELGADO VEGA, LILLIAM | lilliam.delgado.ld32@gmail.com |
| 1816286 | Deodatti Sanchez, Circe A. | deodatti@yahoo.com |
| 1816286 | Deodatti Sanchez, Circe A. | depdatti@yahoo.com |
| 1878085 | Diana Torres, Judith M | dianajudith39@gmail.com |
| 1964273 | Diaz Bello, Ernesto Jose | yusepi@gmail.com |
| 1833035 | DIAZ BIRRIEL, MARIA DEL CARMEN | mdiazbirriel@gmail.com |
| 1957144 | Diaz Bonilla, Emma D. | dennissediazpiri@gmail.com |
| 1777536 | Diaz Burgos, Adelaida | sulucianorios@hotmail.com |
| 1874242 | DIAZ CAMACHO, PEDRO A | ELCONUCO3@GMAIL.COM |
| 1919934 | Diaz Camacho, Pedro A. | elconuco3@gmail.com |
| 1724727 | Diaz Cintron, Ana E. | anitadiaz7pr@yahoo.com |
| 1217983 | DIAZ CLAUDIO, INGRID E | ingridemelly59@gmail.com |
| 1930533 | DIAZ CRUZ, MARCO A | MARCO_D22@YAHOO.COM |
| 1934848 | Diaz Cruz, Marco A | marco_d22@yahoo.com |
| 1946626 | Diaz Cruz, Marco A | marco_d22@yahoo.com |
| 1752349 | Diaz Cruz, Marco A. | marco_d22@yahoo.com |
| 1994500 | DIAZ DE JESUS, HERIBERTO | DIAZ.HERIBERTO@LIVE.COM |
| 1748687 | Diaz Diaz, Gil J. | GILJ.DIAZ@YAHOO.COM |
| 1906081 | Diaz Diaz, Hector G | Hecguidz@yahoo.com |
| 1848147 | Diaz Diaz, Sylvia I | silvia.diaz.265205@gmail.com |
| 1841539 | Diaz Diaz, Sylvia I. | silvia.diaz265205@gmail.com |
| 1933823 | Diaz Duran, Marieli | marieliduran12@gmail.com |

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1835467 | DIAZ ESPADA, JOSE I. | dennissediazpiri@gmail.com |
| 2005692 | DIAZ FLORES, LUCIA | LUCIADIAZFLORES1@GMAIL.COM |
| 1821282 | Diaz Fontanez , Hector  E | hector_edum44@hotmail.com |
| 1856941 | Diaz Gomez , Rosalia | rosalia_diaz_g@hotmail.com |
| 1936701 | Diaz Gonzalez, Francisco | fdiaz18@aol.com |
| 1843119 | DIAZ LEBRON, GRISEL I. | GRISELDIAZ45@GMAIL.COM |
| 1724587 | Diaz Lopez, Francisco | corozo.fd@gmail.com |
| 1496757 | DIAZ LOPEZ, MARIA V. | viyinmarie@gmail.com |
| 1655637 | Diaz Lopez, Ruth  A. | misisdiaz88@gmail.com |
| 1655974 | Diaz Lopez, Ruth A. | misisdiaz88@gmail.com |
| 1866366 | Diaz Lopez, Ruth A. | misisdiaz88@gmail.com |
| 1755998 | Diaz Lopez, Ruth A. | misisdiaz88@gmail.com |
| 1755603 | Diaz Lopez, Soe  M. | soediaz_gemela@yahoo.com |
| 1834650 | Diaz Lopez, Soe M. | soediaz_gemela@yahoo.com |
| 1819715 | Diaz Lugo, Griselle | g-diaz-71@hotmail.com |
| 1727751 | Diaz Malave, Maria D. | mdorisdiaz@hotmail.com |
| 1941351 | Diaz Martinez, Ana C | Diaz_AC@Hotmail.com |
| 1224014 | DIAZ MARTINEZ, JANNETTE | JANNETTEDIAZ1@GMAIL.COM |
| 1994285 | Diaz Medina, Felix | diazfelix40@gmail.com |
| 1861507 | Diaz Montes, Nayda I. | nidm1234@yahoo.com |
| 1949642 | Diaz Morales, Alixdora | alixdora@hotmail.com |
| 1934517 | Diaz Morales, Pedro  J. | pllaco@yahoo.es |
| 1920271 | Diaz Morales, Pedro J. | pllaco@yahoo.es |
| 2002793 | DIAZ OCASIO, DAMARIS | dama444ziad@gmail.com |
| 1747318 | Diaz Ortiz, Antonio | antoniodiazpr1963@gmail.com |
| 1750194 | Diaz Ortiz, Migdelina | diazmigdelina03@gmail.com |
| 1819282 | Diaz Ortiz, MIriam | miridior@gmail.com |
| 1821433 | Diaz Padro, Mayra Michelle | mayram7_dp@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 139827 | DIAZ PAGAN, ELVIS  L | diazelvisl@yahoo.com |
| 1911307 | DIAZ PAGAN, ELVIS L | diazelvisl@yahoo.com |
| 1908912 | Diaz Pomales, Mercedes | mdiazpomales2@gmail.com |
| 1819309 | Diaz Pomales, Mercedes | mdiazpomales2@gmail.com |
| 1937029 | Diaz Reyes, Wanda L. | wandaldiaz@live.com |
| 1777477 | Díaz Rivera, Diana I | dianaidiazrivera@gmail.com |
| 2005064 | Diaz Rivera, Sonia I. | bibliotecammf@gmail.com |
| 2004743 | Diaz Rodriguez, Angel L | annabelleborges64@gmail.com |
| 1633651 | Diaz Rodriguez, Nydia | dianycel06@gmail.com |
| 1955655 | Diaz Sanchez, Jose Antonio | maestrojose45@gmail.com |
| 1729219 | Diaz Sanchez, Lourdes E. | lourdes8diaz1947@gmail.com |
| 1839487 | Diaz Sanchez, Lourdes E. | lourdes8diaz1947@gmail.com |
| 1594230 | DIAZ SANTANA, CARLA | cairymar2@hotmail.com |
| 1594230 | DIAZ SANTANA, CARLA | cairymar2@hotmail.com |
| 1759561 | Diaz Santiago, Angel Luis | carmenstgo161@gmail.com |
| 1804902 | Diaz Sierra, Tomas | tomyyjredyessy@yahoo.com |
| 1906901 | Diaz Sobrino, Pura C | pdiazsobrino@yahoo.com |
| 141666 | Diaz Soto, Milagros | diazmpr7@gmail.com |
| 1819165 | Diaz Suarez, Evelyn | diazsueve@gmail.com; ds_evelyn@yahoo.com |
| 1977621 | DIAZ SUAREZ, SONIA | diazsueve@gmail.com |
| 1674397 | Díaz Tizol, Roque | rdiaz@cosey.org |
| 1822064 | Diaz Torres, Mildred | mildreddtorres@gmail.com |
| 1840381 | Diaz Vargas, Luis A. | luis155diaz@gmail.com |
| 1735964 | Diaz Vazquez, Joaquin | kingdiaz79@gmail.com |
| 1992810 | Diaz Vazquez, Maria M. | milagrosrhyan@gmail.com |
| 1749189 | Diaz, Lillian | diaz_lillian@hotmail.com |
| 1703646 | Diaz, Vanessa | alyha_1@hotmail.com |
| 1929682 | Diblin Planas, Nancy  C. | ndiblin@gmail.com |

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1801542 | DIBLIN PLANAS, NANCY C. | nancydiblin@gmail.com |
| 1991670 | Disdier Rodriguez, Diana | diana.disdier@yahoo.com |
| 1991786 | Disdier Rodriguez, Diana | diana.disdier@yahoo.com |
| 1836663 | Doble Montalvo, Maritza | beagledog2316@gmail.com |
| 1897812 | Domenech Cancel, Nilda I. | nildadomenech123@gmail.com |
| 1953968 | DOMENECH CANCEL, NILDA I. | nildadomenech123@gmail.com |
| 1844061 | Domenech Cancel, Nilda I. | nildadomenech123@gmail.com |
| 1686058 | Domenech Manso, Roxana | radomenech31861@gmail.com |
| 1995116 | Donatiu Berrios, Ricardo | rickydb08@hotmail.com |
| 1879763 | Dones Colon, Hector Jesus | hectordonesj@mail.com |
| 1934255 | DRUET PEREZ, NILDA | nildaelidio@hotmail.com |
| 1914115 | Druet Perez, Nilda | nildaelidio@hotmail.com |
| 1811458 | Dumeng Alers, Wilfredo | wilfredodumeng@hotmail.com |
| 1697023 | Duque Quiñones , Florelis | florduque@yahoo.com |
| 1740703 | Duran Collado, Grace | gracedurancollado@gmail.com |
| 1897016 | Duran Jimenez, Vivian | musicalvillan@hotmail.com |
| 1938064 | Duran Jimenez, Vivian | musicalvillan@hotmail.com |
| 1765609 | E. Vega Lopez, Maria | mariavegalopez62@gmail.com |
| 1765609 | E. Vega Lopez, Maria | MariavegaLopez62@gmail.com |
| 1665410 | Echevana Morales, Carmen | kutyechevana@gmail.com |
| 1836311 | Echevarria Abreu, Sandra  I. | twistypr@yahoo.com |
| 1650170 | Echevarria Abreu, Sandra I. | twistypr@yahoo.com |
| 1650368 | Echevarria Abreu, Sandra I. | twistypr@yahoo.com |
| 1865917 | Echevarria Amarat, Lillian | lilliamechevarria82@gmail.com |
| 1602565 | Echevarria Echevarria, Geraldina | geraldinaechevarria@gmail.com |
| 1872781 | Echevarria Garcia, Marta | martaechevarria17@yahoo.com |
| 1934538 | Echevarria Luciano, Efrain | JessicaMatos0814@gmail.com |
| 1953863 | Echevarria Maldonado , Betsy | echevarriabetsy46@gmail.com |

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1901791 | Echevarria Medina, Carmen H. | carmenhilda@live.com |
| 1991448 | ECHEVARRIA MIRABAL , ANA M. | loydar82@gmail.com |
| 1822272 | Echevarria Mirabal , Silda  R. | vrooz1eng@gmail.com |
| 1753904 | Echevarria Mirabal, Ana M. | loydar82@gmail.com |
| 1949292 | ECHEVARRIA MIRABAL, JOSEFINA L | loyd9882@gmail.com |
| 1964336 | Echevarria Mirabal, Josefina L | loydar82@gmail.com |
| 1868652 | Echevarria Mirabal, Josue B | josuebechevarria@yahoo.com |
| 1968631 | ECHEVARRIA MIRABEL, JOSEFINA L. | LOYADAR82@GMAIL.COM |
| 1897080 | Echevarria Nieves , Sonia N. | soniaeche21@yahoo.com |
| 1678589 | ECHEVARRIA NIEVES, JUDITH | judith.echevarria@yahoo.com |
| 1889139 | ECHEVARRIA NIEVES, SONIA N | soniaeche21@yahoo.com |
| 1858910 | Echevarria Nieves, Sonia N. | soniaeche21@yahoo.com |
| 1958757 | Echevarria Ortiz, Mildred | omg314@yahoo.com |
| 1775030 | Echevarria Ortiz, Mildred | omy314@yahoo.com |
| 1949930 | ECHEVARRIA PEREZ, AIXA | aixaechevarria43@gmail.com |
| 896016 | ECHEVARRIA PEREZ, ELVIN J | HULK1214@GMAIL.COM |
| 1777403 | Echevarria Perez, Elvin J. | hulk1214@gmail.com |
| 1954790 | Echevarria Velez, Marilyn | nyliram_35@hotmail.com |
| 1856045 | Echeverrie Valentin, Manuel | manuelpuertorico25@gmail.com |
| 1966550 | Echwarria Mirabal, Josefina L | loydar82@gmail.com |
| 1771912 | ELA | elidia.perez@gmail.com |
| 1935032 | ELBA PEREZ, CARMEN | CARMENCITAPEREZ6@GMAIL.COM |
| 1818571 | Elvira Morales, Vanessa | v-elvira8@yahoo.com |
| 1955119 | EMMANUELLI ANZALOTA, BRENDA I | bemmanuelli01@gmail.com |
| 1746999 | Emmanuelli Santiago, Maria De L | linda_emmanuelli@hotmail.com |
| 1815701 | Engel Ramos, Jeanette M. | angeljeanette@gmail.com |
| 1672694 | Erazo Burgos, Raquel | raquerazo64@gmail.com |
| 1157625 | Erazo Ramos, Adria E | adria.erazo.1013@gmail.com |

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1748764 | Erickson Sepulveda, Ellaine J. | elaineenckson2@gmail.com |
| 1758265 | ESCALERA PEREZ, LYANA | escalera62@live.com |
| 1896482 | Escalera Romero, Susana | susanaescalera1963@gmail.com |
| 1773230 | Escandon Figueroa, Roberto | robert.escandon@gmail.com |
| 1890558 | Escobales Ramirez, Luz  N. | lnescobales@hotmail.com |
| 1907535 | Escobar Ramos, Muriel  C | murielescobar1969@gmail.com |
| 1750846 | Esmurria De Jesus, Maria E | ma.elenaesmurria45@gmail.com |
| 1817745 | Esmurria De Jesus, Maria E. | ma.elenaesmurria45@gmail.com |
| 1851818 | ESMURRIA RIVERA, SANDRA | sesmurria310@gmail.com |
| 1985074 | Esmurria Rivera, Sandra  I. | sesmurvia310@gmail.com |
| 1972223 | Esmurvia Rivera, Sandra I. | sesmurria31@gmail.com |
| 1778960 | Espada Lopez, Samir | espada2374@gmail.com |
| 1942256 | Espada Lopez, Samir | espada2374@gmail.com |
| 2003768 | ESPADA MARTINEZ , ILIA  AIMEE | iliafalu@yahoo.com |
| 1969814 | Espada Martinez, Ilia Aimee | iliafalu@yahoo.com |
| 1909360 | Espada Martinez, Ilia Aimee | iliafaLu@yahoo.com |
| 1773037 | Espada Martinez, Ilia Aimee | iliafalu@yahoo.com |
| 1793132 | Espada Miranda, Carlos | carlosespada0077@gmail.com |
| 1825848 | Espaillat, Francisco U | ulises.espaillait@hotmail.com |
| 1825848 | Espaillat, Francisco U | ulises.espaillat@hotmail.com |
| 157221 | ESPARRA MARTINEZ, IVAN | ivanesparra@yahoo.com |
| 1816508 | ESPINAL FIGUEROA, NANCY | leika6@yahoo.com |
| 1738658 | ESPINOSA JAIME, ALICIA | aliciaespinosa55@gmail.com |
| 1806661 | Espinosa Martinez, Damaris | esmarda31@gmail.com |
| 2002426 | Espinosa Velez, Clara | espinozaclara40@gmail.com |
| 2003126 | Esquilin Quintana, Maria del C. | macarmen9@hotmail.com |
| 1620980 | ESTEVA DELGADO, MADELINE | delin1973@gmail.com |
| 1984799 | ESTRADA CASTILLO, MAYRA | mestradacastillo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1749598 | Estrada Pena, Nereida | nereidaestrada@hotmail.com |
| 1854246 | Estrada Vargas, Iris J | jyaucohill@yahoo.com |
| 1579455 | ESTRADA VARGAS, WANDA | w.estrada290@gmail.com |
| 790969 | ESTREMERA RAMOS, MIOSOTY | soty_22@hotmail.com |
| 1730939 | ESTREMERA SANTIAGO, JOHANNA | joyestremera@aol.com |
| 1866189 | Eva Rivera Vega, Carmen | carmenevacoamo@yahoo.com |
| 1932531 | Evans Gonzalez, Arline | aevansg216@gmail.com |
| 1840953 | Evelyn Gutierrez Nunez | evegnunez@yahoo.com |
| 2004496 | FALCON ANDINO, CARMEN E. | falconandinocarmen@gmail.com |
| 160806 | FALCON DIAZ, NOEMI | noemifalcon63@yahoo.com |
| 1023247 | FALCON LOPEZ, JUAN C. | jcfl15@hotmail.com |
| 1968204 | FALCON RAMOS, LIZMARIS | LIZMARISFALCON@ICLOUD.COM |
| 1865585 | Falcon Villegas, Abimael | maestro@abimael.com |
| 1920053 | Falcon Villegas, Abimel | maestro@abimael.com |
| 1961558 | Falgas Orozco, Elis M | efalgas7@yahoo.com |
| 1896773 | Falgas Orozco, Elis M. | efalgas7@yahoo.com |
| 1870395 | FEBLES TORRES, MICHELLE | michellefebles@gmail.com |
| 1994764 | Febres González, Juanita | Jennyfebres46@gmail.com |
| 1640307 | Febus Garcia, Magali | febusmagali@gmail.com |
| 339833 | Feliberty Torres, Monserrate | bilita.feliberty@gmail.com |
| 1912995 | Felicano Perez, Carmen E | mfeliciano2212@gmail.com |
| 1702484 | Feliciano Berrios, Tomas A. | ireba18@hotmail.com |
| 1776346 | FELICIANO COLON, PABLO | sanpablofuneralhome@gmail.com |
| 1873311 | Feliciano Estrada, Luis R. | lrfelicianoe@gmail.com |
| 1919950 | Feliciano Feliciano, Celia | felicianocelia31@yahoo.com |
| 1968424 | FELICIANO FIGUEROA, MELVA | MFELFIG@LIVE.COM |
| 1979248 | Feliciano Figueroa, Melva | mfelfig@live.com |
| 1824019 | Feliciano Marcucci, Evelyn | evelynfelmarar618@outlook.com |

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1936563 | Feliciano Maribel, Figueroa | angmarf1969@yahoo.com |
| 1880259 | Feliciano Mendez, Juan | juanfeliciano3118@yahoo.com |
| 1637851 | Feliciano Nieves, Jacqueline | jackiefeliciano7@gmail.com |
| 1775665 | Feliciano Ocasio, Lourdes | pepapuya@hotmail.com |
| 1775849 | FELICIANO OCASIO, LOURDES | pepapuya@hotmail.com |
| 1842820 | Feliciano Olan, Danesa  I. | danesa.feliciano1@gmail.com |
| 1871524 | Feliciano Olan, Waleska | nellymarie.burgos@gmail.com |
| 1772950 | FELICIANO OQUENDO, ROSA | otoaotech@yahoo.com |
| 1895887 | Feliciano Pagan, Luis   F. | Felioma028@hotmail.com |
| 1849389 | Feliciano Pagan, Madeline | m.feliciano.mm@gmail.com |
| 1932325 | Feliciano Pagan, Madeline | m.feliciano.mm@gmail.com |
| 1977584 | Feliciano Perez, Carmen  E. | mfelicino2212@gmail.com |
| 1946586 | Feliciano Perez, Jeanmilette | jeanmilette_22@hotmail.com |
| 1973673 | Feliciano Perez, Jeanmilette | jeanmilette_22@hotmail.com |
| 1934505 | Feliciano Perez, Maggie | MAGAFPI@HOTMAIL.COM |
| 1962187 | Feliciano Perez, Radames | felicianoradames@yahoo.com |
| 1930337 | Feliciano Perez, Radames | felicianoradames@yahoo.com |
| 1870613 | FELICIANO PEREZ, RADAMES | felicianoradames@yahoo.com |
| 1886757 | Feliciano Perez, Radames | felicianoradames@yahoo.com |
| 1781615 | FELICIANO QUIROS, JOSE MANUEL | EULISES.FELICIANO@GMAIL.COM |
| 1902436 | Feliciano Rivera, Billy J. | abiell3017@gmail.com |
| 1872508 | FELICIANO RIVERA, MARILYN | marilynfelician@gmail.com |
| 1980830 | FELICIANO RIVERA, MARILYN | marilynfelician@gmail.com |
| 1694653 | Feliciano Rodriguez, Madelline | madelo62@hotmail.com |
| 1876339 | Feliciano Rosas, Mirta | aley997@yahoo.com |
| 1961794 | Feliciano Rosas, Mirta | aley997@yahoo.com |
| 2004273 | Feliciano Rosas, Mirta | aley997@yahoo.com |
| 1872979 | Feliciano Santiago, Edna Celeste | sanpablofunaralhome@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1837349 | Feliciano Santiago, Edna Celeste | sanpablofuneralhome@gmail.com |
| 1955256 | Feliciano Santiago, Edna Celeste | sanpablofuneralhome@gmail.com |
| 1751127 | Feliciano Soto, Marisol | marifeliciano879@hotmail.com |
| 1619999 | Feliciano Tapia, Sonia I | sfeliciano01@hotmail.com |
| 1619999 | Feliciano Tapia, Sonia I | sfeliciano1@hotmail.com |
| 1994301 | Feliciano Valentin, Anaida | anaidafelual@gmail.com |
| 1519689 | Feliciano Vega, Luis A | elconsul33@yahoo.com |
| 1085059 | FELICIANO VEGA, RICHARD | feliciano.richard8@gmail.com |
| 696413 | Feliciano, Leonardo | nellymarie.burgos@gmail.com |
| 696413 | Feliciano, Leonardo | nellymarie.burgos@gmail.com |
| 1900778 | FELICIANO, LEONARDO | nellymarie.burgos@gmail.com |
| 1951338 | Felix Cruz, Digna E. | nicolee033@hotmail.com |
| 1667209 | FELIX GONZALEZ, RAFAEL | rafael.felix58@hotmail.com |
| 1628423 | Felix Rodriguez , Esther | efelix_59@hotmail.com |
| 1836572 | Felix Rodriguez, Esther | efelix_59@hotmail.com |
| 1768952 | Fernandez Cintron, Alvin | alvinfernandez627@gmail.com |
| 1982301 | Fernandez Cruz, Fernando | fernanfernan1951@gmail.com |
| 1976759 | Fernandez del Moral, Jesus Antonio | jesusfernandezdelmoral56@gmail.com |
| 1842870 | Fernandez Marrero, Marta B. | martafernandezmarrero@gmail.com |
| 1823210 | FERNANDEZ PENA , WANDA  I. | wandaferpr57@yahoo.com |
| 1775119 | Fernandez Pena, Wanda I. | wandaferpr57@yahoo.com |
| 1935190 | FERNANDEZ PENA, WANDA I. | WANDAFERPR57@YAHOO.COM |
| 1950971 | Fernandez Ruiz, Lizette Maria | lizette08@hotmail.es |
| 1955694 | Fernandez Ruiz, Lizette Maria | lizette08@hotmail.es |
| 1929834 | FERNANDEZ SANTIAGO, EMILIA | SOLITARIA7411@GMAIL.COM |
| 166990 | FERNANDEZ SILVA , VIRGINIA | virginiafernandezsilva@gmail.com |
| 1730153 | Fernandez Silva, Virginia | virginiafernandezsilva@gmail.com |
| 1805213 | Fernandez Torres, Nancy | nancyfernandez1956@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1818836 | FERNANDEZ TORRES, YAMET | yametfcdjd@gmail.com |
| 1744027 | FERNANDEZ TORRES, YAMET | yametfedjd@gmail.com |
| 1818883 | Fernandez Torres, Yamet | yametfedjd@gmail.com |
| 1768700 | Fernandez, Carmen N | carmennorafernandez@yahoo.com |
| 1746974 | FERRER CORDERO, ROBERTO | robertoferrer23839@hotmail.com |
| 1882769 | FERRER CRUZ, JACQUELINE | jferrer40420@gmail.com |
| 1702185 | Ferrer Cruz, Janette | janferrer2265@yahoo.com |
| 1860859 | Ferrer Cruz, Janette | janferrer2265@yahoo.com |
| 1945759 | Ferrer Garcia, Sara I. | saraferrer529@yahoo.com |
| 1994722 | Ferrer Marquez, Encarnacion | eferrer1958@gmail.com |
| 1863378 | FERRER RIVERA  , YOLANDA I | yopiyariel06@gmail.com |
| 1816474 | Ferrer Rivera, Yolanda I. | yopiyariel06@gmail.com |
| 1861910 | Figuenoa Gomez, Edwin | canooapr@gmail.com |
| 1775452 | Figueora Mariani, Diana | diana57@gmail.com |
| 1690506 | Figueroa Acosta, Wanda | wanda.figueroa07@gmail.com |
| 1797689 | Figueroa Albelo, Glendaliz | gleniz1@yahoo.com |
| 1712378 | FIGUEROA ALICEA, LOURDES | lourdesfigueroa1920@gmail.com |
| 1719474 | FIGUEROA AVILA, JUAN C. | figuejc2@gmail.com |
| 1787380 | Figueroa Berrios, Maria Margarita | mmfigueroa@gmail.com |
| 1900707 | Figueroa Byron, Wanda Ivette | borincoqui@gmail.com |
| 1748666 | FIGUEROA CAMACHO, MARIA M | mfigueroacamacho@gmail.com |
| 1745883 | FIGUEROA CAMACHO, MARIA M. | mfigueroacamacho@gmail.com; virginiafernandezsilva@gmail.com |
| 169323 | FIGUEROA CINTRON, MARICARMEN | MARICARMENFIGUEROA@HOTMAIL.COM |
| 1710393 | Figueroa Collazo, Carmen Pura | leslie24@verizon.net |
| 1878499 | FIGUEROA COLLAZO, CARMEN PURA | leslieb24@verizon.net |
| 1803533 | FIGUEROA COLON , SOMARIE | f_somarie@hotmail.com |
| 1330302 | FIGUEROA COLON, ENID J | enidfigui65@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1939797 | Figueroa Colon, Nereida | nereidafigueroa1@hotmail.com |
| 1957927 | Figueroa Colon, Nereida | nereidafigueroa1@hotmail.com |
| 1849602 | FIGUEROA COLON, SOMARIE NOEMI | f.somane@hotmail.com |
| 1819996 | Figueroa Darila, Myriam R. | perla1119@gmail.com |
| 1826463 | Figueroa Davila, Myriam R. | Perla1119@gmail.com |
| 1722579 | Figueroa Del Toro, Cesia | cesyav@gmail.com |
| 1862250 | Figueroa Fernandez, Maritza E | mefigue@gmail.com |
| 1848269 | Figueroa Fernandez, Maritza E. | mefigue@gmail.com |
| 1836679 | FIGUEROA FERNANDEZ, PEDRO J | peperoa55@gmail.com |
| 1809884 | FIGUEROA FERNANDEZ, PEDRO J | PEPEROA55@GMAIL.COM |
| 1871394 | Figueroa Fernandez, Pedro J. | peperoa55@gmail.com |
| 1847213 | FIGUEROA FERNANDEZ, PEDRO J. | peperoa55@gmail.com |
| 1849715 | Figueroa Fernandez, Pedro Jose | peperoa55@gmail.com |
| 1920167 | Figueroa Figueroa, Alejandro | cor.alejandro@icloud.com |
| 880505 | Figueroa Figueroa, Alejandro | cor.alejandro@icloud.com |
| 1704305 | FIGUEROA FIGUEROA, ANA YOLANDA | yfigueroa725@gmail.com |
| 1910285 | FIGUEROA GASTON, MIRTA M. | FIGUEROAMIRTA@HOTMAIL.COM |
| 1846413 | Figueroa Gonzalez, Maria M | mariafigueroa1954@hotmail.com |
| 1851781 | Figueroa Gonzalez, Mirta Socorro | socorro_210@yahoo.com |
| 1945444 | Figueroa Gonzalez, Sara I. | s.figueroa313@gmail.com |
| 1894240 | Figueroa Gonzalez, Sara I. | s.figueroa313@gmail.com |
| 1917440 | Figueroa Gonzalez, Sara I. | s.figueroa313@gmail.com |
| 1650019 | Figueroa Irizarry , Migdalia | migdaliaF50@yahoo.com |
| 1932995 | Figueroa Kilgore, Miguel A | miguelkilgore@outlook.com |
| 1907142 | Figueroa Maldonado, Carmen Iris | esantia3@hotmail.com |
| 1872912 | Figueroa Maldonado, Carmen Iris | esantia3@hotmail.com |
| 1847373 | Figueroa Maldonado, Carmen Iris | esantia3@hotmail.com |
| 2005186 | Figueroa Marrero, Lidia Mercedes | josepr3030@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1920093 | Figueroa Matos, Angel Miguel | angelmfm9@gmail.com |
| 1959049 | FIGUEROA MATOS, ANGEL MIGUEL | angelmfm9@gmail.com |
| 1549026 | Figueroa Medina, Natalia | natymichy29@gmail.com |
| 1743659 | FIGUEROA MERCADO, MARIA I. | luis37.pr@gmail.com |
| 1748952 | Figueroa Mercado, Maria I. | luis37.pr@gmail.com |
| 1654688 | FIGUEROA MERCADO, MARIA I. | luis37.pr@gmail.com |
| 1911311 | Figueroa Miranda, Wilson | willyfm2002@gmail.com |
| 1973476 | Figueroa Munoz, Edna  E. | figueroaee@hotmail.com |
| 1937988 | Figueroa Munoz, Edna E. | figueroaee@hotmail.com |
| 1801912 | Figueroa Munoz, Edna E. | figueroaee@hotmail.com |
| 1988713 | Figueroa Munoz, Edna E. | figueroaee@hotmail.com |
| 1889484 | Figueroa Negron, Luis A. | lafn59pin@live.com |
| 1107999 | FIGUEROA NEGRON, ZORAIDA | zory60@gmail.com |
| 1964802 | Figueroa Nieves, Antolina | tolitafigue@gmail.com |
| 792012 | FIGUEROA NIEVES, ENID M | enidfiguenieves@gmail.com |
| 1818896 | Figueroa Nieves, Jannette B | fjannette1@gmail.com |
| 1899233 | Figueroa Nieves, Jeanette | jeannettefigueroa28@hotmail.com |
| 171352 | FIGUEROA ORTIZ, JESUS | jesusfigueroa2864@gmail.com |
| 1824443 | Figueroa Ortiz, Miguel | figueroamiguel7472@gmail.com |
| 1917183 | Figueroa Ortiz, Olga I. | figueo_28@hotmail.com |
| 1736652 | Figueroa Pagan, Eric Javier | carlos.garcia02@icloud.com |
| 639360 | FIGUEROA PEREZ, DORIS M | dnfp1949@yahoo.com |
| 1483906 | Figueroa Perez, Rafael | rfigueroa3@policia.pr.gov |
| 171634 | FIGUEROA PROPERE, EDDIE | edieljose0729@yahoo.com |
| 1984555 | Figueroa Prospere, Eddie | EDIELJOSE0729@YAHOO.COM |
| 1933545 | Figueroa Ramos, Betzaida | betzaida122@gmail.com |
| 1891571 | Figueroa Rios, Jose G | donrey499@gmail.com |
| 1860928 | FIGUEROA RIVERA, CELSO | c.figueroa06@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1891087 | Figueroa Rivera, Janice | janice.figueroa@yahoo.com |
| 1895583 | Figueroa Rivera, Rosimar | ramisor_66@yahoo.com |
| 1739811 | FIGUEROA RODRIGUEZ, HENRY | HFIGUEROA31@HOTMAIL.COM |
| 172234 | FIGUEROA RODRIGUEZ, LUZ E. | ENEIDADECRISTO@GMAIL.COM |
| 1965512 | Figueroa Rodriguez, Miguel  A. | miguelfiguerroa07@gmail.com |
| 1861263 | Figueroa Rodriguez, Miguel A | miguelfigueroa07@gmail.com |
| 1748487 | Figueroa Rodriguez, Miguel A. | migelfigueroa07@gmail.com |
| 1959920 | Figueroa Rodriguez, Miguel A. | miguelfigueroa07@gmail.com |
| 792173 | FIGUEROA ROSADO, GERARDO  L | glfr1989@gmail.com |
| 1808208 | Figueroa Rosano, Aurora | afigueroanosano2414@gmail.com |
| 1915645 | Figueroa Rosario, Aurora | afigueroaroasario2414@gmail.com |
| 1916890 | Figueroa Rosario, Aurora | afigueroarosanozu4@gmail.com |
| 1957635 | Figueroa Rosario, Aurora | afigueroarosario2414@gmail.com |
| 1958889 | Figueroa Rosario, Aurora | afigueroarosario2414@gmail.com |
| 1703065 | Figueroa Sanchez, Santos | santifig46@yahoo.com |
| 1901585 | Figueroa Santiago, Juana | juanafigueroastgo@gmail.com |
| 1667483 | Figueroa Sully, Garcia | smg1911@GMAIL.COM |
| 1818785 | Figueroa Torres, Carmen E | CEL00769@yahoo.com |
| 1737500 | Figueroa Torres, Carmen E. | cef_00769@yahoo.com |
| 1935438 | Figueroa Torres, Edna  Ivette | eifigue966@gmail.com |
| 1832945 | Figueroa Torres, Edna Ivette | eifigue966@gmail.com |
| 1109550 | FIGUEROA TORRES, MARIA | figueroa.maria92@hotmail.com |
| 1725482 | FIGUEROA TORRES, NORMA | vieracontable@gmail.com |
| 1850591 | FIGUEROA TORRES, WANDA I. | wfigueroa1216@gmail.com |
| 172968 | FIGUEROA VALLE, TAMARA | dalarycarlitos@gmail.com |
| 2006965 | FIGUEROA VAZQUEZ, DORIS E | santiagodoriselle@yahoo.com |
| 1833048 | Figueroa Vazquez, Gloria Esther | figueroagloria978@gmail.com |
| 1667514 | FIGUEROA VAZQUEZ, GLORIA ESTHER | figueroagloria978@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1988213 | FIGUEROA VEGA, NELSON | nelsonfigue77@gmail.com |
| 1185750 | FIGUEROA VILLEGAS, CONSUELO | yxzamaly@gmail.com |
| 1939397 | Figuerora Matos, Angel Miguel | angelmfm9@gmail.com |
| 1885969 | FILION TRUJILLO, ELIZABETH | LIZAFILION@GMAIL.COM |
| 1775857 | Filippetti Perez, Ada  L. | ada55@hotmail.com |
| 1898968 | Firpi Solis, Myrna E | mfirpi019@gmail.com |
| 1884383 | FIRPI SOLIS, MYRNA E. | MFIRPI019@GMAIL.COM |
| 1741803 | Firpi Solis, Myrna E. | mfirpi019@gmail.com |
| 1741803 | Firpi Solis, Myrna E. | mfirpi019@gmail.com |
| 1633533 | Flecha Cruz , Josephine | jfcflecha@yahoo.com |
| 1820640 | Flecha Cruz, Josephine | jfcflecha@yahoo.com |
| 1850938 | Flecha Cruz, Josephine | jfcflecha@yahoo.com |
| 1769764 | Flecha, Jeanette  Lopez | jjlf76@yahoo.com |
| 1532359 | Floran Diaz, Edwin | efloran51@gmail.com |
| 1886221 | FLORES BERMUDEZ, JEANNETTE | jfloresbermudez@hotmail.com |
| 1867345 | Flores Cardona, Migdalia | migdaflo@yahoo.com |
| 1853511 | Flores Cardona, Migdalia | migdaflo@yahoo.com |
| 1717581 | Flores Colon, Isabel | jarodrochepr@gmail.com |
| 1882787 | Flores Colon, Isabel | jarodrochepr@gmail.com |
| 1888902 | Flores Dueno, Sandra | sfloresd00@hotmail.com |
| 1965751 | Flores Jenaro, Iria Cecelia | iria.flores@yahoo.com |
| 1914067 | Flores Jenaro, Iria Cecilia | iria.flores@yahoo.com |
| 1959392 | Flores Jenaro, Iria Cecilia | iria@flores.yahoo.com |
| 1511483 | Flores Maldonado, Omar | omarflores272@yahoo.com |
| 1923035 | FLORES PARDO, ALBA L. | lilysileys@hotmail.com |
| 1898705 | Flores Pardo, Alba L. | lilysileys@hotmail.com |
| 1878445 | Flores Rivera, Jannette | jannetteflores1964@gmail.com |
| 1859645 | Flores Rodriguez, Carlos  Rafael | agtecfloresrodgz@gmail.com |

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1962197 | Flores Rodriguez, Carlos Ramon | agtecfloresrodgz@gmail.com |
| 1948650 | Flores Saez, Isabel | floresisabel286@gmail.com |
| 1755089 | Flores Santiago, Jackeline Teresa | jackeline_flores_pr@yahoo.com |
| 1635963 | Flores Santiago, Jackeline Teresa | jackeline_flores_pr@yahoo.com |
| 1745758 | Flores Santiago, Jackeline Teresa | jackeline_flores_pr@yahoo.com |
| 1882942 | FLORES SEPULVEDA , NITZA E. | nitzaflores3@hotmail.com |
| 1814791 | FLORES SEPULVEDA, NITZA E. | NITZAFLORES3@HOTMAIL.COM |
| 1861060 | Flores Valentin, Jennifer M. | j.flores.1985@hotmail.com |
| 1848610 | Flores Vega, Ramon Heriberto | hititoflores@gmail.com |
| 1759437 | Flores Velazquez, Nelida | floresnelida60@yahoo.com |
| 1636774 | Flores Velazquez, Nelida | Floresnelida60@yahoo.com |
| 1834962 | FLORES ZAYAS, WIGNA | mawigflor@aol.com |
| 1973669 | Flores, Rafael Rivera | sastarivera@icloud.com |
| 1917340 | Fonseca Caez, Carmen Delia | deliaforrecacalz@gmail.com |
| 1746586 | Font Cruz, Nubia Mar | fcnubiamar@yahoo.com |
| 1942552 | Fontanez Sanchez, Ana M. | fontanezsam@de.pr.gov |
| 1894431 | Font-Perez, Ida Ivonne | TheLyza@gmail.com |
| 1877664 | Fournier Zayas, Luz   M. | luzmfournier@hotmail.com |
| 1736612 | Franceschi Rivera, Eileen del C. | eileenf614@yahoo.com |
| 1956215 | Franceschi Rivera, Eileen Del C. | eileenf614@yahoo.com |
| 1860580 | Franceschi Seda, Manuel | franceschimanuel@yahoo.com |
| 1821839 | Franceschini Colon, Awilda | awildafc@gmail.com |
| 1821706 | Fraticelli Figueroa, Maribel | fraticellimaribel@gmail.com |
| 1900227 | Freytes Perez, Javier A | nene267@live.com |
| 1762962 | FUENTES ACEVEDO, MOISES | NATIVASAC@YAHOO.COM |
| 1775249 | Fuentes Quinones, Diego | fuentesdiego506@gmail.com |
| 1721786 | Fuentes Rivera, David | yes21dadia@gmail.com |
| 1961393 | Fuentes Rivera, Zulma | luis.luna@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2000217 | Fuxench, Edith Zoe | efuxench@hotmail.com |
| 1877607 | Gadea Castro, Elvira | torrezdiazevelio@gmail.com |
| 1179220 | Galan Diaz, Carmelo | rayas_rojas@hotmail.com |
| 1741422 | Galarza Baez, Vivian | la_familia_love@hotmail.com |
| 1741422 | Galarza Baez, Vivian | la_familia_love1@hotmail.com |
| 1616884 | GALARZA CRUZ, JAMES L. | jamesgalarza99@gmail.com |
| 1745935 | GALARZA MALDONADO, MILDRED | mildredgalarzam@gmail.com |
| 1844761 | Galarza Santiago, Marisel | Mariselgalarza@yahoo.com |
| 1851361 | Galarza Sepulveda , Marisol Del R. | tiri2460@yahoo.com |
| 1895154 | Galarza Soto, Marisel | GALARM2000@YAHOO.COM |
| 1740828 | Galarza, Carmen V. | cvictoriasaavedra@gmail.com |
| 1944212 | Galindez Morales, Aurea E. | aureagalindez03@gmail.com |
| 1658791 | GALINDEZ ROSA, DAYLA J. | DAYLAJ45@GMAIL.COM |
| 1847861 | Galindo Cordero, Carmen L | lyn.galicor@hotmail.com |
| 620367 | GALLOZA CORDERO, BRIGIDA | brigidagalloza7@gmail.com |
| 1954407 | GALLOZA VALLE, EVELYN | egalloza27@gmail.com |
| 1750435 | Gandia Perez, Noemi | n.gandia30@gmail.com |
| 1920454 | Gandia, Aracelis Miranda | abbyfel11@hotmail.com |
| 1904940 | Garcia Allende, Elsie | dylan230103@yahoo.com |
| 1857185 | GARCIA ALVAREZ, WANDA I. | wandaigar@yahoo.com |
| 1890887 | Garcia Bonilla, Glenda Liz | glendaliz_19@gmail.com |
| 1882678 | Garcia Cadiz , Miguel  A. | mikeelmejor23@gmail.com |
| 1701798 | Garcia Carrion, Wima Y. | Wilma_g46@hotmail.com |
| 1933148 | Garcia Correa, Catherine | CGarcia29987@gmail.com |
| 1816456 | Garcia Cotto, Maria de los A. | negripr2003@yahoo.com |
| 1953166 | Garcia Crespo, Francisco | frank1238610@gmail.com |
| 1778125 | GARCIA CRESPO, GLORIA E | grandeggg51@yahoo.es |
| 1735649 | Garcia De Jesus, Ana Rosa | krizia_garcia@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1825799 | GARCIA DE JESUS, ELISA R | ELISARGARCIA72@GMAIL.COM |
| 1862765 | Garcia Diaz, Sonia | sonipao125@gmail.com |
| 1548788 | Garcia Echevarria, Gloria del C. | gloriagarciaechevarria@yahoo.com |
| 1853096 | Garcia Echevarria, Jose J. | jg50481@gmail.com |
| 1869518 | GARCIA ECHEVARRIA, JOSE J. | JG50481@GMAIL.COM |
| 1869518 | GARCIA ECHEVARRIA, JOSE J. | jg50481@gmail.com |
| 1899145 | Garcia Emanuelli, Karen | Femles48@yahoo.com |
| 1805053 | Garcia Esquilin, Ernesto J | ERNESTOESQUILIN76@GMAIL.COM |
| 1879405 | GARCIA FIGUEROA, BETSY | b.gperez1985@gmail.com |
| 1882368 | Garcia Garcia, Gladys | Gladysgarcia19596@gmail.com |
| 1938555 | GARCIA GARCIA, RAMONITA | garanitagarcia@gmail.com |
| 1922328 | Garcia Garcia, Ramonita | garanitsgarcia@gmail.com |
| 1861516 | Garcia Gonzalez, Edwin A. | tenientegarcia@yahoo.com |
| 1861916 | Garcia Gonzalez, Maritza | margarcia@pucpr.edu |
| 1873290 | Garcia Gonzalez, Maritza | margarcia@pucpr.edu |
| 1668210 | GARCIA GONZALEZ, MARITZA | margarcia@pucpr.edu |
| 1974960 | GARCIA GONZALEZ, ZULEIKA | ZULYSTHOUGHTS@GMAIL.COM |
| 1764836 | Garcia Hernandez, Rosalina | rosalina.garcia5@gmail.com |
| 1834252 | Garcia Lopez de Victoria, Egla | eygldv@yahoo.com |
| 1824862 | Garcia Lopez de Victoria, Egla | eygldv@yahoo.com |
| 1971540 | Garcia Lugo, Francisco | m.giselle10@yahoo.com |
| 1971540 | Garcia Lugo, Francisco | m.giselle10@yahoo.com |
| 1673244 | Garcia Millan, Alicia M. | aliciatata1956@gmail.com |
| 1660652 | Garcia Morales, Miguel  A. | miguel13809@yahoo.com |
| 1617502 | Garcia Morales, Nilda  E. | nildaegarcia46@gmail.com |
| 1815415 | Garcia Morales, Nilda E | nilda.egarcia46@gmail.com |
| 1817918 | Garcia Morales, Nilda E. | nildaegarcia46@gmail.com |
| 1644133 | Garcia Munoz, Angela Minea | angelaminea1@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1762520 | GARCIA MUNOZ, ELIZABETH | elizabeth0249@gmail.com |
| 1808521 | Garcia Nieves, Carmen Delia | carmendgarcia23@gmail.com |
| 1819833 | Garcia Pabon, Carmen Rita | garcarita@yahoo.com |
| 1840365 | GARCIA PABON, CARMEN RITA | GARCARITA@YAHOO.COM |
| 1938834 | Garcia Pabon, Carmen Rita | garcarita@yahoo.com |
| 1818602 | GARCIA PABON, CATMEN  RITA | GARCARITA@YAHOO.COM |
| 1730256 | Garcia Pena, Anthony | profesionalboy@hotmail.com |
| 1591584 | GARCIA QUINTANA, GLORIA I. | gloringarcia@yahoo.com |
| 187515 | GARCIA RIVERA, EDNA I | g.edna13@yahoo.com |
| 1907308 | Garcia Rivera, Lancy S. | lgarcia02@ymail.com |
| 1893277 | Garcia Rodriguez, Gladys | gwgonza1978@gmail.com |
| 1942338 | Garcia Rosa, Carmen Mina | garciacarmenm@hotmail.com |
| 1923284 | Garcia Rosa, Carmen Mina | garciacarmenm@hotmail.com |
| 1937998 | GARCIA ROSA, CARMEN MINA | garciacarmenm@hotmail.com |
| 1821661 | GARCIA ROSA, CARMEN MINO | garciacarmenm@hotmail.com |
| 1910670 | Garcia Rosa, Carmen Mino | garciacarmonm@hotmail.com |
| 1873886 | Garcia Rosado, Aileen Ivette | aleja_ivanelly@yahoo.com |
| 1731893 | Garcia Rose, Carmen Mina | garciacramenm@hotmail.com |
| 1764366 | GARCIA SALCEDO, ESTRELLA | jorodz1@yahoo.com |
| 1878642 | GARCIA SANTANA, IRMA  I. | igs5050@yahoo.com |
| 1904470 | Garcia Santana, Irma I | igs5050@yahoo.com |
| 1963762 | Garcia Santiago, Élida Margarita | elidamgarcia@gmail.com |
| 1883140 | Garcia Santiago, Elida Margarita | elidamgarcia9@gmail.com |
| 1949070 | Garcia Seda , William | wgs_51@hotmail.com |
| 1958143 | Garcia Seda, Miriam | miriamgarciaseda@hotmail.com |
| 1981416 | Garcia Sotomayor, Erasmo | erasmojudy@yahoo.com |
| 1957624 | Garcia Torres, Jorge L. | garcia.torres.jose22@gmail.com |
| 188833 | GARCIA VALDES, LUCILA | luced63@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

111th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1777794 | Garcia Vargas, Luis  A | mr.lgarciavargas2@gmail.com |
| 1810572 | GARCIA VARGAS, LUIS A. | mr.lgarciavargas2@gmail.com |
| 1779934 | Garcia Vazquez, Carmen M | cmg_15@hotmail.com |
| 1797350 | Garcia Velez, Ana  Eunices | anaeunices@hotmail.com |
| 1882057 | Garcia, Jacqueline  Toledo | toledo.jacky@live.com |
| 1952632 | Garriga Gonzalez , Wilfredo | wilfredogarriga1@gmail.com |
| 1950448 | Garriga Gonzalez, Wilfredo | wilfredogarriga1@gmail.com |
| 1585538 | Garriga Rodriguez, Ferdinand | garrigaferdinand@gmail.com |
| 960019 | GASCOT CUADRADO, ARACELIS | gascotara@gmail.com |
| 1892377 | Gastaliturri Negron, Dalila | gastaliturrilucky@gmail.com |
| 1854356 | Gastaliturri Negron, Elfrida | elfrida.gastaliturri.07@gmail.com |
| 1813502 | Genena Martinez, Wilma | gerena.wilma@yahoo.com |
| 1928841 | Gerena Landrau, Marta  R. | mgerena417@gmail.com |
| 1868967 | GIBOYEAUX FEBRES, JUAN H. | GIBOYEAUX@DE.PR.GOV |
| 1860475 | Gierbolini Montalvo, Zulma | zgm036@gmail.com |
| 1920321 | Ginorio Bonilla, Roberto A | rginorio360@gmail.com |
| 1959830 | Goden Vazquez, Milagros | mgoden1212@gmail.com |
| 194306 | Gomez Ayala, Sonia Noemi | gomezsonian@gmail.com |
| 1870968 | GOMEZ CARRASQUILLO, NORAIMA | novaimagmz@gmail.com |
| 1907957 | Gomez Leon, Alicia   Maria | aliciamg48@yahoo.com |
| 194826 | GOMEZ LOZADA, HECTOR  L | hectorgomezlozada@gmail.com |
| 1940077 | GOMEZ LUGO, ELADIO | BRENDAMORALES44@YAHOO.COM |
| 1964866 | Gomez Martinez, Maria M | mmg925pr@yahoo.com |
| 1880610 | GOMEZ MARTINEZ, MARIA M | mmg925pr@yahoo.com |
| 1899094 | Gomez Mendez, Pablo J. | pjgmendez@gmail.com |
| 1905058 | Gomez Nieves, Eva | eoggato2@gmail.com |
| 1799421 | Gomez Padilla, Domingo | padilla.gomez@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit R

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1992501 | GOMEZ RIVERA, MARTA ENID | megrivera22@gmail.com |
| 1959056 | Gomez Rodriguez , Lydia  E. | lygomez1223@gmail.com |
| 164895 | Gomez Rodriguez, Felix | felogomez59@yahoo.com |
| 1204201 | GOMEZ RODRIGUEZ, FELIX | felogomez59@yahoo.com |
| 1204201 | GOMEZ RODRIGUEZ, FELIX | felogomez59@yahoo.com |
| 1950031 | Gomez Rodriguez, Ramon Luis | gomeramon@yahoo.com |
| 1785394 | Gomez Sanchez, Gladys | gladysgomez2016@yahoo.com |
| 1860185 | Gomez Santos, Hector E. | hgomez13150@yahoo.com |
| 1966369 | Gonzales Delgado, Gloria L | yashibryan@hotmail.com |
| 1764068 | Gonzales Martinez, Jovanny R. | gon-jovanny@yahoo.com |
| 1982115 | Gonzales Torres , Yovanna | yovanna_g@hotmail.com |
| 195658 | GONZALEZ ACEVEDO, ADA E | adaegonzalez5@hotmail.com |
| 1666312 | Gonzalez Acevedo, Guillermina | guillagonzalez@gmail.com |
| 1797180 | GONZALEZ ALVARADO, WANDA ENID | wandy_1072@yahoo.com |
| 1892679 | Gonzalez Aponte, Ariana | ariana.gonzales@upr.edu |
| 1892679 | Gonzalez Aponte, Ariana | ariana.gonzales@upr.edu |
| 926304 | GONZALEZ APONTE, MIRIAM E. | mega104@hotmail.com |
| 1963499 | Gonzalez Arocho, Awilda | awildagon@yahoo.com |
| 1894753 | Gonzalez Berdiel, Thanya L. | thanyal@hotmail.com |
| 1637787 | Gonzalez Berrios, Sandra  L. | sandra_7gonzal@yahoo.com |
| 1645518 | GONZALEZ BONILLA, DORIS R | darianag-414@hotmail.com |
| 1992991 | GONZALEZ BONILLA, HECTOR R. | GONPERHN@HOTMAIL.COM |
| 1740191 | Gonzalez Bonilla, Julio | marisolxavyyandy@gmail.com |
| 1965638 | GONZALEZ BONILLA, SONALI IVELISSE | sonaligonzalez48@gmail.com |
| 1909258 | Gonzalez Bravo, Doris Awilda | wuldybravo@gmail.com |
| 1798691 | Gonzalez Burgos, Livia L | Liviagonz-17@hotmail.com |
| 1858091 | Gonzalez Campos, Maria del M. | milagros_gonzalez25@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1932269 | Gonzalez Castro, Lucila | lgoncas16@gmail.com |
| 1635655 | Gonzalez Chevere, Ramon | n.gonzalezgarcia77@gmail.com |
| 1161083 | GONZALEZ CINTRON, ALFRED | alfredgc447@gmail.com |
| 1905402 | Gonzalez Collazo, Aracelis | jesulany1207@gmail.com |
| 1253534 | GONZALEZ COLLAZO, LUIS E. | PASTORIEUPR@YAHOO.COM |
| 1877578 | Gonzalez Colon, Jacinta | Tata.Gonza08@gmail.com |
| 1885693 | Gonzalez Colon, Wanda I. | wandairisgonzalez@hotmail.com |
| 1961336 | Gonzalez Concepcion, Jeannette | ja.ny_9@hotmail.com |
| 1951522 | Gonzalez Cordero, Marisol | marisolgoncor@gmail.com |
| 298597 | GONZALEZ COTTO, MARIA | maruisa1343@gmail.com |
| 1845530 | Gonzalez Cruz, Fereida | fereidagonzalezcruz@gmail.com; fereidgonzalezcruz@gmail.com |
| 1721651 | Gonzalez Cruz, Hector M. | hectorgonzalez364@yahoo.com |
| 1133237 | GONZALEZ CRUZ, PRISCILA | prisglz@hotmail.com |
| 1990712 | Gonzalez Cuevas, Digna N. | dignagonzalezcuevas@gmail.com; dignagonzallezcuevas@gmail.com |
| 1654819 | GONZALEZ CUMBA, EVELYN M. | EGONZALEZEE_AFC@YAHOO.COM |
| 1654977 | Gonzalez Cumba, Evelyn M. | egonzalezee_afc@yahoo.com |
| 1850326 | Gonzalez Echevarria, Amalia I | Maisagonzalez@yahoo.com |
| 1675130 | GONZALEZ FIGUEROA, ISMAEL | gonzo8127@hotmail.com |
| 1883231 | Gonzalez Flores, Claribel | claribelgonzalez@gmail.com |
| 1911806 | GONZALEZ FLORES, CLARIBEL | CLARIBELGONZALEZ@GMAIL.COM |
| 198650 | GONZALEZ FONSECA, CARMEN M | gonzalez1825@yahoo.com |
| 1994948 | Gonzalez Garcia, Zaida N. | caliope21@gmail.com |
| 1980730 | GONZALEZ GONZALEZ, KEREN L. | kerengnzlz@yahoo.com |
| 2000617 | Gonzalez Gonzalez, Margarita | laindestructible15@gmail.com |
| 2000617 | Gonzalez Gonzalez, Margarita | laindestructible15@gmail.com |
| 1712921 | Gonzalez Gonzalez, Maria  E. | mima5669@gmail.com |
| 1904123 | Gonzalez Gonzalez, Maria E | mima5669@gmail.com |

Exhibit R
112th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 199313 | Gonzalez Gonzalez, Maria E. | mima5669@gmail.com |
| 199691 | GONZALEZ HERNANDEZ, LOURDES | damiona_del_mar@hotmail.com |
| 650962 | Gonzalez Herrera, Evelyn | evegh7@gmail.com |
| 1895408 | Gonzalez Iglesias , Janet | chaguito_2000@yahoo.com |
| 1843080 | GONZALEZ IGLESIAS , MADELINE | jazsophia1914@gmail.com |
| 1801277 | Gonzalez Iglesias, Janet | chaguito_2000@yahoo.com |
| 1907747 | Gonzalez Iglesias, Janet | chaguito_2000@yahoo.com |
| 1904481 | Gonzalez Iglesias, Janet | chaguito_2000@yahoo.com |
| 1846209 | Gonzalez Iglesias, Madeline | Jazsophia1914@gmail.com |
| 1888639 | Gonzalez Iglesias, Madeline | jazsophia1914@gmail.com |
| 1839315 | GONZALEZ IRIZARRY, BERNICE | bernice.gonzalez26@yahoo.com |
| 1931584 | Gonzalez Irizarry, Bernice | bernice.gonzalez26@yahoo.com |
| 1967092 | Gonzalez Irizarry, Walbert R. | wgonzalez6053@gmail.com |
| 1964005 | Gonzalez Luciano, Maria D. | maria.gonzalezl@familia.pr.gov |
| 1643496 | Gonzalez Luciano, Maria D. | maria.gonzalezl@familia.pr.gov |
| 1938959 | Gonzalez Lugo, Ramon A. | bansaiartista@yahoo.com |
| 1768250 | Gonzalez Maldonado, Adriana | adriana822887@gmail.com |
| 1957852 | Gonzalez Margolla, Luis | Luis.Gonzalez.8703@gmail.com |
| 1834220 | Gonzalez Martinez, Iris M. | historiadora46@yahoo.com |
| 1813993 | Gonzalez Martinez, Iris M. | historiadora46@yahoo.com |
| 203955 | Gonzalez Martinez, Jose L. | josluigon@yahoo.com |
| 1892463 | Gonzalez Martinez, Jovanny R | gon_jovanny@yahoo.com |
| 1822730 | GONZALEZ MARTINEZ, JOVANNY R | gon_jovanny@yahoo.com |
| 1885089 | Gonzalez Martinez, Jovanny R. | gon_jovanny@yahoo.com |
| 1732781 | Gonzalez Martinez, Jovanny Rafael | gon_jovanny@yahoo.com |
| 1789805 | Gonzalez Melendez, Javier E | javigonlez@yahoo.com |
| 1103367 | GONZALEZ MELENDEZ, WILLIAM | wgmtravel@gmail.com |

Exhibit R
112th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 969943 | GONZALEZ MENDOZA, CARMEN | jancarmen266@gmail.com |
| 1852730 | Gonzalez Montalvo, Anibal | anibalGonzalez23210@gmail.com |
| 1908620 | Gonzalez Montalvo, Nylma I. | nylmairis@gmail.com |
| 1905211 | Gonzalez Morales, Vidalina | vidalinagonzalez@gmail.com |
| 1955455 | GONZALEZ NAZARIO, KAREN | maestrakarem@yahoo.com |
| 1935986 | Gonzalez Nazario, Karen | maestrakarem@yahoo.com |
| 1576073 | GONZALEZ ORENGO, ANNIE A | mastermind2012@prtc.net |
| 1947357 | Gonzalez Orengo, Brenda E. | begorengo@gmail.com |
| 201887 | GONZALEZ ORTIZ, ASLYN  Y. | ASYI05@HOTMAIL.COM |
| 1911305 | Gonzalez Ortiz, Elba | elbitag58@gmail.com |
| 1928256 | Gonzalez Ortiz, Elizabeth | elyo59@hotmail.com |
| 1984650 | Gonzalez Ortiz, Luisa M. | gluisamario@89gmail.com |
| 1843190 | GONZALEZ ORTIZ, RAMONITA | agro.hernandezgonzalez@gmail.com |
| 1727247 | GONZALEZ ORTIZ, RAMONITA | agro.hernandezgonzalez@gmail.com |
| 1902011 | Gonzalez Ortiz, Rosa H | agro.hernandezgonzalez@gmail.com |
| 1962866 | Gonzalez Ortiz, Rosa H. | agro.hernandezgonzalez@gmail.com |
| 1764233 | Gonzalez Ortiz, Wanda Ivette | wgmaestra4@gmail.com |
| 1855978 | Gonzalez Ortiz, Wanda Ivette | wgmaestra4@gmail.com |
| 1654614 | Gonzalez Ortiz, Wanda Ivette | wgmaestra4@gmail.com |
| 1654772 | Gonzalez Ortiz, Wanda Ivette | wgmaestra4@gmail.com |
| 1717429 | Gonzalez Pagan, Francisco Pablo | francisco206913@gmail.com |
| 1831833 | Gonzalez Pagan, Francisco Pablo | francisco206913@gmail.com |
| 1724752 | Gonzalez Pagan, Maria Gisela | mariaggonzalezpagan@gmail.com |
| 202212 | Gonzalez Pagan, Melissa | melissa_gonzalez02@yahoo.com |
| 202212 | Gonzalez Pagan, Melissa | melissa_gonzalez02@yahoo.com |
| 1775418 | Gonzalez Pagan, Melissa | melissa_gonzalez02@yahoo.com |
| 1871079 | Gonzalez Pagon, Francisco Pablo | Francisco206913@gmail.com |

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1729633 | Gonzalez Perez, Wanda T | wandateresa1970@yahoo.com |
| 1962304 | Gonzalez Pinero, Lilliam | yilipinedo953@gmail.com |
| 1872277 | GONZALEZ PRATTS, RAUL | RGONZALEZ10@HOTMAIL.COM |
| 1619224 | Gonzalez Pratts, Raul | rgonzalezp10@hotmail.com |
| 1734763 | GONZALEZ QUINONES, MARITZA | YUMARITZAS@YAHOO.COM |
| 1862096 | Gonzalez Rios, Nayda R. | nclavellbaez@yahoo.com |
| 1904553 | GONZALEZ RIVERA, AGNES MARIE | edveltcami77@yahoo.com |
| 1984526 | Gonzalez Rivera, Agnes Marie | edveltcami77@yahoo.com |
| 1860909 | Gonzalez Rivera, Enid M. | tcebomba@gmail.com |
| 1889114 | Gonzalez Rivera, Hilda Luz | hl645@hotmail.com |
| 1949663 | Gonzalez Rivera, Santiago | santiagogonzalez1150@gmail.com |
| 1808121 | Gonzalez Rivera, Zenaida | zenaidagr55@gmail.com |
| 1816651 | GONZALEZ RIVERA, ZENAIDA | Zenaidegr55@gmail.com |
| 1901277 | Gonzalez Rodriguez, Eleutena | ELISOLIS77@LIVE.COM |
| 795142 | GONZALEZ RODRIGUEZ, MARIA M | mariagorodriguez58@yahoo.com |
| 1984391 | Gonzalez Rodriguez, Mary Luz | maryluz_19@yahoo.com |
| 1820422 | Gonzalez Rodriguez, Mary Luz | maryluz_19@yahoo.com |
| 1994981 | Gonzalez Rodriguez, Tulidania | tu2gonzalez@hotmail.com |
| 1895863 | GONZALEZ ROMAN, NILSA EDITH | nilsag11@gmail.com |
| 1847082 | Gonzalez Rosado, Natividad | natygonzalez15@yahoo.com |
| 1815668 | Gonzalez Rosado, Natividad | natygonzalez15@yahoo.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill055@gmail.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill055@gmail.com |
| 1638942 | GONZALEZ SANCHEZ, VILMA | rosevill055@gmail.com |
| 1638942 | GONZALEZ SANCHEZ, VILMA | rosevill055@gmail.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill0550@gmail.com |
| 1684137 | Gonzalez Santiago, Grace I. | grace.gonzalez@familia.pr.gov |

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2006618 | Gonzalez Santiago, Maria delos A. | Mg164876@gmail.com |
| 1955077 | Gonzalez Santos, Jesus | muyterrible1978@yahoo.com |
| 1959646 | Gonzalez Serrano, Flor M. | zylkajanice@hotmail.com |
| 1877693 | GONZALEZ SOSA, JAVIER | ruckiel65@gmail.com |
| 1843568 | Gonzalez Torres, Jeannine | jeagonz@salud.pr.gov |
| 1916565 | Gonzalez Torres, Jeannine | jeagonz@salud.pr.gov |
| 1843526 | Gonzalez Torres, Jeannine | jeagonz@salud.pr.gov |
| 1997683 | Gonzalez Torres, Lilliam M. | mipuerto02@yahoo.com |
| 296236 | GONZALEZ TORRES, MARCOS | maria1980gonzalez@yahoo.com |
| 1996873 | Gonzalez Torres, Mercedes | mercedes.gonzales@capr.org |
| 1944161 | GONZALEZ TORRES, YOVANNA | yovanna_g@hotmail.com |
| 1737191 | Gonzalez Trinidad, Nellie | nelliegonzalezt@yahoo.com |
| 1665744 | GONZALEZ TRINIDAD, NELLIE | nelliegonzalezt@yahoo.com |
| 1586189 | GONZALEZ VAZQUEZ, MARCOS | magozaquez@gmail.com |
| 1810698 | Gonzalez Vazquez, Michael A. | alexis_04_@hotmail.com |
| 1631560 | González Vazquez, Michael A. | alexis_04_@hotmail.com |
| 1766525 | Gonzalez Velazquez, Juan A. | emmygozalez07@gmail.com |
| 1842360 | GONZALEZ ZAYAS, WILSON | wilson.gonzaleszzayas@gmail.com |
| 1845153 | Gonzalez, Adelaida | atabeiragr@hotmail.com |
| 1634121 | Gonzalez, Israel Velez | learsizelev02@gmail.com |
| 1846427 | Gonzalez, Nilsa | nilsag11@gmail.com |
| 1889359 | Goray Cruz, Carmen Gloria | Carmengg1469@gmail.com |
| 1780648 | Gotay Ruiz, Milagros | milagrosgotay@yahoo.com |
| 1610406 | GRACIA DELGADO, JANE | ricaemm01@gmail.com |
| 1669346 | Gracia Melendez, Carlos Ariel | graciacarlosos@gmail.com |
| 1809213 | Gracia Peña, Nora E | saratorrestorres@hotmail.com |
| 1826501 | GRANDONE CRUZ, MERDECES M | MMGC480@GMAIL.COM |

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1892084 | Grillasca Lopez, Sary L | grillasca51@gmail.com |
| 1942367 | Grillasca Lopez, Zinnia | Zinniagrillasca@gmail.com |
| 1863146 | Guadalupe de Leon, Ada   L. | guada195@gmail.com |
| 1854377 | GUADALUPE IGLESIAS , DAISY | daisyguadalupe12@gmail.com |
| 1528310 | Guasp Montalvo, Luis Ivan | iguasp@yahoo.com |
| 209161 | Gueits Velazquez, Jackueline | jwescaline2575@yahoo.com |
| 1694619 | GUERRIOS MONTALVAN, ALEXANDRA | guerriosa1109@gmail.com |
| 1895416 | Guevara Grandone, Luis G | gvrls1360@gmail.com |
| 1617687 | GUEVARA MELENDEZ, ELSIE | draeguevara@gmail.com |
| 1646805 | Guevara Melendez, Elsie | draeguevara@gmail.com |
| 1881508 | Gutierrez Collazo, Leticia D. | leticiagutierrez1959@gmail.com |
| 1794742 | Gutierrez Melendez, Felicita | felicitagutierrez1409@gmail.com |
| 1753537 | Gutierrez Nunez, Evelyn | evegnunez@yahoo.com |
| 1818949 | GUTIERREZ NUNEZ, EVELYN | EVEGNUNEZ@YAHOO.COM |
| 1848673 | Gutierrez Nuniez , Evelyn | evegnunez@yahoo.com |
| 2005153 | Gutierrez Pellot, Crucelina | xgutierrez.65@gmail.com |
| 1771915 | Gutierrez Sanjurjo, Mabel | gutierrezmabel01@gmail.com |
| 1771915 | Gutierrez Sanjurjo, Mabel | gutierrezmabel01@gmail.com |
| 1835861 | Gutierrez Santos, Zoraida | zoraya53@hotmail.com |
| 1891532 | Gutierrez Torres, Alma Ivette | lic.f.toro@gmail.com |
| 1936221 | Gutierrez-Collazo, Leticia D | leticiagutierrez1959@gmail.com |
| 1796320 | Guzman Cartagena, Nidia Ester | nydiaguzmancartagena@gmail.com |
| 1676171 | GUZMAN CHAMORRO, DANIKA | consentida614@hotmail.com |
| 1699461 | Guzman Diaz, Nydia Ivette | nydiaigd@gmail.com |
| 1856190 | Guzman Diaz, Willie D | willied.guzman@gmail.com |
| 1051003 | GUZMAN ESCALERA, MARIA  D. | deloangelesmaria8@gmail.com |
| 1733456 | GUZMAN ESCALERA, MARIA D. | deloangelesmaria8@gmail.com |

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1984960 | Guzman Montaloo, Moraima | bsantos1246@gmail.com |
| 1786071 | Guzman Oliveras, Joel A. | jago0411@gmail.com |
| 1963814 | Guzman Perez, John Javier | jjgp0116@gmail.com |
| 1194603 | GUZMAN RAMOS, EDWIN | imaceued2003@yahoo.com |
| 1979634 | Guzman Rios, Emirba | emguri@hotmail.com |
| 1738730 | GUZMAN RIVERA, DANIEL | minervalopezroman@gmail.com |
| 1891324 | Guzman Rivera, Maria  V. | mariav.guzman@yahoo.com |
| 1562906 | Guzman Rodriguez, Gersy M. | joycebryaneliz@gmail.com |
| 76719 | GUZMAN SANTIAGO, CARMEN R | guzmina@gmail.com |
| 212119 | GUZMAN SANTIAGO, FRANCISCO J | guzmina4@gmail.com |
| 1874985 | GUZMAN SANTIAGO, FRANCISCO J. | GUZMINA4@GMAIL.COM |
| 1779195 | GUZMAN SANTIAGO, SOL | solivy@hotmail.com |
| 212145 | GUZMAN SANTIAGO, SOL I | solivy@hotmail.com |
| 1880964 | GUZMAN TORRES , EDWIN | EDWING7484@GMAIL.COM |
| 1670196 | Guzman Vazquez, Daisy | daisyguzman@gmail.com |
| 1986896 | Guzman Vazquez, Katherine | katherineg@coqui.net |
| 1886567 | Guzman Vazquez, Myriam | mirian.willito@gmail.com |
| 1612521 | Guzmán Vega, Judith | janieldelosmares8@yahoo.com |
| 1934439 | Guzman Velez, Carmen   Maria | ccarmenguzmann@gmail.com |
| 1068645 | GUZMAN VILLANUEVA, NELIA | viole43@yahoo.com |
| 1905486 | Guzman, Ismael Perez | ismaelgu261@gmail.com |
| 1833292 | Haddock Dominguez, Rafael | haddock2664@hotmail.com |
| 1814942 | Henriquez Valazquez, Nidza Cecilia | nidzahenr@yahoo.com |
| 1838016 | Henriquez- Velazquez , Nidza Cecilia | nidzahenr@yahoo.com |
| 1634492 | Henriquez Velazquez, Aixa  Regina | hvaixa@yahoo.com |
| 1821338 | HENRIQUEZ VELAZQUEZ, AIXA REGINA | HVAIXA@YAHOO.COM |
| 1634603 | Henriquez Velazquez, Nidza Cecilia | nidzahenr@yahoo.com |

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1853359 | Hermida Morales, Carmen M. | carme_hermida@hotmail.com |
| 1975360 | Hernadez San Miguel, Gilda I. | ghernandezsanmiguel@gmail.com |
| 1717018 | Hernandez Aponte, Robert  J | ppspr@yahoo.com |
| 1858582 | Hernandez Aviles, Carmen M. | carmarhernandez@hotmail.com |
| 1993450 | HERNANDEZ BERRIOS, ZAIDA | DRA.SHOPPING@GMAIL.COM |
| 1879519 | Hernandez Bonilla, Leslie I | leslivette22@gmail.com |
| 1767562 | HERNANDEZ COLON,  NITZA | hernandeznitza@gmail.com |
| 217089 | HERNANDEZ COLON, ABIGAIL | abyher62@gmail.com |
| 1583504 | HERNANDEZ COLON, SANTOS RAFAEL | srafy13765486@gmail.com |
| 1780808 | HERNANDEZ CORDERO, MAYRA I. | mhernandez_202@yahoo.com |
| 217338 | HERNANDEZ CRESPO, WANDA A | wandahernandez@yahoo.com |
| 217338 | HERNANDEZ CRESPO, WANDA A | wandahernnndez@yahoo.com |
| 1849440 | HERNANDEZ CRESPO, WANDA A | WANDAHERNNNDEZ@YAHOO.COM |
| 1920336 | Hernandez Crespo, Wanda A | wandahernndeza@yahoo.com |
| 1744915 | Hernandez del Valle, Elba Celeste | celesteelba40@gmail.com |
| 1863830 | HERNANDEZ DONATE, MABEL | mabeltoro@yahoo.com |
| 1958960 | Hernandez Edwards, Lyzette | lyzettehernandez@yahoo.com |
| 1816991 | HERNANDEZ GOMEZ, FELICITA | fela0710@hotmail.com |
| 1605612 | Hernandez Gomez, Higinio | higinio817@gmail.com |
| 1978691 | Hernandez Gonzalez , Lordes | lourdes.mercedes17@gmail.com |
| 1952182 | Hernandez Gonzalez, Lourdes | lourdes.mercedes17@gmail.com |
| 1061088 | HERNANDEZ GUILBES, MERCEDES | MECHE3320@YAHOO.COM |
| 1979782 | HERNANDEZ HERNANDEZ , XIOMARA | lov_2889@hotmail.com |
| 1769038 | Hernandez Hernandez, Luis R. | lrh_hernandez@hotmail.com |
| 1782531 | HERNANDEZ HERNANDEZ, XIOMARA | lov_2889@hotmail.com |
| 1965303 | Hernandez Irizarry, Myrna  Iris | hernandezmyrna93@gmail.com |
| 1858490 | Hernandez Lopez, Maritza | maritzahl292468@gmail.com |

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1976098 | Hernandez Mangal, Mayra E. | hernandezmayon641@gmail.com |
| 1964510 | Hernandez Mangal, Mayra E. | hernandezmayra641@gmail.com |
| 219263 | HERNANDEZ MATEO, HERNAN | nancyguevara975@gmail.com |
| 1779449 | Hernandez Montalvo, Glorymar | gloryalas@hotmail.com |
| 1870107 | Hernandez Morales, Milagros | icha1815@hotmail.com |
| 1890442 | HERNANDEZ MORALES, MILAGROS | ICHA1815@HOTMAIL.COM |
| 1885242 | Hernandez Morales, Milagros | ICHA1815@HOTMAIL.COM |
| 1781539 | HERNANDEZ MUNIZ, JESUS JOEL | y.amdiga@gmail.com |
| 1814829 | HERNANDEZ MUNIZ, LIBRADA | adahdezmuniz@gmail.com |
| 1738097 | HERNANDEZ NIEVES, CARLOS | NEBURCAR@GMAIL.COM |
| 1799172 | Hernandez Ortega, Antonia | antona.hernandez@gmail.com |
| 1961089 | Hernandez Ortiz, Jorge Jesus | jorjehs@yahoo.com |
| 1872525 | Hernandez Padilla, Zaida E | zaidaeher@gmail.com |
| 1920634 | HERNANDEZ PADILLA, ZAIDA E. | zaidaeher@gmail.com |
| 1744926 | Hernandez Padilla, Zaida E. | zaidaeher@gmail.com |
| 1776646 | HERNANDEZ PENA, JUAN P. | juanhernan877@gmail.com |
| 1755240 | HERNANDEZ PENA, LUIS E. | luis.hernandez.pena@gmail.com |
| 220686 | HERNANDEZ RAMOS , NILDA | williefwbii@hotmail.com |
| 1855072 | Hernandez Raquel, Mercado | vaquelmercadohernandez@gmail.com |
| 1888887 | Hernandez Rivera, Ana | ana.hzrivera17@yahoo.com |
| 1743673 | Hernandez Rivera, Elida | elida4915@gmail.com |
| 1578643 | HERNANDEZ RIVERA, JOSE A | librano40@hotmail.com |
| 1843474 | Hernandez Rivera, Misael | miguelhr60@yahoo.com |
| 1944326 | Hernandez Rivera, Nilda I. | irisadlin@yahoo.com |
| 1914391 | Hernandez Rivera, Nilda Iris | irisadlin@yahoo.com |
| 1895945 | Hernandez Rodriguez , Jose A | johero2006@gmail.com |
| 1976982 | HERNANDEZ RODRIGUEZ, PERLA M. | PMHR85@GMAIL.COM |

# Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1970316 | Hernandez Rojas, Alberto | altober52@gmail.com |
| 1900823 | HERNANDEZ ROJAS, ALBERTO | altober52@gmail.com |
| 1857639 | HERNANDEZ RUIZ, WILFREDO | BEISBOL573@GMAIL.COM |
| 1731456 | Hernandez Sanches, Maria | maryrizos67@hotmail.com |
| 1974740 | Hernandez Sanchez, Maria | maryrizos67@hotmail.com |
| 1729639 | Hernandez Sanchez, Maria | maryrizos67@hotmail.com |
| 1921122 | Hernandez Sanchez, Maria | maryriz0967@hotmail.com |
| 1728700 | Hernandez Sanchez, Maria | maryrizos67@hotmail.com |
| 1837584 | Hernandez Santiago, Josefina | tatty.hernandez@gmail.com |
| 1812335 | Hernandez Santiago, Julia | jedibimusic@gmail.com |
| 1881650 | Hernandez Santiago, Julia | jedibimusic@gmail.com |
| 1882330 | HERNANDEZ SANTIAGO, LILLIAM | yiyan26@hotmail.com |
| 1868571 | Hernandez Santiago, Maria M. | mana_mhs@live.com |
| 1757000 | HERNANDEZ SANTIAGO, WILLIAM | brendas.416@gmail.com |
| 1879087 | Hernandez Torres, Elizabeth | Elyhernandez37@yahoo.com |
| 1900205 | Hernandez Torres, Iris | irisvtorres03@gmail.com |
| 1959517 | Hernandez Torres, Mayorie | hernandezmarjone_25@hotmail |
| 1924316 | HERNANDEZ VAZQUEZ, ANA M. | natalierh1085@hotmail.com |
| 1177341 | Hernandez Vazquez, Carlos Jose | ch4357488@gmail.com |
| 1882371 | Hernandez Vazquez, Carlos Jose | Ch4357488@gmail.com |
| 1930951 | HERNANDEZ VAZQUEZ, IRMA | irmaapolo@yahoo.com |
| 1823989 | Hernandez Vazquez, Irma | irmaapolo@yahoo.com |
| 1815829 | Hernandez Vazquez, Jorge Alberto | irmaapolo@yahoo.com |
| 1732250 | Hernandez Vazquez, Marta | titatravi@hotmail.com |
| 1963400 | Hernandez Vazquez, Martin Antonio | irmaapolo@yahoo.com |
| 1731976 | HERNANDEZ VAZQUEZ, MARTIN ANTONIO | irmapolo@yahoo.com |
| 1896458 | HERNANDEZ VIVES, EVELYN | abjv_123@hotmail.com; ABJV-123@HOTMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1729691 | HERNANDEZ, JUANA J | nayeliedesiree@hotmail.com |
| 1815018 | Hernandez, Onelia Saez | oneliasaezhernandez@gmail.com |
| 1665866 | Hernandez-Negron, Lissette | lhn121974@yahoo.com |
| 1859536 | Hilerio Arroyo, Martha | MRSHILERIO@YAHOO.COM |
| 1871469 | Homar Ramos, Elizabeth | yamyan0312@hotmail.com |
| 1760113 | Homs Almod'ovar, Alba Iris | albahoms@yahoo.com |
| 1764449 | HORTA VARGAS, SONIA L | sonialuz17@yahoo.com |
| 1759953 | Horton Merenguelli, Wencesla | wenceslahorton@yahoo.com |
| 1716881 | Horton Merenguelli, Wencesla | wenceslahorton@yahoo.com |
| 1860073 | Huertas Montezuma, Annabel | anabelmontezuma@gmail.com |
| 1694255 | Ibarra Canico, Luz Maria | luzibarra51@gmail.com; luzmibarra51@gmail.com |
| 1972046 | IBARRONDO AQUINO, MINERVA | ibarrondo.minerva@gmail.com |
| 1778606 | IBARRONDO AQUINO, MINERVA | IBARRONDO.MINERVA@GMAIL.COM |
| 1877629 | Iraida Rivera, Ruth | ruthrivera08@gmail.com |
| 1854171 | IRIGOYEN APONTE, LUISA M | anisiuga15@gmail.com |
| 797075 | IRIGOYEN ROSADO, AMARILIS | silirama2014@gmail.com |
| 1087356 | IRIZARRY ALBINO, ROLANDO | ririzarryalbino@gmail.com |
| 1108440 | IRIZARRY ALICEA, ZULMA | zulma-171@hotmail.com |
| 1717201 | Irizarry Alvarado, Iris  A. | irisirizarry@hotmail.com; nanettetorres@hotmail.com |
| 229300 | Irizarry Aponte, Sonia | sonimar01@yahoo.com |
| 1842481 | Irizarry Burgos, Alida | ali42bur@gmail.com |
| 1808380 | Irizarry Cedeno, Julio Cesar | juliocirizarry@yahoo.com |
| 1938237 | Irizarry Colon, Neftali | aliabx@yahoo.com |
| 1802562 | Irizarry Garcia, Gerardo L. | geror2luis2012@gmail.com |
| 1584472 | Irizarry Irizarry, Hector | hirizarryirizarry@gmail.com |
| 1962224 | Irizarry Lugo, Blanca L. | blancairizarry10@gmail.com |
| 1841446 | Irizarry Martinez, Axel Reymond | axelirizarrypolicia@gmail.com |

Exhibit R
112th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1725398 | Irizarry Medina, Lidia Yanira | lidiairizarry18@yahoo.com |
| 1918325 | Irizarry Mendez, Carmen | carmenirizarry21@yahoo.com |
| 1918325 | Irizarry Mendez, Carmen | carmenirizarry21@yahoo.com |
| 1725094 | IRIZARRY MENDEZ, CARMEN | carmenirizarry21@yahoo.com |
| 1872592 | IRIZARRY MENDEZ, CARMEN | CARMENIRIZARRY21@YAHOO.COM |
| 1618761 | Irizarry Montalvo, Hilda A | hirizarrymonta@gmail.com |
| 797178 | IRIZARRY NEGRON, DIANA | dianair23@hotmail.com |
| 1937901 | Irizarry Ojeda, Saul | irizarrysaul@gmail.com |
| 1939320 | Irizarry Oritz, Sammy Onix | irizarry.sammy1970@gmail.com |
| 1903252 | Irizarry Ortiz, Ailyn | ailynerizarry88@gmail.com |
| 1939106 | Irizarry Ortiz, Sammy Onix | irizarry.sammy1970@gmail.com |
| 633320 | IRIZARRY RAMIREZ, CONSUELO | irizarry.c1959@gmail.com |
| 1948057 | Irizarry Ramirez, Hilda | hilda1math@hotmail.com |
| 1948057 | Irizarry Ramirez, Hilda | hilda1math@hotmail.com |
| 1933725 | IRIZARRY RIVERA, DAYDAMIA | daydamiairizarry@gmail.com |
| 1865015 | IRIZARRY RIVERA, JOSE L | chegui.irizarry@yahoo.com |
| 1616896 | Irizarry Rodriguez, Denise | dennise.irizarry@gmail.com |
| 1853871 | Irizarry Rodriguez, Marichely | mirizarry59@hotmail.com |
| 1837007 | Irizarry Rodriguez, Marichely | mirizarry59@hotmail.com |
| 1837985 | Irizarry Rodriguez, Rafael | rirconsultinggroup@gmail.com |
| 1900034 | IRIZARRY SAEZ, MYRIAM | irizarrymiriam3@gmail.com |
| 1937677 | IRIZARRY SAEZ, MYRIAM | IRIZARRYMIRIAM3@GMAIL.COM |
| 1967357 | Irizarry Sanchez, Anibal | miliani99@hotmail.com |
| 880197 | IRIZARRY SANTIAGO, ALADINO | evangelinam44@gmail.com |
| 1710031 | Irizarry Santiago, Brunilda | pedroaroman2002@yahoo.com |
| 1658533 | Irizarry Santiago, Elizabeth | elizabethirizarry75@gmail.com |
| 1949951 | Irizarry Sisco, Jenny | jis3507@hotmail.com |

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1861449 | IRIZARRY TEXIDOR,  DAMARIS | maralu1000620@gmail.com |
| 1752392 | Irizarry Toledo, Alma E | alma.irizarry@yahoo.com; mmirizarry7@yahoo.com |
| 1958099 | IRIZARRY TORRES, ANGEL L | GLORIAOCASIO26@INCLOUD.COM |
| 1911142 | IRIZARRY VALENTIN, CARMEN | CARIRIVAL@GMAIL.COM |
| 1943727 | IRIZARRY VAZQUEZ, JESSICA | jessicairi1216@gmail.com |
| 1831905 | IRIZARRY VAZQUEZ, YARI L. | yari.irizarry@ponce.pr.gov |
| 1582076 | Irizarry Vega, Johnard | mr.esl_teacher@yahoo.com |
| 1713381 | IRIZARRY VEGA, MADELENE | MIRIZARRY445@GMAIL.COM |
| 1944956 | Irizarry, Virgen  Sierra | virgen.sierrs@yahoo.com |
| 230895 | IRIZARRYVICENTI, MAYRIN | i_mayrin@hotmail.com |
| 230895 | IRIZARRYVICENTI, MAYRIN | i_mayrin@hotmail.com |
| 1824509 | Irrizary Ortiz, Sammy Onix | irizarry.sammy1970@gmail.com |
| 1576452 | Irzarry Negron, Diana | dianair23@hotmail.com |
| 1221791 | IVETTE CARTAGENA TIRADO | cartagena.tirado@gmail.com |
| 1858659 | Izquierdo Laboy, Jose  Gregorio | izquierdopr.2012@gmail.com |
| 674210 | JADIRA ORTIZ RAMIREZ | jadira.ortiz@gmail.com |
| 1800810 | Jaiman Hernandez, Tadeo | mariv8m@aol.com |
| 1753157 | Janet Morales Figueroa | j.morales50@hotmail.com |
| 237675 | JENYS TORRES MARTINEZ | jenys34@hotmail.com |
| 1833447 | Jesuruin Vazquez, Harold | hjv40@hotmail.com |
| 1992317 | Jesus Fco. Cordero Gonzalez (*RIP) N Colon Rodz (Esposa) | nellycolon79@gmail.com |
| 1874185 | Jesus Vega, Edicto De | Ediclo46@yahoo.com; Edicto46@yahoo.com |
| 1847453 | JIMENEZ ALVARADO, EDNA | jimenezedna84@gmail.com |
| 1984489 | Jimenez Colon, Arnold | rbagueramos@gmail.com |
| 1952907 | Jimenez Colon, Pablo | pablito9075@gmail.com |
| 1888776 | Jimenez Cordero, Rafaela | Yayijmene@gmail.com |
| 1809256 | Jimenez Echevarria, Sonia N | sonjipr@yahoo.com |

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1837897 | Jimenez Echevarria, Sonia N. | sonjipv@yahoo.com |
| 1067495 | JIMENEZ GONZALEZ, NAIDA | jimenezgonzaleznaida54@yahoo.com |
| 1842525 | JIMENEZ HERNANDEZ, CARLOS E. | melendezrlm@hotmail.com |
| 1960549 | Jimenez Hernandez, Carlos E. | melendezrlm@hotmail.com |
| 1874117 | JIMENEZ NEGRON, SONIA I | ivycjimenez@gmail.com |
| 1788636 | Jimenez Sanchez, Victor M. | victorjimenez753@gmail.com |
| 1658842 | Jimmy  Rodriguez, Edgar | edgarjimmy34@yahoo.com |
| 1189911 | Jordan Colon, Diana C. | dimary.rodriguez@gmail.com; dimary.rodriguez1@gmail.com |
| 1950882 | Jorden Crespo, Ivelisse | jordanivelisse@yahoo.com |
| 251936 | JOUBERT MARTINEZ, MYRTA | mjoubert1945@gmail.com |
| 1752862 | Juan A Velez Ramos | juanchy3350@yahoo.com |
| 797609 | JUARBE VEGA, NAYDA | NAYDAJUARBE_38@HOTMAIL.COM |
| 1753057 | Judith Torres Caban | lyn5644@aol.com |
| 1753057 | Judith Torres Caban | lyn5644@aol.com |
| 1556134 | Julia Lectora, Angela H. | ajulia46@gmail.com |
| 256671 | JUSINO MOJICA, ANGEL | angelnahiv@gmail.com |
| 1764695 | Jusino Ramirez, Yadira | yadirajusino13@gmail.com |
| 1803617 | Jusino Rivera, Octavio | ricardojusino77@gmail.com |
| 1741860 | Jusino Vargas, Jose Santana | figueroagloria978@gmail.com |
| 1773126 | Jusino Vargas, Jose Santana | figueroagloria978@gmail.com |
| 1831961 | Jusino Velazquez, Brenda L. | blondy_lady@hotmail.com |
| 1833876 | Justiniano Sorrentini, Melissa | melissa.just@yahoo.com |
| 1980469 | Kercado Robles, Maria I. | kercadomaria@hotmail.com |
| 1918701 | Kercado Robles, Maria I. | kercadomaria@hotmail.com |
| 1883583 | Kercado Robles, Maria I. | kercadomaria@hotmail.com |
| 1827562 | KUILAN PEREZ, NILSA | kuilannilsa16@gmail.com |
| 1787319 | LABOY APONTE, ZORAIDA | zorylaboyaponte@gmail.com |

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1592621 | Laboy Arce, Aneida | aneida.laboy@familia.pr.gov |
| 1889253 | Laboy Colon, Yasmin De L. | talika51@hotmail.com |
| 2007753 | LABOY DE JESUS, MARIA E. | meldj1964@gmail.com |
| 1720586 | Laboy Feliciano, Luz Evelyn | laboyluz@hotmail.com |
| 1774928 | Laboy Guilbe, Jose A | riesgroup@yahoo.com |
| 1837773 | LABOY RODRIGUEZ, NELSON | Laboy.Nelson@yahoo.com |
| 1695750 | Lacourt, Luis E. | luislacourt7405@gmail.com |
| 1842799 | Lagares Melendez, Maria  D. | lagaresdriving@gmail.com |
| 1832692 | Lago Escalet, Nancy | lago_n@yahoo.com |
| 1967909 | Laguna Oliveras, Migdalia | migdalialaguna777@gmail.com |
| 1933351 | Lajara Castillo, Ana Judith | zayalaja@yahoo.com |
| 1772623 | Lamberty Polanco, Wanda  L. | wlamberty93@yahoo.com |
| 261382 | LAMBOY MARTINEZ, MARIANELA | lamboym2014@gmail.com |
| 1852177 | Lamboy Martinez, Teresa | teresalamboy@gmail.com |
| 1933220 | LAMBOY MERCADO, MORAIMA | morylamboy@gmail.com |
| 1833583 | Lamboy Mercado, Zulma Iris | lamboym60@gmail.com |
| 1845931 | Lamonica Schlapp, Rita T | ritateresa@live.com |
| 1833183 | Laracuente Ortiz, Zereida | cuca_20_60@live.com |
| 1833183 | Laracuente Ortiz, Zereida | www.agriculture@pr.gov |
| 1941641 | LARRACUENTE ORTIZ, CARLOS ALBERTO | MOLYCADIZ@GMAIL.COM |
| 1955801 | Larracuente Ortiz, Carlos Alberto | Molycadiz@gmail.com |
| 1792588 | Larracuente Ortiz, Carlos Alberto | molycadiz@gmail.com |
| 262434 | Laspina Rivera, Elba | monte1951@gmail.com |
| 1940849 | LASSALLE ACEVEDO, VICTOR | VLASSALLE31@GMAIL.COM |
| 797997 | LAUREANO GARCIA, JOSE | J_R_LAUREANO@YAHOO.COM |
| 1973701 | Laureano Garcia, Jose | j_r_laureano@yahoo.com |
| 1796732 | Lavergne Pagan, Ivette | lavergneivette@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1900224 | Lebredor, Myrna  I. | millabrador@hotmail.com |
| 1779846 | Lebron Brigantti, Aracelis | Rjanette1@gmail |
| 1848267 | LEBRON CORTES, EMERITA | emerita2010@live.com |
| 1999323 | Lebron Lebron, Luz  Milagros | Luzmilebron@gmail.com |
| 1699883 | Lebron Navarro, Edgardo | gardo8115@gmail.com |
| 1823511 | LEBRON OCASIO , WANDA  I. | delissa.torres@icloud.com |
| 1896181 | LEBRON OCASIO , WANDA I | DELISSA.TORRES@ICLOUD.COM |
| 1905817 | Lebron Ocasio, Wanda I. | delissa.torres@icloud.com |
| 1787040 | LEBRON RAMOS , AGUSTIN | lebronagustin65@gmail.com |
| 1844229 | Lebron Romero, Luz Maria | lebronmagdo@gmail.com |
| 1864567 | Ledee Melendez, Mercedes | gabriella3269@live.com |
| 1892003 | LEDEE MELENDEZ, MERCEDES | gabriella3269@live.com |
| 1890621 | LEDEE MELENDEZ, MERCEDES | gabriella3269@live.com |
| 1580457 | Ledee Rivera, Ruth W. | ruthledee@yahoo.com |
| 1886709 | Lefebre Rojas, Maria E | marialefebre951@gmail.com |
| 1987672 | Lefebre Rojas, Maria E. | marialefebre951@gmail.com |
| 1862002 | Legarreta Vazquez, Madeline | malegavaz@yahoo.es |
| 1872333 | Legarreta Vazquez, Wilma | wignea9@gmail.com |
| 1719600 | LEGARRETA VEGA, MARY | MARYLEGARRETA15@YAHOO.COM |
| 1875983 | Leon Alicea, Juan R | juanrleon42@gmail.com |
| 1756134 | Leon Alvarez, Myrta | leonmyrta@yahoo.com |
| 1982953 | LEON ALVAREZ, MYRTA M | leonmyrta@yahoo.com |
| 1730608 | Leon Burgos, Zenaida | zleon1954@gmail.com |
| 1792639 | Leon Figueroa, Ada N | riveraharry16@yahoo.com |
| 1814157 | Leon Hernandez, Angel | leonangel56@yahoo.com |
| 1838169 | Leon Santiago, Luis M. | chiquileon1948@yahoo.com |
| 1919936 | Leon Santiago, Lydia E | yiyaleon@hotmail.com |

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 265881 | LEON SANTIAGO, LYDIA E | yiyaleon@hotmail.com |
| 1893384 | Leon Santiago, Lydia E. | yiyaleon@hotmail.com |
| 1841721 | Leon Santiago, Lydia E. | yiyaleon@hotmail.com |
| 1819650 | Leon Torres, Elizabeth | elizabeth4466@hotmail.com |
| 1984870 | Leon Torres, Elizabeth | elizabeth4466@hotmail.com |
| 1984111 | Leon Torres, Elizabeth | elizabeth4466@hotmail.com |
| 1974276 | Leon Torres, Elizabeth | elizabeth4466@hotmail.com |
| 1197725 | Leon Torres, Elizabeth | elizabeth4466@hotmail.com |
| 1645126 | Leon Torres, Eva Yolanda | lenevy@yahoo.com |
| 1846981 | Leon Torres, Eva Yolanda | lenevy@yahoo.com |
| 1824180 | LEON TORRES, MARISEL | MERISELLEM942@GMAIL.COM |
| 1855842 | Leon Torres, Rosa   Esther | rosa334leon@gmail.com |
| 1944740 | Leon Vazquez, Hipolita | hipolita2042@gmail.com |
| 1797226 | Letriz Gonzalez, David | letrizdavid@icloud.com |
| 1873020 | Linares Toro , Victor  Jose | assist.serv.23@hotmail.com |
| 1877092 | Lisojo Cruz, Eyda  Luz | eydalisojo@yahoo.com |
| 1790017 | Llopiz Torres, Carmen L. | llopiz16@hotmail.com |
| 1815921 | Llorens Maldonado, Asbelti | beltyllorens@yahoo.com |
| 1845697 | Lopez  Merced, Oscar  D | oscardanilo29@yahoo.com |
| 1602352 | Lopez Acevedo, Xiomara | xlopezacevedo@gmail.com |
| 1919039 | Lopez Arriaga , Margarita | margaritalopez5461@gmail.com |
| 1856913 | LOPEZ AVILES, MARGARITA | margaritalopez51546@gmail.com |
| 1863097 | Lopez Ayala, Carmen Ana | lopez_carmen@live.com |
| 1658966 | Lopez Ayala, Ivette | ivette2159@live.com |
| 1734955 | Lopez Berrios, Wilma  Y. | toywil63@yahoo.com |
| 1929579 | Lopez Bocachica, Sheily | sheily_lopez@yahoo.com |
| 1900724 | Lopez Cabassa , Swanilda Susana | swsafiro@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1549670 | Lopez Carlos, Nunez E | carlosnajez511@vetc.com; carlosnunez511@gmail.com |
| 1815513 | Lopez Cartagena, Ana | analopezcartagena@yahoo.com |
| 1796173 | Lopez Cartagena, Luis H | llpzrtgn@yahoo.com |
| 1907053 | Lopez Cartagena, Sylvia De Lourdes | sylvia_de_lourdes@yahoo.com |
| 1986177 | Lopez Cortes,  Pablo J. | virgenmoret@yahoo.com |
| 1871677 | Lopez Cortes, Alicia Dolores | luisalys@hotmail.com |
| 1697333 | LOPEZ CORTES, LUCERMINA | lucy.adjuntas@gmail.com |
| 1629121 | LOPEZ CRUZ, MILAGROS  M | QUEBRADILLAS1956@YAHOO.COM |
| 1976015 | Lopez De Jesus, Judith | DJU712@YAHOO.COM |
| 1690939 | Lopez de Jesus, Victor Luis | canolopc250@yahoo.com |
| 1903627 | Lopez Diaz , Karen | Lopezdiazk@gmail.com |
| 1921409 | Lopez Diaz, Karen | lopezdiazk@gmail.com |
| 392858 | Lopez Echevarria, Lavinia | lopezla2H@yahoo.com |
| 798668 | LOPEZ FERNANDEZ, HJALMAR | hjalofe82@gmail.com; hjalote82@gmail.com |
| 1614648 | Lopez Flores, Ramona | nonilopez622@gmail.com |
| 1987403 | Lopez Fuentes, Carmen  G. | carmenlopez701@gmail.com |
| 1788698 | Lopez Garad, Shylene | O.garciabaez@yahoo.com |
| 1874786 | Lopez Garcia, Digna | dignalopezgarcia1954@icloud.com |
| 1846987 | Lopez Gonzalez, Wilma | wilma_canabal@hotmail.com |
| 1859485 | LOPEZ GONZALEZ, WILMA M | WILMA_CANABAL@HOTMAIL.COM |
| 1734426 | Lopez Gutierrez, Jose Luis | lopezriveram74@gmail.com |
| 1984567 | Lopez Guzman, Oneida | lopeznurse@gmail.com |
| 1964575 | LOPEZ LOPEZ, LINETTE | LOPEZL_18@YAHOO.COM |
| 1911880 | Lopez Lopez, Linette | lopezl_18@yahoo.com |
| 1913065 | Lopez Lopez, Linette | lopezl_18@yahoo.com |
| 1854827 | Lopez Maldonado , Marga | marga4087@gmail.com |
| 1850976 | Lopez Marcucici, David | angelavlqz@outlook.com |

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1849633 | LOPEZ MARIN, ROSIE I | rosieloma@gmail.com |
| 1709536 | LOPEZ MARTINEZ, GLORIA | glosther07@hotmail.com |
| 989980 | LOPEZ MEDINA, ESTHER | estherlo_0405@hotmail.com |
| 989980 | LOPEZ MEDINA, ESTHER | estherlo-0405@hotmail.com |
| 273590 | LOPEZ MEDINA, ESTHER R | estherlo_0405@hotmail.com |
| 1964969 | Lopez Medina, Iris Z. | izlopezmedina@gmail.com |
| 1973481 | Lopez Mendez, Hiram | yanyiskan@yahoo.com |
| 1989693 | Lopez Miranda, Milton J. | MILTONLOPEZ0522@GMAIL.COM |
| 1694960 | Lopez Munoz, Ivan | gabriellopex189@gmail.com |
| 1778918 | LOPEZ NAVARRO, FRANKLIN | franklynlopeznavarro@gmail.com |
| 1958217 | LOPEZ OTERO, PAULA | paulitalop84@gmail.com |
| 1815103 | Lopez Pacheco, Jose A. | lopezpachecojose@hotmail.com |
| 1901147 | LOPEZ PADILLA , CARMEN M. | CARMENMLOPEZPADILLA@GMAIL.COM |
| 1881676 | Lopez Padilla, Carmen M. | carmenmlopezpadilla@gmail.com |
| 1807478 | Lopez Parrilla, Alfredo | alopezparrillaal@gmail.com |
| 1735087 | Lopez Rivera, Aleida | aleida312@live.com |
| 1988471 | Lopez Rivera, Edwin L. | lopezedwin1953@gmail.com |
| 1762969 | LOPEZ RIVERA, GLORIA | GLORITALOPEZ72@GMAIL.COM |
| 1995587 | Lopez Rivera, Jacqueline | jackielopezriv@me.com |
| 1878148 | Lopez Rivera, Jacqueline | jackielopezriv@me.com |
| 1961935 | Lopez Rivera, Marga Ivette | biblionormatorres@gmail.com |
| 1846248 | Lopez Rodriguez, Aurea E | aurealopez1952@gmail.com |
| 1980922 | Lopez Rodriguez, Luis | jannette1699@gmail.com |
| 1917765 | Lopez Rodriguez, Myrta | profesoram10@yahoo.com; profesoramlo@yahoo.com |
| 1065309 | Lopez Roman, Minerva | minervalopezroman@gmail.com |
| 1940049 | Lopez Ruiz, Miguel Angel | miguelangelorulz@yahoo.com |
| 1753564 | Lopez Ruiz, Reineiro | dizepol@hotmail.com |

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1935267 | Lopez Sanchez, Maria E. | marialopez721@hotmail.com |
| 1882142 | Lopez Sanchez, Maria M. | capitolio25@gmail.com |
| 1788764 | Lopez Sanchez, Maria M. | capitoliv25@gmail.com |
| 1856048 | Lopez Sanchez, Maria M. | capitolio25@gmail.com |
| 1859460 | LOPEZ SANTANA, CRISTOBALINA | cristobalina2000@yahoo.com |
| 1675988 | LOPEZ SANTIAGO, WILMA I | lopezwilma93@yahoo.es |
| 1898271 | LOPEZ TORO, IVONNE | ILOPEZ6519@GMAIL.COM |
| 1558898 | Lopez Torres, Madeline | madeline19701215@gmail.com |
| 1831791 | Lopez Torres, Mirna Ivette | milopeztorres1960@gmail.com |
| 1781432 | LOPEZ VARGAS, CARMEN A. | carmenalut@gmail.com |
| 1823043 | Lopez Vargas, Carmen A. | carmenalut@gmail.com |
| 1951611 | Lopez Vazquez, Genoveva | adres011@yahoo.com |
| 1842357 | Lopez Vega, Idna S. | lopvegid@yahoo.com |
| 1651266 | Lopez Vega, Nydia I. | nidy-36@hotmail.com |
| 1649536 | López Vicente, Carmen N | mcl4326@gmail.com |
| 1822247 | Lopez Zayas, Maria A | marialopezzayas@gmail.com |
| 1847632 | Lopez Zayas, Maria A. | marialopezzayas@gmail.com |
| 1581225 | Loren de Armos Plaza, Marina | marinaloren731@gmail.com |
| 1790021 | Lorenzo Carrero-5771, Minerva | minerva7332@gmail.com |
| 1674451 | LORENZO HERNANDEZ, EDGAR J. | ivyandedgar@gmail.com |
| 1959963 | LOYOLA ORTIZ, LILLIANA | lloyola247@gmail.com |
| 1741025 | Lozada Alvarado, Nilsa | ni-loz@hotmail.com |
| 1933391 | Lozada Concepcion, Luz D. | luz_lozada_cielo@hotmail.com |
| 1532588 | LOZADA RESTO, MIRNELIZ | luisfargas22@gmail.com |
| 1908502 | Lozada Rosario, Antonia | alozadarosario@gmail.com |
| 1869288 | LUCIANO CRUZ, LUZ  C. | LUCIANOLUZ20@YAHOO.COM |
| 1581497 | Luciano Vega, Ana Ivette | yvette7162@hotmail.com |

Exhibit R

112th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1837222 | LUGARO PAGAN, ROSALIA | rosalialugaro@hotmail.com |
| 1585637 | Lugo Acosta, Eroilda | eroildalugo131@gmail.com |
| 1814762 | Lugo Acosta, Luis M | Llugo924@gmail.com |
| 1983131 | Lugo Alvarado, Amarilis | marvinrodz63@yahoo.com |
| 1650284 | LUGO COLON, VERONICA | giagire@yahoo.com |
| 1652303 | Lugo Cruz, Carmen  Iris | cmrlu2324@gmail.com |
| 1962492 | Lugo Feliciano, Nancy E. | ycnan0720@hotmail.com |
| 1542556 | Lugo Garcia, Wanda I. | babyrubii@hotmail.com |
| 1771812 | Lugo Guzman, Cruz M. | lugocruzmilagros@gmail.com |
| 1871799 | Lugo Jimenez, Olga I. | carloscintron2011@gmail.com |
| 1944049 | Lugo Lopez, Angeles  M. | angeles.mil@hotmail.com |
| 1888137 | Lugo Lopez, Angeles  M. | angeles.mil@hotmail.com |
| 1852238 | Lugo Lopez, Angeles M | angeles.mil@hotmail.com |
| 1929635 | LUGO LOPEZ, ANGELES M. | ANGELES.MIL@HOTMAIL.COM |
| 1894070 | Lugo Lopez, Angeles M. | angeles.mil@hotmail.com |
| 1851537 | Lugo Lopez, Angeles M. | angeles.mil@hotmail.com |
| 1722633 | Lugo Olivera, Ginoris | Ginoris49@hotmail.com |
| 1860880 | Lugo Pacheco, Luz B | luzblugo@hotmail.com |
| 1923937 | Lugo Pacheco, Luz B. | luzblugo@hotmail.com |
| 1794787 | Lugo Pagan, Daisy | daisylugopagan@gmail.com |
| 1944908 | Lugo Ramos, Maritza L. | lugomaritza3@gmail.com |

**<u>Exhibit S</u>**

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1877862 | LUGO SANTIAGO, AGNES | VELAZQUEZ.LUISA.A@GMAIL.COM |
| 1857841 | LUGO SANTIAGO, AGNES | VELAZQUEZ.LUISA.A@GMAIL.COM |
| 1960822 | Lugo Santiago, Agnes | velazquez.luisa.a@gmail.com |
| 1771454 | Lugo Sepulveda, William C. | aidalisseylugo@hotmail.com |
| 1866379 | Lugo Vargas, Claribel | sistematica777@gmail.com |
| 1818824 | LUGO VELEZ, ELISA | ELISALUGOO@GMAIL.COM |
| 1809905 | Luiña Cruz, Myrna | MyrnaLumina095@gmail.com |
| 1856231 | Luna Rivera, Luis A. | luisluna118@outlook.com |
| 1387354 | LUZ Y CASTRO ESTRADA | lyoly1053@gmail.com |
| 1840348 | Lynn Ortiz, Idalina | sharnhalee@gmail.com |
| 1571254 | Machado Escudero, Karla Marie | karlamariemachado@gmail.com |
| 1893415 | Machado Maldonado, Janette | jamach37@hotmail.com |
| 1820981 | MACHADO MALDONADO, ROSARIO | sierramach@yahoo.com |
| 1876234 | MACHADO MALDONADO, ROSARIO | siervamach@yahoo.com |
| 1915249 | Machado Maldonado, Rosario | siervamach@yahoo.com |
| 1884219 | MACHADO MALDONODO, JANETTE | jamach37@hotmail.com |
| 1955287 | Machin Medina, Carmen I. | cmachinmedina@yahoo.com |
| 1949591 | Madera Ayala, Maria del R. | maramadera@yahoo.com |
| 1823094 | Madera Jusino, Maria Monserrate | mariamadera0165@gmail.com |
| 1849083 | MADERA MERCADO, ANA E | maderaana343@gmail.com |
| 22297 | Madera Mercado, Ana E | maderaana343@gmail.com |
| 1885760 | MADERA ORTIZ, MILSA GLISEL | MILSAGLISEL68@GMAIL.COM |
| 1866692 | Madera Ortiz, Rebecca  J. | maderarebecca@yahoo.com |
| 638973 | MADERA RUIZ, DOMINGO | maderadomingo@yahoo.com |
| 1913608 | MADERA SANTANA, CARLOS JAVIER | CARLOS123LAJAS@YAHOO.COM |
| 1874982 | Madera Santiago, Talsira | talsira_38@yahoo.com |
| 1877959 | MALANE ARROYO, MARIA  M. | rodamanto@yahoo.com |
| 1717952 | Malave Ramos, Rafael O. | rafaelomalave@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1993572 | Malave Rivera, Jose L. | jlmservicios@yahoo.com |
| 1784728 | Malave Sanchez, Mirsa | asrium@live.com |
| 1540344 | Malave Santos, Joanne | joannemalavesantos@gmail.com |
| 1852430 | MALDONADO AYALA, EDUARDO | EMALDONADO238@YAHOO.COM |
| 1866130 | Maldonado Berrios, Carmen Ada | AdinMaldo@yahoo.com |
| 1755321 | MALDONADO BLANCO, ALFREDO | alfblanco68@gmail.com |
| 1997990 | MALDONADO CARRION, LOURDES R. | LOURDESREBECCA64@GMAIL.COM |
| 1927210 | Maldonado Colon, Prudencio | prudenciomaldonado847@yahoo.com |
| 1851067 | Maldonado Colon, Prudencio | prudenciomaldonado847@yahoo.com |
| 290869 | MALDONADO COLON, SONIA I | sonia.maldo55@yahoo.com |
| 1734089 | Maldonado Cruz , Eliezer | eliezermaldonado84@yahoo.com |
| 1784531 | Maldonado Fernandez, Rayda T | rtmf23@hotmail.com |
| 1763253 | Maldonado Fernandez, Rayda T. | rtmf23@hotmail.com |
| 1928293 | Maldonado Gallego, Elsa | lucymaldonado48@yahoo.com |
| 1778626 | Maldonado Garcia, Marisol | magmarisol@yahoo.com |
| 1858003 | Maldonado Hernandez, Nelson Alexis | nmaldohdez@gmail.com |
| 1859658 | Maldonado Irizarry , Minerva | minerva_maldonado64@yahoo.com |
| 1813584 | Maldonado Labay, Maria E | elena_1763@yahoo.com |
| 1945415 | MALDONADO LABOY, JEANETTE | JEANETTEMALDONADO15@YAHOO.COM |
| 800155 | MALDONADO LABOY, JEANNETTE | jeannettemaldonado15@yahoo.com |
| 1996361 | Maldonado Laboy, Jeannette | jeannettemaldonado15@yahoo.com |
| 1793197 | Maldonado Laboy, Lucy | emaldonadolaboy@gmail.com |
| 1905377 | Maldonado Laboy, Lucy | emaldonadolaboy@gmail.com |
| 1911088 | Maldonado Laboy, Lucy | emaldonadolaboy@gmail.com |
| 1655543 | Maldonado Lagares, Ismael | ilagares1949@outlook.com |
| 1954323 | Maldonado Maldonado, Joselina M. | dejesusleo@yahoo.com |
| 1910520 | MALDONADO MALDONADO, MARTA | mmaldonado777@yahoo.com |
| 1957080 | MALDONADO MALDONADO, MARTA | mmaldonado777@yahoo.com |

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1769189 | Maldonado Nazario, Maribel | mmn1961@live.com |
| 1540035 | Maldonado Negron, Mariano | marianomaldonado722@mail.com |
| 1888400 | Maldonado Pacheco, Luisa  V. | luisamaldonado20@gmail.com |
| 1852653 | Maldonado Pacheco, Luisa V. | luisamaldonado20@gmail.com |
| 1820158 | Maldonado Pagan, Gladys I | glades24@yahoo.com |
| 1210117 | Maldonado Pagan, Gladys I. | glades24@yahoo.com |
| 1975203 | Maldonado Pagan, Nydia E. | neishmamaisonet@yahoo.com |
| 1992046 | Maldonado Plaza, Carlos Juan | carlosmaldonado8848@gmail.com |
| 1939619 | MALDONADO RENTAS, TANNIA M | tanniamaldonado@yahoo.com |
| 1877065 | Maldonado Rentas, Tannia M. | tannianmaldonado@yahoo.com |
| 1769329 | Maldonado Rivera, Milagros C. | Nmilaris26@gmail.com |
| 1786636 | Maldonado Rodriguez, Hilda Enid | willie576@hotmail.com |
| 1910240 | Maldonado Sanchez, Noemi | n.mald55@gmail.com |
| 1910240 | Maldonado Sanchez, Noemi | n.mald55@gmail.com |
| 764048 | Maldonado Sanchez, Walter K | jagueyes338@gmail.com |
| 1754032 | Maldonado Santiago, Maria  Elisa | maria.maldonado7291@gmail.com |
| 884883 | MALDONADO TORRES, ARACELIS | amaldonado@gmail.com; amaldonado1953@gmail.com |
| 1952779 | Maldonado Zapata, Cynthia Elaine | nere267@live.com |
| 1726425 | Maldonado, Italia | daly.maldonadocontreras@gmail.com |
| 1853707 | MALDONADO, LUISA  V. | LUISAMALDONADO20@GMAIL.COM |
| 1893288 | Maldonado-Otero, Dalila | dalilamaldonado58@gmail.com |
| 1879116 | Maldonado-Otero, Milagros | millie@biyuyos.com |
| 1924813 | Mangual Bonilla, Carmen R. | D42085@de.pr.gov |
| 1915028 | Mangual Boyet, Milagros | tiny0867@gmail.com |
| 1930673 | Mangual Ocasio, Lourdes M. | mariamangual1@yahoo.com |
| 1848445 | Mangual Rodriguez, Luis Jaime | educfis23@yahoo.com |
| 1953797 | Mann Quiles, Maria | mariel_mann12@yahoo.com |
| 1767309 | Mar Font Cruz, Nubia | fcnubiamar@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1877442 | Marcano Rovira, Lillian | elmnmarano@gmail.com; elmnmarcano@gmail.com |
| 1973836 | Marcos Mendez, Myrna Luz | myrnaluzz@yahoo.com |
| 1848094 | MARCUCCI ARROYO, MARIO | ROSAM.RIVERA@YAHOO.COM |
| 1851292 | Mari Gonzalez, Herohilda | lelyhero@gmail.com |
| 1910522 | Mari Gonzalez, Herohilda | lelyhero@gmail.com |
| 1916111 | Mari Gonzalez, Herohilda | lelyhero@gmail.com |
| 710637 | MARIA DE LOS A MORALES GONZALEZ | morales-ts@hotmail.com |
| 1753259 | Maria de Lourdes Miranda Ortiz | mirandamariadelourdes31@gmail.com |
| 1753259 | Maria de Lourdes Miranda Ortiz | mirandamariadelourdes31@gmail.com |
| 1617531 | MARIN GONZALEZ, ELBA I | ELBAMARIN51@GMAIL.COM |
| 1864736 | Marin Gonzalez, Elba I | elbamarin51@gmail.com |
| 1900095 | Marin Gonzalez, Elba I. | elbamarin51@gmail.com |
| 1900095 | Marin Gonzalez, Elba I. | elbamarin51@gmail.com |
| 1900095 | Marin Gonzalez, Elba I. | elbamarin511@gmail.com |
| 1814732 | Marin Gonzalez, Norberto | nmarin1949@yahoo.com |
| 1814960 | Marin Gonzalez, Norberto | nmarin1949@yahoo.com |
| 1836191 | MARIN GONZALEZ, NORBERTO | NMARIN1949@YAHOO.COM |
| 1994116 | Marin Gonzalez, Norberto | nmarin1949@yahoo.com |
| 1917628 | Marin Gonzalez, Wanda Enid | wanda.marin12@gmail.com |
| 1906460 | Marin Rodriguez, Janira | nmarin1949@yahoo.com |
| 1910186 | MARINO AGOSTO, CARMEN | carmenm5812@gmail.com |
| 1710021 | MARITZA MALDONACHO BLANCO | Martizamaldonacho61@gmail.com |
| 1790726 | MARQUEZ CORTES, DARCY  R | jesspr2006@hotmail.com |
| 1792534 | MARQUEZ CORTES, DARCY  R | jesspr2006@hotmail.com |
| 1541533 | Marquez Embree, Roxanna | rmarquez2@policia.pr.gov |
| 1876717 | MARQUEZ ESPINET, MIGUEL | maresp1955@gmail.com |
| 2000220 | Marquez Matos, Mildred | mildredmarquez47@yahoo.com |
| 1609334 | Marquez Rivera, Norma I. | normamarquez1961@gmail.com |

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1880077 | Marquez Rivera, Nydia  I. | nydiai.marquez.nmr@gmail.com |
| 1907474 | MARQUEZ SANCHEZ, MARIA L. | mariemq2310@gmail.com |
| 1866459 | Marquez Santiago, Maria  M. | m_gerenal16@hotmail.com |
| 1874725 | MARQUEZ SANTIAGO, MARIA M | m_geren9116@hotmail.com |
| 1866630 | Marquez Santiago, Maria M | m_gerena116@hotmail.com |
| 1870328 | Marquez Santiago, Maria M. | m_gerena116@hotmail.com |
| 1855986 | Marquez, Maria de Lourdes | marquez.mdel@gmail.com |
| 1845912 | Marrero Alonso, Hilda | marreroah@yahoo.com |
| 1826445 | Marrero Colon, Angel  R | a.marrerocolon24@yahoo.com |
| 1908618 | Marrero David, Ruth Yolanda | bebe13@prtc.net |
| 1783530 | Marrero Morales, Wilfredo | wilfredo.m90@yahoo.com |
| 1946487 | MARRERO OQUENDO, IVIS | daechanely@yahoo.com |
| 1912977 | Marrero Oquendo, Ivis | daechanely@yahoo.com |
| 1980765 | Marrero Pena, Nievelyn Ruth | oteroedwin2003@yahoo.com |
| 1942222 | MARRERO PENA, NIEVELYN RUTH | oteroedwin2003@yahoo.com |
| 1683058 | Marrero Perez, Manuel Antonio | mmarrero35@hotmail.com |
| 1874280 | Marrero Quiros, Lucy | lucy.19mar@gmail.com |
| 1980542 | MARRERO QUIROS, LUCY | LUCY.19MAR@GMAIL.COM |
| 1916341 | Marrero Quiros, Lucy | lucy.19mar@gmail.com |
| 1896671 | Marrero Ramos, Carlos A. | carmarr1245@yahoo.com |
| 1811274 | MARRERO RAMOS, WILFREDO | williemr07@gmail.com |
| 1987461 | MARRERO RAMOS, WILFREDO | WILLIEMR07@GMAIL.COM |
| 1808082 | Marrero Ramos, Wilfredo | williemr07@gmail.com |
| 1911001 | Marrero Rivera, Ivette Z. | luzrivevaz@yahoo.com |
| 1880245 | MARRERO RIVERA, VIRGEN S. | VIRMAR201@YAHOO.COM |
| 1726741 | Marrero, Elizabeth  De Jesus | lizy232870@gmail.com |
| 1872771 | Marrero, Raiza Baez | holytruckinginc@gmail.com |
| 1740252 | Martell Justiniano, Iris Delia | eddiel16@icloud.com |

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1660297 | Martell Rivera, Ada del S. | ans04512@gmail.com |
| 1942977 | Marti Colon, Pedro | yeycagirl@hotmail.com |
| 1957189 | Martin, Esperanza | EPimartin61@yahoo.com |
| 1825213 | Martinez Amaro, Maria  T. | mtmartinez525@yahoo.com |
| 1820486 | Martinez Arroyo, Ana Lillian | analillianmarinez1130@gmail.com |
| 1823214 | Martinez Arroyo, Ana Lillian | analillianmartinez1130@gmail.com |
| 1878946 | Martinez Arroyo, Ana Lillian | analillianmartinez1130@gmail.com |
| 1836701 | Martinez Arroyo, Ana Lillian | analillianmartinez1130@gmail.com |
| 1840710 | Martinez Arroyo, Jose L | joralu314@gmail.com |
| 1790131 | Martinez Ayala, Nilda | nm1728@gmail.com |
| 1668689 | Martínez Barroso, Marilyn | marilyn1martinez@yahoo.com |
| 1888674 | Martinez Batista, Ivie M. | ivi731@hotmail.com |
| 1746573 | MARTINEZ BODON, GLADYS | ACHIEMARTINEZ@YAHOO.COM |
| 1963034 | Martinez Centeno, Elizabeth | elizabethmartinezcenteno@gmail.com |
| 1755234 | Martinez Class, Maria del Carmen | lyagabriek2013@gmail.com |
| 1888951 | Martinez Claudio, Abraham | talentsekr@yahoo.com |
| 1742633 | Martinez Collado, Sonia Lisette | colladosonya@gmail.com |
| 1755278 | Martinez Colon, Awildo | awildo.martinez.20@icloud.com |
| 1940886 | Martinez Colon, Vanessa A. | vmartinezortiz@yahoo.com |
| 1891309 | Martinez Cruz, Elvis | emc724@hotmail.com |
| 1734523 | Martinez Cruz, Pedro | pthmpthm@yahoo.com |
| 1973334 | MARTINEZ DONES, Carmen M. | yocar1254@yahoo.com |
| 1945960 | MARTINEZ FELIBERTY, NOEL | nomarti@hotmail.com |
| 1904864 | Martinez Feliciano, Rose J | rosemartinez826@yahoo.com |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | nd.carbonell@gmail.com |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | nd.carbonell@gmail.com |
| 1964701 | Martinez Figueroa, Evelyn | diazkelvin123@hotmail.com |
| 1744979 | MARTINEZ FIGUEROA, WILLIAM | wpistilo68@outlook.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1885044 | Martinez Galarza, Benigna | benny.mg43@gmail.com |
| 1956878 | Martinez Galarza, Benigna | bennymg43@mail.com |
| 1872204 | Martinez Garcia, Noemi | nmartinez548@gmail.com |
| 1870504 | Martinez Garcia, Raul A. | raul13965@gmail.com |
| 1915916 | Martinez Geda, Sherelys | sherelys@hotmail.com |
| 1915916 | Martinez Geda, Sherelys | sherelys@hotmail.com |
| 1901842 | Martinez Giral, Lissette  S. | sanlizmar@hotmail.com |
| 353990 | Martinez Giral, Nancy | namagi58@yahoo.com |
| 1916989 | MARTINEZ GONZALEZ, IVY C | martinezivychassandra@gmail.com |
| 1842892 | Martinez Gonzalez, Ivy C. | martinezivychassandra@gmail.com |
| 1751500 | Martinez Gonzalez, Luis | popin21@yahoo.com |
| 1675284 | Martinez Gonzalez, William | agnestmartinez21@hotmail.com |
| 1989543 | MARTINEZ GORBEA , SANDRA | gorbia@hotmail.com |
| 1771691 | Martinez Gutierrez, Carmen  M. | cmrgarita24@yhaoo.com |
| 1788900 | Martinez Gutierrez, Carmen Margarita | cmargarita24@yahoo.com |
| 1787343 | MARTINEZ HERNANDEZ, JANET | MJANET1981@HOTMAIL.COM |
| 1820791 | Martinez Humphreys, Carmen H. | cmartinez527@yahoo.com |
| 1705511 | Martinez Irizarry, Santiago O. | chagomar@prtc.net |
| 1741910 | Martinez Izquierdo, Mayra G. | martinezm120209@gmail.com |
| 1056545 | MARTINEZ MARQUEZ, MARILYN | marilyn.martinez61@gmail.com |
| 1728399 | Martinez Marrero, Celia I. | CeliaMartinezleilapr226@gmail.com |
| 1983209 | Martinez Martinez, Gladys N | martinezgladys896@gmail.com |
| 1955133 | MARTINEZ MARTINEZ, GLADYS N. | martinezgladys896@gmail.com |
| 1873963 | Martinez Martinez, Juan  R. | martinezjohnny14@yahoo.com |
| 1606978 | Martinez Martinez, Yolanda | yolymayo05@yahoo.com |
| 1823828 | Martinez Menedez, William | wmrtz46@gmail.com |
| 1915941 | Martinez Mercado, Dinah Adela | martinezdinah49@yahoo.com |
| 1896934 | Martinez Morales, Sergio R | srmm_71@hotmil.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1917321 | MARTINEZ MORALES, SERGIO R. | SRMM_71@HOTMAIL.COM |
| 1897058 | Martinez Morales, Yolanda | martinezy860@gmail.com |
| 1984183 | Martinez Morales, Yolanda | martinezy860@gmail.com |
| 1815985 | Martinez Muniz , Teresa | T.Martinezmuniz@gmail.com |
| 1741491 | Martinez Negron, Carmen Z | sorymar2012@hotmail.com |
| 1850650 | Martinez Ojeda, Sherelys | sherelys@hotmail.com |
| 1738989 | Martinez Ortiz, Yazmin | yazminmartinez91@yahoo.com |
| 961229 | MARTINEZ PEREZ, AUREA E | seguros.pagan@gmail.com |
| 961229 | MARTINEZ PEREZ, AUREA E | seguros.pagan@gmail.com |
| 961229 | MARTINEZ PEREZ, AUREA E | seguros.pagan@gmail.com |
| 961229 | MARTINEZ PEREZ, AUREA E | seguros.pagan@gmail.com |
| 1756106 | MARTINEZ PEREZ, MARIA O. | cglisobel@yahoo.com |
| 1851710 | Martinez Pueyo, Eneida | eneidam.pueyo@yahoo.com |
| 1934606 | Martinez Pueyo, Eneida | eneidam.pueyo@yahoo.com |
| 1972991 | Martinez Rivera, Hilda M | evangelinam44@gmail.com |
| 1819236 | Martinez Rivera, Lydia | jorgelopezortiz@hotmail.com |
| 1818661 | Martinez Rivera, Lydia | jorgelopezortiz@hotmail.com |
| 1867659 | Martinez Rivera, Milagros | millie.marnez@gmail.com |
| 1787445 | Martinez Rodriguez, Efrain | efrainmartinez237@gmail.com |
| 1900183 | Martinez Rodriguez, Elisa | e_martinel13@yahoo.com |
| 312352 | Martinez Rodriguez, Javier | javy00736@gmail.com |
| 312352 | Martinez Rodriguez, Javier | javy00736@gmail.com |
| 1853478 | Martinez Rodriguez, Luz Aida | zaidam_672@hotmail.com |
| 1966161 | Martinez Rodriguez, Norberto | an.martinezgonzalez@gmail.com |
| 1866076 | MARTINEZ ROSARIO, CARMEN M. | carmen.barb@yahoo.com |
| 1735724 | Martinez Rosso, Wanda I. | wmartinez4253@gmail.com |
| 1841924 | Martinez Rosso, Wanda I. | wmartinez4253@gmail.com |
| 1936134 | Martinez Rosso, Wanda I. | wmartinez4253@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1845458 | MARTINEZ RUIZ, GLORIA M. | gmartinez123@yahoo.com |
| 1568573 | Martinez Santiago, Joel | joelmarsanti72@yahoo.com |
| 1816232 | Martinez Santiago, Mercedes | chelo2391@yahoo.com |
| 1903935 | Martinez Santiago, Nigda | nigdab@gmail.com |
| 1776369 | Martinez Santiago, Nigda | nigdab@gmail.com |
| 1709651 | Martinez Santiago, Sonia Enid | tairongo@hotmail.com |
| 1980455 | Martinez Santos, Evelyn | alejandraalomar31@gmail.com |
| 1843838 | Martinez Serrano, Brunilda | martinezserranobi@gmail.com |
| 1953732 | Martinez Soto, Olga | milly9542003@gmail.com |
| 1957444 | Martinez Tejera, Norma I | irismel-pr@hotmail.com |
| 1658428 | Martinez Toro, Yanilba | martinezyhwl@gmail.com |
| 1729983 | Martinez Toro, Zenaida | zenaidamartinez@ymail.com |
| 1868490 | MARTINEZ TORRES, MILDRED OLIVA | mildred.omt@gmail.com |
| 1942425 | Martinez Valentin, Wendell | sherelys@hotmail.com |
| 1647544 | Martinez Vazquez, Lorry Ann | lorry-ann@hotmail.com |
| 1224699 | MARTINEZ VELEZ, JAVIER | jmv_1028@yahoo.com |
| 1939274 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 1938759 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 1741032 | Martinez Zayas, Alma R | almasalud1956@gmail.com |
| 1647949 | Martinez Zayas, Monserrate | monsita.ens@gmail.com |
| 1847304 | MARTINEZ, ANIBAL MIRANDA | mirandatorresama@gmail.com |
| 1729732 | Martinez, Camille | Kmil_20@hotmail.com |
| 1697013 | Martinez, Elizabeth | martinezelizabeth452@gmail.com |
| 1580702 | Martinez, Manuel | Kemely16@yahoo.com |
| 1580702 | Martinez, Manuel | Kemely16@yahoo.com |
| 1720994 | Martinez-Fortier, Amary | amarymartinezfortier60@gmail.com |
| 1979176 | Mas Muniz, Elizabeth | elizabethmasmuniz@gmail.com |
| 1703006 | Massanet Cruz, Ricardo J. | massanet17@gmail.com |

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1832847 | MATEO HERNANDEZ, NIDIA IVETTE | nidiamateo20@gmail.com |
| 1955574 | Mateo Irlanda , Julia I. | juliemateo14@gmail.com |
| 1935199 | Mateo Irlanda, Julia I. | Juliemateo14@gmail.com |
| 1660389 | Mateo Perez, Iraide | yaya1957@hotmail.com |
| 1980545 | Mateo Rivera, Migdalia | migdaliamateo8@gmail.com |
| 1858772 | MATEO RIVERA, MIGDALIA | migdaliamateo8@gmail.com |
| 1956733 | Mateo Rivera, Nilda E. | ismaelg4261@gmail.com |
| 1931235 | Mateo Santiago, Maria C | mcmssisi@yahoo.com |
| 1920726 | Mateo Santiago, Maria C. | mcmssisi@yahoo.com |
| 1896560 | Mateo Torres, Maria M. | mariamateo20@gmail.com |
| 1955653 | Mateo-Rivera, Ruth  N. | ruthmateo@gmail.com; ruthmateoe@gmail.com |
| 1789267 | MATIAS MEDINA, SUSANA | SUSYMATIAS352@GMAIL.COM |
| 1859660 | Matias Silva, Vilma E. | paulapaola@hotmail.com |
| 1871896 | Matias Silva, Vilma E. | paulapaola@hotmail.com |
| 1836791 | Matos Arroyo , Maria  I. | Marimar.matos@hotmail.com |
| 1849901 | Matos Arroyo, Maria I | marimar.matos@hotmail.com |
| 1906547 | Matos Arroyo, Maria I. | marimar.matos@hotmail.com |
| 1652432 | Matos Ayala, Gerardo | matosg2@yahoo.com |
| 1704289 | Matos Ayala, Gerardo | matosg2@yahoo.com |
| 1638103 | Matos Ortiz, Angel Jesus | Jesusangel.00898@gmail.com |
| 1896859 | Matos Ortiz, Frances | fmo281@yahoo.com |
| 1938548 | Matos Rivera, Mildred | mildred.matos@hotmail.com |
| 316692 | MATOS RODRIGUEZ, IDALMI | idalmymatos11@gmail.com |
| 1854440 | Matos Rosado, Maritza | m.matos835@gmail.com |
| 1957360 | Mattei Camacho, Andres | andres_mattei@yahoo.com |
| 1939224 | Mattei Montano, Maria de los A. | shakiramattos@gmail.com |
| 1962629 | MATTEI MONTANO, MARIA DE LOS A. | SHAKIRAMATTOS@GMAIL.COM |
| 1965128 | Maueo Lopez, Carmen M. | cmmaueo3@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2007218 | Maymi Otero, Ana M. | anitamaymi@gmail.com |
| 1146173 | MAYSONET BARRETO, SARA | smaysonet2@gmail.com |
| 1716679 | Medero Correa, Thanis M | tha.medero@gmail.com |
| 1640735 | MEDERO CORREA, THANIS M. | tha.medero@gmail.com |
| 1689445 | MEDINA CANCEL , WANDA  I. | WANGUI1936@GMAIL.COM |
| 1841296 | Medina Colon, Soraliz | medinapsyd@gmail.com |
| 1903292 | Medina Flores, Nayda Ivette | naydamedflores@yahoo.com |
| 1974422 | MEDINA FLORES, NAYDA IVETTE | naydamedflores@yahoo.com |
| 1895040 | MEDINA GALINDO , RAMON | RMGGALINDO@GMAIL.COM |
| 1881514 | Medina Hernandez, Carmen V. | vanemedinao5@hotmail.com |
| 1723969 | MEDINA IRIZARRY, BIENVENIDO | bjr.medina@yahoo.com |
| 1829618 | MEDINA LLANO, HELEN  I. | BEELEN29L16@GMAIL.COM |
| 1998351 | Medina Llano, Iris Leonarda | ilmedina611@gmail.com |
| 1951544 | Medina Marin, Ismael | ismedina@ymail.com |
| 1721783 | Medina Medina, Elizabeth | janelisar_25@hotmail.com |
| 1744861 | Medina Medina, Elizabeth | janelisar_25@hotmail.com |
| 1766632 | Medina Medina, Yolanda | yolandamedina364@gmail.com |
| 1766632 | Medina Medina, Yolanda | yolandamedina364@gmail.com |
| 1736457 | Medina Medina, Yolanda | yolandamedina364@gmail.com |
| 1548123 | Medina Mendez, Jose L | medinajose0216@yahoo.com |
| 1782584 | Medina Moreno, Sonia | pastorassoniamedina@gmail.com |
| 802508 | MEDINA OTERO, VICTOR M | canopy5185@hotmail.com |
| 1790063 | Medina Rivera, Aida L. | torresmedina2004@gmail.com |
| 1786583 | Medina Rivera, Aida L. | torresmedina2004@gmail.com |
| 1786583 | Medina Rivera, Aida L. | torresmedina2004@gmail.com |
| 1163430 | Medina Rivera, Ana L | anamedinade@gmail.com |
| 1783830 | Medina Rivera, Ivette | mulanmedina@gmail.com |
| 1852423 | Medina Rivera, Ivette | mulanmedina@gmail.com |

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 320703 | MEDINA SANCHEZ, JUAN D | br.juandavidmedina@yahoo.com |
| 1726618 | Medina Santos, Adalberto | ammed91@gmail.com |
| 1722246 | Medina Santos, Adrio E. | idia.medina@gmail.com |
| 1933987 | Medina Sierra, Mayra N. | mamedina6348@gmail.com |
| 1691888 | Medina Tirado, Luis Yariel | luisymedina@gmail.com |
| 1631075 | Medina Torres, Awilda | awildamedina0714@gmail.com |
| 1605211 | Medina Vargas, Arnaldo | samedi51@hotmail.com |
| 1778898 | MEDINA VARGAS, MELEDY W. | meledymedina@gmail.com |
| 1830598 | Medina-Duran, Madeline | calistasart@gmail.com |
| 2124018 | Medina-Duran, Madeline | calistasart@gmail.com |
| 1878277 | MEDINA-SANCHEZ, YOLANDA | yomesa65@yahoo.com |
| 323152 | Meiendez Meiendez, Maria del Carmen | dramcmm@yahoo.com |
| 1864800 | Mejias Bonet, Angela | omaralyg11183@gmail.com |
| 258304 | MEJIAS FELIX, RAFAEL ANGEL | Mejias9642@gmail.com |
| 1767026 | Mejias Martinez, Gloria Maria | joshudt55@gmail.com |
| 1745229 | Mejias Martinez, Gloria Maria | joshuadt55@gmail.com |
| 1837046 | MEJIAS MARTINEZ, MARIA I. | chaveisabel54@gmail.com |
| 1898952 | Mejias Muniz, Yolanda | yolyloly@hotmail.com |
| 1859321 | Mejias Rodriguez, Evelyn | mejiasrodrguez@gmail.com |
| 1860350 | Mejias Rodriguez, Evelyn | mejiasrodrguez@gmail.com |
| 1954138 | Mejias Rodriguez, Evelyn | mejiasrodriguez@gmail.com |
| 2002214 | MEJIAS RUIZ, MARANGELY | marangely.mejias@gmail.com |
| 1775756 | Mejias Soto, Adamila | paganadanelly@yahoo.com |
| 1752513 | MELENDEZ ALICEA, JUAN | melendezrlm@hotmail.com |
| 1997004 | Melendez Alicea, Juan | melendezrlm@hotmail.com |
| 1820432 | Melendez Alsina, Elba | elbam12@gmail.com |
| 1914645 | Melendez Collazo, Sonia A. | sonlla17@yahoo.com |
| 1916760 | MELENDEZ CORIANO, MARIA E. | melendezm12@gmail.com |

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1859622 | Melendez Coriano, Maria E. | melendezm12@gmail.com |
| 1801445 | Melendez Delgado, Maria  S. | maria.melendez.delgado@gmail.com |
| 802736 | MELENDEZ DELGADO, MARIA  S. | MARIA.MELENDEZ.DELGADO@GMAIL.COM |
| 1816203 | Melendez Delgado, Maria S | maria.melendez.delgado@gmail.com |
| 1847058 | Melendez Delgado, Maria S. | maria.melendez.delgado@gmail.com |
| 1836525 | Melendez Delgado, Maria S. | maria.melendez.delgado@gmail.com |
| 1873999 | MELENDEZ DELGADO, MARIA.  S. | maria.melendez.delgado@gmail.com |
| 1720287 | Melendez Figueroa, Jose Juan | jjmelendez39@gmail.com |
| 1807058 | Melendez Jorge, Carmen V. | melendezc55@yahoo.com |
| 1853589 | Melendez Jorge, Carmen Victoria | melendezc55@yahoo.com |
| 322856 | Melendez Jorge, Carmen Victoria | melendezc55@yahoo.com |
| 1984607 | Melendez Luna, Rosa M. | rosamelendez162@yahoo.com |
| 1780588 | Melendez Marrero, Ivette | IVETTEMELENDEZ1962@GMAIL.COM |
| 1972248 | Melendez Ortiz, Brunilda | bruny.mel@gmail.com |
| 1890895 | Melendez Ortiz, Sugeily | sugmel23@gmail.com |
| 1842759 | Melendez Ortiz, Victor | leonelmelendez1981@gmail.com |
| 1846360 | MELENDEZ PADIN, JUDITH | judithemelendez@gmail.com |
| 323507 | MELENDEZ PADIN, JUDITH | judithemelendez@gmail.com |
| 323507 | MELENDEZ PADIN, JUDITH | judithemelendez@gmail.com |
| 1615560 | MELENDEZ RAMOS, MARIA EUGENIO | laimelendez@gmail.com |
| 336709 | MELENDEZ RAMOS, MIRIAM | mmelendez0521@gmail.com |
| 1629757 | Melendez Rios , Ana  D. | anademevi1@gmail.com |
| 1920257 | Melendez Rivera, Anixa | anixamelendezrivera@gmail.com |
| 1940536 | Melendez Rivera, Anixa | anixamelendezrivera@gmail.com |
| 1757030 | Melendez Rivera, Carmen D | melendezcarmen679@gmail.com |
| 1945975 | Melendez Rivera, Carmen D | melendezcarmen679@gmail.com |
| 1920403 | Melendez Rivera, Carmen D. | melendezcarmen679@gmail.com |
| 1752742 | Melendez Rivera, Elisandra | emrivera92@gmail.com |

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1865882 | Melendez Rivera, Jackeline | jackie_melendez27@yahoo.com |
| 1689856 | MELENDEZ RIVERA, JESSICA | JESSICAMELENDEZ03@GMAIL.COM |
| 1876517 | Melendez Rodriguez, Luz Nahir | lnahirmelendez@gmail.com |
| 1872332 | Melendez Rodriguez, Luz Nahir | lnahirmelendez@gmail.com |
| 1857166 | Melendez Rodriguez, Luz Nahir | lnahirmelendez@gmail.com |
| 1677238 | Melendez Roman, Christine D | dalis08@yahoo.com |
| 1898406 | Melendez Rosa, Myriam Ruth | olimpiadas686@gmail.com |
| 1917496 | Melendez Rosario, Ana | ana_iveli_15@hotmail.com |
| 1970987 | MELENDEZ ROSARIO, ANA | ana_iveli_15@hotmail.com |
| 1971998 | Melendez Rosario, Jose S. | jsmelendezrosario@hotmail.com |
| 1971395 | Melendez Rosario, Jose S. | jsmelendezrosario@hotmail.com |
| 1929770 | Melendez Rosario, Jose S. | jsmelendezrosario@hotmail.com |
| 1772613 | Melendez Torres, Elizabeth | elimele22@gmail.com |
| 1951238 | Melendez Torres, Naira  M. | nairamelendez@gmail.com |
| 1867908 | Melendez Torres, Naira M. | nairamelendez@gmail.com |
| 1865630 | MELENDEZ VARGAS, MILAGROS | milagrosmelendezog@gmail.com |
| 1942408 | Melendez, Maria Del C. | melendez_mariadelcarmen@yahoo.com |
| 1963792 | Melendez, Maria del C. | melendez_mariadelcarmen@yahoo.com |
| 1826021 | MELENDEZ, MAYRA M | MAYRA7711@GMAIL.COM |
| 1881819 | Melendez, Mayra M. | mayra7711@gmail.com |
| 1883284 | MENA TORRES, MARIA T | mariatmena@yahoo.com |
| 1918986 | Mena Torres, Maria T. | mariatmenatorres@yahoo.com |
| 1973903 | Mendez Aponte, Victor Rene | barbaramendez.bm73@gmail.com |
| 1064291 | MENDEZ ARVELO, MILAGROS | pocoson@live.com; sotofmarcos@yahoo.com |
| 1766515 | Mendez Cardona, Hilda | hilda7715@gmail.com |
| 1800687 | Mendez Cardona, Hilda | hilda7715@gmail.com |
| 325546 | Mendez Cordero, Jesus F | jesusfmendez@gmail.com |
| 1900444 | Mendez Gonzalez, Gisel | giselmendez35@gmail.com |

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1981258 | Mendez Gonzalez, Gisel | GISELMENDEZ35@GMAIL.COM |
| 1845250 | Mendez Rivera, Hector M | vsensations_683@hotmail.com |
| 1887311 | Mendez Rodriguez, Maria E | mariamendezrodniquez@live.com |
| 1816667 | Mendez Rodriguez, Rosalia | beatrizarleen@hotmail.com |
| 1879957 | Mendez Rodriguez, Rosalia | beatrizarleen@hotmail.com |
| 326770 | MENDEZ RUBIO, MARIA M. | mmmendezrubio@gmail.com |
| 1861663 | Mendez Santiago, Rafael | menquzfamily@hotmail.com |
| 1786744 | Mendez Sauri, Carlos | axel_mendez_85@hotmail.com |
| 1786744 | Mendez Sauri, Carlos | axel_mendez_85@hotmail.com |
| 1847127 | Mendoza Rodriguez, Maribel L. | eiram_iran_si@live.com |
| 1787100 | Mendoza Torres, Roger Luis | rogermendoza2019@gmail.com |
| 1875787 | MENDOZA TORRES, ROGER LUIS | rogermendoza2019@gmail.com |
| 1893418 | Mendoza Vazquez, Maria M. | mariam.mendoza1962@gmail.com |
| 1966699 | Merary Fernandez, Luz | luzmeraryfernandez@hotmail.com |
| 1904997 | Mercado Caraballo, Mildred | mildredmercado50@yahoo.com |
| 1887079 | Mercado Colon, Elsa | Elsamercadocolon@gmail.com |
| 1726338 | MERCADO COLON, JUDITH | judithjmc@yahoo.com |
| 1865462 | MERCADO FRANCO, NANCY | nanmerk2@yahoo.com |
| 1733754 | Mercado Garcia, Elba C. | mercadoelba@yahoo.com |
| 1602555 | Mercado Garcia, Elba C. | mercadoelba@yahoo.com |
| 740444 | MERCADO GRACIA, RAFAEL J. | RJMG1957@GMAIL.COM |
| 1850731 | Mercado Hernandez, Raquel | Raquelmercadohernandez@gmail.com |
| 1863389 | Mercado Hernandez, Raquel | raquelmercadohernandez@gmail.com |
| 1848442 | Mercado Hernandez, Raquel | raquelmercadohernandez@gmail.com |
| 1602040 | Mercado Lopez, Raquel | natashaavila21@gmail.com |
| 1999370 | Mercado Merle, Elena | elenamercado231@gmail.com |
| 1180289 | MERCADO MUNIZ, CARMEN E | enidmercado8@gmail.com |
| 1902566 | Mercado Pena, Carmen Milagros | carmen.mrcd@gmail.com |

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1956845 | Mercado Raquel, Murphy | ralmurphy73@gmail.com |
| 1914765 | Mercado Rodriguez, Joanne | joanniemerk2@gmail.com |
| 1914765 | Mercado Rodriguez, Joanne | joanniemerk2@gmail.com |
| 2007731 | Mercado Ruiz, Isabel | lianys2008@hotmail.com |
| 1786968 | Mercado Santiago , Sofia | manitastraviesqs05@hotmail.com |
| 1958417 | Mercado Silva, Zoraida | mercado.sil.zm@gmail.com |
| 1530202 | Mercado Torres, Jose R. | MERCADO434@GMAIL.COM |
| 1712625 | Mercado Tosado, William | william2tato@gmail.com |
| 1942164 | MERCED AGOSTO, ELSIE | ELSIEMERCED@GMAIL.COM |
| 1727449 | Merced Declet, Luz E. | luzd300@gmail.com |
| 1929655 | Merced Santos, Olga I. | omercedjp@yahoo.com |
| 1892657 | Merced Santos, Olga Iris | OMercedJP@yahoo.com |
| 1569707 | MERLE CRUZ, JOSE A | jomarh52013@gmail.com |
| 1845318 | Merle Figueroa, Brenda  T | brendat7867@gmail.com |
| 1752808 | Michael A. Bello Bello | sorocobello@yahoo.com |
| 1909415 | Millan Garcia, Leigh V | leighvanessamilla@gmail.com |
| 1576470 | Millan Viera, Lelga L | omillan453@gmail.com |
| 1988957 | Millan, Ramonita | Ramonita_millan@facebook.com |
| 1597475 | MIRANDA BERRIOS, PABLO | mirandaberrios.pr@gmail.com |
| 1910380 | Miranda DeJesus, Delgia Margarita | Coamocity@gmail.com |
| 1725824 | Miranda Gandia, Aracelis | abbyfel11@hotmail.com |
| 1746298 | MIRANDA GARCIA, MARIA | mxamiranda0826@gmail.com |
| 1944069 | Miranda Gerbolini, Damaris | damariz84@hotmail.com |
| 1834349 | Miranda Lopez, Maria Magdalena | mirandaeulalia08@gmail.com |
| 1877018 | MIRANDA LUNA, MARIA  D. | deloresmirandaluna@gmail.com |
| 1894268 | MIRANDA LUNA, MARIA D | DOLORESMIRANDALUNA@GMAIL.COM |
| 1871007 | Miranda Luna, Maria D | doloresmirandaluna@gmail.com |
| 1949413 | Miranda Luna, Maria D | doloresmirandalyna@gmail.com |

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1825206 | Miranda Luna, Maria M. | doloresmirandaluna@gmail.com |
| 1867099 | Miranda Miranda , Luz T. | luztm63@outlook.com |
| 1888132 | Miranda Miranda, Luz T. | luztm63@outlook.com |
| 1897302 | Miranda Miranda, Marta R. | marta.miranda.45@yahoo.com |
| 1873674 | Miranda Rivera, Jorge Juan | deliamviera_48@yahooo.com |
| 1915801 | Miranda Rodriguez, Antonia T. | luztm63@yahoo.com |
| 1812587 | Miranda Rodriguez, Carmen | cglanville2001@yahoo.com |
| 1666253 | Miranda Rodriguez, Nancy I. | melendezmirandami@gmail.com |
| 613997 | Miranda Santiago, Aracelis | aramirstgo@gmail.com |
| 613997 | Miranda Santiago, Aracelis | aramirstgo@gmail.com |
| 613997 | Miranda Santiago, Aracelis | aramirstgo@gmail.com |
| 1665613 | Miranda Suarez, Agnes I. | velymiranda123@gmail.com |
| 1883989 | Miranda, Elmis N Vega | elmis.vega@gmail.com |
| 1719326 | MIRIAM TORRES, CARTAGENA | miriammcolon@gmail.com |
| 1947961 | Mojica Castro, Zoraida | zorymo@hotmail.com |
| 1952419 | MOJICA RIVERA , NANCY | NANCYMOJICA09@GMAIL.COM |
| 1909013 | Mojica Rivera, Nancy | nancymojica09@gmail.com |
| 1565452 | Molina Muniz, Jose David | Vanessaidp@hotmail.com |
| 1919941 | Molinari Vazquez , Carmen | carmenmolinari1@yahoo.com |
| 1942924 | MOLINARI VAZQUEZ, CARMEN | carmenmolinari1@yahoo.com |
| 1966951 | Molinari Vazquez, Carmen | carmenmolinari1@yahoo.com |
| 1853459 | MOLINARI VAZQUEZ, CARMEN | carmenmolinari1@yahoo.com |
| 1951166 | Molinari Vazquez, Carmen | carmenmolinari10@yahoo.com |
| 1898593 | Monroig Rodriguez, Kyra Arianne | kyraarianne@hotmail.com |
| 1853503 | MONSERRAT APONTE, MARTA | martama19@icloud.com |
| 1897684 | Monserrate Flecha, Frank | marieelsie@yahoo.com |
| 1785615 | Monserrate Flecha, Frank | marieelsie@yahoo.com |
| 1953964 | Monserrate Rosa, Loyda | lornadenise@1971@yahoo.com |

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1647310 | Monserrate Vicens, Nilsa  E | nilsa.e.monserrate@gmail.com |
| 1874219 | MONSERRATE VICENS, NILSA E. | nilsa.emonserrate@gmail.com |
| 1973364 | MONT TORO, WANDA ESTHER | MONTWANDA@GMAIL.COM |
| 1806186 | Montaluo Santiago, Agnes | agnesmontaluo1@gmail.com |
| 1954429 | MONTALVO AMILL, NOELIA | montalvo_noelia@yahoo.com |
| 1845428 | Montalvo DeCrescenzo, Sheryl A. | preciousbutterfly71@yahoo.com |
| 1863431 | Montalvo Figueroa, Rogelio | drmonty@live.com; montalvofr@de.pr.gov |
| 1847371 | MONTALVO GONZALEZ , JUAN | prof.monty@yahoo.com |
| 1862109 | Montalvo Gonzalez, Juan | Prof.Monty@yahoo.com |
| 1954940 | Montalvo Gonzalez, Juan | prof.monty@yahoo.com |
| 1878580 | MONTALVO GUAY, MARGARITA | montalvogary@mail.com |
| 1857943 | Montalvo Jusino, Salvadora | smontalvojusino@gmail.com |
| 1870872 | Montalvo Millan, Damaris | cruzdamaris11@gmail.com |
| 1830368 | Montalvo Nieves, Ruth  I. | ruthidelmi@gmail.com |
| 1836067 | Montalvo Nieves, Ruth I | ruthidelmi@gmail.com |
| 1711666 | Montalvo Nieves, Ruth I. | ruthidelmi@gmail.com |
| 1747944 | Montalvo Padilla, Olga I | joapadilla1717@gmail.com |
| 1932945 | Montalvo Padilla, Olga I. | joapadilla1717@gmail.com |
| 1884903 | Montalvo Quiros, Milagros M. | milimontalvopr14@gmail.com |
| 1962048 | Montalvo Rodriguez, Evelyn | emr_52@hotmail.com |
| 1585376 | MONTALVO ROSA, SILVETTE | silvettemontalvo@gmail.com |
| 1831382 | Montalvo Saez, Sonia Ivette | montalvosonia.01@gmail.com |
| 1666483 | MONTANEZ CARATTINI, LOURDES | lourdesmc5955@gmail.com |
| 1781199 | MONTANEZ SANTANA, KARLY A. | karlymontanez@gmail.com |
| 1946569 | Montanez Suarez, Paulina | Paulina.monta12@gmail.com |
| 1959884 | Montanez Suarez, Paulina | Paulina.monto12@gmail.com |
| 1828183 | Montero Morales, Maria I | i_mont@live.com |
| 1852751 | Montero Morales, Marta I | martaimntr@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1860147 | MONTERO MORALES, MARTA I | MARTAIMNTR@HOTMAIL.COM |
| 1882791 | Montero Morales, Marta I. | martaimntr@hotmail.com |
| 1884798 | Montero Morales, Marta I. | martaimntr@hotmail.com |
| 1826410 | Montes Alicea, Petra | petramontes763@gmail.com |
| 1840958 | Montes Lopez, Carmen N | needmontes@gmail.com |
| 1898492 | Montes Lopez, Carmen Nelida | needmontes@gmail.com |
| 1868482 | MONTES RODRIGUEZ, ENRIQUE | elbebodepapi101@gmail.com |
| 1956323 | Montes Rosario, Mayra L | mayra.montes.rosario@hotmail.com |
| 1825193 | Montes Vazquez, Edwin | eprincipe45@gmail.com |
| 1815257 | Montes Vazquez, Georgina | georginamontes34@yahoo.com |
| 1818307 | Montes Vazquez, Georgina | georginamontes34@yahoo.com |
| 1866473 | Montes Vazquez, Georgina | georginamontes34@yahoo.com |
| 1848917 | Montes Vazquez, Georgina | georginamontes34@yahoo.com |
| 1959425 | Montijo Santiago, Cindy   J. | cindy.jm@hotmail.com |
| 1902313 | Montijo Santiago, Cindy J. | cindy.jm@hotmail.com |
| 1891583 | MONTIJO SANTIAGO, CINDY J. | cindy.jm@hotmail.com |
| 1556675 | MORALES ACEVEDO, ANGEL J. | angelmorales32186@gmail.com |
| 804552 | MORALES AGOSTO, PEDRO IVAN | pedroi74@yahoo.com |
| 804552 | MORALES AGOSTO, PEDRO IVAN | pedroi74@yahoo.com |
| 1780547 | Morales Andrades, Maria | sitagus@gmail.com |
| 1854597 | MORALES ARZOLA , JORMARIE | MARIE.BABY23@HOTMAIL.COM |
| 1830358 | Morales Arzola, Jormarie | marie_baby23@hotmail.com |
| 1848880 | Morales Arzola, Jormarie | marie_baby23@hotmail.com |
| 1876714 | Morales Baez , Felix  F. | MoralesFelix10@yahoo.com |
| 1908407 | Morales Baez, Felix F. | moralesfelix10@yahoo.com |
| 1944693 | Morales Baez, Felix F. | moralesfelix10@yahoo.com |
| 2006724 | Morales Carrero, Elizabeth | eliza.mora45@gmail.com |
| 1702693 | Morales Casiano, Ramonita | rosabmorales@yahoo.com |

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1691366 | Morales Catala, Yamil | yamilcatala15@gmail.com |
| 1785064 | Morales Colon, Wanda Ivelisse | Wandaimoralescolon@yahoo.com |
| 1957421 | Morales Colon, Wanda Ivelisse | wandaimoralescolon@yahoo.com |
| 1786088 | Morales Colon, Wanda Ivelisse | wandaimoralescolon@yahoo.com |
| 1888730 | MORALES CRUZ, JOHANNA | alvamoracruz2017@gmail.com |
| 1875671 | Morales Cruz, Nannette | nany289@yahoo.com |
| 1875671 | Morales Cruz, Nannette | nany289@yahoo.com |
| 1547540 | Morales Cruz, Nannette | nany289@yahoo.com |
| 1951317 | Morales Diaz, Diana | anaid_md@yahoo.com |
| 1910206 | Morales Diaz, Evelyn | abuelaevelyn@gmail.com |
| 1682651 | MORALES FIGUEROA, CARMEN A. | carmen.morales26@hotmail.com |
| 1969972 | Morales Figueroa, Zoraida | Zoraida7morales@gmail.com |
| 1834964 | Morales Flores, Carmen A | moralescarmen501@gmail.com |
| 1903865 | Morales Irizarry, Artemio | moralestemy@gmail.com |
| 1823116 | Morales Lao, Arlene | aivettem.a@gmail.com |
| 1758516 | Morales Lazu, Clotilde | demimartinez21@outlook.com |
| 1954163 | Morales Leon, Yolanda | yml1960@gmail.com |
| 1615716 | Morales Leon, Yolanda | yml1960@gmail.com |
| 1940951 | MORALES MARTE, MAYRA I | mayraivelissemoralesmarte@gmail.com |
| 1633432 | MORALES MORALES, ILDEFONSO | morapere01@gmail.com |
| 1955001 | Morales Morales, Ildefonso | morapere01@gmail.com |
| 1337516 | MORALES MORALES, ILDELFONSO | morapere01@gmail.com |
| 1637828 | Morales Negron , Silma  Enid | moralessilma@gmail.com |
| 1746784 | Morales Negron, Jesus | jmnegron2@gmail.com |
| 1762804 | Morales Ortiz, Carmen | kuka83@hotmail.com |
| 1886628 | MORALES PABON, ELSA I. | sitapr@yahoo.com |
| 1903612 | Morales Pabon, Georgina | gioto2010@live.com |
| 1981619 | Morales Pabon, Georgina | gioto2010@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1745942 | MORALES PABON, NEREIDA | SAMINELLYS@YAHOO.COM |
| 1859642 | Morales Pagan, Yolanda | yolymp58@yahoo.com |
| 1850721 | MORALES PEREIRA, ERNESTA | emorape48@gmail.com; emorape49@gmail.com |
| 1874792 | Morales Pereira, Ernesta | emorape49@gmail.com |
| 1965662 | Morales Pereira, Ernesta | emorape49@gmail.com |
| 1807808 | Morales Perez, Gilberto | moralesgilberto46@gmail.com |
| 804968 | MORALES PEREZ, GLADELIZ | gladelizmoralesy@gmail.com |
| 1534339 | Morales Perez, Jose | jamorales@hotmail.com |
| 1729957 | MORALES PEREZ, WANDA I. | wandamorales558@gmail.com |
| 1759330 | Morales Perez, Wanda I. | wandamorales558@gmail.com |
| 1701963 | Morales Ramos, Rafael | rmorales1@tampabay.rr.com |
| 1911678 | Morales Ramos, Rafael | rmorales1@tampabay.rr.com |
| 1846205 | Morales Rios,  Gladys | gladysmr88@yahoo.com |
| 1822104 | Morales Rios, Elisa | lisyepr@yahoo.com |
| 1849866 | Morales Rivera, Edith | lunita814.pr@gmail.com |
| 1657797 | Morales Rivera, Lucia | bodal@live.com |
| 1979984 | Morales Rivera, Miguel Angel | miguelmoralesrivera9@gmail.com |
| 1795063 | Morales Rodriguez, Evelyn | evelynamora123456@outlook.com |
| 346949 | MORALES RODRIGUEZ, GABRIEL | MORALES4431@HOTMAIL.COM |
| 1870147 | Morales Rodriguez, Luis A | lmorales3364@yahoo.com |
| 1917781 | Morales Rodriguez, Luis A | lmorales3364@yahoo.com |
| 1930473 | MORALES RODRIGUEZ, MARGARITA | yomar725@yahoo.com |
| 1812704 | MORALES SANCHEZ, LUIS M | WKONAN11@GMAIL.COM |
| 1583317 | MORALES SERRANO , DAYNNA L. | DAYNNALUZ@GMAIL.COM |
| 1645824 | MORALES TORRES, ABAITA | yes21dadia@gmail.com |
| 1977307 | Morales Torres, Angel A. | sinbanderas100x35@gmail.com |
| 1826256 | Morales Torres, Providencia | CIELITO0708@YAHOO.COM |
| 1752923 | Morales Vazquez, Esther E. | zrm2@hotmail.com |

Exhibit S

113th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752923 | Morales Vazquez, Esther E. | zrm2@hotmail.com |
| 1960453 | Morales Vazquez, Jackeline | jackelinemorales28@yahoo.com |
| 1978628 | Morales Vazquez, Jackeline | jackelinemorales28@yahoo.com |
| 1930411 | Morales Velazquez, Julia | JulesMoore.Moore@gmail.com |
| 1871952 | Morales Velez, Envinia | envinia_m@yahoo.com |
| 1729940 | Morales, Ana D. | yilenidmira@yahoo.com |
| 920162 | MORALES, MARGARITA | yomar725@yahoo.com |
| 1943639 | Morales, Nereida Gabriel | nereidagabriel2@gmail.com |
| 1914933 | Morelles Rivera , Dalila | dalialisc@gmail.com |
| 1931192 | Morelles Rivera, Dalila | dalialisc@gmail.com |
| 1935394 | Morelles Rivera, Dalila | dalialisc@gmail.com |
| 1888174 | Morelles Rivera, Dalila | dalialisc@gmail.com |
| 1906276 | Moreno Alicea, Josean | moreno24817@gmail.com |
| 1989911 | Moreno Aviles, Aurea L. | lizymoreno@gmail.com |
| 1979361 | Moreno Aviles, Aurea Lizzette | lizymoreno@gmail.com |
| 1809444 | MORENO CINTRON, EDA MAYELA | eda_cintron@yahoo.com |

**<u>Exhibit T</u>**

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1942462 | Moreno Rodriguez, Alfredo | ezedi02@gmail.com |
| 1875838 | Moret Calixto , Virgen | VirgenMoret@yahoo.com |
| 1885978 | Moret Santiago, Luis R. | elflaco28@live.com |
| 1981420 | Moura Gracia, Ada E. | aemg120902@gmail.com |
| 1947393 | Moure Rivera, Marisol | marisolmoure68@yahoo.com |
| 1764495 | Moyet de Leon, Virginia | virginiamoyet@gmail.com |
| 1819119 | MOYETT RODRIGUEZ, WANDA L. | moyettw1240@gmail.com |
| 1217400 | MULERO CRUZ, IGNACIO | ignaciomcruz1964@gmail.com |
| 1605924 | Munero Torres, Rosa | rsmunero@gmail.com |
| 1934994 | Muniz Berdeguez, Milagros | d51177@d.pr.gob |
| 1962647 | MUNIZ BERDEGUEZ, MILAGROS | d51177@d.pr.gob |
| 1887950 | Muniz Crespo, Irma I. | calebrodriguez306@yahoo.es |
| 1804196 | MUNIZ ESTRADA, MIGUEL A | medinah0022@gmail.com |
| 1866820 | Muniz Hernandez , Guirmar | guirmar_m@yahoo.com |
| 1878902 | Muniz Maldonado, Aparicio | popajusto1130@gmail.com |
| 805521 | MUNIZ MORALES, ALEXANDRA | alexa4401m@yahoo.com |
| 1577842 | MUNIZ NEGRON, EDWIN | edwinmnegron737@gmail.com |
| 1125511 | Muniz Negron, Nilda Enid | enidmuniz2@gma.com; enidmuniz2@gmail.com |
| 1851739 | Muniz Torres, Alicia I | alitata60@hotmail.com |
| 1819974 | Munoz Bonet, Rosa M. | rosamaria_08@hotmail.com |
| 1867665 | MUNOZ CEDENO, AIDA L. | aidalmunoz1@gmail.com |
| 2001986 | MUNOZ FELICIANO, WANDA IVELISSE | ivelitza2004@yahoo.com |
| 1815875 | Munoz Franceschi, Iraida M. | idaisy530@yahoo.com |
| 1154405 | MUNOZ GELABERT, WILLIAM | Wilmariema@yahoo.com |
| 352739 | Munoz Nieves, Rosi | rosi.rafaelcordero@gmail.com |
| 1940250 | Munoz Ramos, Francisca | panchymunoz2016@gmail.com |
| 1911533 | MUNOZ RAMOS, FRANCISCA | panchymunoz2016@gmail.com |
| 1873283 | MUNOZ ROCHE, LOURDES | lourdes.munozroche@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1779071 | Munoz Roche, Lourdes | lourdes.munozroche@gmail.com |
| 1779071 | Munoz Roche, Lourdes | lourdes.munozroche@gmail.com |
| 1884132 | Munoz Roche, Lourdes | lourdes.munozroche@gmail.com |
| 1826106 | Munoz Roche, Lourdes | lourdes.munozroche@gmail.com |
| 1826106 | Munoz Roche, Lourdes | lourdes.munozroche@gmail.com |
| 1868897 | Munoz Rodriguez, Norma I | normamuoz21@yahoo.com |
| 1850058 | Munoz Rodriguez, Norma I. | normamuozzi@yahoo.com |
| 352493 | MUNOZ RODRIGUEZ, NORMA I. | normamuozzi@yahoo.com |
| 1841384 | Munoz Rodriguez, Zumla | amluz-ayka1019@gmail.com |
| 1908524 | MUNOZ ROLON, LILLIAM M. | lilliam.m.415@hotmail.com |
| 1867113 | Munoz Rosado, Maria S. | maria.s.munoz@gmail.com |
| 1822728 | Munoz Sanchez, Milagros   S | millie653@yahoo.com |
| 1780175 | Munoz Santiago, Janet | jmunoz330@gmail.com |
| 1787952 | MUNOZ SANTIAGO, JUAN C | juanmunoz0662@gmail.com |
| 1943403 | Munoz Torres, Haydee  N | hmunoz757@gmail.com |
| 1729364 | Muñoz Torres, Pedro J | pedrojm1955@gmail.com |
| 1792185 | MURIEL CARABALLO, MANUEL | ashleyrodriguez1897@outlook.com |
| 1731336 | Muriel Castro, Nestor L | nestor.brenda@hotmail.com |
| 805709 | MURILLO RIVERA, DELIZ | deliz_murillo@yahoo.com |
| 1786054 | Murillo Rivera, Deliz | deliz_murillo@yahoo.com |
| 1786054 | Murillo Rivera, Deliz | deliz_murillo@yahoo.com |
| 1820959 | MURILLO RODRIGUEZ, CARLOS  A | protegeturbo@gmail.com |
| 1892747 | Murphy Mercado, Raquel | rqlmurphy73@gmail.com |
| 1735115 | Murphy Mercado, Raquel | rqlmurphy73@gmail.com |
| 1757043 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonzo Rosario , A | carloslury@aol.com |
| 2004533 | NARVAEZ QUINONES, MINERVA | atabeicero7@yahoo.com |
| 1843105 | Narvaez Quinones, Minerva | atabei07@yahoo.com |

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1896210 | NAVARRO CENTENO, SONIA I. | sonia.cake.19@gmail.com |
| 1629188 | Navarro Falcon, Elba I | elba.navarrofalcon@gmail.com |
| 1913342 | Navarro Ramos, Mildred | navarro_mildred@yahoo.com |
| 1913342 | Navarro Ramos, Mildred | navarro_mildred@yahoo.com |
| 1630191 | Navedo Alvarado, Yaritza Maylen | y.navedo@hotmail.com |
| 1657281 | Nazario Alicea, Elaine  V. | elainesab11@yahoo.com |
| 1657281 | Nazario Alicea, Elaine  V. | elainesabll@yahoo.com |
| 1752122 | Nazario Colon , Carlos Alberto | crlsnazario@yahoo.com |
| 2002780 | Nazario Colon, Carlos   Alberto | crlsnazario@yahoo.com |
| 1961719 | Nazario Colon, Carlos Alberto | crlsnazario@yahoo.com |
| 1888723 | Nazario Colon, Carlos Alberto | crlsnazario@yahoo.com |
| 1921021 | Nazario Colon, Rosa | nazario3912@yahoo.com |
| 1940777 | Nazario Irizarry , Lydia  E. | lydia165.le@mail.com |
| 1691228 | Nazario Lopez , Amarilis | anlopezmari@hotmail.com |
| 1826396 | Nazario Mercado, Aixa Esther | lana471958@hotmail.com |
| 1775848 | Nazario Pascual, Ramon Ernesto | chamonnazariopascual@yahoo.com |
| 1997706 | Nazario Santiago, Ada M. | a_nazario24@hotmail.com |
| 1958092 | Nazario Santiago, Enelida | a-nazario24@hotmail.com |
| 1898842 | NAZARIO SANTIAGO, OLGA | cocasio50@hotmail.com |
| 1887611 | Nazario Vega, Marisol | marisol926@yahoo.com |
| 1751112 | Negron Acevedo, Olga I. | olganegron22@yahoo.com |
| 357117 | Negron Alvarado, Maribel | maribelnegronalvarado@yahoo.com |
| 1645281 | Negron Aponte, Elia  I. | enegron59@hotmail.com |
| 1809944 | Negron Carrasquillo, Monika | monikanegron89@gmail.com |
| 1845962 | Negron Colon, Victor M | victornegroncolon@yahoo.com |
| 1583691 | Negron Garcia, Carmen Celia | carmencelianegron@yahoo.com |
| 1948285 | NEGRON IRIZARRY,  MIRIAM | MN107@YAHOO.COM |
| 1936570 | NEGRON LUCIANO, FERDINAND | Ferdinand.negron.luciano@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1936570 | NEGRON LUCIANO, FERDINAND | Ferdypiano@hotmail.com |
| 1936697 | Negron Martinez, Glorisel | gloriselnegron@yahoo.com |
| 1810700 | NEGRON MOJICA, ISELA | ISELA1958@GMAIL.COM |
| 1824894 | Negron Mojica, Luis E. | luisnegron776@gmail.com |
| 1823589 | Negron Mojica, Moraima | mory962@gmail.com |
| 1890854 | Negron Monserrate, Maria A | marian.monserrate@gmail.com |
| 1790663 | NEGRON NEGRON, ELBA | Elba-negron@yahoo.com |
| 1909440 | Negron Negron, Yanid  Enid | nyanid@hotmail.com |
| 1824793 | NEGRON NEGRON, YANID ENID | nyanid@hotmail.com |
| 358388 | NEGRON ORTIZ, ARMANDO | anegron.cdfi@yahoo.com |
| 1994205 | NEGRON ORTIZ, JENNY | jynnoz@gmail.com |
| 1939867 | Negron Otero, Luis | negronluis118@gmail.com |
| 1934770 | Negron Perez, Doris | donerez64@yahoo.com |
| 1984529 | Negron Rivera , Carmen J. | negroncarmen16@gmail.com |
| 1935370 | Negron Rivera, Carmen  J. | negroncarmen16@gmail.com |
| 1941165 | NEGRON RIVERA, IRIS  E | insnegron03@gmail.com |
| 1878651 | NEGRON RIVERA, KEILA | BIBLIOLU@GMAIL.COM |
| 1751497 | Negron Robles, Maria J. | mjudith30@hotmail.com; njudith30@hotmail.com |
| 298911 | Negron Robles, Maria Judith | mjudith30@hotmail.com |
| 1918609 | Negron Rodriguez, Angel R | negronrar@hotmail.com |
| 1949115 | Negron Rodriguez, Delmaliz | delmaliznr@hotmail.com |
| 1815895 | Negron Rodriguez, Delmaliz | delmaliznr@hotmail.com |
| 1904205 | Negron Rodriguez, Eloisa | eloisanegron1847@hotmail.com |
| 1738816 | Negrón Rodríguez, Ramón | mdschoolsupply@gmail.com; rinoplata@yahoo.com |
| 1812648 | NEGRON RODRIGUEZ, ROSAURA | negronrosaura@gmail.com |
| 967129 | NEGRON ROSADO, CARMELITA | angellogveudo388@gmail.com |
| 1822836 | Negron Rosado, Pedro | pnegron512@gmail.com |
| 1842336 | NEGRON ROSADO, WANDA | yoliannd@yahoo.com |

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1946528 | NEGRON ROSADO, WANDA | yoliannd@yahoo.com |
| 1896577 | NEGRON SANTIAGO, GENOVEVA | NEGRONGENOVEVA@YAHOO.COM |
| 1976647 | Negron Santiago, Juan A. | jnegron51@hotmail.com |
| 1976617 | Negron Santiago, Juan A. | jnegron51@hotmail.com |
| 1759273 | Negron Torres, Rosa | negronrosa.01@gmail.com |
| 1849680 | NEGRON VEGA, MARITZA | MARITZANEGRON67@GMAIL.COM |
| 1656767 | Negron Vives, Cecilia I. | cecinegron8@yahoo.com |
| 1993792 | Nevarez Chevere, Elba M. | elbam18141296@gmail.com |
| 361738 | NIEVES BERNARD, DAMARIS | dnieves_1122@hotmail.com |
| 361738 | NIEVES BERNARD, DAMARIS | dnieves_1122@hotmail.com |
| 1843650 | Nieves Gonzalez, Julio E | julioguaraguauo@gmail.com |
| 1939906 | Nieves Gonzalez, Lucila | heribertort@gmail.com |
| 1741650 | Nieves Gonzalez, Yaritza R. | yaritza53@hotmail.com |
| 1949512 | Nieves Irizarry, Carmen Milagros | c.snowy61@gmail.com |
| 1814809 | Nieves Marin  , Mariel | mannie72@hotmail.com |
| 1845751 | NIEVES MARIN, MARIEL | marinie72@hotmail.com |
| 1903310 | Nieves Miranda, Santos | santanieves4725.sn@gmail.com |
| 1978349 | Nieves Ortiz, Azahria I. | azary28@gmail.com |
| 1942097 | NIEVES PEREZ, LOURDES | pagannieveslourdes@gmail.com |
| 1989586 | Nieves Perez, Marieluz | marieluz1541@gmail.com |
| 1947876 | Nieves Reyes, Irma Jeannette | irmanieves8@gmail.com |
| 1808069 | NIEVES RIVAS, MARGARITA | margaritanievesrivas65@gmail.com |
| 363833 | Nieves Rivas, Margarita | margaritanievesrivas65@gmail.com |
| 1786263 | Nieves Rivera, Jose D. | josedio7@yahoo.com |
| 1871460 | NIEVES RODRIGUEZ, LOURDES | LNIEVESRODRIGUEZ@GMAIL.COM |
| 364136 | NIEVES RODRIGUEZ, YDALIS | nievesydalis@gmail.com |
| 1957203 | Nieves Santiago, Carlos  H | cnieves05@yahoo.com |
| 1879202 | Nieves Santiago, Evelyn | evelynnives3@gmail.com |

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1955736 | NIEVES SILVESTRINI, NAYDA | silvestrinin05@yahoo.com |
| 1911341 | Nieves Torres, Rafaela | rafaelanieves@yahoo.com |
| 1936984 | Nieves Torres, Rafaela | rafaelanieves@yahoo.com |
| 1881997 | NIEVES TORRES, RAFAELA | rafaelanieves@yahoo.com |
| 1865496 | Nieves Torres, Rafaela | rafaelanieves@yahoo.com |
| 1602462 | Nigaglioni Busigo, Hilga E. | hilganiga@yahoo.com |
| 1659675 | NORIEGA VELEZ, LUDMILLA | dukeyauki@gmail.com |
| 1782670 | NUNEZ BONILLA, MYRNA | myrna.nunez@gmail.com |
| 1765819 | Nunez Camacho, Anthony Ruben | anthony_23@hotmail.es |
| 1875923 | Nunez Falcon, Emma Lydia | emlinu@yahoo.com |
| 1936699 | Nunez Falcon, Emma Lydia | emlinu@yahoo.com |
| 1767848 | NUNEZ MARTINEZ, GRISELLE | gnmartinez2297@gmail.com |
| 1905977 | Nunez Oquendo, Gloria E. | genesisivette@gmail.com |
| 1905977 | Nunez Oquendo, Gloria E. | genesisivette@gmail.com |
| 1853305 | NUNEZ SCHMIDT, SYLVIA | sylvia1-12@hotmail.com |
| 1069640 | OCANA ALEMAN, NERCIE | nercie2012@hotmail.com |
| 1954692 | Ocasio Cotto, Samira | ocasiocotto@yahoo.com |
| 2005568 | Ocasio de Leon, Rosa Lydia | rocasiodeleon@gmail.com |
| 1771411 | Ocasio Flores, Luis Ervin | ocasioluis291@gmail.com |
| 1101907 | OCASIO GOMEZ, WENDY | wendyocasio17@gmail.com |
| 769554 | OCASIO GONZALEZ, ZAIDA R | zaidaocasio196027@gmail.com |
| 1930179 | OCASIO GUADALUPE, GLORIA E | gloriaocasio26@incloud.com |
| 806971 | OCASIO MARRERO, CARMEN | carmen.clocasio@yahoo.com |
| 1884925 | OCASIO PEREZ, IRIS M. | OCASIOFELICITA50@GMAIL.COM |
| 1694738 | Ocasio Rios, Darwin | darwinocasio8@gmail.com |
| 1983977 | Ocasio Rivera, Carmen M | krmenoksio@gmail.com |
| 1703552 | Ocasio Rivera, Keila | keilaocasio@gmail.com |
| 1647225 | Ocasio Rivera, Keila | KeilaOcasio@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1808098 | Ocasio Rivera, Keila | keilaocasio@gmail.com |
| 1865838 | Ocasio Rodriguez, Angel Luis | omaralyg11183@gmail.com |
| 1851564 | Ocasio Rodriguez, Celia E. | ocasiocelia88@gmail.com |
| 1106886 | Ocasio Santiago, Yolanda | yolanda.ocasio@hotmail.com |
| 1893409 | OCASIO VELAZQUEZ, CARMEN | cocasio50@hotmail.com |
| 1961468 | Ochoa Bacallao, Eduardo | edochoa55@gmail.com |
| 1866635 | Octaviani Velez, Bedia I | OctavianiBedia@gmail.com |
| 1648801 | Ojeda Rivera, Yolanda | ylndojeda@yahoo.com |
| 1666940 | Olan Iglesias, Zoraida | olanzoraida@gmail.com |
| 1837526 | OLAN MARTINEZ , MARIA | olan.maria@gmail.com |
| 1765866 | OLAN MARTINEZ, MARIA | olan.maria@gmail.com |
| 2006116 | OLAN MARTINEZ, MARIA | OLAN.MARIA@GMAIL.COM |
| 370826 | Olan Torres, Jeannette | jeannetteolan@yahoo.com |
| 370826 | Olan Torres, Jeannette | jeannetteolan@yahoo.com |
| 1816390 | Olavarria Morales, Sandra I. | sandramorales424@gmail.com |
| 1895411 | Olavarria Morales, Sandra I. | sandramorales424@gmail.com |
| 1861683 | Oliver Franco, Elizabeth | eo165306@gmail.com |
| 1925636 | Oliver Franco, Elizabeth | eo165306@gmail.com |
| 1864933 | OLIVER MORALES, ZAIDA DEL C | ZOLIVER24@GMAIL.COM |
| 1881734 | Olivera Feliciano, Nelida | noliveras1622@gmail.com |
| 1908961 | Olivera Quinones , Victor Gianfrancis | jan_francis13@hotmail.com |
| 722200 | OLIVERAS BAHAMUNDI, MIGUEL | mickie_olis@hotmail.com |
| 1882778 | OLIVERAS GUTIERREZ, GLADYS | HILDAMAR24@YAHOO.COM |
| 1730307 | Oliveras Perez, Wilma F. | tonyacevedo@live.com |
| 1978932 | Olivero Millan, Ana  Ivette | anaiolivero@hotmail.com |
| 1777232 | Olivero Millan, Ana Ivette | anaidivea@hotmail.com |
| 1931633 | OLIVERO MILLAN, ANA IVETTE | ANAIOLIVERO@HOTMAIL.COM |
| 1914276 | Olivero Millan, Ana Ivette | anaiolivero@hotmail.com |

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1797097 | Olivero Millan, Ana Ivette | anaiolivro@hotmail.com |
| 1941871 | Olivero Millan, Ana Ivette | anaiolivero@hotmail.com |
| 1842246 | Olivero Millon, Ana Ivette | Anaidivero@hotmail.com |
| 1762789 | OLIVIERI RIVERA, AWILDA | awildaolivieririvera@gmail.com |
| 1749087 | Olivieri Rivera, Elsa | elsaolivieri@gmail.com; elsaolivieri05@gmail.com |
| 645912 | OLIVIERI RIVERA, ELSA | xelsaolivien@gmail.com |
| 807261 | Olivo Baez, Loyda | loyda.olivo2013@gmail.com |
| 1832165 | Olivo Morales, Ana | anaolivom@gmail.com |
| 1861473 | OLIVO MORALES, ANA | anaolivom@gmail.com |
| 1842095 | Olmeda Penalverty, Luz H. | haydee157@yahoo.com |
| 1766599 | OLMO COLLAZO, PATRICIA | prof.patriciaolmo@gmail.com |
| 1766599 | OLMO COLLAZO, PATRICIA | prof.patriciaolmo@gmail.com |
| 1721827 | O'Perez-Cruz, Dalys | domperezcruz@gmail.com |
| 1800168 | OPPENHEIMER ROSARIO, ALEXANDER | oppenheimer.ao@gmail.com |
| 1904516 | Oquendo Muniz, Providencia | lqrana76@hotmail.com |
| 1898970 | Oquendo Oliveras, Angel M. | angeloquendo388@gmail.com |
| 1691475 | OQUENDO OQUENDO, CANDIDA R. | candidaoquendo1@gmail.com; candyoquendo1@gmail.com |
| 1794740 | Oquendo Rosa, Angel L | edwinvirella@hotmail.com |
| 1591716 | Oramas Irizarry, Jose F. | oramas2012@gmail.com |
| 1902756 | Orengo Cedeno, Iris M. | morengo62@gmail.com |
| 1825173 | Orengo Cedeno, Iris M. | morengo62@gmail.com |
| 1824097 | ORENGO DELGADO, SUGEL | sugel4721@gmail.com |
| 1824097 | ORENGO DELGADO, SUGEL | sugel4721@gmail.com |
| 1724847 | Orengo Rohena, Zoraida | zorengo@gmail.com |
| 1668323 | ORENGO VELEZ, JOSE ALBERTO | chelo.orengo@gmail.com |
| 1819797 | ORITZ  PEREZ , MARIA MAGDALENA | NICKY.ORTIZ@HOTMAIL.COM |
| 1912311 | Ortega Bernard, Ana Gloria | annie.ortega87@gmail.com |
| 1735565 | Ortega Bernard, Ana Gloria | annie.ortega87@gmail.com |

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2005428 | Ortega Lopez, Carmen | vistasflores@gmail.com |
| 1720401 | Ortega Medina, Elizabeth | eoelizabethortega@gmail.com |
| 1894164 | ORTEGA RODRIGUEZ, MARINA | MARINAORTEGA1953@GMAIL.COM |
| 1890375 | ORTEGA RODRIGUEZ, MARINA | MARINAORTEGA1953@GMAIL.COM |
| 1934576 | Ortega Rolon, Carmen Delia | cortega1040@gmail.com |
| 1682418 | Ortiz Acosta, Olga I | mortiza70@yahoo.com |
| 1946890 | Ortiz Alvorado, Minerva | m.ortiz1956@live.com |
| 1628793 | Ortiz Aponte, Jorge L | jorgedeportes03@gmail.com |
| 1896951 | ORTIZ ARROYO, NORMA I. | normachiry@gmail.com |
| 1592879 | Ortiz Ayala, Hector R. | ortizhector93@yahoo.com |
| 1751764 | Ortiz Blanco, Ariel Z. | ortiz.arielz@gmail.com |
| 1834705 | Ortiz Bonilla, Milagros | milagrosortizbonilla57@gmail.com |
| 1612800 | Ortiz Calderon, Carmen Dalia | carmendalia@me.com |
| 1871833 | Ortiz Camachio, Turbido | turbidos54@hotmail.com |
| 377244 | ORTIZ CARLO, SONIA M | soniaortizcarlo@gmail.com |
| 2006926 | Ortiz Cerpa, Sara | SOCERPA@HOTMAIL.COM |
| 1949943 | Ortiz Colon, Maria L. | GuisaOrtiz65@GMAIL.COM |
| 1949943 | Ortiz Colon, Maria L. | guisaortiz65@gmail.com |
| 1576794 | ORTIZ COLON, OSCAR | oscarortiz01@hotmail.com |
| 1685773 | Ortiz Crespo, Magaly | ztmagy@live.com |
| 1534841 | Ortiz Cruz, Alejandro | alxortiz36@gmail.com |
| 1768954 | Ortiz Cruz, Aurea E. | ortizaurea29@gmail.com |
| 1878699 | Ortiz Cruz, Aurea E. | ortizaurea29@gmail.com |
| 1591403 | Ortiz Cruz, Elio | zitrooile23@gmail.com |
| 1998509 | Ortiz Cruz, Hector | nyrmaodalis4700@gmail.com |
| 1946667 | Ortiz Cruz, Julio Angel | ortiz11julio@hotmail.com |
| 1598481 | ORTIZ CRUZ, VICTOR A | abian7625@yahoo.com |
| 1818716 | ORTIZ DAVILA, WANDA  I | wanda.challenge@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1578710 | ORTIZ DE LA CRUZ, FERNANDO | fd.ortiz@hotmail.com |
| 1634895 | Ortiz Diaz , Helen | guelita8@yahoo.com |
| 1857243 | Ortiz Diaz, Helen | guelita8@yahoo.com |
| 1857243 | Ortiz Diaz, Helen | guelita8@yahoo.com |
| 1817563 | Ortiz Diaz, Helen | guelitas8@yahoo.com |
| 1742246 | Ortiz Diaz, Josue D. | d0811@hotmail.com |
| 1767175 | Ortiz Diaz, Maria N. | nelly.ortiz49@yahoo.com |
| 1901514 | Ortiz Espada, Gudelia | sem_gortize@yahoo.com |
| 1733551 | ORTIZ ESPADA, GUDELIA | SEM_GORTIZE@YAHOO.COM |
| 1944539 | Ortiz Espada, Teodosia | teomiri50@gmail.com |
| 1883111 | Ortiz Espada, Teodosia | teomiri50@gmail.com |
| 1970484 | Ortiz Figueroa, Raquel | cmartinezortiz@pucpr.edu |
| 1848437 | Ortiz Flores, Irma R | rosa-ortiz-07@icloud.com |
| 1811493 | Ortiz Flores, Irma R. | rosa-ortiz-07@icloud.com |
| 1849090 | Ortiz Flores, Leonor | leoortiz22@yahoo.com |
| 1875406 | Ortiz Flores, Leonor | leoortiz22@yahoo.com |
| 1853344 | ORTIZ FLORES, LEONOR | leoortiz22@yahoo.com |
| 1840230 | Ortiz Garcia, Jorge Luis | ortizjorgeluis86@gmail.com |
| 1561976 | Ortiz Garcia, Milagros | mililove815@gmail.com |
| 1867450 | Ortiz Ginorio, Fernando | fernandoortizginorio@gmail.com |
| 1820388 | Ortiz Gonzalez, Nilda Rosa | nildinortiz@gmail.com |
| 1804717 | Ortiz Guzman,  Luz E | luzeortiz7@gmail.com |
| 1936498 | Ortiz Guzman, Luz E. | luzeortiz7@gmail.com |
| 948796 | Ortiz Hernandez, Alexander | alexanderortiz47@hotmail.com |
| 1823630 | Ortiz Irizarry, Vera | ortizvera971@gmail.com |
| 1817532 | Ortiz Labrador, Edna Maria | educadora.ortiz@yahoo.com |
| 1890038 | Ortiz Lopez , Gloria M. | gloriamaria0155@gmail.com |
| 1928480 | ORTIZ LOPEZ, MYRIAM | ortizlm1952@gmail.com |

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 380100 | ORTIZ MALDONADO, MARIA D L | ortizmaldonadomarialourdes@gmail.com |
| 1980700 | Ortiz Maldonado, Rosa Enid | rcayey@yahoo.com |
| 1718377 | Ortiz Marrero, Carmen M. | arimilly1@hotmail.com |
| 1863608 | Ortiz Marrero, Luz Enid | lueni@live.com |
| 1990358 | Ortiz Marrero, Miguel A. | mignelontonioortizmarrero@gmail.com |
| 1836182 | ORTIZ MARRERO, MILAGROS | milagrosortiz831@yahoo |
| 1910721 | Ortiz Martinez, Alicia B. | ortiz.aliciab1@gmail.com |
| 1901379 | Ortiz Martinez, Marta M. | fairywoman38@yahoo.com |
| 1944084 | Ortiz Medina, Gloria A | gloriaortiz1958@yahoo.com |
| 1762304 | Ortiz Melendez, Nilsa I | nilsaortiz02@gmail.com |
| 1863890 | Ortiz Milsa Glisel, Madera | milsaglisel68@gmail.com |
| 1873306 | Ortiz Muriel, Maria E. | eve.muriel@gmail.com |
| 1914248 | Ortiz Oliver, Jose A | Joseoliver9909@gmail.com |
| 1940143 | Ortiz Orengo, Feliberto | ortizfily@gmail.com |
| 1659845 | Ortiz Ortiz, Jose L | lipio98@yahoo.com |
| 296668 | ORTIZ ORTIZ, MARGARITA R. | mrortizort@gmail.com |
| 1611076 | Ortiz Ortiz, Maria | idmarie.2792@gmail.com |
| 1899685 | Ortiz Ortiz, Mayra   A. | margalis1@hotmail.com |
| 1738581 | Ortiz Padilla, Carlos C | ortiz.padilla.carlos@gmail.com |
| 1665474 | Ortiz Padille, Lizette | lissetteortiz575@yahoo.com |
| 1965736 | Ortiz Perez, Americo | ameiswortizfzs@gmail.com |
| 1795424 | Ortiz Perez, Ivelisse Del Carmen | oivelizse842@gmail.com |
| 1856353 | ORTIZ PODILLA, LIZETTE | LISSETTEORTIZ575@YAHOO.COM |
| 1765723 | Ortiz Quesada, Jose M. | miguelortiz8888@gmail.com |
| 1877054 | Ortiz Ramirez , Jadira | jadira.ortiz@gmail.com |
| 1823632 | Ortiz Ramirez, Jadira | jadira.ortiz@gmail.com |
| 1857949 | Ortiz Ramirez, Jadira | jadira.ortiz@gmail.com |
| 1846096 | Ortiz Ramirez, Jadira | jadiraortiz@gmail.com |

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1807497 | Ortiz Ramirez, Jadira | jadira.ortiz@gmail.com |
| 1942812 | Ortiz Ramirez, Lyman | lyman_ortiz@yahoo.com |
| 1968049 | ORTIZ RAMIREZ, LYMAN | LYMAN_ORTIZ@YAHOO.COM |
| 1837516 | ORTIZ RAMIREZ, LYMARI | limari_ortiz@yahoo.com |
| 1982583 | Ortiz Ramirez, Lymari | lyman_ortiz@yahoo.com |
| 1916516 | ORTIZ RAMIREZ, LYMARI | lymari_ortiz@yahoo.com |
| 382328 | ORTIZ RAMIREZ, MAGALIS | magalisortiz@yahoo.com |
| 1931688 | ORTIZ RAMOS, ADELINE | adepaco1@yahoo.com |
| 1805925 | Ortiz Ramos, Aurea Y. | aureaortiz2004@outlook.com |
| 1824911 | ORTIZ REYES, CARLOS  I. | martadejesus911@gmail.com |
| 1793959 | Ortiz Rivera, Aida M | aidam213@hotmail.com |
| 1883558 | ORTIZ RIVERA, AIDA M. | aidam.213@hotmail.com |
| 1805914 | Ortiz Rivera, Delia | p_zambrana@yahoo.com |
| 1876390 | Ortiz Robles, Carmen  Zahyra | zahyraortizrobles@gmail.com |
| 1843073 | ORTIZ RODRIGUEZ, CARMEN J | cortizts@gmail.com |
| 681871 | ORTIZ RODRIGUEZ, JOSE A. | jortiz@abrametal.com |
| 1836121 | ORTIZ RODRIGUEZ, JOSE E | JOSEEORTIZRODRIGUEZ@GMAIL.COM |
| 1882468 | ORTIZ RODRIGUEZ, JOSE E | joseeortizrodriguez@gmail.com |
| 1017045 | Ortiz Rodriguez, Jose E. | joseeortizrodriguez@gmail.com |
| 1976499 | Ortiz Rodriguez, Luz Ivette | luzanel@yahoo.com |
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | julio.arias17@yahoo.com |
| 1604965 | Ortiz Rodriguez, Wilma | Ortizwilma51@hotmail.com |
| 1689898 | ORTIZ RODRIGUEZ, WILMA | wilma53@outlook.com |
| 1687809 | Ortiz Rodriquez, Wilma | Ortizwilma51@hotmail.com |
| 383610 | Ortiz Roldan, Ismael J | ismael23468@yahoo.com |
| 1942969 | Ortiz Sanchez, Gloria   E. | lusmar68@gmail.com |
| 1987011 | Ortiz Sanchez, Mayra Y. | mayra.ortiz95@yahoo.com |
| 1753317 | Ortiz Santiago, Flor | florortiz65@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1904612 | Ortiz Santiago, Hilda | hilda.ortizsantiago@gmail.com |
| 1248790 | ORTIZ SANTIAGO, LINDA | lalindamariposita@gmail.com |
| 1805305 | Ortiz Santiago, Lourdes | lourdesalex3@gmail.com |
| 1900686 | ORTIZ SANTIAGO, LOURDES  N | lourdesalex3@gmail.com |
| 1942509 | ORTIZ SANTIAGO, PAULA | paulaortizsantiago55@gmail.com |
| 1777953 | ORTIZ SANTOS, NEIDA | JULITOAGOMEZ@YAHOO.COM |
| 1740011 | Ortiz Sierra, Wanda D | sierra092@gmail.com |
| 1737340 | Ortiz Solis, Jose  Rafael | joseortizsolis63@gmail.com |
| 1899261 | Ortiz Solis, Maria E | soem28@hotmail.com |
| 1876230 | ORTIZ SOTO, AIDA   E | aida.eortiz@gmail.com; aida.eortiz28@gmail.com |
| 1953427 | ORTIZ TORRES, LOIDA | ortizloida28@gmail.com |
| 1869193 | Ortiz Torres, Miguel A | midaly_pr@yahoo.com |
| 1870901 | Ortiz Torres, Miguel A | midaly_pr@yahoo.com |
| 1948953 | Ortiz Torres, Miguel A. | midaly_pr@yahoo.com |
| 1915759 | Ortiz Torres, Miguel A. | midaly_pr@yahoo.com |
| 1755934 | Ortiz Torres, Miguel A. | midaly-pr@yahoo.com |
| 385129 | ORTIZ VAZQUEZ, MIRNA | mirnoerhical@hotmail.es |
| 1895799 | ORTIZ VEGA, DARLENE | darlene080@yahoo.com |
| 1722742 | Ortiz Velazquez, Maria Socorro | profmariaortiz123@gmail.com |
| 1006573 | ORTIZ VERA, ILEANA | ileanaortizvera@yahoo.com |
| 385427 | Ortiz Vizcarrondo, Karen E | karenortizvizcarrondo@gmail.com |
| 1820900 | Ortiz Vizcarrondo, Karen E. | karenortizvizcarrondo@gmail.com |
| 1948754 | ORTIZ VIZCARRONDO, MAYRA I | MAYRAIORTIZ1029@GMAIL.COM |
| 1854337 | Ortiz Vizcarrondo, Myra I. | mayrajortiz1029@gmail.com |
| 1796943 | Ortiz, Alicia | aoalejandro24@gmail.com |
| 1796943 | Ortiz, Alicia | aoalejandro24@gmail.com |
| 1969768 | Ortiz, Judith Santiago | erick02@hotmail.com |
| 1930550 | Ortiz, Mayra A. | mayralis1@hotmail.com |

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1853748 | Ortiz, Migdalia | lala112498@gmail.com |
| 1849349 | Ortiz, Migdalia | lala172498@gmail.com |
| 1882574 | Ortiz-Vera, Carlos A. | caortizvera@gmail.com |
| 1992998 | OSORIO SERRANO, MIRIAM | osoriomiriam075@gmail.com |
| 1544173 | Ostolaza Leon, Pedro Luis | plostolaza@gmail.com |
| 1573931 | Ostolaze Torres, Miguel S | yerboloco2000@yahoo.com |
| 1751610 | Otaño Cuevas, Claribel | iotao@yahoo.com |
| 387115 | OTERO GARCIA, SANDRA | S.OTEROGARCIA09@GMAIL.COM |
| 1581145 | Otero Martinez, Armando | otero19nyy@Gmail.com |
| 1751828 | Otero Negron, Angel F. | angelfoteronegron@gmail.com |
| 1933706 | Otero Otero , Edwin | avilafany@hotmail.com |
| 1787718 | Otero Otero, Edwin | avilafany@hotmail.com |
| 1255213 | OTERO REMIGIO, LUIS | pqro_05@yahoo.com |
| 1992605 | Otero Santana, Gustavo | gos109_@hotmail.com |
| 1907362 | Otero Santiago, Carmen G. | oterocarmendoric@hotmail.com |
| 1909484 | Otero Santiago, Carmen G. | oterocarmengloria@hotmail.com |
| 1909484 | Otero Santiago, Carmen G. | oterocarmengloria@hotmail.com |
| 1764730 | OYOLA RIVERA, MARIA JULIA | julitaoyola50@gmail.com |
| 1724756 | PABON RAMIREZ, MAGALY | magalypabonramirez@gmail.com |
| 1781840 | Pacheco Garcia, Edmundo | MUNDYEL@HOTMAIL.COM |
| 1787791 | Pacheco Garcia, Jorge L | jlpg1908@hotmail.com |
| 1937723 | Pacheco Giudicelli, Ruth A | lysettegallardo@gmail.com |
| 1867691 | Pacheco Irigoyen, Madeline | charlenemadeline8@gmail.com |
| 1711840 | Pacheco Miguel, Velazquez | mp41518@gmail.com |
| 1930620 | Pacheco Muniz, Heisha | hapmioplc@hotmail.com |
| 1972758 | Pacheco Ortiz, Eneida | eney9@hotmail.com |
| 1830339 | Pacheco Quinones, Aracelis | de53511@miescuela.pr |
| 1722967 | PACHECO RAMOS, NELSON | plok214@gmail.com |

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1746053 | Pacheco Rodriguez, Milagros | Milagrospacheco13@gmail.com |
| 1965253 | Pacheco Roman, Carmen L. | cpachecopr@yahoo.com |
| 1732782 | Pacheco Santiago, Filomena | lindyfps47@gmail.com |
| 1869444 | PACHECO VALEDON, LUIS RAMON | PACHECOVALEDON@GMAIL.COM |
| 1654165 | PACHECO VARGAS, MELVA | melvapacheco41@gmail.com |
| 1726415 | Pacheco Vargas, Melva | melvapacheco41@gmail.com |
| 1623153 | Pacheco, Marta Rivera | martariverapacheo@gmail.com |
| 1650915 | Padilla Cintron, Gloria | gmoralespadilla@hotmail.com |
| 1809003 | PADILLA COLON, CARMEN ILEANA | CARMENPADILLA38@GMAIL.COM |
| 1896257 | Padilla Colon, Carmen Ileana | carminpadilla38@gmail.com |
| 809257 | PADILLA GUTIERREZ, JOSSIE | j.padilla28@hotmail.com |
| 1881678 | Padilla Lugo, Virgenmina | joanortiz1102@hotmail.com |
| 1836267 | Padilla Menendez, Hilda L. | luzdeliz.ramirez@hotmail.com |
| 1909148 | PADILLA MUNIZ, ZAIDA | zaidapadillamuniz@gmail.com |
| 1877194 | Padilla Ortiz, Marisel | mariselpadilla53@gmail.com |
| 1843236 | Padilla Ramos, Edith | edipa_54@yahoo.com |
| 1896703 | Padilla Ramos, Edith | edipa_54@yahoo.com |
| 1743014 | Padilla Ramos, Edith | edipa_54@yahoo.com |
| 1748113 | PADILLA REYES, NOEMI | padilla70@gmail.com |
| 391392 | PADILLA SIERRA, SAMUEL | xiomara00@yahoo.com |
| 1917168 | PADILLA SIERRA, SAMUEL | xlomara00@yahoo.com |
| 1930202 | Padilla Valentin, Maria del Carmen | padillaita@yahoo.com |
| 1840240 | Padro Ramirez, Elizabeth | elizabethpadro1249@gmail.com |
| 1806102 | Padro Ramirez, Elizabeth | elizabethpadro1249@gmail.com |
| 1858195 | PAGAN ALVARADO, CARMEN M | carmencita02@live.com |
| 1837680 | Pagan Alvarado, Carmen Maria | carmencita02@live.com |
| 1848994 | Pagan Alvarado, Carmen Maria | carmencita02@live.com |
| 1905463 | Pagan Colon, Evelyn Abigail | pagan.evelyn56@gmail.com |

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1840806 | Pagan Colon, Nydia | npagancolon@gmail.com |
| 1878393 | Pagan Colon, Nydia | npagancolon@gmail.com |
| 1832952 | PAGAN COLON, NYDIA | n_pagancolon@gmail.com |
| 1660357 | Pagan Colon, Nydia | npagancolon@gmail.com |
| 1632530 | Pagan Cruz, Wanda Ivelisse | wpagan11@yahoo.com |
| 1963934 | PAGAN CUEVAS, CLARIBEL | pagancuevas@hotmail.com |
| 1748727 | Pagan David, Carmen M | cm.pagandavid@gmail.com |
| 1836772 | Pagan David, Lydia Damaris | lvegaeducare@hotmail.com |
| 1966652 | Pagan De Jesus, Adalberto | mrpaganlmg@gmail.com |
| 1960310 | PAGAN DE JESUS, DAYNA LEE | pagandejesus@gmail.com |
| 1981901 | PAGAN LOPEZ, MAYRA | MAYRA.PAGAN@LIVE.COM |
| 1945434 | Pagan Lugo, Nilda Catalina | Nilda.pagan1@gmail.com |
| 1739594 | Pagan Malave, Esperancita | pagan.esperanza@yahoo.com |
| 1808329 | PAGAN MENDEZ, MIRTA S. | chescka_17@hotmail.com |
| 1881160 | Pagan Morales, Milka M. | milkapagan16@gmail.com |
| 1823358 | Pagan Ortiz, Josue E. | fiador47@gmail.com |
| 1509946 | Pagan Pagan, Reyes | reyesvulcan@live.com |
| 1844971 | Pagan Pagan, Yahaira | nahoriomy09@yahoo.com |
| 1892827 | PAGAN PEREZ, ELIGIO | soniaepagan@gmail.com |
| 1975155 | Pagan Resto, Gladys | paganrestogladys27@yahoo.com |
| 1867044 | Pagan Rivera, Sylvia I. | biby1229@gmail.com |
| 1699260 | Pagan Rodriguez, Lizmarie | lizmapagan@gmail.com |
| 1959017 | Pagan Salgado, Maria   del R. | xwpred@yahoo.com |
| 1962264 | Pagan Santana, Leslie | les-pasax@hotmail.com |
| 1960555 | Pagan Santana, Radames | tito7555@hotmail.com |
| 1990361 | Pagan Santana, Radames | tito7555@hotmail.com |
| 1913853 | Pagan Santiago, Bruno | glamardys@gmail.com |
| 1659560 | Pagan Torres, Nereida | pazneri@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1693900 | Pagan Vega, Victor Luis | papopagan58@gmail.com |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | zoraidapaganvelazquez@gmail.com |
| 1715643 | Pagan Velez, Dolores | ericpagan098@gmail.com |
| 1921052 | Pagani Padilla, Raquel A | RaguelPagani@gmail.com |
| 1751938 | Pagani Rivera, Ana Ines | pagani1951@gmail.com |
| 1845149 | Palermo Rodriguez, Jose A. | jose_paler@yahoo.com |
| 1993402 | Palmer Fernandez, Maribel | palmermaribel54@yahoo.com |
| 1885715 | Pancorbo Cintron , Linnette | lpancorbo@yahoo.com |
| 1627805 | Pancorbo Cintron, Iris  E. | airiladia_619@hotmail.com |
| 1830261 | Pancorbo Cintron, Iris E. | siriladi_619@hotmail.com |
| 1822754 | Pancorbo Cintron, Iris E. | siriladi_619@hotmail.com |
| 1925835 | Panell Morales, Myriam | myriampbaez@gmail.com |
| 1648058 | Pardo Marrero, Samuel | sammypr2008@hotmail.com |
| 1860387 | Pardo Rivera, Janet | janetpardorivera@gmail.com |
| 1617454 | Parrilla Marquez, Carmen M | waleskacollazo@hotmail.com |
| 1934151 | Parrilla-Soto, Bella Gisela | bgparrilla@msn.com |
| 1816459 | Pena Gomez, Milagritos | milagritospg@yahoo.com |
| 1834834 | Pena Hernandez, Betzaida | betzyph14@hotmail.com |
| 1947335 | Peña Hernández, Betzaida | betzyph14@hotmail.com |
| 1777306 | Pena Hernandez, Brenda   Lee | alanayjean@yahoo.com |
| 1907733 | PENA HERNANDEZ, BRENDA LEE | alanayjean@yahoo.com |
| 1857079 | Pena Hernandez, Sonia Ivelisse | sonia3137@yahoo.com |
| 1908783 | PENA HERNANDEZ, SONIA IVELISSE | SONIA3137@YAHOO.COM |
| 1952036 | Pena Hernandez, Zoraida | zorypenahernandez@yahoo.com |
| 1903318 | PENA HERNANDEZ, ZULMA IVETTE | LORI_LORY10@YAHOO.COM |
| 1918155 | Pena Hernandez, Zulma Ivette | lori_lory10@yahoo.com |
| 1960387 | Pena Miranda, Marisol | mpenamiranda@hotmail.com |
| 1666684 | Pereira, Ernesta  Morales | emorape49@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1956202 | Perez , Josefita | fitafita4@hotmail.com |
| 1785419 | Perez Acevedo, Claribel | claribelperez866@gmail.com |
| 1745081 | Perez Acevedo, Raquel | king83152@gmail.com |
| 1732537 | Perez Alamo, Lydia E. | brianaseba53@gmail.com; lydiaperezalamo53@gmail.com |
| 1807404 | PEREZ ALBARRAN, BEATRIZ | beatriz9939@gmail.com |
| 1858538 | Perez Albino, Janne Mary | janneperez1@gmail.com |
| 1887406 | Perez Albino, Janne Mary | janneperez1@gmail.com |
| 1871303 | Perez Almodovar , Jose  F | perezajf1@hotmail.com |
| 720660 | PEREZ ALVAREZ, MIGDALIA | igonzalez7132@gmail.com |
| 1721931 | Perez Arce, Jennifer  M | jmkvlvjalk05@gmail.com |
| 400247 | PEREZ AYALA, CARMEN M | carmen.m.perez64@gmail.com |
| 1484104 | Perez Badillo, Benjamin | perez22464@gmail.com |
| 1788511 | Perez Berdecia, Yaritza | aztiray79@gmail.com |
| 52333 | PEREZ BLANCO, BETHZAIDA | bethperez24@gmail.com |
| 1961106 | Perez Camacho, Luz   Celeste | celeste352@aol.com |
| 1855796 | Perez Capielo, Rosa | rosaperez039@gmail.com |
| 1829623 | Perez Caraballo, Lucia | luciaperezcaraballo@gmail.com; luciaperezcaraballo58@gmail.com |
| 1720165 | PEREZ CARMONA, LUIS  RAUL | LRPCPEREZ@YAHOO.COM |
| 1720470 | PEREZ CARMONA, LUIS  RAUL | LRPOPEREZ@YAHOO.COM |
| 1892492 | Perez Carmona, Luis Raul | irpcperez@yahoo.com |
| 1977065 | PEREZ CARMONA, LUIS RAUL | lrpcperez@yahoo.com |
| 1925573 | Pérez Carmona, Luis Raul | lrpcperez@yahoo.com |
| 731203 | PEREZ COLON, NORMA | 1945colon@gmail.com |
| 1798887 | Perez Davila, Amalia | gitana2765@hotmail.com |
| 1712691 | Perez De Leon, Marta I. | lemuek@gmail.com |
| 1925070 | PEREZ DEL VALLE, ANA W. | anaw.pdv@gmail.com |
| 1974551 | Perez Delgado, Carmen L. | carmenperez1963@yahoo.com |
| 1768348 | Perez Diaz, Ivette | ivette-perez@hotmail.com |

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1954603 | Perez Figueroa, Nyvia R. | nyvia.perez@yahoo.com |
| 1849459 | Perez Figueroa, Reinaldo | reyperez1947@hotmail.com |
| 1849459 | Perez Figueroa, Reinaldo | reyperez1947@hotmail.com |
| 1749693 | Perez Figueroa, Vidalina | alondradora@yahoo.com |
| 1774723 | Perez Fraticelli, Madelin | pmadelin47@yahoo.com |
| 1850841 | Perez Fraticelli, Madelin | pmadelin47@yahoo.com |
| 1823654 | Perez Gallego, Jacqueline | jacquelineprezgallego@yahoo.es |
| 1891085 | PEREZ GONZALEZ, FERNANDO | fperezgonzalez50@yahoo.com |
| 1641660 | Perez Gonzalez, Fernando | fperezgonzalez50@yahoo.com |
| 1953880 | Perez Guzman, Ismael | ismaelguz61@gmail.com |
| 1863893 | Perez Guzman, Ismael | ismaelguz61@gmail.com |
| 1882322 | PEREZ HERNANDEZ, EVA JUDITH | evita2763@yahoo.com |
| 1883516 | Perez Irizarry, Nilsa W. | yaliglory@yahoo.com |
| 1974490 | PEREZ JIMENEZ , HECTOR F | HPEREZJIMENEZ2713@GMAIL.COM |
| 1896275 | Perez Jimenez, Hector F | hperezjimenez22713@gmail.com |
| 1970701 | PEREZ LASSALLE, GLADYS M. | GPEREZLASSALLES@GMAIL.COM |
| 1903572 | Perez Leon, Myrna E. | Patriaoriginal@gmail.com |
| 1951603 | Perez Lisboa, Maria V. | mperezlisboa@hotmail.com |
| 1734110 | Perez Lugo, Marta E. | martaeveperez@gmail.com |
| 1889876 | Perez Lugo, Marta E. | martaeveperez@gmail.com |
| 1901603 | Perez Lugo, Marta E. | martaeveperez@gmail.com |
| 1765498 | Perez Martinez, David | dajova_8@hotmail.com |
| 1800118 | PEREZ MARTINEZ, SONIA ENID | soniaperez00678@yahoo.com |
| 1889904 | Perez Martino, Doris N | sra.perez56@hotmail.com |
| 1844024 | Perez Martino, Doris N | sra.perez56@hotmail.com |
| 1844376 | Perez Medina, Lixzaliz | lizapm26@gmail.com |
| 1564295 | PEREZ MENDOZA, JOSE I | joeyencia@gmail.com |
| 1672530 | Perez Mendoza, Jose Israel | joeyerica@gmail.com |

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1910443 | Perez Molina, Jossiemer | jossiemerperez@yahoo.com |
| 1915823 | Perez Molina, Jossiemer | jossiemerperez@yahoo.com |
| 1947514 | PEREZ MUNIZ, SARA | sara-perez55@hotmail.com |
| 1947496 | Perez Nieves, Ivan | testoiva33@gmail.com |
| 1761324 | Perez Nieves, Josefina | jp102825@gmail.com |
| 1828048 | Perez Ortiz, Ana Matilda | anamatilde4962@gmail.com |
| 1647945 | Perez Ortiz, Ana Matilde | anamatilde4962@gmail.com |
| 1827377 | PEREZ ORTIZ, CARMEN LYDIA | CLPO2910@gmail.com |
| 1974492 | Perez Ortiz, Elsa Maria | perez1724@gmail.com |
| 1654991 | Perez Ortiz, Enid I. | enidporfin17@yahoo.com |
| 1823920 | Perez Ortiz, Magdalena | anamatilde4962@gmail.com |
| 1818871 | Perez Ortiz, Magdalena | anamatilde4962@gmail.com |
| 1756837 | Perez Ortiz, Ramon Antonio | luisangel06228@gmail.com |
| 1951346 | PEREZ ORTIZ, RAMON ANTONIO | LUISANGEL06228@GMAIL.COM |
| 2007754 | Perez Pena, Juana | Juanaperzp@yahoo.com |
| 1773208 | Perez Perez, Antonia | perezantonia001@gmail.com |
| 1900180 | Perez Perez, Elba  Iris | elba_012@yahoo.com |
| 1972708 | Perez Perez, Hector Edgardo | hperez19648@gmail.com |
| 1817584 | Perez Perez, Raquel | raquelprz@hotmail.com |
| 1955400 | PEREZ PIMENTEL, MADELINE | pimentel51@live.com |
| 1941701 | Perez Ramos, Ada  I | adaprez0328@gmail.com |
| 1816169 | Perez Ramos, Ada I. | ADAPREZ0328@GMAIL.COM |
| 1874573 | Perez Rios, Gladys | glamil@icloud.com |
| 1605139 | Perez Rivera, Awilda | eyamina@hotmail.com |
| 1988418 | PEREZ RIVERA, ELSA | drelsaper@gmail.com |
| 1847533 | Perez Rivera, Irma R. | innabarbiepr@yahoo.com |
| 1819988 | Perez Rivera, Jose  R. | joseirosoos@gmail.com |
| 1844212 | Perez Rivera, Jose R | joseirosoo5a@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1841351 | PEREZ RIVERA, JOSE R | joseirosoosa@gmail.com |
| 1823860 | Perez Rivera, Jose R. | joseiros005a@gmail.com |
| 1345208 | Perez Rivera, Jose R. | joseirosoas@gmail.com |
| 1890953 | PEREZ RIVERA, JOSE R. | josvicjesus@yahoo.com |
| 1823331 | PEREZ RIVERA, JOSE RAMON | joseirosoosa@gmail.com |
| 1976831 | Pérez Rivera, Milagros | milly9542003@gmail.com |
| 1897933 | Perez Rivera, Walter A | mmgc480@gmail.com |
| 1757278 | Perez Roa, Evangelina | maria.guzman2314@gmail.com |
| 1725754 | PEREZ ROBLES, ORLANDO L | olprobles@gmail.com |
| 1871633 | Perez Roche, Traci Michelle | jaysondejandro@hotmail.com |
| 1503168 | Perez Rodriguez, Jorge L | perezrodgzjl@gmail.com |
| 1834491 | Perez Rodriguez, Lourdes M. | lourdesperez0205@gmail.com |
| 1921526 | Perez Rodriguez, Lourdes M. | lourdesperez0205@gmail.com |
| 1917208 | PEREZ RODRIGUEZ, MAYRA I. | mayraip@yahoo.com |
| 1748728 | PEREZ RODRIGUEZ, NESTOR ANTONIO | elvinjoel37@hotmail.es |
| 1878487 | Perez Rojas, Fernando  L | fernandoborinquen@gmail.com |
| 1728290 | Perez Rosario, Vanessa | vanessaperez71@yahoo.com |
| 1936004 | Perez Ruiz, Marta | mipr773@gmail.com |
| 1936004 | Perez Ruiz, Marta | mipr773@gmail.com |
| 1675141 | Perez Sanchez, Hector Luis | hectitorluis@hotmail.com |
| 1858227 | Perez Sanchez, Javier | ps_javier@yahoo.com |
| 1606773 | PEREZ SANTIAGO, IDA | idaleeperez@yahoo.com |
| 1950912 | Perez Santiago, Iris Zoraida | iris.zoraida.perez@gmail.com |
| 1948172 | Perez Santiago, Juan F. | Lizaqurich@yahoo.com |
| 1962983 | PEREZ SANTIAGO, LIDIA E. | DELGADOPEREZ2787@GMAIL.COM |
| 1912671 | PEREZ SANTIAGO, MARIA I | del127679@miesuela.pr |
| 1102183 | PEREZ SANTOS, WILFRED | williepz205@gmail.com |
| 1712700 | Perez Satomayor, Elba Iris | elba_i_perez@yahoo.com |

Exhibit T

114th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1755587 | Perez Silva, Nereida Ivette | nivetteperez@gmail.com |
| 1709820 | PEREZ STILLWAGON, CHRISTINE | CHRISTINEPEREZSTILLWAGON@GMAIL.COM |

**<u>Exhibit U</u>**

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1987909 | Perez Torres, Frank | perezfrank@live.com |
| 1813757 | Perez Torres, Hermes | hermesperezt@hotmail.com |
| 1724760 | Perez Trinidad, Elsie | elsieperez54@gmail.com |
| 1901937 | Perez Valentin, Luis M. | creacionesnahiris@yahoo.com |
| 1938855 | Perez Vargas, Hector M. | hperezvargas01@gmail.com |
| 1724736 | PEREZ VAZQUEZ, AUDELIZ | aperez@drna.pr.gov |
| 1606321 | Perez Velazquez, Fredeswinda | fredeswinda4@gmail.com |
| 1710794 | PEREZ VELAZQUEZ, FREDESWINDA | fredeswinda4@gmail.com |
| 1690910 | Pérez Velázquez, Fredeswinda | fredeswinda4@gmail.com |
| 1601633 | Perez Velazquez, Jose M | josemanuelperezvelazquez@yahoo.com |
| 408523 | Perez Velazquez, Jose M | josemanuelperezvelazquez@yahoo.com |
| 1585548 | Perez Velazquez, Nancy | NancyPerez4072@gmail.com |
| 1789439 | Pérez Vélez, José  R. | vilma2629@gmail.com |
| 1730034 | Perez Velez, Pablo J. | pjpv1851@gmail.com |
| 1889352 | Perez Zapata, Margie | marpeza@gmail.com |
| 1794085 | Perez, Luz | luzperezandujar@hotmail.com |
| 1680559 | Pi Cruz, Antonio R | antoniopi@hotmail.com |
| 1898125 | Piccard Rivera, Blanca M | picartil@yahoo.com |
| 1952587 | Piccard Rivera, Blanca M. | picartil@yahoo.com |
| 1010604 | PIETRI GARCIA, ISRAEL | naihomyangelee@gmail.com |
| 1712857 | Pietri Torres, Hector Manuel | migdalia_cm@hotmail.com |
| 1642955 | PIETRI TORRES, VILMA B. | BRISAAZUL1258@GMAIL.COM |
| 1777114 | Pimental Aguilar, Carlos A. | Pime511@hotmail.com |
| 1750298 | Pino Roman, Esther  E | epino2268@gmail.com |
| 1967272 | Pintado Melendez, Maximina | dotopin@hotmail.com |
| 1993531 | Pinto Rodriguez, Gladys | gladyspr58@gmail.com |
| 1975689 | Pizaro Mercado, Belkys Y | belley_pizaro@yahoo.com |
| 1871829 | PIZARRO BONILLA, SARA | sara.pizarro@hotmail.com |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1731208 | Pizarro Correa, Angel L | luzkp31@gmail.com |
| 1641625 | Pizarro Cruz, Wilma E. | wepizarro@gmail.com |
| 1785769 | Pizarro Perez, Jaime | jpizarro@policia.pr.gov |
| 1630410 | PIZARRO ROBLES, LUZ HAYDEE | VANGELLYSPARRILLA15@GMAIL.COM |
| 2006632 | PIZARRO, CLARIBEL CLEMENTE | GeishaMarie211@gmail.com |
| 1907799 | Plaza Hernandez, Margarita | Yitinmph@hotmail.com |
| 1820442 | Plaza Hernandez, Margarita | yitinmph@hotmail.com |
| 1945241 | Plaza-Toledo, Omaris | oplaza7@yahoo.com |
| 1971190 | Plaza-Toledo, Omaris | oplaza7@yahoo.com |
| 1940865 | Polaco Ramos, Ivonne M. | polakan1057@yahoo.com |
| 1975120 | POLACO RAMOS, IVONNE M. | polakan1057@yahoo.com |
| 1717518 | POLANCO COLON, ROMUALDO | romualdo_polanco@yahoo.com |
| 1665738 | Pomales Rosa, Evelyn | evelynpomales55@gmail.com |
| 1832641 | Pomales Rosa, Nelida | nelidapomales@gmail.com |
| 1789773 | Ponce Ponce, Gladys Jeannette | omcp8@hotmail.com |
| 1809960 | Pons Rodriguez , Gloria | wallyfrutti@gmail.com |
| 1832898 | Portela Marcano, Norma I. | normaportela@gmail.com |
| 1737064 | Pou Rodriguez, Mildred | r16mildred@yahoo.com |
| 1863944 | Pou Rodriguez, Mildred | r16mildred@yahoo.com |
| 1916105 | Prestamo Almodovar, Anibal | beckyloan1@yahoo.com |
| 1933884 | Prestamo Almodovar, Anibal | beckyloan1@yahoo.com |
| 1828174 | Prospere Serrano, Nora Elsie | neprospere@gmail.com |
| 1696437 | Providencia Muniz, Oquendo | lanana76@hotmail.com |
| 931512 | PROVIDENCIA SOTO TORRES | grandpavanila65@hotmail.com |
| 1731294 | Quesada Gaston, Emma | elba_negron@yahoo.com |
| 1981938 | Quevedo Santos, Maria  C. | CRISTIE.76@GMAIL.COM |
| 1581517 | Quiles , Ivelisse Alcover | ivealco358@gmail.com |
| 1989188 | Quiles Aviles, Iris Leticia | irisquile533@gmail.com |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 416029 | QUILES CARDE, AWILDA | awilda.quiles@hotmail.com |
| 1785629 | Quiles Loucil, Virgenmina E. | pepot_1953@yahoo.com |
| 1775412 | Quiles Miro, Maribel  Alicia | mmq_789@outlook.com |
| 1737918 | Quiles Miro, Maribel Alicia | mmq_789@outlook.com |
| 1878419 | QUILES ORTIZ, HECTOR | HQUILES1970@GMAIL.COM |
| 1878419 | QUILES ORTIZ, HECTOR | HQUILES1970@GMAIL.COM |
| 2008070 | Quiles Soto, Lourdes | lourdesalexgaby@gmil.com |
| 1654906 | Quiñone, Jaime L. | jaiqugu@gmail.com; quinonesmdf@yahoo.com |
| 1968389 | QUINONES ACEVEDO, NELSON | gperezlassalles@gmail.com |
| 1937444 | Quinones Baez , Adalberto | bertoquinones.95@gmail.com |
| 1913494 | Quinones Baez, Adalberto | bertoquinones.95@gmail.com |
| 1928948 | QUINONES CARABALLO, CARMEN I | QUINONEZCARMEN710@GMAIL |
| 1832954 | Quinones Caraballo, Carmen I | quinonezcarmen710@gmail.com |
| 1791355 | Quinones Caraballo, Carmen I. | quinonezcarmen710@gmail.com |
| 1851351 | Quinones Cornier, Nilsa | jc.garciaquinones@gmail.com |
| 417027 | QUINONES CRESPO, MIRIAM | MIRIAM.QUINONESC@GMAIL.COM |
| 1862631 | QUINONES CRESPO, MIRIAM | miriam.quinonesc@gmail.com |
| 1849742 | QUINONES CRUZ, DIANE | dianequinones@gmail.com |
| 1786753 | Quiñones Diaz, Denise | nihilteturbet@gmail.com |
| 1852934 | QUINONES FELICIANO, ELBA M | equis1964@yahoo.com |
| 1839356 | QUINONES FELICIANO, ELBA M. | equis1964@yahoo.com |
| 1849738 | Quinones Feliciano, Elba M. | equis1964@yahoo.com |
| 1899204 | QUINONES GARAY, RICHARD | QUINONESGARAY@YAHOO.COM |
| 1900012 | Quinones Guadalupe, Evangelina | evaquinones38@gmail.com |
| 1952814 | Quinones Guadalupe, Minerva Sara | mnru_quinones@yahoo.com |
| 1966698 | Quinones Irizarry, Carmen A. | quinones.carmenana@gmail.com |
| 1870812 | Quinones Irizarry, Milagros | millie12019@yahoo.com |
| 417371 | QUINONES IRIZARRY, ROSAURA | ROSAURAQUINONES@HOTMAIL.COM |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1960912 | Quinones Martinez, Irma V. | irmaq.31@gmail.com |
| 1823670 | Quinones Martinez, Maria Ivette | marquin421@hotmail.com |
| 1825394 | QUINONES MARTINEZ, MARIA IVETTE | marquin421@hotmail.com |
| 1935236 | Quinones Medina, Maria M | quinonesm36@yahoo.com |
| 1847879 | Quinones Ortiz , Wanda I | iquinones_19@hotmail.com |
| 1842661 | Quinones Padilla, Lorraine | renovada2@gmail.com |
| 1788320 | Quinones Padilla, Lorraine | renovada2@gmail.com |
| 1930561 | QUINONES PEREZ, ROSA | ROSAQUINONES6659@GMAIL.COM |
| 1905943 | Quinones Rivera, Luz Aida | yajaida351@gmail.com |
| 1844111 | QUINONES RODRIGUEZ, CARMEN A | siquin013@gmail.com |
| 1884207 | Quinones Rodriguez, Marilyn | maryquinones0818@gmail.com |
| 1880175 | QUINONES RODRIGUEZ, NORMA  C. | N.QUINONESROD@GMAIL.COM |
| 1853172 | Quinones Romero, Myriam | myriamquinones43@gmail.com |
| 2000309 | Quinones Sanchez, Julio C | quinonessj@de.pr.gov |
| 1878827 | Quinones Santiago, Brunilda | ibruni@live.com |
| 1819731 | QUINONES SANTIAGO, BRUNILDA | ibruni@live.com |
| 1888250 | Quinones Santiago, Brunilda | ibruni@live.com |
| 1700276 | Quinones Santiago, Brunilda | ibruni@live.com |
| 1670271 | Quinones Santiago, Madelyn | Joama447@yahoo.com |
| 1869151 | QUINONES SANTIAGO, MINERVA | minervaq@gmail.com |
| 1881791 | Quinones Santiago, Wanda I. | wandalira008@yahoo.com |
| 1630164 | QUINONES SANTOS, EFRAIN | efrain-1975@hotmail.com |
| 812018 | QUINONES TIRADO, RAMONA | ramonita.quinones@gmail.com |
| 1876202 | Quinones Torres, Kerline | kerline6@hotmail.com |
| 1901735 | Quinones Torres, Ramon  A | rcmquito@gmail.com |
| 931362 | Quinones Velazquez, Petra | nanin89@yahoo.com |
| 1321803 | QUINONEZ IRIZARRY, CARMEN A | quinones.carmenana@gmail.com |
| 1674622 | QUINTANA ALBERTORIO, AIDA T. | ATQUINTANA@GMAIL.COM |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1940976 | QUINTANA ALBERTORIO, LOURDES | quilourdes@gmail.com |
| 1817079 | Quintana Cruz, Elizabeth | trabajadorasocialeq@yahoo.com |
| 1722423 | Quintana Lebron, Yolanda | yolyquintana1963@yahoo.com |
| 236419 | QUINTANA PADILLA, JAVIER | jap2co8@yahoo.com |
| 1912442 | Quintana Rivera, Carmen R. | carmenquintana19@yahoo.com |
| 1851078 | Quintana Tollinchi, Carmen  I | smatos17@stu.psm.edu |
| 419298 | Quintanavega, Alba N. | navelez@coqui.net |
| 1894181 | Quirindengo Garcia, Omar A. | Poliquiri2013@gmail.com |
| 1902797 | QUIRINDONGO PEREZ, MILAGROS | milagrosguirindongo1@gmail.com |
| 1833194 | QUIROS ALONSO, DELBA E | dquiros24@hotmail.com |
| 419592 | QUIROS ALONSO, DIANA E | DIANA_EQAJ@HOTMAIL.COM |
| 1908178 | Quiros Alonso, Luz N | nerequiros18@gmail.com |
| 419593 | QUIROS ALONSO, LUZ N | nerequiros18@gmail.com |
| 1916103 | Quiros Leeger, Maria M. | mariamercedesquiros@yahoo.com |
| 1964416 | Quiros Luger, Maria M. | mariamercedesquiros@yahoo.com |
| 1677806 | Quiros Santiago, Ana L. | quirosana1912@gmail.com |
| 650629 | RADINSON PEREZ, EVA Y. | eradinson@yahoo.com |
| 1841808 | RAFAEL E E IRIZARRY RODRIGUEZ | REIR85@GMAIL.COM |
| 1752843 | Rafaela Perez Martinez | rafaela.perez939@gmail.com |
| 1752843 | Rafaela Perez Martinez | rafaela.perez939@gmail.com |
| 1912476 | Raices Gonzalez, Sonia | elving2013@hotmail.com |
| 1778637 | RAMIREZ ALVAREZ, ROSA M | rositaramirez08@gmail.com |
| 812239 | RAMIREZ ESCAPPA, NORMA | NUFRET@HOTMAIL.COM |
| 1849324 | Ramirez Escappa, Norma | nufret@htomail.com |
| 1929857 | Ramirez Gonzalez, Annette R. | nacarg@hotmail.es |
| 1871613 | RAMIREZ LOPEZ, WILFREDO | febo1944@yahoo.com |
| 1873860 | Ramirez Miranda, Rosa Esther | r_ramirez_58@hotmail.com |
| 1808460 | Ramirez Morales, Luz D | luzdeliz.ramirez@hotmail.com |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1540051 | RAMIREZ MORALES, MIGUEL A | solyveranomramirez@yahoo.com |
| 1634276 | Ramirez Orona , Rosie  D. | eisor1280@yahoo.com |
| 1815360 | Ramirez Orona, Rosie D | eisor1280@yahoo.com |
| 1813149 | RAMIREZ ORONA, ROSIE D | EISOR1280@YAHOO.COM |
| 1853330 | Ramirez Orona, Rosie D. | eisor1280@yahoo.com |
| 422741 | RAMIREZ ORTIZ, JOSE  A | josearamirezortiz@gmail.com |
| 1977247 | RAMIREZ ORTIZ, JOSE A | josearamirezortiz@gmail.com |
| 1788575 | Ramirez Pagan, Maria I. | jerier1edu@gmail.com |
| 1817017 | Ramirez Pagan, Maria Isabel | jerier1edu@gmail.com |
| 1786212 | Ramirez Perez, Margarita Rosa | margo.ramirezperez@gmail.com |
| 704825 | RAMIREZ RAMOS, LUZ E. | luzelenia47@gmail.com |
| 1914441 | Ramirez Rivera, Mayra | rr.mayra@yahoo.com |
| 1944636 | Ramirez Rivera, Obadia | mancipanci19@gmail.com |
| 1944636 | Ramirez Rivera, Obadia | mancipanci19@gmail.com |
| 1957417 | Ramirez Robles, Ruth | ruthy2725@yahoo.com |
| 1952889 | Ramirez Romero, Brenda Liz | kiaralizedmodo@gmail.com |
| 1836049 | Ramirez Rosles, Ruth | ruthy2725@yahoo.com |
| 1631703 | Ramirez Solis, Marta Socorro | ramirezsolismarta@gmail.com |
| 2001335 | Ramirez Torres, Benedicto | paporamirezt@yahoo.com |
| 1920173 | Ramirez Trabal, Sandra M. | mancipanci19@gmail.com |
| 1728777 | Ramirez Vasquez, Elena | elenaramirez818@gmail.com |
| 1947001 | Ramirez Vazquez, Elena | elenaramirez818@gmail.com |
| 1973810 | RAMIREZ VAZQUEZ, NANCY | NRV56@GMAIL.COM |
| 1928981 | RAMONITA MALDONADO BERMUDEZ (MAESTRA RETIRADA) | ramonitamaldonado-1950@hotmail.com |
| 1936917 | Ramos Aponte, Natividad | miguelangelmiranda1@hotmail.com |
| 1734573 | Ramos Banks, Denisse | denisse.555@hotmail.com |
| 1734573 | Ramos Banks, Denisse | denisse.555@hotmail.com |
| 1886099 | RAMOS CINTRON, ERMIS Z. | ermisramos@gmail.com |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1721369 | RAMOS CORDERO, MARIEL | Mari1977.mr@gmail.com |
| 1941931 | Ramos Cruz, Migdalia | tricia101187@gmail.com |
| 1721155 | Ramos Cruz, Migdalia | Tricia101187@gmail.com |
| 1822197 | Ramos Cruz, Rita Lina | las_snikers2001@yahoo.com |
| 812569 | RAMOS DIAZ, BEATRIZ | diazbeatrizramos@gmail.com |
| 1660066 | Ramos Feliciano, Rosa | ramosdealers@gmail.com |
| 1968816 | Ramos Figueroa, Lourdes M | Cruzramos98@gmail.com |
| 1881362 | RAMOS FLORES, EDDA LIZZETTE | edram912@yahoo.com |
| 1634591 | Ramos Flores, Rosa M. | carlos.perez69@upr.edu; rosa.m.lugo.ramos@medtronic.com |
| 1718618 | Ramos Garcia, Homero | homeroramos21@yahoo.com |
| 1784011 | Ramos Gonzalez, David | ramosboneta@gmail.com |
| 1881840 | Ramos Gonzalez, Maribel | profmaribelramos@gmail.com |
| 1855691 | Ramos Hernandez, Luz Amaralis | luzamaralis@gmail.com |
| 1817513 | Ramos Hernandez, Zaida E. | zaenid@gmail |
| 1863599 | Ramos Lebron, Gloria M | gloriaramoslebron98.gr@gmail.com |
| 1957027 | Ramos Lebron, Margarita | gloriaramoslebron98.gr.gr@gmail.com; gloriaramoslebron98.gr@gmail.com |
| 1861975 | Ramos Lopez , Rosa H. | historyrramos@yahoo.com |
| 1861975 | Ramos Lopez , Rosa H. | historyrramos@yahoo.com |
| 1988871 | Ramos Lopez, Juana | wandasomar@gmail.com |
| 1820335 | Ramos Lopez, Juana | wandasomar@gmail.com |
| 1956933 | Ramos Lopez, Juana | wandasomar@gmail.com |
| 426927 | Ramos Lopez, Rolando | rrolando.748@gmail.com |
| 1934428 | Ramos Lozada, Miguel A. | ramoslozada.miguel@gmail.com |
| 1945856 | Ramos Luciano, Eduvina | eduvina.ramos@yahoo.com |
| 1921034 | RAMOS LUCIANO, EDUVINA | EDUVINA.RAMOS@YAHOO.COM |
| 1893341 | RAMOS LUCIANO, EDUVINA | eduvina.ramos@yahoo.com |
| 1940548 | Ramos Luciano, Maritza | maritza4246@me.com |
| 1654765 | Ramos Malave, Evelyn | ramosevelyn@hotmail.com |

Exhibit U
115th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1908081 | Ramos Medina , Irma | irma.ramosmedina@gmail.com |
| 1700949 | Ramos Molina, Noelia | n.ramosmolina78@gmail.com |
| 812758 | RAMOS MOLINA, NOELIA | n.ramosmolina78@gmail.com |
| 1702226 | Ramos Nieves, Annette | annetteramosnieves@yahoo.com; seltabe27@yahoo.com |
| 1938899 | RAMOS OCINALDI, ZULMA E | zulmaeramos@hotmail.com |
| 1761433 | RAMOS PEREZ, MIRIAM | MIRIAM1891@YAHOO.COM |
| 1853945 | Ramos Pola, Madeleine | madeleineramos.55@gmail.com |
| 1738433 | RAMOS PORTALATIN, CANDIDA | MARA1978@HOTMAIL.COM |
| 1964789 | Ramos Puig, Sonia | srpuig@gmail.com |
| 2005116 | Ramos Puig, Sonia | srpuig@gmail.com |
| 1978060 | Ramos Quinones, Enrique | jesusram14@outlook.com |
| 1977634 | RAMOS QUINONES, ENRIQUE | JesusRam14@outlook.com |
| 154739 | RAMOS QUINONES, ENRIQUE | JesusRam14@outlook.com |
| 154739 | RAMOS QUINONES, ENRIQUE | JesusRam14@outlook.com |
| 1648937 | Ramos Ramos, Gila  D. | aligpr@yahoo.com |
| 1818891 | RAMOS RIOS, HELI DANIEL | HELIRAMOS0@GMAIL.COM |
| 1713025 | Ramos Rivera, Eilleen | eilleen17@gmail.com |
| 1856400 | Ramos Rivera, Nayda G. | ramos.nayda@yahoo.com |
| 1999383 | Ramos Rivera, Raquel | raquelramos1561@gmail.com |
| 1942310 | Ramos Rivera, Raquel | raquelramos1561@gmail.com |
| 1878257 | Ramos Rivera, Virginia | aalvelo16@gmail.com |
| 1945810 | Ramos Rodriguez, Alvin | ramosalvin412@gmail.com |
| 1934688 | Ramos Rodriguez, Carmela | javierys14@gmail.com |
| 1856994 | Ramos Rodriguez, Maria  M. | mmramos54@gmail.com |
| 1950313 | Ramos Rodriguez, Maria M. | mmramos54@yahoo.com |
| 1844165 | Ramos Rosario, Ada  Aitza | daishapr42@gmail.com |
| 1877484 | Ramos Rosario, Ada Aitza | daishapr42@gmail.com |
| 1856346 | Ramos Sanchez, Evelyn | eramos5961@gmail.com |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1930937 | Ramos Santiago, Maximina | ramosmaximina123@gmail.com |
| 1155969 | RAMOS SANTIAGO, ZORAIDA | icrjsanferd@yahoo.com |
| 1824782 | RAMOS SEPULVEDA, MARITZA | ramosmaritza877@gmail.com |
| 1768970 | RAMOS SERRANO, SAYLY | saylyramos@gmail.com |
| 1879832 | Ramos Torres, Ada  M | adamramos54@gmail.com |
| 1824552 | RAMOS TORRES, ADA M | adamramos54@gmail.com |
| 1908247 | RAMOS TORRES, ADA M. | ADAMRAMOS54@GMAIL.COM |
| 1689570 | Ramos Torres, Elizabeth | lissie.ramos@gmail.com |
| 1775045 | Ramos Torres, Isabel | irtpr56@yahoo.com |
| 1774782 | Ramos Torres, Isabel | irtpr56@yahoo.com |
| 1593372 | Ramos Torres, Luisa Esther | luttyr75@hotmail.com |
| 1987018 | Ramos Torres, Luisa Esther | luttyr75@hotmail.com |
| 1654855 | Ramos Torres, Patria Ivelisse | pramost@ac.pr.gov |
| 1773247 | RAMOS TRINIDAD, EMMA J | amme46@yahoo.com |
| 1783092 | Ramos, Daisy E | daisy.edda14@gmail.com |
| 1719595 | Renta Vargas, Marta | ladymar15@yahoo.com |
| 1877985 | Rentas Bermudez, Luis Aryel | rentaslila@yahoo.com |
| 1780037 | RENTAS GUZMAN, NILSA DAMARIS | nilsarentas50@gmail.com |
| 1780037 | RENTAS GUZMAN, NILSA DAMARIS | nilsarentas50@gmail.com |
| 1909348 | Rentas Reyes, Jose R | RafyMusic@live.com |
| 223611 | Rentas Rodriguez, Hilda | hildamaritrentas@yahoo.com |
| 1901407 | RENTAS ROJAS, EVELYN IDALIA | evydali@gmail.com |
| 1871446 | Rentas Rojas, Evelyn Idalia | evydali@gmail.com |
| 2004475 | Rentas Rojas, Mildred Elisa | rentas.mildred3@gmail.com |
| 1901590 | RENTAS ROJAS, MILDRED ELISA | rentas.mildred3@gmail.com |
| 1901611 | RENTAS ROJAS, MILDRED ELISA | rentas.mildred3@gmail.com |
| 1938720 | Rentas Serrano, Ricardo | rentasconsejero@yahoo.com |
| 1965048 | Rentas Serrano, Ricardo | rentasconsejero@yahoo.com |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1765333 | Requena Mercado, Jose M. | miredo43@live.com |
| 1674203 | Resto Rodriguez, William | zajori14@gmail.com |
| 1776074 | Resto Rodriguez, William | zajori14@gmail.com |
| 1175379 | Resto Villegas, Calixta | calixtaresto13@yahoo.com |
| 433389 | REVERON SANTOS, ANA C | greveron61@gmail.com |
| 1851734 | Reyes Alicea, Carmen M | carmenreyesalicea@gmail.com |
| 1824267 | Reyes Alicea, Carmen M | carmenreyesalicea@gmail.com |
| 1823405 | Reyes Alicea, Carmen M. | carmenreyesalicea@gmail.com |
| 1806620 | Reyes Aponte, Maria T. | pintado.nicole@gmail.com |
| 1990061 | Reyes Colon, Alejandrino | areyes0274@yahoo.com |
| 1808915 | Reyes Feliciano, Zoilo | zoiloreyesf@gmail.com |
| 1894767 | REYES HERNANDEZ, GISELA | GISELA_REYES714@HOTMAIL.COM |
| 1773697 | Reyes Lopez , Madeline | mreyes_734@hotmail.com |
| 1973145 | Reyes Lopez, Madeline | Mreyes_734@hotmail.com |
| 1791328 | Reyes Lopez, Madeline | mreyes_734@hotmail.com |
| 1890458 | Reyes Lopez, Magalys Migdalia | magalys1300@gmail.com |
| 1880742 | Reyes Lopez, Marlyn | marlynreyeslopez@yahoo.com |
| 1846392 | Reyes Luna, Juan  P. | juanpobloreyeszolo@yahoo.com |
| 1733806 | Reyes Luna, Juan P | juanpabloreyesluna@yahoo.com |
| 1933064 | Reyes Luna, Juan P. | juanpabloreyes2010@yahoo.com |
| 1891858 | Reyes Luna, Juan P. | juanpabloreyes2018@yahoo.com |
| 1946597 | Reyes Martinez, Justina | gkireyes@hotmail.com |
| 1867699 | Reyes Martinez, Justina | qkireyes@hotmail.com |
| 1638334 | Reyes Martinez, Rosa M | rosin_reyes@hotmail.com |
| 1794352 | Reyes Martinez, Rosa M. | rosin_reyes@hotmail.com |
| 1638330 | Reyes Martinez, Rosa M. | rosin_reyes@hotmail.com |
| 1728911 | Reyes Melendez, Milka  N | milkareyes@me.com |
| 1942600 | Reyes Molina, Leticia | letireyes8@gmail.com |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1943740 | Reyes Ocasio, Xavier | xavierreyes11@hotmail.com |
| 1917790 | Reyes Pomales, Evelyn | ereyes2315@gmail.com |
| 1889052 | REYES RAMOS, AMADA | areyram7@gmail.com |
| 1956492 | Reyes Ramos, Nelsie L. | nelsie_8@live.com |
| 1861281 | Reyes Rentas, Nidia  I | laemergenciamusical@hotmail.com |
| 1795091 | Reyes Rios, Maria  del Carmen | barbaradelcarmen75@yahoo.com |
| 1842552 | REYES RIVERA, SONIA I | sonia.reyes54@icloud.com |
| 1833475 | Reyes Rivera, Sonia I | sonia.reyes54@imail.com |
| 1755290 | Reyes Rivera, Sonia I. | sonia.reyes54@imail.com |
| 2006096 | Reyes Rodriguez, Elba I. | yubie75@hotmail.com |
| 1986407 | REYES RODRIGUEZ, ELISA | ELISAREYES049@GMAIL.COM |
| 1995735 | Reyes Rodriguez, Evelyn P | evelynreyes5850@gmail.com |
| 1985893 | Reyes Tirado, Elizabeth | elireyesti@gmail.com |
| 1929277 | Reyes Toledo, Modesto | modesto.reyes@upr.edu |
| 1943010 | Reyes Velazquez , Brunilda | bruniepr@gmail.com |
| 1852734 | Riera Aponte,  Marihelva | rieramarihelva@gmail.com |
| 1807901 | Riera Gonzalez, Marisol | marisolriera600@gmail.com |
| 1733770 | RIOS ACEVEDO, SOCORRO | SORIOSACE@GMAIL.COM |
| 1811823 | Rios Baez, Lourdes | louriver@hotmail.com |
| 1873157 | Rios Cervantes, Alba N. | albanidia.rios12@gmail.com |
| 1858011 | Rios Cervantes, Hector | hectorrios@yahoo.com |
| 1845948 | Rios Crespo, Ada Carmen | crios1748@gmail.com |
| 1846396 | Rios Crespo, Carmelo | crios1748@gmail.com |
| 1217359 | Rios De Jesus, Iduvina | Paonina3@gmail.com |
| 1712273 | Rios Guadarrama, Hector Enrique | hector5072@gmail.com |
| 729908 | RIOS MALAVE, NITZA | NITCAROLY@YAHOO.COM.MX |
| 1962736 | RIOS MONTANEZ, LUZ H | luzhaydeerios@gmail.com |
| 1794512 | Rios Ortiz, Zoraida | Zriosortiz@gmail.com |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1875687 | Rios Rios, Mirta | mirtarr06@gmail.com |
| 2003988 | Rios Rivera, Carlos | riosrive@hotmail.com |
| 1758596 | Rios Rivera, Milagros | eillimtorres@hotmail.com |
| 1686558 | RIOS RIVERA, MILAGROS | ellimtorres@hotmail.com |
| 1920532 | Rios Rosado, Zenaida | adianez1948@gmail.com |
| 1840828 | RIOS RUIZ, LILLIVETTE | lila14pr@gmail.com |
| 1643799 | Rios Ruiz, Lillivette | lila14pr@gmail.com |
| 1852157 | Rios Ruiz, Lillivette | lila14pr@gmail.com |
| 1819369 | Rios Ruiz, Lillivette | lila14pr@gmail.com |
| 1672772 | RIOS TORRES, EMILIO | riostorres51@gmail.com |
| 1884528 | RIOS TORRES, EMILIO | riostorres51@gmail.com |
| 1794381 | RIOS TORRES, MARIA L | riosmanaluisa07@gmail.com |
| 1727613 | Rios, Gloria Delgado | gloria.d687@gmail.com |
| 1757187 | Rios, Yadira | yadirarios29@gmail.com |
| 1952351 | RIVAS CARTAGENA, EDWIN | erc_diac@hotmail.com |
| 1960397 | Rivas Garcia, Maria S. | mariarivas037@gmail.com |
| 1799652 | RIVAS OLMEDA, JOSE O. | xiomi9230@hotmail.com |
| 1842229 | Rivas Rivera, Maria E | mrivas4517@gmail.com |
| 1983051 | Rivas, Rosalia Rosario | rrosario921@gmail.com |
| 1974700 | Rivera Acevedo, Marta | martabendecida@gmail.com |
| 1985648 | Rivera Acosta, Myrna | hacosta06@gmail.com |
| 1917479 | Rivera Albino, Carmen M. | verdeluz27@gmail.com |
| 1852688 | RIVERA ALBINO, CARMEN M. | VERDELUZ27@GMAIL.COM |
| 441251 | RIVERA ALEMAN, NORMAN | nra_48@yahoo.com |
| 1901914 | Rivera Algarin, Dalia I | daliariveraalgarin@gmail.com |
| 1889345 | Rivera Algorin, Dalia I. | daliariveraalgorin@gmail.com |
| 1632892 | Rivera Alvarado, Ivelisse | riveraivelisse51@yahoo.com |
| 1848014 | Rivera Andujar, Norma  Iris | nriveraandujar3168@gmail.com |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2001602 | Rivera Aponte, Edgar F. | rivera62edgar@gmail.com |
| 1763517 | RIVERA ARREAGA, AIDA NOEMI | equipomartinez@yahoo.com |
| 1948990 | Rivera Arroyo, Nereida | rivera.nereida54@gmail.com |
| 1795612 | Rivera Aviles, Awilda | ara.riveraaviles@gmail.com |
| 1722954 | RIVERA AVILES, YVETTE | MRSYVETTERIVERA@GMAIL.COM |
| 1717747 | Rivera Ayala , José  Antonio | riverayala@yahoo.com |
| 1820261 | RIVERA BAEZ , MAGDA | magda_rivera_pr@yahoo.com |
| 1803581 | Rivera Baez, Magda | magda_rivera_pr@yahoo.com |
| 1757460 | Rivera Baez, Magda | magda_rivere_pr@yahoo.com |
| 1900828 | RIVERA BARRETO, DAPHNE | daph3018@gmail.com |
| 1646745 | Rivera Barrios, Margarita | glendalcolon@yahoo.com; waldojesus@live.com |
| 1953101 | Rivera Batiz, Brenda L. | batiz32@hotmail.com |
| 1965343 | RIVERA BELTRAN, ALICIA | aliciarivera364@gmail.com |
| 1825168 | RIVERA BERRIOS, CARMEN L. | carlydia1179@gmail.com |
| 1901574 | Rivera Berrios, Carmen L. | carlydia1179@gmail.com |
| 1792536 | Rivera Berrios, Carmen L. | carlydia1179@gmail.com |
| 1729311 | Rivera Boneta, Yvonne A. | kikima03@hotmail.com |
| 1866054 | Rivera Bracety, Elsa  M. | tuamigapr_962@hotmail.com |
| 1847990 | Rivera Bracety, Elsa M | tuainigapr_962@hotmail.com |
| 1845467 | Rivera Bracety, Elsa M | Tuamigapr_962@hotmail.com |
| 1885279 | Rivera Bracety, Elsa M. | tuamigapr_962@hotmail.com |
| 1731591 | Rivera Bracety, Elsa M. | tuamigapr_962@hotmail.com |
| 1824413 | Rivera Burgos, Marilyn | mariv8m@aol.com |
| 442750 | RIVERA BURGOS, ROSA J | rvrbrgs@hotmail.com |
| 1925491 | Rivera Calderon, Gloria | riveracalderongloria14@gmail.com |
| 1804774 | RIVERA CALIZ , RAMON ESTEBAN | r.caliz@yahoo.com |
| 1694579 | Rivera Caliz, Crimilda H | crimyriv@gmail.com |
| 1757698 | Rivera Caraballo, Laura  L | laura_pr3000@yahoo.com |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1825145 | RIVERA CARABALLO, LAURA L | laura_pr3000@yahoo.com |
| 1920040 | Rivera Caraballo, Laura L. | laura_pr3000@yahoo.com |
| 1776271 | Rivera Carrasquillo, Arcelia | arceliarivera67@gmail.com |
| 1995848 | Rivera Casiano, Madeline | riveramade053@gmail.com |
| 1905784 | Rivera Castro, Michelle M. | riveracastromichelle@gmail.com |
| 1658047 | RIVERA CEDENO, VIVIAN E | titivivi_1024@yahoo.com |
| 1712404 | Rivera Cedeno, Vivian E. | titivivi_1024@yahoo.com |
| 1861347 | Rivera Cedeno, Vivian E. | titivivi_1024@yahoo.com |
| 1901913 | Rivera Colon, Enrique | nbarriosortiz@hotmail.com |
| 1964406 | Rivera Crespo, Jane | Rivera.jane31@gmail.com |
| 1790507 | Rivera Crespr, Edna  J. | ednar216@gmail.com |
| 1840580 | Rivera Cruz, Blanca I. | monchi59@yahoo.com |
| 1993748 | Rivera Cruz, Jannette | janetrc4880@yahoo.com |
| 1594026 | Rivera Cruz, Mansol | drr55.talonarios@gmail.com |
| 1654635 | Rivera de Leon, Damaris | riveradamaris14@hotmail.com |
| 1810885 | RIVERA DELGADO, MARIA | mariamil05@yahoo.com |
| 1861711 | Rivera Delgado, Nelly M | nrivera005@yahoo.com |
| 1915984 | Rivera Delgado, Nelly M | nrivera005@yahoo.com |
| 1879667 | Rivera Diaz , Laura | laura_4pr@yahoo.com |
| 1839235 | Rivera Diaz, Aida M. | rtirza@caribe.net |
| 1839989 | RIVERA DIAZ, AIDA M. | rtirza@caribe.net |
| 1795146 | Rivera Diaz, Ana Iris | anairisrivera@gmail.com |
| 1988376 | Rivera Diaz, Carmen S. | soniaivelissediaz2004@yahoo.com |
| 1891823 | Rivera Diaz, Grisele | Rivera.Grisele@gmail.com |
| 1947627 | Rivera Diaz, Grisele | rivera.grisele@gmail.com |
| 1891262 | Rivera Diaz, Laura | laura_upr@yahoo.com |
| 1902430 | Rivera Diou, Norma E | nerdiou@yahoo.com |
| 1874445 | Rivera Dominicci, Juanita | jeridopr@yahoo.com |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 692130 | RIVERA DOMINICCI, JUANITA | JERIDOPR@YAHOO.COM |
| 1793248 | Rivera Feliciano, Ruth | ruthrivera@ymail.com |
| 1755433 | Rivera Figuera, Socorro | kalygil@hotmail.com |
| 1728282 | Rivera Figueroa, Ivette | ivetterivera149@gmail.com |
| 1629272 | Rivera Figueroa, Jose E | j_rivera@icloud.com |
| 1839160 | Rivera Figueroa, Karen | Cef_00769@yahoo.com |
| 1590082 | Rivera Figueroa, Marta  Ana | martarivera369@gmail.com |
| 1937552 | Rivera Figueroa, Orlando | orlandorivera3@hotmail.com |
| 1961606 | Rivera Figueroa, Orlando | orlandorivera3@hotmail.com |
| 1851758 | Rivera Figueroa, Orlando | orlandorivera3@hotmail.com |
| 1580374 | RIVERA FIGUEROA, PATRICIA | nanirivera1@hotmail.com |
| 1920658 | Rivera Figueroa, Socorro | kalygil@hotmail.com |
| 1776158 | Rivera Figuroa, Hector  I | wiwi1976@hotmail.com |
| 1972546 | Rivera Fonseca, Luz A. | felixluzzo10@hotmail.com |
| 1881999 | Rivera Garcia, Candida R. | sheilacruz20@yahoo.com |
| 1852872 | RIVERA GARCIA, CANDIDA R. | sheilacruz20@yahoo.com |
| 1841622 | RIVERA GERARDINO, CARMEN M | cmriveragerardino@hotmail.com |
| 1841423 | Rivera Gonzalez , Evelyn | EVELYNRG1958@GMAIL.COM |
| 1683197 | Rivera Gonzalez, Agueda M. | agueda.rivera.gonzalez@gmail.com |
| 1833025 | Rivera Gonzalez, Evelyn | evelynr.g1958@gmail.com |
| 1831377 | RIVERA GONZALEZ, GLORIA E. | GLORIAE.RIVERA@HOTMAIL.COM |
| 1733744 | RIVERA GONZALEZ, JOSE L. | JANA_0132@YAHOO.COM |
| 1775985 | Rivera Gonzalez, Zulma I. | jemart.47@gmail.com |
| 1636788 | Rivera Humaly, Samuel | srmaly2230@gmail.com |
| 1888778 | Rivera Jimenez, Ivelisse | ivelisse_8@yahoo.com |
| 1783843 | Rivera Jimenez, Jose W. | kennethRC_86@outlook.com |
| 1721102 | RIVERA JIMENEZ, TERESITA | teresita424@yahoo.com |
| 1945311 | Rivera Lago, Alejandrina | titito.713@hotmail.es |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1799438 | RIVERA LEBRON, ELIZABETH | elizabeth.rivera2295@gmail.com |
| 1969517 | Rivera Libro, Enid | enid.rivera68@gmail.com |
| 1994552 | RIVERA LIMA, OBEDILIA | obediliarivera@gmail.com |
| 1984108 | RIVERA LIMA, OBEDILIA | obediliarivera@gmail.com |
| 1941144 | RIVERA LOPEZ, MADELINE | madeline_rl@yahoo.com |
| 1752668 | Rivera Lopez, Rafael Antonio | rivera.papo22@gmail.com |
| 1973932 | Rivera Lucca, Virginia | vigierivera.vrl@gmail.com |
| 1618366 | Rivera Lugo, Enrrique | erivera30@policia.pr.gov |
| 1805726 | Rivera Lugo, Gladys Margarita | riveralugo.gladys@gmail.com |
| 1856856 | Rivera Lugo, Liza M | llamoraima@yahoo.com |
| 1904200 | Rivera Lugo, Liza M. | lizamoraima@yahoo.com |
| 815087 | Rivera Madera, Jose J | yediel27@icloud.com |
| 1989896 | Rivera Malave , Anthony | tony_rider@live.com |
| 1864561 | Rivera Maldonado, Antonio | jmkvlvjalk05@gmail.com |
| 2006161 | Rivera Marrero, Waldemar | waldy1955@yahoo.com |
| 1844387 | Rivera Martinez  , Juana  Maria | jmr4300@yahoo.com |
| 628574 | RIVERA MARTINEZ, CARMEN | carivemar29@gmail.com |
| 1912864 | Rivera Martinez, Diana E | adrielys1511@gmail.com |
| 1797108 | Rivera Martinez, Edwin | edwinrivmart@gmail.com |
| 1847323 | RIVERA MARTINEZ, JUANA M. | jmr4300@yahoo.com |
| 1838104 | Rivera Martinez, Juana Ma. | jmr4300@yahoo.com |
| 1852877 | Rivera Martinez, Juana Maria | jmr4300@yahoo.com |
| 1808580 | Rivera Martinez, Julio | jurima51@yahoo.com |
| 1727173 | RIVERA MATOS, IVETTE | IVETTERIVERAMATOS@GMAIL.COM |
| 1610635 | Rivera Medina, Mayra L. | mayrariveramedina@gmail.com |
| 1973868 | RIVERA MEDINA, NANCY J | njriveramedina@gmail.com |
| 1671038 | RIVERA MELENDEZ, EDUARDO | EDUARDORIVERA1910@HOTMAIL.COM |
| 1632434 | Rivera Mendez, Yolanda | riveray09@yahoo.com |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2005857 | Rivera Mercado, George H. | gkrivera39@gmail.com |
| 1831877 | Rivera Mercado, Patria | patria1105@hotmail.com |
| 1982340 | Rivera Merced, Maribel | sassybaez@hotmail.com |
| 1919910 | RIVERA MIRANDA, DIEGO R | RIVERAMEDINADIEGO@GMAIL.COM |
| 1928630 | RIVERA MOLINA, CARLOS | carlosnascar88@gmail.com |
| 1929411 | Rivera Morales, Evelyn | riveramoraesevelyn07@gmail.com |
| 1583921 | Rivera Natal, Maria Del Rosario | mariaderosariorivera@yahoo.com |
| 1903234 | Rivera Nazario , Sandra | srivera1223@live.com |
| 1808272 | Rivera Nazario, Glenda L. | kareluis25@hotmail.com |
| 1767010 | Rivera Nazario, Glenda L. | kareluis25@hotmail.com |
| 1788170 | Rivera Nieves, Marianela | marianelariveranieves@hotmail.com |
| 1882956 | Rivera Nieves, Vilma M. | mia3780@gmail.com |
| 1897094 | Rivera Ocasio, Felicita | felicitarivera2214@hotmail.com |
| 1930931 | Rivera Ocasio, Jose J | papo2016@gmail.com |
| 1869984 | RIVERA OLMEDA, NAZARIA | amly-essi@hotmail.com |
| 1835309 | Rivera Oquenda, Maria de los A | mriveraoquendo@yahoo.com |
| 1959270 | RIVERA ORSINI, MYRNA O | myrnaophelia77@gmail.com |
| 1967896 | Rivera Orsini, Myrna O. | myrnaophelia77@gmail.com |
| 1933843 | Rivera Orsini, Myrna O. | myrnaophelia77@gmail.com |
| 1940315 | RIVERA ORSINI, MYRNA O. | MYRNAOPHELIA77@GMAIL.COM |
| 1876329 | RIVERA ORSINI, MYRNA O. | MYRNAOPHELIA77@GMAIL.COM |
| 1906507 | RIVERA ORSINI, YOLANDA | YOTAPI61@YAHOO.COM |
| 815511 | RIVERA ORSINI, YOLANDA | yotapi61@yahoo.com |
| 1913025 | RIVERA ORSINI, YOLANDA | yotapi61@yahoo.com |
| 815511 | RIVERA ORSINI, YOLANDA | yotapi61@yahoo.com |
| 815511 | RIVERA ORSINI, YOLANDA | yotapi61@yahoo.com |
| 1995941 | RIVERA ORSINI, YOLANDA | yotapi61@yahoo.com |
| 1823326 | RIVERA ORTIZ , CARMEN  J. | tatyrivera50@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1823339 | RIVERA ORTIZ, CARMEN J. | tatyrivera50@hotmail.com |
| 1731237 | Rivera Ortiz, Evelyn | janiemiguel_23@hotmail.com |
| 1996652 | Rivera Otero, Jorge L. | jorgeriveraot@yahoo.com |
| 1635711 | Rivera Perez, Felicita M | maria.gonzalezl@familia.pr.gov |
| 1836532 | Rivera Plass, Milka L. | milkaaly@hotmail.com |
| 1816923 | Rivera Plaza, Carmen C. | carmencecilili@gmail.com |
| 1788163 | Rivera Polanco, Hermes A. | herali@libertypr.net |
| 1778524 | Rivera Pou, Andres A. | bosatsu@live.com |
| 1729948 | RIVERA QUIJANO, VIVIAN S. | vivianrivera_52@hotmail.com |
| 1830353 | Rivera Quiles, Salvador | consultored@gmail.com |
| 1837397 | Rivera Quiles, Salvador | consultored@gmail.com |
| 983707 | RIVERA QUINONES, EDWIN | heled885@hotmail.com |
| 331813 | RIVERA QUINONES, MIGDALIA | migyaya@yahoo.com |
| 1918222 | RIVERA RAMOS , NIURCA V | NIURCAVRR@YAHOO.COM |
| 1736870 | Rivera Ramos, Luz Mercedes | lmrr1960@hotmail.com |
| 1892734 | Rivera Ramos, Niurca V | niurcarivera01@gmail.com; niurcavrr@yahoo.com |
| 815809 | Rivera Ramos, Niurca V. | niurcarivera01@gmail.com; niurcavrr@yahoo.com |
| 815809 | Rivera Ramos, Niurca V. | niurcavrr@yahoo.com |
| 1902251 | Rivera Ramos, Rosa E. | dinamicapr2017@gmail.com |
| 1816085 | RIVERA RAMOS, WANDA I | w.riveraramos566@gmail.com |
| 1816085 | RIVERA RAMOS, WANDA I | w.riveraramos566@gmail.com |
| 1866641 | Rivera Ramos, Wanda I. | w.riveraramos566@gmail.com |
| 1962061 | Rivera Reyes, Maria E. | migdaliamateo8@gmail.com |
| 1841605 | Rivera Rios, Julia Isabel | hectorcintron111@gmail.com; hectorcintronIII@gmail.com |
| 1868363 | Rivera River, Ivonne | vonchie29@yahoo.com |
| 1939327 | RIVERA RIVERA , AWILDA | AWILDARIVERA4582@YAHOO.COM |
| 1844153 | RIVERA RIVERA , TIRZA M | RTIRZA@CARIBE.NET |
| 1615626 | RIVERA RIVERA, ABIMAEL | abi-rivera-72@hotmail.com |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 455374 | RIVERA RIVERA, AWILDA | awildarivera44@live.com |
| 1920301 | Rivera Rivera, Awilda | awildarivera4582@yahoo.com |
| 1884422 | RIVERA RIVERA, AWILDA | awildarivera4582@yahoo.com |
| 455373 | RIVERA RIVERA, AWILDA | awildarivera4582@yahoo.com |
| 1841762 | Rivera Rivera, Awilda | awildarivera4582@yahoo.com |
| 455463 | RIVERA RIVERA, CARMEN M | milira1012@gmail.com |
| 1949832 | Rivera Rivera, Cruz Amelia | cruzrivera1145@gmail.com |
| 1884824 | RIVERA RIVERA, CRUZ AMELIA | CRUZRIVERA1145@GMAIL.COM |
| 1861878 | RIVERA RIVERA, DAISY | DAY.RIVER@HOTMAIL.COM |
| 1989206 | Rivera Rivera, Edgardo | edgardorivera0105@gmail.com |
| 1978954 | Rivera Rivera, Edgardo | edgardorivera0105@gmail.com |
| 1734826 | Rivera Rivera, Eneida | eneidin53@gmail.com |
| 1803915 | Rivera Rivera, Evelyn | keilaocasio@gmail.com |
| 1847224 | Rivera Rivera, Melba | melbariverar@gmail.com |
| 1897203 | Rivera Rivera, Mirta E. | yaliz0323@yahoo.com |
| 1887473 | Rivera Rivera, Orlando | vonchie29@yahoo.com |
| 1818364 | Rivera Rivera, Osvaldo | osval111972@gmail.com |
| 1818475 | Rivera Rivera, Osvaldo | osval111972@gmail.com |
| 1870136 | Rivera Rivera, Osvaldo | osval111972@gmail.com |
| 1687031 | Rivera Rivera, Osvaldo | osvalili972@gmail.com |
| 1959135 | Rivera Rivera, Raquel | raquelrivera918@gmail.com |
| 1815454 | Rivera Rivera, Tirza M. | rtirza@caribe.net |
| 1831213 | Rivera Rivera, Tirza M. | rtirza@caribe.net |
| 1864218 | RIVERA ROBLES, HILDA | HILDARIVERA783@GMAIL.COM |
| 1964071 | Rivera Roche, Yubetsy M | lauranicole20@hotmail.com |
| 1918149 | RIVERA ROCHE, YUBETSY M. | lauranicole20@hotmail.com |
| 1763015 | Rivera Rodriguez, Ana  Raquel | ar.rachel50@gmail.com |
| 1863392 | Rivera Rodriguez, Carmen  E. | mela2264@gmail.com |

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1936762 | RIVERA RODRIGUEZ, CARMEN  M | carriv33415@hotmail.com |
| 1859767 | RIVERA RODRIGUEZ, CARMEN E | mela2264@gmail.com |
| 1766451 | Rivera Rodriguez, Carmen E. | mela2264@gmail.com |
| 1875658 | Rivera Rodriguez, Carmen E. | mela2264@gmail.com |
| 1639778 | Rivera Rodriguez, Carmen M. | maggiedeusmalier@gmail.com |
| 89829 | RIVERA RODRIGUEZ, CHRISTIAN | cristobalr945@gmail.com |
| 1849450 | Rivera Rodriguez, Luz  A. | nadilisa@gmail.com |
| 1859501 | Rivera Rodriguez, Madelline | maderiver@yahoo.com |
| 1897236 | Rivera Rodriguez, Maria E. | RiveraMariae.3@gmail.com |
| 1982464 | Rivera Rodriguez, Mariel | rmariel37@gmail.com |
| 1842780 | Rivera Rodriguez, Marisol | solyrivera@yahoo.com |
| 1803027 | Rivera Rodriguez, Marisol | solyrivera@yahoo.com |
| 1808342 | Rivera Rodriguez, Mildred | mildred_115@hotmail.com |
| 1778580 | RIVERA RODRIGUEZ, NILSA  ENID | CANNIERIVERA@GMAIL.COM |
| 1778553 | Rivera Rodriguez, Nilsa Enid | cannieriveraa@gmail.com |
| 932179 | RIVERA RODRIGUEZ, RAFAEL | riverar@gmail.com |
| 1795477 | Rivera Rodriguez, Rosaly | rosalyrivera71@hotmail.com |
| 1940847 | Rivera Rodriguez, Wanda I. | wro280@gmail.com |
| 1916841 | RIVERA ROMERO, MAYRA V. | MAYRA.V.R7@GMAIL.COM |
| 1603944 | Rivera Roque, Elsa I. | elsai5517@gmail.com |
| 1800617 | Rivera Rosa, Evelyn | eriverarosa@gmail.com |
| 1913757 | RIVERA ROSA, EVELYN | eriverarosa@gmail.com |
| 1867846 | Rivera Rosa, Noel O. | mostrolindo21@gmail.com |
| 1985535 | Rivera Rosario, Cruz B. | melendezrlm@hotmail.com |
| 1845119 | Rivera Rosario, Graciela | tatyriv96@gmail.com |
| 1850244 | Rivera Ruiz, Marilyn | mariveraruiz@gmail.com |
| 1876759 | Rivera Sabater, Doris  Zenaida | doris7917@gmail.com |
| 1876759 | Rivera Sabater, Doris  Zenaida | doris7917@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit U

115th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1948554 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 1981140 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 1948554 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 1981140 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 1840655 | Rivera Salazar, Awilda | awildarive16@gmail.com |
| 1809377 | Rivera Salome, Ana Hilda | anahildariverasalome@gmail.com |
| 1937104 | Rivera Sanchez, Jesus  M. | drjesusriveras@gmail.com |
| 1853074 | RIVERA SANCHEZ, NORMA | NRS-H3@HOTMAIL.COM |
| 1673024 | Rivera Sanchez, Norma | nrs-h3@hotmail.com |
| 1972414 | Rivera Santiago, Carmen A | yur837@gmail.com |
| 1912616 | RIVERA SANTIAGO, CARMEN A | yur837@gmail.com |
| 1744532 | RIVERA SANTIAGO, CARMEN A. | YUR837@GMAIL.COM |
| 1982391 | Rivera Santiago, Carmen A. | yur837@gmail.com |
| 1604221 | Rivera Santiago, Carmen A. | YVR837@GMAIL.COM |
| 1856407 | Rivera Santiago, Irma | riverasantiagoirma@yahoo.com |
| 1907530 | Rivera Santiago, Irma | riverasantiagoirma@yahoo.com |
| 1930948 | Rivera Santiago, Irma | riverasantiagoirma@yahoo.com |
| 1807802 | Rivera Santiago, Jose Ramon | joserivera2728@gmail.com |
| 1837358 | Rivera Santiago, Raquel | riverarachel93@yahoo.com |
| 1657967 | Rivera Soto, Igda Sabina | igda.riverasoto@gmail.com; igda.sotorivera@gmail.com |
| 1815774 | RIVERA TIRADO, ROBERT | noemiis@yahoo.com |
| 1795851 | RIVERA TORRES, DORALIS | melquisedecsantuary@gmail.com; rt.doralis@hotmail.com |
| 1835948 | Rivera Torres, Evelyn | evelynriveratorres951@gmail.com |

**<u>Exhibit V</u>**

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1937104 | Rivera Sanchez, Jesus  M. | drjesusriveras@gmail.com |
| 1673024 | Rivera Sanchez, Norma | nrs-h3@hotmail.com |
| 1972414 | Rivera Santiago, Carmen A | yur837@gmail.com |
| 1912616 | RIVERA SANTIAGO, CARMEN A | yvr837@gmail.com |
| 1930948 | Rivera Santiago, Irma | riverasantiagoirma@yahoo.com |
| 1807802 | Rivera Santiago, Jose Ramon | joserivera2728@gmail.com |
| 1837358 | Rivera Santiago, Raquel | riverarachel93@yahoo.com |
| 1657967 | Rivera Soto, Igda Sabina | igda.riverasoto@gmail.com; igda.sotorivera@gmail.com |
| 1815774 | RIVERA TIRADO, ROBERT | noemiis@yahoo.com |
| 1795851 | RIVERA TORRES, DORALIS | melquisedecsantuary@gmail.com; rt.doralis@hotmail.com |
| 1835948 | Rivera Torres, Evelyn | evelynriveratorres951@gmail.com |
| 1726708 | Rivera Torres, Felix | riveraflw@aol.com |
| 816508 | RIVERA TORRES, JACQUELINE | JACQUELINERIVERA59@HOTMAIL.COM |
| 1724482 | RIVERA TORRES, JESUS | profesorjesusriveratorres@gmail.com |
| 1765773 | Rivera Torres, Jorge Luis | jiramilnet@gmail.com |
| 1945564 | Rivera Torres, Lionel | lionelrivera@live.com |
| 1581424 | Rivera Torres, Maryalin | zuteysam@gmail.com |
| 1925724 | Rivera Torres, Nitza  M. | riveranitzazo@hotmail.com |
| 1822893 | RIVERA TROCHE, DIANA | dianayjoel@yahoo.com |
| 1863578 | Rivera Troche, Raymond | raymari505@gmail.com |
| 1881551 | Rivera Valencia, Nora | arondelc29@yahoo.com |
| 1763783 | Rivera Valentin, Edizon | edizonrv@gmail.com |
| 1862930 | Rivera Vazquez, Keyla Melissa | kriveravazquez@yahoo.com |
| 1819318 | Rivera Vega, Blanca Iris | geraldine_547@hotmail.com |
| 1759382 | Rivera Vega, Carmen  Eva | carmenevacoamo@yahoo.com |
| 1911004 | Rivera Vega, Nelson L | nlrv018@yahoo.com |
| 1859261 | Rivera Vega, Nelson L | nlrv018@yahoo.com |
| 1929430 | Rivera Vega, Nelson L. | nlru018@yahoo.com |

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1862534 | Rivera Velez, Felix | ABDIEL314MAN@GMAIL.COM |
| 1846214 | Rivera Velez, Mariana | vonchie29@yahoo.com |
| 1596094 | RIVERA VENES, SYLVIA M | RODAVLAS@LIVE.COM |
| 1863681 | Rivera Villalobos, Gloria M. | gloriariveraramos@yahoo.com |
| 1877098 | RIVERA VILLANUEVA, GADIEL A | gadiel208@gmail.com |
| 1834407 | Rivera Zaragoza, Rafael E. | celic-comon_mom@gmail.com |
| 1696856 | RIVERA ZAYAS, ALICIA | D20339@DE.PR.GOV |
| 1684308 | Rivera Zayas, Ruben Antonio | daniajun62@gmail.com |
| 1577681 | Rivera, Joselyn Reveroi | joselynrr28@gmail.com |
| 1969757 | Rivera, Virgilio Torres | campolindo670@gmail.com |
| 1869896 | Rivera, Walter Diaz | w.diazguayanilla2@gmail.com |
| 1914631 | Rivera-Melendez, Francisco A. | farmrivera2131@gmail.com |
| 2004327 | Rivera-Melendez, Francisco A. | farmrivera2131@gmail.com |
| 1812150 | RIVERIA GARCIA, MARGARITA | mriveragarcia52@gmail.com |
| 1874283 | Robles Rivera,  Maria L | marialrobles169@gmail.com |
| 1717563 | Robles Rosario, Roberto | roberto_robles_rosario@hotmail.com |
| 1822670 | Robles Sanchez, Carmen E | robles585@yahoo.com |
| 1629058 | Robles Torres, Olga I. | orobles00@gmail.com |
| 1966157 | Roche Garcia, Maria Del Carmen | mcarmenroche@gmail.com |
| 1782497 | Roche Garcia, Vivian | vroche13@hotmail.com |
| 1870426 | ROCHE GARCIA, VIVIAN | VROCHE13@HOTMAIL.COM |
| 1833266 | Roche Leon, Irma  R | irmaroche@hotmail.com |
| 1763165 | Roche Negron, Evelyn | evelynroche31@gmail.com |
| 1802780 | Roche Rodriguez, Filiberto | ALEXANDERIVERA06@HOTMAIL.COM |
| 1510891 | RODRIDGUEZ DE JESUS, JOANNE CECILIA | jrodriguez920@hotmail.com |
| 1943613 | Rodrigues Nieves, Nilda | nildarodrigues1947@gmail.com |
| 1737729 | Rodriguez Abad, Reynold | reyrodryabad@gmail.com |
| 1869282 | Rodriguez Albizu, Alexis | a.guirra51@gmail.com |

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1717465 | Rodriguez Alvarado, Jose A | emarnatalia@gmail.com |
| 1835453 | Rodriguez Alvarado, Jose A. | emarnatalia@gmail.com |
| 465629 | Rodriguez Alvarez, Benjamin | beugierod783@gmail.com |
| 1823322 | Rodriguez Aponte, Liduvina | liduvinarodriguez337@gmail.com |
| 1937006 | RODRIGUEZ ARGUELLES, MARTA I. | RODRIGUEZMARTA0621@GMAIL.COM |
| 1737968 | Rodriguez Barrera, Isabel C | isabelcrb@yahoo.com |
| 1637852 | Rodriguez Bosque , Jose  Manuel | profesorbosque@gmail.com |
| 1904493 | Rodriguez Boyet, Mayra J | aryamjuly@gmail.com |
| 1904401 | Rodriguez Boyet, Mayra J. | aryamjuly@gmail.com |
| 1821019 | Rodriguez Burgos, Ana Maria | dennise.irizarry@gmail.com |
| 1720824 | Rodriguez Burgos, Randolph | randolphga@hotmail.com |
| 1849344 | Rodriguez Cabrera, Venus  I. | venusivette9577@yahoo.com |
| 1746758 | Rodriguez Canales, Lumara | aramasi_02@hotmail.com |
| 1896831 | Rodriguez Caraballo , Nelson | nelsonyankee55@yahoo.com |
| 1641312 | Rodriguez Caraballo, Brilton | briltonrodriguez@yahoo.com |
| 1641282 | Rodriguez Caraballo, Britton | brittonrodriguez@yahoo.com |
| 1765716 | Rodriguez Caraballo, Eneida | eneidarodriguez5244@gmail.com |
| 1873373 | RODRIGUEZ CARABALLO, MARITZA | RODRIGUEZMARITZA036@GMAIL.COM |
| 1952144 | RODRIGUEZ CARABALLO, NELSON | nelsonyankee55@yahoo.com |
| 1091489 | RODRIGUEZ CASIANO, SANDRA I | sandrarodriguez1850@gmail.com |
| 1886312 | Rodriguez Castill, Irlando | capitolio25@gmail.com |
| 1988697 | Rodriguez Castillo, Jose M. | panchoboxer2@yahoo.com |
| 1897219 | Rodriguez Castillo, Orlando | capitolio25@gmail.com |
| 1853491 | Rodriguez Castillo, Orlando | capitolio25@gmail.com |
| 1816875 | Rodriguez Castillo, Orlando | capitalio25@gmail.com |
| 1889244 | Rodriguez Cedeno, Ileana | ILEANA0318@ICLOUD.COM |
| 1889244 | Rodriguez Cedeno, Ileana | ILEANA0318@ICLOUD.COM |
| 1905752 | Rodriguez Cedeno, Ileana | ileana0318@icloud.com |

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1931678 | RODRIGUEZ CENTENO, CONCEPCION | conchi1125@gmail.com |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | mrrchrrodriguez@yahoo.com |
| 159499 | Rodriguez Cintron, Eva | evar808@gmail.com |
| 1823729 | RODRIGUEZ CINTRON, EVA | evar808@gmail.com |
| 1823710 | RODRIGUEZ CINTRON, EVA | evar808@gmail.com |
| 1990671 | Rodriguez Clemente, Sandra I. | sandra_obed@yahoo.com |
| 1963185 | Rodriguez Collazo, Lourdes I | irodriguez1250@yahoo.com |
| 1973388 | RODRIGUEZ COLLAZO, LOURDES I. | IRODRIGUEZ1250@YAHOO.COM |
| 1973388 | RODRIGUEZ COLLAZO, LOURDES I. | IRODRIGUEZ1250@YAHOO.COM |
| 1936189 | Rodriguez Collazo, Lourdes I. | irodriguez1250@yahoo.com |
| 1936189 | Rodriguez Collazo, Lourdes I. | irodriguez1250@yahoo.com |
| 1909790 | Rodriguez Colon, Dilfia | rdilfia@gmail.com |
| 1909644 | Rodriguez Colon, Dilfia | rdilfia@gmail.com |
| 1925797 | Rodriguez Colon, Dilfia | rdilfia@gmail.com |
| 1854316 | Rodriguez Colon, Elizabeth | lizzierodz54@gmail.com |
| 1819373 | Rodriguez Colon, Ivan | ivan_rodriguez63@hotmail.com |
| 468027 | RODRIGUEZ COLON, IVAN | ivan_rodriguez63@hotmail.com |
| 1841906 | Rodriguez Constantino , Charles | juanadipo2000@gmail.com |
| 1902062 | Rodriguez Constantino, Olga  I | nsrd@gmail.com |
| 1951477 | Rodriguez Constantino, Olga I. | nsrd@mail.com |
| 1954338 | Rodriguez Constantino, Olga I. | nsrd@mail.com |
| 1837738 | RODRIGUEZ CORNIER, GILBERTO | G.R.C.301@gmail.com |
| 1837738 | RODRIGUEZ CORNIER, GILBERTO | G.R.C.301@gmail.com |
| 1848409 | Rodriguez Cruz , Evelyn  R | euyramonita@gmail.com |
| 1891074 | Rodriguez Cruz, Diana | drodcruz@gmail.com |
| 1863648 | Rodriguez Cruz, Diana | drodcruz@gmail.com |
| 1794646 | RODRIGUEZ CRUZ, EVELYN | EVYRAMONITA@GMAIL.COM |
| 1655174 | RODRIGUEZ CUEBAS, ANA MARIA | GORDILYN19@YAHOO.COM |

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1648078 | Rodriguez De Jesus, Nellie | nellie.rodriguez22@yahoo.com |
| 1896357 | RODRIGUEZ DE JESUS, SENAIDA | alondrakamila92@yahoo.com |
| 1938652 | Rodriguez De Jesus, Senaida | alondrakamila92@yahoo.com |
| 1731347 | Rodriguez De Jesus, Senaida | alondrakamila92@yahoo.com |
| 1765219 | Rodriguez De Jesús, Senaida | alondrakamila92@yahoo.com |
| 1082095 | RODRIGUEZ DELGADO, RAMONA | assist.serv.23@hotmail.com |
| 1913622 | Rodriguez Echevarria, Luz Maria | MISILC12ROD@MCIL.COM; misilcizrod@mcil.com |
| 1787037 | RODRIGUEZ ECHEVARRIA, NELSON | YANERODZ@GMAIL.COM |
| 1835807 | Rodriguez Feliciano, Gloria  Igna | gloriarodriguez2026@gmail.com |
| 1906932 | Rodriguez Feliciano, Gloria  Igna | gloriarodriguez2026@gmail.com |
| 1857911 | Rodriguez Feliciano, Gloria Igna | gloriarodriguez2026@gmail.com |
| 1937448 | RODRIGUEZ FELICIANO, NIDIA | n.rodriguez19@hotmail.com |
| 1984311 | Rodriguez Feliciano, Nidia | n.rodriguez19@hotmail.com |
| 1868268 | Rodriguez Feliciano, Nidia | n_rodriguez19@hotmail.com |
| 1937245 | RODRIGUEZ FELICIANO, NIDIA | n_rodriguez19@hotmail.com |
| 1869419 | Rodriguez Flores, Daisy | tachy1261@hotmail.com |
| 1650905 | RODRIGUEZ GARCIA, ALBERTO | BOFERODRIGUEZA77@GMAIL.COM |
| 1562826 | Rodriguez Gonzalez, Bethzaida | bethzaida725@gmail.com |
| 1673893 | RODRIGUEZ GONZALEZ, ELVIN J. | CHIO523@YAHOO.COM |
| 1890944 | Rodriguez Gonzalez, Minerva | vanieliz2014.mr@gmail.com |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | pau_yael2@yahoo.com |
| 1859214 | Rodriguez Hernandez  , Emanuel | emanuelrodrigoe2033@gmail.com |
| 1981761 | RODRIGUEZ HERNANDEZ, EVELYN | rodriguezevelyn966@gmail.com |
| 1832758 | Rodriguez Hernandez, Jorge Alberto | titohayabusa@gmail.com |
| 1880707 | Rodriguez Hernandez, Milagros | profa.pierluissi@gmail.com |
| 1870258 | Rodriguez Irizarry, Aglaer | aglarodriguez@hotmail.com |
| 1747184 | RODRIGUEZ IRIZARRY, MARTA | JORGECROSAS@GMAIL.COM |
| 1850473 | Rodriguez Izquierdo, Gladys | rodriguez.gladys18@gmail.com |

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1773109 | Rodriguez Izquierdo, Gladys | rodriguez.gladys18@gmail.com |
| 1778337 | Rodriguez Lassalle, Miguel  A. | wendalizrodriguez@gmail.com |
| 1954238 | RODRIGUEZ LEON , ELBA | elbarod911@gmail.com |
| 1613282 | Rodriguez Lerdo, Linda | beautifulrodz@gmail.com |
| 1864413 | RODRIGUEZ LOZADA, OLGA | orl1943@gmail.com |
| 1984538 | Rodriguez Lozada, Rosa M. | erosa1041@gmail.com |
| 1869232 | Rodriguez Lugo, Carmen | crodz.lugo@gmail.com |
| 1882622 | RODRIGUEZ LUGO, DIANA (viuda del acreedor Luis M. Vargas Rivera) | dianarodlugo@yahoo.com |
| 817878 | RODRIGUEZ LUGO, LIZ | mickie_olis@hotmail.com |
| 1871225 | Rodriguez Lugu, Diana | dianarodlugo@yahoo.com |
| 1952207 | Rodriguez Maldonado, Egbert D. | ek92004@yahoo.com |
| 1766186 | Rodriguez Maldonado, Meliza I | brocomel@hotmail.com |
| 1902112 | Rodriguez Marcucci, Roberto | xynthia16@gmail.com |
| 1921334 | Rodriguez Martinez, Julio | edgehood@yahoo.com |
| 1821551 | RODRIGUEZ MARTINEZ, LOURDES | MAGALY_RODRIGUEZ52@GMAIL.COM |
| 1829137 | Rodriguez Martinez, Lourdes | magalyrodriguez52@gmail.com |
| 1928929 | Rodriguez Martinez, Virginia | vigi0357@gmail.com |
| 1915450 | Rodriguez Matos, Iris | poparone@hotmail.com |
| 1932825 | Rodriguez Matos, Iris | poparone@hotmail.com |
| 1955734 | Rodriguez Matos, Iris | poparone@hotmail.com |
| 1991983 | Rodriguez Matos, Virgenmina | virgen45@live.com |
| 1766447 | Rodríguez Medina, Ana H. | rdiaz@cosey.org |
| 1825230 | Rodriguez Medina, Eliezer | eliezer_rodz@yahoo.com |
| 1940722 | Rodriguez Mercado, Maria M. | maria.rodriguez.edfis@gmail.com |
| 1941607 | Rodriguez Mercado, Zenaida | nayda698@yahoo.com |
| 1744374 | Rodriguez Nieves, Aracelis | cglisobel@yahoo.com |
| 1861519 | Rodriguez Nieves, Ivan Rafael | irrmusica.global@gmail.com |
| 1823228 | Rodriguez Nieves, Nilda | nildarodriguez1947@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit V
116th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1594621 | Rodriguez Olan, Nereida N. | nereidarodriguez7919@gmail.com |
| 1617162 | RODRIGUEZ ORENGO, ANA DELIA | ANADELIAROD45@GMAIL.COM |
| 1832712 | Rodriguez Orengo, Ana Delia | anadeliarodz450@gmail.com |
| 1882903 | RODRIGUEZ ORTIZ , ANA M | A.RODRIGUEZ.ORTIZ86@GMAIL.COM |
| 1819168 | Rodriguez Ortiz, Alba M. | aljuro22@yahoo.com |
| 1853501 | Rodriguez Ortiz, Fernando L | fernan.lrodriguez@hotmail.com |
| 1893293 | Rodriguez Padilla, Ana Maria | anitarodriguezpadilla@outlook.com |
| 1940974 | Rodriguez Pagan, Yolanda | liyopgn@yahoo.com |
| 1826036 | Rodriguez Perez, Amarilis | amyclass7@gmail.com |
| 1851118 | Rodriguez Perez, Maria I | mirod.mabell@gmail.com |
| 1900666 | Rodriguez Quinones, Elba I. | elba6525@gmail.com |
| 1793517 | Rodriguez Quinones, Eva Judith | ejrq@hotmail.com |
| 1889361 | Rodriguez Quinones, Maria M | rodriguezqm@dc.pr.gov |
| 1823876 | Rodriguez Ramos, Carlos Luis | crdoggui@gmail.com |
| 1915039 | RODRIGUEZ RAMOS, NANCY IVETTE | La_snikers2001@yahoo.com |
| 1913579 | Rodriguez Rios, Edwin Javier | ejrtravel@hotmail.com |
| 1856605 | RODRIGUEZ RIOS, LIZETTE | lizette.rodz@gmail.com |
| 1921294 | Rodriguez Rios, Maria M. | mary45rod@hotmail.com |
| 1850198 | RODRIGUEZ RIVAS, AIDA | MARIAORTIZ119@GMAIL.COM |
| 1908947 | Rodriguez Rivas, Arleen | arr512@hotmail.com |
| 1966109 | RODRIGUEZ RIVERA , ELTA M. | ELTARODRIGUEZ53@GMAIL.COM |
| 1944497 | RODRIGUEZ RIVERA,  RAQUEL | SRA.R.RODRIGUEZ@HOTMAIL.COM |
| 1854724 | Rodriguez Rivera, Aurealy | aurearivera987654321@gmail.com |
| 1855021 | RODRIGUEZ RIVERA, CARMEN E | RUTR21@GMAIL.COM |
| 1986840 | Rodriguez Rivera, Carmen L | carmenlydiarodriguez44@gmail.com |
| 1729074 | RODRIGUEZ RIVERA, DORIS | DVV55.TALOMANIES@GMAIL.COM; EUM163.DR@GMAIL.COM |
| 1834169 | Rodriguez Rivera, Edwin | salseropr91064@yahoo.com |
| 1990636 | Rodriguez Rivera, Elta  M. | eltarodriguez53@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit V
116th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1650977 | Rodriguez Rivera, Hector | a.rodriguez1687@yahoo.com |
| 478458 | Rodriguez Rivera, Jose R | rodririvera1289@hotmail.com |
| 1643624 | RODRIGUEZ RIVERA, LIZA M. | LIZAM123@HOTMAIL.COM |
| 1916927 | Rodriguez Rivera, Marta M. | marjo@yahoo.com; marjoo28@yahoo.com |
| 1564643 | Rodriguez Rivera, Mildred | valeriemercedes77@gmail.com |
| 1692456 | RODRIGUEZ RIVERA, YANELLY | yanerodz@gmail.com |
| 1692456 | RODRIGUEZ RIVERA, YANELLY | yanerodz@gmail.com |
| 1843933 | Rodriguez Rivera, Zulma Ivelisse | prof.z.i.rodz.rivera@hotmail.com |
| 1963382 | Rodriguez Rodriguez , Lizzette | lizzette.bauza@hotmail.com |
| 1892132 | Rodriguez Rodriguez, Ana Margarita | Margarita.Rodz@hotmail.com |
| 1944503 | Rodriguez Rodriguez, Anatilde | RodriguesAnatildell@gmail.com |
| 1898676 | Rodriguez Rodriguez, Anatilde | rodriguezanatilde11@gmail.com |
| 1920264 | Rodriguez Rodriguez, Anatilde | rodriguezanatilde11@gmail.com |
| 1943284 | RODRIGUEZ RODRIGUEZ, ANATILDE | rodriquesanatilde11@gmail.com |
| 1829611 | RODRIGUEZ RODRIGUEZ, BERLISSE D. | berlisse.artes@gmail.com |
| 1631812 | Rodriguez Rodriguez, Daniel | amparrrro04@gmail.com |
| 1782619 | Rodriguez Rodriguez, Edith Maria | edithrodriguez385@gmail.com |
| 1782619 | Rodriguez Rodriguez, Edith Maria | edithrodriguez385@gmail.com |
| 1835990 | RODRIGUEZ RODRIGUEZ, EDZEL V | edzelr9373@gmail.com |
| 1854314 | RODRIGUEZ RODRIGUEZ, GLORIA ELSIE | gloriaelsie12@gmail.com |
| 1920784 | Rodriguez Rodriguez, Gloria Elsie | gloriaelsie12@gmail.com |
| 1961280 | Rodriguez Rodriguez, Gloria Elsie | gloriaelsie12@gmail.com |
| 1852427 | Rodriguez Rodriguez, Irma | irma9998@gmail.com |
| 1827759 | Rodriguez Rodriguez, Ivette M. | ivette3730@yahoo.com |
| 1930409 | Rodriguez Rodriguez, Mayda I | Mayadiris@yahoo.com |
| 1620653 | Rodriguez Rodriguez, Ramon A. | monoor765@gmail.com |
| 1657520 | Rodriguez Rodriguez, Salvador | SALTEKAJO@HOTMAIL.COM |
| 1901339 | Rodriguez Rodriguez, Victor A | 6700touq@gmail.com |

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1742597 | Rodriguez Rohena, Christie | kamandula_cc@hotmail.com |
| 1952303 | Rodriguez Roldan, Francisco M. | geraldineysantiago@gmail.com |
| 1719331 | Rodriguez Roque, Maria de Lourdes | lulyrdgz@gmail.com |
| 1616954 | Rodriguez Rosa, Laura E. | laurarodriguez5286@gmail.com |
| 1906587 | RODRIGUEZ ROSADO, CAROL J | gdiazrod@yahoo.com |
| 1872437 | RODRIGUEZ ROSADO, CAROL J | GDIAZROD@YAHOO.COM |
| 1882444 | RODRIGUEZ ROSADO, CAROL J | gdiazrod@yahoo.com |
| 1902015 | RODRIGUEZ ROSADO, JAIME L | jaimito6767@gmail.com |
| 1911918 | Rodriguez Rosado, Jaime L. | jaimito6767@gmail.com |
| 1972733 | Rodriguez Rosado, Jaime L. | jaimito6767@gmail.com |
| 1980578 | Rodriguez Rosado, Nivia I. | nivia.rodriguez@yahoo.com |
| 1885546 | Rodriguez Rosario, Adolfo | 25.dolfo.25@gmail.com |
| 1986118 | Rodriguez Rosario, Adolfo | 25.dolfo.25@gmail.com |
| 2003594 | Rodriguez Rosario, Adolfo | 25.dolfo.25@gmail.com |
| 1991884 | Rodriguez Rosario, Adolfo | 25.dolfo.25@gmail.com |
| 1898765 | Rodriguez Rosario, Elba I | elbar53@yahoo.com |
| 1822539 | RODRIGUEZ ROSARIO, ELBA I | elbar53@yahoo.es |
| 1732373 | Rodriguez Rosario, Elba I | elbar53@yahoo.es |
| 1732464 | RODRIGUEZ ROSARIO, ELBA I. | ELBAR53@YAHOO.ES |
| 1907247 | Rodriguez Ruiz, Antonia | antonia.rodriguez0927@gmail.com |
| 1937820 | Rodriguez Ruiz, Norma I. | amazona_blue@yahoo.com |
| 1868215 | Rodriguez Ruiz, Sonia I. | srodriguez123@yahoo.com |
| 1779592 | Rodriguez Saba, Wanda I. | wanda.rodriguez07@gmail.com |
| 1650137 | Rodriguez Sambolin, Brenda L | luzbrendayoyo@gmail.com |
| 1847584 | Rodriguez Sambolin, Brenda L. | luzbrendayoyo@gmail.com |
| 1853101 | Rodriguez Sambolin, Brenda L. | luzbrendayoyo@gmail.com |
| 1789721 | Rodriguez Sanchez, Nayda E. | nairye52@yahoo.com |
| 1690263 | Rodriguez Sanchez, Wilfredo | wcaballero1@hotmail.com |

Exhibit V
116th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1728884 | Rodriguez Santiago, Ada | adarod266@yahoo.com |
| 1864569 | RODRIGUEZ SANTIAGO, ADA | adarodz66@yahoo.com |
| 1771236 | RODRIGUEZ SANTIAGO, JOSE A | jrodriguezsantiago@yahoo.com |
| 1814384 | RODRIGUEZ SANTIAGO, LESLIE ANN | leslieann_2@hotmail.com |
| 481313 | RODRIGUEZ SANTIAGO, LESLIE ANN | leslieann_2@hotmail.com |
| 1822929 | Rodriguez Santiago, Leslie Ann | leslieann_2@hotmail.com |
| 1854297 | Rodriguez Santiago, Leslie Ann | leslieann_2@hotmail.com |
| 1995191 | Rodriguez Santiago, Luis A | rodriguez.stgo@gmail.com |
| 1785778 | Rodriguez Santiago, Natalia | yasiro.ayala@hotmail.com |
| 1845940 | RODRIGUEZ SANTIAGO, ROSA | victorgonzale10@gmail.com |
| 1811626 | Rodriguez Santos, Ana Teresa | juliorene358@email.com |
| 1747544 | Rodriguez Santos, Selenia | jenitssa@gmail.com |
| 1970035 | Rodriguez Segarra, Iraida | riraida070@gmail.com |
| 1995803 | Rodriguez Segarra, Iraida | rivaida070@gmail.com |
| 1920601 | Rodriguez Segaura, Evelyn | erodriguez6703@gmail.com |
| 1961669 | Rodriguez Silva, Joselyn M. | josmarodsil_1@hotmail.com |
| 1983937 | Rodriguez Soto, Minerva | rodriguezsminerva@yahoo.com |
| 482711 | Rodriguez Torres , Wilna | wilna234@yahoo.com |
| 482245 | RODRIGUEZ TORRES, ALIDA | alidarodriguez74@gmail.com |
| 1597190 | Rodriguez Torres, Cesar  E. | cert850@hotmail.com |
| 1862954 | Rodriguez Torres, Jessica | jeanc.soto7@gmail.com |
| 1811684 | Rodriguez Torres, Maria M. | mrodz1357@gmail.com |
| 1878234 | Rodriguez Torres, Mariseli | mariselisr@yahoo.com |
| 1863375 | Rodriguez Torres, Migdalia | Rodrigueztorresmigdalia@gmail.com |
| 1692122 | RODRIGUEZ TORRES, OLGA  M. | NIVARI5673@YAHOO.COM |
| 1581301 | Rodriguez Torres, Richard | richardrodriguez08.rr@gmail.com |
| 1905490 | RODRIGUEZ VARGAS, IRIS A | briyair@gmail.com |
| 1218253 | RODRIGUEZ VARGAS, IRIS A | briyil@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1907261 | RODRIGUEZ VARGAS, IRIS A. | briyair@gmail.com |
| 1751586 | Rodriguez Vazquez, Carlos Manuel | meryfigueroa619@gmal.com |
| 1934751 | Rodriguez Vazquez, Mildred M. | rodvazmil@gmail.com |
| 483332 | RODRIGUEZ VEGA , GLADYS | gladys.vidal2011@gmail.com |
| 1755223 | Rodriguez Vega, Irving D. | gleny_rodz@yahoo.com |
| 1858228 | Rodriguez Vega, Irza E. | irzarodriguez@gmail.com |
| 1778296 | RODRIGUEZ VELAZQUEZ, HECTOR | mauryrodz72@yahoo.com |
| 1781418 | Rodriguez Velazquez, Juan | jrodrij@aol.com |
| 1829881 | Rodriguez Velazquez, Juan | jrodrij@aol.com |
| 1889705 | Rodriguez Velazquez, Loida | loidriguez@icloud.com |
| 1949198 | Rodriguez Velazquez, Maria | marioniev37@hotmail.com |
| 1834214 | Rodriguez Velazquez, Thamar | thamar.rodzv@gmail.com |
| 1918711 | Rodriguez Velez , Glendy  E | gleny_rodz@yahoo.com |
| 1703293 | Rodriguez Velez, Ana C. | zayas_noel2003@hotmail.com |
| 1906721 | Rodriguez Velez, Carmen  H. | rodriguezc50363@gmail.com |
| 1775196 | Rodriguez Velez, Carmen H. | rodriguezc50363@gmail.com |
| 1969737 | Rodriguez Velez, Glendy E | gleny_rodz@yahoo.com |
| 1851905 | RODRIGUEZ VELEZ, GLENDY E. | GLENY_RODZ@YAHOO.COM |
| 1881006 | Rodriguez Vera, Marjorie | marjorierv777@gmail.com |
| 1853738 | RODRIGUEZ VIDRO, IRIS M | irrodriguezvidro@gmail.com |
| 1811120 | Rodriguez, Alicia Rivera | arivera1023@gmail.com |
| 1782579 | Rodriguez, Carmen G. | rodriguez.carmengladys@gmail.com |
| 1863855 | Rodriguez, Carmen L | carmen71857@gmail.com |
| 1875562 | Rodriguez, Eloina Arzola | elo.arzola1@gmail.com |
| 1628734 | Rodriguez, Esther Felix | efelix_59@hotmail.com |
| 1990484 | Rodriguez, Luz A. | luzrodriguez5010@gmail.com |
| 1742801 | Rodriguez, Luz M. | bettymery55@gmail.com |
| 1813990 | Rodríguez, Ramonita | noguerr4@gmail.com |

Exhibit V
116th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1896987 | Rodriguez-Hernandez, Roberto | rodriguez.mat.pr@gmail.com |
| 1866389 | Rodriquez De Jesus, Senaida | alondrakamila92@yahoo.com |
| 1878006 | Rodriquez Hernandez, Maria S | hebziba771@hotmail.com |
| 1839337 | Rogue Rivera, Santos V. | luisramos499@gmail.com |
| 1645950 | Rojas Rodríguez, Elisa | elisa_rojas_68@yahoo.com |
| 1969779 | Rojas Ruiz, Elizabeth L. | rojase64@gmail.com |
| 254838 | ROLDAN CUADRADO, JUANA | juanitaroldan@gmail.com |
| 1876661 | Roldan Cuadrado, Juana | juanitaroldan@gmail.com |
| 1914787 | ROLDAN DE JESUS, IRIS  YOLANDA | lriveraroldan@pucpr.edu |
| 1498578 | Roldan Medina, Adaris L. | adaris0429@gmail.com |
| 1968949 | Roldan Morales, Rolando | r.roldan.36@hotmail.com |
| 1836099 | ROLDAN PADILLA, JEANNETTE | jeannetteroldan2157@yahoo.com |
| 1732856 | ROLDAN VAZQUEZ, IRIS | IROLDANVAZQUEZ@GMAIL.COM |
| 1982559 | Roldan Vazquez, Iris | iroldanvazquez@gmail.com |
| 1954329 | Roldan Vazquez, Iris | iroldanvazquez@gmail.com |
| 1884932 | ROLDAN VENANCIO , MATILDE | maty.roldan45@gmail.com |
| 1941597 | Roldan Venancio, Matilde | maty.roldan45@gmail.com |
| 1915784 | Roldan Venancio, Matilde | maty.rolden45@gmail.com |
| 1955336 | Rolon Montijo, Wanda | wandarolon05@live.com |
| 1914575 | Rolon Rodriguez, Edgardo | pitime1613@gmail.com |
| 1836007 | Rolon Rodriguez, Edgardo | pitirre1613@gmail.com |
| 1909196 | Rolon Vazquez, Denise | deniserolon71@gmail.com |
| 1950965 | Roman Burgos, Aida L. | aidaliz0279@gmail.com |
| 1823462 | ROMAN CANDELARIO, FRANCES M | francesroman2329@gmail.com |
| 1823563 | Roman Candelario, Frances M | francesroman2329@gmail.com |
| 1840695 | Roman Candelario, Frances M. | francesroman2329@gmail.com |
| 1833451 | Roman Candelario, Frances M. | francesroman2329@gmail.com |
| 1887696 | ROMAN CANDELARIO, FRANCES M. | FRANCESROMAN2329@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1816440 | Roman Cruz, Luz  L. | romanteain@yahoo.com |
| 1884864 | Roman Echevarria, Dominga M. | Ericlnavarro@gmail.com |
| 858923 | ROMAN MIRO, GLADYS ANA | angelyglay@yahoo.com |
| 1951535 | ROMAN MORALES, REBECCA E | rerom28@yahoo.com |
| 1946256 | Roman Pagan, Eliezer | eliyesi@yahoo.com |
| 1946256 | Roman Pagan, Eliezer | eliyesi@yahoo.com |
| 1964401 | Roman Pagan, Eliezer | eliyesi@yahoo.com |
| 1964401 | Roman Pagan, Eliezer | eliyesi@yahoo.com |
| 1696769 | Roman Pagan, Eliezer A | eliyesi@yahoo.com |
| 1717119 | Román Pagán, Eliezer A. | eliyesi@yahoo.com |
| 1685914 | Roman Pagan, Eliezer A. | eliyesi@yahoo.com |
| 1732326 | Roman Perez, Ildelisa | prof.iroman@hotmail.com |
| 1860141 | Roman Perez, Nilsa | isfelici@gmail.com |
| 1668040 | Roman Perez, Sonia Dalila | sdroman_pr@yahoo.com |
| 1617021 | ROMAN RAMOS, SONIA S | kelvinchico@rocketmail.com |
| 1617021 | ROMAN RAMOS, SONIA S | kelvinchico@rocketmail.com |
| 1953453 | Roman Rivera, Evelyn | romanevelyn29@gmail.com |
| 1963736 | ROMAN RIVERA, EVELYN | romanevelyn29@gmail.com |
| 1750058 | Roman Rivera, Haydee | hroman801@gmail.com |
| 1917431 | Roman Rivera, Olga Iris | olgairisromanrivera@gmail.com |
| 1767723 | Roman Rodriguez, Yvette | yroman200@hotmail.com |
| 1758280 | Roman Rodriguez, Yvette | yroman2006@hotmail.com |
| 1754099 | Roman Rodriguez, Yvette | yroman2006@hotmail.com |
| 1726460 | Roman Rudon, Nora Edith | normacon1147@icloud.com |
| 1910044 | Roman Ruiz, Francisco | francisdrakeroman@gmail.com |
| 1783507 | Roman Santiago, Maria  M. | Jonimoisi@yahoo.com |
| 1783507 | Roman Santiago, Maria  M. | Jonimoisi@yahoo.com |
| 1834328 | Roman Santiago, Maria I. | Mariaromansantiago58@gmail.com |

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1962868 | Roman Soto, Marilyn | romansotomanlyn@gmail.com |
| 1820161 | Roman Torres, Digna | diroman7890@hotmail.com |
| 1826437 | ROMAN TORRES, LUZ NEREIDA | LUZROMAN389@GMAIL.COM |
| 1856628 | Roman Torres, Luz Nereida | luzroman389@gmail.com |
| 1580278 | Roman Valle, Rosa | rosaroman9@yahoo.com |
| 1549570 | Romas Vazquez, Ana Maria | roxydolphin36@yahoo.com |
| 1831366 | Romero Acosta, Maria Nilsa | mariaromero.mr83@gmail.com |
| 1387894 | ROMERO BIGIO, MARITZA | mantza53@icloud.com; ROMEROBIGIO@HOTMAIL.COM |
| 1387894 | ROMERO BIGIO, MARITZA | MARITZA.ROMERO@CFSE.GOV.PR |
| 1983603 | Romero Cruz , Alba N. | alba_romero2000@yahoo.com |
| 1915328 | Romero Gonzalez, Aida E. | aidaromero6320@gmail.com |
| 1920477 | Romero Gonzalez, Dixiana | dixianaromero4@gmail.com |
| 1945687 | ROMERO GONZALEZ, NORMA | sra.romero12@gmail.com |
| 1616195 | Romero Perez , Nelida | adilenoremor@yahoo.com |
| 1820560 | Romero Perez, Nelida | adilenoremor@yahoo.com |
| 1736335 | Romero Perez, Yolanda | yolandaromeroperez@gmail.com |
| 1527863 | Romero Rivera, Aimee  I. | aimeeivette@live.com |
| 1666804 | Romero Rivera, Juan C. | jcrcpm@gmail.com |
| 1678220 | Romero Santiago, Licel | licelr1@gmail.com |
| 1602889 | Romero Santiago, Luz M. | luz700063@gmail.com |
| 1638130 | Roque Rivera , Santos  V. | luisramos499@gmail.com |
| 1806564 | Roque Rivera, Santos V. | luisramos499@gmail.com |
| 1847019 | ROSA ALBERTY, WANDA I | WANDAROSA26@GMAIL.COM |
| 1968618 | Rosa Baez, Maritza | nazarosa@hotmail.com |
| 1839970 | Rosa Cruz, Martha M. | rosamar7@outlook.com |
| 1908603 | Rosa Diaz, Maria Isabel | rosa_mariaisabel@yahoo.com |
| 1492964 | ROSA GARCIA, BRENDA | BRENDAROSSE4@GMAIL.COM |
| 1909744 | Rosa Gomez, Carmen M. | crgomez777@gmail.com |

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1715292 | ROSA LOPEZ, ILIANA M. | ilianarosa91@gmail.com |
| 1736560 | ROSA LOPEZ, ILIANA M. | ilianarosa91@gmail.com |
| 1583754 | Rosa Marin, Marilyn | rosas.marin.m@gmail.com |
| 1757518 | Rosa Matos, Jelitza | jjrodriguezrosa13@gmail.com |
| 1938073 | Rosa Matos, Maria Del C. | mdelcrosa@gmail.com |
| 1738426 | ROSA MIRABAL, FERNANDO LUIS | bulldog5809@yahoo.com |
| 1916729 | ROSA MUNOZ, LYDIA L | LUDIALETICIA.ART10@GMAIL.COM |
| 1946795 | ROSA MUNOZ, LYDIA L. | lydialeticia.art10@gmail.com |
| 1936900 | Rosa Padilla, Paula H. | phrosapadilla@gmail.com |
| 1744606 | Rosa Parrilla, Sandra I | sandrai.parrilla@gmail.com |
| 1987834 | ROSA PEREZ, JENNY | jrosa026@gmail.com |
| 492391 | ROSA RIVERA, VIRGINIA | vrosarivera@gmail.com |
| 1475816 | Rosa Rodriguez, Melvin J. | melvinrosarodriguez@gmail.com |
| 1665810 | Rosa Torres, Carlos | carlosrosatorres210@gmail.com |
| 1636808 | Rosa, Gladys Lopez | gladyslopez.rosa@gmail.com |
| 1582498 | Rosado Correu, Mary C. | cmcs08@yahoo.com |
| 1915373 | Rosado de la Cruz, Diana | dianarosado5918@gmail.com |
| 1872194 | ROSADO FIGUEROA, IDA L. | IDAROSADO@GMAIL.COM |
| 1966051 | Rosado Flores, Anna L | annapinkflowers@hotmail.com |
| 1961864 | Rosado Flores, Anna L. | annapinkflowers@hotmail.com |
| 1816282 | Rosado Garcia , Nereida | holytruckinginc@gmail.com |
| 1818225 | ROSADO GARCIA, NEREIDA | HOLYTRUCKINGINC@GMAIL.COM |
| 1908256 | ROSADO GARCIA, NEREIDA | nolytruckinginc@gmail.com |
| 1124524 | Rosado Garcia, Nereida | nolytruckinginc@gmail.com |
| 1124524 | Rosado Garcia, Nereida | nolytruckinginc@gmail.com |
| 1874383 | Rosado Gonzalez, Edwin | edwin.ros1@hotmail.com |
| 1847495 | Rosado Maldonado, Maria Teresa | tevesita_gemini@yahoo.com |
| 1821285 | Rosado Martinez, Luis  O | collector023@yahoo.com |

Exhibit V
116th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1744826 | Rosado Ortiz, Ana  L. | lydi_am@yahoo.com |
| 1523511 | ROSADO OYOLA, JULIO C. | jcr061611@gmail.com |
| 1881397 | Rosado Padilla, Amaralis | amaderosa@live.com |
| 1870448 | Rosado Perez, Ada | rosado_ada@hotmail.com |
| 1863729 | Rosado Perez, Ada | rosado_ada@hotmail.com |
| 1800309 | ROSADO PEREZ, ROSA E. | enid768@gmail.com |
| 2001770 | Rosado Ramos, Nohel | rosnohel@gmail.com |
| 1856659 | ROSADO RIVERA, AIDALISSE | daly0225@hotmail.com |
| 1567376 | ROSADO RIVERA, JOEL | joelarmando45@yahoo.com |
| 1824870 | Rosado Rodriguez , Hiram  R. | hiramrzx10@hotmail.com |
| 1746361 | Rosado Rodriguez, Hiram R. | hiramrzx10@hotmail.com |
| 1738672 | Rosado Rodriguez, Luis Manuel | dorilyn39@hotmail.com |
| 1912669 | Rosado Rosado, Maribel | rossymarie2066@gmail.com |
| 1875007 | Rosado Rosado, Maribel | rossymarie2066@gmail.com |
| 1890181 | ROSADO ROSADO, MARIBEL | Rossymarie2066@gmail.com |
| 1734397 | ROSADO ROSADO, MARIBEL | ROSSYMARIE2066@GMAIL.COM |
| 1964698 | Rosado Rosado, Maribel | rossymarie2066@gmail.com |
| 1872358 | Rosado Ruiz, Maria L. | rosadomaria2727@gmail.com |
| 1633337 | Rosado Sanchez, Mildred | mildredsodfia7@yahoo.com |
| 1670233 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |
| 1844670 | Rosado Santiago, Ada | Adalrosasan713@gmail.com |
| 1849104 | Rosado Santiago, Ada L | adalrosasan713@gmail.com |
| 1873834 | Rosado Santiago, Ada L. | adalrosasan713@gmail.com |
| 1717622 | Rosado Santiago, Ada L. | adalrosasan713@gmail.com |
| 1717443 | Rosado Santiago, Ada L. | adalrosasan713@gmail.com |
| 1851032 | Rosado Santiago, Jorge  L. | egroj74@gmail.com |
| 1230343 | ROSADO SANTIAGO, JORGE L. | EGROJ74@GMAIL.COM |
| 1839355 | Rosado Santiago, Jorge L. | egroj74@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1791968 | ROSADO SANTIAGO, JORGE L. | egroj74@gmail.com |
| 1739577 | Rosado Torres, Maria Monserrate | maria.rosado0606@gmail.com |
| 1765262 | Rosado Vazquez, Norma del C | normita059@gmail.com |
| 1918099 | Rosado Vazquez, Norma del C | normita059@gmail.com |
| 1758092 | Rosado Vendrell, Luis A. | luisrosado69@yahoo.es; rosadoluis69@yahoo.es |
| 1772188 | ROSADO, VILMA | vrosado@cee.gobierno.pr |
| 1720262 | Rosaly Torres, Agnes Judith | lyn5644@aol.com |
| 1813750 | Rosario Angueira, Vivian | sweetmylei@yahoo.com |
| 1546000 | ROSARIO ARIAS, RENE | RROSARIOARIAS@GMAIL.COM |
| 1823678 | Rosario Bonilla, Aurea V | aggiev00720@yahoo.com |
| 1724732 | ROSARIO CARTAGENA, AURORA | CG.ROSARIO210@GMAIL.COM |
| 1970945 | Rosario Colon, Rolando | rosariocolon.rolando@gmail.com |
| 1855144 | ROSARIO GARCIA, NEYSA | neysaneysa@yahoo.com |
| 820647 | ROSARIO GARCIA, NILDA | nunierosario37@yahoo.com |
| 1990291 | ROSARIO GERENA, LIZ DALIA | LIZDO596@YAHOO.COM |
| 1978976 | Rosario Hernandez, Maria Antonia | marian.rosario82@gmail.com |
| 1850128 | Rosario Maldonado, Rosa   Jannet | jannetrosario017@gmail.com |
| 1820386 | Rosario Maldonado, Rosa Jannet | jannetrosario17@gmail.com |
| 1852845 | Rosario Melendez, Rosanell | rrmmaestra@yahoo.com |
| 1801888 | Rosario Nieves, Ana Lisandra | amaygaby@gmail.com |
| 1718317 | Rosario Nieves, Noemi | noemirosario2010@gmail.com |
| 1857041 | Rosario Quinones , Maricelly | celimarrosario21@gmail.com |
| 1739270 | Rosario Rivera, Elizabeth | erosario1688@yahoo.com |
| 1794977 | Rosario Robles, Maria E. | ivettecox2@gmail.com |
| 498580 | ROSARIO SERRANO, ELSON | directorelsonrosario@gmail.com |
| 1631629 | Rosario Torres, Arleen Y. | AYRT28577@YAHOO.COM |
| 1906762 | Rosario Torres, Feilx | charo717@yahoo.com |
| 1903390 | Rosario Torres, Gladys M | gr_pigon@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1876560 | ROSARIO TORRES, GLADYS M. | gr_pigon@hotmail.com |
| 1632864 | Rosario Torres, Lucy | lulurosario@yahoo.com |
| 354081 | ROSARIO TORRES, NANCY | NANCY2812@GMAIL.COM |
| 1930348 | Rosario Velazquez, Nivia | janlizvelax77@gmail.com |
| 1849972 | Rosario Zayas, Bernarda | cm_fernandez@hotmail.es |
| 2007804 | Rosario, Madeline | madelinerosario8@gmail.com |
| 1869045 | Rosas Gonzalez, Brenda I. | brendarosasg@hotmail.com |
| 1822135 | Rosas Rios, Jimmy | ramosmaritza877@gmail.com |
| 1984703 | Rosas Rodriguez, Juan B. | j.b.rosas045@gmail.com |
| 1765619 | Rosas Soto, Evelyn | evelynrosassoto@gmail.com |
| 1941025 | Rosodo Rivera, Edna | ednitarivera@gmail.com |
| 1740331 | Ross Bracero, Reinaldo | rossreinaldo@gmail.com |
| 1089223 | ROSSANA GONZALEZ VELAZQUEZ | rsnangel19@yahoo.com |
| 1805290 | ROUBERT COLON, MARTA R | marthine507@gmail.com |
| 1213228 | ROUBERT GONZALEZ, HECTOR  A | hroubert64@gmail.com |
| 901766 | ROUBERT GONZALEZ, HECTOR A. | hroubot64@gmail.com |
| 1982009 | RUBERO SANTIAGO, ELIA N. | RUBEROELIA@YAHOO.COM |
| 1933245 | Rubero Santiago, Elia N. | ruberoelia@yahoo.com |
| 1882552 | RUBIO JIMENEZ, DAGMA | RJDAGMA@GMAIL.COM |
| 1520027 | Ruiz Aguirre, Jaime | jaime.ruiz028@gmail.com |
| 1971623 | Ruiz Aponte, Jarvid Jose | jarvidruiz2625@gmail.com |
| 1953254 | Ruiz Arbelo, Lilliam Maria | lilliamruiz@hotmail.com |
| 1825248 | Ruiz Arce, Sonia | soniaruiz0228@gmail.com |
| 1832584 | Ruiz Aviles, Zaida | zruiz61@gmail.com |
| 500795 | Ruiz Baldarrama, Jacqueline | jacqueline.ruiz613@gmail.com |
| 500795 | Ruiz Baldarrama, Jacqueline | jacqueline.ruiz613@gmail.com |
| 1866688 | Ruiz Castillo, Gloria Marie | gloria.ruiz673@gmail.com |
| 589405 | RUIZ CORDERO, VIRNA | Coralito721@gmail.com |

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2132056 | Ruiz Cruz, Maria del Carmen | maria_del_cielo1@hotmail.com |
| 1937532 | Ruiz Diaz,  Casandra | casandraruiz@yahoo.com |
| 1902666 | Ruiz Echevarria, Ines B | ruizbethzalda@yahoo.com |
| 1860195 | Ruiz Echevarria, Javier N | greythonj@gmail.com |
| 1877296 | Ruiz Figueroa, Omayra I | omayra_ruiz8@hotmail.com |
| 1986886 | RUIZ GUTIERREZ, LESLIE ANNETTE | leslieruiz2506@gmail.com |
| 1699474 | RUIZ HERNANDEZ, CARMEN M. | carmenruiz0707@gmail.com |
| 1965214 | RUIZ IRIZARRY, MIGUEL A. | miguel_ruiz25@yahoo.com |
| 1965214 | RUIZ IRIZARRY, MIGUEL A. | miguel_ruiz25@yahoo.com |
| 1703058 | Ruiz Laboy, Zoraida | zruiz10@yahoo.com |
| 1746209 | Ruiz Laboy, Zuraida | zruiz10@yahoo.com |
| 2004043 | RUIZ LOPEZ, GLADYS | CARIOGLA@YAHOO.COM |
| 1564337 | RUIZ LOPEZ, MARITZA | maritza.ruiz@familia.pr.gov |
| 1939293 | Ruiz Maldonado, Marta | grandmarth@yahoo.com |
| 1966516 | Ruiz Maldonado, Marta | grandmarth@yahoo.com |
| 2000467 | RUIZ MALDONADO, MARTA | GRANDMARTH@YAHOO.COM |
| 1816067 | Ruiz Munoz, Olga | sraolgaruiz@gmail.com |
| 1877445 | Ruiz Perez, Jose Ismael | majjiruniz@gmail.com |
| 1840284 | Ruiz Ramos, Griselle M. | ruizgriselle@yahoo.com |
| 1842065 | RUIZ RIVERA, CARLOS MANUEL | CM-03RUIZ@HOTMAIL.COM |
| 1858060 | Ruiz Rivera, Carlos Manuel | cm-03ruiz@hotmail.com |
| 1849949 | Ruiz Rivera, Carmen | jmzavalacastro@gmail.com |
| 1685822 | Ruiz Rivera, Carmen | jmzayalacastro@gmail.com |
| 1744017 | Ruiz Rivera, Rosa A | rruizrivera17@hotmail.com |
| 1896525 | RUIZ RIVERA, ROSA A. | rruizrivera17@hotmail.com |
| 1771631 | Ruiz Rodriguez, Clotilde | clotildepr@hotmail.com |
| 1837619 | Ruiz Rodriguez, Edgar | edgarruizrodriguez2018@gmail.com |
| 1882122 | RUIZ SANCHEZ, MILCAR BENYERRE | milcar85@gmail.com |

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1726153 | RUIZ SOLA, ISAAC | Isaac.ruiz.sola@gmail.com |
| 1820794 | Ruiz Toro, Anette | anetteruiztoro@gmail.com |
| 1941162 | Rullan Arlequin, Dennis | denruar@hotmail.com |
| 1940029 | Rullan Cruz, Egdia M. | egdiam@gmail.com |
| 1944731 | Rullan Galarza, William | wrullan214@yahoo.com |
| 1744008 | Rullan Muniz, Heriberto | heribertorullanmuniz@gmail.com |
| 1912931 | Saavedra Martinez, Emilio A. | mrteclas2001@hotmail.com |
| 1903895 | Sabalier Rivera, Milagros | milagrosabalier@gmail.com |
| 504233 | SACARELLO ACOSTA, ADA M | sacarelloada06@gmail.com |
| 1910996 | Saez Cintron, Jose  F | jsaczcintron@yahoo.com |
| 1909975 | Saez Cintron, Jose F | JSaezCintron@yahoo.com |
| 1856378 | Saez Cintron, Jose F | ysaczcmhon@yahoo.com |
| 1908134 | Saez Colon, Desiree | desiresaez23@gmail.com |
| 1835311 | SAEZ GIORGI, ANTONIO | ASAEZ604@GMAIL.COM |
| 1814314 | Saez Hernandez , Onelia | oneliasaezhernandez@gmail.com |
| 1794518 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 1800198 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 1635218 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 821447 | SAEZ MUNOZ, MARIA | SAEZMUMM@GMAIL.COM |
| 1808930 | SAEZ VEGA, LUIS D | sgto7777@yahoo.com |
| 1741916 | Saiter Velez, Loida I | Loisaitera@gmail.com |
| 1688314 | Saiter Vélez, Loida I | loisaiter@gmail.com |
| 1739494 | Salaberrios Morales, Onnette M. | Onnette26367@gmail.com |
| 1771235 | SALAMO JIMENEZ, NILMA | nilmasalamo@gmail.com |
| 1862992 | SALAS CRUZ, MAYRA E | MAYRASALAS1965@GMAIL.COM |
| 1840808 | SALCEDO TORRES, MARIA M. | MSALCEDO704@GMAIL.COM |
| 1899898 | SALCEDO VELEZ, ADELAIDA | adesalcedo85@gmail.com |
| 1962570 | Salcedo Velez, Adelaida | adesalcedo85@gmail.com |

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1834149 | Saldana Roche, Georgina | georginasaldana2014@gmail.com |
| 1742065 | Saldana Roche, Josefina | jchefin64@gmail.com |
| 1790503 | Saldano Roche, Josefina | jchefin64@gmail.com |
| 1847080 | SALGADO MERCADO, ALAN | alansalgado58@gmail.com |
| 1940129 | Salgado Mercado, Alan | alansalgado58@gmail.com |
| 1878969 | Salinas Torres, Priscilla | priscilasalinas54@gmail.com |
| 1858386 | Saltar Nieves, William | william_saltar@yahoo.com |
| 1784269 | San Miguel Solivan, Carmen I | junorw@gmail.com |
| 1976781 | Sanabria Amely, Noemi | prepiedra@yahoo.com |
| 1554186 | Sanabria Belen, Saneiris P. | saneygil@yahoo.com |
| 1839823 | Sanabria Pena, Francisco | sanakid@yahoo.com |
| 1868657 | Sanabria Rivera, Angela | asanabria211@gmail |
| 2001273 | Sanabria Valle , Flora | fsv_pr@yahoo.com |
| 2001323 | Sanabria Valle, Flora | fsv_pr@yahoo.com |
| 2001522 | Sanabria Valle, Flora | fsv_pr@yahoo.com |
| 1909141 | Sanchez Agosto, Zuleima | z.sanches@yahoo.com |
| 1890809 | Sanchez Agosto, Zuleima | Z.Sanches@yahoo.com |
| 1834644 | SANCHEZ AMADOR, WILMA | wilma.sanchezamador@gmail.com |
| 1868791 | Sanchez Amador, Wilma | wilmasanchezamador@gmail.com |
| 1899200 | Sanchez Bernecer, Maria J. | majusabe60@gmail.com |
| 1548114 | Sanchez Cintron, Luis B. | lscintron@drc.pr.gov; luisbsanchez24@gmail.com |
| 1995741 | Sanchez Cruz, Daisy E. | daisysanchezcruz@yahoo.com |
| 508018 | SANCHEZ DE LEON, MARIA DE LOS A | riveranarciso@rocketmail.com |
| 1764823 | SANCHEZ DIAZ, LETICIA | sanchezleticia919@gmail.com |
| 1547468 | Sanchez Feliciano, Elizabeth | kemely16@yahoo.com |
| 1957650 | Sanchez Gonzalez, Justo Rafael | justorafaelsanchez@yahoo.com |
| 1946585 | Sanchez Irizarry, Elba Iris | Sanchezelba53aroba@gmail.com |
| 1874600 | Sanchez Irizarry, Ramona del R. | monia1312@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit V

116th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1814833 | SANCHEZ MARCANO, LILLIAM | lsanchez489833@outlook.com |
| 1914776 | Sanchez Martinez, Lourdes Janet | lsanchezmartinez@yahoo.com |

**<u>Exhibit W</u>**

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1920967 | Sanchez Mendez, Maria Luisa | marsanmen56@gmail.com |
| 1701710 | Sanchez Morales , Maria  N | mnoeimi1405@gmail.com; mnoemi1405@gmail.com |
| 1970682 | Sanchez Moreno, Michelle | michellesanchez233@gmail.com |
| 1737783 | Sanchez Negron, Raul | raulsancheznegron@gmail.com |
| 1948618 | Sanchez Ojeda, Luis Alfredo | asanabria211@gmail.com |
| 1597495 | Sanchez Resto, Eladio | elyeyo2008@hotmail.com |
| 1737767 | Sanchez Reyes, Maria de Los A. | mariadelosanchez@gmail.com |
| 1974994 | Sanchez Rios, Isabel | isabelsanchezpr@aol.com |
| 1952497 | SANCHEZ RIVERA, HECTOR MANUEL | HECTORMS59@YAHOO.COM |
| 1879338 | SANCHEZ RODRIGUEZ, DIANE | dianesanchez311@gmail.com |
| 1906021 | Sanchez Rodriguez, Miriam | mirim20@yahoo.com |
| 1856472 | SANCHEZ RODRIGUEZ, MIRIAM | MIRIM20@YAHOO.COM |
| 1897616 | Sanchez Rodriguez, Miriam | mirim20@yahoo.com |
| 1855393 | Sanchez Rodriguez, Miriam | mirim20@yahoo.com |
| 1845296 | Sanchez Rodriguez, Miriam | mirim20@yahoo.com |
| 1877198 | Sanchez Rodriguez, Miriam | mirim20@yahoo.com |
| 1870040 | Sanchez Rodriguez, Miriam | mirim20@yahoo.com |
| 1941741 | Sanchez Rosa, Brunilda | brunildasanchez53@gmail.com |
| 1876108 | Sanchez Rosario, Luz Z. | sanchezrosarioluzz@gmail.com |
| 1964990 | SANCHEZ ROSARIO, LUZ ZENAIDA | sanchezrosarioluzz@gmail.com |
| 1981908 | Sanchez Ruiz, Doris | dorriane60@gmail.com |
| 1985028 | SANCHEZ RUIZ, DORIS | DORRIANE60@GMAIL.COM |
| 1945405 | Sanchez Varela, Juan J | almexas@yahoo.com.mx |
| 1917664 | Sanchez Vega, Nilda L | nls21@yahoo.com |
| 1989573 | Sanchez Vega, Nilda L. | nls21@yahoo.com |
| 1850902 | Sanchez Vorela , Juan  J. | almexas@yahoo.com.mx |
| 1924687 | Sanchez Vorela, Juan J. | almexas@yahoo.com.mx |
| 1855748 | Sanchez Zayas, Marisol | elcicebo11@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1838502 | Sanchez Zayas, Marisol | elcielo11@gmail.com |
| 1727167 | SANDOVAL COLON, LORNA Y | gabjav2004@yahoo.com |
| 1778863 | Sanjurjo Rivera, Luz C | sanjurjoluz@yahoo.com |
| 1978392 | SANOGUET MELENDEZ, VANESSA | Vsanoguet1@gmail.com |
| 1911314 | Santa Medina, Adaline | linesanta8@gmail.com |
| 1934965 | Santa Medina, Ana C. | anacelissanta@gmail.com |
| 1896097 | Santana  Rodriguez, Mayra  C. | cayrimar46@yahoo.com |
| 1641550 | Santana Castro, Elba | chikielba@gmail.com |
| 1725075 | SANTANA CHARRIEZ, RICARDO F | RFSANTANA@YAHOO.COM |
| 1725075 | SANTANA CHARRIEZ, RICARDO F | RFSANTANA@YAHOO.COM |
| 1862883 | SANTANA CHARRIEZ, RICARDO F | rfsantana@yahoo.com |
| 1937952 | Santana Charriez, Ricardo Francisco | rfsantana@yahoo.com |
| 1937952 | Santana Charriez, Ricardo Francisco | rfsantana@yahoo.com |
| 1932539 | SANTANA CHARRIEZ, RICARDO FRANCISCO | rfsantana@yahoo.com |
| 1746889 | Santana Colon, Lydia E. | lydia4770@gmail.com |
| 1850567 | Santana Cruz, Rosalba | rosalbasantana606@gmail.com |
| 1783666 | Santana Davila, Myrna E. | mmmovs@hotmail.com |
| 1975630 | Santana Fernandez, Daisy | ordataga@yahoo.com |
| 1974878 | Santana Fernandez, Daisy | ordataga@yahoo.com |
| 1850141 | Santana Garcia, Olga Yolanda | santanaolga640@gmail.com |
| 1821304 | Santana Garcia, Olga Yolanda | santanaolga640@gmail.com |
| 1814369 | Santana Jusino Vargas, Jose | figueroagloria978@gmail.com |
| 1924294 | SANTANA LOPEZ, OLGA L | olgasantana1414@gmail.com |
| 1519185 | Santana Martinez, Carmen | carmenstn2448@gmail.com |
| 1994537 | SANTANA MARTINEZ, TEDDY GABRIEL | TEDDYSANTANA.05@GMAIL.COM |
| 1216537 | SANTANA MONTALVO, HILDA | hildasm62@gmail.com |
| 1859688 | SANTANA PADILLA, FELICITA | santanapadilla64@gmail.com |
| 1782789 | Santana Pérez, Janet | janetsantanaperez@gmail.com |

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1895184 | Santana Rodriguez , Magda  L. | malusa1351@yahoo.com |
| 1665091 | Santana Rodriguez, Mayra C. | cayrimar46@yahoo.com |
| 1188866 | SANTANA SABATER, DAVID | davidsantana2424@gmail.com |
| 1947538 | Santana Sepulveda, Johanna | jsantanasepulveda@yahoo.com |
| 1846713 | SANTIAGO ALVARADO, ELSA  R | ELSIEAURA15@GMAIL.COM |
| 1804669 | Santiago Alvarez, Damarys E. | enid.1210@hotmail.com |
| 1893432 | SANTIAGO ANDUJAR, VIRGEN S. | VIRGENSANTIAGO3102@GMAIL.COM |
| 1797912 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 1575475 | Santiago Benitz, Luis A | Silenciodeherecles587@gmail.com |
| 1882941 | Santiago Bigay, Marjorie | marjoriebigay@gmail.com |
| 1913402 | Santiago Bonilla, Irma N | irmanidia@hotmail.com |
| 1899205 | Santiago Cabrera, Francisco | franciscostgo220@gmail.com |
| 1620081 | Santiago Caldero, Diomaris | dsantiagocaldero@gmail.com |
| 1820555 | Santiago Caliz, Elisa V. | elisav2502@gmail.com |
| 1905208 | SANTIAGO CALIZ, LOURDES I. | lourdessantiagocaliz@yahoo.com |
| 515096 | Santiago Camacho, Karen | karenbeauty5980@yahoo.com |
| 1938027 | Santiago Candelario, Carmen G. | krmen414@hotmail.com |
| 1936994 | Santiago Casiano, Edna | esantiago50@hotmail.com |
| 1798060 | Santiago Cedeno, Luz E | luzesantiago17@gmail.com |
| 1692719 | Santiago Cedeno, Luz E. | luzesantiago17@gmail.com |
| 1839483 | Santiago Cedeno, Luz E. | luzesantiago17@gmail.com |
| 1836671 | Santiago Cedeno, Luz E. | luzesantiago17@gmail.com |
| 1644892 | Santiago Cedero, Luz E. | luzesantiago17@gmail.com |
| 1915689 | Santiago Chanza, Benita | benitasantiago41@yahoo.com |
| 1872674 | Santiago Chanza, Felicita | felicitasantiago247@yahoo.com |
| 1180971 | SANTIAGO COLON, CARMEN I | carmensantiago1129@yahoo.com |
| 1899607 | SANTIAGO COLON, CARMEN I. | CARMENSANTIAGO1129@YAHOO.COM |
| 515451 | SANTIAGO COLON, ELSA | esantiago0124@gmail.com |

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1962419 | Santiago Colon, Elsa | esantiago0124@gmail.com |
| 1957384 | SANTIAGO COLON, ELSA | ESANTIAGO0124@GMAIL.COM |
| 1929558 | Santiago Colon, Leslie | lesiem7@gmail.com |
| 1873168 | Santiago Colon, Leslie | lesiem7@gmail.com |
| 1824757 | Santiago Correa, Maria D | lolasantiago2010@yahoo.com |
| 1960846 | Santiago Correa, Maria D | lolasantiago2010@yahoo.com |
| 515703 | SANTIAGO CRUZ, DANIBEL | danibel.Santiago52@gmail.com |
| 1800883 | Santiago Cruz, Iris V | ivickys@yahoo.com |
| 1799828 | SANTIAGO CRUZ, LISANDRA | domingolisandra2020@gmail.com |
| 1056665 | SANTIAGO CRUZ, MARILYN | zurm66@gmail.com |
| 1821735 | Santiago Diaz, Alicia | alisantd@gmail.com |
| 1641388 | Santiago Diaz, Alicia | alisantd@gmail.com |
| 1864644 | Santiago Diaz, Evys Lydia | evyssantiago@gmail.com |
| 1834856 | Santiago Diaz, Ruth | santiagoruth1@gmail.com |
| 1036377 | Santiago Espada, Luisa | leesotopr@hotmail.com |
| 1842699 | Santiago Feliciano, Sarah E. | santiagosarahe@gmail.com |
| 1976905 | SANTIAGO FIGUEROA , SONIA | sonisantiago-645@yahoo.com |
| 1650300 | Santiago Fortier, Vivian Ivette | angel.d.ortiz@hotmail.com |
| 1584204 | Santiago Garayua, Wanda I. | wandastg016@gmail.com |
| 1676165 | SANTIAGO GIL, HAYDEE | haydeesantiagogil@gmail.com |
| 1820618 | Santiago Gil, Haydee | haydeesantiagogil@gmail.com |
| 1617222 | SANTIAGO GIL, HAYDEE | haydeesantiagogil@gmail.com |
| 1860085 | Santiago Gomez, Jose A. | santiagonez@hotmail.es |
| 1798804 | Santiago Gomez, Luz S. | luzsantiagorcm@yahoo.com |
| 1968708 | Santiago Gonzalez, Santos F. | santossantiagoc82@gmail.com |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | jossean2411@gmail.com |
| 1864696 | Santiago Hernandez, Jose A. | jossean2411@gmail.com |
| 1810648 | Santiago Hernandez, Jose A. | jossean2411@gmail.com |

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1818454 | Santiago Hernandez, Miriam M | miriam.santiago@yahoo.com |
| 1863020 | SANTIAGO IRIZARRY, ANGEL M. | angelzuazy@hotmail.com |
| 1893464 | SANTIAGO JESUS, MIRIAM | miriamsantiago69@yahoo.com |
| 1847162 | Santiago Lebron, William | hawaiian4833@yahoo.com |
| 1820381 | Santiago Leon, Julio | julio.santiago@ssepr.org |
| 1721867 | SANTIAGO LOPEZ, JOSE RAMON | moncho54.js@gmail.com |
| 1905050 | Santiago Lozada, Maria | Tysma34@yahoo.com |
| 1953524 | Santiago Lozada, Maria | tysma34@yahoo.com |
| 1715953 | Santiago Lugo, Santiago | sanlusan25@yahoo.com |
| 1890415 | SANTIAGO LUGO, SANTIAGO | sanlusan25@yahoo.com |
| 1867293 | SANTIAGO LUGO, SANTIAGO | SANLUSAN25@YAHOO.COM |
| 1862507 | Santiago Maldonado, Confesor | santiagocon06@gmail.com |
| 1964612 | SANTIAGO MALDONADO, EDDA LIANA | EDDALIANA_SANTIAGO@YAHOO.COM |
| 1868954 | SANTIAGO MALDONADO, ISMAEL | aranne73@yahoo.com |
| 1058142 | SANTIAGO MALDONADO, MARITZA | maritzax8871@gmail.com |
| 1894207 | SANTIAGO MALDONADO, MARITZA | maritzax8871@gmail.com |
| 1933872 | Santiago Marrero,  Carmen  S. | carmensantiagomarrero@yahoo.com |
| 1719705 | Santiago Marrero, Carmen S. | carmensantiagomarrero@yahoo.com |
| 1720300 | Santiago Marrero, Delfina | delfinasantiago0104@gmail.com |
| 1791924 | Santiago Marti, Luis A | luisasantiagomart56@gmail.com |
| 1951739 | Santiago Martinez, Ana D | santiagoannie12@gmail.com |
| 1881729 | Santiago Martinez, Ana D | santiagoannie12@gmail.com |
| 1818920 | SANTIAGO MARTINEZ, MAGALY | magasantiago@hotmail.com |
| 1647715 | Santiago Martinez, Maria Ivette | misantiago7282@icloud.com |
| 1988232 | Santiago Martinez, Onel | onelsango51@yahoo.com |
| 1888012 | SANTIAGO MARTINEZ, ONEL | ONELSANTIAGO51@YAHOO.COM |
| 1987778 | Santiago Martinez, Onel | onelsango51@yahoo.com |
| 1858789 | Santiago Martinez, Yaritza | santiagoeduesp@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1851749 | Santiago Marty, Sandalio | pepoelfurioso1955@gmail.com |
| 1752189 | Santiago Massol, Rosa Yamil | roseladiva11@gmail.com |
| 1752223 | Santiago Massol, Rosa Yamil | roseladiva11@gmail.com |
| 1775387 | Santiago Mateo, Cecilia | ycecsantiago@yahoo.es |
| 1960405 | Santiago Mateo, Paula | psantiago42@gmail.com |
| 1853558 | Santiago Matos , Ana | anasantiago1949@gmail.com |
| 722922 | SANTIAGO MEDINA, MILAGROS | ms.medina31@gmail.com |
| 1661646 | Santiago Melendez, Olga  Maria | alvaron651@yahoo.com |
| 518200 | Santiago Mendez, Javier Erick | santiago.sangerman@gmail.com |
| 1727844 | Santiago Mendez, Luis Doel | luisd.santiago@yahoo.com |
| 1739608 | SANTIAGO MONTES, YEXANIA | yexans@gmail.com |
| 1536958 | Santiago Morales, Lizbeth | lizbethstgo@hotmail.com |
| 1778378 | Santiago Morales, Reinaldo | santiagoreinaldo58@gmail.com |
| 1670141 | SANTIAGO NAVEDO, AMNERIE | santiagoenglishastas@gmail.com |
| 1679559 | Santiago Nazario, Eddie | enfermera1956@hotmail.com |
| 1857069 | Santiago Nazario, Maria A | selmi002@yahoo.com |
| 1977541 | SANTIAGO NEGRON, EVELIA | santiagoevelia@gmail.com |
| 1917532 | SANTIAGO NIGAGLIONI, CARMEN | juliesantiago345@gmail.com |
| 1947760 | Santiago Ocasio, Sylvia | esyl264933@gmail.com |
| 1918089 | SANTIAGO ORTIZ, JUDITH | erick02@hotmail.com |
| 1875473 | Santiago Ortiz, Judith | erick02@hotmail.com |
| 1899855 | Santiago Ortiz, Judith | erick02@hotmail.com |
| 1113241 | SANTIAGO PAGAN, MARIA E | mes.pagan@gmail.com |
| 1841264 | SANTIAGO PEREZ, GLORIMAR | gstgo1469@gmail.com |
| 1783285 | SANTIAGO PEREZ, MARVIN | marvinsantiago200@gmail.com |
| 1983427 | Santiago Perez, Marvin | marvinsantiago200@gmail.com |
| 1896057 | Santiago Perez, Nydia Ivette | nydiasp@hotmail.com |
| 1991495 | Santiago Perez, Ruben | asinisoy@gmail.com |

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1993449 | Santiago Quinones, Margarita | margaritasantiago114@gmail.com |
| 1839474 | Santiago Ramirez, Alice | santiagoalice75@yahoo.com |
| 1765230 | Santiago Ramos, Lillian  E | santiagolillian77@yahoo.com |
| 1934866 | Santiago Ramos, Paula I. | sbonnie24@aol.com |
| 1764904 | Santiago Ramos, Raymond | luzd300@gmail.com |
| 1915856 | Santiago Resto, Raul | santiago.raul.52@gmail.com |
| 1791904 | Santiago Reyes, Esther | fpayan854@hotmail.com |
| 1846632 | Santiago Reyes, Esther | fpayan854@hotmail.com |
| 1881347 | Santiago Reyes, Esther | fpayan854@hotmail.com |
| 1934815 | Santiago Reyes, Esther | fpayon854@hotmail.com |
| 1946093 | Santiago Reyes, Esther | fpayon854@hotmail.com |
| 1575708 | Santiago Rios, Carmen M | carmen_santiago@ymail.com |
| 1789131 | Santiago Rivera, Agustin | yoshi513@hotmail.com |
| 1864662 | SANTIAGO RIVERA, AURORA | doris.santiago@live.com; doris.santiago7@live.com |
| 1730381 | SANTIAGO RIVERA, CARMEN | carmenstgo161@gmail.com |
| 1906356 | SANTIAGO RIVERA, CARMEN M. | CARMIN.S1952@GMAIL.COM |
| 1908396 | Santiago Rivera, Evelyn | velez.elvin@hotmail.com |
| 1767414 | Santiago Rivera, Evelyn | velez.elvin@hotmail.com |
| 1916185 | Santiago Rivera, Evelyn | velez.elvin@hotmail.com |
| 1980707 | Santiago Rivera, Ivonne  M. | liz6766@yahoo.com |
| 1837659 | Santiago Rivera, Jose A | papachiar@yahoo.com |
| 1814667 | Santiago Rivera, Judith | jsr9371@gmail.com |
| 1839427 | Santiago Rivera, Nydsy | nydsy@yahoo.com |
| 287252 | SANTIAGO ROBLES, LUZ N | neida60robles@gmail.com |
| 1850392 | Santiago Robles, Norma  I. | normaisantiago980@gmail.com |
| 1975343 | Santiago Rodriguez, Dalicette | dalicette@gmail.com |
| 1801265 | Santiago Rodriguez, Dalicette  M. | dalicette@gmail.com |
| 1986103 | Santiago Rodriguez, Dalicette  M. | dalicette@gmail.com |

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1763580 | SANTIAGO RODRIGUEZ, Lydia | lynesmarie@hotmail.com |
| 1874115 | Santiago Rodriguez, Myrtha V. | myrtha.santiago.rodriguez@gmail.com |
| 1956932 | Santiago Rodriguez, Myrtha V. | myrtha.santiago.rodriguez@gmail.com |
| 1630344 | SANTIAGO ROSARIO, ELBA I. | IRELBA18@HOTMAIL.COM |
| 1861594 | Santiago Rosario, Myrna | mysant2010@yahoo.com |
| 1861594 | Santiago Rosario, Myrna | mysant2010@yahoo.com |
| 1899135 | SANTIAGO SALCEDO, JORGE  RAFAEL | georgies1963@gmail.com |
| 1945024 | Santiago Sanchez, Jose W. | jovi4@live.com |
| 1849560 | Santiago Santana, Eusebio | yvonnemaya@hotmail.com |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | IRISNSQ@GMAIL.COM; NERE57STGO@GMAIL.COM |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | IRISNSQ@GMAIL.COM; NERE57STGO@GMAIL.COM |
| 1555501 | Santiago Santiago, Joana | joanasantiago14@gmail.com |
| 1925668 | Santiago Santiago, Lourdes | lourdessantiago253@gmail.com |
| 1925668 | Santiago Santiago, Lourdes | lourdessantiago253@gmail.com |
| 1823558 | Santiago Santiago, Lugo | sanlusan25@yahoo.com |
| 1954539 | SANTIAGO SANTIAGO, MADELYN | MADELYN413@HOTMAIL.COM |
| 1922014 | Santiago Santiago, Maria A. | mdsantiago2007@yahoo.com |
| 1939570 | Santiago Sepulveda, Eneida | esantiago2454@hotmail.com |
| 1721950 | SANTIAGO SEPULVEDA, ENEIDA | ESANTIAGO2454@HOTMAIL.COM |
| 1930298 | Santiago Sepulveda, Eneida | esantiago2454@hotmail.com |
| 1835518 | SANTIAGO SOSA, EVELYN | colonj472@gmail.com |
| 1795011 | SANTIAGO SOSA, EVELYN | colonj472@gmail.com |
| 1965389 | Santiago Thillet, Milagros | millie_stgo@hotmail.com |
| 1908199 | Santiago Torres, Caruyeu E. | caryenespe45@yahoo.com |
| 1932434 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 1981024 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 1722927 | Santiago Torres, Marta Dilia | martesantiagotorres@hotmail.com |
| 1643219 | Santiago Tosado, Carmen M. | tsantiago50@gmail.com |

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1917468 | Santiago Vargas, Marisol | marisolsantiago12345@gmail.com |
| 1935816 | Santiago Vargas, Marisol | marisolsantiago12345@gmail.com |
| 1852715 | Santiago Vega, Maria I | marisabel.pr@yahoo.com |
| 1852715 | Santiago Vega, Maria I | marisabel_pr@yahoo.com |
| 1911785 | Santiago Velez, Nellie E. | nellie-santiago54@hotmail.com |
| 1924354 | Santiago Velez, Nellie E. | nellie-santiago54@hotmail.com |
| 1593743 | Santiago, Abad Rivera | ymonary1215@hotmail.com |
| 1613394 | Santiago, Marcolina  Bayoua | MarcolinaBayoua@gmail.com |
| 1591960 | Santiago, Maribel Gonzalez | maribelgonzalez1961@hotmail.com |
| 1771771 | Santiago, Milagros Miranda | guito.miranda@gmail.com |
| 1868801 | Santiago, Wilmarie Santos | wilmarie86@live.com |
| 1872802 | Santiago-Padilla, Gilberto | elanglicallo@gmail.com |
| 1908944 | SANTINI VAZQUEZ, ORLANDO | Osantiniviueva@hall mailit |
| 1826083 | Santos De Jesus, Ángel Luis | LUISANGEL06228@GMAIL.COM |
| 1921405 | Santos De Jesus, Carmen | carmensantosdejesus01@gmail.com |
| 1894501 | SANTOS DE JESUS, CARMEN  I. | carmensantosdejesus01@gmail.com |
| 1937782 | Santos Diaz , Carmen | carmensd34@gmail.com |
| 1856888 | SANTOS DIAZ, CARMEN | CARMENSD34@GMAIL.COM |
| 1174815 | SANTOS GARCIA, BRENDA L | brendasanto319@gmail.com |
| 765284 | SANTOS GOMEZ, WILDA | riosdima@gmail.com |
| 1834936 | Santos Gonzalez, Maribel | YANITZACS@GMAIL.COM |
| 1897862 | Santos Gonzalez, Rosa M | rosasantpr@yahoo.com |
| 2002702 | Santos Gonzalez, Rosa M. | rosasanTPR@yahoo.com |
| 1751880 | Santos Narvaez, Lyssette | lissette.sasntos@hotmail.com |
| 1830707 | Santos Ortiz, Gisela | giseso55@hotmail.com |
| 1615922 | Santos Perez, Mariceli | maricelisantos@gmail.com |
| 1798774 | Santos Perez, Mariceli | maricelisantos@gmail.com |
| 1873238 | Santos Ramirez, Wanda L | santoswanda@icloud.com |

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1930834 | Santos Ramirez, Wanda L. | santoswanda@icloud.com |
| 1971585 | Santos Ramirez, Wanda L. | santoswanda@icloud.com |
| 1917625 | Santos Rivera, Carmen B. | carmenbrisantos@yahoo.com |
| 1855387 | Santos Rivera, Elizabeth | santos7171a@gmail.com |
| 1860883 | Santos Rivera, Elizabeth | santos7171a@gmail.com |
| 1871190 | Santos Rivera, Elizabeth | santos71712@gmail.com |
| 1935408 | Santos Rivera, Hilda Luz | carmen.santos537@gmail.com |
| 1830639 | Santos Rodriquez, Nilda | santos2nice@yahoo.com |
| 1872894 | Santos Ruiz, Sonia  N. | textsonia@gmail.com |
| 1737773 | SANTOS SANTANA, ELIHU | HELIAEL@GMAIL.COM |
| 1793561 | Santos Santiago, Freddie | kvadm@yahoo.com |
| 1726458 | SANTOS SANTIAGO, NOEMI | NOEMISNTG2@GMAIL.COM |
| 1648953 | Santos Santos, Nelida | nelidassantos23@gmail.com |
| 1956826 | Santos Torres, Emma | estantostorres48@gmail.com |
| 1815034 | Santos Torres, Luzleida | luz.santos53@yahoo.com |
| 1176186 | SANTOS VAZQUEZ, CARLOS A | zory7756@yahoo.com |
| 1658618 | Santos Velez, Mercedes | msantosvelez1@gmail.com |
| 1600262 | Santos Velez, Otilia | yuliris.velazquez@gmail.com |
| 1967446 | Santos, Julia | anadejesus2000@yahoo.com |
| 1896572 | Santuche Rodriguez, Noel | noelsantuche@gmail.com |
| 1955391 | Santuche Rodriguez, Noel | noelsantuche@gmail.com |
| 1923450 | Santuche Rodriguez, Noel | noelsantuche@gmail.com |
| 1992422 | Santuche Rodriguez, Noel | noelsantuche@gmail.com |
| 1935095 | Santuche Rodriguez, Noel | noelsantuche@gmail.com |
| 1734701 | SANTUCHE RODRIGUEZ, NOEL | NOELSANTUCHE@GMAIL.COM |
| 1804391 | SARRAGA OYOLA, VANESSA C. | VSARRAGAOYOLA@GMAIL.COM |
| 1631604 | Sastre Burgos, Nilda E | nildaesburgos@gmail.com |
| 1655901 | Sastre Droz, Myrna  I | Kiro879@Yahoo.com |

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1772683 | Sastre Droz, Myrna I. | kiro879@yahoo.com |
| 1852055 | Sastre Droz, Myrna I. | kiro879@yahoo.com |
| 1841883 | Seda Acosta, Sonia E. | sesedaacosta@gmail.com |
| 1909947 | Seda Irizarry, Rosario | justmaldo7@gmail.com |
| 1649352 | Segarra Galarza, Wanda I. | etevy@hotmail.com |
| 1678888 | Segarra Ortiz, Hilda R. | hrsegarra@gmail.com |
| 527201 | SEGARRA ORTIZ, LYDIA E | lydia_segarra@yahoo.com |
| 1589593 | SEGARRA ROMAN, ANA IRIS | SEGARRA_EDU@HOTMAIL.COM |
| 1651824 | Segarra Toro, Kany | moimer3@gmail.com |
| 1944758 | Segarra Torres, Amanda R. | rosa-seg55@hotmail.com |
| 1970099 | Segarra Torres, Amanda R. | rosa-seg55@hotmail.com |
| 1902760 | SEGARRA TORRES, AMANDA R. | ROSE-SEG55@HOTMAIL.COM |
| 1733940 | Segarra Torres, Iris M. | msegarra@usa.com |
| 1912116 | SEGARRA TORRES, IRIS M. | msegarra@usa.com |
| 1851185 | Seise Ramos, Daisy | seise.ramos@gmail.com |
| 1915045 | Sejuela Amador, Luz Yolanda | yolandasejuela@yahoo.com |
| 1842162 | Semidei Delgado, Licia Elba | lesd1956@yahoo.com |
| 1786682 | Semidey Marquez, Yaritza | yasemidey@hotmail.com |
| 1745802 | Sepulveda Morales, Leila E | leilaenid1410@gmail.com |
| 1813436 | Sepulveda Morales, Leila E. | leilaenid1410@gmail.com |
| 1872882 | Sepulveda Morales, Leila E. | leilaenid1410@gmail.com |
| 1930617 | Sepulveda Morales, Leila E. | leilaenid1410@gmail.com |
| 1585106 | SEPULVEDA PEREZ, GLORIA | gloria2637@gmail.com |
| 1859134 | Sepulveda Ramos, Ana I | anaisepulveda2009@hotmail.com |
| 1945484 | Sepulveda Rivera, Carmen D. | cdsepulveda52@gmail.com |
| 678197 | SEPULVEDA RIVERA, JOANY | SEPULVEDA0315@GMAIL.COM |
| 1740267 | Sepulveda Rodriguez, Erving | E_R_V_I_N_G@hotmail.com |
| 1794648 | Serna Vega, Jorge   Luis | jorgeserna920@gmail.com |

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1757390 | Serrano Baez, Jeannette | jeannetteserrano561@gmail.com |
| 1910825 | Serrano De Jesus, Maria | serano1959@outlok.com |
| 1956035 | Serrano Reyes, Aida Esther | aeserrano52@gmail.com |
| 1862010 | SERRANO REYES, ALBERTO | ALBERTO130254@HOTMAIL.COM |
| 1912817 | SERRANO REYES, JOSE EDELMIRO | jf.Serrano50@gmail.com |
| 1894507 | Serrano Rivera, Yolanda | serrano_biologia@yahoo.com |
| 1665923 | Serrano Rodriguez, Marta Milagros | serranomarta1515@gmail.com |
| 1894555 | Serrano Vazquez, Ilianette | serranoilianette@yahoo.com |
| 1737473 | Serrano Vega, Carmen I. | kay41848@gmail.com |
| 1930398 | SERRANO VELEZ, DALIA I | serrano.dalia.i@gmail.com |
| 1780796 | SEVILLA MARRERO, WILFREDO | wilfredos753@gmail.com |
| 1638442 | SHARON RAMIA CRUZ | lopitovideo39@yahoo.com |
| 1753243 | SHARON VELEZ RIOS | sharonvelez74@gmail.com |
| 1816003 | Sierra Hernandez, Norberto | sierranorberto@yahoo.com |
| 1635751 | Sierra Hernandez, Norberto | sierranorberto@yahoo.com |
| 1833633 | Sierra Hernandez, Norberto | sierranorberto@yahoo.com |
| 1836167 | SIERRA HERNANDEZ, NORBERTO | sierranorberto@yahoo.com |
| 1873679 | Sierra Hernandez, Norberto | sierranorberto@yahoo.com |
| 1872950 | Sierra Hernandez, Norberto | sierranorbento@yahoo.com |
| 1825870 | Sierra Hernandez, Norberto | sierranorberto@yahoo.com; sierranorbeto@yahoo.com |
| 1908086 | Sierra Montero, Victor M. | vmsimont@gmail.com |
| 1903023 | SIERRA MONTERO, VICTOR M. | vmsimonte@gmail.com |
| 1771084 | Sierra Pagan , Wally  A. | wallya5@hotmail.com |
| 1822705 | SIERRA PAGAN, DORIS M | dmsierrapagan@gmail.com |
| 1944349 | Sierra Plaza, Gladys E. | sierragladys3@gmail.com |
| 1939502 | Sierra Plaza, Gladys E. | sierragladyse@gmail.com |
| 1961458 | Sierra Plaza, Gladys E. | sierragladyse@gmail.com |
| 1973829 | Sierra Velazquez, Maria E. | sierramaria120@icloud.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1939853 | Sierra Velazquez, Maria E. | sierramaria129@icloud.com |
| 1678940 | SILVA CUEVAS, ELIAZAR | cglisobel@yahoo.com |
| 1916329 | SILVA LUCIANO, ANA A | anisl2009@gmail.com |
| 1699107 | Silva Luciano, Ana Awilda | anisl2009@gmail.com |
| 1834386 | SILVA ORTIZ, MARIA ISABEL | mcyuoil0622@gmail.com |
| 1822698 | Silva Rios, Lillian | nalian17@hotmail.com |
| 1830793 | SILVA RODRIGUEZ, INGRID S | sorayatorres174@gmail.com |
| 1818036 | SILVA VELEZ, ROSA HERMINIA | r.silva113@yahoo.com |
| 1853416 | Silva-Baez, Benigno | sbenny016@gmail.com |
| 1834824 | Silvagnoli Lopez, Hilda | hsilvagnoli@yahoo.com |
| 1752280 | Soler Colón, Luisa M. | luisafernandalunasoler@gmail.com |
| 1945461 | Soler Rodriguez, Evelyn | evyesr@yahoo.com |
| 1939447 | Solis Gonzalez, Lucille | slucille710@yahoo.com |
| 1533746 | Solis Vega, Xiomar A. | xiomar15@hotmail.com |
| 1677539 | Solivan Rios, Carmen D. | carsol2070@yahoo.com |
| 1752939 | Sonia Grissel Quiñones Crespo | grissel_quinones@yahoo.com |
| 1753018 | Sonia Rolón Iraola | rolonsonia6@gmail.com |
| 1746725 | SORRENTINI TENORIO, LUZ M | MELISSA.JUST@YAHOO.COM |
| 1571031 | Sostre Lacot, Wanda I. | wandaislacot@gmail.com |
| 1863114 | Sotero Jacome, Neida N | neisoja13@yahoo.com |
| 1864556 | SOTERO JACOME, YOLANDA | HEISOJA13@YAHOO.COM |
| 536445 | SOTO ALAMEDA, AMINTA | amintasoto@gmail.com |
| 1602530 | Soto Alameda, Lydia  M. | sotolydia@gmail.com |
| 1697348 | Soto Bosques, Samuel | soto-samuel@hotmail.com |
| 1841154 | SOTO CASTRO  , CARMEN M | nemrac71@yahoo.com |
| 1711583 | Soto Castro, Carmen M. | nemrac71@yahoo.com |
| 1969272 | SOTO CATALA, ELIZABETH | esotocatala@gmail.com |
| 1729070 | Soto Centeno, Judith | judithcapullo42@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 536863 | SOTO COLON, ANA H. | ANAHILDA-123@HOTMAIL.COM |
| 1570072 | SOTO FLORES, LUIS ANTONIO | LUISITSOTOFLORES@GMAIL.COM |
| 1591079 | SOTO FLORIDO, MAYRA | MAYRASOTO507@GMAIL.COM |
| 1940421 | Soto Garcia, Maria L | marasoga@gmail.com |
| 1774023 | Soto González, Carlos Omar | jhormarpro3605@gmail.com |
| 1963810 | Soto Gonzalez, Elizabeth | elisotogonzalez@gmail.com |
| 1948306 | Soto Gonzalez, Elizabeth | elisotogonzalez@gmail.com |
| 1909893 | Soto Hernandez, Nicolas J. | nicosoto.ns84@gmail.com |
| 1695902 | Soto Hernández, Nicolas J. | nicosoto.ns84@gmail.com |
| 1024366 | Soto Lamboy, Hilda R. | dahilso306@gmail.com; dohilso306@gmail.com |
| 1733916 | Soto Lebron, Zulma | zulmasoto59@gmail.com |
| 1108488 | Soto Lebron, Zulma | zulmasoto59@gmail.com |
| 1728829 | Soto Lopez, Yarixa | chokoperro@hotmail.com |
| 1875843 | Soto Martin, William | wsotoyse@gmail.com |
| 1900147 | SOTO MATOS, RENAN A | reilan67@yahoo.com |
| 824895 | SOTO MATOS, RENAN A. | reilan67@yahoo.com |
| 824895 | SOTO MATOS, RENAN A. | reilan67@yahoo.com |
| 1907130 | SOTO MORALES, ROSA L. | SOTOROSA574@GMAIL.COM |
| 1931190 | SOTO OLIVERA, LUIS A | LUDAG714@GMAIL.COM |
| 1988222 | Soto Olivero, Diana | diana.soto.olivero@gmail.com |
| 1746211 | Soto Ortiz, Alejandro | milagrospacheco10@yahoo.com |
| 1784783 | Soto Perez, Airin Delia | airin.delia15@gmail.com |
| 1842843 | Soto Perez, Airin Delia | airin.delia15@gmail.com |
| 1720848 | Soto Pillot, Digna Elisa | igda.riverasoto@gmail.com |
| 1168683 | SOTO PLAZA, ANIBAL | sotomayor04h@hotmail.com |
| 1854203 | Soto Ramos, Lizette de Lourdes | ldlsoto43@yahoo.com |
| 1856114 | SOTO RAMOS, LOURDES | LSOTO024@GMAIL.COM |
| 1647849 | Soto Rivera, Haydee M | hfyder@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1933810 | Soto Roman , Irma  E. | soadames00@hotmail.com |
| 1979192 | Soto Saez, Luz E. | lucysotosaez@gmail.com |
| 1905301 | SOTO SALOME, JOSE | de128192@miescuela.pr |
| 1813648 | SOTO SANTIAGO, EFRAIN | sotoefrain7@gmail.com |
| 1888233 | Soto Santiago, Eugenio | yalyini@gmail.com |
| 1948192 | Soto Santiago, Milagros | sotomillie@hotmail.com |
| 1987120 | Soto Santiago, Milagros | sotomillie@hotmail.com |
| 1907827 | Soto Santiago, Milagros | sotomillie@hotmail.com |
| 1969194 | Soto Serrano, Edith R. | edithrsoto@gmail.com |
| 1702397 | SOTO SOTO, JOEL | shihanjsoto@gmail.com |
| 1702397 | SOTO SOTO, JOEL | shihanjsoto@gmail.com |
| 1168168 | SOTO TORO, ANGELA | angela.soto@hacienda.pr.gov |
| 1970737 | Soto Torres, Angel Rafael | rafeabx@gmail.com |
| 1877649 | Soto Torres, Emanuel | emanuelsoto@gmail.com |
| 1654804 | Soto Torres, Lizbeth | lsoto.torres.00@gmail.com |
| 1133428 | SOTO TORRES, PROVIDENCIA | grandpavanila65@hotmail.com |
| 1940708 | Soto Troche, Ana  Delia | ana.soto13@yahoo.com |
| 1964545 | Soto Troche, Helbert | hsototroche@gmail.com |
| 1715216 | Soto Vazquez, Maria T | lmdelgadosellas@gmail.com |
| 1671892 | Soto Vazquez, Maria T. | lmdelgadosellas@gmail.com |
| 1917229 | SOTO, ELSA M. | ES_CARDONA@HOTMAIL.COM |
| 1731269 | Soto, Zilka | zilkasoto1203@gmail.com |
| 1968101 | SOTOMAYOR CARDONA , ADA M | ADA2281942@GMAIL.COM |
| 1841983 | SOTOMAYOR CARDONA, ADA M | ada2281942@gmail.com |
| 1904752 | Sotomayor Cardona, Ada M. | ada2281942@gmail.com |
| 1854556 | Souchet Velozquez, Luis Daniel | miguel.petra@hotmail.com |
| 1854556 | Souchet Velozquez, Luis Daniel | miguel.petra@hotmail.com |
| 1825085 | STEIDAL CADIZ, JOSE A | joseasteidal@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1972447 | Steidel Ortiz, Sigfrido | Sigfrido.Stei@hotmail.com |
| 1929325 | Striker Mendez, Damian | redjeep11@yahoo.com |
| 1769935 | STRUBBE PLANAS, ALEX | STRUBBE53@YAHOO.COM |
| 1834880 | STRUBBE PLANAS, ALEX | strubbe53@yahoo.com |
| 1836743 | STRUBBE PLANAS, ALEX | strubbe53@yahoo.com |
| 1914770 | Strubbe Planas, Annette | annettestrubbe@yahoo.com |
| 1619216 | Suarez Ayala , Heriberto | heri_572@hotmail.com |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | wanda_suarez@hotmail.com |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | wanda_suarez@hotmail.com |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | wanda_suarez@hotmail.com |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | wanda_suarez@hotmail.com |
| 1819891 | Suarez Rosado, Ines de E | incessuarezr@gmail.com |
| 1819891 | Suarez Rosado, Ines de E | inessuarezr@gmail.com |
| 1825884 | SUAREZ ROSADO, INES DE E. | inessuarezr@gmail.com |
| 1670481 | Suarez Ruiz, Daisy | daisy_sruiz@hotmail.com |
| 1900498 | Suarez Sanchez, Ileana | suarezileana1881@gmail.com |
| 825262 | SUAREZ SANTIAGO, EVELYN | evelynsurez@yahoo.com |
| 1763807 | Suarez Vazquez, Wanda I | 511WASUVA@GMAIL.COM |
| 1939335 | Suarez Velez, Emma  Rosa | emmasuarezpr@gmail.com |
| 1971881 | Suarez Velez, Emma Rosa | emmasuarezpr@gmail.com |
| 1979242 | Suarez Velez, Emma Rosa | emmasuarezpr@gmail.com |
| 1889078 | Suazo Nieves, Carmen L. | carmen.suazo25@gmail.com |
| 1976365 | Tanon Cotto, Irma N. | irmanydia@hotmail.com |
| 1864728 | Tapia Maisonet , Marisel | tapia.marisel@gmail.com |
| 1898780 | TAPIA MAISONET, MARISEL | TAPIA.MARISEL@GMAIL.COM |
| 1991858 | Tapia Ramos, Carmen S. | enidmabs@hotmail.com |
| 544542 | TARONJI TORRES , JACQUELINE N. | taronji64@yahoo.com |
| 1886483 | TARONJI TORRES, JACQUELINE | TARONJI64@YAHOO.COM |

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1914817 | Taronji Torres, Jacqueline N | taronji64@yahoo.com |
| 545118 | Tellado Reyes, Carmen  D. | cdtellado@hotmail.com |
| 1788754 | TEXEIRA COLON, ZENAIDA | zenaida1775.zt@gmail.com |
| 1815445 | Thillet Colon, Yolanda | yolandathillet@mail.com |
| 1851530 | Thillet Colon, Yolanda | yolandathillet@mail.com |
| 1670779 | Tirado Cruz, Damaris | dama_2767@hotmail.com |
| 1818542 | Tirado Delgado, Leonel | ltd59196@gmail.com |
| 1584979 | TIRADO FIGUEROA, ILIA I | eugeniebaez.309@gmail.com |
| 1914506 | Tirado Hernandez, Norma | tiradohn@yahoo.com |
| 1845501 | Tirado Hernandez, Norma | tiradohn@yahoo.com |
| 1910208 | Tirado Hernandez, Norma | tiradohr@yahoo.com |
| 1759000 | TIRADO LOPEZ, LOURDES M | lulutirado@yahoo.com |
| 1759000 | TIRADO LOPEZ, LOURDES M | lulutirado@yahoo.com |
| 1930632 | TIRADO LOPEZ, LOURDES M | lulutirado@yahoo.com |
| 1930632 | TIRADO LOPEZ, LOURDES M | lulutirado@yahoo.com |
| 546991 | TIRADO RODRIGUEZ, NORMA I | normatirado85@gmail.com |
| 1741780 | Tirado Ruberte, Idalia | dalytirado@gmail.com |
| 1963505 | Tirado Villegas, Nora  Emil | rojued3@hotmail.com |
| 1950425 | Tirado Villegas, Nora Emil | rojued3@hotmail.com |
| 1970638 | Tirado Villegas, Nora Emil | rojued3@hotmail.com |
| 1937319 | Tirado Villegas, Nora Emil | rojued3@hotmail.com |
| 2004187 | TIRADO VILLEGAS, NORA EMIL | rojued3@hotmail.com |
| 1867502 | Tirado, Ramonita | tirado.ramonita15@gmail.com |
| 1896442 | Tirado-Cintron, Jacmir  N | jacmirtirade@yahoo.com |
| 1959187 | TOLDEO ORTIZ, ENID VIRGINIA | enidvtoledo@gmail.com |
| 1885186 | Toledo Garcia, Jacqueline | toledo.jacky@live.com |
| 1944487 | Toledo Gonzalez, David | davidtoledo1961@gmail.com |
| 1959670 | Toledo Ortiz, Enid Virginia | enidvtoledo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1849867 | TOLEDO VELEZ, CLAUDIO | TOLETUM_36@YAHOO.COM |
| 1786833 | Tomei Perez, Bernice | ber2006@hotmail.com |
| 1957371 | Tomei Perez, Bernice | ber2006@hotmail.com |
| 1673481 | TORERES REYES, ALEXIS | ATROC33@GMAIL.COM |
| 1964176 | TORO AROCHO, ELSIE | azabache_17@yahoo.com |
| 1742434 | TORO CABRERA, CARMEN A. | carmena.toro@yahoo.com.mx |
| 1540298 | Toro Irizarry, Noel | noeltoro1971@gmail.com |
| 1648138 | Toro Lugo, Hildamaris | siramadlih17@hotmail.com |
| 1912701 | Toro Morales, Gerardo | gtoro8114@gmail.com |
| 1964067 | Toro Quinones, Carmen I. | carmentoro41@gmail.com |
| 1248439 | TORO RODRIGUEZ, LILLIAM | KEYANIHELIS127@GMAIL.COM |
| 1682882 | Toro Rodriguez, Lilliam | keyanihelis127@gmail.com |
| 209971 | TORO ROSADO, GUILLERMO | guillotoro1586@gmail.com |
| 1992684 | Toro Sola, Maria V. | lalimusic72@gmail.com |
| 1858132 | Toro Velez, Ana Lidia | anitatoro418@gmail.com |
| 1900408 | TORRELLAS PEREZ, AGNES I. | ivone.torrellas@gmail.com |
| 1866884 | Torrellas Perez, Agnes I. | ivone.torrellas@gmail.com |
| 1654575 | Torres Acosta, Albenick Axtelle | albenicktorres@hotmail.com |
| 1894234 | Torres Adorno, Jesus | socoriosmart@gmail.com |
| 1883937 | TORRES ALMODOVAR, HILDA LIZ | hliztorrests@gmail.com |
| 1920106 | Torres Almodovar, Juan Rafael | juan.torr45@yahoo.com |
| 1825947 | Torres Alvarado, Elba A | elb_cita@yahoo.com |
| 1742936 | TORRES ALVARADO, NYDIA L | LINNY69@GMAIL.COM |
| 1906475 | Torres Arce, Nydia Mana | abejita41@yahoo.com |
| 1910350 | Torres Arce, Nydia Maria | abejita41@yahoo.com |
| 1899919 | TORRES ARCE, NYDIA MARIA | ABEJITA41@YAHOO.COM |
| 1899943 | Torres Arce, Nydia Maria | ABEJITA41@YAHOO.COM |
| 1892252 | Torres Arce, Nydia Maria | abejita41@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1174232 | TORRES ARROYO, BLANCA I. | Torresblanca0435@gmail.com |
| 1174232 | TORRES ARROYO, BLANCA I. | Torresblanca0435@gmail.com |
| 1744268 | Torres Arroyo, William | Willieta50@gmail.com |
| 1659849 | Torres Baez, Mayra | mayratorresbaez@hotmail.com |
| 1909546 | Torres Burgos, Maria de L. | mariarte2765@hotmail.com |
| 1895980 | Torres Cabezudo, Noemi | lmeonte5516@gmail.com |
| 1359340 | TORRES CABRERA, MERCEDES | librana2011@yahoo.com |
| 1746270 | Torres Cabrera, Mercedes | librana2011@yahoo.com |
| 1975921 | TORRES CADIZ, WILMA M | wilmamilagros07@gmail.com |
| 1669371 | Torres Calvo, Renier O. | reat1coa@hotmail.com |
| 1994899 | Torres Campusano, Magdalena | magda.tc.61@gmail.com |
| 1994818 | Torres Campusano, Magdalena | magda.tc.61@gmail.com |
| 549940 | TORRES CARABALLO, FELICITA | dagmarpr69@gmail.com |
| 1881698 | Torres Caraballo, Felicita | dagmarpr69@gmail.com |
| 1900238 | Torres Caraballo, Felicita | dagmarpr69@gmail.com |
| 1617175 | Torres Carmona , Rogelio | RogelioTorres123@gmail.com |
| 1820876 | Torres Carmona, Rogelio | RogelioTorres123@gmail.com |
| 1813932 | Torres Castillo, Elizabeth | maestra_12242@hotmail.com |
| 1914453 | Torres Cintron, Lissette | lissettetorrescintron11@gmail.com |
| 1860760 | Torres Cintron, Lissette | lissettetorrescintron11@gmail.com |
| 1852533 | Torres Cintron, Lourdes I. | lourdestorres1964celica@gmail.com |
| 1898610 | TORRES CINTRON, LOURDES I. | lourdestorres1964celica@gmail.com |
| 1975712 | TORRES COLON, GLORIMAR | GTORRES9201@HOTMAIL.COM |
| 1581507 | Torres Colon, Loyda E. | torresloydae@gmail.com |
| 1601283 | Torres Colon, Melvin M. | melvin.torrescolon@gmail.com |
| 825861 | TORRES COLON, MIGDALIA | daliatorres15@gmail.com |
| 1934153 | TORRES COLON, MIGDALIA | daliatorres15@gmail.com |
| 1864857 | TORRES COLON, NELSIDA | nelsida1950@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1124618 | TORRES COLON, NELSIDA E | nelsida1950@gmail.com |
| 1124618 | TORRES COLON, NELSIDA E | nelsida1950@gmail.com |
| 1124618 | TORRES COLON, NELSIDA E | nelsida1950@gmail.com |
| 1124618 | TORRES COLON, NELSIDA E | nelsida1950@gmail.com |
| 1124618 | TORRES COLON, NELSIDA E | nelsida1950@gmail.com |
| 1878671 | Torres Colon, Nelsida E. | nelsida1950@gmail.com |
| 1867540 | Torres Colon, Norma I. | ntorres3199@gmail.com |
| 1856395 | Torres Colon, Norma I. | ntorres3199@gmail.com |
| 1824397 | TORRES COLON, NYDIA | nitc26@hotmail.com |
| 1836629 | TORRES COLONDRES, SANDRA IVETTE | torrescolondres@hotmail.com |
| 1806954 | TORRES COLONDRES, VIVIAN SUSSETTE | vivianstorres53@gmail.com |
| 1825465 | Torres Colondres, Vivian Sussette | vivianstorres53@gmail.com |
| 1699182 | Torres Corchado, Guadalupe | llanosluz9@gmail.com |
| 1824210 | TORRES CRUZ, HILDA | hottres9977@gmail.com |
| 1960103 | Torres Cruz, Juan | nancymt05@gmail.com |
| 1732515 | Torres Cruz, Magda A. | magda_a_torres@msn.com |
| 1732515 | Torres Cruz, Magda A. | magda_a_torres@msn.com |
| 1892968 | Torres Cruz, Ruthiris E | rietcruz@gmail.com |
| 1903680 | Torres De Jesus, Janice Zobeida | jtdejesus52@gmail.com |
| 1805014 | TORRES DE SANCHEZ, IRMA | irmatoo@yahoo.com |
| 1880887 | Torres Delgado, Ana L | tommyarbitro@gmail.com |
| 1959329 | Torres Delgado, Evelyn | evelyntd@yahoo.com |
| 1950992 | Torres Diaz, Juana | jbayona.655@gmail.com |
| 1639486 | Torres Diaz, Nancy E | Yuncayey@yahoo.com |
| 2004736 | Torres Diaz, Nancy E. | yuncayey@yahoo.com |
| 1792447 | Torres Diaz, Norma M. | wandatd61@yahoo.com |
| 1848881 | Torres Diaz, Rosa | rosita.107@yahoo.com |
| 1847047 | Torres Echevarria, Karen Migdalia | karengermary@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

117th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1872488 | Torres Esparra, Carmen | carmintor@hotmail.com |
| 1940543 | TORRES FERNANDEZ , NYRMA | TORRES.NYRMA@GMAIL.COM |
| 1849461 | Torres Fernandez, Nilsa M. | nilsamat63@yahoo.com |
| 1848663 | Torres Fernandez, Socorro H | torresfernandez15@yahoo.com |
| 551668 | TORRES FIGUEROA, DIANA | dtf25torres@yahoo.com |
| 1923281 | TORRES FIGUEROA, DIANA | DTF25TORRES@YAHOO.COM |
| 1732124 | Torres Figueroa, Hilda | htf1946@hotmail.com |
| 1776579 | Torres Figueroa, Yesenia | yeseniatorresfigueroa123@gmail.com |
| 1846380 | Torres Flores, Cesar R | cesart132005@gmail.com |
| 1856970 | Torres Flores, Cesar R. | cesart132005@gmail.com |
| 1868147 | TORRES FLORES, CESAR R. | cesart132005@gmail.com |
| 1841611 | Torres Franceschi, Lydia | julivi23@gmail.com |
| 1873979 | Torres Fraticelli, Gladys | torresgladys501@gmail.com |
| 1821694 | Torres Galloza, Sonia | soniatorresgalloza@gmail.com |
| 1841048 | Torres Garcia, Janette | janettetorres260@gmail.com |
| 1944931 | Torres Garcia, Teresa | jairet2a.garcia@gmail.com |
| 1902886 | Torres Garcia, Yessenia | t.yessenia@yahoo.com |

**<u>Exhibit X</u>**

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1819419 | Torres Gonzalez , Maria  I. | mokimt@yahooo.com |
| 1559050 | Torres Gonzalez, Ana M | anamargaritaz@hotmail.com |
| 1915296 | Torres Gonzalez, Maria I | Mokimr@yahoo.com |
| 1868017 | Torres Gonzalez, Maria I. | mokimt@yahoo.com |
| 893968 | TORRES GUZMAN, EDNA | edna.torresguzman@gmail.com |
| 1743013 | Torres Guzman, Maria | maria.torres16@yahoo.com |
| 1957200 | Torres Jimenez, Maria Virginia | iramlliw_acuariana@hotmail.com |
| 1874614 | Torres Lopez, Yelitza | tyelitza55@yahoo.com |
| 1538466 | Torres Luciano, Jose Antonio | manlyntorres42@yahoo.com |
| 1855096 | Torres Lugo, Emilia | e_torres50@hotmail.com |
| 1855096 | Torres Lugo, Emilia | e_torres50@hotmail.com |
| 1931402 | Torres Maldonado, Iris M. | arleenmilagros@yahoo.com |
| 553256 | Torres Maldonado, Jerry J. | mr.jerrytaekwondo@hotmail.com |
| 553256 | Torres Maldonado, Jerry J. | mr.jerrytaekwondo@hotmail.com |
| 1900454 | TORRES MALDONADO, MELBA I | torres-m16@yahoo.com |
| 1911993 | Torres Manfredy, Carmelita | manfredy.torres.c@gmail.com |
| 1634334 | Torres Marrero, Ricky | torres19.8.63.rt@gmail.com |
| 1656662 | Torres Martinez, Ana Maria | pratatorres_ednc@yahoo.com |
| 1586120 | Torres Martinez, Evelyn | evelyntorres1948@gmail.com |
| 1800347 | Torres Martinez, Maria C. | jacquelinerivera59@hotmail.com |
| 1825495 | Torres Martinez, Nancy I. | nancyivette579@gmail.com |
| 1795224 | Torres Martinez, Nitxidia | nitxidia@gmail.com |
| 1728915 | TORRES MATEO, MIGDALIA | mtorres0619@hotmail.com |
| 1748898 | Torres Mateo, Migdalia | mtorres0619@hotmail.com |
| 1842805 | Torres Medina, Esther | esther-2215@hotmail.com |
| 715742 | TORRES MILIAN, MARILYN | MARILYNTORRES42@YAHOO.COM |
| 1701922 | TORRES MONTERO , JUAN  A | eddaayala70@outlook.com |
| 554192 | TORRES MORALES, JOSELINE R | aneyrai@gmail.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1783210 | Torres Morales, Wanda I | wandytorres750@hotmail.com |
| 1577070 | Torres Morell, Zulma J. | yonello25@hotmail.com |
| 1510853 | TORRES MUNIZ, ELENA | elenatorres4345@icloud.com |
| 1853196 | Torres Munoz, Daisy E. | dtorres59@gmail.com |
| 1690001 | TORRES NAVEIRA, CARMEN A. | ANNIE.TORRESNAVEIRA@GMAIL.COM |
| 1848969 | Torres Nieves, Juan A. | jtnieves@hotmail.com |
| 1848969 | Torres Nieves, Juan A. | jtnieves@hotmail.com |
| 1836616 | Torres Ocasio , Virtudes | vircos222@gmail.com |
| 1914982 | Torres Ocasio, Virtudes | vircas222@gmail.com |
| 1997946 | Torres Ocasio, Virtudes | vivcos222@gmail.com |
| 554908 | Torres Ortiz, Mirtelina | mirte.torres430@gmail.com |
| 1860057 | Torres Ortiz, Nilsa Janette | babyangely99@hotmail.com |
| 1047404 | TORRES OTERO, MADELINE | madeline335@gmail.com |
| 1853135 | Torres Oyola, Luz Celenia | celenia60@yahoo.com |
| 1852327 | Torres Oyola, Luz Celenia | celenia60@yahoo.com |
| 1821092 | TORRES OYOLA, LUZ CELENIA | CELENIA60@YAHOO.COM |
| 1848153 | Torres Pagon, Viviana | vivianatorres64@yahoo.com |
| 1874777 | TORRES PEDROGO, NELSIDA L | tnelsida@gmail.com |
| 1820170 | TORRES PEDROGO, NELSIDA L | tnelsida@gmail.com |
| 1915413 | Torres Pedrogo, Nelsida L. | tnelsida@gmail.com |
| 1712581 | Torres Perez, Hector | hectortorres8133@icloud.com |
| 1721288 | Torres Perez, Luis A | valeriaperez0525@gmail.com |
| 1880540 | Torres Perez, Nelida | n.t.perez@hotmail.com |
| 1868684 | Torres Perez, Nelida | n.t.perez@hotmail.com |
| 1677557 | TORRES PEREZ, SHEILA M. | ST.9719.ST@GMAIL.COM |
| 1940644 | Torres Perez, Sylvia A. | sylviatorres111@gmail.com |
| 1940644 | Torres Perez, Sylvia A. | sylviatorres111@gmail.com |
| 1554264 | Torres Plaza, Maria  I. | bellymar96@gmail.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1896058 | Torres Ponce, Luis | torres1433@yahoo.com |
| 1685145 | Torres Porrata, Edga M. | quito8mila@gmail.com |
| 1888781 | TORRES PORRATA, EDGA M. | QUITO8MILA@GMAIL.COM |
| 1966601 | Torres Quesada, Olga M. | olgatorresquesada@gmail.com |
| 1781649 | TORRES QUINONES , MARIA | torresqmar@yahoo.com |
| 1660609 | Torres Quinones, Maria | torresqmar@yahoo.com |
| 1715238 | Torres Quinones, Maria De Los A. | angeleseli1294@gmail.com |
| 1875588 | Torres Quinones, Maria L | torresqmar@yahoo.com |
| 1635720 | Torres Quirindongo, Mivian | anibalymivian@aol.com |
| 1858635 | TORRES QUIROS, JULIS CESAR | ERAGON_PRNCY@HOTMAIL.COM |
| 1890572 | Torres Ramirez, Jerica | manriqueramirez@gmail.com |
| 1683618 | Torres Ramos, Mildred | profmtorres@gmail.com |
| 1890241 | Torres Rentas , Julia   Maria | muriel.diana@hotmail.com |
| 1958384 | Torres Rivas, Luz V. | nyrmaodalis@gmail.com |
| 1849447 | Torres Rivera, Carmen  M. | Carmecarmentorres@gmail.com |
| 1691094 | TORRES RIVERA, LOURDES | lotori54@gmail.com |
| 1856236 | TORRES RIVERA, LUZ  YADIRA | yariolo@hotmail.com |
| 709508 | TORRES RIVERA, MARGARITA | maggie_47@yahoo.com |
| 1955997 | Torres Rivera, Neftali | isaactorres96@gmail.com |
| 1836154 | Torres Rivera, Neftali | issactorres96@gmail.com |
| 1998295 | Torres Rivera, Ursula | utorivera@gmail.com |
| 1988012 | Torres Rivera, Virgilio | campolindo670@gmail.com |
| 1844348 | Torres Robles, Ricardo | rickytorres17.rt@gmail.com |
| 1834059 | Torres Rodriguez, Ana L. | nani.torres55@gmail.com |
| 1716066 | Torres Rodríguez, Celia  M | celiceli2@hotmail.com |
| 1603318 | Torres Rodriguez, Evelyn | e.t.rodriguez52@gmail.com |
| 1881635 | Torres Rodriguez, Evelyn | e.t.rodriguez@gmail.com |
| 1960542 | Torres Rodriguez, Evelyn | e.t.rodriguez52@gmail.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1755150 | Torres Rodriguez, Jose | cheo_vstar@yahoo.com |
| 1805033 | TORRES RODRIGUEZ, JOSE  M. | MENCITO2013@GMAIL.COM |
| 1805033 | TORRES RODRIGUEZ, JOSE  M. | TORRESMEDINA2013@GMAIL.COM |
| 1852141 | TORRES RODRIGUEZ, JUAN D. | JDTR1958@YAHOO.COM |
| 1866757 | Torres Rodriguez, Julio Alejandro | jatorres725@gmail.com |
| 1817333 | Torres Rodriguez, Rosa V | rvtr21@gmail.com |
| 1565769 | Torres Rodriguez, Sandra | A.rodriguez1687@yahoo.com |
| 1688291 | Torres Rodriguez, Zolaima | zolaima.ZT@gmail.com |
| 1618574 | TORRES RODRIQUEZ, VICTOR J | victortorres2012@hotmail.com |
| 1662176 | Torres Rosado, Nereida | nereidat11e@gmail.com |
| 557635 | Torres Ruperto, Melvin | torresmelvin0376@gmail.com |
| 1696275 | TORRES SANCHEZ, EDDA  M | emagali1957@yahoo.com |
| 557725 | TORRES SANCHEZ, GISELA | giselatorressanchez@gmail.com |
| 1977395 | TORRES SANCHEZ, LIDA G | lae_lida@yahoo.com |
| 1818509 | Torres Sanchez, Lida G. | lae_lida@yahoo.com |
| 1797745 | Torres Sandoval, Lilliam | yallymi@gmail.com |
| 1603205 | Torres Sandoval, Lilliam | yalymi@gmail.com |
| 1890802 | TORRES SANTIAGO , ELIDA | torreselida26@gmail.com |
| 1617738 | Torres Santiago , Fermin | fermintor@gmail.com |
| 1817239 | Torres Santiago , Fermin | fermintor@gmail.com |
| 1618041 | TORRES SANTIAGO, FERMIN | fermintor@gmail.com |
| 1647216 | Torres Santiago, Fermin | fermintor@gmail.com |
| 1963473 | Torres Santiago, Jeannette | jtorresstgo@gmail.com |
| 1907899 | Torres Santiago, Juan H | jhtorresantiago@gmail.com |
| 1989649 | Torres Santiago, Juan H. | jhtorresantiago@gmail.com |
| 1913944 | Torres Santiago, Julia | juliatorressantiago@gmail.com |
| 1618242 | TORRES SANTIAGO, LOURDES | torreslourdes60@hotmail.com |
| 1550728 | Torres Santiago, Maribel | mtorresantiago@yahoo.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1770296 | Torres Santos , Delia M | deliatorres1380@gmail.com |
| 1876785 | Torres Santos, Delia M. | deliatorres1380@gmail.com |
| 1896561 | TORRES SANTOS, FELIX EMILIO | malula24@gmail.com |
| 1942150 | Torres Santos, Norma  I. | normatorres4949@gmail.com |
| 1786629 | Torres Santos, Norma I. | normatorres494@gmail.com |
| 1884525 | Torres Suarez, Gloria I. | giristorres@gmail.com |
| 1604274 | Torres Tollinchi, Juan Carlos | tollinchi702@hotmail.com |
| 1167957 | TORRES TORO, ANGEL | angeltorres101588@gmail.com |
| 1866657 | Torres Torres, Dinelia | dinepuertorico27@gmail.com |
| 1831903 | Torres Torres, Edgardo J | torresedgardo@gmail.com |
| 1648176 | Torres Torres, Eduardo C. | eduardoctorres2@yahoo.com |
| 1815804 | Torres Torres, Eileen  M. | evemar48@gmail.com |
| 1791168 | Torres Torres, Leonardo | torresleo1@live.com |
| 1247390 | TORRES TORRES, LEONARDO | TORRESLEO1@LIVE.COM |
| 1906410 | Torres Torres, Leonardo | torresleol@live.com |
| 1938907 | Torres Torres, Leonardo | torresleo1@live.com |
| 1848916 | TORRES TORRES, RICARDO | ricardo.torres1956@gmail.com |
| 1953056 | Torres Torres, Yanira | maye.alvarado0705@gmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV.231@HOTMAIL.COM |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@HOTMAIL.COM |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | mtv_2316@hotmail.com |
| 1867787 | Torres Vega, Elba Iris | torreselbairis@gmail.com |
| 1917746 | Torres Vega, Marta V | angeleddie22@yahoo.com |
| 1733451 | Torres Vega, Marta Virgen | angeleddie22@yahoo.com |
| 559229 | TORRES VEGA, REINALDO | rtvegaz@gmail.com |
| 1776411 | Torres Vega, Waleska I. | wallie3462@yahoo.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 590475 | TORRES VEGAS, WALESKA I | wallie3462@yahoo.com |
| 1648701 | Torres Velazquez , Joel  Anselmo | nancyr37@yahoo.com |
| 2006185 | Torres Velez, Dora M. | doratorresvelez@gmail.com |
| 1969592 | Torres Viana, Damaris | damaris.torresviana@me.com |
| 1852362 | TORRES ZAYAS, LUIS  A. | torreszayaspr@gmail.com |
| 1858971 | TORRES ZAYAS, LUIS A. | torreszayaspr@gmail.com |
| 1811189 | Torres Zayos, Luis A. | torreszayospr@gmail.com |
| 1853965 | Torres, Enid Colon | pitirre1613@gmail.com |
| 668076 | Torres, Idalis | siladi62@gmail.com |
| 1820715 | TORRES, JUANITA | Jaytee997@gmail.com |
| 1858367 | Torres, Juanita | jaytee997@gmail.com |
| 1586499 | Torres, Tamara Colon | cttamara@gmail.com |
| 1988912 | Torres-Concepcion, Elsie | elsievjl@yahoo.com |
| 1979725 | Torres-Perez, Myrta M. | myrta125@hotmail.com |
| 1734133 | Torruella Colon, Brenda | torruellab@gmail.com |
| 1833582 | TOUCET BAEZ, MARISEL | MTBO465@GMAIL.COM |
| 1941145 | Travesier De Leon, Mary T. | mttravesier@gmail.com |
| 1750316 | Travieso Gonzalez, Iris A. | mburgos8@yahoo.com |
| 1981609 | TRINIDAD CORTES, LYDIA E. | TRINYTRINITY@GMAIL.COM |
| 1751471 | Trinidad Del Valle, Gloria | gloria.trinidad@yahoo.com |
| 1752947 | Trinidad Del Valle, Gloria | gloria.trinidad@yahoo.com |
| 1752947 | Trinidad Del Valle, Gloria | gloria.trinidad@yahoo.com |
| 1752947 | Trinidad Del Valle, Gloria | gloria.trinidad@yahoo.com |
| 1801761 | TROCHE GARCIA, IVELISSE M. | trochemabel@yahoo.com |
| 1865034 | Troche Ortiz, Carmen E. | espe_troche@yahoo.com |
| 1648185 | TROCHE TORRES, ELIZABETH | ETROCHE167@GMAIL.COM |
| 561221 | Troche Vega, Zulmarie | khamoe@hotmail.com |
| 1873704 | Troche Vega, Zulurany | khamor@hotmail.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1965555 | Tull Rodriguez, Javier Van | vantullclarc@gmail.com |
| 1760940 | Ubiles Mestre, Ruth | Rubiles@gmail.com |
| 8011 | UBINAS TORRES, MONICA | monicaubinas@gmail.com |
| 1952528 | Unbina Rodriguez, Sandra | surbinar469@gmail.com |
| 1149994 | URSULA VELAZQUEZ, ALICEA | ursula_meliza@hotmail.com |
| 1776909 | Valdez Salva, William D | valdez_w@hotmail.com |
| 1872992 | VALEDON ORTIZ, CARLOS | VALEDNCARLOS1951@GMAIL.COM |
| 1825732 | Valedon Ortiz, Felix | felix_valedon@yahoo.com |
| 1848242 | Valentin Almodovar, Luis M. | farcay111@gmail.com |
| 1844235 | Valentin Arzola, Cecilia | cecivalentin2829@gmail.com |
| 1064917 | VALENTIN CRUZ, MILDRED | mildredvalentin48@gmail.com |
| 1915609 | Valentin De Jesus, Rosa | charneco2016@gmail.com |
| 1900470 | Valentin de Jesus, Virgilio | d26336@de.pr.gov |
| 1809994 | Valentin Gonzalez, Irisbelsy | valeniris24@yahoo.com |
| 1803531 | Valentin Munoz, Aida Iris | mary7980@yahoo.com |
| 1809057 | Valentin Munoz, Aida Iris | mary7980@yahoo.com |
| 1762166 | Valentin Padua, Cesar A. | c.valpa@yahoo.com |
| 1974500 | Valentin Perez, Miriam | mairimvp@yahoo.com |
| 1241913 | Valentin Quiles, Juan H. | johnjohn300b@yahoo.com |
| 1884657 | Valentin Valentin, Cecilia | cecilia.valentin2@gmail.com |
| 1145027 | VALENTIN VEGA, SAMUEL | sammyvv55@hotmail.com |
| 1646879 | Valentin Vega, Samuel | sammyVV55@hotmail.com |
| 1871181 | Valentin Velez, Maria  Del Rosario | Mariadelrvalentin@gmail.com |
| 1871181 | Valentin Velez, Maria  Del Rosario | Mariadelrvalentin@gmail.com |
| 1932781 | Valentin Velez, Maria del Rosario | mariadelrvalentin@gmail.com |
| 1585110 | VALENTIN, GLORIA | gloriava1321@yahoo.com |
| 1962501 | Valentin, Luz M. | luzmvalentin@hotmail.com |
| 1914443 | Valladares Figueroa, Gretchen I. | gretchenvalladres13.gv@gmail.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1483960 | Valle Cortes, Edgar | evalleoficial@outlook.com |
| 1593948 | VALLE IZQUIERDO, MIGDALIA | valledaly@gmail.com |
| 1856436 | Valle Jusino, Milagros | vallemillie@hotmail.com |
| 566126 | VALLE PADILLA, NORMA  I. | VALLE717@GMAIL.COM |
| 1884231 | Valle Perez, Marilyn | maggiepr35@hotmail.com |
| 1853877 | Valle Rodriguez, Mildred | ukyval@hotmail.com |
| 1934275 | VALLE VALENTIN, WALDEMAR | waldemar_valle@yahoo.com |
| 1751575 | Vallejo Rodriguez, Hector L | hvallejor@gmail.com |
| 1887942 | Valles Quinones, Carlos R. | crvalles09@yahoo.com |
| 1958334 | Valles Quinones, Carlos R. | crvalles09@yahoo.com |
| 1887226 | VALLES QUINONES, CARLOS R. | CRVALLES09@YAHOO.COM |
| 566415 | VALLES QUINONES, WANDA M | soty_22@hotmail.com |
| 1660212 | VAN TULL RODRIGUEZ, ESTEFANI | chocolatita2009@yahoo.com |
| 567180 | Vargas Barreto, Joel A | joelvbarreto@gmail.com |
| 1903561 | Vargas Colon, Ivette | hec2ive@yahoo.com |
| 1837434 | VARGAS COLON, IVETTE | hec2ive@yahoo.com |
| 1956671 | Vargas Colon, Ivette | hec2ive@yahoo.com |
| 1851983 | Vargas Colon, Ivette | hec2ive@yahoo.com |
| 1851307 | Vargas Colon, Ivette | hec2ive@yahoo.com |
| 567316 | VARGAS COLON, VIVIANA | vvargascolon@gmail.com |
| 1944144 | Vargas Colon, Viviana | vvargascolon@gmail.com |
| 1948036 | VARGAS COLON, VIVIANA | vvargascolon@gmail.com |
| 1942653 | VARGAS COLON, VIVIANA | vvavgascolon@gmail.com |
| 1839332 | VARGAS DIAZ, MAYRA | m.vargas1959@hotmail.com |
| 1891682 | Vargas Figuerora, Sandra I. | sandraivargas@hotmail.com |
| 1737416 | VARGAS IRIZARRY, CARMEN B | cv8766@gmail.com |
| 1847399 | Vargas Jimenez, Betsy Yolanda | coquina_echi@hotmail.com |
| 1849203 | Vargas Jimenez, Betsy Yolanda | coquina_echi@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1603986 | Vargas Mattey, Angelica | darielsc1012@gmail.com |
| 1765212 | VARGAS MENDEZ, BENITO | bvargas428@gmail.com |
| 1773868 | Vargas Morales, Gerardo | vargas_gerardo@yahoo.com |
| 1773868 | Vargas Morales, Gerardo | vargas_gerardo@yahoo.com |
| 1703094 | Vargas Morales, Jose Amilcar | darielsc1012@gmail.com |
| 1940978 | Vargas Oliveras, Maria de los A. | vargaimaria86@yahoo.com |
| 607767 | Vargas Perez, Ana Julia | anajvargasperez@gmail.com |
| 1932996 | Vargas Perez, Hiram | hiram.vargas.perez@gmail.com |
| 1750997 | Vargas Ramos, Maribel | marytierraagua@msn.com |
| 1877096 | Vargas Rodriguez, Catalina | angietorres216@gmail.com |
| 1984483 | Vargas Torres, Victor L. | VLVCarnario55@gmail.com |
| 1889619 | Vargas Troche, Lydia | leyderlid@hotmail.com |
| 1872359 | Vargas Troche, Madeline | piccopr@hotmail.com |
| 1920200 | VARGAS VELEZ, RUTH L | ruthvargas2659@gmail.com |
| 568917 | Vargas Velez, Ruth L | ruthvargas2659@gmail.com |
| 1815658 | Vasquez Hernandez, Jose E | Jevh55@hotmail.com |
| 1560218 | Vasquez Malero, Luis M. | imum702@gmail.com |
| 569365 | VAZQUEZ BAEZ, CARMEN  M | cvazquezbaez@gmail.com |
| 1584312 | Vazquez Belen, Marilyn I. | marilynvazquez25@outlook.com |
| 1932579 | Vazquez Cabrera, Gilberto | mymelody06@gmail.com |
| 1867740 | VAZQUEZ CARRASQUILLO, MIRIAM | mvc3110@gmail.com |
| 1945602 | VAZQUEZ CARRION, ANA E | ana23vc@hotmail.com |
| 1885130 | Vazquez Cartagena, Carmen L | carmen.vazquez2450@gmail.com |
| 1842726 | Vazquez Cedeno, Jorge L. | pgvyvazquez@hotmail.com |
| 1937559 | Vazquez Colon, Iris A. | icolon27@hotmail.com |
| 1821104 | Vazquez Colon, Iris A. | icolon27@hotmail.com |
| 1902777 | Vazquez Colon, Juanita | juanitavazquez1277@gmail.com |
| 1908727 | Vazquez de Jesus, Carmen Julia | miamiga_45@hotmail.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1911356 | Vazquez de Jesus, Carmen Julia | MIAMOGA_45@HOTMAIL.COM |
| 1945972 | Vazquez Diaz, Ines M. | inesvazquez2412@gmail.com |
| 1943631 | Vazquez Diaz, Ines M. | inesvazquez2412@gmail.com |
| 1951059 | Vazquez Figueroa, Ana Iris | lorry_ann@hotmail.com |
| 1052232 | VAZQUEZ FLORES, MARIA E | marie_2869@yahoo.com |
| 1831381 | Vazquez Galarza, Delia M. | deliavazquezg@yahoo.com |
| 1660153 | Vazquez Galarza, Delia M. | deliavazquezg@yahoo.com |
| 1975802 | Vazquez Garcia, Hector R. | thecove27@yahoo.com |
| 1946723 | Vazquez Gonzalez, Wanda Ivette | wanvazquez@icloud.com |
| 1844196 | Vazquez Hernandez, Carmen Hipolita | mrynaramirez33@yahoo.com |
| 1896776 | Vazquez Hernandez, Maria del C. | Dafne980@gmail.com |
| 1820862 | Vazquez Hernandez, Maria Del C. | dafne980@gmail.com |
| 828050 | VAZQUEZ LEON, ELISELOTTE | lisyevl@gmail.com |
| 1855508 | Vazquez Lopez, Frances J | FrancesjanetteVazquezLopez@gmail.com |
| 1945950 | Vazquez Lopez, Frances J. | francesjanettevazquezlopez@gmail.com |
| 1821011 | Vazquez Lopez, Heriberto | d53256@de.pr.gov |
| 1541508 | VAZQUEZ LOPEZ, ZAIDA | zaidav624@gmail.com |
| 1971153 | VAZQUEZ MANZANO, MADELINE IVETTE | mvazquezmanzano@hotmail.com |
| 1841394 | Vazquez Martinez, Jeannette | unicotopacio@gmail.com |
| 1907850 | Vazquez Martinez, Jeannette | unicotopcio@gamil.com |
| 1649668 | Vázquez Martinez, Natividad | natividadvazquez25@gmail.com |
| 571270 | VAZQUEZ MARTINEZ, WANDA I | wivm43@gmail.com |
| 1548640 | Vazquez Maysonet, Hector  Luis | hector327tito@gmail.com |
| 1548640 | Vazquez Maysonet, Hector  Luis | hector327tito@gmail.com |
| 1642195 | VAZQUEZ NUNEZ, AIDA L. | aidavazquez5@gmail.com |
| 1872616 | Vazquez Nunez, Carmen N. | Repola@Prtc.net |
| 1854649 | VAZQUEZ OLIVIERI, GRETCHEN MILAGROS | GVAZQUEZ23@HOTMAIL.COM |
| 1815586 | VAZQUEZ ORENCH, DIANA L | VAZQUEZD.HWL@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1815586 | VAZQUEZ ORENCH, DIANA L | VAZQUEZD.HWL@GMAIL.COM |
| 762449 | VAZQUEZ ORTIZ, VICTOR | vicvazquezortiz@gmail.com |
| 1790254 | Vazquez Ortiz, Victor Manuel | sharnhalee@gmail.com |
| 1786379 | Vazquez Pagan, Cristobal | cvp90@yahoo.com |
| 1654483 | Vazquez Pagan, Damaris A. | dvazquezpagan1994@gmail.com |
| 1851471 | VAZQUEZ PAGAN, DAMARIS A. | DVczquezpagan199410@gmail.com |
| 1730634 | Vazquez Piazza , Marilyn | vazquezpizza@gmail.com |
| 1597656 | VAZQUEZ PLATA, MARA I. | MARAVP1970@GMAIL.COM |
| 1674884 | Vazquez Ramirez, Ana Elba | elba.stgo@gmail.com |
| 1826342 | VAZQUEZ RAMOS, MARIA M | SOLARIETE93@GMAIL.COM |
| 1635659 | Vazquez Raspaldo, Candido | cvcando57@gmail.com |
| 1953381 | Vazquez Reyes, Marifeli | marifelivazquez@gmail.com |
| 1953381 | Vazquez Reyes, Marifeli | marifelivazquez@gmail.com |
| 1846721 | Vazquez Reyes, Marifeli | marifelivazquez@gmail.com |
| 1855199 | Vazquez Rivera, Carmen M. | carminmaria330@gmail.com |
| 1908344 | Vazquez Rivera, Lydia E. | Lydia_iz_06@hotmail.com |
| 1858624 | VAZQUEZ RIVERA, RAQUEL | vazquezrr212@gmail.com |
| 1891131 | Vazquez Rivera, Raquel | vazquezrr212@gmail.com |
| 1367562 | VAZQUEZ RIVERA, RAQUEL | vazquezrr212@gmail.com |
| 1367562 | VAZQUEZ RIVERA, RAQUEL | vazquezrr212@gmail.com |
| 1667334 | VAZQUEZ RODRIGUEZ, IVONNE | IVMARAV@YAHOO.COM |
| 1671231 | Vazquez Rodriguez, Rafael | rafivazquez54@gmail.com |
| 2002578 | Vazquez Rodriguez, Wanda I. | ivelissew@yahoo.com |
| 858967 | VAZQUEZ ROSARIO, NANCY | jeynan01@hotmail.com |
| 1122876 | VAZQUEZ ROSARIO, NANCY  M | jeynan01@hotmail.com |
| 1689801 | Vazquez Sanchez, Marta I | mvazquez9161@gmail.com |
| 1631908 | VAZQUEZ SANTIAGO, ALBERT | vazquezalbert661@gmail.com |
| 1601352 | Vazquez Santiago, Evelyn | evelyn.mvs@gmail.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1718696 | Vazquez Santos, Jose | svj431@gmail.com |
| 1805007 | Vazquez Sepulveda,  Luz E. | cololo69@yahoo.com |
| 1886006 | Vazquez Serrano, Maria De Lourdes | maestra.vazquez.2015@hotmail.com |
| 1842559 | Vazquez Serrano, Maria De Lourdes | maestra.vazquez.2015@hotmail.com |
| 1847494 | VAZQUEZ SOTO, RAMONITA | ramonitavazquez48@gmail.com |
| 1845259 | Vazquez Suarez, Pedro A | vazquez4075@gmail.com |
| 1843900 | Vazquez Vazquez, Carmen M. | 1253@camba@gmail.com |
| 1690813 | Vazquez Vazquez, Eugenia | sharnhalee@gmail.com |
| 1537481 | VAZQUEZ VEGA, WILSON | YIRI45@YAHOO.COM |
| 1819803 | Vazquez, Delia M. | deliavazquezga@yahoo.com |
| 1816001 | Vazquez, Madeline Legarreta | malegavaz@yahoo.es |
| 1484766 | Vega Castillo, Ricardo A. | ricardoavega@gmail.com |
| 1858831 | Vega Cintron, Marta M. | dejesusprl@aol.com |
| 1907015 | Vega Collazo, Darida | daridavega@gmail.com |
| 1898554 | Vega Collazo, Darida | daridavega0@gmail.com |
| 1817754 | VEGA COLON, MINERVA | FAMILIABONILLAVEGA@LIVE.COM |
| 1360863 | Vega Colon, Minerva | familiabonillavega@live.com |
| 1585375 | Vega Cortez, Jose Luis | jlvega02@yahoo.com |
| 1717643 | Vega Cruz, Brenda  L | brendavega1967@gmail.com |
| 1816144 | VEGA CRUZ, HIRAM | hirvega@yahoo.com |
| 1920033 | Vega Cruz, Maricarmen | maricarmen_25@hotmail.com |
| 1519827 | Vega Cruz, Pedro J. | pedro-vega130@hotmail.com |
| 1846731 | VEGA CRUZ, RADAMES | daramesvega@yahoo.com |
| 1989126 | Vega Diaz, Franciso | Caviscgcreations@gmail.com |
| 574933 | Vega Diaz, Luz A. | luzvega00@gmail.com |
| 1752863 | Vega Echevarria, Meledy | meledy26@yahoo.com |
| 1752863 | Vega Echevarria, Meledy | Meledy26@yahoo.com |
| 1752863 | Vega Echevarria, Meledy | Meledy26@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1574544 | Vega Feliciano, Brendaliz | brendaliz123v@gmail.com |
| 1791154 | Vega Garcia, Edwin | evgarcia@dcr.pr.gov |
| 1878077 | Vega Gonzalez, Juan C | jcja2008@hotmail.com |
| 1787234 | Vega Gonzalez, Vanessa | nevitcl@gmail.com |
| 1532952 | Vega Guzman, Ada E | adavegaguzman@gmail.com |
| 1972265 | Vega Hernandez, Amarilis | vmarilis1115@gmail.com |
| 610774 | VEGA HERNANDEZ, ANGEL  LUIS | parguera25@gmail.com |
| 1691081 | Vega Hernandez, Haydee | heidievega75@gmail.com |
| 1946636 | Vega Jimenez, Carmen Cristina | carmeninasweet@hotmail.com |
| 1832564 | Vega Lugo, Diana | bravos_d2000@hotmail.com |
| 1813835 | Vega Lugo, Juan | ova2703@gmail.com |
| 1849055 | Vega Madera, Mayra | mayravega890@gmail.com |
| 1912922 | Vega Madera, Mayra | mayravega890@gmail.com |
| 1862625 | Vega Madera, Mayra | mayravega890@gmail.com |
| 1903088 | Vega Madera, Mayra | mayravega890@gmail.com |
| 1882340 | Vega Madera, Mayra | mayravega890@hotmail.com |
| 1723296 | Vega Marrero, Carmen | vcarmen77@gmail.com |
| 1815167 | Vega Mercado, Nadia I. | jaycobynay@yahoo.com |
| 1841654 | Vega Miranda, Elmis N | elmis.vega@gmail.com |
| 1902039 | VEGA MIRANDA, ELMIS N. | ELMIS.VEGA@GMAIL.COM |
| 1580389 | VEGA NAZARIO, LUIS A. | veganazariosiula3@gmail.com |
| 1944719 | VEGA NEGRON, LISSETTE  W. | LISSETTEVEGANEGRON@GMAIL.COM |
| 575897 | VEGA NEGRON, LISSETTE W | lissetteveganegron@gmail.com |
| 1967309 | Vega Negron, Lissette W | lissetteveganegron@gmail.com |
| 1822918 | Vega Ortiz, Julio C. | roina@yahoo.com |
| 1583790 | Vega Padilla, Fredeswinda | fredeswindavegapadilla@gmail.com |
| 1690770 | Vega Ramirez, Luz M. | drwestrada@prtc.net |
| 1079307 | Vega Ramirez, Rafael | rafael.vega@acueductos.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1746165 | VEGA RAMIREZ, RAMON A. | RAMONVEGARAMIREZ@GMAIL.COM |
| 1664720 | Vega Rivera, Miguel A. | vegamantonio@hotmail.com |
| 1721081 | Vega Rodriguez, Edgardo L | edgardovegarodriguez@yahoo.com |
| 1903356 | VEGA RODRIGUEZ, ELIZABETH | ELY.VEGA1955@GMAIL.COM |
| 1817064 | Vega Rodriguez, Luis Manuel | luis.cano.vega.pr@gmail.com |
| 1839328 | VEGA RODRIGUEZ, MISAEL | MISAELVEGA@HOTMAIL.COM |
| 1964688 | Vega Rodriguez, Misael | misaelvega@hotmail.com |
| 1870095 | Vega Rodriguez, Misael | misaelvega@hotmail.com |
| 1851987 | Vega Rodriguez, Misael | misaelvega@hotmail.com |
| 1964974 | Vega Roman, Luis Armando | luisvegaroman65@gmail.com |
| 1755331 | Vega Rosario, Nydia E. | kincap12@yahoo.com |
| 1930972 | VEGA SANTANA, JORGE S. | jorgesanlosvega@yahoo.com |
| 1742585 | Vega Santana, Jorge Santos | jorgesantosvega@yahoo.com |
| 828834 | VEGA SANTIAGO, ELSIE M. | elsievegasantiago62@gmail.com |
| 1796008 | Vega Santiago, Reinaldo | rey_vega15@hotmail.com |
| 670303 | VEGA SANTOS, IRIS N | maelirvega@gmail.com |
| 828851 | VEGA SERRANO, ELSIE | Elsievega16@gmail.com |
| 1900643 | Vega Torres, Marta | sammarta21@gmail.com |
| 1066571 | VEGA TORRES, MONSERRATE | vegatorresmonserrate@gmail.com |
| 1849504 | Vega Torres, Pedro A. | pvega43.pv@gmail.com |
| 577292 | VEGA VEGA, FELIX | felito_81@hotmail.com |
| 1577605 | Vega Vega, Jessica L | jlvega9115@gmail.com |
| 1881399 | Vega Vega, Kenny | glovepapr@hotmail.com |
| 1937086 | VEGA VEGA, MIRIAM | miriamvegavega@hotmail.com |
| 1849192 | Vega Velazquez, Mirta I. | mirtavega362@gmail.com |
| 1917520 | Vega Vidal, Magda | mgvvidal.mv@gmail.com |
| 1848066 | Vega Zayas, Lydia Maria | fjrodrive@gmail.com |
| 1983092 | Vega-Olmo, Maribel | maribel.vega72@gmail.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1955953 | Vega-Orozco, Luz M. | LUZVEOROZ@HOTMAIL.COM |
| 1948962 | VELAZQUEZ ALICEA, JOSE A | lvts46@yahoo.com |
| 1910210 | Velazquez Alizea, Ursula Meliza | ursula_meliza@hotmail.com |
| 1890531 | VELAZQUEZ ALVIRA, LUZ MAYRA | lizmayrav@yahoo.com |
| 1842265 | VELAZQUEZ ARROYO, ANGELA | ANGELAVLQZ@OUTLOOK.COM |
| 1737000 | VELAZQUEZ ARROYO, ANGELA LUISA | ANGELAVLQZ@OUTLOOK.COM |
| 1694214 | Velazquez Arroyo, Angela Luisa | angelavlqz@outlook.com |
| 1741150 | VELAZQUEZ AYALA, JANNETTE | JVELAZQUEZ1567@GMAIL.COM |
| 1762138 | Velázquez Bones, Zulma | zelmarivera2@hotmail.com |
| 1908738 | Velazquez Cruz, Carmen D. | carmenvelazquez48@yahoo.com |
| 1866270 | Velazquez Echevarria, Damarys | velazquezdamarys@gmail.com |
| 1187276 | VELAZQUEZ ECHEVARRIA, DAMARYS | velazquezdamarys@gmail.com |
| 1917411 | Velazquez Echevarria, Digna I. | digna.velazquez@gmail.com |
| 1746336 | Velazquez Echevarria, Dimaira | dimavel25@hotmail.com |
| 1962123 | Velazquez Feliciano, Giovanna | giovan_PR@Hotmail.com |
| 1871033 | Velazquez Fraticelli, Ivette | ivettevelazfrati@hotmail.com |
| 1824221 | Velazquez Gonzalez, Luz M. | prieta1977@rocketmail.com |
| 1809336 | VELAZQUEZ GONZALEZ, MAIDA | mliz.vel@hotmail.com |
| 1935500 | Velazquez Gonzalez, Maida | mliz.vel@hotmail.com |
| 1935500 | Velazquez Gonzalez, Maida | mliz.vel@hotmail.com |
| 1813544 | Velázquez Hernandez, Elia I. | maritzawalker@hotmail.com |
| 1922215 | Velazquez Irizarry, Lizette | lvelazquez7@live.com |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | marthamaria1950@gmail.com |
| 1872124 | Velazquez Lopez, Rosa M | Yanira.colon@live.com |
| 1577003 | VELAZQUEZ MARTINEZ, IRIS NANETTE | NANIVM18@GMAIL.COM |
| 1720364 | Velazquez Molina, Iris | irisvelazquezmolina50@gmail.com |
| 1886524 | Velazquez Munoz, Jr. Buenaventura | tatin.zorro@gmail.com |
| 1863264 | Velazquez Nieves, Olga E | johanniegonzalez@gmail.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1944505 | VELAZQUEZ OSORIO, MARILENA | MVELAZQUEZMSW@GMAIL.COM |
| 1874199 | Velazquez Osorio, Marilena | mvelazquezmsw@gmail.com |
| 1908003 | Velazquez Osorio, Marilena | mvelazquezmsw@gmail.com |
| 1604037 | Velazquez Perez, Carmen L. | fredeswinda4@gmail.com |
| 1628826 | Velazquez Pola, Maria De Los Angeles | sbenny016@gmail.com |
| 1648767 | Velazquez Ramos, Efrain | frankybeisbol28@gmail.com |
| 1945070 | VELAZQUEZ RAMOS, ISRAEL | serrano-biologia@yahoo.com |
| 1934636 | Velazquez Ramos, Janet I. | janetivelazquez@yahoo.com |
| 1861605 | Velazquez Rivera, Carmen J | cjudithvelaz@yahoo.com |
| 1777476 | Velazquez Rivera, Rebecca Felicia | profesoravelazquez-rivera@live.com |
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | magdaivonne2072@gmail.com |
| 1833541 | VELAZQUEZ RODRIGUEZ, SILMA | svelazquezrodriguez@yahoo.com |
| 715758 | VELAZQUEZ SANTIAGO, MARILYN | MARILYNVEL@HOTMAIL.COM |
| 1801618 | Velazquez Santiago, Nelson | nvelazquez533@gmail.com |
| 1736887 | Velazquez Santos, Sandra | tskvelazquez1976@gmail.com |
| 1910173 | Velazquez Suren, Rosa Enid | rosaybrian@aol.com |
| 1920042 | Velazquez Velazquez, Edwin | ev05890@gmail.com |
| 1649492 | Velazquez Velazquez, Miriam | miriamvec@gmail.com |
| 1904527 | Velazquez Velazquez, Nelly | nellyvelazquez944@gmail.com |
| 1978711 | Velazquez Zayas, Ruth N. | NoemiVelazquez11@gmail.com |
| 1870998 | Velazquez-Pola, Maria de los Angeles | sbenny016@gmail.com |
| 1792431 | Velez Barbosa, Elba E | elbaevelez@hotmail.com |
| 829257 | VELEZ BERRIOS, EILEEN | lalasabanagrande@yahoo.com |
| 1977003 | VELEZ CANDELARIO, MARISOL | marisovelez260@gmail.com |
| 1712660 | Velez Castro, Eulalia | eula@coqui.net |
| 1617645 | Velez Cruz, Samuel | sv116101@gmail.com |
| 829318 | VELEZ CUEVAS, NANCY | nancyvecu@gmail.com |
| 716567 | VELEZ FIGUEROA, MARISOL | marislez71@yahoo.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1987714 | Velez Gomez, Esperanza  Iris | esperanzaivelez1313@gmail.com |
| 829379 | VELEZ GONZALEZ, ROSA | velezrosam@gmail.com |
| 1712387 | Velez Irizarry, Maria de los A | mariavelez0822@gmail.com |
| 1817881 | Velez Laboy, Nelida C. | nellyvelez8@hotmail.com |
| 1657892 | VELEZ LUGO, MARISOL | marisol.velez06@live |
| 581275 | Velez Lugo, Nilda G. | ninagv72@gmail.com |
| 1732686 | Velez Marrero, Marlin Y. | jrmy1129@yahoo.com |
| 1861095 | VELEZ MARTINEZ, ALEXIO | alexv8257@gmail.com |
| 1582626 | VELEZ MARTINEZ, MARTA | xisantiagoarova43@yahoo.com |
| 1873303 | VELEZ MERCADO , MILAGROS | millyvelez1234@g.com |
| 1823614 | Velez Montalvo, Grisel | gri.velez@gmail.com |
| 1580919 | Velez Morales, Jonnathan | jonna19955@gmail.com |
| 1834127 | Velez Muniz, Migdalia | velezmidgalia@hotmail.com |
| 1554787 | Velez Ortiz, Maritza | pioymaritza@hotmail.com |
| 1824881 | Velez Quiles, Angel M. | angelmanuelvelez@gmail.com |
| 1978597 | Velez Quinones, Victor | aldahondoruth@yahoo.com |
| 1827380 | Velez Ramirez, Fredeswinda | Arelimarie@gmail.com |
| 1794859 | VELEZ RIOS , IVONNE | boniver_22@yahoo.com |
| 582297 | VELEZ RIOS, IVONNE | boniver_22@yahoo.com |
| 582297 | VELEZ RIOS, IVONNE | boniver_22@yahoo.com |
| 1859784 | Velez Rivera, Edwin | edwin18velez@gmail.com |
| 1871491 | Velez Rivera, Sheila | rosariov_1230@yahoo.com |
| 1965500 | Velez Robles , Ivette  M. | gnjcel@yahoo.com |
| 1779190 | Velez Rodriguez, Aida I. | aiv_muno2002@yahoo.com |
| 1779190 | Velez Rodriguez, Aida I. | aiv_muno2002@yahoo.com |
| 1825899 | Velez Roman, Carmen Ana | samuel.battistini@gmail.com |
| 1826157 | Velez RomaN, Isabel | samuel.battistini@gmail.com |
| 1826157 | Velez RomaN, Isabel | samuel.battistini@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1850795 | Velez Ronda, Madeline M. | madelinevr@yahoo.cs |
| 1585303 | VELEZ ROSADO, MARIA R. | mvelez929@yahoo.com |
| 1909815 | Velez Ruiz , Raquel  M | RMVELEZRUIZ@HOTMAIL.COM |
| 1998114 | Velez Sanchez, Zoraida | zoraidavelez7@gmail.com |
| 1909872 | Velez Sanjurjo, Victor M. | mariovelezylosclaslas@gmail.com |
| 1807568 | VELEZ SANJURJO, VICTOR MARIO | mariovelezylosclasicos@gmail.com |
| 1885309 | Velez Santiago, Emma R | lobogrisprl@yahoo.com |
| 1952361 | VELEZ SOTO, MIGUEL ANGEL | anabvelez1991@gmail.com |
| 1817917 | Velez Soto, Minelia | minepr@gmail.com |
| 1905130 | Velez Torres , Virgen  Milagros | VMVELEZT@GMAIL.COM |
| 1857740 | Velez Torres, Miriam | miriamvelez@icloud.com |
| 1857740 | Velez Torres, Miriam | miriamvelez@icloud.com |
| 1973360 | Velez Torres, Virgen Adria | virgenvl2@yahoo.com |
| 1981839 | Velez Torres, Virgen Adria | virgenvl2@yahoo.com |
| 1968882 | Velez Torres, Virgen Adria | virgenvlz@yahoo.com |
| 1870716 | Velez Torres, Virgen Adria | virgenvlz@yahoo.com |
| 1963445 | Velez Torres, Virgen Milagros | vmvelezt@gmail.com |
| 1968375 | Velez Torres, Virgen Milagros | vmvelezt@gmail.com |
| 1541491 | Velez Velazquez, Alejandro | velez10@policia.pr.gov |
| 1633557 | Velez Velazquez, Denise | denise.amaya77@gmail.com |
| 1811865 | VELEZ, MYRNA | velezcastrom@gmail.com |
| 1811511 | VERA CUEVAS, GABRIELA | GABRIELA.VERA54@GMAIL.COM |
| 1819107 | Vera Pacheco, Eduardo | eduver75@icloud.com |
| 1937806 | Vera Rodriguez, Elba I. | nenitavers0144@gmail.com |
| 1727931 | Verdejo Sanchez, Nora E. | nora_ver@yahoo.com |
| 1943511 | Vergara Roman, Rosa | rosavergararoman@gmail.com |
| 1896075 | VERGES ROSA, MAGDA | IVSOYAYE04@GMAIL.COM |
| 1915701 | Verges Rosa, Magda | ivsoyaye04@gmail.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1904598 | Verges Rosa, Magda | ivsoyaye04@gmail.com |
| 1900718 | Verges Rosa, Magda | ivsoyaye04@gmail.com |
| 586106 | VIDAL ALVIRA, BIENVENIDA | bennyvidal@mail.com |
| 1939816 | VIDAL CRUZ, VIVIAN | cocodrileqirl@yahoo.com |
| 1750928 | Vidales Galvan, Aurea R. | aurea_vidales@yahoo.com |
| 1581538 | Vidro Alicea, Nohemi | anv537@gmail.com |
| 1979148 | Viera Garcia, Nilka | nilkaiviera@yahoo.com |
| 1930860 | Viera Mercado, Delia  M. | deliamviera_48@yahoo.com |
| 1174981 | VIERA RIVERA, BRENDA | brenda.viera@gmail.com |
| 1814080 | Villa Flores, Adalberto | adalvilla@yahoo.com |
| 1814080 | Villa Flores, Adalberto | adalvilla@yahoo.com |
| 1861977 | Villa Flores, Jose L. | jomar_mail@yahoo.com |
| 1845128 | Villafana torres, Ana Margarita | avilla200841@gmail.com |
| 2001864 | Villafane Rivera, Aracelis | aracelis211@yahoo.es |
| 1951746 | Villafane Torres, Carmen I. | carmenvilla41@gmail.com |
| 1701980 | Villafane Trinidad, Gamaliel | villagama@yahoo.es |
| 1690560 | Villafañe Trinidad, Gamaliel | villagama@yahoo.com |
| 587390 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 587390 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 587390 | Villafane Valentin, Ilia | ILIA_VILLAFANE@YAHOO.COM |
| 587390 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 587390 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 587390 | Villafane Valentin, Ilia | ILIA_VILLAFANE@YAHOO.COM |
| 1914608 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 587390 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 587390 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 587390 | Villafane Valentin, Ilia | ILIA_VILLAFANE@YAHOO.COM |
| 1914608 | Villafane Valentin, Ilia | ilia-villafane@yahoo.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1887260 | Villalobos Colon, Rut M. | emunoz2011@hotmail.com |
| 1798763 | VILLALOBOS VELEZ, CARLOS M. | C.VILLALOBOS34586@GMAIL.COM |
| 1789876 | Villalongo Rivera, Victor Manuel | natjan.20@gmail.com |
| 1863657 | Villap, Norma I | normavillaplana@gmail.com |
| 1799486 | Villaplana Santos, Norma I | normavillaplana@gmail.com |
| 830029 | VILLARINI IRIZARRY, MILAGROS | milagros-pr2002@yahoo.com |
| 830029 | VILLARINI IRIZARRY, MILAGROS | milagros-pr2002@yahoo.com |
| 1882217 | VILLARREAL CRUZ, CARMEN I | carmentres319@gmail.com |
| 1882217 | VILLARREAL CRUZ, CARMEN I | soleinegronvillarreal@hotmail.com |
| 588298 | VILLARREAL CRUZ, CARMEN I. | carmentres319@gmail.com |
| 588298 | VILLARREAL CRUZ, CARMEN I. | soleilnegronvillarreal@hotmail.com |
| 588298 | VILLARREAL CRUZ, CARMEN I. | soleilnegronvillarreal@hotmail.com |
| 924006 | VILLEGAS CLEMENTE, MARYNELBA | marynelbavillegas@gmail.com |
| 1998259 | Villegas Garcia, Kali  Rosa | kali63@live.com |
| 1617212 | Villegas Villegas, Gloria M. | gorimvillegas@1955hotmail.com |
| 1958015 | Vincent Ortiz, Alicia Janette | javicenteo8@gmail.com |
| 1957110 | VITALI ORTIZ, CARMEN NILDA | ENIDBAEZZ@HOTMAIL.COM |
| 1952782 | Vives Benitez, Carmen I. | vivesca1@hotmail.com |
| 1744627 | Vizcarrondo Calderon Acreedor, Elizabeth | elizabethv9844@gmail.com |
| 1600989 | WAH REYES, CARLOS  R | Carloswah7@yahoo.com |
| 1784550 | Walker Velazquez, Maritza I. | maritzawalker@hotmail.com |
| 1101379 | WANDA I VALENTIN CUSTODIO | valentinwanda1@gmail.com |
| 1881417 | Warington Cruz, Petra A. | petrawari97@yahoo.com |
| 1889184 | Westerband Semidey, Sergio | swestsemi@gmail.com |
| 1861148 | Westerbaud Semidey, Sergio | SWESTSEMI@GMAIL.COM |
| 1677164 | WHARTON GARCIA, WANDA I. | WAKISEAN@GMAIL.COM |
| 941256 | WINDALI OLIVERA PATRON | wolivera2299@gmail.com |
| 1595987 | Yambot Santiago, Concepcion | ceyambot3@yahoo.com |

Exhibit X

118th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1629424 | Yambot Santiago, Concepcion | ceyambot3@yahoo.com |
| 1862925 | Zambrana Ortiz, Peter Joel | p_zambrana@yahoo.com |
| 1823153 | Zambrana Torres, Norma M | nmzt0110@gmail.com |
| 1874125 | Zambrana, Peter J. | p_zambrana@yahoo.com |
| 719420 | ZAMORA QUILES, MELVA G. | melvagrisel1981@yahoo.com |
| 1930819 | Zapata Acosta, Hector  L. | hectortitozapata2009@hotmail.com |
| 1904005 | Zapata Acosta, Hector L. | hectortitozapata2009@hotmail.com |
| 1727761 | ZAPATA RAMIREZ, MIGDALIA | migdaliazapata9@gmail.com |
| 1727761 | ZAPATA RAMIREZ, MIGDALIA | migdaliazapata9@gmial.com |
| 1902177 | Zavala Cotto, Carmen M | zavalamaestra@yahoo.com |
| 1990537 | Zavala Cotto, Carmen M. | zavalamaestra@yahoo.com |
| 1683246 | Zavala Ramos, Jose A. | zavalaramos53@gmail.com |
| 1894832 | ZAYAS DE JESUS, SHERLEY | joseleontorres1@gmail.com |
| 1834422 | Zayas Dragoni, Jose Angel | josezayas70@gmail.com |
| 1835357 | ZAYAS ECHEVARRIA, ADLYN  G | adlyngiselle@gmail.com |
| 1971982 | ZAYAS FIGUEROA, EDNA L. | EDNA.ZAYAS@HOTMAIL.COM |
| 1913675 | ZAYAS FIGUEROA, EDNA L. | edna.zayas@hotmail.com |
| 1835816 | Zayas Gonzalez, Mercedes V. | prof.muzg@gmail.com |
| 1931294 | Zayas Ortiz, Luis R. | luisrzo@yahoo.com |
| 1815365 | ZAYAS ORTIZ, MARIA I. | mizonur@yahoo.com |
| 1944915 | Zayas Ortiz, Marta  M. | mmzo6215@gmail.com |
| 1849974 | Zayas Ortiz, Marta M | mm206215@gmail.com |
| 1756005 | Zayas Ortiz, Marta M. | mmzo6215@gmail.com |
| 1740241 | Zayas Rodriguez, Mario A | dianamleon2012@hotmail.com |
| 1989486 | Zayas Santiago, Carmen M | mita5750@gmail.com |
| 1870483 | Zayas Torres, Aurea | aureazayas52@yahoo.com |
| 1759473 | ZAYAS TORRES, WILMER | WZT1@HOTMAIL.COM |
| 1784068 | Zayas Vazquez, Carmen | zayascarmen50@yahoo.com |

**<u>Exhibit Y</u>**

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 354161 | Abadia Munoz, Nannette | nabadiamunoz@yahoo.com |
| 764293 | ABRIL LEBRON, WANDA I | WIALABRIL@HOTMAIL.COM |
| 1639542 | ACEVEDO ALFARO, MARIA | nairobbie@yahoo.com |
| 1935718 | ACEVEDO DE RIOS , ALICIA | ALICE2014ACEVEDO@HOTMAIL.COM |
| 777877 | ACEVEDO HERNANDEZ, LUZ E | luzeneida017@gmail.com |
| 1789897 | Acevedo Perez, Yaritza | yariacevedo1224@gmail.com |
| 1160236 | ACEVEDO RUIZ, ALEXANDER | ALEXANDERACEVEDO53@YAHOO.COM |
| 331954 | ACEVEDO SANTIAGO, MIGUEL A | mikeacv2@hotmail.com |
| 914317 | Acevedo Sola, Juvenal | Juvenal.acevedo@hacienda.pr.gov |
| 1688943 | ACEVEDO SUAREZ, ALEX | piretoalex023@gmail.com |
| 1750103 | Acevedo Torres, Daisy  I | chegui07@yahoo.com |
| 1710010 | ACEVEDO TORRES, JOSE   LUIS | chegui07@yahoo.com |
| 1461319 | ACEVEDO VEGA, RICHARD | RICHARD.ACEVEDO@YAHOO.COM |
| 1461323 | ACEVEDO VEGA, RICHARD | RICHARD.ACEVEDO@YAHOO.COM |
| 1458554 | ACEVEDO VEGA, RICHARD | richard.acevedo@yahoo.com |
| 3731 | ACEVEDO VEGA, RICHARD | RICHARD-ACEVEDO@YAHOO.COM |
| 1716621 | Acevedo, Evelyn | eacevedo213@gmail.com |
| 1172515 | ACEVEDOGONZALEZ, BEATRIZ | beatrizacevedo02@gmail.com |
| 1721514 | ACOLON ALVAREZ, BENJAMIN | benjamincolonalvarez@gmail.com |
| 1656917 | Acosta Espasas, Zulma T. | zulmatacosta@yahoo.com |
| 4398 | Acosta Ortiz, Milton I | miltoniacosta@yahoo.com |
| 858152 | ACOSTA RODRIGUEZ, KAREN | karenacosta34@gmail.com |
| 1825654 | Adames Guerrero, Luz M. | josetripari@hotmail.com |
| 1906772 | Adames Olivero, Ivette | ivy2532@hotmail.com |
| 1575022 | ADM De Services Medicos De PR | e.riollano@gmail.com |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | d62968@de.pr.gov |
| 1717110 | Adorno Negron, Myriam | rdoa2001@yahoo.es |
| 1894828 | Adorno Ramos, Jorge E. | salsanacional2@yahoo.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1929302 | Adorno Ramos, Jorge E. | salsanacional2@yahoo.com |
| 1633880 | AGOSTINI SANTIAGO, MILDRED | mildre09aleyshakadiel@gmail.com |
| 1658745 | AGOSTO MARTINEZ, LUIS | neidin7@gmail.com |
| 1428179 | AGOSTO SALGADO, JUANA IRIS | anafrank700020@yahoo.com |
| 778376 | AGUIAR REYES, LORENA L. | lorena.lizette18@gmail.com |
| 1765477 | AGUILAR CARMONA, BRENDA LEE | AGUILARBREDALEE@GMAIL.COM |
| 1915370 | Aguilar Martinez, Mildred | aguilarmildred@gmail.com |
| 1572821 | Aguilu Ruiz, Mariluz | mariluzaguila0333@live.com |
| 1458452 | Aguino Valle, Ricardo Omar | ricardo3177@gmail.com |
| 1090589 | Aguirre Vargas, Samuel | samuel.aguirre@ymail.com |
| 1752852 | Aixa Y. Medina Ramirez | medina.aixa@hotmail.com |
| 1752852 | Aixa Y. Medina Ramirez | medinaaixa@yahoo.com |
| 1089055 | ALAMEDA MARTINEZ, ROSE | kennethalondra123@gmail.com |
| 1738289 | Alarcon Baron, Yolanda M. | yalarconbaronn@gmail.com |
| 880316 | ALBERTO I HERNANDEZ GIERBOLINI | aihgassoc@hotmail.com |
| 1229442 | ALBINO FIGUEROA, JORGE C | jalbino15230.ja@gmail.com |
| 1856748 | Aldarado, Lorelei | aldarando1212@gmail.com |
| 765216 | ALEJANDRO DIAZ, WILBERTO | siaca@surewest.net |
| 765216 | ALEJANDRO DIAZ, WILBERTO | siaca@surewest.net |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | anamiriamg11@gmail.com |
| 948728 | ALEJANDRO SANTIAGO ODIOT | alejandro_santiagodiot@yahoo.com |
| 1382212 | ALEXANDER SANCHEZ FEBUS | alexandersanchezfebus01@gmail.com |
| 1160657 | ALEXIS BRACERO REYES | abbbaHO@gmail.com |
| 1160857 | ALEXIS ORTIZ NIEVES | alexisortiznieves10@gmail.com |
| 353320 | ALFONSO VELEZ, MYRNA E. | myr_alfonso@yahoo.com |
| 1874103 | Algarin Vargas, Juana | t_algarin@hotmail.com |
| 1577252 | Alicea Barbosa, Ana Delia | gerome.dm@gmail.com |
| 1561140 | Alicea Colon , Carlos R | alicealove69@gmail.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1551956 | ALICEA PADRON, ALEJANDRO | alex_rx-7tii@hotmail.com |
| 1754972 | Almeda Cruz, Marieli | marieli151964@gmail.com |
| 1566034 | Almeda Cruz, Saul D. | soacpr@gmail.com |
| 1794215 | Almodovar Cordero, Marisol | marasol73@yahoo.com |
| 1774380 | Almodovar Lopez, Jose A | Almo.2008@hotmail.com |
| 1823083 | Almodovar Rodriguez, Ricardo | ricardoalmo01@gmail.com |
| 904362 | Almodovar, Isaac Melendez | isaac_837@hotmail.com |
| 1071930 | Alomar Aponte, Nora J. | norajalo@gmail.com |
| 16951 | ALSINA PEREZ, LISANDRA | alsilisa21@gmail.com |
| 1841643 | Alvarado Colon, Maribel | alvarado_colon_maribel@hotmail.com |
| 623580 | ALVARADO DIAZ, CARLOS M | ALVARADO56C@GMAIL.COM |
| 1828685 | ALVARADO GONZALEZ, NIVIA IVELISSE | nivia.lvelisse@gmail.com |
| 1160144 | Alvarado Guadalupe, Alex O | alexoscar1969@gmail.com |
| 1857671 | ALVARADO LORENZO, ANTONIO | anthonylorenzo00@yahoo.com |
| 1851275 | ALVARADO LORENZO, ANTONIO | anthonylorenzo00@yahoo.com |
| 1693884 | Alvarado Ramos, Yolanda | guitarrera78@gmail.com |
| 1758907 | Alvarado Rivera, Reinaldo | reyalva@gmail.com |
| 1948430 | Alvarado Torres, Juanita | fechni@gmail.com |
| 1656807 | Alvarado, Enid | melodyenid@gmail.com |
| 1808575 | ALVAREZ COLLAZO , CLARIBEL | CACOLLA20@DCR.PR.GOV |
| 1029808 | ALVAREZ CRUZ, KRIMILDA | israelvalentin38@hotmail.com |
| 1156357 | ALVAREZ GARCIA, ABIGAIL | atinker7bell@gmail.com |
| 1566151 | Alvarez Pagan, Hector | Hector.alvarez@familia.prgov |
| 767601 | ALVAREZ PLUMEY, YADIRA Z | yalvarez2011@gmail.com |
| 1248992 | ALVAREZ RIVERA, LISANDRA | belvalisandra@live.com |
| 1711592 | Alvarez, Nitza Soto | nitza200@yahoo.com |
| 1241551 | AMADOR COLON, JUAN E | jeamador1543@gmail.com |
| 1902069 | Amargos Potts, Bernardo | amarza45@yahoo.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 594871 | AMARO ORTIZ, YAHAIRA | yahairaamaro7@gmail.com |
| 1655487 | Ambert Gonzalez, Lourdes L. | ambert319@hotmail.com |
| 914459 | ANDUJAR ESCRIBANO, KENIA | KENIA.ANDUJAR@GMAIL.COM |
| 1208466 | ANDUJAR TORRES, GERARDO | JERRYANDUJAR@YAHOO.COM |
| 1453852 | Andujar Valentin, Gladys M | michdri@gmail.com |
| 1822472 | Andujar Vargas, Alice M. | aliceandujar1909@gmail.com |
| 1826456 | ANEIRO PEREZ, SARA R | MAR-CIELOAZUL@HOTMAIL.COM |
| 955003 | ANGEL IRIZARRY CHAULISANT | chuco12986@yahoo.com |
| 1963550 | ANGELES RIVERA CARTAGENA, MARIA DE LOS | RIVERAM476@GMAIL.COM |
| 1618541 | Anglero Rodriguez, Jose R | irispachecosantana@gmail.com |
| 779653 | ANGUEIRA FELICIANO, JAZARETH | jazareth@hotmail.com |
| 1763098 | APONTE BORREL, MANUEL ANTONIO | DE127498@MIESCUELA.PR; MANOLLOP@GMAIL.COM |
| 993026 | APONTE CANALES, FELIX | felicitamarrerorosado@gmail.com |
| 1636950 | APONTE COLON, DAMARIS | aponte5996@gmail.com |
| 1371309 | APONTE COLON, SERGIO A | SLUPITA@HOTMAIL.COM |
| 961846 | APONTE DEL TORO, AWILDA | BCJGROUP@HOTMAIL.COM |
| 1906190 | APONTE LUGO, JORGE L | ninuel65@aol.com |
| 1794319 | Aponte Ramos, Luz Nereida | jlsepulveda@yahoo.com |
| 1158186 | APONTE RIVERA, AIDA I | creacionesparaidad@hotmail.com |
| 30736 | Aponte Urbina, Luis O | laponte021@gmail.com |
| 1547950 | Aponte Urbina, Luis O | laponte021@gmail.com |
| 1254999 | APONTE URBINA, LUIS O | laponte021@gmail.com |
| 1762059 | Aponte Vega, Miriam | miriamaponte40@gmail.com |
| 1837794 | Aquilo Hernandez, Josefina | beckyloan1@yahoo.com |
| 1746681 | AQUINO FONTÁNEZ, DENIS | PROFESOR.AQUINO@GMAIL.COM |
| 1585942 | AR SUAREZ, ARNALDO | elmonje3374@gmail.com |
| 31405 | ARANA MARTIR, ANGELINE | CRACYLADY@YMAIL.COM |
| 31405 | ARANA MARTIR, ANGELINE | CRACYLADY@YMAIL.COM |

# Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 715374 | ARCE RIVERA, MARIELYSS J | jeannette2509@gmail.com |
| 1727258 | Arcelay Camacho, Enid | arcelaycamacho40@gmail.com |
| 1920786 | Archeval Rodriguez, Magadalena Sofia | magda.archeraj@vida.vegi.org |
| 1189990 | ARES, DIANA H | dianahannelore@gmail.com |
| 1477508 | Aristud Perez, Jose Luis | JoseAristudPerez@gmail.com |
| 891084 | ARNAU VALENTIN, CIPRIAN | ciprian.arnau1956@yahoo.com; podorno1987@gmail.com |
| 1779851 | Arocho Avila , Luz Nereida | LUZ_AROCHO@HOTMAIL.COM |
| 33705 | AROCHO NIEVES, WILFREDO | papo066@gmail.com |
| 1740349 | Arroyo Figueroa, Aida Luz | lucyj4251@gmail.com |
| 34694 | Arroyo Martinez, Hector | arroyoh777@yahoo.com |
| 1691667 | ARROYO NAVEDO, CRISTIAN N | KEYROSADO123@GMAIL.COM |
| 34882 | ARROYO OQUENDO, JENNY | jao12342003@yahoo.com |
| 1747047 | Arroyo Ortiz, Reinaldo | mpbtorresrivera@gmail.com |
| 1771283 | ARROYO RODRIGUEZ, GLORIA M | GORIARROYOPR@GMAIL.COM |
| 35239 | Arroyo Rosa , Nadab A | nadabamner@yahoo.com |
| 353595 | ARROYO ROSA, NADAB AMNER | NADABAMNER@YAHOO.COM |
| 236992 | ARROYO SANTIAGO, JEANNETTE | jeannetearroyo@gmail.com |
| 1519648 | Arroyo Torres, Carlos | Arroyoc11@gmail.com |
| 1388502 | ARROYO TORRES, NOEMI | noemiarroyo0357@gmail.com |
| 35434 | Arroyo Torres, Noemi | noemiarroyo0357@gmail.com |
| 961492 | ARROYO VAZQUEZ, AURELIA | VALLESY@GMAIL.COM |
| 1941056 | Arulijon Arulijon, Milagros | MilagrosArulijon1962@hotmail.com |
| 1480301 | ARVELO PLUMEY, ALMA M | ALMAARVELO2@HOTMAIL.COM |
| 1480301 | ARVELO PLUMEY, ALMA M | ALMAARVEO2@HOTMAIL.COM |
| 605034 | ASENCIO, ALFONSO | asenciovelez@aim.com |
| 1599881 | ASTACIO CORREA, ILEANA | iastacio158@gmail.com |
| 1947625 | ATILES FELICIANO, ESTEBAN | ATILES.ESTEBAN@GMAIL.COM |
| 1209951 | AUFFANT MATOS, GLADYS | gladyauffant@yahoo.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 37468 | AUFFANT MATOS, GLADYS | gladysauffant@yahoo.com |
| 1725890 | Autonomous Municipality of Ponce | ruben.moraleslegales@ponce.pr.gov |
| 1831775 | Avenaut Levante, Rosabel | ravenaut0829@gmail.com |
| 38188 | AVILA GONZALEZ, EDWIN | edavilazg@yahoo.com |
| 1683010 | Avila Guzman, Luis E | lavilaguzman@yahoo.com |
| 1951149 | AVILA HERNANDEZ, LYDIA  E. | lydiaciencia1@yahoo.com |
| 1588933 | Avila Rivera, David | natashaavila21@gmail.com |
| 1752143 | AVILA RODRIGUEZ, EDUARDO | avila.eduar86@gmail.com |
| 979740 | AVILES BAEZ, DENISSE | dennisseaviles62@gmail.com |
| 1782612 | Aviles Colon , Carmen N. | carmenn2409@gmail.com |
| 1770855 | Aviles Colon, Carmen  N. | carmenn2409@gmail.com |
| 1435302 | Aviles Franco, Reynaldo | rey42855@gmail.com |
| 38584 | AVILES FRANCO, REYNALDO | rey42855@gmail.com |
| 38697 | Aviles Lausell, Carmen C | avilescarmen4@gmail.com |
| 1872319 | Aviles Lopez, Efrain | m53177@yahoo.com |
| 38868 | Aviles Olivo, Yanira | yanira_aviles@hotmail.com |
| 1752941 | Aviles Pacheco, Lucas | lucasaviles3@gmail.com;laviles@policia.pr.gov |
| 1782283 | AVILES ROMAN, JOSE A. | joseaviles0228@gmail.com |
| 1606584 | Aviles Ruiz, Meriela I. | meriela_a@hotmail.com |
| 1116418 | AVILES TRAVERSO, MAYDA | MAYDA86@GMAIL.COM |
| 1055982 | AYALA BORIA, MARIEL | mariel0030@gmail.com |
| 1549309 | AYALA COUVERTIER, MADELYN  E | AMADELYN46@YAHOO.COM |
| 1547817 | AYALA COUVERTIER, MADELYN E. | AMADELYN46@YAHOO.COM |
| 1057632 | AYALA DEL VALLE, MARITZA | mar_yala@yahoo.com |
| 40467 | AYALA MASSA, MYRNELL | nellyderose@yahoo.com |
| 1081002 | Ayala Melendez, Ramon | tacoma706@hotmail.com |
| 40520 | AYALA MONTIJO, CARMEN I | tataayala777@gmail.com |
| 1180695 | AYALA MONTIJO, CARMEN I | tataayala777@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 893298 | AYALA ORTIZ, EDA | lenieda@hotmail.com |
| 41006 | AYALA RODRIGUEZ, JESSICA E. | JESSICA.AYALA@FAMILIA.PR.GOV |
| 41006 | AYALA RODRIGUEZ, JESSICA E. | JESSICA.AYALA@FAMILIA.PR.GOV |
| 852097 | AYALA RUIZ, MERY E. | meryelsie@hotmail.com |
| 1107330 | AYUSO PAGAN, YVONNE | yyvoma@hotmail.com |
| 617192 | AZ3 INC | DLORENZO@ZOLFCOOPER.COM |
| 1172429 | BA CARLO, BARBRA | barbracarlo@gmail.com |
| 1580691 | BAEZ GARCIA, MELVIN | baez943@gmail.com |
| 1775765 | Báez Meléndez, Lorna Nancy | nachetdiaz@gmail.com |
| 1712200 | BAEZ MILLAN, JAIME | NOEMI.MORALES31@HOTMAIL.COM |
| 1820957 | Baez Mora, Hector | hectorbaez.hbm@gmail.com |
| 1227710 | BAEZ ORTIZ, JOAQUIN | joaquinbaez3512@gmail.com |
| 1834539 | Banchs Plaza, Jong P. | JPBRENCHS@GMAIL.COM |
| 1197496 | Barada Rivera, Elizabeth | elizabeth_barada@yahoo.com |
| 1191596 | BARBOSA FELICIANO, EDDIE | leyi3mn@gmail.com |
| 1821484 | Barbosa Millan, Luis A. | tony30006@hotmail.com |
| 1863236 | BARBOSA RIOS, IRMA E | bbigornia@hotmail.com |
| 1233342 | Barreto Lugo, Jose | colonolivo.r@gmail.com |
| 1836117 | Barreto, Marilyn | coordinadora.industrial@yahoo.com |
| 848341 | Batista Acevedo, Myrna L. | mirnabati@hotmail.com |
| 919112 | BATISTA DIAZ, MACYS H | LICENCIADEOCASIOBRO@GMAIL.COM |
| 1925104 | Batista Gonzalez, Josefina | batistaj_18@hotmail.com |
| 1744601 | Batista Martinez , Valeria | valeriaangelie@hotmail.com |
| 1444155 | BAUZA RAMOS, SUSAN | gabrielrosado1999@gmail.com |
| 1173526 | BE SOTO, BETSY | BETSYPEREZSOTO@HOTMAIL.COM |
| 1172545 | BEATRIZ COLON BURGOS | beatrizcolon42@gmail.com |
| 1604367 | Beigelman Cosme, Cynthia | galarza@coqui.net |
| 1576065 | BELTRAN AVILES, MARY | mzmatos@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 148231 | BELTRAN GONZALEZ, EDUARDO | beltran9786@yahoo.com |
| 430430 | BELVIS VAZQUEZ, RAQUEL A | belvisraquel@gmail.com |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | belvisraquel@gmail.com |
| 1651054 | BENABE FELICIANO, JOSE EFRAIN | josebenabe@hotmail.com |
| 1583944 | Benabe Garcia, Gladynelle | gladynelleb@gmail.com |
| 1874416 | Benero Rossy, Nilsa J. | njbrossy@gmail.com |
| 1912303 | Benitez Matienzo, Iris Yolanda | beniteziris94@gmail.com |
| 1527823 | Benitez Rivera, Cynthia | cynthiabt6@gmail.com |
| 1216669 | BENJAMIN LLANOS, HIRAM | benji4359@yahoo.com |
| 1216669 | BENJAMIN LLANOS, HIRAM | BENJIE4359@YAHOO.COM |
| 12667 | BERGOLLO CARABALLO, ALEXANDER | abergollo@hotmail.com |
| 1677466 | BERMEJO DECLET, MANUEL A. | manuelbermejo.01@gmail.com |
| 1542311 | Bermudez Rodriguez, Roger M. | rogerbermudez.rb@gmail.com |
| 1823042 | Bernard Aguirre, Iluminado | myai3844@hotmail.com |
| 49870 | BERNARD MARCUCCI, GISELLE | gisbernard18@hotmail.com |
| 1854199 | Bernard-Nazario, Lethzen | lethzenbernard@hotmail.com |
| 1631254 | Berrios Gomez, Aida L. | berrios_aida@hotmail.com |
| 50561 | BERRIOS GONZALEZ, DIEGO M | berriors_diego@yahoo.com |
| 50561 | BERRIOS GONZALEZ, DIEGO M | BERRIOS_DIEGO@YAHOO.COM |
| 1898196 | Berrios Martin , Elba L. | berrios.elba@gmail.com |
| 1587042 | BERRIOS ORLANDI, LUIS O. | luis.o.berrios@afv.pr.gov |
| 490426 | Berrios Vega, Rosa A | roseangelicaberriosvega1941@gmail.com |
| 755152 | BETANCOURT GARCIA, SONIA M | soniam.betancourt@gmail.com |
| 1026086 | BETANCOURT RAMOS, JUANA | ALFONTANET@GMAIL.COM |
| 950293 | BETANCOURT SOLIS, AMERICA | AMERICA7446@GMAIL.COM |
| 835060 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | lcdoacevedo@yahoo.com |
| 1745854 | Blas Irizarry, Ivonne | ivonneblas@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1737776 | Bocachica Colon, Awilda | awildabocachica@gmail.com |
| 1753470 | Bones Gonzalez, Hector L. | hectorbones1958@gmail.com |
| 1731783 | BONET MUNOZ, MELBA | kevmeljec@gmail.com |
| 1662090 | Bonet Ortiz, Betzaida | edbetjey@yahoo.com |
| 1544703 | BONILLA AGUIRRE, MARITZA | mbaguirre610@gmail.com |
| 1255300 | BONILLA GONZAGA, LUIS R | luisjean.gauzga39@gmail.com |
| 1206094 | BONILLA GONZALEZ, FRANCISCO | YBONI0461@GMAIL.COM; YURI0461@HOTMAIL.COM |
| 1793912 | Bonilla Heredia, Americo | athosvegajr@gmail.com |
| 57408 | BONILLA MARTINEZ, BRENDA L | bonilla.brenda@gmail.com |
| 1200038 | Bonilla Rivera, Enrique | bonillaenrique8@gmail.com |
| 55293 | Bonilla Santiago, Ernel J | ebonilla211183@hotmail.com |
| 55293 | Bonilla Santiago, Ernel J | ebonilla211183@hotmail.com |
| 782126 | BONILLA TANCO, AIDA | aida210_480@hotmail.com |
| 1158279 | BONILLA TANCO, AIDA L | aida210_48@hotmail.com |
| 591983 | BONILLA VELEZ, WIDNA A | windnaallison@gmail.com |
| 1768422 | Bonilla, Surky | yamarit@me.com |
| 1702312 | BORDOY, EDWIN | edwinbordoy@yahoo.com |
| 1534096 | BORIA MARCANO, MARISOL | nachiku2@gmail.com |
| 1671008 | Borrero Matias, Maribel | mari.b92@gmail.com |
| 535041 | BORRERO MEJIAS, SOLMARIE | solmi48@gmail.com |
| 1596865 | Borrero Silva, Jomarie | jomarie.borrero@familia.pr.gov |
| 1621644 | Borrero Velez, Juana L. | jborrero2466@gmail.com |
| 1243844 | Borrero Walker, Judith | katjara92@hotmail.com |
| 56448 | BOSQUE MD   , JESUS M | jesusmbosque@gmail.com |
| 1042070 | BOSQUE MEDINA, MARGARITA | margarita_mbm@yahoo.com |
| 677455 | Bosque Olivan, Jesus M | jesusmbosque@gmail.com |
| 1742982 | Bracero Agosto, Zoraida | zquijote54@yahoo.com |
| 1121938 | BROSSA MEJIAS, MONTSERRAT | ramjavi@gmail.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1121938 | BROSSA MEJIAS, MONTSERRAT | ramtavi@gmail.com |
| 1320355 | BRUNILDA SKERRET CALDERON | wilmer.225@hotmail.com |
| 1516061 | BRUNO REYES, LEONEL | lbruno_00@yahoo.com |
| 1722786 | BRUNO, ANA MARIA | vanecl@yahoo.com |
| 58815 | Bufete Gonzalez Lopez & Lopez Adames | bufete@gllalaw.com |
| 1676044 | BULA BULA, YOLANDA | yolandabula@yahoo.com |
| 1794980 | Burgos Berrios, Gerardo | gburgosmog@yahoo.com |
| 1476204 | Burgos Brito, Cynthia Arelis | santosburgospr2@gmail.comv |
| 59253 | Burgos Cabrera, Mayra Lisette | maestramayraburgos@gmail.com |
| 1880814 | Burgos Carabollo, Mirta | mburgos384@gmail.com |
| 1853420 | Burgos Castro, Juanita | juanitaburgos@hotmail.es |
| 1906279 | BURGOS COLLAZO, MARISOL | avnalyz1436@hotmail.com |
| 1801222 | Burgos Ortiz, Juanita | jburgos8353@gmail.com |
| 1859099 | Burgos Rivera, Francisca | paquinburgos12@gmail.com |
| 1855318 | Burgos Torres, Luz Nereida | luz_burgos2003@yahoo.com |
| 1749685 | BURGOS VELAZQUEZ, FELICITA | fburgos4413@gmail.com |
| 1751223 | Burgos, Madeline | madelineburgos9@gmail.com |
| 1982876 | Caballero Munoz, Agnes | agnescaballero1972@gmail.com |
| 298194 | CABAN MORALES, MARIA E | mariacaban2008@yahoo.com |
| 1712626 | Caban Rodriguez, Luz M | dralcaban@yahoo.com |
| 1165914 | CABAN SOTO, ANGEL L | angelcaban2@yahoo.com |
| 1578543 | CABRERA CABRERA, FIDEL | mr.fc72@hotmail.com |
| 1649927 | Cabrera Cotto, Maria Luisa | Cabreralm4@gmail.com |
| 642191 | Cabrera Monserrate, Edwib | edwin7_00@yahoo.com |
| 1710785 | CABRERA MORALES, ESTELA | leona2662@yahoo.com |
| 1453039 | CABRERA ORTIZ, YARIZAIDA | yari.cabrera@live.com |
| 1081351 | CABRERA RIVERA, RAMON L | J_RLCRTITO@GMAIL.COM |
| 782792 | CABRERA VEGA, HECTOR | hector7237@yahoo.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1180703 | CACHO SERRANO, CARMEN I | MIMANCHA69@GMAIL.COM |
| 193464 | CAEZ DE JESUS, GLORIA I | gicaez@gmail.com |
| 1737844 | CALCANO DE JESUS, JUAN M | M.CALCANNO.36@GMAIL.COM |
| 1699804 | Calderin, Laura Rosa | laura_2005@yahoo.com |
| 1665187 | CALDERO SANTOS, MANUEL | caldeno5300@gmail.com |
| 1631792 | Calderon Berrios, Reina M. | bermudezperez_law@yahoo.com |
| 902965 | CALDERON CLEMENTE, HILDA | calderonhilda914@gmail.com |
| 902965 | CALDERON CLEMENTE, HILDA | CALDERONHILDA914@GMAIL.COM |
| 1813620 | Calderon Fuentes, Adorain | adoraincalderon@hotmail.com |
| 1764394 | Calderon, Joann | joann_casco@yahoo.com |
| 1786736 | Calderon, Marybel | calderonm62@hotmail.com |
| 1140241 | Camacho Colberg, Roberto | rocamacho@prtc.net |
| 1469752 | Camacho Marcelino, Fontanez | mary.fontaak@yahoo.com |
| 1049555 | CAMACHO MIRALLES, MARGARITA | margacm59@gmail.com |
| 1711103 | CAMACHO RODRIGUEZ, MARIA ESTHER | VJSA26@GMAIL.COM |
| 1594083 | Camacho Santana, Rosa | rosacamachosantana@gmail.com |
| 1594083 | Camacho Santana, Rosa | roxana_roman_camacho@yahoo.com |
| 2006715 | Camacho Vera, Johaneliz | JOHANELIZCAMACHO@GMAIL.COM |
| 1799134 | Camacho, Francis | francisicamacho@gmail.com |
| 1728142 | CAMPOS DE JESUS, MILDRED | anacamposdejesus@gmail.com |
| 1248463 | CAMPOS RIVERA, LILLIAN | lily.campos14@gmail.com |
| 1766182 | Campos Santiago, Felix J. | felixcampos.fc03.fjc@gmail.com |
| 783196 | CANALES DIAZ, JHONDEE | jhondee75@gmail.com |
| 1140074 | CANALS BERRIOS, RITA M | hirammgomez@hotmail.com |
| 2001591 | Canas Siverio, Carmen I. | dracarmenceras@gmail.com |
| 1811619 | Cancel Llanera, Maria Viviana | VCancel@gmail.com |
| 1872813 | CANCEL RUIZ, JOUFFRE | JOUFFRE33@GMAIL.COM |
| 67005 | CANCEL TORRES, ANA E | acanceltorres@gmail.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1528219 | Candelaria Diaz, Madeline I. | candma2015@gmail.com |
| 1862697 | CANDELARIO OTERO, MARIA E. | AIRAMELCA@YAHOO.COM |
| 359738 | CANDELARIO ROSADO, NELSON A | nelsoncandelario.nc@gmail.com |
| 298889 | CANINO ARROYO, MARIA J | mcanino412@aol.com |
| 1818113 | Capeles Diaz, Carmen D. | cally.capeles220@gmail.com |
| 1852223 | CAPELES DIAZ, CARMEN D. | cally.capeles220@gmail.com |
| 68143 | CAPELLA MEDINA, MARIELA | CAPELLMARIE@HOTMAIL.COM |
| 1670289 | CAQUIAS BARBOSA, MARIA V. | vickycaquias1221@gmail.com |
| 1712235 | CARABALLO APELLANIZ, EDEN | edencaraballo@gmail.com |
| 1812155 | CARABALLO APELLANIZ, EDEN | edencaraballo@gmail.com |
| 1191896 | CARABALLO APELLANIZ, EDEN | edencaraballo@gmail.com |
| 1191896 | CARABALLO APELLANIZ, EDEN | edencaraballo@gmail.com |
| 1592576 | CARABALLO COREA, MILAGROS L | milagroscaraballo2009@hotmail.com |
| 1586569 | CARABALLO CORREA, MILAGROS L. | milagroscaraballo2009@hotmail.com |
| 1895771 | Caraballo Guzman, Rafael | Liti126@hotmail.com |
| 1797046 | Caraballo Guzman, Rafael | Liti126@hotmail.com |
| 1933762 | Caraballo Guzman, Rafael | Liti126@hotmail.com |
| 1032747 | CARABALLO ORTIZ, LUIS A | cazavaleta@czp@gmail.com |
| 69184 | Caraballo Ramirez, Marta | hirmar91@gmail.com |
| 1800007 | CARABALLO RODRIGUEZ, KENNY | kenny.caraballo@upr.com |
| 1694784 | CARABALLO SEGARRA, ALEXIS | alexis.caraballo@yahoo.com |
| 1844132 | CARABALLO SEGARRA, ALEXIS | alexis.caraballo@yahoo.com |
| 1099188 | CARABALLO VELEZ, VIDAL | v.caraballo30@gmail.com |
| 1347369 | CARABALLO, JUANITA | rafiv90@gmail.com |
| 1590397 | CARBUCIA, DIOSA AVILA | avzlado6@gmail.com |
| 1140248 | CARDONA ALDARONDO, ROBERTO | qmraqcul@yahoo.com |
| 1946417 | CARDONA CAJIGAS, SOCORRO G | getfaad@yahoo.com |
| 1597758 | Cardona Colon, Carmen  S | carmincard@gmail.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1507787 | CARDONA MERCADO, MILSA | milsacardona1963@gmail.com |
| 70524 | CARDONA PEREZ, ADLIS | adlisc@yahoo.com |
| 70524 | CARDONA PEREZ, ADLIS | adlisc@yahoo.com |
| 1740863 | Cardona Rivera, Isis | maestraisiscr@gmail.com |
| 1841739 | Cardona Ruiz, Brenda | nidiabrenda@yahoo.com |
| 1841739 | Cardona Ruiz, Brenda | nidiabrenda@yahoo.com |
| 609673 | Cardona Saez, Angel | wichycardona@gmail.com |
| 783698 | CARDONA TORRES, ZOLANCH | zolycartorr@yahoo.com |
| 621697 | CARIBBEAN AQUATIC CENTER INC | info@diveshop-pr.com |
| 621697 | CARIBBEAN AQUATIC CENTER INC | INFO@DIVESHOP-PR.COM |
| 887156 | CARLOS A TORRES SANTOS | ortamaritza@yahoo.com |
| 72519 | CARLOS F SANTIAGO LABOY | mome1756@gmail.com |
| 1177183 | CARLOS J ALBINO ROBLES | abdielyaviles@hotmail.com |
| 969110 | CARMEN D VELEZ RIVERA | corderom917@gmail.com |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | fvizcarrondo@fjvtlaw.com |
| 1672930 | Carmona Lanausse, Alejandro | alexlanausse@gmail.com |
| 592145 | CARMONA MARQUEZ, WILDALIS | wildalis89@gmail.com |
| 77617 | CARMONA TORRES, LUZ  S | LSCARMONA13@GMAIL.COM |
| 1839347 | CARRASQUILLO ORTIZ, CARMEN I | angelsaulrivera09@mail.com |
| 1811497 | Carrasquillo Ortiz, Luz | luzmaco14@gmail.com |
| 1806064 | CARRASQUILLO RIVERA, ABIGAIL | lizbethllera@yahoo.com |
| 1836242 | Carrero Candelaria, Amparo | chinampy2@gmail.com |
| 1759544 | Carrero Carrillo, Idalia | maestra6262@gmail.com |
| 1227950 | CARRION CACERES, JOEL | jowel12pr@gmail.com |
| 80303 | CARRION RODRIGUEZ, CARMEN M | carmencarrion76@gmail.com |
| 278510 | CARRION TROCHE, LOURDES | LCTRoche@gmail.com |
| 278510 | CARRION TROCHE, LOURDES | LCTRoche@gmail.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 80393 | CARRION TROCHE, LOURDES M. | hcTROCHE@gmail.com |
| 80474 | Carrucini Ayala, Angel R | carrucini23@yahoo.com |
| 80568 | CARTAGENA CARTAGENA, LUIS | lcaroo766@gmail.com |
| 1595335 | CARTAGENA FUENTES, JOSE L | CHEWI4686@HOTMAIL.COM |
| 1782454 | Cartagena Huertas, Edgardo R | edgardorch69@gmail.com |
| 1765895 | CARTAGENA MALDONADO, MARYLI | marylisse2@gmail.com |
| 1764850 | Casanova Garcia, Marien B. | frulo25@yahoo.com |
| 1744641 | Casanova, Ana F. | casanovam1964@gmail.com |
| 1847262 | CASASUS RIOS, SYLVIA R | arvcasasus@yahoo.com |
| 543583 | CASASUS RIOS, SYLVIA R | arvcasasus@yahoo.com |
| 1453203 | Casiano Labrador, Pablo | pablocasiano2018@gmail.com |
| 1453203 | Casiano Labrador, Pablo | pablocasiano2018@gmail.com |
| 81781 | CASIANO LABRADOR, ROSA I. | ricl70@hotmail.com |
| 1772068 | CASIANO MALDONADO, JEANNETTE M | jinicm@hotmail.com |
| 1559163 | CASIANO OLMEDA, ELIZABETH | ecaseda_4012@yahoo.com |
| 645143 | CASIANO OLMEDA, ELIZABETH | ecaseda_4012@yahoo.com |
| 1197537 | CASIANO OLMEDA, ELIZABETH | esaseda_4012@yahoo.com |
| 1085895 | CASIANO PEREZ, ROBERTO | robertocasiano29@yahoo.com |
| 1576770 | CASIANO RIVERA, MELVIN V. | maximinito555@gmail.com |
| 1871032 | Casillas Colon, Ana  Lourdes | analourdesCasillas@yahoo.com |
| 1843914 | Casillas Colon, Ana Miguelina | amccdn06@gmail.com |
| 1633957 | Casillas Velazquez, Juan Luis | jcasillas84@gmail.com |
| 1170956 | Castillo Cruz, Arminda | armindacastillo@yahoo.com |
| 82576 | CASTILLO CRUZ, CARMEN A | carmenannettecastillo@gmail.com |
| 1806090 | Castillo Ortiz, Eneida | mayi37ortiz@yahoo.com |
| 1050777 | CASTILLO SANTIAGO, MARIA | mcastillo0101@yahoo.com |
| 1759492 | Castro Arroyo, Ivelisse | aimieivelisse@gmail.com; lcdalizmorales@gmail.com |
| 1672903 | Castro Colon, Brenda  L | linbreus@gmail.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 858307 | CASTRO COLON, MARIA DE LOS A | maryangel1978@gmail.com |
| 1656243 | CASTRO COSME, MARIBEL | mc_cosme50@icloud.com |
| 1602789 | Castro Lopez, Mildred | castro.mildred49@gmail.com |
| 1724702 | CASTRO MARTELL, JAIME M. | jamiemariecastro@gmail.com |
| 1859366 | Castro Ortiz, Milagros M | oreanis2@yahoo.com |
| 1819355 | Castro Ortiz, Milagros M. | oreanis2@yahoo.com |
| 1982813 | CASTRO RIOS, BRUNILDA  I | hipaiarios@yahoo.com |
| 84242 | CASTRO RIVERA, OSVALDO | valdocastro2000@yahoo.com |
| 1911745 | Castro Ruiz, Margarita | margaretcastroruiz@hotmail.com |
| 1751409 | Castro Santiago, Iris G | lala.grisel50@gmail.com |
| 1726866 | Castro Santiago, Judith E. | namari08@yahoo.com |
| 1742267 | Castro Tirado, Elba N. | elba.nydia46@gmail.com |
| 1803687 | Castro Torres, Delmaliz | delmalizcastro@gmail.com |
| 975939 | Catala Franceshini, Cecilia | catalacecilia@gmail.com |
| 1377699 | CCAMACHO ACOSTA, JULIO | jcamacho684@hotmail.com |
| 85390 | Cecilio Hernandez, Stephanie | sjcecilio3@gmail.com |
| 1517206 | CEDENO COLON, EDGARDO | edgardocedeno69@gmail.com |
| 1758109 | Cedeno Rodriguez, Genaro M. | trombonista2512@yahoo.com |
| 1726825 | Cedeno Rodriguez, Sonia E. | soniacede9@gmail.com |
| 1254502 | CEDENO, LUIS A | luiscedeno71@hotmail.com |
| 1254502 | CEDENO, LUIS A | luiscedeno71@hotmail.com |
| 1798810 | Cedeno, Maria De Los A | mariac112008@hotmail.com |
| 1678563 | Cedeno, Quetcy | qcedeno124@gmail.com |
| 86158 | Centeno Juarbe, Consuelo | consuelo.centeno63@yahoo.com |
| 913693 | CENTENO RAMOS, JULIA  I | isp03173@gmail.com |
| 1887158 | Centeno Rodriguez, Sonia I | sonia.centenorodriguez@gmail.com |
| 1153411 | CENTENO TORRES, WILFREDO | clanbelcamon.pc@gmail.com |
| 86629 | Centro De Aprendizaje Multisensorial INT | carmendez345@yahoo.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1219992 | CEPEDA SANCHEZ, ISELLE | india7472002@yahoo.com |
| 87573 | CERDA MARULANDA, SANDRA | SANDRACERDA13@YAHOO.COM |
| 87573 | CERDA MARULANDA, SANDRA | SANDRACERDA13@YAHOO.COM |
| 1755947 | Chaluisant Guzman, Nancy | megarapopin@yahoo.com |
| 1593397 | CHAMAKO, PAYASO | vanessanieves66@yahoo.com |
| 1462411 | Chaparro Torres, Jose L | jchaparro1612@gmail.com |
| 1788421 | Charriez Clark, Carlos M | Charriezclark@gmail.com |
| 1788421 | Charriez Clark, Carlos M | charriezclark@gmail.com |
| 1548579 | Chavez Arias, Carlos F. | cochavez@hotmail.com |
| 1051855 | CHAVEZ OLIVERAS, MARIA E | wicomary@hotmail.com |
| 1760433 | Cheverez Rivas, Javier | javiercheverezrivas@hotmail.com |
| 754863 | Chico Velez, Sonia | soniachico@live.com |
| 1449428 | CHIPI MILLARES, RICARDO J | EMPRESASCHIPIP@GMAIL.COM |
| 1676760 | Chittenden Rodríguez, Lissa M | lissa.chittenden@gmail.com |
| 1031110 | CINTRON BORRALI, LILLIAM | centimbelleom@yahoo.com |
| 1133987 | CINTRON BREA, RAFAEL | cintto3012@gmail.com |
| 931767 | CINTRON BREA, RAFAEL | cintto3012@gmail.com |
| 625784 | CINTRON COLON, CARMEN  D. | carmeucpr@gmail.com |
| 90513 | CINTRON COLON, CARMEN D | carmencpr@gmail.com |
| 980882 | Cintron Cordero, Domingo | acarpetcleaning47@gmail.com |
| 1538493 | Cintron Figueroa, Angel | cintron27257@gmail.com |
| 1576761 | CINTRON MARCANO, MARITZA | mcintron.au79@hotmail.com |
| 658768 | CINTRON PEREZ, GERARDO JOSE | jerrycintron@me.com |
| 1806788 | Cintron Rivera, Miguel  A. | miguelcintron5151@gmail.com |
| 1871691 | Cintron Rosario, Alberto | albertocintron63@gmail.com |
| 948103 | CINTRON SANTIAGO, ALBERTO | acintronsantiago@gmail.com |
| 1220870 | CINTRON SERRANO, ITZA | karley_cintron@yahoo.com |
| 91617 | CINTRON SOTO, NORIS E | noriscintron67@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1510416 | Cintron Vega, Alma E. | alma-la-tigresa@hotmail.com |
| 631658 | CIUDAD DE SALVACION INC | CUIDADDESALVACION@GMAIL.COM |
| 1753061 | Claudia Mariela Izurieta | claudiaizu@gmail.com |
| 1779569 | Claudio Cuadrado, Linda L | lindaclaudio5@gmail.com |
| 1179857 | CLAUDIO FLORES, CARMEN | carmenclaudio53@gmail.com; cclaudio@serninos.org |
| 1734832 | Claudio Martinez, Minerva | minervaclaudio54@gmail.com |
| 1162670 | Clemente Escalera, Ana B | una.clemeteA2016@gmail.com |
| 1809325 | Coelgo Revero, Magda M. | collazomagda123@gmail.com |
| 1510454 | Collado Mercado, Myrna | myrnayauco@yahoo.com |
| 1849929 | Collado Nieves, Mayra | mayra25636@yahoo.com |
| 147255 | COLLAZO LEANDRY, EDGARDO | EGGIECOLLAZO@OUTLOOK.COM |
| 1734337 | Collazo Reyes, Liliam Enid | Lilliamcollazo01@gmail.com |
| 95243 | COLLAZO TORRES, WANDA L. | wanda.collazo@yahoo.com |
| 1079466 | COLON , RAFAEL | colonavi13339@yahoo.com |
| 1784653 | Colon Aponte, Iris L | irisl.colon@ymail.com |
| 1775852 | Colon Aquino, Rubiel | rubiel.colon@upr.edu |
| 1577128 | Colon Arroyo, Edgar | ecolon@hotmail.com |
| 1011962 | COLON BENNET, JANICE | jjc10@comcast.com |
| 1766846 | Colon Berrios, Analise | acolonb@hotmail.com |
| 1813521 | Colon Berrios, Analise | acolonb@hotmail.com |
| 1874886 | Colon Berrios, Analise | acolonb@hotmail.com |
| 1217360 | COLON BETANCOURT, IDXIA | idxiacolon@gmail.com |
| 785543 | COLON BURGOS, ANA | secrerosis@yahoo.es |
| 1455118 | Colon Castro, Carlos | carlos.castro6102@hotmail.com |
| 96385 | COLON CINTRON, VICTOR G | vcolon@jlbp.pr.gov |
| 841344 | COLON COLON, BETZAIDA | BETZAIDACC07@GMAIL.COM |
| 852415 | COLON COLON, BETZAIDA J. | betzaidacc07@gmail.com |
| 1741393 | Colon Colon, Maria De L. | hectoralicea26@gmail.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 96657 | COLON CONCEPCION, ERIC | ecolon1916@hotmail.com |
| 1219549 | COLON CORREA, ISAAC | ISCOLON2015@GMAIL.COM |
| 920644 | COLON CORTIJO, MARIA | MC33624101@GMAIL.COM |
| 1221797 | COLON CUADRADO, IVETTE | ivettegabriella05@gmail.com; viramirezpaniaqua@gmail.com |
| 1202128 | COLON DE NAVAS, EVA  L | eva.luz2784@gmail.com |
| 1196238 | COLON DIAZ, ELAINE | marquelimpra@gmail.com |
| 1749558 | Colon Diaz, Maite | maitejejc@gmail.com |
| 1807124 | Colon Franco, Maria Del Carmen | colonfrancom@gmail.com |
| 1700063 | Colon Fuentes, Lizbeth | ortizcolon2008@yahoo.com |
| 1537846 | COLON JIMENEZ, MARIA V | PAJAROLIBRE1957@HOTMAIL.COM |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | pajarolibre1957@hotmail.com |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | pajarolibre1957@hotmail.com |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | pajarolibre1957@hotmail.com |
| 97995 | COLON LABOY, ANNSONIA | annsonia.colon@gmail.com |
| 1739806 | Colon Latorre, Maria S. | mariat.s.31@hotmail.com |
| 1859093 | Colon Lesbia, Nazario | titilenaza@gmail.com |
| 1654272 | Colon Lopez, Fidela | fidelacol407@gmail.com |
| 1544547 | Colon Lopez, Rossana | rossanacolont144@gmail.com |
| 601030 | Colon Mage, Ada | helenna59@gmail.com |
| 1731306 | Colon Medina, Secundina | elikacolonrosario@gmail.com |
| 1618609 | Colón Meléndez, Carmen L. | carmenlcolonmelendez66@gmail.com |
| 1766464 | COLON MONTANEZ, ROLANDO | LELYTA_29@HOTMAIL.COM |
| 1650055 | Colon Montes, Alma V. | almacolondosmil@gmail.com |
| 1882927 | Colon Nery, Elba Yamira | yamirappr@gmail.com |
| 99360 | COLON ORTIZ, GLENDA | gcolonortiz@yahoo.com |
| 1210460 | COLON ORTIZ, GLENDA | GCOLONORTIZ@YAHOO.COM |
| 1243427 | COLON ORTIZ, JUAN  W | jwcolon8@gmail.com |
| 1350117 | COLON ORTIZ, LOURDES I | dorada1967@yahoo.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1777683 | Colon Padilla, Carmen L | dagmarenid17@gmail.com |
| 858583 | COLON PADILLA, RODOLFO | rodocolon@hotmail.com |
| 1086954 | COLON PADILLA, RODOLFO | rodocolon@hotmail.com |
| 1089322 | Colon Perez, Ruben A. | colonr_@hotmail.com |
| 1760539 | Colon Ramos, Pablo | pcolon23@gmail.com |
| 1657445 | Colon Rivera , Enilda | enildacolonrivera@gmail.com |
| 1796730 | Colon Rivera, Angelica M. | angelicamacori@gmail.com |
| 100151 | COLON RIVERA, BETHZAIDA | bethzyr@gmail.com |
| 258351 | Colon Rivera, Kenneth | kcolon@coqui.net |
| 1053354 | COLON RIVERA, MARIA M | mmcr0561@gmail.com |
| 100495 | Colon Rivera, Rosa M. | AZHARELIS11@AOL.COM |
| 1752265 | Colon Rodriguez, Carmen M | cmrcolon@yahoo.com |
| 1783587 | Colon Rodriguez, Jose Ramon | jcolonepi@yahoo.com |
| 1814598 | Colon Rodriguez, Jose Ramon | jcolonepi@yahoo.com |
| 733895 | COLON RODRIGUEZ, OSCAR J | oscarcolon@yahoo.com |
| 1728655 | Colon Rodriguez, Wanda L | lizziecolon05@gmail.com |
| 1799137 | Colon Roman, Damary | colondamary@hotmail.com |
| 1793017 | Colon Roman, Damary | colondamary@hotmail.com; michelle98pr@hotmail.com |
| 1734423 | COLON ROSADO, JOAN M. | joancolon32@gmail.com |
| 1453843 | Colon Santiago , Alberto  Luis | albert_k169@yahoo.com |
| 146950 | COLON SANTOS, EDGAR | esantos61@yahoo.com |
| 983998 | COLON SANZ, EFRAIN | efraincoln@yahoo.com |
| 1867278 | COLON TORRES, CARLOS M | colon7795@gmail.com |
| 1818251 | COLON TORRES, CARLOS M. | COLON7795@GMAIL.COM |
| 1888707 | Colon Torres, Enid | pitirre1613@gmail.com |
| 858357 | COLON TORRES, MARLENE | mcolon07@gmail.com |
| 1058313 | COLON TORRES, MARLENE J | Mcolon07@gmail.com |
| 102145 | COLON VEGA, CARMEN  DE LOURDES | locolon@trabajo.pr.gov |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1826379 | COLON VELAZQUEZ, GERALDO | gerocolon20@gmail.com |
| 1673124 | COLON VELAZQUEZ, YANIRA | yaira.colon@live.com |
| 1824737 | Colon Velez, Felipe G. | the.viking@live.com |
| 1724779 | Colon Villot, Rosa Iris | rosacolon212760@gmail.com |
| 1751509 | COLON, GLADYS E | YCM0834@HOTMAIL.COM |
| 1213357 | COLON, HECTOR | aneira3@yahoo.com |
| 736085 | COLON, PEDRO | pcolon79@yahoo.com |
| 1609526 | Colón-Reyes, Judith | judithcolon@hotmail.com |
| 1678726 | Colon-Rodriguez, Raquel M. | Raquel-colon@hotmail.com |
| 1678726 | Colon-Rodriguez, Raquel M. | rcolon@ama.pr.gov |
| 1467024 | Computer Hose, Inc. | laquay.lawoffices@gmail.com; rreyes@computyerhousepr.com |
| 1047154 | CONCEPCION RIVERA, MADELINE | macorio721@gmail.com |
| 1636914 | Contreras Colon, Javier | jarycontre0803@gmail.com |
| 906029 | CONTRERAS COLON, JAVIER | javycontre0803@gmail.com |
| 1313500 | CONTRERAS, AIDA L | aidacontreras93@yahoo.com |
| 1575687 | Cora Corcino, Carlos M. | camaco1933@hotmail.com |
| 1455203 | Cora Felores, Hector Manuel | hcora.cora90@gmail.com |
| 105506 | CORALIS MENENDEZ, ROSARIO | coralis2000@live.com |
| 786507 | CORDERO BORGES, SARA Y. | SARA.Y.CORDERO@HOTMAIL.COM |
| 1758882 | Cordero Laracuente, Raymond | raymondpr78@yahoo.com |
| 1583565 | Cordero Rosa, Carlos J. | carlosjcasjcorderorosa@yahoo.com |
| 1545453 | Cordero Torres , Jose  V. | vitin360@yahoo.com |
| 106696 | CORDERO TORRES, FERDINAND | ferdinandcordero922@gmail.com |
| 1315128 | CORDERO VERA, ANA C | ELYS59@HOTMAIL.COM |
| 1127977 | CORDOVA HERNANDEZ, OCTAVIO | TABOWSKY@GMAIL.COM |
| 1712431 | Cordova Ortiz, Ana Hilda | bernardicoloncarlos45@gmail.com; cordovaortizanahilda@gmail.com |
| 1794679 | Cordoves Figueroa, Lourdes | lourdes13362@hotmail.com |
| 1881234 | Coriano Colon, Ismael | corianoismael@gmail.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1777621 | Coriano-Torres, Victor L | aidacoriano@gmail.com |
| 1195778 | CORNIER LANCARA, EFRAIN O | omar2050@gmail.com |
| 1195778 | CORNIER LANCARA, EFRAIN O | omar2050@gmail.com |
| 965586 | CORRALIZA TORRES, CARLOS | carlos.corraliza1849@gmail.com |
| 1579924 | CORREA ARCE, SONIA | sonya-ive@hotmail.com |
| 1472289 | Correa Calderon, Yesenia | correayesenia.yc@gmail.com |
| 1848086 | Correa Cardona, Rosa | famuco@gmail.com |
| 1204251 | CORREA FILOMENO, FELIX JUAN | JASSIER25@HOTMAIL.COM |
| 786766 | Correa Ortiz, Windany Marie | windycorrea@icloud.com |
| 1051399 | CORREA PEREZ, MARIA DE LOS A | correamaria40@yahoo.com |
| 1736320 | Correa Santiago, Judith | judyki2004@yahoo.com |
| 857855 | CORREA, ISAAC COLON | iscolon2015@gmail.com |
| 1601198 | CORTES GALARZA, MORAIMA | moraimacortes2006@yahoo.com |
| 1756840 | Cortes González, Edwin | edwinco8137@gmail.com |
| 913980 | Cortes Hernandez, Julio | jcorteshdz@yahoo.com |
| 1247260 | CORTES MENDEZ, LENNY J. | LCORTES22.1C@GMAIL.COM |
| 1793699 | Cortés Pellot, Ana E | elisa.cortes65@gmail.com |
| 1753195 | Cortés Pérez, Flor I. | florcortes38590@gmail.com |
| 1753195 | Cortés Pérez, Flor I. | florcortes38590@gmail.com |
| 1790532 | Cortes Rosado, Sandra Margarita | cortessandram@hotmail.com |
| 1584445 | CORTES SEIN, JUAN  C. | JCCORTES75@GMAIL.COM |
| 1642171 | CORTES TORRES, SANDRA I | sandra.cortes81@yahoo.com |
| 1534071 | Cortijo Padilla, Ivan E. | ivanconquero@gmail.com |
| 1534071 | Cortijo Padilla, Ivan E. | ivanconquero@gmail.com |
| 110488 | COSTA MARTINEZ, GLADYS  ZULMIRA | zulmiracosta@hotmail.com |
| 1802269 | Costas Torres, Alberto E. | acostas1015p@gmail.com |
| 1511924 | Cotto Aponte, Orlando | orlandocotto09@gmail.com |
| 1470542 | Cotto Cubero, Liz Marie | lmcottopr@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 787106 | COTTO GONZALEZ, ARACELIS | ARACELIS2669@HOTMAIL.COM |
| 1876526 | Cotto Luras, Luz Maria | lcottolluras@yahoo.com |
| 1916040 | COTTO ONEILL , GLORIA | gloria-cotto@yahoo.com |
| 787130 | COTTO PEREZ, CLARIBEL | claribelcotto@hotmail.com |
| 1057236 | COTTO PEREZ, MARISOL | mcotto@cidra.gov.pr |
| 924166 | COTTO RIVERA, MAYRA  I | MAYRACOTTORIVERA@YAHOOO.COM |
| 1588906 | COTTO SANTIAGO, NORMA I | norma.cotto@yahoo.com |
| 1370681 | COTTO VAZQUEZ, SANDRA I | cottopr@hotmail.com |
| 1799412 | COTTY MAS, ORLANDO | orlando_cotty@hotmail.com |
| 1583700 | CRESPO CRESPO, MARIBELLE | maribellecrespo@gmail.com |
| 1843495 | CRESPO GONZALEZ, MARGARITA | crespogonzalezm@yahoo.com |
| 112172 | CRESPO GUILLEN, ESPERANZA | hope0368@gmail.com |
| 112319 | Crespo Medina, Mayra I | jeremyed2002@yahoo.com |
| 1541326 | CRESPO MENDEZ, YOLANDA | ycrespom@yahoo.es |
| 1551414 | Crespo Perez, Luis S | luistecnico3751@gmail.com |
| 1614809 | Crespo Torres, Carlos J. | Cpocrespo@gmail.com |
| 1657006 | Crespo, Gladynell Letriz | gletriz@prtc.net |
| 1782136 | Crespo, Teresita | tere_crespo09@hotmail.com |
| 1694967 | CRUZ , WILSON IRIZARRY | patricia_paola_2@yahoo.com |
| 300666 | CRUZ ACEVEDO, MARIBEL | MARIBELCRUZ@LIVE.COM |
| 1764219 | CRUZ ADAMES, IMAGDA | imagdaca@gmail.com |
| 614501 | CRUZ ALICEA, ARLEEN | arleen.proyectoluciernagamorada.prod@gmail.com |
| 1843309 | Cruz Almodovar, Juana | juana.cruz90@yahoo.com |
| 1589008 | Cruz Alonso, Shelia | sheilacruz0926@gmail.com |
| 940001 | CRUZ ALVARADO, WANDA I | wanda606.wc@gmail.com |
| 1186888 | CRUZ AYALA, DALMA I | dlinette28@gmail.com |
| 1677177 | Cruz Beltran, Ana D. | anadcruzbeltran@yahoo.com |
| 1797962 | Cruz Beltran, Maritza | mari18ex@gmail.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1606418 | Cruz Bravo, Maritza | profmcruzb@hotmail.com |
| 301130 | CRUZ BROWNELL, MARIE F | mariecruzb@gmail.com |
| 711693 | CRUZ CALIMANO, MARIA E. | mariaecruz@gmail.com |
| 1671360 | Cruz Candelario, Octavio | ocruzcandelario@yahoo.com; octaviocruz17@hotmail.com |
| 624121 | CRUZ CARRION, CARLOS R | CRUZCARRION@HOTMAIL.COM |
| 114545 | CRUZ CONCEPCION, MARIDIA | cpanda94@hotmail.com |
| 1728923 | Cruz Cruz, Ana Elba | cruz_cruz_g@hotmail.com |
| 1728923 | Cruz Cruz, Ana Elba | cruz_cruz_g@hotmail.com |
| 115016 | CRUZ DE JESUS, NANCY | champan12@hotmail.com |
| 1582925 | Cruz Fernandez, Ibsen  S. | ibsen72cruz@gmail.com |
| 1856441 | Cruz Figueroa, Delia | d_cruz2008@hotmail.es |
| 1803384 | Cruz Figueroa, Euclides | aztiray5@yahoo.com |
| 1509272 | CRUZ FIGUEROA, JEANETTE | Jcf_46@hotmail.com |
| 1820540 | CRUZ GARCIA, DOEL | dcruz585@gmail.com |
| 1146584 | CRUZ GRANELL, SEGUNDO | segundo.cruz93@yahoo.com |
| 1667055 | CRUZ GUINDIA, DALISEL | millycruz@mail.com |
| 164458 | CRUZ GUZMAN, FELIPE | felipecruz90@yahoo.com |
| 1824483 | Cruz Hernandez, David M | dcruz3546@yahoo.com |
| 1482643 | Cruz Lopez, Jeronimo | jeronimo472@gmail.com |
| 787786 | CRUZ MARTINEZ, BRENDA M | bmcmish@hotmail.com |
| 116907 | CRUZ MEDINA , BRUNILDA | brunil302@gmail.com |
| 1744871 | Cruz Medina, Hector R | kimpiano@yahoo.com |
| 116997 | CRUZ MELENDEZ, MERCEDITA | chica0223@gmail.com |
| 1903891 | Cruz Melendez, Olga M. | draocruz@gmail.com |
| 1556300 | CRUZ MORALES, JESUS  A | jcruzpipo@yahoo.com |
| 852573 | CRUZ ORTIZ, JEIMILEE | jeimileecruzortiz9@gmail.com |
| 117807 | CRUZ OYOLA, JAVIER F | CRUZ_JAVIER66@YAHOO.COM |
| 760485 | CRUZ PORTALATIN, VALESKA | valeska_mt@hotmail.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 118663 | CRUZ RIVERA, LISANDRA | lisandracruz68@yahoo.com |
| 1586221 | CRUZ RODRIGUEZ, ELIAZAR | isotoboricua@gmail.com |
| 1786593 | Cruz Rodriguez, Juan C. | atreyupr@yahoo.com |
| 1456048 | Cruz Rodriguez, Lillian | lilliancruz4361@gmail.com |
| 1572434 | Cruz Rodriguez, Litza M | litzacruz@yahoo.com |
| 1572434 | Cruz Rodriguez, Litza M | litzacruz@yahoo.com |
| 1650142 | CRUZ RODRIGUEZ, LITZA M. | litzacruz@yahoo.com |
| 1585469 | Cruz Rodriguez, Mayanin | mayanin.cruz@gmail.com |
| 1078442 | Cruz Rosario, Perfecto | jeileec@icloud.com |
| 1532684 | CRUZ SANCHEZ MUNIZ | unclecruz1959@gmail.com |
| 1452329 | Cruz Sanchez, Manuel | mc_sanchez@live.com |
| 1728416 | Cruz Sanchez, Yamil J. | yamcruz@hotmail.com |
| 1583488 | CRUZ SANTIAGO, ROBERTO | cruzjiko@hotmail.com |
| 1676728 | Cruz Santiago, Rosselyn | CRUZROSSELYN@YAHOO.COM |
| 1781486 | Cruz Torres, Bienvenido | bennyvtx1300@hotmail.com |
| 1783748 | Cruz Torres, Bienvenido | bennyvtx1300@hotmail.com |
| 120314 | CRUZ VARGAS, CARLOS | marilyncruzezp@gmail.com |
| 120314 | CRUZ VARGAS, CARLOS | marilyncruzezq@gmail.com |
| 1648081 | Cruz Vazquez, Fanny L. | fannylissettecruz@hotmail.com |
| 1444388 | CRUZ VELAZQUEZ, MARIA S | mariacruz69@mail.com |
| 120520 | Cruz Velazquez, Maria S | MSCruz@policia.pr.gov |
| 1878430 | Cruz Velez, Helga | Helgacruz@hotmail.com |
| 1763982 | CRUZ VELEZ, JUAN | JCV6210@GMAIL.COM |
| 1733210 | Cruz Vera , Ana  M. | anacruz141@hotmail.com |
| 1724200 | Cruz Vera, Gloria E. | cruzveranequi@hotmail.com |
| 937356 | Cuadrado Silva, Sol L | sol.cuadrado@yahoo.com |
| 121341 | Cubero Rodriguez , Carmen I | carmencubero123@gmail.com |
| 1180748 | CUBERO RODRIGUEZ, CARMEN I. | carmencubero123@gmail.com |

Exhibit Y

119th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 663063 | CUELLO DIAZ, GUSTAVO | gustavocuello@yahoo.com |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | lcorodriguezrodriguez@yahoo.com |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | sbopr14@gmail.com |
| 121495 | CUESTA BARRO, GLADYS E | jeepblk2000@gmail.com |
| 1719696 | CUEVAS GONZALEZ, NORMA IRIS | CUEVASNORMA77@YAHOO.COM |
| 788427 | CUEVAS NOVOA, CARLOS J | cuevascarlos537@gmail.com |
| 1618585 | Cuevas Pineda, Marcos | m.ingles1973@gmail.com |
| 1618585 | Cuevas Pineda, Marcos | m.ingles1973@gmail.com |
| 121818 | Cuevas Plaza, Rafael | rafaelcuevas492@gmail.com |
| 1885865 | Cuevas Roman, Minerva | minervacuevas97@gmail.com |
| 1863396 | CUMBA COLON, MARIA A | MARIANCC76@GMAIL.COM |
| 1442523 | Cumbas Caro, Milagros | cumbas1965@gmail.com |
| 941697 | Daleccio Colon, Ymar | daleccio.ymar1@gmail.com |
| 941696 | DALECCIO COLON, YMAR | daleccio.ymar1@gmail.com |
| 1833646 | DARDER SANTIAGO, ANTONIO R | MADELINEMILLAN71@YAHOO.COM |
| 124450 | David Cedeno, Eli J | eli_david@live.com |
| 1517251 | Davila Baez, Sylvia  Y. | sylvia.davila@yahoo.com |
| 1467672 | Davila Cartagena, Wanda Ivette | Ivettecrespowd@gmail.com |
| 1586809 | Davila Santiago, Rolando | davilasr@de.pr.gov |
| 1189040 | DE JESUS ARROYO , VIDALINA | linydejesus@yahoo.com |

**<u>Exhibit Z</u>**

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1760645 | DE JESUS GARCIA, MARIA V. | VIRGEN.MDJ@GMAIL.COM |
| 1092024 | DE JESUS IRIZARRY, SANTIAGO | santiagoirizarry12@gmail.com |
| 1815079 | De Jesus Maestre, Vanessa | vanessadejesus881@gmail.com |
| 1865133 | De Jesus Medina, Margarita | margleariel@hotmail.com |
| 282214 | DE JESUS MENDEZ, LUIS  A | doosea0351@gmail.com |
| 1881121 | De Jesus Mendoza, Luz Maria | LdeJesus@gmail.com |
| 1813309 | De Jesus Roman, Bernice | dejesusbernice@yahoo.com |
| 1669700 | DE JESUS ROSADO, JUAN A | berto19682004@yahoo.com |
| 1664694 | de Jesus, Manuela de Leon | ultreya44@gmail.com |
| 589278 | DE JESUS, VIRGINIA | virginiadejesus50@gmail.com |
| 1078955 | DE LA CRUZ LOPEZ, RADAI | bolillorada68@gmail.com |
| 940821 | DE LA ROSA ANDUJAR, WILLIAM | mita0221@gmail.com |
| 1758886 | De Leon Martinez, Gerardo | gdlc140781@gmail.com |
| 1822310 | De Leon Perez, Myrna Liz | mirnaliz67@yahoo.com |
| 144390 | DE LEON SOTO, DORIS ANNETTE | annette4958@gmail.com |
| 1556686 | DE SUZA RAMIREZ, MYRLETTE J | myrlettedesuza@gmail.com |
| 1189193 | DEBRA I GALOFFIN LOPEZ | debbiegaloffin@yahoo.com |
| 1189193 | DEBRA I GALOFFIN LOPEZ | interna.auditoria@gmail.com |
| 1777969 | DeJesús Escobar, Virgilio | gordi0033@gmail.com |
| 1325006 | DEL C PEREZ CRUZ, CRISTINA | pcristina513@gmail.com |
| 1457357 | Del C Roble Rivera, Maria | mariacarmen198096geata@hotmail.com |
| 847273 | DEL C RODRIGUEZ RODRIGUEZ, MARIA | carmita.rodriguez5@gmail.com |
| 1879922 | Del C. Rijos de Jesus, Maria | mariarijoshw@gmail.com |
| 1559189 | Del Carmen Calderon Romero, Maria | mariacalderon0517@gmail.com |
| 1806590 | del Carmen Ortiz Perez, Ivelisse | oivelizse842@gmail.com |
| 1467770 | Del Castillo, Hector | ive.patts@gmail.com |
| 131553 | DEL VALLE DEL VALLE, CARMEN | Cdelvalle@2359Gmail.com |
| 1653952 | Del Valle Rivera, Olga I. | olgairis@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1930353 | del Valle Soto, Nitza M. | nitza_delvalle@yahoo.com |
| 132164 | DEL VALLE VELEZ, EILEEN | ENIDVELEZ231@GMAIL.COM |
| 74919 | DEL VALLE, CARMEN | anad32@oh.rr.com |
| 1716027 | Del Valle, Carmen Alicia | carmenalicia5@hotmail.com |
| 1734029 | Delbrey Diaz, Maria M. | miriam.vazquez238@gmail.com |
| 1186797 | Delgado Collazo, Dalia J. | luznay64@yahoo.com |
| 1094226 | DELGADO COTTO, SONIA | sdelgado112@hotmail.com |
| 1746769 | Delgado Delgado, Sor V. | sor_delgado@yahoo.com |
| 1794250 | Delgado Gonzalez, Antonia | josean.soberal@gmail.com |
| 1903944 | DELGADO GUIDICELLY, OLGA | odg1067@gmail.com |
| 1690230 | Delgado Guidicelly, Olga | ODG1067@GMAIL.COM |
| 1933500 | Delgado Gutierrez, Juanita | janydgt@hotmail.com |
| 1636676 | Delgado Hernandez, Cristian | cdh_delgado@yahoo.com |
| 1090281 | DELGADO HERNANDEZ, SABAD J | sjdelgado@yahoo.com |
| 1631676 | Delgado Jimenez, Angel O. | adelgado6@policia.pr.gov |
| 241502 | DELGADO LUQUE, JOANNY | Joannyd75@gmail.com |
| 1798866 | Delgado Matos, Vanessa | nesha201121@yahoo.com |
| 1081127 | DELGADO MENDEZ, RAMON | ramonluisdelgadomendez@gmail.com |
| 1553785 | Delgado Mendez, Ramon L | ramonluisdelgadomendez@gmail.com |
| 1022724 | DELGADO NIEVES, JUAN A | j.delgado.nieves@gmail.com |
| 133672 | DELGADO RIVERA, DIANA | diana.delgadorivera@upr.edu |
| 1781732 | DELGADO RODRIGUEZ, JOHANNA | johannadelgado1977@gmail.com |
| 1884770 | Delgado Rodriguez, Johanna | johannadelgado1977@gmail.com |
| 1871528 | Delgado Santiago, Sonia | sdsantiago18@gmail.com |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | delmarodz@yahoo.com |
| 1557018 | DENIZ PADILLA, STEPHANIE | STDOKIYA@GMAIL.COM |
| 1807527 | Deodatti Torres, Joisette | joisette787@gmail.com |
| 1807527 | Deodatti Torres, Joisette | joisette787@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1578042 | Desuza Ramirez, Myrette | myrettedesuza@gmail.com |
| 135394 | Desuza Ramirez, Myrlette J | mirlettedesuza@gmail.com |
| 1407830 | Development and Construction Law Group, LLC | rcastellanos@devconlaw.com |
| 1453644 | DIANA DIAZ, JOEL | joeldiana26@gmail.com |
| 1629928 | DIAZ ACHURY, IRENE | IRENEDIAZ6@GMAIL.COM |
| 136038 | Diaz Agosto, Jose R | pescadoro1@yahoo.com |
| 933569 | DIAZ ALICEA, REINALDO | reinaldo_1966@hotmail.com |
| 943427 | DIAZ ALVAREZ, JOSE L. | emmaisbeldiava@yahoo.com |
| 1777923 | DIAZ APONTE, CARMEN ANA | cada1978@gmail.com |
| 1831813 | Diaz Aponte, Virginia | Virgendiaz22@hotmail.com |
| 1732976 | Diaz Bardeguez, Brunilda G. | grisette1227@gmail.com |
| 1162934 | DIAZ CRUZ, ANA E | anaelba2005@yahoo.com |
| 1599207 | Diaz DeJesus, Carlos N. | carlos.diaz4@acueductospr.com |
| 610852 | DIAZ DIAZ, ANGEL M | diaz.angelm@yahoo.com |
| 1512385 | DIAZ DIAZ, ISABEL  C, | vydiaenidgarcia@gmail.com |
| 1655807 | Diaz Diaz, Rosa I | almaldonado07@gmail.com |
| 1655807 | Diaz Diaz, Rosa I | almaldonado07@gmail.com |
| 1593885 | DIAZ DIAZ, WILFREDO | WDIAZ60@YAHOO.COM |
| 909168 | DIAZ ESPINOSA, JOSE | diazespinosajose@outlook.com |
| 660896 | Diaz Gonzalez, Gloria E | gloriaediaz1313@gmail.com |
| 918165 | DIAZ GONZALEZ, LUZ | pulguillas2@gmail.com |
| 626375 | DIAZ JORGE, CARMEN  I | carmeniris_diaz@yahoo.com |
| 626375 | DIAZ JORGE, CARMEN  I | carmenjudith_melendez@yahoo.com |
| 626375 | DIAZ JORGE, CARMEN  I | carmenjudith_melendez@yahoo.com |
| 1742559 | Diaz Lopez, Daisy | diazdlopez@gmail.com |
| 1205666 | DIAZ MEDINA, FRANCES | lic65.frances@hotmail.com |
| 1792017 | Diaz Morales, Osvaldo | Ovy523@gmail.com |
| 1792017 | Diaz Morales, Osvaldo | Ovy523@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 287572 | DIAZ MUNOZ, LYDIA E | titi.58@hotmail.com |
| 1932610 | Diaz Ocasio, Damaris | dama444ziad@gmail.com |
| 1069061 | DIAZ OSORIO, NELSON | niv_10@hotmail.com |
| 1241537 | DIAZ PICART, JUAN | mkfemme@gmail.com |
| 1728314 | Diaz Reyes, William | livingarts.tc@outlook.com |
| 141346 | Diaz Sanchez, Vilmary | Vilmaryd@yahoo.com |
| 1833585 | Diaz Santiago, Luz Emery | luzdiaz4318@gmail.com |
| 1757649 | DIAZ SEPULVEDA, LUZ YANIRA | elyrivera29@hotmail.com |
| 1753712 | Diaz Serrano, Carlimarie | carlimarie1327@gmail.com |
| 294632 | DIAZ TORRES, MANUEL E | NOLOSG_004@HOTMAIL.COM |
| 141929 | Diaz Valentin, Michael D | md27887@hotmail.com |
| 1646635 | Diaz Vazquez, Caroline | carolinediaz02@gmail.com |
| 666871 | DICUPE RAMOS, HILDA W | walesga@yahoo.com |
| 666871 | DICUPE RAMOS, HILDA W | walesga@yahoo.com |
| 1617424 | DOENO PEREZ, DEBORAH | deborahdoeno1965@gmail.com |
| 1022460 | DOHNERT MERCADO, JOSEPH | DohnertJ@bellsouth.net |
| 1897993 | Doitteau Tirado, Elsie G | elsie.doitteau@gmail.com |
| 1780681 | Domenech Cruz, Zaida B | miescueladas@gmail.com |
| 1710064 | Domenech Cruz, Zaida B | miescueladas@gmail.com |
| 143385 | Domenech Nieves, Myrna L | myrnadomehech@hotmail.com |
| 1437036 | Dominguez Pagan, Evelyn | evelyndominguez363@gmail.com |
| 609827 | DOMINGUEZ VALENTIN, ANGEL | lobobon.ad@gmail.com |
| 1805056 | DOMININGUEZ ORTIZ, ALALBERTO | rafatoyo@yahoo.com |
| 741781 | DORTA REYES, RAMON | yomirla@gmail.com |
| 1548168 | DUCOS, OMAR SANTIAGO | djomar1969@gmail.com |
| 881020 | Duprey Rivera, Alicia | alicia2405@gmail.com |
| 881020 | Duprey Rivera, Alicia | alidu2405@gmail.com |
| 1454018 | Echevarria Miranda, Luis F | feloechevarral84@gmail.com |

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1570288 | Echevarvia Rodriguez, Wilma | Wilmaechevarvia@gmail.com |
| 1195480 | EDWIN VEGA FRED | edwinvegafred@gmail.com |
| 1195809 | EFRAIN PARRILLA DIAZ | Efrain@guimail.com |
| 1545400 | Efranqui Portela, Teresa | tefranqui@hotmail.com |
| 1763007 | EL HAGE, FARIDE | elhagef@gmail.com |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | elbarivera1960@yahoo.com |
| 1718566 | Elias Diaz, Mildred  I. | mied0707@yahoo.com |
| 909457 | ELIAS VARGAS, JOSE G G | Jelias318@gmail.com |
| 1017373 | ELIAS VARGAS, JOSE G G | JELIAS318@GMAIL.COM |
| 1796056 | Eliza Colón, Lydia Ester | leliza@hccpr.edu |
| 1809470 | Eliza Colón, Nydia Mercedes | nydiaelizacolon@gmail.com |
| 285168 | EMANUELLI BOLIUS, LUIS R | luis.emanuelli@gmail.com |
| 647073 | EMPRESAS TREVINO & RAMIREZ | trevi09@gmail.com |
| 1452682 | ENCARNACION CASTRO, CARLOS M | carlosyvivian@yahoo.com |
| 1703649 | ERAZO BURGOS, RAQUEL | raquerazo64@gmail.com |
| 918776 | ESCALERA PEREZ, LYANA | escalera62@live.com |
| 1081193 | ESCOBAR ESCOBAR, RAMON | ramonescobar415@gmail.com |
| 1581604 | Escobar Negron, Mayra | mnegron393@gmail.com |
| 10476 | ESCOTO, ALBERTO | AESCOTO417@GMAIL.COM |
| 10476 | ESCOTO, ALBERTO | RBAELLASILVA@BAELLALAW.COM |
| 1195649 | ESMURRIA HERNANDEZ, EFRAIN | esmurria69@hotmail.com |
| 1881955 | ESPARRA CANSOBRE, CARMEN E | CARMEN_ELENA_ESPARRA@YAHOO.COM |
| 1609976 | Espinosa Mendez, Olga I | espinosamendezolga@gmail.com |
| 1724576 | ESPINOSA, JESUS | espinj01@gmail.com |
| 942791 | ESQUILIN MORALES, DAMARIS | desquilini@hotmail.com |
| 2008869 | Estela Oliveras, Ramon | restela28@hotmail.com |
| 1073438 | Esteves Esteves, Olga | goalsevetse@gmail.com |
| 1844518 | Estevez Martinez, Lyssette | lyssetteast@hotmail.com |

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1793387 | Estevez, Rita  T | restevez30@gmail.com |
| 1735226 | Estrada Benitez, Xavier J | xestrada@policia.pr.gov |
| 666697 | ESTRADA DE PEREZ, HILDA M | jperez2410@gmail.com |
| 159046 | ESTRONZA GRACIA, ZULEYKA | z.estronza@gmail.com |
| 897771 | FABIAN ORTIZ SANCHEZ | robertoortiz495@gmail.com |
| 1548784 | Fages Torres, Susan | susanftzz@hotmail.com |
| 1731618 | Falcon Cortes, Maria M | Ylagamfalcon@gmail.com |
| 1844630 | Falcon Pagan, Noemi | noemfalcnpagn@yahoo.com |
| 1910573 | FALCON PAGAN, NOEMI | NoemFalcnPagn@yahoo.com |
| 1377815 | FALU FUENTES, MARIA E | mariaefalu10@gmail.com |
| 1972800 | Fanjul Veras, Haydee G. | haydeefanjul@gmail.com |
| 1810070 | Fanqui, Aurea E. | sulyrf@gmail.com |
| 1667450 | Fantauzzi de Jesus, Eva H. | carmeni.cq@gmail.com |
| 1777823 | Fantauzzi Fantauzzi, José F. | fantauzzijosef@gmail.com |
| 1769509 | Fargas Bultron, Berta I. | bertafargas9@gmail.com |
| 1593772 | FARGAS FIGUEROA, NYDIA O | nfinternationalbusiness@gmail.com |
| 965286 | FARIS RODRIGUEZ, CARLOS  A | carlosfaris55@gmail.com |
| 1598367 | FEBLES ALICEA, JOMARA | paseodulcemar@yahoo.com |
| 1717142 | FEBO VAZQUEZ, NYDIA E | febonydia01@gmail.com |
| 1757353 | Feliciano Aquino, Gladys | felicianoagr91@hotmail.com |
| 255840 | Feliciano Bonilla, Julio C | jcfeliciano69@gmail.com |
| 1244624 | Feliciano Bonilla, Julio C. | jcfeliciano69@gmail.com |
| 1244624 | Feliciano Bonilla, Julio C. | jcfeliciano69@gmail.com |
| 1037111 | FELICIANO COLON, LUZ | ladjuntas@aol.com |
| 1639595 | Feliciano Cruz, Edilberto | bertofeliciano1948@yahoo.com; bertofeliciano48@yahoo.com |
| 1491418 | Feliciano Gonzalez, Joel  A. | el_gato_1533@hotmail.com |
| 1487422 | Feliciano Gonzalez, Joel A. | el_gato_1533@hotmail.com |
| 1491084 | Feliciano Gonzalez, Joel A. | el_gato_1533@hotmail.com |

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1746184 | Feliciano Hernandez, Yarilis | yarifno@hotmail.com |
| 1485160 | Feliciano Jimenez, Wilfredo | wfeliciano21@gmail.com |
| 791295 | FELICIANO PADILLA, AMARIS | felicianoa2653@gmail.com |
| 1584422 | FELICIANO PADILLA, AMARIS J. | felicianoa2653@gmail.com |
| 1540108 | FELICIANO PADILLA,, AMARIS  J | felicianoa2653@gmail.com |
| 1889784 | Feliciano Pagan, Madeline | m.feliciano.mm@gmail.com |
| 1710565 | FELICIANO SANTIAGO, AILEEN | aileenfeli13@gmail.com |
| 1783737 | Feliciano Santiago, Ruth Noemi | ruthiefeliciano@hotmail.com |
| 1921009 | FELICIANO VALENTIN, BILLY | BILLYFELICIANO14578@GMAIL.COM |
| 1206262 | FELICIANO VEGA, FRANCISCO | PFrancisco0255@gmail.com |
| 1732405 | Feliciano, Magda | maggiefv20@hotmail.com |
| 432279 | FELIU RAMIREZ, RENE  A | R.FELIU401@GMAIL.COM |
| 1083813 | FELIU RAMIREZ, RENE A | r.beliu401@gmail.com |
| 1752879 | Felix A Marrero Roman | Felixpianoii2002@hotmail.com |
| 1639654 | Felix De Leon , Hector  Manuel | hectorfelix1@upr.edu |
| 650750 | FELIX RODRIGUEZ, EVELIO | eveliofelix@hotmail.com |
| 165941 | FERNANDEZ CRUZ, FERNANDO | fermanfermon19sie@gmail.com |
| 165941 | FERNANDEZ CRUZ, FERNANDO | FERNANFERNAN1951@GMAIL.COM |
| 1463263 | Fernandez Del Valle, Jose G. | josefdv08@gmail.com |
| 1724484 | Fernandez Hernandez, Edda L. | eddajose@aol.com |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | yahirjesslee@gmail.com |
| 166356 | FERNANDEZ MARIN, ANA M | margiefernand@hotmail.com |
| 1087991 | FERNANDEZ MORALES, ROSA I. | paulina.rifm@gmail.com |
| 1223051 | Fernandez Povez, Jaime | Jaime-fp@hotmail.com |
| 1385785 | FERNANDEZ POVEZ, JAIME | jaime-fp@hotmail.com |
| 1067657 | FERNANDEZ RAMOS, NANCY | NANCY.FERNANDEZ@FAMILIA.PR.GOV |
| 1799139 | Fernandez Rosado, Hilda | jhrivera18@gmail.com |
| 1610728 | Fernandez Santiago, Reinaldo | reymustang1@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1747644 | Fernandez, Eidy | efernandez14@suagm.edu; eidyfe@yahoo.com |
| 1734018 | Ferrer Berrios, Maria I. | marife308@gmail.com |
| 1238283 | FERRER RIVERA, JOSE RAUL | joserferrer1775@gmail.com |
| 168286 | FERRETERIA EL GIGANTE | anaminiamg11@gmail.com |
| 168286 | FERRETERIA EL GIGANTE | anamiriagmg11@gmail.com |
| 430479 | FIGUEROA ANDRADES, RAQUEL | facilitadora54@gmail.com |
| 1433814 | Figueroa Astavio, Ivelisse | figueroaivelisse16@gmail.com |
| 791734 | FIGUEROA AVILA, ANABEL | anabelfigueroaavila@yahoo.com |
| 1741351 | Figueroa Avila, Anabel | anabelfigueroaavila@yahoo.com |
| 1745264 | FIGUEROA CEDRES, JUAN | anabelfigueroaavila@yahoo.com |
| 1869502 | FIGUEROA COLLAZO , YAMITZA | YAMITZAF@GMAIL.COM |
| 1387189 | FIGUEROA CUEVAS, LUIS M | figueroaluis00@icloud.com |
| 169862 | FIGUEROA FAJARDO, AMPARO | amparofigueroa32@gmail.com |
| 1780342 | Figueroa Molinari, Francisco  A. | figueroa.real@gmail.com |
| 1761618 | Figueroa Molinari, Franciso A. | figueroa.real@gmail.com |
| 171052 | Figueroa Morales, Angel R | pfigueroa48@gmail.com |
| 171054 | FIGUEROA MORALES, ASHLEY R. | darkangelpm@gmail.com |
| 1228467 | FIGUEROA PADILLA, JOHANNA I | superexplossion@gmail.com |
| 1066872 | FIGUEROA PASTRANA, MYRIAM I | figueroastar77@gmail.com |
| 1751854 | FIGUEROA RAMIREZ, ISMAEL | IFIGUE13@GMAIL.COM |
| 1028787 | FIGUEROA RIOS, JULIO | CIPDECAGUAS@YAHOO.COM |
| 1679253 | FIGUEROA RIVERA, ANGELICA M. | anfigueroa2989@gmail.com |
| 28622 | FIGUEROA RIVERA, ANTONIO | madreiliangelie@gmail.com |
| 1606343 | Figueroa Rivera, Aracelis | aracelis_figu18@hotmail.com |
| 1060774 | FIGUEROA SOTOMAYOR, MELVIN | melvinfigueroa@familiapr.gov |
| 1654881 | Figueroa Villegas, Consuelo | yxzamaly@gmail.com |
| 1167561 | FIGUEROA X, ANGEL R | pfigueroa48@gmail.com |
| 1787009 | Figueroa-Colon, Gloria Esther | figueroacolon.reinaldo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 174132 | FLORES COLON, EVELYN | nyleveflores@yahoo.com |
| 1797534 | Flores Colon, Maria A. | luzdebelen@gmail.com |
| 1792221 | Flores Diaz, Carmen Milagros | Jonathan.perezflores1@gmail.com |
| 1201477 | FLORES GALVEZ, ESTEBAN | ESTEBAN15944@gmail.com |
| 1675101 | Flores Melendez, Rosa Maria | yadira_518@hotmail.com |
| 244833 | FLORES OCASIO, JORY A | JORYANNFLORES1981@GMAIL.COM |
| 1697766 | Flores Rivera, Wanda | wanfloriver@gmail.com |
| 1555897 | Flores Torres, Jose J. | chinoflores.jf@gmail.com |
| 1796263 | Flores, Ismael | dianelys331@yahoo.com |
| 1241781 | FLORES, JUAN | dundee24pr.jf@gmail.com |
| 1848716 | Fonalledas-Munoz, Elsa | Fonalledaselsa@hotmail.com |
| 175943 | Fonseca Martinez, Milagros | lyzzette69@gmail.com |
| 1820485 | FONSECA RODRIGUEZ, MAYRA | mayrafon1@hotmail.com |
| 1678964 | Fontanez, Marta | marfl17@yahoo.com |
| 1427075 | FORD, NILSA | nilsamford@aol.com |
| 1495061 | Forestier Rivera, Wilson | Tomytron@yahoo.com |
| 176843 | FORNES VELEZ, DIANA | diana.fornes@gmail.com |
| 176843 | FORNES VELEZ, DIANA | diana.fornes@gmail.com |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | aforty825@gmail.com |
| 1463532 | Fournier, Joaquin Alicea | joaquin.alicea@gmail.com |
| 296547 | FRANCESCHI MARTINEZ, MARGARITA | margaritafranceschi@gmail.com |
| 177464 | FRANCESCHI MARTINEZ, MARGARITA M | margaritafranceschi@gmail.com |
| 1049724 | FRANCESCHI MARTINEZ, MARGARITA M | margaritafranceschi@gmail.com |
| 1017342 | Franceschini Rodriguez, Jose | pacofranceschini9@yahoo.com |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | collazofrancis673@yahoo.com |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | sfuentes_22@yahoo.com |
| 1207013 | FRANCISCO TORRES TORRES | MENDEZ0817@hotmail.com |
| 1207013 | FRANCISCO TORRES TORRES | Mendez0817@hotmail.com |

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1614148 | FRANCO HERNANDEZ, ALIDA O | naynowito@gmail.com |
| 1586688 | FRANCO HERNANDEZ, VIVIAN | naynowito@yahoo.com |
| 981436 | FRANCO SANTIAGO, DORIS | dfransantiago@gmail.com |
| 1404074 | FRANQUI PORTELA, TERESA | tefranqui@hotmail.com |
| 1745219 | Freer Hernandez, Alexandra Margarita | amfh01@yahoo.com |
| 998259 | Fres Pena, Gilberto | fres@att.net |
| 1732180 | Fret Hernandez, Richard | rfret04@gmail.com |
| 852948 | Fuentes Barreto, Vivian | vfuenteslaw@gmail.com |
| 180179 | FUENTES BARRETO, VIVIAN | vfuenteslaw@gmail.com |
| 1540431 | FUENTES BARRETO, VIVIAN | vfuenteslaw@gmail.com |
| 852948 | Fuentes Barreto, Vivian | vivian.fuentes@ramajudicial.pr |
| 852948 | Fuentes Barreto, Vivian | vivian.fuentes@ramajudicial.pr |
| 852948 | Fuentes Barreto, Vivian | vivian.fuentes@ramajudicial.pr |
| 180179 | FUENTES BARRETO, VIVIAN | VIVIAN.FUENTES@RAMAJUDICIAL.PR |
| 1190757 | FUENTES COLON, DOLORES | Dorisfuentes26@gmail.com |
| 1764537 | Fuentes Cosme, Petra | petra4718@gmail.com |
| 1889657 | Fuentes Martinez, Mayra | martinez71@gmail.com |
| 360411 | FUENTES MARTINEZ, NERIDA | nfm6774@comcast.net |
| 1732516 | Fuentes Reyes, Felix Jose | tariannao1@yahoo.com |
| 1128260 | FUENTES SANCHEZ, OLGA | frivera2010@aol.com |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | funbuenpastor@hotmail.com |
| 262788 | FUXENCH, LAURA E. | laura_fuxench@hotmail.com |
| 1256517 | GABRIEL ENGRAVING CENTER INC | MMCORDOVACPA@GMAIL.COM |
| 181994 | GABRIELA M OQUENDO/ANNIE RIVERA CANALES | annierivera64@yahoo.com |
| 1861087 | GALAN RIVERA, GAMALIEL | gama554@yahoo.com |
| 1567927 | GALARZA  PACHECO, GRACIELA M | gmgalar@hotmail.com |
| 675506 | GALARZA ISERN, JASMINE | jasminegalarza40@gmail.com |
| 1753566 | Galarza Rosario, Nemecio | Aguie43@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 182562 | GALARZA SOTO, MARIA DEL C. | marie.galarza.soto@gmail.com |
| 182624 | GALARZA ZAYAS, ADA  S | cocaso5@gmail.com |
| 1749707 | Galiano Perez, Marlyn | marlyncitapr@gmail.com |
| 1761554 | Galiano Perez, Marlyn | marlyncitapr@gmail.com |
| 1162261 | GALVAN MACHADO, AMARILYS | amarilysgalvan@gmail.com |
| 1562374 | Galvan Macnado, Amarilys | amarilysgalvan@gmail.com |
| 183097 | GANADEROS BORGES INC | marreroantonio@hotmail.com |
| 183097 | GANADEROS BORGES INC | marreroantonio@hotmail.com |
| 183194 | GARABITO DIAZ, DENISE DEL C | dgarabito@hotmail.com |
| 1591261 | Garay Cotto, Lisandra | lgaco21@gmail.com |
| 1596813 | GARAY SANCHEZ, GLADYS | ggscuartest@gmail.com |
| 1871301 | Garcia Algarin, Noemi | lucagarcia27@gmail.com |
| 1127881 | GARCIA AYALA, NYLSA | nilsagarciaayala@gmail.com |
| 1885921 | Garcia Cardona, Noemi | ngarciacardona@yahoo.com |
| 184405 | Garcia Colon, Monica | monic88garcia@gmail.com |
| 1066436 | Garcia Colon, Monica | monic88garcia@gmail.com |
| 339533 | GARCIA COLON, MONICA | monic88garcia@gmail.com |
| 1154219 | GARCIA CRUZ, WILLIAM | Williepr@hotmail.com |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | cgandiaga@gmail.com |
| 1741229 | GARCIA ELIAS, ANA | agarciaelias@gmail.com |
| 1909826 | Garcia Febres, Ana Awilda | orkidea13@gmail.com |
| 1803461 | GARCIA FRETTS, CARMEN E. | neidin7@gmail.com |
| 1788024 | Garcia Galan, Norma Diana | ndgg52@gmail.com |
| 1850010 | Garcia Garcia, Heber J | veronica.garcia@serralles.com |
| 1934220 | Garcia Garcia, Heber J. | veronicagarcia@serralles.com |
| 134232 | GARCIA GONZALEZ, DELIA | dilia646@gmail.com |
| 661057 | GARCIA GONZALEZ, GLORIA | GGGCYNDIA@YAHOO.COM |
| 1862105 | GARCIA GONZALEZ, MARITZA | MARGARCIA@PUCPR.EDU |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1721767 | GARCIA GONZALEZ, YAHAIRA | y.garci@yahoo.com |
| 1740409 | Garcia Gutierrez, Yaridza | yaridzag@gmail.com |
| 1529146 | GARCIA HERNANDEZ, JUDITH | judithgarcia1599@yahoo.com |
| 1606958 | Garcia Hernandez, Judith | JUDITHGARCIA1599@YAHOO.COM |
| 1582896 | GARCIA JIMENEZ, AIXA | lilamourt@outlook.com |
| 1911118 | Garcia Jimenez, Richard | rgj3333@gmail.com |
| 1873855 | Garcia Jimenez, Richard | rgj3333@gmail.com |
| 1873318 | Garcia Jimenez, Richard | rgj3333@gmail.com |
| 1751368 | Garcia Lopez, Mirta | ycdepot@gmail.com |
| 1757232 | Garcia Lopez, Mirta | ycdepot@gmail.com |
| 1670563 | GARCIA LOPEZ, SARA M. | sarag3677@gmail.com |
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |
| 1039211 | Garcia Mendez, Lydia | puruca.garcia@hotmail.com |
| 1148512 | GARCIA MENENDEZ, SYLVIA | garcia.sylvia31@yahoo.com |
| 1139738 | GARCIA MORALES, RICARDO | cocotron2002@yahoo.com |
| 1613781 | GARCIA MOYETT, FRANCISCO | JENNIFERGARCIAGARCIA@HOTMAIL.COM |
| 1231585 | GARCIA ORTIZ, JOSE A | jgarcia@hotmail.com |
| 186913 | GARCIA OTERO, MARIA M. | prof.maria.g@gmail.com |
| 1617183 | Garcia Pabon, Carmen Rita | garcanta@yahoo.com |
| 1620625 | Garcia Pabon, Carmen Rita | garcarita@yahoo.com |
| 186990 | GARCIA PAGAN, SYLVIA | sylviagarcia51013@gmail.com |
| 1746752 | GARCIA PEREZ, BETHZAIDA | betzydulce76@yahoo.es |
| 1445279 | Garcia Perez, Rafael | rafi.mario@gmail.com |
| 1945056 | GARCIA QUINONES, EVELYN | EVEGAR2777@YAHOO.COM |
| 1646954 | Garcia Quintana, Gloria I. | gloringarcia@yahoo.com |
| 1671564 | Garcia Reyes, Paulita | jennifergarciagarcia@hotmail.com |

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 523774 | GARCIA REYES, SANTOS J. | santosjgr30@gmail.com |
| 1641762 | Garcia Rivera, Ana Rosa | fam.morales.garcia@gmail.com |
| 187719 | GARCIA RIVERA, TERESA | GARCIARIVERATERESA@GMAIL.COM |
| 187719 | GARCIA RIVERA, TERESA | Miguelavirella@gmail.com |
| 1668153 | GARCIA RODRIGUEZ, MARITZA | vcruz2013@hotmail.com |
| 1724265 | Garcia Rolon, Agar | Agargarcia24@gmail.com |
| 1764193 | GARCIA ROMAN, ROSALINA | ROSELYNMERCADO@GMAIL.COM |
| 1822086 | Garcia Rosario, Rolando J | conan-garcia@yahoo.com |
| 1867001 | Garcia Ruiz, Betzaida | betzaidagarciaruiz@gmail.com |
| 1765811 | Garcia Sanchez, Blanca I. | frulo25@yahoo.com |
| 188642 | Garcia Sued, Luis A. | luissued@gmail.com |
| 1774204 | Garcia Vazquez, Edith | garciave40@gmail.com; graciave40@gmail.com |
| 1749509 | Garcia Vazquez, Lizette | isis22pr@gmail.com |
| 2006377 | Garcia, Maria  A. Andino | andinomaria42@yahoo.com |
| 1738247 | GAROFALO GAROFALO, EDGARDO | garofaloeddie01@gmail.com |
| 1475918 | Gascot Robles, Madeline | gascot.robles.m@gmail.com |
| 1177881 | GASTON RODRIGUEZ, CARLOS  M | gastonmanuel49@gmail.com |
| 1789820 | GHIGLIOTTI ACEVEDO, MARIA | MARGERARD@HOTMAIL.COM |
| 1775794 | Giboyeaux de Gracia, Carmen G | xiomaraserranofret@gmail.com |
| 844121 | GINA A QUIÑONEZ MONTALVO | quinonoslin4@gmail.com; quinonosliny@gmail.com |
| 1739177 | GINES SANCHEZ, GENEROSA | yoly659@yahoo.com |
| 1727397 | Gines Senchez , Rosa  M. | yoly659@yahoo.com |
| 1498555 | Giraud Montes, Frances N. | francesgiraud@gmail.com |
| 1890199 | Gladys Perez, Edna | perezedna1234@yahoo.com |
| 661180 | GLORIA M ORTIZ LUGO | glorimila@gmail.com |
| 1211326 | GLORIBEL TORRES ROSARIO | luzglory@yahoo.com |
| 1409644 | GOMECA RENTAL | tuchi234@hotmail.com |
| 1530493 | GOMEZ AYALA, SONIA  NOEMI | GOMEZSONIAN@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1530493 | GOMEZ AYALA, SONIA  NOEMI | GOMEZSONIAN@GMAIL.COM |
| 1661850 | GOMEZ BUS LINE | info@gomezbusline.com |
| 1053444 | GOMEZ GARCIA, MARIA  M | dramariagomez@hotmail.com |
| 1053444 | GOMEZ GARCIA, MARIA  M | dramariagomez@hotmail.com |
| 299298 | GOMEZ GARCIA, MARIA M | dramariagomez@hotmail.com |
| 1476606 | Gomez Garcia, Maria M | dramariagomez@hotmail.com |
| 194651 | GOMEZ GARCIA, MARIA M. | dramariagomez@hotmail.com |
| 1005814 | GOMEZ HERNANDEZ, HIRAM | hirammgomez@hotmail.com |
| 1931880 | GOMEZ OCASIO, CARMIN | evia_gomez@hotmail.com |
| 195402 | Gomez Soto, Natasha A | butterfly_25love@hotmail.com |
| 1314948 | Gomez, Amelia Fred | blancapariso@aol.com |
| 1732082 | Gonzales Carrion, Milagros | sb.14@live.com |
| 197812 | Gonzales Cuevas, Marisol | marisolgonzalez@vra.pr.gov |
| 1765950 | GONZALEZ BERMUDEZ, RAUL A. | gonzalez7653@hotmail.com |
| 1694621 | GONZALEZ BONILLA, CARMEN M | camilemil2@gmail.com |
| 1037511 | GONZALEZ CABRERA, LUZ M | magdagonzalez634@gmail.com |
| 1774326 | Gonzalez Cajigas, Angel Luis | maria7553@msn.com |
| 684896 | Gonzalez Calventy, Jose L. | carmen1333@gmail.com; carmen13339@gmail.com |
| 1529689 | Gonzalez Cancel, Carmen M. | carmenmgc10@yahoo.com |
| 1731114 | GONZALEZ CORREA, KENNETH | kenny7pr@yahoo.com |
| 302655 | GONZALEZ CUEVAS, MARISOL | MarisolGonzalea@vra.pr.gov |
| 197829 | GONZALEZ CURET, LIZETTE | lgcuret1@gmail.com |
| 1725215 | Gonzalez Davila, Eviann J | evianngonzalez@yahoo.com |
| 1906175 | GONZALEZ DELGADO, WANDA | saragonzalezdel@gmail.com |
| 1739339 | Gonzalez Diaz, Ada | adagdiaz@gmail.com |
| 1425292 | GONZALEZ DIAZ, CARMEN M. | nercam12@gmail.com |
| 2001041 | GONZALEZ DIAZ, MIDNA | MGONZALEZBC2@YAHOO.ES |
| 1555136 | Gonzalez Espinoza, Alexis P | alexis51ag@gmail.com |

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1665234 | GONZALEZ FELICIANO, ROSARIO | GONZ_ROSARIO@HOTMAIL.COM |
| 1655959 | Gonzalez Figueroa, Jose  A | salchy@hotmail.com |
| 1655959 | Gonzalez Figueroa, Jose  A | salchy@hotmail.com |
| 1769405 | González Figueroa, Juan | noemi6608@yahoo.com |
| 1149474 | GONZALEZ GOMEZ, TOMAS | groomertobepr@gmail.com |
| 1668968 | GONZALEZ GONZALEZ, DAISY | DGONZALEZ6@POLICIA.PR.GOV |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | nelianys11@gmail.com |
| 1832100 | GONZALEZ GONZALEZ, JEZER | jose_gnlz@hotmail.com |
| 1227485 | Gonzalez Gonzalez, Jimmy W | jwgg88@gmail.com |
| 1155370 | GONZALEZ GONZALEZ, YOSELIZ | jose_gnlz@hotmail.com |
| 1586857 | GONZALEZ HERNANDEZ, HILDA I | omygonzalez65@gmail.com |
| 1459906 | Gonzalez Landray, Alfredo | gonzalezfreddy557@gmail.com |
| 1650435 | Gonzalez Lopez, Aracelis | aracelisg19@gmail.com |
| 200121 | GONZALEZ LOPEZ, EDNA R. | EDNA.GONZALEZ@FAMILIA.PR.GOV |
| 224643 | GONZALEZ LOPEZ, HOMERO | BUFETE@GLLALAW.COM |
| 200377 | GONZALEZ MALDONADO, AIDA | AIDAGONZALEZ5758@GMAIL.COM |
| 1628525 | GONZALEZ MARTINEZ, MANUEL | noly18523@gmail.com |
| 300567 | GONZALEZ MEDINA, MARIANO | mariano.gonzalez64@yahoo.com |
| 1174007 | Gonzalez Metivier, Blanca | bgmetivier@gmail.com |
| 1739452 | Gonzalez Molina, Carlos | carlitosvb50@gmail.com |
| 1718353 | Gonzalez Monge, Rafael | logos-7@hotmail.com |
| 1684127 | Gonzalez Montalvo, Angie A. | angieagonzalez@gmail.com |
| 1589382 | Gonzalez Morales, Maria Del C | cervma.rodriguez@gmail.com |
| 1589382 | Gonzalez Morales, Maria Del C | cervma.rodriguez@gmail.com |
| 1805828 | Gonzalez Moreno, Adalberto | yarelizgonzalezvera@yahoo.com |
| 1636772 | GONZALEZ MUNIZ, WANDA M | wandamia161@gmail.com |
| 1585649 | Gonzalez Muriel, Jose Luis | muriel104@hotmail.com |
| 927129 | GONZALEZ OLIVER, NANCY | nmgonzalez00@gmail.com |

Exhibit Z
120th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1892091 | Gonzalez Ortiz, Milton D. | mdgo8478@gmail.com |
| 1569685 | Gonzalez Oyola, Juanita | jenni771@yahoo.com |
| 1887704 | Gonzalez Pagan, Heidi J | HeidiJanice70@gmail.com |
| 1456210 | Gonzalez Pagan, Ricardo | sharleny.sm57@gmail.com |
| 247131 | GONZALEZ PEREZ, JOSE  E | elflacosalsero@gmail.com |
| 1853757 | Gonzalez Rivera , Enid  M. | tcebomba@gmail.com |
| 1455012 | Gonzalez Rivera , Francisco  J | glezrodz@yahoo.com |
| 1949172 | Gonzalez Rivera, Enid J | enidgonzalez2009@gmail.com |
| 1767485 | GONZALEZ RIVERA, GIOVANNI | gg.rivera23@gmail.com |
| 1456923 | Gonzalez Rivera, Raquel | raquel.kellogg@hotmail.com |
| 1902410 | GONZALEZ RODRIGUEZ, KARYMAR | MARD_CRISTAL@HOTMAIL.COM |
| 1808898 | Gonzalez Rodríguez, Mildred | milgonzalez92@gmail.com |
| 1842986 | GONZALEZ ROSADO, MARELYN | marelyngonzalez@yahoo.com |
| 204565 | Gonzalez Ruiz, David  J. | MINFABLE@GMAIL.COM |
| 1589118 | GONZALEZ RUIZ, DAVID J. | Minflable@gmail.com |
| 1747702 | Gonzalez Sanabria, Yazmin | yazmingonz@hotmail.com |
| 1673118 | Gonzalez Sanchez , Nancy E. | izgzayas@gmail.com |
| 1187308 | GONZALEZ SANTIAGO, DAMIAN E | dgonzalez@policia.pr.gov |
| 1669067 | Gonzalez Serrano, Juan M | grace13_pr@hotmail.com |
| 1580450 | GONZALEZ SERRANO, MANUEL H. | CARIBES11@HOTMAIL.COM |
| 205272 | GONZALEZ SILVA, ANABELLE DEL C. | anabelle.gonzalezsilva@gmail.com |
| 853124 | GONZALEZ SILVA, ANGEL A. | angel00112000@yahoo.com |
| 205275 | GONZALEZ SILVA, ANGEL A. | angel00112000@yahoo.com |
| 1403746 | GONZALEZ TALAVERA, JOSE | awao8796@hotmail.com; valeriagonza9@gmail.com |
| 1231661 | GONZALEZ TALAVERA, JOSE A | awao8796@hotmail.com; valeriagonza9@gmail.com |
| 1425311 | GONZALEZ TARDI, ISABEL | isagontar@hotmail.com |
| 1857964 | GONZALEZ TEJERO, JOSE | JOSE_GNLZ@HOTMAIL.COM |
| 1509208 | Gonzalez Torres, Alexander | yadier25@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 986024 | GONZALEZ TORRES, ELIU | sauser18@gmail.com |
| 1823085 | Gonzalez Torres, Sadie Minette | sadiemgonzalez@gmail.com |
| 1762921 | GONZALEZ VILLEGAS, YESENIA | yessy_123@yahoo.com |
| 1609648 | Gonzalez, Evaleez | evaleezgonzalez@gmail.com |
| 698339 | GONZALEZ, LISSETTE | LGCURET@GMAIL.COM |
| 726447 | GONZALEZ, NANCY | nmgonzalez00@gmail.com |
| 1787045 | Gonzalez, Rebeca Gonzalez | regonzal8707@yahoo.com |
| 1000956 | GONZALO TORRES MORALES | rtm_27@hotmail.com |
| 896134 | GORDILS TORRES, EMILIA E | EMILIAGORDILS666@GMAIL.COM |
| 1858544 | Gotay Guzman, Charlotte | chgotay@gmail.com |
| 1011468 | GRACIA VEGA, JACQUELINE | jacky17411@outlook.com |
| 1620898 | GRANIELA LOYOLA, MICHELLE | graniela_m2002@yahoo.com |
| 247136 | GRAU ORTIZ, JOSE E | jgrau@claropr.com |
| 1771541 | Green Rosario, Gloria Maria | clar-itza1991@hotmail.com |
| 1116474 | GUADALUPE BURGOS, MAYRA I | MAYRAIGUADALUPE@GMAIL.COM |
| 1599385 | GUEITS CRUZ, JENNIFER | jgueits15@yahoo.com |
| 209151 | GUEITS PEREZ, ANA | GUEITSPEREZPR@HOT@MAIL.COM |
| 1587591 | GUEITS PEREZ, ANA | gueitsperezpr@hotmail.com |
| 209403 | GUERRERO REYNOSO, AIDA L | jaidalennette@gmail.com |
| 1771936 | GUTIERREZ COLON, ORTOS D | ORTOSMUSIC@YAHOO.COM |
| 1756566 | Gutierrez Colon, Ortos D. | aomjcc@yahoo.es; Ortosmusic@yahoo.com |
| 853161 | Gutierrez Leon, Giselle | gigu77@gmail.com |
| 210477 | GUTIERREZ LEON, GISELLE | gigu77@gmail.com |
| 1638337 | GUTIERREZ RIVERA, REINALDO | NLLZMTZ@GMAIL.COM; reinaldogutierrezrivera@gmail.com |
| 1649254 | GUTIERREZ RUIZ, JUAN A | JUANGURUIZ@GMAIL.COM |
| 1762501 | GUTIERREZ-ORTIZ, JAVISH E | JAVISHGUTIERREZ@YAHOO.ES |
| 1578514 | Guzman Acevedo, Vincent | souvenirspr@yahoo.com |
| 300726 | GUZMAN AROCHO, MARIBEL | marguz0328@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 918300 | GUZMAN CORTES, LUZ | CARMENGOZMA67867@YAHOO.COM |
| 1581419 | GUZMAN CORTES, LUZ E. | carmenguzman67@yahoo.com |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | maguzman7833@gmail.com |
| 1581270 | GUZMAN RAMOS, IVELISSE | IVELISSEGUZ08@GMAIL.COM |
| 1863995 | Guzman Rivera, Maria  V | mariav.guzman@yahoo.com |
| 1750091 | Guzman Rodriguez , Joselin M. | lianushka16@yahoo.com |
| 935029 | Guzman Roman, Rosa | rosaguzman@gmail.com |
| 1810650 | Guzman Rosales, Myrta | lrosales@live.com |
| 212261 | GUZMAN VAZQUEZ, GLORIA M | g-guzman12@yahoo.com |
| 901839 | HECTOR CORDERO RODRIGUEZ | corderom917@gmail.com |
| 1385453 | HELGA AGOSTO SEIN | agostomail@gmail.com |
| 1698193 | Hernandez Alvelo, Reynaldo | reynaldo.pol@gmail.com |
| 216358 | HERNANDEZ ANDALUZ, JOHANNA | joha874@gmail.com |
| 1633680 | Hernández Arcay, Carmen | carmencita1.ch@gmail.com |
| 1448685 | Hernandez Arocho, Hector F | sgtohhernandez@gmail.com |
| 1722218 | Hernandez Aviles, Maria M | maryhdz777@yahoo.com |
| 1722218 | Hernandez Aviles, Maria M | maryhdz777@yahoo.com |
| 796072 | HERNANDEZ AVILES, MARIA M | maryhdz777@yahoo.com |
| 1779120 | Hernandez Ayala, Secundino | secundino.hernandezayala1964@gmail.com |
| 1827187 | HERNANDEZ BIANCHI, NILDA  I | AGUSTINLUGO92@YAHOO.COM |
| 1543480 | HERNANDEZ BULTRON, DORA A | zcrivera@hotmail.com |
| 1543480 | HERNANDEZ BULTRON, DORA A | zcrivera@hotmail.com |
| 216771 | Hernandez Caban, Leticia | leticia-hdz29@gmail.com |
| 940870 | HERNANDEZ CARABALLO, WILLIAM | whernandez@gdcorrections.com |
| 1436959 | Hernandez Cardona, Gilberto | gilberthernster@gmail.com |
| 1136285 | HERNANDEZ CASTRO, RAMON | hernandezramon234@gmail.com |
| 1930111 | HERNANDEZ CRUZ, NELIDA | nelidahc@hotmail.com |
| 1881249 | Hernandez Diaz, Maria del Carmen | carmencitahdez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 190505 | HERNANDEZ FELICIANO, GERALDO | chilsyhernandez921@gmail.com |
| 1784483 | Hernandez Feliciano, Gloria | gloriahernandez1772@yahoo.com |
| 1850886 | Hernandez Fontanez, Ivette M | ivetteh517@gmail.com |
| 1826175 | Hernandez Fontanez, Ivette M. | ivetteh517@gmail.com |
| 1725609 | Hernandez Garcia, Francisco | hernandezinver10@gmail.com |
| 1994233 | Hernandez Gonzalez, Lourdes | lourdes.mercedes17@gmail.com |
| 1784339 | Hernandez Gonzalez, Raul | raulohg1019@gmail.com |
| 1653594 | Hernandez Gonzalez, Raul O | raulohg1019@gmail.com |
| 218331 | Hernandez Gonzalez, Restituto | restitutohernandez252@gmail.com |
| 432901 | HERNANDEZ GONZALEZ, RESTITUTO | restitutohernandez252@gmail.com |
| 1786170 | HERNANDEZ GONZALEZ, ROBERTO | roberto.hg7@hotmail.com |
| 1701739 | HERNANDEZ GUADALUPE, ADA E. | hernandezada18@gmail.com |
| 218398 | HERNANDEZ GUTIERREZ, JAVIER | jhernandez2506@hotmail.com |
| 1738096 | Hernández Hernández, Ariel  Antonio | arielahernandezhernandez@gmail.com |
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | hernandez.brenda25@gmail.com |
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | hernandez.brenda25@gmail.com |
| 904659 | HERNANDEZ HERNANDEZ, ISMAEL | l.hernandez1030@hotmail.com |
| 1513468 | HERNANDEZ HERRERA, ANTONIA | tania2015ponce@gmail.com |
| 1783534 | HERNANDEZ LOPEZ, NORMA | nhdz801@yahoo.com |
| 1561178 | Hernandez Lorenzo, Elsie M | elsiemaria56@gmail.com |
| 1618092 | Hernandez Lozada, Cynthia | alredcyn@yahoo.com |
| 219019 | Hernandez Luna, Jose A | hjosean39@gmail.com |
| 1540022 | Hernandez Maldonado, Elliot | ellioth2009@hotmail.com |
| 1540022 | Hernandez Maldonado, Elliot | ellioth2009@hotmail.es |
| 1873630 | Hernandez Maldonado, Victor | amtnez4@yahoo.com |
| 1575931 | Hernandez Molina, Daisy E | dhernandez560@yahoo.com |
| 1639265 | Hernández Montero, Lisbeth | lisy412@gmail.com |
| 1059937 | HERNANDEZ MORENO, MAYRA I. | mayita0556@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 668012 | HERNANDEZ NAZARIO, IDALIA | Flordemaga3@yahoo.com |
| 1749204 | HERNANDEZ NUNEZ, MARILYN | marielysjosn@yahoo.com |
| 881103 | HERNANDEZ OLIVIERI, ALLENNY | allenny.hernandez@gmail.com |
| 1806289 | Hernandez Otero, Elba | elba525@gmail.com |
| 596206 | HERNANDEZ PAGAN, YAZMIN | yhpagan1@gmail.com |
| 1983905 | Hernandez Pagan, Yazmin | yhpagan1@gmail.com |
| 1748348 | Hernandez Pantoja, Luz Enid | perlitafortepantoja@yahoo.com; zaetas.luz@hotmail.com |
| 1748348 | Hernandez Pantoja, Luz Enid | zaetas.luz@hot mail.com |
| 360597 | HERNANDEZ PEREZ, NESTOR L | nestorlh68@hotmail.com |
| 1481849 | Hernandez Perez, Selenia Liz | eliali5005@gmail.com |
| 1476491 | HERNANDEZ RAMIREZ , RAIZA ELIZ | raizam62@gmail.com |
| 1752424 | HERNANDEZ RAMOS, YADIRA ENID | YAENIDHDZ@GMAIL.COM |
| 1628066 | HERNANDEZ RIVERA, JOSE A. | LIBRANO40@HOTMAIL.COM |
| 1598717 | HERNANDEZ RODRIGUEZ, CHARLIE | kingcharlie2@hotmail.com |
| 1467195 | Hernandez Rolon, Leslie Ann | les75ann@gmail.com |
| 1747618 | Hernandez Rosa, Carmen M. | mecanicachino@gmail.com |
| 1543298 | Hernandez Rosa, Emiliano | susanftzz@hotmail.com |
| 1794391 | Hernandez Sanabria, Liberty J | libertyj_hernandez@yahoo.com |
| 1621452 | Hernandez Sanchez, Jose M. | josem@familia.pr.gov |
| 842602 | HERNANDEZ SANTANA, DANIEL | DHERNANDEZ758@GMAIL.COM |
| 221829 | HERNANDEZ SANTANA, DANIEL | DHERNANDEZ758@GMAIL.COM |
| 1147719 | HERNANDEZ SANTIAGO, SONIA | soniahernandez585@yahoo.com |
| 222207 | Hernandez Tirado, Nancy  I | nanlays07@yahoo.com.es |
| 1470672 | Hernandez Vargas, Yesenia | yhernandezvargas@gmail.com |
| 1818893 | HERNANDEZ VAZQUEZ , IRMA | irmaapolo@yahoo.com |
| 1744576 | Hernandez Velez, Elizabeth | elizabeth3292@hotmail.com |
| 1226149 | HERNANDEZ, JESSICA  FERNANDEZ | yahirjesslee@gmail.com |
| 1144451 | Hernandez, Sabad Delgado | sjdelgado@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1630765 | HERNANDEZ, VANESSA SANTINI | vanessasantinid@yahoo.com |
| 604861 | HERRERA IRENE, ALEXIS | alexisherrera76@gmail.com |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | HOGANAYUDAELREFUGIO@GMAIL.COM |
| 1541525 | Hooi Marte, Ana M. | anachooi25@gmail.com |
| 1606403 | Hoyos Ortiz, Annabel | karla83f@gmail.com |
| 1248743 | Huertas Rios, Linda I | lindahuretasrios02@gmail.com |
| 1773503 | I COLON RODRIGUEZ, RAUL | raulrealtor@gmail.com |
| 1667622 | I Figueeoa, Norma | brendalmojica2@gmail.com |
| 1582867 | Ibanel Hernandez, Hector M. | molibanez@gmail.com |
| 1217468 | ILEANA ASTACIO CORREA | iastacio158@gmail.com |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | gberrios@intecopr.com; ojimenez@intecopr.com |
| 227718 | INOSTROZA ARROYO, MARIA  P. | MARIAINOSTROZA@FAMILIA.PR.GOV |
| 227724 | Inostroza Lebron, Carmen M | carshirlmilang@gmail.com |
| 227724 | Inostroza Lebron, Carmen M | carshirlmilang@gmail.com |
| 1311953 | IRIZARRY ACEVEDO, MARIA A. | AMRIRIZARY@GMAIL.COM |
| 1569839 | Irizarry Bobe, Wanda L. | LIZWAN315@ICLOUD.COM |
| 229909 | Irizarry Martinez, Dilphia | dilphia@hotmail.com |
| 1047713 | IRIZARRY MELENDEZ, MAGDA | magipr6@gmail.com |
| 1720552 | Irizarry Otero, Elliot A. | elliot_irizarry@yahoo.com |
| 1125392 | Irizarry Perez, Nilda L | n.mora119@gmail.com |
| 230420 | IRIZARRY RODRIGUEZ MD, JOSE F | miriz@coqui.net |
| 1584271 | Irizarry Silva, Gladys A | gladys.irizarry@familia.pr.gov |
| 230809 | IRIZARRY VELEZ, IRVING | irizarryi@yahoo.com |
| 1753031 | Isamar Morales Cotto | isamar_mc@hotmail.com |
| 671390 | ISAMARYS MERCADO CANALS | digitalsc2010@live.com |
| 232626 | ITHIER RODRIGUEZ, MYRNA | nito-myrna@yahoo.com |
| 1101889 | Jaime Vega, Wendell S | ira@roldonlawpr.com |
| 1101889 | Jaime Vega, Wendell S | irg@roldonlawpr.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z
120th Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 674959 | JANET DELGADO FLORES | florcala@yahoo.com |
| 674959 | JANET DELGADO FLORES | florcala5@yahoo.com |
| 1752854 | Janette Báez Concepción | jbaez6846@gmail.com |
| 1340269 | JANNETTE BRITO NUNEZ | jannette_brito_76@yahoo.com |
| 235726 | JAQUELINE ROSA COSS | jacky_1608@hotmail.com |
| 906444 | JE LABOY, JESSENIA | joshuam26808j11@gmail.com |
| 906444 | JE LABOY, JESSENIA | joshuam26809j11@gmail.com |
| 1728646 | Jensen Davila, Ruth MKL | glugorivera5714@gmail.com; ruthkirstenjensen@gmail.com |
| 1006846 | JESUS, INES | ALVIXAGON@YAHOO.COM |
| 1653990 | Jimenez Fernandez, Carmen L. | carmin_16_2000@yahoo.com |
| 1653990 | Jimenez Fernandez, Carmen L. | carmin_16_2000@yahoo.com |
| 1634989 | Jimenez Gonzalez, Norka M | norkajimenez1@yahoo.com |
| 1664357 | JIMENEZ HUERTAS, RIBOBERTO | RisobertoGimenezHuertas@gmail.com |
| 1763183 | Jimenez Morales, Ruth I | ruthjimenez974@gmail.com |
| 1664490 | JIMENEZ PEREZ, SONIA  N. | ainosnjp1968@gmail.com |
| 895987 | JIMENEZ RIVERA, ELSSIE | ELSIEJIMENEZ93@GMAIL.COM |
| 193956 | JIMENEZ RODRIGUEZ, GLORIMARI | glorimarijimenezr@gmail.com |
| 1776293 | Jimenez Saldana, Jimmy R. | jimjimpr@gmail.com |
| 1718253 | Jimenez Valentin, Saúl | Sauljimenez1815@hotmail.com |
| 1570537 | Jirau Beltran, Jannina A. | janninajirau@yahoo.com |
| 1753087 | JJaniece I. Perez Roman | perez.janiece@dol.gov |
| 1753087 | JJaniece I. Perez Roman | perez.janiece@dol.gov |
| 1799928 | JMDV BILLING AND COLLECTIONS | JDELVALLE@jmdvpr.com |
| 245767 | JOSE A QUINONES VARELA | pepito6919@yahoo.com |
| 1070099 | Jove Gonzalez, Neysa | n_jove@hotmail.com |
| 1554891 | Jove Gonzalez, Neysa  M | n_jove@hotmail.com |
| 897790 | JUARBE CALVENTI, FANNY L | FANNY.JUARBE@FAMILIA.PR.GOV |
| 897791 | JUARBE CALVENTI, FANNY L | FANNY.JUARBE@FAMILIA.PR.GOV |

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1203380 | JUARBE CALVENTI, FANNY L | fanny.juarbe@fanliza.pr.gov |
| 1639782 | Juarbe Pagan, Yesenia | elflacogringo73@hotmail.com; Yesyknq@hotmail.com |
| 1597628 | Juarbe Torres, Norma | natashkanoisue@hotmail.com |
| 943561 | JUDITH GARCIA CRUZ | NELIDE64@HOTMAIL.COM |
| 255406 | JULIA LUGO, CARMEN G. | carmengjulia@gmail.com |
| 626201 | Julia Lugo, Carmen Gloria | carmengjulia@gmail.com |
| 626201 | Julia Lugo, Carmen Gloria | carmenGjulia@gmail.com |
| 255492 | JULIA RIVERA, MIRTA | mirtalina363@gmail.com |
| 1593454 | JULIAN CAMACHO, VIVIAN A | vjmirasol@gmail.com |
| 256766 | JUSINO VARGAS, CARMEN J. | jusinojudith@gmail.com |
| 1811974 | Justiniano Guzman, Iris | irisjusguzman@gmail.com |
| 1245553 | JUSTO I MORALES BURGOS | Justomorales45@gmail.com |
| 1661225 | KAY GUZMAN, JOHN JAMES | johnkay249@gmail.com |
| 705125 | LA SANTA LEBRON, LUZ M | kinjustdiaz@yahoo.com |
| 1572841 | La Unica, Muebleria | cpaidco@gmail.com |
| 260009 | LABORATORIO CLINICO FRONTERA | julianafrontera@yahoo.com |
| 1278515 | LAFONTAINE COLON, FRANCISCO | wandasantiagohernandez@hotmail.com |
| 1729292 | LAGO ESCALET, NANCY | lago_n@yahoo.com |
| 1097114 | Laguna Rios, Vanessa | vanessalaguna42@gmail.com |
| 1811206 | Laguna Torres, Valentin | ivlaguna@gmail.com |
| 1501424 | Lajara Montero , Jose  Jaime | lajaramonterolaw@gmail.com |
| 1677906 | Lajara Pagan, Jose R. | joserlajara@gmail.com |
| 1584691 | LAMBERTY MARCUCCI, AIDA | AIDALAMBERTY@HOTMAIL.COM |
| 1586678 | LAMOURT MARTIR, CARMEN L. | lilamount@outlook.com |
| 1595798 | LANDRAU MALDONADO, HECTOR L | Landrau@hotmail.com |
| 666244 | LARRIUZ PAGAN, HERMINIO | herminiolarruiz74@gmail.com |
| 1077812 | LASTRA CALDERON, PEDRO | pedro.lastra@hotmail.com |
| 1729245 | LATORRE ALVARADO, LOURDES | latorrelourdes@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 89687 | LAUREANO TORRES, CHRISTIAN JESUS | valerylaureano@hotmail.com |
| 1771951 | Leandry Martinez, Ramonita | ramoramonitaleandr@gmail.com |
| 1656644 | LEBRON LOPEZ, ANTONIO | alebronlopez@gmail.com |
| 1045677 | LEBRON MALDONADO, LUZ M | Minieta330@gmail.com |
| 889456 | LEBRON MATIAS, CARMEN | MaritzaLebron21@gmail.com |
| 978360 | LEBRON MATIAS, DAMARIS | damapr_137@yahoo.com |
| 978360 | LEBRON MATIAS, DAMARIS | damapr_137@yahoo.com |
| 1156396 | LEBRON RODRIGUEZ, ABIGAIL | jesuszavalaamadore@hotmail.com |
| 1654749 | Lebron Rolon, Antonio R. | lebronantoniorafael@gmail.com |
| 1527730 | Ledesma Martinez, Luis A. | luledesma1@yahoo.com |
| 1856918 | Legarreta Vazquez, Wilma | wignea9@gmail.com |
| 76037 | LEON RIVERA, CARMEN M | cmleonrivera2018@gmail.com |
| 1905081 | Leon Rivera, Carmen M. | cmleonrivera2018@gmail.com |
| 266130 | LEONIDA ORTIZ ALVARADO | liony_026@hotmail.com |
| 1811343 | Leoteau Rivera, Zabeida  E. | zenidleoteau@gmail.com |
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | luisesantiagopr@yahoo.com |
| 914936 | LETICIA AGOSTO MURIEL | agostoleticia@gmail.com |
| 879219 | LIMERY DONES, ABRAHAM | LIMERYABRAHAM@YAHOO.COM |
| 915404 | LISBETH MIRANDA PEREZ | lismiranda174@gmail.com |
| 1455364 | Lisboa Rivera , Yamill | blind005@hotmail.com |
| 1749157 | Lizardi Colón, Aleida | salvyortiz@gmail.com |
| 1799751 | Lizbeth M. Saltares, Fabian A. Saltares, Andres M. Rivera | lsaltares@icloud.com |
| 1574160 | Llanos Arroyo, Jorge A | jorgellanos82@gmail.com |
| 1905629 | Llanos Cruz, Evelyn | evellan76@gmail.com |
| 1724825 | LLANOS GARCIA , SHEILA I | feloshe@hotmail.com |
| 1557982 | LLANOS LLANOS, ERIC M | ericmllanos@gmail.com |
| 1571057 | LLANOS ROSARIO, LUZ D | llanoslight@gmail.com |
| 1571057 | LLANOS ROSARIO, LUZ D | llanuslight@gmail.com |

Exhibit Z

120th Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1691010 | Llanos Torres, Luz Nereida | llanosluz0@gmail.com |
| 858024 | LLORET ARVELO, JOSE | js_lloret@yahoo.com |
| 858024 | LLORET ARVELO, JOSE | js_lloret@yahoo.com |
| 269677 | LLORET RUIZ, MARGARITA | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 263534 | LOPEZ ADAMES, LCDA. MARIE E | bufete@gllalaw.com |
| 1569498 | Lopez Almodovar, Freddy A. | juan19698@yahoo.com |
| 1772912 | LOPEZ ALVARADO, JAIME E | 53JAIMELOPEZ@GMAIL.COM |
| 1612904 | Lopez Alvarez, Diana | lmikacla2015@hotmail.com |
| 1770992 | Lopez Bonilla, Yahaira | jumilanys@hotmail.com |
| 1566595 | LOPEZ CARTAGENA, MILISA | mta1073@gmail.com |
| 1563429 | LOPEZ CARTAGENA, MILISA | mtalo73@gmail.com |
| 1747954 | Lopez Colon, Carmen | naestralopez1156@gmail.com |
| 271231 | LOPEZ CONDE, HECTOR EDIL | HLOPEZ@AVP.PR.GOV; holahectoredil@gmail.com |
| 271231 | LOPEZ CONDE, HECTOR EDIL | HOLAHECTOREDIL@GMAIL.COM |
| 1899584 | Lopez Cruz, Brenda S. | alobice@yahoo.com |
| 1841785 | Lopez Cruz, Gerardita | glc1128.yl@gmail.com |
| 1755165 | LOPEZ CRUZ, JOSE | MEIJAK88@YAHOO.COM |
| 1583607 | Lopez De Jesus, Maria  de los Angeles | glopezdejesus@gmail.com |
| 1803521 | Lopez del Valle, Noelia | lopeznoelia819@yahoo.com |
| 1443623 | Lopez Funseca, Jose  L | jllfunseca965@hotmail.com |
| 1883129 | Lopez Garcia, Jose A | jalg726@gmail.com |
| 1799522 | Lopez Gomez, Juana | niaxed_123@yahoo.com |
| 1755291 | LOPEZ GONZALEZ, HECTOR J. | rosaivelissepabon@yahoo.com |
| 1585563 | Lopez Jaime, Marimar | mlj_20@hotmail.com |
| 1087655 | LOPEZ LAGO, ROSA A | ANNETTE11715@GMAIL.COM |
| 1864624 | Lopez Marrero, Myriam | josecubanomiranda@gmail.com |
| 853374 | LOPEZ MARTINEZ, JORGE I. | jorgelopezm220@gmail.com |

**<u>Exhibit AA</u>**

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1858054 | LOPEZ ORTIZ, RUTH N. | ruth.lopez1@hotmail.com |
| 274633 | LOPEZ PAGAN, RAIMUNDO | reymundo.lopez@familia.pr.gov |
| 799007 | LOPEZ PENA, MARIA DEL | mlopez4597@gmail.com |
| 1804502 | Lopez Pena, Maria del C | mlopez4597@gmail.com |
| 1725180 | LOPEZ RIVERA, IRAIDA | iraida.lopez@yahoo.com |
| 1717621 | LOPEZ RIVERA, KATHERINE D. | katherinelopez@pucpr.edu |
| 275543 | LOPEZ RIVERA, MARIA DEL C | 61.m.lopez@gmail.com |
| 275543 | LOPEZ RIVERA, MARIA DEL C | 61.m.lopez@gmail.com |
| 846269 | LOPEZ ROCHE, LAURA  LIS | llopezroche@hotmail.com |
| 695884 | LOPEZ ROCHE, LAURA L | llopezroche@hotmail.com |
| 1937824 | Lopez Rubio, Sonia | kian0415@icloud.com |
| 1746173 | LOPEZ RUIZ, PEDRO | yanki003@hotmail.com |
| 1775622 | Lopez Serrano , Jessica | JessyLopezSerrano@gmail.com |
| 799270 | LOPEZ SORIANO, SAGRARIO C | hermesperez8@gmail.com |
| 1733786 | Lopez Soto, Emilio J. | emiliolopez061983@gmail.com |
| 1212149 | LOPEZ SOTO, GRISELLE | grisellelopez1@yahoo.com |
| 1640657 | Lopez Torres , Catalina | caloto10@gmail.com |
| 277076 | LOPEZ TORRES, MAYRA | mayra18224@gmailcom |
| 277076 | LOPEZ TORRES, MAYRA | mayral18224@gmail.com |
| 1793158 | Lopez Vázquez, Nirelys E | Nlopez.nl68@gmail.com |
| 1527764 | Lopez Vega, Nydia I. | nidy_36@hotmail.com |
| 1086939 | LOPEZ VEGA, RODOBERTO | r.lopez.rega@live.com |
| 1869448 | Lopez Vega, Wanda M | wandalopez6326@gmail.com |
| 1472984 | LOPEZ VELEZ, EDGAR  J. | edjavier274@gmail.com |
| 1108303 | LOPEZ, ZULEYKA  DIAZ | jprc76@yahoo.com; zulydiaz1880@gmail.com |
| 1222327 | LORENZI RODRIGUEZ, IVONNE | ivonnemercedlorenzi24@gmail.com |
| 886637 | LORENZO AGRON, BRENDA L | ADJELANA58@GMAIL.COM |
| 886637 | LORENZO AGRON, BRENDA L | ADJELANA58@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1716804 | LORENZO AGRON, BRENDA L | ADJELANA58@GMAIL.COM |
| 1716804 | LORENZO AGRON, BRENDA L | ADJELANA58@GMAIL.COM |
| 1783509 | LORENZO PEREZ, MIDGALIA | migdalialorenzo2017@gmail.com |
| 1783509 | LORENZO PEREZ, MIDGALIA | migdalialorenzo2017@gmail.com |
| 1437588 | LOSURDO SR, MICHAEL | CONTROLLER@LOSURDOFOODS.COM |
| 1555142 | Lourdes Ramirez, Ivan | silohegeoui7@gmail.com |
| 1884153 | LOURIDO PADRO, LETICIA M | leticiamercedes021@gmail.com |
| 279004 | LOZADA ALVAREZ, NELSON | nlozada0680@gmail.com |
| 1852862 | Lozada Cruz, Marta | lozada_m@outlook.com |
| 1601845 | LUCCA, MAYRA PANAS | prof.mlucca@hotmail.com |
| 1202697 | LUCENA OLMO, EVELYN | evelyn1963@gmail.com |
| 1583834 | LUCENA OLMO, EVELYN | evelyn1963@gmaill.com |
| 1207372 | LUCENA PEREZ, FREDDIE | JJJLUCENATORRES@GMAIL.COM |
| 1770173 | Luciano Almodovar, Matilde | matilde255@gmail.com |
| 1424632 | LUCIANO CORREA, GILBERTO | gilbertoluciano2459@icloud.com |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | fvizcarrondo@fjvtlaw.com |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | fvizcarrondo@fjvtlaw.com |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | nilube5@gmail.com |
| 1644119 | LUGO BEAUCHAMP, NIDYVETTE | NILUBE5@GMAIL.COM |
| 913577 | LUGO FELICIANO, JUDITH | JESMIROCA@GMAIL.COM |
| 913577 | LUGO FELICIANO, JUDITH | JESMIROCA@GMAIL.COM |
| 1027472 | LUGO FELICIANO, JUDITH | JESMIROCA1@GMAIL.COM |
| 1572644 | LUGO MENDEZ, CARLOS  RAFAEL | CARLOSLUGO6723@GMAIL.COM |
| 1672133 | Lugo Mercado, Diego | diegosplace9@yahoo.com |
| 1876258 | Lugo Pagan, Pablo | lugopablo54@yahoo.com |
| 979858 | Lugo Santiago, Diana  I | diana-lugo@hotmail.com |
| 1974640 | LUGO SANTIAGO, GLORIA M. | velezgloi@mail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 233051 | LUGO ZAMORA, IVANNA L | IVANNALOREIMAR97@GMAIL.COM |
| 1582749 | LUGO, MAYRA ANNETTE | MAYRALUGO2011@GMAIL.COM |
| 1924898 | Luna Bernart, Luz Eneida | eneidita15@yahoo.com |
| 1744884 | Luna Colon, Lida Marta | lidaluna85@gmail.com |
| 1717408 | LUNA SANCHEZ, XAVIER | IRMARYS0379@GMAIL.COM |
| 1104647 | LUNA SANCHEZ, XAVIER | irmas0379@gmail.com |
| 1861631 | Luz Minerva Carmona Marquez | ebeneser1959@yahoo.com |
| 1172183 | M MARRERO SEDA, AXEL | dary.axel7@gmail.com |
| 1815080 | MACHIN FONSECA, MIGDALIA | migdalia.machin10@gmail.com |
| 727782 | MACHIN RIVERA, NELLY | lunanihcam@gmail.com |
| 1047097 | MADELAINE LOPEZ NEGRON | lopez.madelaine7@gmail.com |
| 1908121 | Madera Ayala, Maria del R. | maramadera@yahoo.com |
| 1584129 | MADERA LUGO, GISSELIT | gisselitmadera@yahoo.com |
| 954804 | Malave Velez, Angel F. | amalave51@gmail.com |
| 1117331 | MALAVE ZAYAS, MIGDALIA | mindymalave@gmail.com |
| 296147 | MALDONADO ALCOVER, MARCOS A | malcover79@gmail.com |
| 1785590 | Maldonado Arroyo , Julio | elsaportalatinvendrell@gmail.com; julio370@gmail.com |
| 1787334 | Maldonado Blanco, Alfredo | alfblanco68@gmail.com |
| 1689543 | Maldonado Blanco, Carmen M. | carmen_22maldonado@yahoo.com |
| 1720478 | Maldonado Blanco, Edgardo S. | 15g-edgardomaldonado14@gmail.com |
| 1075460 | MALDONADO CANDELARIO, OSCAR | maldonadooscar51@gmail.com |
| 1486974 | Maldonado Colon, Margarita | Garitamarmal@gmail.com |
| 1886148 | Maldonado Del Valle, Estela E | eemd17@gmail.com |
| 1758429 | Maldonado Heredia, Maria M. | mariamaldonado24@yahoo.com |
| 1728384 | Maldonado Laboy, Pilar | pilareslola@yahoo.com |
| 919870 | MALDONADO LEON, MARCELINO | marcelinomaldonado0318@gmail.com |
| 1766504 | Maldonado Maldonado, Zoraida | Zorimary1991@gmail.com |
| 1512591 | Maldonado Mendez, Pedro | alan123nys@gmail.com |

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1512591 | Maldonado Mendez, Pedro | alan123nys@gmail.com |
| 890112 | MALDONADO MUNOZ, CARMEN R | Carmen00912@gmail.com |
| 1759739 | Maldonado Nieves, Edwin | emnwes-6@hotmail.com |
| 1732720 | Maldonado Pagan, Lillian | lillian.maldonado@gmail.com |
| 1753142 | Maldonado Pedraa, Ana Rosa | anarmaldonado@gmail.com |
| 292510 | MALDONADO RABELO MD, JUAN MARIO | jysa2@yahoo.com |
| 292526 | Maldonado Ramos, Agnes D | admrlilie@yahoo.com |
| 1652283 | MALDONADO RUBERT, LIZZETTE | lizts10@yahoo.com |
| 1939590 | Maldonado Santiago , Wanda  Yvette | wandayvette11@icloud.com |
| 1832706 | Maldonado Torres, Aracelis | amaldonad1953@gmail.com |
| 1854455 | Maldonado Torres, Lydia E. | lile.edues@gmail.com |
| 1593961 | MALDONADO VELAZQUEZ, CARLOS G. | cgmmaldonado@gmail.com |
| 1167292 | MALDONADO, ANGEL | PIPOMALDONADO@YAHOO.COM |
| 1545664 | Maldonado, Nilda Rogue | nildarogue4@hotmail.com |
| 1555503 | Maldonado, Vivian Libay | vivianliboy27@gmail.com |
| 1849858 | Mangual Rodriguez, Luis Jaime | educfis23@yahoo.com |
| 294263 | MANON RODRIGUEZ, SANTIAGO | chago_65@hotmail.com |
| 295463 | Marcano Garcia, Luis | imelmajete42@gmail.com |
| 1797780 | MARCANO RODRIGUEZ, MARIA  DEL CARMEN | mariadelcarmenmarcano@yahoo.com |
| 1722145 | Marengo Rios, Heriberto | nmarengo21@yahoo.com |
| 296812 | MARGARITA TORRES MENDEZ | margarita.tm@live.com |
| 1880010 | Maria De Los Angeles Bartolomei Rodriguez | bartola0519@gmail.com |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | sepulvedasantana@gmail.com |
| 1678903 | Maria de los Angeles Velez Torres | velezm204@gmail.com |
| 1678903 | Maria de los Angeles Velez Torres | velezm204@gmail.com |
| 1753226 | Maria del C. Lozada Camacho | maritata61@hotmail.com |
| 921865 | MARIA M TORO HURTADO | ivannadelmarzoa@gmail.com |
| 1752847 | Marianela Rivera Oyola | nela-003@hotmail.com |

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1034697 | MARIN ANDUJAR, LUIS M | jaxier3@hotmail.com |
| 1784746 | Marin Cruz, Myrel | MYRELMARIN@GMAIL.COM |
| 1734080 | Marin Quiles, Maria | mariel_marin12@yahoo.com |
| 1734080 | Marin Quiles, Maria | mariel_marin12@yahoo.com |
| 1658759 | MARIN QUINTERO, TOMAS A. | tmarin@prtc.net |
| 1794958 | Marin Santaella, Esther | marinesther53@gmail.com |
| 1584238 | Marlin Gonzalez, Dennis L | jaxier3@hotmail.com |
| 1462777 | Marquez Parrilla, Jose A. | arnaldomarquez213@yahoo.com |
| 1453021 | MARQUEZ RODRIGUEZ, MAGDALIS | 07m.marquez@gmail.com |
| 1047850 | MARQUEZ RODRIGUEZ, MAGDALIS | 07M.MARQUEZ@GMAIL.COM |
| 1328070 | MARRERO CARRION, EDWIN A | mc19124@icloud.com |
| 1459013 | Marrero Collazo, Carlos | cmarrero200@hotmail.com |
| 1454534 | Marrero Collazo, Carlos | cmarrero2do@hotmail.com |
| 857764 | MARRERO FERNANDEZ, GILBERTO | gmarrero7@gmail.com |
| 857764 | MARRERO FERNANDEZ, GILBERTO | gmarrero7@gmail.com |
| 1691104 | MARRERO JORGE, LINDA A | leeanne5146@icloud.com |
| 1765116 | Marrero Landron, Jose M. | miortiz26@gmail.com |
| 1742511 | MARRERO MARRERO, AXEL | amarrero20538@gmail.com |
| 1672159 | Marrero Martinez, Nitza E | ne.marrero@yahoo.com |
| 755260 | MARRERO NEGRON, SONIA N | sonia.marrero@hotmail.com |
| 305360 | Marrero Nieves, Edwin J | vipbarbershop440@gmail.com |
| 305372 | Marrero Nieves, Milagros | marreromilagros@yahoo.com |
| 1811013 | Marrero Ortiz, Luz N | luzmarrero82@yahoo.com |
| 1750245 | Marrero Perez, Anthony | nafabianna@hotmail.com |
| 992321 | MARRERO ROSADO, FELICITA | felicitamarrerorosado@gmail.com |
| 901281 | MARRERO SOLIS, GRICEL | GMSMARRERO@GMAIL.COM |
| 1951856 | Marrero Soto, Janette | janette.marrero@hotmail.com |
| 1396569 | MARRERO TEXIDOR, GILBERTO | gmarrelo7@gmail.com |

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1466039 | Marte Baez, Pedro J | Pmartebaez58@gmail.com |
| 1578668 | Martell, Benjamin | bmartell694@gmail.com |
| 306997 | MARTI LOPEZ, DAHIANA | dahianamarti19@outlook.com |
| 1850833 | Martinez Alvarado, Luis R | lrma2008@hotmail.com |
| 307740 | MARTINEZ BENEJAN, JOSE L | panderochogui60@gmail.com |
| 1565750 | Martinez Benitez, Desiree | desiree.martinez@familia.pr.gov |
| 307760 | MARTINEZ BERMUDEZ, WANDA M | jubileo1313@gmail.com |
| 1859435 | Martinez Cintron, Joel M. | joelcoq@yahoo.com |
| 1248076 | MARTINEZ COLON, LIDYVEL | carlosandres7777@gmail.com |
| 1727317 | MARTINEZ FIGUEROA, BARBARA | martinezbarbara714@yahoo.com |
| 1748122 | MARTINEZ GUZMAN, CARMEN M. | carmencarinacmg@gmail.com |
| 1805564 | Martinez Hernandez, Anderson | andrsmrtn@yahoo.com |
| 1785533 | MARTINEZ HERNANDEZ, ANDERSON | andrsmrtn@yahoo.com |
| 234326 | MARTINEZ IRIZARRY, JACQUELINE | MOM1GOOD.JMN@GMAIL.COM |
| 1938230 | Martinez Landron, Jose Juan | jjmartinez@pdicia.pr.gov |
| 309850 | Martinez Lopez, Marcos A | mmartinez16822@gmail.com |
| 1426442 | Martínez Madrigal, Francesca | fmartinez0731@gmail.com |
| 1733010 | Martinez Marcano , Anabelle | anabellemart12@gmail.com |
| 1448612 | Martinez Mercado, Arturo | aorlandi52@gmail.com |
| 1777223 | Martinez Molina, Vivian | vivian-lozada@hotmail.com |
| 1115966 | MARTINEZ MONTANEZ, MARTINA | pjvelazquez@hotmail.com |
| 851613 | Martinez Morales, Yahaira | yarie1978@gmail.com |
| 1506968 | Martinez Morales, Yahaira | yarie1978@gmail.com |
| 1506968 | Martinez Morales, Yahaira | yarie1978@gmail.com |
| 1453965 | Martinez Nieves, Ismael | leetuneup57@Gmail.com |
| 311135 | MARTINEZ ORTIZ, LETICIA | mimalyann@gmail.com |
| 1945580 | Martinez Ortiz, Leticia | mimalyann@gmail.com |
| 311461 | MARTINEZ PEREZ, VILMA | vildaly_pr@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 944579 | MARTINEZ REYES, WILMER | glee@mofo.com |
| 312535 | Martinez Rodriguez, Wilfredo | wilfredomartinez15@gmail.com |
| 1130663 | MARTINEZ ROMAN, PATSY | patsymartine3pr@gmail.com |
| 735592 | MARTINEZ ROMAN, PATSY | patsymartinezpr@gmail.com |
| 964012 | MARTINEZ ROMERO, BLANCA I | rnlopez7@gmail.com |
| 1483645 | Martinez Rosa, Wilfredo J | wmaro33@gmail.com |
| 312967 | MARTINEZ SANTIAGO, JOEL | joelmarsanti72@yahoo.com |
| 1578205 | MARTINEZ SANTIAGO, JOEL | joelmarsanti72@yahoo.com |
| 1581070 | Martinez Santiago, Joel | joelmarsanti72@yahoo.com |
| 1578251 | MARTINEZ SANTIAGO, JOEL | joelmarsanti72@yahoo.com |
| 1578260 | MARTINEZ SANTIAGO, JOEL | joelmarsanti72@yahoo.com |
| 838388 | MARTINEZ SERRANO, CARLOS MANUEL | chcamart@yahoo.com |
| 1844247 | Martinez Vidal, Dorthy | mdorthy154@gmail.com |
| 1638920 | MARTINEZ, ANDERSON HERNANDEZ | andrsmrtn@yahoo.com |
| 235300 | Martinez, Janet | jmartinez190375@gmail.com |
| 1757755 | Martinez, Yomara | martinezyomara@gmail.com |
| 314248 | MARTY GONZALEZ, ADABEL | adab3lmart4@hotmail.com |
| 1756853 | Mas Muñiz, Elizabeth | elizabethmasmuniz@gmail.com |
| 1756853 | Mas Muñiz, Elizabeth | elizabethmasmuniz@gmail.com |
| 1523782 | MASSA HERNANDEZ, YOLANDA | yolymassahernandez@gmail.com |
| 1808785 | Mateo Torres, Luz E | lucymateo0727@gmail.com |
| 1108058 | MATIAS ACEVEDO, ZORAIDA | matiaszoraida@gmail.com |
| 315188 | MATIAS ACEVEDO, ZORAIDA | matiaszoraida@gmail.com |
| 315188 | MATIAS ACEVEDO, ZORAIDA | zoraida.matias@ramajudicial.pr |
| 1108058 | MATIAS ACEVEDO, ZORAIDA | zoraida.mattas@ramajudicial.pr |
| 1309284 | Matos Beltran, Mared  Z | mzmatus@gmail.com |
| 1757244 | Matos Camacho, Luis A. | lamc14@hotmail.com; lmatoswsp@gmail.com |
| 1077742 | MATOS FORTUNA, PEDRO L | matos0810@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1730667 | MATOS MARTINEZ, WILLIAM | martinezmatoswilliamwm@gmail.com |
| 1735682 | Matos Matos, Mirna I. | alexanderfigueroamatos@gmai.com |
| 1572317 | MATOS PEREZ, MARIO E | mzmatos@gmail.com |
| 1748139 | Matos Soiza, Carmen Lydia | lydia.0211@yahoo.com |
| 1929569 | MATOS TORO, WARNER | matosfore@gmail.com |
| 316980 | MATOS VILLAMIDES, JENNIFER | jeniffermatosvillamides@gmail.com |
| 1071372 | MATTEI GONZALEZ, NOEL E | NOELMATTEI@GMAIL.COM |
| 1602211 | MATTEI MATOS, RAQUEL | RAQUELMATTEI1981@GMAIL.COM |
| 1712966 | Mattei Oliveras, Sandra | sandramatt100@yahoo.com |
| 1807953 | MAUNEZ CUADRA, MARGARITA | grisell763@gmail.com |
| 1197786 | MAYSONET FLORES, ELIZABETH | emaysonet8@gmail.com |
| 853592 | MAYSONET FLORES, ELIZABETH | emaysonet8@gmail.com |
| 318072 | MAYSONET FLORES, ELIZABETH | EMAYSONET8@GMAIL.COM |
| 318277 | MC 21 CORPORATION | rsantiago@jrupovl.com |
| 318277 | MC 21 CORPORATION | rsantiago@jrupovl.com |
| 318277 | MC 21 CORPORATION | rsantiago@jrupovl.com |
| 1834607 | MCDOUGALL RODRGUEZ, IRMA | irmamcdougall98@gmail.com; kristianperezmcdougall1988@gmail.com |
| 1756313 | Medero, Jessica | jmederovazquez@gmail.com |
| 1756313 | Medero, Jessica | jmederovazquez@gmail.com |
| 1192967 | Mediavilla Mercado, Edith | medithmercado05@gmail.com |
| 1092562 | MEDINA AYALA, SARA | samedina@justicia.pr.gov |
| 1590443 | Medina Ayala, Sara | samedina@justicia.pr.gov |
| 1773273 | Medina Colon, Magaly | carmen.mita1@hotmail.com |
| 1578124 | Medina Gonzales, Iris Z. | iris.zaida@hotmail.com |
| 319461 | Medina Gonzalez, Heriberto | BIGlion4@hotmail.com |
| 1219034 | MEDINA GONZALEZ, IRIS Z | iris.zaida@hotmail.com |
| 1739546 | Medina Gonzalez, Maximino | jessieann.medina@gmail.com |
| 1739828 | MEDINA MALDONADO, MARIA V | mvmedina4@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1845680 | Medina Medina, Luz | saritamedina838@gmail.com |
| 319918 | Medina Mercado, Damarys | dmedinamercado@gmail.com |
| 1741466 | Medina Sanchez, Victor R | cptmedinavr@yahoo.com |
| 1466350 | Medina Santiago, Astrid | seahorse.am@hotmail.com |
| 1725845 | Medina Sautena, Alvin | AlvinMedina29@yahoo.com |
| 147435 | Medina Sosa, Edgardo | eggymedina19@gmail.com |
| 1939086 | Medina Vega, Jorge A | Jorge.lagunagardensl.JM@gmail.com |
| 1469955 | Mejias Arroyo, Brenda Lee | Brendalmejias@gmail.com |
| 1566000 | Mejias Calero, Tomas | tomasmejias30@gmail.com |
| 1565862 | Mejias Calero, Tomas | tomasmejiascalero30@gmail.com |
| 802639 | MEJIAS ORTIZ, EDWIN | elmatacubano@gmail.com |
| 1864836 | Mejias Perez, Edwin | mejias.eddie@gmail.com |
| 1752867 | Meledy Vega Echevartia | Meledy26@yahok.com |
| 1752867 | Meledy Vega Echevartia | Meledy26@yahoo.com |
| 321871 | Melendez Almodovar, Isaac | isaac_837@hotmail.com |
| 321872 | MELENDEZ ALMODOVAR, ISAAC | ISAAC_837@HOTMAIL.COM |
| 1219574 | MELENDEZ ALMODOVAR, ISAAC | isaac_837@hotmail.com |
| 904361 | Melendez Almodovar, Isaac | isaac_837@hotmail.com |
| 1551068 | MELENDEZ ALMODOVAR, ISAAC | Isaac_837@hotmail.com |
| 231401 | MELENDEZ ALMODOVAR, ISAAC | isaac-837@hotmail.com |
| 321967 | Melendez Ayala, Dadidian D | kemid21@yahoo.com |
| 1813258 | Melendez Burgado, Minerva | mmelendezee_afc@yahoo.es |
| 802683 | MELENDEZ BURGOS, SANTOS L. | wisomelendez79@yahoo.com |
| 1668735 | MELENDEZ CARABALLO, MAURA Y. | MAURAMELENDEZ26@YAHOO.COM |
| 1245106 | MELENDEZ CARRASQUILLO, JULIO | melendj@yahoo.com |
| 1922840 | Melendez Gonzalez, Madeline | melendezmadeline316@gmail.com |
| 1767735 | Melendez Jannette, Matos | matos.jannette@yahoo.com |
| 1728835 | Melendez Melendez, Cirilo | brennith2@yahoo.es |

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1513601 | Melendez Morales, Joseli | joseli1973@yahoo.com |
| 858082 | MELENDEZ MORALES, JOSELI | JOSELI1973@YAHOO.COM |
| 1638414 | Meléndez Ortiz, Marilyn | melendezmarilyn152@gmail.com |
| 1382393 | MELENDEZ RIVERA, ANA IRIS | anamelindez392@gmail.com |
| 1549889 | MELENDEZ RIVERA, SUCN SILVERIO | mdroque@coqui.net |
| 1463849 | Melendez Roman, Hector M. | hmelendez696@gmail.com |
| 1738997 | Melendez Rosa, Francisca | fmelendezrosa@gmail.com |
| 1757753 | MELENDEZ ROSADO, VIVIAN | MOGA1025@GMAIL.COM |
| 1703535 | MELENDEZ SIERRA, ELIVETTE | emesie25@gmail.com |
| 1700037 | MELENDEZ TIRADO, MELIZA | MELIZAMELENDEZ@YAHOO.COM |
| 1606944 | MELENDEZ TORRES, ANGELICA | angelica.melendez32@yahoo.com |
| 1701353 | Melendez Torres, Brenda D. | brennith2@yahoo.es |
| 1067723 | MELENDEZ TORRES, NANCY I | iribet51@hotmail.com |
| 1923266 | MELENDEZ VEGA, SANTOS | santosMLZ@gmail.com; santosMLZ2849@gmail.com |
| 1858220 | Melendez Velez, Jose R. | josemelendez77789@gmail.com |
| 1524341 | Melendez, Sandra Rosario | srmelendez@ymail.com |
| 1665081 | Melia Rodriguez, Emilio | Rafi2015.rm@gmail.com |
| 1795602 | Melo Paniagua, Belkis | soldementa40@gmail.com |
| 1781745 | Mena Santiago, Maria de los Angeles | 7054mary@gmail.com |
| 164634 | MENDEZ BRAVO, FELIX A | fmendez6505@stu.nuc.edu |
| 1657880 | MENDEZ COTTO, JANET | janetmendez@gmail.com |
| 1793061 | Mendez Hernandez, Azaias | azaias.mendez@gmail.com |
| 325915 | MENDEZ HERNANDEZ, WANDA IVETTE | WANDAIVETTEMENDEZ@GMAIL.COM |
| 1798902 | MENDEZ PEREZ, LUIS A. | MAYRAIVETTEPR1@GMAIL.COM |
| 1760303 | MENDEZ PONCE, AILEEN | mialysha@gmail.com |
| 1665998 | Méndez Santiago, Ligia E | ligia12mendez@yahoo.com |
| 626982 | MENDEZ VALENTIN, CARMEN L | c.mendez99@verizon.net |
| 1628494 | MENDOZA RODRIGUEZ, LYDIA E | manuelr201420@yahoo.com |

## Exhibit AA
### 121st Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1672003 | MENENDEZ VERA, MARIA | mariitavera0@gmail.com |
| 1803070 | Mercado Baez, Miguel | micky-37@hotmail.com |
| 1620930 | MERCADO COLON, JUDITH | JUDITHJMC@YAHOO.COM |
| 1821975 | Mercado Cortes, Aneudi | MERCADOANEUDI1978@GMAIL.COM |
| 328213 | Mercado Davila , Doris | damdo564@gmail.com |
| 1785357 | Mercado Dominguez, Maria  T. | termer_04@hotmail.com |
| 640687 | MERCADO HERNANDEZ, EDGARDO | edgardo7911@gmail.com |
| 1236008 | MERCADO LUGO, JOSE L | mercado.red2213@gmail.com |
| 956165 | MERCADO MALDONADO, ANGEL | pricortes32@gmail.com |
| 328753 | MERCADO MEDINA, CARMEN B. | carmenbeatrizmercado34@yahoo.com |
| 1617535 | MERCADO MEDINA, CARMEN B. | CARMENBEATRIZMERCADO34@YAHOO.COM |
| 1103541 | MERCADO RIOS, WILLIAM | ibs_order@yahoo.com |
| 803555 | MMERCADO RODRIGUEZ , NITZA J | mmercado797@gmail.com |
| 1861900 | Mercado Velazquez, Angel A. | mercedoangel95@yahoo.com |
| 1577311 | Merced Berrios, Rolando Antonio | nostolaza@guaynabocity.gov.pr |
| 1869086 | Merced Flores, Carmen M. | millie2mer@yahoo.com |
| 1804893 | Merced Flores, Jose Luis | josechegui@yahoo.es |
| 1851320 | Merced Flores, Jose Luis | josechigui@yahoo.es |
| 1478084 | Merced Gutierrez, Alexis | inti4747@gmail.com |
| 1155506 | MERCED PEREZ, ZAIDA | zaidymerced@gmail.com |
| 942009 | MERCED PEREZ, ZAIDA | ZAIDYMERCED@GMAIL.COM |
| 942010 | MERCED PEREZ, ZAIDA | zaidymerced@gmail.com |
| 1782941 | Mercedes Sanchez, Yesenia M | ymercedes09@yahoo.es |
| 1792962 | MEYES MARTINEZ , MARIA  I. | CHEVENISABEL54@GMAIL.COM |
| 1061498 | MICHELLE FELICIANO RAMOS | michellemfeliciano@gmail.com |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | michellemvasquez@hotmail.com |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | MICHELLEMVASQUEZ@HOTMAIL.COM |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | millyrive@yahoo.com |

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1065995 | Millan Muniz, Mirta M | millanmirta44@gmail.com |
| 334192 | Millan Muniz, Mirta M. | millanmirta44@gmail.com |
| 334244 | MILLAN RIVERA, AUDRA | corderopaulette@gmail.com |
| 1519000 | MILLAN RIVERA, AUDRA P | CORDEROPAULETTE@GMAIL.COM |
| 1792572 | Millan Vega, Luis A. | matydirectora@gmail.com |
| 1752949 | Minerva Rodríguez Vargas | ysantiagorodz@gmail.com |
| 1679114 | MINERVA VELEZ JUSINO | jramosvelez@yahoo.com |
| 1455030 | Mirabel Roberts , Manuel | manuelongo@yahoo.com |
| 1554955 | Miranda Diaz, Anibal | md.anibal@hotmail.com |
| 1612727 | MIRANDA ECHEVARRIA, NANCY M | nanjo_29@hotmail.com |
| 1727453 | Miranda Garcia, Maria P | mariapmiranda59@gmail.com |
| 1818845 | Miranda Matos, Sonia  Ramona | mirandamatos5352@gmail.com |
| 1557446 | MIRANDA ORTIZ, ANA DELIA | ana.miranda@familia.pr.gov |
| 335759 | MIRANDA ORTIZ, AURORA | aurora.miranda@live.com |
| 1460634 | MIRANDA PEREZ, LISBETH | lismiranda174@gmail.com |
| 915403 | MIRANDA PEREZ, LISBETH | lismiranda174@gmail.com |
| 803902 | MIRANDA RIOS, FREYDA | FREYDA_MIRANDA@YAHOO.COM |
| 1777347 | MIRANDA RIOS, FREYDA V | FREYDA_MIRANDA@YAHOO.COM |
| 1070101 | Miranda Rosario, Neysa | ney2bj@gmail.com |
| 1800421 | Miranda Soto, Carlos | cjmiranda@policia.pr.gov |
| 336726 | MIRIAM OROSCO RODRIGUEZ | myrianoro2co60@gmail.com |
| 267978 | MITCHELL HERNANDEZ, LINDSAY | elanemitchell@gmail.com |
| 1866151 | Mojer Diaz, Rosalia | mojerr12@yahoo.com |
| 337755 | MOJICA LAMOURT, MILAGROS | milagrosmojica1970@gmail.com |
| 1089568 | Mojica Montanez, Ruben | rmmlawpr7@gmail.com |
| 338276 | MOLINA CUEVAS, LISANDRA | hatillosky@yahoo.com |
| 661252 | MOLINA GAUD, GLORIA | GLORYMG68@GMAIL.COM |
| 1722434 | MOLINA GONZALEZ, AURELIO | YEYOMOLINA@YAHOO.COM |

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 338467 | Molina Lasalle, Domingo | djrmolina@gmail.com |
| 1506966 | MOLINA LASALLE, DOMINGO | djrmolina@gmail.com |
| 437352 | MOLINA LUNA, RICARDO | aorlandi52@gmail.com |
| 1507647 | MOLINA RIVERA, JOSE J. | dsl_molina@hotmail.com |
| 1725688 | MOLINARY, RAFAEL D. | ramolinary@yahoo.com |
| 1750169 | Monroig, Ana R. | casanovam1964@gmail.com |
| 1001389 | MONTALVO AVILES, GRISEL | grisel_montalvo@yahoo.com |
| 916351 | Montalvo Aviles, Luis A | Lamontalbo2002@yahoo.com |
| 1857935 | Montalvo Casiano, Noemi | mercado108@yahoo.com |
| 1933345 | Montalvo Casiano, Noemi | mercado108@yahoo.com |
| 1742561 | Montalvo Casiano, Noemi | mercado108@yahoo.com |
| 1877465 | Montalvo Casiano, Noemi | mercado108@yahoo.com |
| 1552043 | Montalvo Deynes, Victor  A. | vicorabdiel@yahoo.com |
| 1097819 | MONTALVO DEYNES, VICTOR A | victorabdiel@yahoo.com |
| 1582914 | MONTALVO ECHEVARRIA, HARRY | MONTALVO200@YAHOO.COM |
| 1845151 | Montalvo Lopez , Sonia M. | soneska615@yahoo.com |
| 340355 | MONTALVO LOPEZ, SONIA | soneska615@yahoo.com |
| 1816976 | MONTALVO MONTALVO, NOEL | noel-montalvo@yahoo.com |
| 1582688 | MONTALVO, GRICEL MONTALVO | gricelmont@gmail.com |
| 1805140 | MONTERO MORALES, MARIA I | i_mont@live.com |
| 1454278 | MONTERO PAGAN, NANCY | NANCYMONTEROPAGAN@GMAIL.COM |
| 1583081 | MONTERO ZAPATA, ILEANA | ileanamontero59@gmail.com |
| 1831602 | Montes Acevedo, Carmen M. | montesacevedo4@gmail.com |
| 1582847 | Montes Crespo, Sonia  N | smontes271@yahoo.com |
| 1582847 | Montes Crespo, Sonia  N | smontes271@yahoo.com |
| 804462 | Montes Figueroa, Keyla | fmarie365@gmail.com |
| 1633079 | Montes Morales, Rosa H. | artisor47@gmail.com |
| 1253887 | MONTES PEREZ, LUIS F | luismontespr@gmail.com |

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1602014 | Montijo Caraballo, Luz Delia | Xiomara198@gmail.com |
| 1727905 | MORALES AGOSTO, MARIA E. | MEMORALES@DCR.PR.GOV |
| 1544426 | Morales Caro, Jesus | brokennightsdj@yahoo.com |
| 1253602 | MORALES COLLAZO, LUIS  E | lm9005583@gmail.com |
| 1221571 | MORALES GONZALEZ, IVELISSE | ivelisse.morales@familia.pr.gov |
| 1605629 | Morales Martinez, Jose Angel | moralesmartinez994@gmail.com |
| 1007174 | MORALES MEJIAS, IRAIDA | iraidamoralesotero@gmail.com |
| 1731967 | Morales Miranda, Carol  J | caroljmm6@yahoo.es |
| 1613233 | MORALES MORALES, YEZENIA | YEZENIAMORA12@GMAIL.COM |
| 1773354 | Morales Morales, Yezenia | yezeniamora12@gmail.com |
| 1764915 | Morales Moreno, Gloribee | gloribee.morales81@gmail.com |
| 1053571 | MORALES ORTIZ, MARIA M | mmorales253@gmail.com |
| 1584449 | Morales Perez, Victor | victor1.morales@hotmail.com |
| 1793035 | Morales Quintana, Blanca | blankita4_17@hotmail.com |
| 1721128 | Morales Quintana, Blanca | blankita4_17@hotmail.com |
| 1729093 | MORALES RIVERA, MARIA L | cuqui.mmorales@gmail.com |
| 1131750 | MORALES RIVERA, PEDRO  L | plmoralesriverapr@gmail.com |
| 1564380 | Morales Rodriguez, Elenia | Elenia78.em@gmail.com |
| 347054 | MORALES RODRIGUEZ, MIGDALIA | migdaliamr@hotmail.com |
| 347105 | MORALES RODRIGUEZ, SONIA M | farolon@icloud.com |
| 1823177 | Morales Rodriguez, Wilberto | wilberto.morales13@yahoo.com |
| 1728246 | Morales Rubero, Anibal | ts_morales@hotmail.com |
| 1595467 | MORALES RUIZ, ANTHONY | CONSONYMAIL@HOTMAIL.COM |
| 1753533 | Morales Santana, Norma Iris | normairismorales@yahoo.com |
| 1752823 | Morales Santiago, Luis R | luispelotero900@gmail.com |
| 1752823 | Morales Santiago, Luis R | luispelotero900@gmail.com |
| 1149076 | Morales Torre, Teresa | tmorales@gmail.com |
| 1749604 | Morales, Arlene I | kenwafu.am@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1719441 | Morales, Elba N. | lizac48@hotmail.com |
| 1616624 | Morell Irizarry, Jose V | soniachico@live.com |
| 918465 | Moreno Matias, Luz M | morenoluz238@yahoo.com |
| 1055868 | MORENO ROSADO, MARICELY | maricelymoreno@yahoo.com |
| 15989 | MORENO RUIZ, ALMA T | atmoreno@coqui.net |
| 1867794 | Moreno Valentin, Rosa M | Rositaneddie@gmail.com |
| 1738341 | MORERA PARRILLA, VIVIAN | carlosmvivian@yahoo.com; varlosmvivian@yahoo.com |
| 349253 | MORGANTI HERNANDEZ, FRANCISCO  J | FRANCISCOMORGANTI@YAHOO.COM |
| 1206460 | MORGANTI HERNANDEZ, FRANCISCO J | franciscomorganti@yahoo.com |
| 349257 | MORGANTI SALVA, ROSANA  NANET | morgantirosana@gmail.com |
| 349258 | MORGANTI SALVA, WILFREDO | wjaviermorganti@gmail.com |
| 1849587 | Morrero Nieves, Jorge | jolumani5363@gmail.com |
| 1849587 | Morrero Nieves, Jorge | jolumani5363@gmail.com |
| 1768536 | MOYET DE LEON, NESTOR R. | moyetciencia@gmail.com |
| 1856037 | MOYETT DAVILA, JORGE D | agentemoyett69@gmail.com |
| 1540111 | MULERO RODRIGUEZ, MELANIE | melaniemulero@yahoo.com |
| 1238514 | MULERO SANTOS, JOSE R | eldiabloviejo@yahoo.com |
| 1647141 | MUNIZ AROCHO, JENNIE ANNETTE | tinykenya@yahoo.com |
| 351185 | Muniz Hernandez, Eva | eva-muniz@live.com |
| 1930653 | Muniz Molinero, Francis M | Fmanuel07.fm@gmail.com |
| 1749100 | MUNIZ ROSADO, LUZ ENAIDA | lcdaednavelez@gmail.com |
| 1723629 | Muñiz Rosado, Maribel | mmunizmaribel32@gmail.com; munizmaribel132@gmail.com |
| 1855980 | MUNIZ ZAPATA , OTTMAR J | OJMUNIZ@GMAIL.COM |
| 1876544 | Muniz Zapata, Ottmar J | Ojmuniz@gmail.com |
| 1750952 | Muñoz De Leon, Maria F | titi00926@yahoo.com |
| 1749282 | Munoz Larres, Francisco | carmentorresolmeda@hotmail.com |
| 159316 | MUNOZ PEREZ, EUNICE | eunice29mp@gmail.com |
| 905190 | MUSSENDEN MIRANDA, IVELISSE | ivelissemussenden@yahoo.com |

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1011914 | NARVAEZ CALDERO, JAMES | jamesnarvaez27@yahoo.com |
| 1585819 | NARVAEZ RIVERA, KAREN M | narvaezk66@gmail.com |
| 1424608 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | acard@tcsg.org |
| 1790295 | NAVARRO GONZALEZ, CRUZ | cruzna04@yahoo.com |
| 1798252 | Navarro Rivera, Luis Manuel | luisnavarrorivera774@gmail.com |
| 1788117 | Navedo González, Aracelis | aracelisnavedo@gmail.com |
| 1808823 | Navedo Montes, Sonia L. | sonianavedo7@gmail.com |
| 1115107 | NAZARIO MERCADO, MARITZA | jodwilemaalonca@gmail.com |
| 1813576 | Nazario Orsini, Ada I | Ada.nazario@yahoo.com |
| 967373 | Nazario Ortega, Carmelo | carmelonazario51@gmail.com |
| 1473369 | Nazario Perez, Camen L. | cn088235@gmail.com |
| 627009 | NAZARIO PEREZ, CARMEN L | cn088235@gmail.com |
| 627011 | NAZARIO PEREZ, CARMEN L | cn088235@gmail.com |
| 1181482 | NAZARIO PEREZ, CARMEN L | cn088235@gmail.com |
| 1322974 | NAZARIO PEREZ, CARMEN L. | cn088235@gmail.com |
| 356635 | NAZARIO PEREZ, CARMEN L. | cn088235@gmail.com |
| 954767 | NAZARIO VARGAS, ANGEL E | cn088235@gmail.com |
| 1775115 | Negron Cruz, Luis  A. | lnegron82268@gmail.com |
| 1732932 | Negron Cruz, Migdalia  J. | migdalia.ngron@yahoo.com |
| 1311502 | NEGRON DEIDA, IRIS J | irisnegron1780@gmail.com |
| 1735462 | NEGRON FONTAN, NORMA I. | NORMYNEGRON@GMAIL.COM |
| 1863202 | NEGRON GOMEZ,  LUIS | LNegrom0919@gmail.com |
| 1776273 | Negron Martinez, Mayra L. | negron.mayra@yahoo.com |
| 1107349 | Negron Millan, Yvonne | yvonnenegron@ymail.com |
| 1723718 | Negron Quero, Lissette | lissetteq@yahoo.com |
| 851755 | NEGRON QUILES, YOLANDA I | yonequi@gmail.com |
| 1652932 | NEGRON RODRIGUEZ, MILLIAM | mnegron_911@yahoo.com |
| 604914 | NEGRON TORRES, ALEXIS | bienko99@yahoo.com |

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 917462 | NEGRON VALENTIN, LUIS | rosa.pino@upr.edu |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | samquingar@msn.com; samuel@microjuris.com |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | samuel@microjuris.com |
| 1124742 | NESTOR LOPEZ REYES | papolopez59@yahoo.com |
| 1442868 | NEVADO INSURANCE SERVICES, INC | NEVADOINSURANCE@GMAIL.COM |
| 1111878 | NEVAREZ VALLES, MARIA | VALLESY@GMAIL.COM |
| 1796256 | NIEVES ARCE, CRISTINA | CRISTIE_0684@HOTMAIL.COM |
| 1936504 | Nieves Bernard, Emmy | emmynbv@gmail.com |
| 361833 | NIEVES CALDERON, WANDA L | nievescw50@gmail.com |
| 1024659 | NIEVES DIAZ, JUAN | juannieves871@gmail.com |
| 1024659 | NIEVES DIAZ, JUAN | juannieves871@gmail.com |
| 362366 | NIEVES FIGUEROA, LIZ A | liza2977@gmail.com |
| 1678896 | NIEVES HERNANDEZ, AIDA | CHORTY66442@HOTMAIL.COM |
| 1702479 | Nieves Hernandez, Carmen Iris | carmen53nieves@gmail.com |
| 192000 | Nieves Hernandez, Gilfredo | ngilfredo23@gmail.com |
| 362691 | Nieves Hernandez, Gilfredo | ngilfredo23@gmail.com |
| 362730 | Nieves Hernandez, Nimrod | alexnieves34@yahoo.com |
| 365438 | NIEVES HERNANDEZ, NIMRUD | alexnieves34@yahoo.com |
| 1724536 | Nieves Padilla, Ana E | yara24.mi@gmail.com |
| 1721844 | Nieves Padilla, Ana E. | yara24.mi@gmail.com |
| 1148584 | NIEVES RIVERA, SYLVIA | otscabal120@aol.com |
| 1661494 | NIEVES ROBLES, MILDRED J | de140185@miescuela.pr; mildredsonrie@gmail.com |
| 1063707 | NIEVES ROSARIO, MIGUEL | mnieves40@yahoo.com |
| 1034268 | NIEVES TELLADO, LUIS G | lgnieves@hotmail.com |
| 1539781 | Nilda J. Vega Suarez / Angel A. Isidro Carrion | nildavega@hotmail.com |
| 1363163 | NIVEA E BAEZ MUNIZ | niveabaez12@gmail.com |
| 1758571 | Noa Arroyo,  Andrea  I | noaandrea3@gmail.com |
| 1756353 | NOA ARROYO, ANDREA I | NOAANDREA3@GMAIL.COM |

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1086386 | NUNEZ MONTANEZ, ROBERTO | ronunez@dtop.gov.pr |
| 1216740 | NUNEZ TORRES, HIRAM | hiramnunez249@yahoo.com |
| 1076621 | OCANA ORTIZ, PATRIA N | OCAN_3@HOTMAIL.COM |
| 806891 | OCANA ZAYAS, DAISY | ocana_19@yahoo.com |
| 1654738 | Ocasio Baez, Maritza | maeitzaocasio16@yahoo.com |
| 1762457 | Ocasio Beniquez, Judy | Jubilaroxy@hotmail.com |
| 1646815 | Ocasio Garcia, Jose R | jrocasiogarcia@hotmail.com |
| 1246584 | Ocasio Pizarro, Keysa   L | keily25@hotmail.com |
| 1733932 | Ocasio Rios, Darwin | darwinocasio8@gmail.com |
| 1528545 | OCASIO TORRES, DANIEL | danielocasiotorres54@gmail.com |
| 1048004 | OCASIO TORRES, MALENYS | Malenisocasio@gmail.com |
| 1573091 | Ocasio Torres, Mariel | marielly29pr@yahoo.com |
| 1813643 | Ocasio Vazquez, Maria S. | MSOCASEO53@gmail.com |
| 1807120 | Ocasio Vazquez, Maria S. | msocasio53@gmail.com |
| 1591544 | OCASIO, ANIBAL | anibalocasiovelez@yahoo.es |
| 1888675 | Ocasio, Carlos | carlospadre@live.com |
| 5294 | ODALISSE ACEVEDO ORTIZ AND MIGUEL A ACEVEDO | mikeacv2@hotmail.com |
| 1177957 | OFARRILL OFARRILL, CARLOS M | c.ofarrill@yahoo.com |
| 982457 | OJEDA OTERO, EDITH | mfeliciano1974@hotmail.com |
| 1571411 | Olan Iglesias, Zoraida | olanzoraida@gmail.com |
| 1047723 | OLAVARRIA VELAZQUEZ, MAGDA L | momein56@gmail.com |
| 1774954 | Olivencia Santiago, Wanda | wolivencia@hotmail.com |
| 1759775 | Olivencia Santiago, Wanda | wolivencia@hotmail.com |
| 1737797 | Olivencia Santiago, Wanda | wolivencia@hotmail.com |
| 1870507 | Olivencia Soto, Yaritza | Yolivencia@hotmail.com |
| 1733643 | Oliver Martinez, Maria | aidamarielopez2@gmail.com |
| 1252050 | OLIVERAS ALMODOVAR, LUIS A | ivesanrod@gmail.com |
| 1559838 | OLIVERAS BAHAMUNDI, MIGUEL  A. | bufeterinaldinun@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit AA
### 121st Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 371811 | OLIVERAS DIAZ, FRANCES | vivatravelpr@yahoo.com |
| 371832 | OLIVERAS GONZALEZ, ANGEL H | AngelHumberto150@gmail.com |
| 1761464 | Olivieri Zayas, Luz V | virgieolivieri540@gmail.com |
| 1569753 | Olivo Machuca, Miguel A | landua@hotmail.com |
| 1840555 | Olivo Morales, Ana | anaolivom@gmail.com |
| 952880 | ONEILL QUINONES, ANA | annieoneill123@gmail.com |
| 1232177 | OQUENDO CONTRERAS, JOSE A | gabrielam06011996@yahoo.com |
| 1096720 | OQUENDO HERNANDEZ, TRINIDAD | triniton16@gmail.com |
| 1075201 | ORLANDO VELEZ OSORIO | hernandezanyellyn67@gmail.com |
| 1126021 | Orsini Acosta, Nitza | nitzaorsini@hotmail.com |
| 1094257 | ORTA MIRANDA, SONIA E. | ortasonia123@gmail.com |
| 923477 | ORTA ROMERO, MARITZA I | ortamaritza@yahoo.com |
| 1734508 | Ortega Morett, Maria M | Sasule64@yahoo.com |
| 1734508 | Ortega Morett, Maria M | Sasule64@yahoo.com |
| 729900 | ORTEGA RIVERA, NITZA | s.edgardo@yahoo.com |
| 1852463 | Ortiz  Rivera, Ada Ivette | adaibette25@gmail.com |
| 376474 | Ortiz Alvarado, Leonida | liony_026@hotmail.com |
| 1824198 | Ortiz Burgos, Oscar R. | oscarortiz13686@gmail.com |
| 1656052 | Ortiz Camacho, Nora E | orcanora@yahoo.com |
| 1148847 | Ortiz Caraballo, Teofilo | javier232000@yahoo.com |
| 1681911 | Ortiz Carrasquillo, Maria Del  Carmen | carmen184964@gmail.com |
| 1127874 | ORTIZ CARRASQUILLO, NYLDA | bonitamistad_2015@hotmail.com |
| 1747113 | ORTIZ COLLAZO, JANICE K. | jko_2006@hotmail.com |
| 1337904 | ORTIZ COLON, IRAIDA | iraida_ortiz@yahoo.com |
| 1923320 | Ortiz Colon, Wanda | worosa77@gmail.com |
| 1681902 | ORTIZ CORREA , LOURDES | IRDS_RTZ@YAHOO.COM; linnette1986@gmail.com |
| 378778 | ORTIZ FIGUEROA, STEPHANIE | stefortiz@gmail.com |
| 1578746 | Ortiz Gonzalez, Carmen | carmennidia29@yahoo.com |

# Exhibit AA

## 121st Omni Email Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1878918 | Ortiz Gonzalez, Merielle K | meriellekortiz@yahoo.com |
| 1817491 | Ortiz Gonzalez, Merielle K. | meriellekortiz@yahoo.com |
| 146797 | ORTIZ GUZMAN, EDDIE | EDDIEO.1261@GMAIL.COM |
| 1589174 | ORTIZ HERNANDEZ, AWILDA | awi_o@yahoo.com |
| 1561174 | Ortiz Laracueate, Olfrett | Olfdrum@hotmail.com |
| 1575538 | ORTIZ LARAWANTE, OFFRETT | offdrum@hotmail.com |
| 973343 | ORTIZ LAVIENA, CARMEN | carmeno8459@gmail.com |
| 1433745 | ORTIZ MATOS, MARIA C | lmflores71@gmail.com |
| 1052062 | Ortiz Muriel, Maria E | eve.muriel@gmail.com |
| 381095 | ORTIZ NAZARIO, CARLOS R. | cr.ortiz@live.com |
| 926036 | ORTIZ OJEDA, MILDRED | kuilanjo@yahoo.com |
| 1814402 | Ortiz Oliver, Jose  A. | joseoliver9909@gmail.com |
| 1586456 | ORTIZ ORTIZ, DAKMARYS | salsipr@yahoo.com |
| 1023262 | ORTIZ ORTIZ, JUAN C | JUANCOO35@YAHOO.COM |
| 381581 | ORTIZ ORTIZ, JUAN C | JUANCOO35@YAHOO.COM |
| 1780222 | Ortiz Ortiz, Victor Manuel | nitzamorera@gmail.com |
| 1569866 | ORTIZ PELLOT, NANCY | nancy.ortiz0869@yahoo.com |
| 1571811 | ORTIZ PELLOT, NANCY | nancy.ortiz0869@yahoo.com |
| 1805994 | ORTIZ PENA, MARIA D. | radames.ortiz@yahoo.com |
| 1128508 | ORTIZ PEREZ, OLGA M | olgaortiz1816@gmail.com |
| 1168708 | ORTIZ RAMOS, ANICACIA | anicasia33@gmail.com |
| 382443 | ORTIZ RAMOS, MARISELY | ORMARISELY31@GMAIL.COM |
| 1193604 | ORTIZ RENTAS, EDUARDO J | ortizrentas.eduardo@gmail.com |
| 1577626 | ORTIZ REYES, ANGELICA C | ange_8791@hotmail.com |
| 1845271 | Ortiz Rivera, Ada Ivette | adaivette25@gmail.com |
| 1567939 | ORTIZ RIVERA, CALIXTA | myestevez@hotmail.com |
| 383079 | ORTIZ RIVERA, WANDA | wanda201353@gmail.com |
| 766886 | ORTIZ RIVERA, WILMA | WILMAORTIZ0003@YAHOO.COM |

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 768319 | ORTIZ RIVERA, YARITZA | yaorri2@gmail.com |
| 383147 | ORTIZ RODRIGUEZ MD, NOEL A | noelmd73@yahoo.com |
| 1190033 | ORTIZ RODRIGUEZ, DIANA I | diana.ortiz@tourism.pr.gov |
| 1190033 | ORTIZ RODRIGUEZ, DIANA I | dortiz8903@yahoo.com |
| 1198583 | ORTIZ RODRIGUEZ, ELSIE | elsiemargarita2014@gmail.com |
| 1491758 | Ortiz Rodriguez, Flor De M | ortizflor69@gmail.com |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | julio.arias17@yahoo.com |
| 383263 | Ortiz Rodriquez, Elsie | elsiemorgaba2014@gmail.com |
| 1463703 | ORTIZ ROSADO, FRANCISCO R | crlmt56@gmail.com |
| 1785940 | Ortiz Ruiz, Merida | dimarie_delvalle@yahoo.com |
| 933499 | ORTIZ SANCHEZ, REBECA | rebecaortiz666@yahoo.com |
| 1465869 | ORTIZ SANTIAGO, AWILDA | ortizawilda@gmail.com |
| 76611 | ORTIZ SANTIAGO, CARMEN | ocarmen968@gmail.com |
| 76611 | ORTIZ SANTIAGO, CARMEN | ocarmen968@gmail.com |
| 1180310 | Ortiz Santiago, Carmen E. | ocarmen968@gmail.com |
| 384174 | ORTIZ SANTIAGO, CARMEN E. | ocarmen968@gmail.com |
| 1600679 | ORTIZ SANTIAGO, JORGE I | ortizsj@live.com |
| 1584819 | ORTIZ SANTIAGO, JORGE I. | ortizsj@live.com |
| 1584658 | ORTIZ SANTIAGO, JORGE I. | ortizsj@live.com |
| 1892100 | ORTIZ SANTIAGO, LUIS A | GYM426@GMAIL.COM |
| 1892100 | ORTIZ SANTIAGO, LUIS A | LUORTIZ@DCR.PR.GOV |
| 1763008 | Ortiz Sepulveda, Glenda | janice1488@yahoo.com |
| 716863 | ORTIZ TORO, MARITZA | elymar1218.mo@gmail.com |
| 1767295 | ORTIZ TORRES, DORIS A. | ebanisteria3019@gmail.com |
| 1767295 | ORTIZ TORRES, DORIS A. | ebanisteria3019@gmail.com |
| 384881 | ORTIZ TORRES, NOEMI | ortnnoewis@yahoo.com |
| 1690342 | ORTIZ VELAZGUEZ , MARIA  SOCOMO | PROFMANAORTIZ123@GMAIL.COM |
| 1822769 | Ortiz Vizcarrondo, Maria I. | ivyortiz1966@gmail.com |

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1946931 | Ortiz, Ruth Antongiorgi | bandidamia6512@gmail.com |
| 1754688 | ORTIZ-MOLINA, AWILDA | AOMJCC@YAHOO.ES |
| 1761349 | OSORIO BORIA, CARLOS R. | asantiago.8696@gmail.com |
| 1730262 | OSORIO FERRER, LUIS A | gordi0033@gmail.com |
| 1564766 | OSORIO GARCIA, LUIS A | elegldo617@hotmail.com |
| 1678005 | OSORIO GARCIA, REGINA | gatitaverdeazul@yahoo.com |
| 1508436 | Osorio Hernandez, Carlos J. | cosoriohernandez96@gmail.com |
| 1237178 | OSORIO LACEN, JOSE M | chemar79@gmail.com |
| 727518 | OSORIO LANDRAU, NEIDA LIZ | kissdaliz@gmail.com |
| 1052067 | Osorio Nieves, Maria  E. | easorio01@hotmail.com |
| 1056590 | OSORIO SERRANO, MARILYN | rosyoms4963@gmail.com |
| 1455514 | Osorio Vargas, Nelida | nelly1511@icloud.com |
| 1582801 | OSTOLAZA RODRIGUEZ, CESAR  W | cwostolaza@hotmail.com |
| 1582442 | OSTOLAZA RODRIGUEZ, CESAR W. | CESOSTOLAZA@HOTMAIL.COM |
| 1753222 | Osvaldo Osorio Osorio | oosorio987@gmail.com |
| 1753222 | Osvaldo Osorio Osorio | ortizbs@de.pr.gov |
| 854052 | OTAÑO VAZQUEZ, DIANA I | dianalisse15@gmail.com |
| 386698 | OTANO VAZQUEZ, DIANA I. | dianalisse15@gmail.com |
| 1739625 | Otero Adorno, Francisco R. | liza.otero@yahoo.com |
| 1900404 | Otero Barbosa, Isabel | iomenaar7@outlook.com |
| 386834 | Otero Cabrera, Wanda I | woterocabrera42@gmail.com |
| 1724754 | Otero Flores, Rosa  I | paatria25rosa@gmail.com |
| 1724754 | Otero Flores, Rosa  I | patria25rosa@gmail.com |
| 1765160 | OTERO FONTAN, MARITZA | otero.maritza@yahoo.com |
| 1588467 | OTERO GONZALEZ , SOCORRO | tonk72@hotmail.com |
| 1179552 | OTERO MATOS, CARMEN A | carmenaotero@hotmail.com |
| 983609 | OTERO OTERO, EDWIN | boricua_346@yahoo.com |
| 1106912 | OTERO RIOS, YOLANDA | auramia@coqui.net |

## Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1053625 | OTERO RODRIGUEZ, MARIA M | MOTERO998@GMAIL.COM |
| 1652097 | Otero, Lillian Nogue | lyleecarlos@yahoo.com |
| 1752849 | Oyola Cintron, Mariela | moyola15@gmail.com |
| 1752849 | Oyola Cintron, Mariela | moyola15@gmail.com |
| 1766093 | Oyola Rios, Ana Luisa | analuisaoyola@gmail.com |
| 389041 | PABON GONZALEZ, ANGEL | gcolonortiz@yahoo.com |
| 611178 | Pabon Gonzalez, Angel N | gcolonortiz@yahoo.com |
| 933100 | PABON SEDA, RAPHAEL | raphael-@hotmail.com |
| 1770115 | PACHECO CAMACHO, JUAN A | pachecocamacho@yahoo.com; pacorpa@yahoo.com |
| 764550 | PACHECO MOLINA, WANDA  I. | wapach04@gmail.com |
| 389914 | Pacheco Molina, Wanda I | wapacho4@gmail.com |
| 707101 | PACHECO RIVERA, MAGDA I | magdapacheco9@yahoo.com |
| 1047705 | PACHECO RIVERA, MAGDA I | magtapacheco9@yahoo.com |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | magdapacheco9@yahoo.com |
| 1761598 | Pacheco Rodriguez, Enrique | asdespada72@hotmail.com |
| 1728168 | PACHECO SANTANA, IRIS B | irispachecosantana@gmail.com |
| 1510364 | PACHECO SANTIAGO, SANDRA | pacheco.sandra@yahoo.com |
| 1850239 | Pacheco Troche, Mildred | millypr@live.com |
| 1567857 | Padilla Cancel, Elda M. | pclarimar@yahoo.com |
| 1656594 | Padilla Lopez, Ruben | emely_padilla@hotmail.com |
| 1776956 | Padilla Rivera, Rosa M | rositapadilla7@yahoo.com |
| 1805468 | PADILLA RODRIGUEZ, EVELYN | padilla.evelyn22@yahoo.com |
| 1450217 | PADOVANI MARTINEZ, ELIZABETH | CHICHIELIZABETH@HOTMAIL.COM |
| 1632273 | PAGAN COTTO, JULIA  M | carlos_julia_carilyn@hotmail.com |
| 1808124 | Pagan Crespo, Paulita | pauliluis@hotmail.com |
| 1602972 | Pagan Lopez, Lizardo | junoju48@gmail.com |
| 268870 | PAGAN LOPEZ, LIZARDO | junojv48@gmail.com |
| 294640 | PAGAN PAGAN, MANUEL E | mepagan59@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AA

121st Omni Email Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1076797 | PAGAN PEREZ, PAULINA I | pollygagan@gmail.com |
| 1076797 | PAGAN PEREZ, PAULINA I | pollygagan@gmail.com |
| 1151229 | PAGAN PEREZ, VICTOR | aidagonzalez5758@gmail.com |
| 1817714 | Pagan Rodriguez, Beth Zaida | bethz41@hotmail.com |
| 1856616 | Pagan Ruiz, Denisse M. | dpagan4@hotmail.com |
| 841854 | Pagan Silva, Carmen E. | cps3090@gmail.com |
| 1716803 | Pagan Vazquez, Iris M. | delisse_delisse@yahoo.com; Irisabelys@gmail.com |
| 1106137 | PAGAN, YAZMIN HERNANDEZ | yhpagan1@gmail.com |
| 1772931 | Pantoja Medina, Haydee | tobycanales27@gmail.com |
| 1453994 | Pares Otero, Dora Delia | dpares@ama.pr.gov |
| 1453994 | Pares Otero, Dora Delia | paresdora@yahoo.com |
| 1771059 | Parilla Hernandez, Felicia | santanaparrillameeicis@gmail.com |
| 1067421 | PARIS FIGUEROA, MYRTHA L | mylizparis@hotmail.com |
| 1722757 | Parrilla Ortiz, Myriam | parrillamyriam12@gmail.com |
| 1164030 | Parrilla Perez, Ana | anapape67@hotmail.com |
| 395882 | PASSALACQUA SANTIAGO, EDDA V | eddapassalacqua@gmail.com |
| 1587674 | Pastor Ramos, Harvey Kenneth | hkpastor64@gmail.com |
| 1173475 | PASTRANA CARABALLO, BETHZAIDA | BETHFABULA5106@GMAIL.COM |
| 1456555 | Pastrana Moctezuma, Naiomy | naya42@hotmail.com |
| 1739788 | PASTRANA MORALES, VALERY | vpm0032@gmail.com |
| 1752311 | PASTRANA MORALES, VALERY | vpm0032@gmail.com |
| 1747354 | Pastrana Ortiz, Johanna | joytolove4ever@hotmail.com |
| 1784527 | PASTRANA RAMOS, LYLLIAM | lylliamp@yahoo.com |
| 1748559 | Pastrana Rivera, Wanda I | wandapastrana30@gmail.com |

**Exhibit AB**

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1456877 | Pastrana Rojas, Dorcas M | dorcaspastrana@gmail.com |
| 1752068 | Pastrana Serrano, Pedro | sjpr@hotmail.com |
| 685094 | PASTRANA VALENTIN, JOSE L. | PASTRANAVJ@DE.GOV.PR |
| 1726897 | PEDRAZA NIEVES, PEDRO J | pjpedraza59@gmail.com |
| 1554916 | Pedrero Diaz, Elizabeth | pedrero_elizabeth@hotmail.com |
| 1752893 | Pedro A Pabon Pantoja | pedro.pabon@yahoo.com |
| 1752893 | Pedro A Pabon Pantoja | pedro.pabon@yahoo.com |
| 930937 | PEDRO J MARTE BAEZ | pmartebaez58@gmail.com |
| 1676249 | Pedro S. Ortiz Colon | DE125532@miescuela.pr |
| 1676249 | Pedro S. Ortiz Colon | DE125532@miescula.pr |
| 397994 | PEDROZA RODRIGUEZ, IDALIA | idaliapedrosa@hotmail.com |
| 717700 | PELLICCIA, MARTHA | m.pelliccia@yahoo.com |
| 1472386 | Pellicies Martinez, Glendalis | glenpr99@gmail.com |
| 1425656 | PELLOT CRUZ, HECTOR J. | hjpellot@hotmail.com |
| 398428 | PENA CASTRO, VIDALIA | VIDALIAPENA69@GMAIL.COM |
| 1767117 | PENA CURBELO, EDGAR O. | penaora@gmail.com |
| 1170558 | PENA PLAZA, ARISTIDES | arispr2010@gmail.com |
| 928783 | PENA QUINTERO, NORA M | ramedli2004@yahoo.com |
| 928783 | PENA QUINTERO, NORA M | ramedli2004@yahoo.com |
| 15651 | PENA RIOS, ALLAN A | aapena@prtc.net |
| 1551908 | Pena Santiago, Edimar | eps1244@hacienda.gobierno.pr; jc89_2@hotmail.com |
| 1667947 | Pena Santos, Rosa I. | ferdyemanuel123@gmail.com |
| 1667947 | Pena Santos, Rosa I. | ferdyemanuel123@gmail.com |
| 1464634 | PENA VALENZUELA, MARICELIS | MARICELISPENA@YAHOO.COM |
| 399491 | PERDOMO RIVERA, JOSE L | jperdomo@gmail.com |
| 1814617 | Perez Albarran, Lilliam | lilyperezalbarran@yahoo.com |
| 1453706 | Perez Albendoz, Iris Yomarie | yomiris.perez@yahoo.com |
| 1769742 | PEREZ ALERS, GEORGINA | yamileemaysonet@yahoo.com |

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1566546 | PEREZ AUILES, CRISTINA | adrianacristina708@gmail.com |
| 1602672 | Perez Ayala, Ramonita | luisfelixrod@gmail.com; malezayas09@gmail.com |
| 1803402 | Perez Babin, Ramon  W. | fredy1597drna@gmail.com |
| 1840474 | Perez Babin, Ramon W. | fredy1597drna@gmail.com |
| 1771282 | Perez Bonilla, Jose E | joseyivy@hotmail.com |
| 400905 | PEREZ CEDENO, MAYRA | koromotiko48@gmail.com |
| 1800123 | PEREZ CLASS, BENJAMIN | bengi445@hotmail.com |
| 722237 | PEREZ COLON, MIGUEL | amzerep25@hotmail.com |
| 424400 | PEREZ CRESPO, RAMON | chitoepc@hotmail.com |
| 1820108 | PEREZ CRUZ , DALYS  O | DOMPEREZCRUZ@GMAIL.COM |
| 1717693 | Perez Feliciano, Yomara | ypfeliciano@hotmail.com |
| 235684 | PEREZ FIGUEROA, JANNICE S | jaedperez@gmail.com |
| 845259 | PEREZ FIGUEROA, JAVIER | jperez7768@gmail.com |
| 1781746 | Perez Flores, Cristina | peterycristina1255@gmail.com |
| 402170 | PEREZ FLORES, LIVIA | livia949@yahoo.com |
| 1841612 | Perez Fraticelli, Madeline | pmadelin47@yahoo.com |
| 810469 | PEREZ GUADALUPE, KYRIA  A | kyperezny@yahoo.com |
| 1578672 | PEREZ GUTIERREZ, EDGARDO | edgardoperezgutierrez@yahoo.com; eplaw@coqui.net |
| 1724451 | Perez Jimenez, Edwin | amateuspr@yahoo.com |
| 946206 | PEREZ MAIZ, AELIS M | mercedesmorena27@gmail.com |
| 403964 | Perez Medina, Nestor | nes2620@hotmail.com |
| 1777348 | PEREZ MENDEZ, JOSE  E. | QUICO_PEREZ@LIVE.COM |
| 1886844 | Perez Mendoza, Jose Israel | joeyerica@gmail.com |
| 854174 | PEREZ MERCADO, DARLINE M | dperez1508@gmail.com |
| 1505909 | PEREZ MERCADO, DARLINE M. | dperez1508@gmail.com |
| 1072636 | PEREZ MUNOZ, NORMA | NORMAPEREZMUNOZ1@GMAIL.COM |
| 1536322 | Perez Nazario, Nilsa D | fabiansantper@yahoo.com |
| 1502017 | Perez Nazario, Nilsa D | fabiansantper@yahoo.com |

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1181528 | PEREZ NIEVES, CARMEN L | NIEVES_LUC@YAHOO.COM |
| 1849162 | PEREZ NIEVES, HIRAM | perez35119@gmail.com |
| 1850023 | Perez Nieves, Ivan | testoiva33@gmail.com |
| 1837726 | Perez Nieves, Josefina | jp102825@gmail.com |
| 1683410 | Perez Nieves, Luiz A. | lucyaperez1966@gmail.com |
| 1683688 | PEREZ NIEVES, LUZ A | luayaperez1966@gmail.com |
| 1840389 | Perez Ortiz, Carmen Lydia | CLPO2910@gmail.com |
| 405056 | Perez Otero, Olga | uguizerep@gmail.com |
| 1915875 | Perez Perez, Irmarilys | rmedina1963@hotmail.com |
| 1637171 | Perez Rivera, Irma D | ilperez72@gmail.com |
| 1727113 | Perez Rivera, Irma De Lourdes | ilperez72@gmail.com |
| 1664748 | PEREZ RIVERA, MARIA ELENA | MRIVERA0579@GMAIL.COM |
| 1064233 | PEREZ RIVERA, MILAGROS J | Libemar00678@hotmail.com |
| 810909 | PEREZ RIVERA, MILAGROS J | libemar00678@hotmail.com |
| 1638698 | Pérez Rivera, Ramonita | w.riveraperez8@gmail.com |
| 1742425 | Perez Rivera, Yesenia | yperez67@yahoo.com |
| 1648629 | PEREZ RODRIGUEZ, FEDERICO | LIMITED5860@HOTMAIL.COM |
| 1720999 | Perez Rodriguez, Fernando L. | dorispr16@gmail.com |
| 1786160 | Perez Rodriguez, Zilma | zilmaperez@yahoo.com |
| 1909509 | Perez Romero, Nidia | nperez8485@gmail.com |
| 1867199 | Perez Rosado, Margarita | bertomaggie71@gmail.com |
| 1451612 | Perez Ruiz, Atkir G. | atkirperez@gmail.com |
| 988106 | PEREZ SANTANA, ENEIDA M | jmaisonet2001@yahoo.com |
| 854209 | PEREZ SANTIAGO, RICARDO E. | r.perezsantiago@gmail.com |
| 1599703 | PEREZ SOTO, MIRIAM | emencita@gmail.com |
| 1630613 | PEREZ SUAREZ, SANDRA H | sandrahperezsuarez82255@gmail.com |
| 1597349 | PEREZ TALAVERA, EDGAR | edgarperez504@gmail.com |
| 1592449 | PEREZ TALAVERA, IVELISSE | IVELISSEPREZ@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1452446 | Perez Vargas, Wanda | wandaperezvargas4@gmail.com |
| 1734473 | Perez Velez, Jose R | vilma2629@gmail.com |
| 1748329 | Perez Vera, Nancy | nancychris18@hotmail.com |
| 1157600 | PEREZ, ADOLFO | ADOLFOPO61@GMAIL.COM |
| 1674919 | PEREZ, JUSTA RODRIGUEZ | Justafj@gmail.com |
| 915402 | PEREZ, LISBETH MIRANDA | lismiranda174@gmail.com |
| 255320 | PETERSON MONELL, JULEINNY | gmpm913@hotmail.com |
| 737602 | PHOENIX INDUSTRIAL SALES INC | PHOENIX@PHOENIXINDUSTRIAL.COM |
| 1219825 | PICO VIDAL, ISABEL V | isipico@gmail.com |
| 1550622 | PICON MERCADO, MARIA | mariap@gmail.com |
| 1798474 | PINEDA VALENTIN, EILEEN | epvalentin67@gmail.com |
| 1604724 | PINEIRO IGLESIAS, SANTOS J | sjpineiro@gmail.com |
| 1752825 | Pinet, Lisandra | Lisanutrition59@gmail.com |
| 1752825 | Pinet, Lisandra | Lisanutrition59@gmail.com |
| 1969793 | Pizarro Calderon, Aixa D | pizarroaixa@yahoo.com |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | juliod_gg@hotmail.com |
| 1750288 | Pizarro Mercado, Maria E. | pelegrinrt94@gmail.com |
| 1792232 | Pizarro Solis, Nilka | nilkapizarro12@gmail.com |
| 1113485 | PLANAS SOSA, MARIA  T | skypaal@hotmail.com |
| 1560289 | Plaza Ayala, Luis Alberto | luisplaza25@gmail.com |
| 1791116 | Plaza González, Ramonita | ramonitaplaza52@gmail.com |
| 1048670 | PLAZA MARTINEZ, MANUEL | MANUELPLAZA1953@GMAIL.COM |
| 1048670 | PLAZA MARTINEZ, MANUEL | MANUELPLAZA1953@GMAIL.COM |
| 1073278 | POLA MALDONADO, ODETTE | polaodette@yahoo.com |
| 1202301 | POLANCO SORIANO, EVELICE | evelice.chino@hotmail.com |
| 1238048 | POMALES VIERA, JOSE | JPOMALE14@GMAIL.COM |
| 1639382 | Ponce Abrew, Carmen | samalot.carlos@gmail.com |
| 1573587 | PONS CINTRON, GASPAR | anolis10@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AB
122nd Omni Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1728025 | Porrata - Doria, Zayra Hernandez | zayrahbalzac@gmail.com |
| 1752653 | PORRATA VAZQUEZ, ERIKA | erikaporrata@gmail.com |
| 413020 | PORTALATIN CEPEDA, NOLAN S. | nolansariel82@gmail.com |
| 1733881 | Portalatin Vendrell , Elsa  M | Elsaportalatinvendrell@gmail.com |
| 413666 | PRADO CARRILLO, MIGDA R | migdaprado@yahoo.com |
| 687153 | PRADO RAMOS, JOSE R | licjose.prado@gmail.com |
| 1910793 | PRESTAMO ALMODOVAR, ANIBAL | beckyloan1@yahoo.com |
| 1773678 | PRESTAMO, LYDIA | FINCALALOCURA@GMAIL.COM |
| 1805145 | PRIETO ADAMES, CINDY | prophy0280@gmail.com |
| 1609286 | PRINCIPE LOPEZ, ADELAIDA | adelaida.principe@yahoo.com |
| 1133313 | PROVIDENCIA CABRERA AQUINO | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1765088 | Puchales, Silvia  D. | damarisp77@gmail.com |
| 1523971 | PUEYO FONT, JOSE | josef.pueyo@gmail.com |
| 1523971 | PUEYO FONT, JOSE | jpueyo@trobijo.pr.gov |
| 247487 | Pueyo Font, Jose F. | josef.pueyo@gmail.com |
| 1950233 | Puig, Jackelyn | cany03@hotmail.com |
| 301104 | PURCELL NATALI, MARIE ANNE | PURCELLNATALI@YAHOO.COM |
| 1645120 | QUESTELL RODRIGUEZ, EDUARDO | 123eqr@yahoo.com |
| 1866378 | QUESTELL RODRIGUEZ, EDUARDO | EGR123@YAHOO.COM |
| 298765 | QUIJANO ROMAN, MARIA I | teruqui777@gmail.com |
| 1076583 | QUIJANO VARGAS, PASCUAL | carmenguzman67@yahoo.com |
| 1765441 | Quiles Delgado, Maribel | m.quiles775@gmail.com |
| 1703652 | QUILES MALDONADO, LUIS A | mararuiztorres@gmail.com |
| 1735905 | QUILES MARTINEZ, NILMA | nilma@abrametal.com |
| 1758658 | QUILES MERCADO, KIMMARA | Kimmara16@gmail.com |
| 1728901 | Quiles Rodriguez, Sol Teresa | solteresa1959@hotmail.com |
| 1732579 | Quiles Rodriguez, Sol Teresa | solteresa1959@hotmail.com |
| 1455370 | Quilichini, Eugenia | manuelongo@yahoo.com |

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1941199 | Quinones Andujar, Luis E | lquinonesandujar@gmail.com |
| 1618403 | QUINONES BAEZ, VALERIE  E | JENNIFER.CARDIN12@HOTMAIL.COM |
| 1618403 | QUINONES BAEZ, VALERIE  E | VALERIENID67@HOTMAIL.COM |
| 1046477 | QUINONES CINTRON, LYDIA E | lquinones1766@gmail.com |
| 1580687 | Quinones Couracho, Carlos | cgquinines54@gmail.com |
| 1580687 | Quinones Couracho, Carlos | cgquinones54@gmail.com |
| 417027 | QUINONES CRESPO, MIRIAM | MIRIAM.QUINONESC@GMAIL.COM |
| 417058 | QUINONES CRUZ, LUZ | luzjonaty@yahoo.com |
| 1657405 | Quinones Estela, Carmen Ines | carmeni.cq@gmail.com |
| 417232 | QUINONES FLORES, JUANITA | NELIANYS11@GMAIL.COM |
| 858273 | QUINONES MALDONADO, LUZ M | LQUINONES@DTOP.PR.GOV |
| 1103665 | Quinones Morales, William | betsie_llorens@yahoo.com |
| 1763935 | QUINONES ORTIZ, WANDA I | iquinones_19@hotmail.com |
| 1849081 | Quinones Pacheco, Norma I. | norma.quinones5219@gmail.com |
| 1696375 | Quinones Ramos, Evelyn | evelyncorolla19@gmail.com |
| 1696375 | Quinones Ramos, Evelyn | evelyncorolla19@gmail.com |
| 418052 | QUINONES RIVERA, GLORYMAR | qrglorimar@gmail.com |
| 1664868 | Quinones Troche, Marta M. | martitaquinones@gmail.com |
| 1555949 | Quinones Vargas, Eduardo I | eduardoquinones22@gmail.com |
| 1556917 | QUINONES VARGAS, EDUARDO I | eduardoquinones22@gmail.com |
| 1762597 | Quinones Velez, Wilma | wilmaqv1543@gmail.com |
| 334868 | Quinones, Tomas R and Gloria J | tql@minutemansj.com |
| 1167497 | QUINTANA GUARDIOLA, ANGEL | quintanaangel74@gmail.com |
| 1119076 | QUINTANA RIVERA, MIGUEL | lymari_quintana@yahoo.com |
| 1745764 | Quintana Salas, Nemesio | soto_maba@yahoo.com |
| 1877299 | Quintana Vega, Alba N. | navelez@coqui.net |
| 419319 | QUINTERO CORTES, IVONNE | IQUINTEROENATOR@GMAIL.COM |
| 1939140 | QUINTERO LOZADA, WANDA RUTH | drawrglgoodhealth@gmail.com; wggoodhealth@gmail.com |

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1787054 | Quiros Gonzalez, Miguel A. | quirogas1916@gmail.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 421259 | RAFFAELE AYALA, MARTIN | MRAFFAELE75@GMAIL.COM |
| 421392 | Rajaballey Yisudas, Michael | mrajaballey1@yahoo.com |
| 594581 | RAMIREZ ALTAGRACIA, XIOMILDA | sramirez_516@outlook.com |
| 1411427 | RAMIREZ DE ARELLANO, JOSE | joseunionmetals@gmail.com |
| 1720653 | RAMIREZ ESCAPPA, NORMA | NUFRET@HOTMAIL.COM |
| 1634197 | Ramirez Orona , Rosie  D. | eisor1280@yahoo.com |
| 422703 | RAMIREZ ORONA, WANDA | hjLopez0912@gmail.com |
| 422703 | RAMIREZ ORONA, WANDA | wiramirez0219@gmail.com |
| 1782616 | Ramírez Ortiz, Mayra L. | ramirezom65@gmail.com |
| 1890542 | Ramirez Pantoja, Rafaela | divamuneca.dr@gmail.com |
| 1854280 | Ramirez Quinones, Raymond | rayramirezpr@gmail.com |
| 1892761 | Ramirez Quinonez, Raymond | rayramirezpr@gmail.com |
| 1819637 | Ramirez Rodriguez, Juan C. | jcramrod@live.om |
| 423103 | RAMIREZ RODRIGUEZ, MARIA M | ramirezmaria01@icloud.com; rzaa_57@hotmail.com |
| 423123 | Ramirez Rodriguez, Winibeth | winnibeth@gmail.com |
| 1582230 | RAMIREZ ROLDAN, JUDITH | mab.ort.ram@outlook.com |
| 1825736 | Ramirez Solis, Marta Socorro | ramirezsolismarta@gmail.com |
| 1583605 | RAMIREZ VARGAS, ALBERTO | alberto.ramirez@familia-pr.gov |
| 1462050 | Ramirez Villegas, Amaryllis | amaryllis948@gmail.com |
| 423837 | RAMON AYALA MELENDEZ | TACOMA706@HOTMAIL.COM |
| 592539 | RAMOS ARROYO, WILFREDO | bombero007@live.com |
| 1792643 | RAMOS CANDELARIO, ADA | adaramos583@yahoo.com |
| 1766841 | Ramos Figueroa, Luz Virginia | lv-ramos@hotmail.com |
| 984248 | RAMOS GONZALEZ, EFRAIN | virgenmina_lopez@yahoo.com |
| 715012 | RAMOS GONZALEZ, MARIBELLE | bibiram47@gmail.com |
| 426514 | RAMOS GONZALEZ, MERARY | 201mery201@gmail.com |

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1674318 | RAMOS MARRERO, GINIA Y. | ginia-yamira@gmail.com |
| 1764111 | Ramos Mendez, Janet | janash11@hotmail.com |
| 1656345 | Ramos Mercado, Misael | socotroco73@gmail.com |
| 1747450 | RAMOS MERCADO, MISAEL | socotroco73@gmail.com |
| 427716 | RAMOS OCASIO, CARMEN A | c.ramosteacher@gmail.com |
| 1733989 | Ramos Ortiz, Ana M. | ana.ramos1@outlook.com; elmer.rvr@outlook.com |
| 1740365 | RAMOS ORTIZ, ANGEL A | istgo@yahoo.com |
| 1012922 | RAMOS PABON, JESUS | chupy.350224@gmail.com |
| 1439210 | RAMOS PABOU, JESUS M | CHUPY.350224@GMAIL.COM |
| 1668095 | Ramos Paoli, Jannette Marie | alopez@carmelo.com; jangielopezramos@gmail.com |
| 1696460 | Ramos Rios, Miriam A. | mramospr27@gmail.com |
| 1015481 | RAMOS RODRIGUEZ, JOSE A | mcrc7793@hotmail.com |
| 1909665 | Ramos Rodriguez, Mayra | mayraramosrodriguez@gmail.com; mrr1859@yahoo.com |
| 1524960 | RAMOS SANCHEZ, LUIS DANIEL | ramosluis016@gmail.com |
| 1524960 | RAMOS SANCHEZ, LUIS DANIEL | ramosluis016@hotmail.com |
| 942069 | RAMOS SANJURJO, ZAYRA | zayraramos69@yahoo.com |
| 942068 | RAMOS SANJURJO, ZAYRA | ZAYRARAMOS69@YAHOO.COM |
| 330468 | RAMOS SANTANA, MERCEDES I | m.ramossantana@yahoo.com |
| 1675493 | RAMOS SANTIAGO, ANGEL ALBERTO | angelramossantiago@yahoo.com |
| 1793998 | Ramos Torres, Juan | dagmarenid17@gmail.com |
| 1774356 | RAMOS VALENTIN JR., MELVIN | MELVINRAMOS71@GMAIL.COM |
| 1581078 | Ramos Velez, Olga Z. | zadethramos@gmail.com |
| 1141295 | RAMOS, ROSA A | ROSA.ALICIA.RAMOS@GMAIL.COM |
| 1242194 | RDELGADO, JUAN JU | juandelgadosanlorenzo@gmail.com |
| 1794200 | REDONDO DIAZ, CATHERINE | cathyredondo77@yahoo.com |
| 1517134 | Reguena Hernandez, Juan M. | sbar81@yahoo.com |
| 1630295 | Resto de Jesus, Brunilda | brunnydejesus@gmail.com |
| 1630295 | Resto de Jesus, Brunilda | brunnydejesus@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 545447 | RESTO TORRES, TERESITA | tbisuteria@gmail.com |
| 1721454 | Reyes Acevedo , Hilda | hracevedo@gmail.com |
| 1823889 | Reyes Agosto, Eva N. | reyeseva28@yahoo.com |
| 1611112 | REYES BERRÍOS, NOHELIZ | nreyespr@yahoo.com |
| 1735504 | REYES DIAZ, ZORAIDA | zreyes@coamo.puertorico.pr |
| 1726437 | Reyes Gonzalez, Maria E. | mariorlan17@hotmail.com |
| 1540468 | Reyes Gonzalez, Ramon Elias | pupyreyes20@gmail.com |
| 434686 | REYES HERNANDEZ, MARTA | purplejulia62@gmail.com |
| 148984 | REYES JIMENEZ, EDWIN D | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1694039 | Reyes Luna, Juan P. | juanpabloreyes2010@yahoo.com |
| 1585248 | Reyes Luyando, Amalyn | leishka32@gmail.com |
| 1579896 | Reyes Luyando, Amalyn | leishka32@gmail.com |
| 1741554 | Reyes Martinez, Dioselyn | diosyreyes@hotmail.com |
| 1772514 | REYES MERCED, WILNELIA | REYESMERCED@HOTMAIL.COM |
| 1202917 | REYES NAVARRO, EVELYN | jennifergarciagarcia@hotmail.com |
| 1510747 | REYES NIEVES, MARIA C | mry037@yahoo.com |
| 1514618 | REYES NIEVES, MARIA DEL C | mry037@yahoo.com |
| 1739474 | REYES REYES, RAQUEL | KEILACRUZ1805@YAHOO.COM |
| 1791105 | Reyes Rodriguez, Evelyn P. | evelynreyes5850@gmail.com |
| 1583648 | REYES RODRIGUEZ, NERYS | nreyes2917@gmail.com |
| 53229 | REYES ROLON, BLANCA E | blancareyesrolon9@gmail.com |
| 436082 | REYES ROLON, BLANCA R. | blancareyesrolon9@gmail.com |
| 542359 | Reyes Rosario, Sucn Erasmo | reyesasi1967@gmail.com |
| 1970486 | REYES RUIZ, MARTA G | ma.daise@hotmail.com |
| 1594343 | Reyes Sanchez, Sonia M | soniangeliz10@gmail.com |
| 1583377 | REYES SANCHEZ, SONIA M. | soniangeliz10@gmail.com |
| 1650465 | REYES SUAREZ, IRIS Y | iris_reyes55@yahoo.com |
| 1650465 | REYES SUAREZ, IRIS Y | iris_reyes55@yahoo.com |

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1173748 | Reyes Torres, Betzaida | betzaidareyes34@gmail.com |
| 1173748 | Reyes Torres, Betzaida | betzaidareyes34@gmail.com |
| 1786781 | Reyes-Berrios, Lyzette | lyz77fh@hotmail.com; romn1960@gmail.com |
| 1786781 | Reyes-Berrios, Lyzette | romn1960@gmail.com |
| 1085212 | RICHARD VELAZQUEZ DAVILA | bigtiger2011@gmail.com |
| 1085212 | RICHARD VELAZQUEZ DAVILA | bigtiger2011@gmail.com |
| 1190685 | RIJO CHALAS, DIXIE F | wadeaqaua@yahoo.com |
| 651170 | RIOLLANO GARCIA, EVELYN | e.riollano98@gmail.com |
| 897631 | RIOLLANO GARCIA, EVELYN | e.riollano98@gmail.com |
| 1633811 | RIOS COTTO, VERONICA | HTRIOS@HOTMAIL.COM |
| 1584458 | Rios Cruz, Jose Ruben | joserioscruz.21@gmail.com |
| 813745 | RIOS HEREDIA, VANESSA | riosherediav@hotmail.com |
| 1809572 | Rios Hernandez, Maria T. | mayteriosh@gmail.com |
| 1806000 | Rios Medina, Teyma  M. | teymarios939@yahoo.com |
| 1776925 | Rios Ortiz, Teofila | toffyrios@yahoo.com |
| 1757199 | RIOS PEREZ, WILMA I | wilma.wrp@gmail.com |
| 1372268 | Rios Ramos, Irma J. | velazquezarcemiguel@gmail.com |
| 1585749 | Rios Rodriquez, Jose Ramon | jruie_373@hotmail.com |
| 1781813 | Rios Romero, Yvette | yvetteriosromero@gmail.com |
| 1569450 | RIOS SANCHEZ, ALMA | riosalma51@gmail.com |
| 15977 | RIOS SANCHEZ, ALMA | riosalma51@gmail.com |
| 1750655 | RIOS VELAZQUEZ, MYRNA Z. | riosmyrna@live.com |
| 1228394 | RIOS ZAYAS, JOHANARYS | JOHANARYSRIOS@YAHOO.COM |
| 1456459 | Rivas Berdecia, Raul | rivas3533@gmail.com |
| 440947 | RIVAS VAZQUEZ, RUTH A. | blackistyle0927@gmail.com |
| 814073 | RIVERA ALVARADO, IDA M | idarivera28@yahoo.com |
| 1449200 | RIVERA ALVERIO, JUAN | JONISV3@HOTMAIL.COM; junior3-@hotmail.com |
| 1777520 | Rivera Arreaga, Maria D. | sramos6921@gmail.com |

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1577913 | RIVERA AYALA, JESSIEL | jessielriveras51@gmail.com |
| 1795307 | Rivera Ayala, Jose  Antonio | riverayala@yahoo.com |
| 814215 | RIVERA BERRIOS, IGDANIA | Igdania@hotmail.com |
| 1083955 | RIVERA BETANCOURT, RENE | GASE90@GMAIL.COM |
| 1486763 | RIVERA BLONDET, JULIO A | LEEBOY45@AOL.COM |
| 1244477 | Rivera Blondet, Julio A. | leeboy45@aol.com |
| 1522234 | Rivera Bonilla, Luz H. | lucindasan@yahoo.com |
| 1767593 | Rivera Calderon, Ana M | abicalderon53@gmail.com |
| 851498 | Rivera Camacho, Wilfredo | Wilfredorivera1020@gmail.com |
| 963507 | RIVERA CANDELARIO, BIENVENIDA | bienvenidarivera@gmail.con |
| 1735309 | Rivera Caraballo, Laura  L. | Laura_pr3000@yahoo.com |
| 1744706 | RIVERA CARRASQUILLO, LUZ M | LUZEGIPTO@YAHOO.COM |
| 954159 | RIVERA CASTRO, ANDRES | pscarmayer452323@gmail.com |
| 1461533 | Rivera Centeno, Julio Angel | julito90@gmail.com |
| 1632001 | Rivera Centeno, Nadya M. | nady_05@hotmail.com; nadyamrievriver@gmail.com |
| 1723016 | Rivera Centeno, Nadya M. | nadyamriver@gmail.com |
| 1089644 | RIVERA CHEVERE, RUBEN | rubenrivera.rr81@gmail.com |
| 165235 | RIVERA CLEMENTE, FELIX | felixrivera981@gmail.com |
| 1665440 | RIVERA COFRESI, DAVID | ricoan1992@yahoo.com |
| 443962 | Rivera Colon, Elmer | ELMERRIVERACOLON@GMAIL.COM |
| 674025 | RIVERA COLON, JACKELINE | jackielinerivera394@gmail.com |
| 444249 | Rivera Colon, Rolando | rolex21r@yahoo.com |
| 752906 | RIVERA COLON, SAUL | saul73@hotmail.com |
| 851574 | Rivera Colon, Xavier | xrc00000@gmail.com |
| 1767930 | Rivera Concepcion, Ana P | anapilarviajera@gmail.com |
| 1357229 | RIVERA CORCINO, MARIANO | zaisha_47@hotmail.com |
| 1574430 | Rivera Cordova, Maria de Lourdes | Maria4230503@gmail.com |
| 1777954 | Rivera Cruz  , Norma  I | e.amadeo.ea@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1762048 | Rivera Cruz , Wanda  I | WANRIV41@HOTMAIL.COM |
| 1639111 | Rivera Cruz, Blanca I. | monchi59@yahoo.com |
| 375007 | RIVERA CRUZ, ORLANDO | O.rivera0101@gmail.com |
| 1091472 | RIVERA DE COLLAZO, SANDRA I | sandra.ivetterv@gmail.com |
| 1882850 | Rivera De Jesus, Vilmaree | vilmaree@yahoo.com |
| 1230260 | RIVERA DE LEON, JORGE L. | JorgeLRivera199@gmail.com |
| 1049869 | RIVERA DE PENA, MARGARITA | jpena116@yahoo.com |
| 445485 | RIVERA DELGADO, PEBBLES | prdelgado.23@gmail.com |
| 1670788 | Rivera Duran, Rosita | rositara09@live.com |
| 1775271 | Rivera Eliza, Diana | dianariveraeliza1212@gmail.com |
| 1691669 | Rivera Erez, Ileana I | ileana.rivera10@upr.edu |
| 1587955 | Rivera Febus, Elizabeth | elizabethriverafebus@gmail.com |
| 1069752 | RIVERA FELICIANO, NEREIDA | nereidanr@gmail.com |
| 360365 | RIVERA FELICIANO, NEREIDA | nereidanr@gimail.com |
| 1721885 | Rivera Feliciano, Victor | riverafelicianovic@gmail.com |
| 446206 | RIVERA FEO, CARMEN IRIS | riverafeo@gmail.com |
| 1585627 | RIVERA FIGUEROA, JOSE | powan5710@gmail.com |
| 1792378 | Rivera Figueroa, Josué | xevres@gmail.com |
| 1873475 | Rivera Garcia , Maricely | angelymaricely@hotmail.com |
| 1791654 | Rivera Garcia, Aitza Esther | roselynmercado@gmail.com |
| 665279 | RIVERA GARCIA, HECTOR LUIS | HERIVERAGARCIA1@GMAIL.COM |
| 1791152 | Rivera Garcia, Irma M. | riverairma253@yahoo.com |
| 368463 | RIVERA GARCIA, NYDIA | nydiam_vivera@hotmail.com |
| 447077 | Rivera Garcia, Nydia M. | nydiam_rivera@hotmail.com |
| 1689759 | Rivera Gilbes, Sherly M. | smrg5485pr@gmail.com |
| 1675245 | Rivera Gonzalez, Angel L | algr26218@gmail.com |
| 1584516 | RIVERA GONZALEZ, ARLEEN M. | arleenriveragonzalez75@gmail.com |
| 1586459 | RIVERA GONZALEZ, JUAN A | juanri403@gmail.com |

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1805888 | RIVERA GONZALEZ, NELLY | nleticiarivera@gmail.com |
| 1816896 | Rivera Gonzalez, Norma Iris | namnam.rivera2@gmail.com |
| 463219 | RIVERA GONZALEZ, ROBERTO | roberto.584@hotmail.com |
| 1095666 | RIVERA HOYOS, SYNTHIA E | synthiariver@hotmail.com |
| 448309 | RIVERA HOYOS, SYNTHIA ENID | synthiarivera@hotmail.com |
| 1454024 | Rivera Irizarry, Manuel Antonio | cabiito360@gmail.com |
| 585603 | RIVERA JIMENEZ, VICTOR M | RIVERA.VICTOR790@GMAIL.COM |
| 1755181 | Rivera Lara, Belency | belency@hotmail.com |
| 90029 | RIVERA LEFEBRE, CHRISTOPHER | vince_bonds@hotmail.com |
| 1911133 | Rivera Lopez, Evelyn | liny54@hotmail.com |
| 815036 | RIVERA LOPEZ, KARLA | KmriveraLopes@hotmail.com |
| 1796262 | RIVERA LOPEZ, RAFAEL  ANTONIO | rivera.papo22@gmail.com |
| 1788432 | RIVERA LOPEZ, RAFAEL ANTONIO | rivera.papo22@gmail.com |
| 1845124 | RIVERA LUGO, HERIBERTO | B.RODRIGUEZ_19@LIVE.COM |
| 1616944 | RIVERA LUGO, HERIBERTO | B.RODRIGUEZ_LA@LIVE.COM |
| 1915960 | Rivera Luna, Nancy | nrivera46@hotmail.com |
| 1632326 | RIVERA MALDONADO, IRMA  I | irmarys0379@gmail.com |
| 1875008 | Rivera Martinez, Diana E. | adrielys1511@gmail.com |
| 1699993 | RIVERA MEDINA, JOHN G. | wilmavegavargas@yahoo.com |
| 1601451 | Rivera Medina, Yadira Maria | yadirarivera0779@gmail.com |
| 249409 | RIVERA MELENDEZ, JOSE M | jmrivero2515@gmail.com |
| 1606244 | RIVERA MERCADO, MADELINE | madelinerm2009@gmail.com |
| 815302 | RIVERA MERCADO, MAYRA | Vandiel72@gmail.com |
| 300997 | RIVERA MOLINA, MARICARMEN | maririveramolina@yahoo.com |
| 1758553 | Rivera Montañez, Elmer | lord_english_online@hotmail.com; mrrivera124@yahoo.com |
| 1732597 | RIVERA MONTANEZZ , ELMER | marysotoclaudio@gmail.com; mrrivera124@yahoo.com |
| 1744958 | RIVERA MONTERO, SERGIO | sergioriveramontero8@gmail.com |
| 451435 | RIVERA MORALES MD, RAMON | raybel1111@yahoo.com |

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1778354 | Rivera Morales, Edia | ediarimo@yahoo.com |
| 451599 | RIVERA MORALES, LETICIA | riveraplaud@yahoo.com |
| 1804971 | RIVERA MORALES, LUZ D | RLUZ1067@GMAIL.COM |
| 1081025 | RIVERA MORALES, RAMON  C | raybel1111@yahoo.com |
| 1803574 | Rivera Moreno, Clarissa | Clarissarivera28@gmail.com |
| 299809 | RIVERA NARVAEZ, MARIA | MDROQUE@COQUI.NET |
| 1311095 | RIVERA NIEVES, CONRADO | Conradoconfesor@gmail.com |
| 1806205 | Rivera Ortiz, Ameraida | creacionesamerey@gmail.com; midulcegiro@gmail.com |
| 453669 | RIVERA PENA, MARCOS A. | arnalyz.1436@hotmail.com |
| 1872631 | Rivera Pereira, Alba N. | riveraalba16@gmail.com |
| 1823541 | Rivera Perez, Angelita | angie_r422@live.com |
| 1819187 | RIVERA PEREZ, CARMEN  M. | CARMARRIVERA@GMAIL.COM |
| 1322887 | RIVERA PEREZ, CARMEN L | LORYO51034@GMAIL.COM |
| 1644854 | Rivera Perez, Elizabeth | elyrivera29@hotmail.com |
| 1528404 | Rivera Perez, Fabiola Maria | chairam_r@yahoo.com |
| 1256144 | Rivera Perez, Luisa M | luisamarie69@yahoo.com |
| 1196383 | RIVERA QUINONES, ELBA I | delarosa52@gmail.com |
| 1456577 | Rivera Ramirez, Margarita | margaritarivera.ramirez@mail.com |
| 1750711 | Rivera Ramos, Carmen S. | karmyn7@hotmail.com |
| 454874 | RIVERA RESTO, VERONICA | verovero08@gmail.com |
| 1523244 | Rivera Rivera, Ana  A. | anariverats@gmail.com |
| 455343 | Rivera Rivera, Anievette | Blondierock@gmail.com |
| 1727206 | RIVERA RIVERA, CARIDAD M. | caryrivera1@hotmail.com |
| 1638057 | RIVERA RIVERA, CARMEN ALICIA | CARMEN_TATA2000@YAHOO.COM |
| 1751543 | Rivera Rivera, David Oscar | drivera1610@gmail.com |
| 1895937 | Rivera Rivera, German | GERMANRIVERA169@GMAIL.COM |
| 1010210 | RIVERA RIVERA, ISMAEL | TEXIAMARIE123@GMAIL.COM |
| 455955 | Rivera Rivera, Juan R | jrivera8jr@gmail.com |

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 258533 | RIVERA RIVERA, KETSY | krivera871@gmail.com |
| 1247477 | RIVERA RIVERA, LEONIDES | leonidesrivera30@gmail.com |
| 1907298 | Rivera Rivera, Magaly | magalyrivera7011@icloud.com |
| 1839800 | Rivera Rivera, Melba | melbariverar@gmail.com |
| 1896005 | Rivera Rivera, Osvaldo | osaval111972@gmail.com |
| 456518 | RIVERA RIVERA, SONIA L | rivera2lizi@gmail.com |
| 1672715 | Rivera Rodriguez, Carmen M. | maggiedeusmalier@gmail.com |
| 977574 | RIVERA RODRIGUEZ, CRISTINA | melannie582@gmail.com |
| 977574 | RIVERA RODRIGUEZ, CRISTINA | melannie582@gmail.com |
| 1615042 | Rivera Rodriguez, Delmarie | eiram_r12@yahoo.com |
| 994602 | RIVERA RODRIGUEZ, FLORA | pedritov25@yahoo.com |
| 1736692 | Rivera Rodriguez, Iris N. | irneris@gmail.com |
| 1020644 | Rivera Rodriguez, Jose | joseriro223@gmail.com |
| 1677514 | Rivera Rodriguez, Maria L | mluzrivera@gmail.com |
| 1873174 | Rivera Rodriguez, Mariel | rmariel37@gmail.com |
| 457401 | Rivera Rodriguez, Melvin | melvinrivera1978@gmail.com |
| 457401 | Rivera Rodriguez, Melvin | melvinrivera1978@gmail.com |
| 1754441 | Rivera Rodriguez, Ramonita | tita_2564@hotmail.com |
| 457603 | RIVERA RODRIGUEZ, TERESA | r832629@gmail.com |
| 977998 | Rivera Roman , Cruz | jusluz2000@gmail.com |
| 1103747 | RIVERA ROSA, WILLIAM | william430@hotmail.com |
| 1728608 | Rivera Ruiz, Annette | annetteriveraruiz29@gmail.com |
| 1242490 | RIVERA RUIZ, JUAN  M | miguelzarr@outlook.com |
| 1875267 | RIVERA SALIDAS, CARMEN  M. | CUCA45@HOTMAIL.COM |
| 1728570 | Rivera Sanchez, Jose A. | auriga1942@yahoo.com |
| 248118 | RIVERA SANTIAGO, JOSE L | neoeragenesis@yahoo.com |
| 1581556 | RIVERA SANTIAGO, MARIA  DE LOS A | delo2405@yahoo.com |
| 459262 | RIVERA SANTIAGO, MARIA DEL A. | delo2405@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1848954 | Rivera Santiago, Maria Luisa | marialuisa@caribe.net |
| 1889918 | Rivera Santiago, Maria Luisa | MariaLuisa@Caribe.net |
| 1872401 | RIVERA SANTIAGO, MARIA LUISA | MARIALUISA@CARIBO.NET |
| 1715460 | RIVERA SANTIAGO, ZERAIDA | zery1@hotmail.com |
| 934600 | RIVERA SANTOS, ROBERTO | franqui1952@gmail.com |
| 1722662 | Rivera Soto, Carmen M | carmenrs526@gmail.com |
| 1702228 | Rivera Suairez , Karla M | k_rivera28@yahoo.com |
| 1709907 | Rivera Suarez, Dhalma Iris | agierbolini@live.com |
| 1730475 | Rivera Suarez, Nidza Iris | agierbolini@live.com |
| 1639702 | Rivera Torres, Jose M | jomanrivera@yahoo.com |
| 702723 | RIVERA TORRES, LUIS J | lrivera@uaa.edu |
| 1584519 | RIVERA TROCHE , DIANA | dianayjoel@yahoo.com |
| 1806273 | Rivera Troche , Diana | dianayjoel@yahoo.com |
| 1584440 | RIVERA TROCHE, DIANA | dianayjoel@yahoo.com |
| 1584440 | RIVERA TROCHE, DIANA | dianayjoel@yahoo.com |
| 1211119 | RIVERA VALENTIN, GLORIA M | gmrivera1966@yahoo.com |
| 461046 | Rivera Vazquez, Angel V | vidalfoto@hotmail.com |
| 1385218 | RIVERA VAZQUEZ, GISELA | GRIVERA024@YAHOO.COM |
| 1559296 | RIVERA VAZQUEZ, GISELA | grivera024@yahoo.com |
| 1732769 | Rivera Vazquez, Ivelisse | esmerald27@hotmail.com |
| 1451660 | Rivera Vazquez, Ricardo | Ricky13154@yahoo.com |
| 1846236 | Rivera Vega, Micmary | micmaryr@gmail.com |
| 1887329 | Rivera Vega, Nadia  Enid | nadiariveravega@hotmail.com |
| 1105228 | RIVERA VEGA, YALISSA I | Yalissa.rivera@gmail.com |
| 288026 | Rivera Velazquez, Lysander | velazquezlee02@gmail.com |
| 1788616 | Rivera Vélez, Cristina E | cristinaestherrv@gmail.com |
| 648401 | Rivera Velez, Erika S | esrivera.flute@gmail.com |
| 1454034 | RIVERA VELEZ, GABRIEL | riveragabriel19@yahoo.com |

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 251628 | RIVERA VELEZ, JOSHUA S | mmvelez_@hotmail.com |
| 1800226 | RIVERA VELEZ, MARIA NOEMI | marinoe47@yahoo.com |
| 1586637 | RIVERA VIERA, JOSE | rayaladiaz@aol.com |
| 1647107 | Rivera Villalba , Suhjeil | suhjeilr@hotmail.com |
| 1616894 | Rivera, Alexis Castro | acastroriver9@gmail.com |
| 1188140 | RIVERA, DARLENE I | djrroldan@gmail.com |
| 1455269 | Rivera, Edwin Munoz | munozriveid66@gmail.com |
| 538745 | RIVERA, EVELYN SOTO | killzoneboy360@gmail.com |
| 1032603 | RIVERA, LUDUVINA  JESUS | kathia1solis@gmail.com |
| 1636469 | Rivera, Nery | millycialespr@hotmail.com |
| 1614815 | Rivera, Rafael | rodriguezmariet@yahoo.com |
| 920997 | Roble Rivera, Maria Del C | mariacarmen198096geata@hotmail.com |
| 1660581 | ROBLES ALBARRAN, PACIFICO | pacifico.robles@piagetpr.com |
| 989308 | ROBLES CHAMORRO, ERNESTO | ernestorobles5@hotmail.com |
| 816784 | ROBLES DIAZ, YARIMAR | r.yarimar@yahoo.com |
| 463824 | ROBLES FERNANDEZ, LUZ M | mariliz12000@hotmail.com |
| 258029 | ROBLES FIGUEROA, KEILA | keilarobles@gmail.com |
| 1524728 | Robles Ramos, Myrna E | merramos1240@gmail.com |
| 1524728 | Robles Ramos, Myrna E | merramos1240@gmail.com |
| 1107499 | ROBLES RODRIGUEZ, ZAIDA L | lucero_74@hotmail.com |
| 1505806 | ROBLES TIRADO, OMAYRA | omayra28104@gmail.com |
| 880088 | RODRIGUEZ ALEJANDRO, AIDA | astridbraul4690@gmail.com |
| 1887691 | Rodriguez Alier, Francisco A | frankierod@gmail.com |
| 1855306 | Rodriguez Alvarado, Migdalia | daliarod12@gmail.com |
| 465638 | RODRIGUEZ ALVAREZ, CARMEN  M | cmrodriguez2901@gmail.com |
| 2008513 | Rodriguez Baez, Carmen Y | carmenyrodriguezbaez@gmail.com |
| 1963696 | Rodriguez Bauza, Lourdes | lulyepz@hotmail.com |
| 1065907 | RODRIGUEZ BENITEZ, MIRNA I | kindie123@hotmail.com |

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 677563 | RODRIGUEZ BERRIOS, JESUS M | irmapolo@yahoo.com |
| 1162201 | Rodriguez Burgos, Amarilis | amarilisrb2014@gmail.com |
| 1891424 | Rodriguez Burgos, Carmen C | Urodz1eng@gmail.com |
| 1561297 | Rodriguez Burgos, Jose | orlando30pr@gmail.com |
| 1564368 | RODRIGUEZ BURGOS, JOSE ORLANDO | orlando30pr@gmail.com |
| 697016 | RODRIGUEZ CABRERA, LIANA T | LIANA.QUEBRADILLAS@GMAIL.COM |
| 466900 | RODRIGUEZ CABRERA, LIANA T | liana.quebradillas@gmail.com |
| 1088815 | RODRIGUEZ CAMACHO, ROSALIND | C-CARVELL@YAHOO.COM |
| 1856653 | Rodriguez Caraballo, Anaida | annierodri957@gmail.com |
| 1846225 | Rodriguez Caraballo, Eneida | eneidarodriguez5244@gmail.com |
| 934993 | RODRIGUEZ CEPEDA, ROSA E. | RERodriguez@policia.pr.gov |
| 467881 | RODRIGUEZ COLON, AIDA L | aijus@yahoo.com |
| 1738589 | Rodriguez Constantino, Olga I | nsrd@mail.com |
| 1844206 | RODRIGUEZ CORNIER, GILBERTO | GRC301@gmail.com |
| 1932079 | Rodriguez Cruz, Carmen Dolores | enriquegonzalez411@gmail.com |
| 817359 | RODRIGUEZ CRUZ, EVELYN | evyramonita@gmail.com |
| 1881383 | Rodriguez Cruz, Migdalia | dolly.rodcruz@yahoo.com |
| 1942084 | Rodriguez Diaz, Jose A. | rodriguezdia@de.pr.gov |
| 1634643 | Rodriguez Echevarria , Grace  J. | granet48@yahoo.com |
| 1429856 | Rodriguez Espinosa, Johnny A | elizabethcardonarodriguez@hotmail.com |
| 1666209 | Rodriguez Falcon, Elsa M | nquianes2429@yahoo.com |
| 1895228 | Rodriguez Febres, Hector | coqui7013@yahoo.com |
| 1895228 | Rodriguez Febres, Hector | coqui7013@yahoo.com |
| 760689 | RODRIGUEZ FERNANDEZ, VANESSA | VHARRIETROD@GMAIL.COM |
| 1577262 | Rodriguez Figueroa, Jeannette E | jeannette523@yahoo.com |
| 1388603 | RODRIGUEZ FIGUEROA, OLGA | olgama45@gmail.com |
| 1577619 | RODRIGUEZ GALARZA, CARLOS  M | cm.rodriguezgalarza@gmail.com |
| 1588501 | RODRIGUEZ GALARZA, CARLOS M | cm.rodriguezgalarza@gmail.com |

# Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1179372 | RODRIGUEZ GALARZA, CARMELO | OPaluca331@hotmail.com |
| 1786013 | Rodriguez Galarza, Carmelo | rodriguezcarmelo331@gmail.com |
| 470626 | RODRIGUEZ GARCIA MD, JESUS | jrgjeroga@yahoo.com |
| 1111838 | RODRIGUEZ GONZALEZ, MARIA N | MNR6712@GMAIL.COM |
| 471585 | RODRIGUEZ GUZMAN, LUZ M | lusma51269@gmail.com |
| 1040044 | RODRIGUEZ HERNANDEZ, MADELINE | mrhernandez707577@gmail.com |
| 1732169 | Rodriguez Jimenez, Samia | samiarodriguez19@gmail.com |
| 1712347 | RODRIGUEZ LERDO, LINDA | BEAUTIFULRODZ@GMAIL.COM |
| 1667660 | Rodriguez Lopez, Michelle | Michellerodriguez2638@gmail.com |
| 1812415 | Rodriguez Lopez, Sonia E. | soniarodlopez59@gmail.com |
| 1758629 | Rodriguez Marin, Mariceli | cherly.ann@hotmail.com |
| 1387797 | RODRIGUEZ MARRERO, MARILIZETTE | MARILIZETTE-30@HOTMAIL.COM |
| 1567777 | Rodriguez Martes, Melisa M | mitomell1975@hotmail.com |
| 1686271 | Rodriguez Martinez, Yarixa | yariamy1@gmail.com |
| 1767432 | RODRIGUEZ MARTINEZ, ZORAIDA | zorodmary@gmail.com |
| 1765958 | Rodriguez Miranda, Carmen M. | carmenrodz1016@gmail.com |
| 1717345 | Rodriguez Molina, Maritza | maritzaarodriguez39@gmail.com |
| 1863066 | RODRIGUEZ MONTALVO, LUISA  M | luisamaria66@yahoo.com |
| 898826 | RODRIGUEZ MORALES, FRANCESCA | perlasfarm@yahoo.com; perlasfarm77@yahoo.com |
| 1764693 | RODRIGUEZ MORALES, ILEANA | anaelirm@yahoo.com |
| 1665828 | Rodriguez Morales, Modesta | yarisel11@yahoo.com |
| 1040159 | RODRIGUEZ MUNOZ, MAGDA  M | magdarodol@yahoo.com |
| 919321 | Rodriguez Munoz, Magda M. | magdarod01@yahoo.com |
| 1871164 | RODRIGUEZ MUNOZ, MARIA B | APAGAN4213@HOTMAIL.COM |
| 1616467 | Rodriguez Munoz, Maria D. | mardin01739@outlook.com |
| 1831730 | RODRIGUEZ MUNOZ, SIAMI | SIAMIRODMUZ@YAHOO.COM |
| 1154579 | RODRIGUEZ NIEVES, WILLIAM | rwiloraquel@yahoo.com |
| 1929840 | Rodriguez Ortiz, Amelia | neri_jani@yahoo.com |

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1512034 | Rodriguez Ortiz, Carlos | rodzaval@gmail.com |
| 1512034 | Rodriguez Ortiz, Carlos | rodzaval@gmail.com |
| 71887 | RODRIGUEZ ORTIZ, CARLOS A | RODZAVAL@GMAIL.COM |
| 476146 | Rodriguez Otero, Rafael | DOE824650@GMAIL.COM |
| 1455217 | Rodriguez Padilla, Mariely | igxiem@yahoo.com |
| 1585633 | Rodriguez Pagan, Marisol | marisolrodzpagan@gmail.com |
| 983078 | RODRIGUEZ QUINONES, EDUARDO | eduardorodriguez0211@icloud.com |
| 21989 | RODRIGUEZ RAMOS, AMPARO | amparorodzra@gmail.com |
| 1162574 | RODRIGUEZ RAMOS, AMPARO | AMPARORODZRA@GMAIL.COM |
| 687421 | RODRIGUEZ RAMOS, JOSE RAMON | paporod956@yahoo.com |
| 1771144 | Rodriguez Rios, Manuel A. | manuelantony20002000@yahoo.com |
| 1654050 | Rodriguez Rivera , Miriam | rodriguezmrodriguez.miriam2@yahoo.com |
| 1675728 | Rodríguez Rivera, Carmencita | maestraciencia@hotmail.com |
| 1721167 | Rodriguez Rivera, Dora | dorayayarodriguez1953@gmail.com |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | LIZBETHRODRIGUEZRIVERA55@GMAIL.COM |
| 848107 | RODRIGUEZ RIVERA, MILDRED I | ivonne_rodz@yahoo.com |
| 854782 | RODRIGUEZ RIVERA, MILDRED I. | ivonne_rodz@yahoo.com |
| 1755771 | Rodriguez Robledo, Carmen M. | michelseaxd@gmail.com |
| 1729876 | Rodriguez Rodriguez, Blanca I. | nany2723@gmail.com |
| 1859057 | Rodriguez Rodriguez, Brunilda | b.rodriguez_19@live.com |
| 1844394 | Rodriguez Rodriguez, Brunilda | b.rodriguez_19@live.com |
| 1814901 | RODRIGUEZ RODRIGUEZ, BRUNILDA | brodriguez_19@live.com |
| 479460 | RODRIGUEZ RODRIGUEZ, IVETTE | ivette.rdrz64@gmail.com |
| 479483 | RODRIGUEZ RODRIGUEZ, JAVIER E | emrojane12@gmail.com |
| 1822100 | Rodriguez Rodriguez, Julia | juliarodriguez0982@gmail.com |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | ricardomrodriguez69@gmail.com |
| 1107394 | RODRIGUEZ RODRIGUEZ, ZAIDA A | zaidarodriguez1954@gmail.com |
| 941955 | RODRIGUEZ RODRIGUEZ, ZAIDA A | zaidarodriguez1954@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1742358 | RODRIGUEZ ROMAN, CARMEN L. | CRR.CAROLA@GMAIL.COM |
| 645677 | Rodriguez Ruiz, Elliott | yaucooptical@yahoo.com |
| 1528599 | Rodriguez Ruiz, Keida | keidar2009@yahoo.com |
| 932826 | RODRIGUEZ SANCHEZ, RAMON | rnrodriguez@gmail.com |
| 1786436 | Rodriguez Sepulveda, Isabel | qrodriguezlaw@gmail.com |
| 1811421 | RODRIGUEZ SERRA, DANIEL | ivy1074@yahoo.com |
| 1575233 | Rodriguez Silva, Myrta I. | mayta34@yahoo.com |
| 1455078 | Rodriguez Torres , Juan R | mantapr62@gmail.com |
| 1385300 | RODRIGUEZ TORRES, GRACE | zahred@gmail.com |
| 1234214 | Rodriguez Torres, Jose E | jert.solitario@gmail.com |
| 1234214 | Rodriguez Torres, Jose E | JERT.SOLITARIO@GMAIL.COM |
| 1823017 | Rodriguez Torres, Maria I | mariairodriguez129@gmail.com |
| 1822996 | Rodriguez Torres, Maria I. | mariairodriguez129@gmail.com |
| 745519 | RODRIGUEZ TORRES, RICARDO R | ricardorrt1968@yahoo.com |
| 1771617 | Rodriguez Vazquez, Edna | aned56@hotmail.com |
| 1540534 | Rodriguez Vazquez, Ramon L. | vazquez_2342@hotmail.com |
| 1580625 | RODRIGUEZ VELEZ, OLGA | angelawenf@gmail.com |
| 976877 | RODRIGUEZ VERA, CLARIBEL | claribelvera@yahoo.com |
| 976877 | RODRIGUEZ VERA, CLARIBEL | josevillamil@gmail.com |
| 1754653 | Rodriguez, Carmen M | michelseaxd@gmail.com |
| 1673100 | RODRIGUEZ, ISMAEL | rodriguez-marquez@hotmail.com |
| 1673100 | RODRIGUEZ, ISMAEL | rodriguez-marquez@hotmail.com |
| 244821 | RODRIGUEZ, JORIVETTE  SEPULVEDA | jorisponce@aol.com |
| 1799399 | Rodriguez, Jose M. | cmalvert@gmail.com |
| 285488 | RODRIGUEZ, LUIS, JORGE and BENJAMIN | LUISRODRIGUEZ246@HOTMAIL.COM |
| 300534 | RODRIGUEZ, MARIANNE CRESPO | mariannecrespo1983@gmail.com |
| 812940 | RODRIGUEZ, MIRIAM RAMOS | aberrios@yahoo.com |
| 1751673 | Rodriguez, Otilia | martinezjlmm2008@gmail.com |

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1774260 | Rodriguez, Tarmiana | tarmiana@gmail.com |
| 1774260 | Rodriguez, Tarmiana | tarmiana@gmail.com |
| 1548536 | Rodriguez, Wanda Velazquez | wvelazquez09@gmail.com |
| 1969279 | Rodriquez Quinones, Loyda | rodrloy686@gmail.com |
| 1560195 | Rogue, Margarita R | mrogue@cnmc.org |
| 1741320 | Rohena Dominguez, Luz N. | luzrohena@hotmail.com |
| 1524435 | ROIG ALICEA, NORMA IRIS | nira721@yahoo.com |
| 854828 | ROJAS ADORNO, DAVID | drrojas0938@gmail.com |
| 1480293 | Rojas Diaz, Angel L | ar27735@gmail.com |
| 1782105 | Roldan Palmero, Estela M | Cubero_estela@hotmail.com |
| 1780190 | Roldan Palmero, Estela M | cubero_estela@hotmail.com |
| 1743436 | Rolon Lozano, Ines Del C. | pacomarrero26@gmail.com |
| 1727602 | Rolón Lozano, Inés Del C. | pacomarrero26@gmail.com |
| 1819442 | Rolon, Miriam | valdinjeep@gmail.com |
| 1582473 | Roman Alvarado, Wilma J. | Wilmaroman50@gmail.com |
| 1730203 | Roman August, Maria | ndr24819@gmail.com |
| 1748198 | ROMAN DELERME, DIANA M. | Titinani63@gmail.com |
| 1912719 | Roman Diaz, Samuel | rommie960@gmail.com |
| 1580478 | Roman Echevarria, Manuel | manuelroman8914@gmail.com |
| 1738570 | Román Látimer, Claritza | carlitosvb50@gmail.com |
| 1580500 | ROMAN PEREZ, JORGE  D. | jorgedroman73@hotmail.com |
| 1647887 | ROMAN REYES, LEMUEL | LEMUELROMANO88@GMAIL.COM |
| 1638151 | Roman Rios , Marithsa I | macaf52@gmail.com |
| 1685935 | Roman Rios, Marithsa  I. | macaf52@gmail.com |
| 716594 | ROMAN RIOS, MARITHSA I | macaf52@gmail.com |
| 488457 | ROMAN ROLDAN, CARMEN | caroman@dtop.pr.gov; tatyharley72@gmail.com |
| 1862239 | Roman Santiago, Aida Iris | aida.roman2707@gmail.com |
| 1792422 | ROMAN SANTIAGO, MARIA I | mariaromansantiago58@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1630927 | Roman Torres, Ines M. | inesrom@gmail.com |
| 1443615 | Roman Velazquez, Aima R | araquel33@yahoo.com |
| 1748184 | Romero Aguirre, Alfredo | aidaromeroaguirre2@gmail.com |
| 1751143 | Romero Cruz, Alba N. | alba.romero2000@yahoo.com |
| 1475249 | Romero Duprey, Angel | romero19721@gmail.com |
| 1729923 | ROMERO LOPEZ, MARITZA | mromero@gmail.com |
| 1729643 | ROMERO LOPEZ, MARITZA | MROMERO@GMAIL.COM |
| 489637 | Romero Quinones, Jose A | 201mer4201@gmail.com; 201mery201@gmail.com |
| 1620937 | Romero Rivera, Aimee I. | aimeeivette@live.com |
| 1760413 | Romero Rodríguez, Lydia I | liiromero@hotmail.com |
| 1760413 | Romero Rodríguez, Lydia I | liiromero@hotmail.com |
| 1421672 | ROQUE MENA, ISAAC | laurentinomedina@gmail.com; santiagolawoffice@yahoo.com |
| 1810020 | ROSA ADAMES, XAVIER | xavierrosa@hotmail.com |
| 934930 | ROSA BERRIOS VEGA | roseangelicaberriosvega1941@gmail.com |
| 1798545 | Rosa Caldero, Victor M. | vmrosa410@gmail.com |
| 680649 | ROSA CASILLAS, JORGE | jrosa26@yahoo.com |
| 905598 | Rosa Coss, Jacqueline | jacky_1608@hotmail.com |
| 1188850 | ROSA GARCIA, DAVID | davidrosa16@gmail.com |
| 1588451 | ROSA MERCADO, ELIZABETH | ELIZABETH.ROSA.MERCADO@GMAIL.COM |
| 857357 | Rosa Morales, Alex | mycamine22@gmail.com |
| 907987 | ROSA RIVERA, JORGE | jrosac44@gmail.com |
| 492573 | ROSA RUIZ, RAQUEL | raquelrosa1475@gmail.com |
| 1751584 | Rosa Soto, Vilma H. | teachrosa@hotmail.com |
| 1374549 | ROSA TORRES, WANDA I | jgcr1998@yahoo.com |
| 492844 | Rosa Velez, Carmen  D. | cechispa@gmail.com; cehispa@gmail.com |
| 1759832 | Rosa Velez, Carmen D. | cechispa@gmail.com |
| 1736029 | Rosado Aponte, Sonia Noemi | felixvizcaya@yahoo.com; snrosadoaponte@yahoo.com |
| 1173768 | Rosado Arroyo, Betzaida | bey1970@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1877868 | ROSADO ARROYO, KETSY | Ketsy_r@yahoo.com |
| 493087 | ROSADO BAEZ, MARIA E | MARIAELY261@YAHOO.COM |
| 1698287 | Rosado Calderon, Juan Alberto | chessjames23@gmail.com |
| 244192 | ROSADO CARPENA, JORGE L | luisrosadocarpena@gmail.com |
| 1775619 | Rosado Cordero, Jose D. | davicito211@yahoo.com |
| 820270 | ROSADO DE JESUS, JOEL | rosadojoel@live.com |
| 1884194 | Rosado Guzman, Maria de los A. | Cesiannnaomy07@yahoo.com |
| 494095 | ROSADO MENDEZ, YAHAIRA | yaritzie30@gmail.com |
| 494095 | ROSADO MENDEZ, YAHAIRA | yaritzie30@gmail.com |
| 1721303 | Rosado Morales, Aymee  del C | rosadoa2@yahoo.com |
| 844232 | ROSADO PELLOT, GLORIA M | SCARLETGLOW17@GMAIL.COM |
| 1577720 | ROSADO PELLOT, GLORIA M. | scarletglow17@gmail.com |
| 1577630 | Rosado Pellot, Maria  I. | MIROSADO1523@GMAIL.COM |
| 1195912 | Rosado Pinet, Efrain | erain.rosado@hacienda.pr.gov |
| 1747877 | Rosado Rodriguez, Hilda J. | hjanessi38@gmail.com |
| 1762634 | Rosado Ruiz, Agnes | agnesyazmin@yahoo.com |
| 1799854 | Rosado Soto, Joanmarie | joanmarierosado@yahoo.com |
| 302795 | ROSADO TORRES, MARISOL | visolado@gmail.com |
| 10114 | ROSADO WESTERN, ALBANITZY | arwrosado@gmail.com |
| 1227566 | ROSARIO ALBINO, JOAN M | JMR_ALBINO@HOTMAIL.COM |
| 1757575 | Rosario Albino, Joan M. | Jmr_albino@hotmail.com |
| 1751041 | Rosario Avilés, Hilaria | hilaria.rosario@gmail.com |
| 496608 | Rosario Ferrer, Joel | yaheljoel@gmail.com |
| 895386 | Rosario Gerena, Eliezer | srt1621@hotmail.com |
| 937691 | ROSARIO GINES, SONIA | iregines4@yahoo.com |
| 937693 | ROSARIO GINES, SONIA | iregines4@yahoo.com |
| 1094855 | ROSARIO GINES, SONIA | ivegines4@yahoo.com |
| 1683763 | Rosario González, Maria | camydanybella@gmail.com |

Exhibit AB

122nd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1754623 | Rosario Ortiz, Nayda Milagros | naydaros@gmail.com |
| 1538416 | Rosario Rivera, Anna G | agabrielle19@gmail.com |
| 1538416 | Rosario Rivera, Anna G | agabrielle19@gmail.com |
| 974620 | ROSARIO RIVERA, CARMEN | best2way@hotmail.com |
| 1979164 | Rosario Rivera, Hector I. | hector.rosariorivera625@gmail.com |
| 1578649 | ROSARIO ROMAN, JUAN L. | juanrosario221@gmail.com |

**Exhibit AC**

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1058109 | ROSARIO ROMAN, MARITZA | maritza5rosario@gmail.com |
| 498338 | ROSARIO ROSARIO, JONATAN | JOHNNROSA@YAHOO.COM |
| 923544 | ROSARIO SANTANA, MARITZA | rosariomaritza25@gmail.com |
| 1921390 | Rosario Santiago, Mariselis | mariselisrosario@gmail.com |
| 1791373 | Rosario Torres, Irma | irosario794@hotmail.com |
| 1810915 | Rosario Torres, Sandra  I. | sandy.rosario721@gmail.com |
| 1990274 | Rosario Velez, Alberto | arv1967nahir@gmail.com |
| 1558326 | ROSARIO VELEZ, ANGEL  L | ar1986@gmail.com |
| 1558326 | ROSARIO VELEZ, ANGEL  L | ar1986@gmail.com |
| 499048 | ROSAS AMOROS, LUIS | luistowka@gmail.com |
| 1792340 | Rosas Caro, Joevanie | jova.rosas@hotmail.com |
| 1750503 | Rosas Olivo, Jane | jrolivo@yahoo.com |
| 1089038 | ROSAURA PEREZ VELEZ | TITIRPR@GMAIL.COM |
| 678795 | ROSS NIEVES, JOHANNA | joyross77@yahoo.com |
| 1228568 | ROSS NIEVES, JOHANNA | joyross77@yahoo.com |
| 1837443 | ROUBERT GONZALEZ, HECTOR A | hroubert64@gmail.com |
| 1014132 | ROVIRA GARCIA, JORGE L | jorge.l.rovira@hotmail.com |
| 1081516 | RUBIO MAURA, RAMON L | luismaura542@gmail.com |
| 500523 | RUEDA SOLO, JORGE | jorge.ruedasolo@gmail.com |
| 1485035 | Ruisanchez Vazquez, Eduardo | edoruisanchez@gmail.com |
| 1779049 | RUIZ ACUNA, CYNTHIA | cynthiaruizacuna@yahoo.com |
| 900637 | RUIZ BEZARES, GLADYS | jf.serrano50@gmail.com |
| 1046036 | RUIZ DE LA TORRE, LUZ N | rubialuz39@hotmail.com |
| 907399 | RUIZ FENCE, JONIN A | stonejon316@outlook.com |
| 1566251 | Ruiz Hernandez, Miguel A | mruiz@acaa.pr.gov |
| 1832841 | Ruiz Malave, Jose J. | jjruizmalave@yahoo.com |
| 646867 | RUIZ MERCADO, EMMA | ignaciamercadomartinez@gmail.com |
| 1650446 | Ruiz Mercado, Marisol | chispi129033@gmail.com |

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1792304 | Ruiz Rivera , Nancy | knancy382@hotmail.com |
| 1805539 | RUIZ RIVERA, LYDIA  E | RUIZLYDIA57@GMAIL.COM |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrian2006@gmail.com |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrian2006@gmail.com |
| 601877 | RUIZ SANTIAGO, ADRIAN A | TITOADRIAN2006@GMAIL.COM |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrian2006@gmail.com |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrian200600@gmail.com |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrich2006@gmail.com |
| 1584936 | Ruiz Sierra, Belimar | belymar25@gmail.com |
| 502996 | Ruiz Sosa, Daniel J. | danielr529864@gmail.com |
| 1616187 | Ruiz Talavera, Lizandra | lruiztalavera@yahoo.com |
| 1852541 | Ruiz Toro, Anette | anetteruiztoro@gmail.com |
| 300969 | RUIZ TORRES, MARIBELLE | MARARUIZTORRES@GMAIL.COM |
| 1096626 | RUIZ TORRES, WANDA I | wanda_torres26@yahoo.com |
| 1742676 | Ruiz Vazquez, Carlos E | glorianne.ruiz@gmail.com |
| 1742676 | Ruiz Vazquez, Carlos E | glorianne.ruiz@gmail.com |
| 1788749 | Ruiz, Myriam | myriamruiz98@yahoo.com |
| 1791161 | Ruiz, Victor Laboy | vlaboypr@gmail.com |
| 1577110 | RUTH Y RIVERA REYES | ruth.rivera1@gmail.com |
| 504001 | S E T A | ivbemail@yahoo.com |
| 1791208 | SAAVEDRA MARTINEZ, EMILIO A. | mrteclas2001@hotmail.com |
| 1459970 | Sabater Cruz, Carmen | yaleikasabater@hotmail.com |
| 998606 | SAEZ RIVERA, GINA I | gina.saez@hotmail.com |
| 1562936 | Salas Cortes, Marilyn | molibanez@yahoo.com |
| 1774137 | SALAS GONZALEZ, ANGEL L. | guity58@hotmail.com |
| 1741423 | Salas Martinez, Christine | christine388@gmail.com |
| 463300 | SALAS MENDEZ, ROBERTO | rsalas@dtop |
| 1918131 | Salazar Paradizo, Sonia M. | salazarsoniam@gmail.com |

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1881744 | Salcedo Troche, Carmen Lydia | titoalbarran55@gmail.com |
| 1641182 | Saldana Betancourt, Vivian  J. | saldanavivian022@gmail.com |
| 505522 | SALGADO MORALES, JOSE A | salgado0166@gmail.com |
| 505536 | Salgado Opio, Carlos  V | CarlosVSalgado@icloud.com |
| 1062125 | SALVA CAMACHO, MIGNA | mignasalva@yahoo.com |
| 331935 | SALVA CAMACHO, MIGNA N | mignasalva@yahoo.com |
| 505906 | SALVA CAMACHO, MIGNA N. | mignasalva@yahoo.com |
| 1817011 | SAN MIGUEL SOLIVAN, CARMEN I | junorw@gmail.com |
| 1752943 | San MIguel Torres, Pedro A. | mmendozapagan@gmail.com |
| 1752943 | San MIguel Torres, Pedro A. | mmendozapagan@gmail.com |
| 1660436 | Sanabria Amely, Noemi | prepiedra@yahoo.com |
| 1596731 | Sanabria de Matos , Vilma A | vilma.sanabria@familia.pr.gov |
| 506958 | SANABRIA LOZADA, MARITZA | daliz9395@hotmail.com |
| 1758227 | Sanabria Luciano, Wanda Ivete | kathynaomy2018@gmail.com; Wsanabria910@gmail.com |
| 1848720 | SANABRIA LUCIANO, YOLANDA E | elegantdjproduction@gmail.com |
| 891812 | SANABRIA QUILES, DAMARIS | christopherlanacuente@upr.edu |
| 1547594 | SANCHEZ ANDINO, WANDA | wsanchez6172@gmail.com |
| 360138 | SANCHEZ BURGOS, NELSON | nelson.sb1960@gmail.com |
| 360138 | SANCHEZ BURGOS, NELSON | nelson.sb1960@gmail.com |
| 1700294 | SANCHEZ CASTRO, ANA M. | ANAMSA1951@GMAIL.COM |
| 1151985 | SANCHEZ CHARRIEZ, VILMA I | vilma4367@yahoo.com |
| 1798578 | Sanchez Colon, Jose Alexander | JOSESANCHEZCOLON010145@gmail.com |
| 1195331 | SANCHEZ CRUZ, EDWIN | edwinsco556@gmail.com |
| 1637182 | Sanchez Figueroa, Luis F. | sanchezcora@live.com |
| 508331 | SANCHEZ FONSECA, LYZETTE | lyzette69@gmail.com |
| 1066987 | Sanchez Fontan, Myriam | evenlee_m@yahoo.com |
| 1866449 | Sanchez Garcia, Norma Iris | carolsanchez12@gmail.com |
| 1746297 | Sanchez Gonzalez , Mayra | mayaprflower@hotmail.com |

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1547447 | Sanchez Hernandez, Hector L | sanchezhernandez43@gmail.com |
| 1549895 | Sanchez Hernandez, Hector L. | Sanchezhernandez613@gmail.com |
| 1108156 | SANCHEZ ISAAC, ZORAIDA | shekitty210@gmail.com |
| 1645522 | SANCHEZ ISAAC, ZORAIDA | shekitty210@gmail.com |
| 993186 | SANCHEZ LOPEZ, FELIX E | eurorican@bellsouth.net |
| 1537503 | SANCHEZ LUYANDO, ORLANDO | OSANCHEZ@DRNA.PR.GOV |
| 1765877 | Sanchez Mattei, Maria De Los A. | msanchezmattei7@gmail.com |
| 1472729 | SANCHEZ MORET, CRUZ M | janetjogris@hotmail.com |
| 1248006 | SANCHEZ RAMOS, LIBERTAD | liber1357@gmail.com |
| 124951 | Sanchez Rivera, David | sanchez.david@gmail.com |
| 1649455 | SANCHEZ RODRIGUEZ, FRANCISCO | franciscosanchezlaw@yahoo.com |
| 1640240 | Sanchez Rodriguez, Providencia | cr48110@gmail.com |
| 510396 | Sanchez Rodriguez, Soraida | Coraljoalys@gmail.com |
| 715727 | SANCHEZ ROSADO, MARILYN | marlynsanchez66@gmail.com |
| 1595349 | SANCHEZ ROSADO, MARLYN | Marlynsanchez66@gmail.com |
| 1458725 | SANCHEZ ROSARIO , OBED | OBEDSANCHEZR@GMAIL.COM |
| 1458725 | SANCHEZ ROSARIO , OBED | OBEDSANCHEZR@GMAIL.COM |
| 1773046 | SANCHEZ RUBILDO, DAMARIS | damajoaquin@outlook.es |
| 1813259 | Sanchez Serrano, Ada Iris | adai.sanchez@1953gmail.com |
| 1928822 | Sanchez Torres, Wilmarys | sanchez_w@hotmail.com |
| 1720828 | Sanchez Vega, Luis A. | sanchezyolandamelendez@gmail.com |
| 1576669 | Sanfiorenzo Rodriquez, Norma I. | norma.sanfiorenzo@gmail.com |
| 1922164 | SANGUINETTI CARRILLO, MARIA  ITALINA | itacounselor2000@yahoo.com |
| 429341 | SANJURJO, ZAYRA RAMOS | ZayraRamos69@yahoo.com |
| 1879429 | Santaella Serrano, Nilda | nildasantaella@gmail.com |
| 1252604 | SANTANA CACERES, LUIS A | LUIS.SANTANA@FAMILIA.PR.GOV |
| 1560881 | Santana Caceres, Luis A. | luis.santana@familia.pr.gov |
| 1761352 | Santana Casanova, Herotida | normairismorales@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1257522 | SANTANA CRUZ, CATALINO | CATSANTANA@GMAIL.COM |
| 57384 | SANTANA DIEPPA, BRENDA I. | santana.dieppa@gmail.com |
| 1458667 | SANTANA HERNANDEZ, MELBA | melbasantanab11@yahoo.com; msantana@agricultura.pr.gov |
| 1183358 | SANTANA MARTINEZ, CARMEN | Carmenstn2448@gmail.com |
| 1105850 | SANTANA MARTINEZ, YARISA | YARISASM@GMAIL.COM |
| 1105850 | SANTANA MARTINEZ, YARISA | yarisasm@gmail.com |
| 1105850 | SANTANA MARTINEZ, YARISA | yarisasm@gmail.com |
| 513555 | SANTANA PACHECO, CARLOS J | SANTANA.CARLOS261G@GMAIL.COM |
| 1761934 | Santana Parrilla, Mericis | santanaparrillameeicis@gmail.com |
| 1866797 | Santana Rivera, Visitacion | visita54@hotmail.com |
| 1007146 | SANTANA ROSARIO, IRAIDA  E. | ceiralis@hotmail.com |
| 1554473 | Santana Sabater, David | davidsantana2424@gmail.com |
| 670572 | SANTANA SANTANA, IRMA  DORIS | idorissantana@gmail.com |
| 1986287 | Santana Vega, Carmen A. | TITAACCTA@GMAIL.COM |
| 160052 | SANTANA, EVELYN | evelyn.santana8@yahoo.com |
| 1716476 | SANTIAGO , MAYRA | mayrastgmir@hotmail.com |
| 1670428 | Santiago Acosta, Mayra E | esthelaryam@gmail.com |
| 514543 | SANTIAGO ALVERIO, MARGARITA | margara071158@gmail.com; tato56@yahoo.mail |
| 1861652 | Santiago Andujar, Virgen S | virgensantiago3102@gmail.com |
| 1424540 | SANTIAGO APONTE, RICARDO | santiago8110@gmail.com |
| 905118 | Santiago Arce, Ivan | isantiagoarce@gmail.com |
| 850301 | Santiago Arce, Ivan | isantiagoarce@gmail.com |
| 1571350 | Santiago Auiles, Mariela | msantiago2527@gmail.com |
| 1462331 | Santiago Bermudez, Alex | alexsb3924 |
| 1677388 | Santiago Calderon, Elizabeth | EL464SANTIAGO@YAHOO.COM |
| 1819400 | SANTIAGO CALDERON, ELIZABETH | ely64santiago@yahoo.com |
| 964184 | SANTIAGO CONDE, BLANCA | JAVIERROSARIO1780@HOTMAIL.COM |
| 1665293 | SANTIAGO CONDE, ILIA MARIA | ilsac@icloud.com; javierrosario1780@hotmail.com |

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1716657 | Santiago Conde, Ilia Maria | ilsanc@icloud.com; javierrosario1780@hotmail.com |
| 515668 | Santiago Crespo, Jose E | policia23392@gmail.com |
| 991712 | SANTIAGO CRUZ, EVELYN | e.santiago.cruz@gmail.com |
| 1736483 | SANTIAGO CUADRADO, GLADYS | JESSIEANN.MEDINA@GMAIL.COM; MEDINA8@HOTMAIL.COM |
| 1822264 | SANTIAGO CUEVAS, NILDA | cucasantiago5vice@gmail.com |
| 1403890 | SANTIAGO FERRER, CARMEN | DORALIVILLANUEVASANTIAGO@HOTMAIL.COM |
| 1823539 | Santiago Fortier, Vivian Ivette | angel.d.ortiz@hotmail.com |
| 1807362 | Santiago Franqui, Mairlin | msantiago777@gmail.com |
| 1787995 | Santiago Franqui, Mairlin | msantiago777@gmail.com |
| 1793094 | SANTIAGO GARCIA, IVELISSE | santiagoii1864@gmail.com |
| 1641077 | Santiago Gonzàlez, Elvia A | elviaasantiagogonzalez@gmail.com |
| 858371 | SANTIAGO GUZMAN, MERARI | merari.santiago@gmail.com |
| 1461317 | Santiago Hernandez, Jose M | jwcool2172@yahoo.com |
| 1153158 | SANTIAGO HERNANDEZ, WANDA | wandasantiagohernandez@hotmail.com |
| 1702108 | SANTIAGO LLORENS, EDGARDO | eslaw2000@yahoo.com |
| 1728909 | Santiago Lugo, Rene | matemaster10@hotmail.com |
| 517694 | SANTIAGO MALDONADO, JANET | janet_sntg@yahoo.com |
| 1649779 | SANTIAGO MALDONADO, WILLIAM | wsmovejabrava@hotmail.com |
| 1584865 | SANTIAGO MARTINEZ, PRISCILLA | priscillasantiago1967@yahoo.com |
| 1669288 | Santiago Meléndez, Deborah | delizmar2@gmail.com |
| 1908427 | Santiago Morales, Edgardo | edgardosantiago2035@gmail.com |
| 1800751 | Santiago Munoz, Luz Daisy | luzdaisysantiago@gmail.com |
| 518778 | Santiago Odiot, Alejandro | alejandro.satiago.odiot@yahoo.com |
| 1236402 | SANTIAGO ORTIZ, JOSE L | JOSESANTIAGOORTIZ1973@GMAIL.COM |
| 1551983 | Santiago Ortiz, Kelvin | kevinsantiago1@gmail.com |
| 1562900 | Santiago Ortiz, Reinaldo  T. | reitomas@outlook.com |
| 1562900 | Santiago Ortiz, Reinaldo  T. | reitomas@outlooks.com |
| 1762712 | Santiago Perea, Sandra E | enid0328@prtc.net; vierauiz6419@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1757618 | Santiago Perez, Minellie | 1119jomi@gmail.com |
| 519687 | SANTIAGO RAMOS, SAMUEL | lvannalexmito@icloud.com |
| 1217209 | SANTIAGO REYES, IDALIA | idsantiago@dtop.gov.pr |
| 1648458 | Santiago Rivas, Aurea | torres.aurimar30@gmail.com |
| 1820875 | SANTIAGO RIVERA, JORGE L. | jorgesantiago725@yahoo.com |
| 1819150 | SANTIAGO RODRIGUEZ, ANABEL | anasanti2003@yahoo.com |
| 520546 | SANTIAGO RODRIGUEZ, HERIBERTO | heribertow1968@gmail.com |
| 1695577 | SANTIAGO RODRIGUEZ, LUIS E. | luisesantiagopr@yahoo.com |
| 1199929 | Santiago Rosado, Enid | laesr65@hotmail.com |
| 1605627 | Santiago Rosado, Enrique | chaprado.es@yahoo.com |
| 1524103 | Santiago Saez, Enid | enids374@gmail.com |
| 1539621 | Santiago Sanchez, Yajaira | yajairasantiago4624@gmail.com |
| 823396 | SANTIAGO SANTIAGO, GLENDALY | gsantiago84@hotmail.com |
| 1221673 | SANTIAGO TORRES, IVELISSE | munecadayra@gmail.com |
| 1821420 | Santiago Torruella, Yara L. | yaralsantiago@gmail.com |
| 1893466 | Santiago Velez, Nellie   E. | nellie.santiago54@hotmail.com |
| 1583458 | Santiago Woyeno, Orlando A. | orlandoasantiago@yahoo.com |
| 1741404 | Santiago, Mayra I. | mayrastgmlr@hotmail.com |
| 864957 | SANTIAGO-DE ARMAS, LILIBET | lilistgo@yahoo.com |
| 1734576 | SANTIGO MENDEZ, JAVIER  ERICK | SANTIAGO.SANGERMAN@GMAIL.COM |
| 1097233 | SANTINI HERNANDEZ, VANESSA | vanesantini@yahoo.com |
| 1592685 | SANTINI HERNANDEZ, VANESSA C. | vanesantimd@yahoo.com |
| 1458170 | Santos Collazo, Angel Luis | angelsantos428@gmail.com |
| 1728546 | Santos Echerarria, Jeffrey | jeffreysantos79@gmail.com |
| 1099025 | SANTOS IRIZARRY, VICTOR | udsantos546@gmail.com |
| 1473817 | SANTOS IRIZARRY, VICTOR | vdsantos546@gmail.com |
| 1479328 | Santos Jurado, Hugo Lionel | santosJurado42@gmail.com |
| 303207 | Santos Leandry, Maritza | msantosleandry3741@gmail.com |

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 523800 | Santos Leandry, Martiza | msantosleandry3741@gmail.com |
| 1845166 | Santos Lopez, Lourdes Maria | santoslourdes14@gmail.com |
| 1045870 | SANTOS MONTANEZ, LUZ M | lulyluis1221@gmail.com |
| 1166678 | SANTOS RODRIGUEZ, ANGEL L | SANTOSJUNIOR1963@GMAIL.COM |
| 1129762 | SANTOS VELEZ, OTILIA | yurliris.velazquez@gmail.com |
| 1223059 | SAQUEBO ROSA, JAIME G | jsaquebo@hotmail.com |
| 857897 | SAQUEBO ROSA, JAIME G | jsaquebo@hotmail.com |
| 1173516 | SEDA COLLADO, BETSIE | betseda@gmail.com |
| 1555930 | SEDA VEGA , NANCY | 940RAMITA@GMAIL.COM |
| 823900 | Segarra Galarza, Wanda I | etevy@hotmail.com |
| 1772978 | SEGARRA GALARZA, WANDA I. | etevy@hotmail.com |
| 1021239 | SEGARRA GUZMAN, JOSE | nanjo_29@hotmail.com |
| 1805404 | SEGARRA MORRO, ANABELLE | anabellemorro@gmail.com |
| 1022902 | SEGARRA ORTIZ, JUAN  A. | Juansegarra9504@gmail.com |
| 1847115 | Segarra Ortiz, Juan A | juansegarra9504@gmail.com |
| 124971 | Segarra Rivera, David | segarrariveradavid3@icloud.com |
| 531340 | SEGUI ANGLERO, SHERRYL E | ramos.vega.wilfredo@gmail.com |
| 1461296 | Seijo Diaz, Rafael | Tito.seijo@hotmail.com |
| 1808501 | SEMIDEI DELGADO, RAMON L. | YAUCO03@YAHOO.COM |
| 1584838 | Sepulueda Perez, Gloria | gloria2637@hotmail.com |
| 1711065 | Sepulveda Rodriguez, Erving | E_R_V_I_N_G@hotmaill.com |
| 1196144 | SEPULVEDA TORRES, EILEEN | darita2395@hotmail.com |
| 1913956 | Sepulveda, Ingrid | molmedasepulveda@gmail.com |
| 1729617 | Serrano Ayala, Iris M. | irisserrano6@gmail.com |
| 1894275 | SERRANO BONILLA, FRANK R | fserranoboni@gmail.com |
| 1875697 | Serrano Claudio, Luz E | naydaserrano1238@gmail.com |
| 1619925 | Serrano Cora, Yohamma M. | yohamma22@gmail.com |
| 1677374 | Serrano Cruz, Victor J | gazmey@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 12834 | SERRANO FRANQUI, ALEXANDER | ALEXS305@HOTMAIL.COM |
| 1778618 | Serrano Osorio, Mailess | josmael123@hotmail.com |
| 634984 | SERRANO RAMOS, DAISY | daisysr1@yahoo.com |
| 1462583 | Serrano Rivera, Eliezer | guinea.esr@gmail.com |
| 1249125 | SERRANO RIVERA, LISANIA | lisyj34@gmail.com |
| 1673456 | SERRANO RIVERA, LUIS | luis.serrano0852@gmail.com |
| 1740957 | SERRANO RIVERA, LUIS | Lserrano.0852@gmail.com |
| 1710491 | Serrano Robert, Angel M. | serranoangel177@gmail.com |
| 1471009 | Serrano Rodriguez, Madeline | serranomadeline5077@gmail.com |
| 1990643 | SERRANO RODRIGUEZ, ROSALBA | TOLEDA12@YAHOO.COM |
| 1770289 | Serrano Rubert, Angel M. | serranoangel771@gmail.com |
| 1224547 | SERRANO SERRANO, JAVIER G | jgserrano8807@hotmail.com |
| 1426028 | SERRANO SERRANO, JAVIER G. | jgserrano8807@hotmail.com |
| 1051661 | SERRANO, MARIA DEL CARMEN | Mariaserrano738@gmail.com |
| 1773776 | Serrano, Shailing | shailing_16@yahoo.com |
| 1454890 | SERVICIOS LEGALES DE PR INC | sortega@servicioslegales.org |
| 850434 | SERVICIOS LEGALES DE PR INC | sortega@servicioslegales.org |
| 652443 | SEVILLA CASTRO, FELICITA | glymariv@hotmail.com |
| 1785579 | Sevilla Castro, Gladys | gladdysev@gmail.com |
| 1963012 | Sevilla Estela, Manuel A. | mase1582@gmail.com |
| 1341369 | SIBERIO RAMOS, JIMMY | pastorsiberio@aol.com |
| 1651644 | Sierra Acosta, Jorge Luis | anabelenjls@hotmail.com |
| 1574379 | SIERRA GARCIA, ALEXANDER | chimisierra@yahoo.com |
| 1812462 | SIERRA IRIZARRY, VIRGEN M. | virgen.sierra@yahoo.com |
| 1732811 | Sierra Maldonado, Jenny | Jennysierram@gmail.com |
| 1221960 | Sierra Ramirez, Ivette M | ivettesierra02@gmail.com |
| 1094157 | SILVA LOPEZ, SONIA B | sonia.b.silva@live.com |
| 1929319 | Silva Martinez, Domingo | mingosilva1227@gmail.com |

Exhibit AC
123rd Omni Objection Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1577369 | Silva Torres, Luz Antonia | luz.silva@upr.edu |
| 1583516 | SILVA, JOMARIE BORRERO | jomarie.borrero@familia.pr.gov |
| 1376484 | SIMONS, YVONNE | ozrfo@yahoo.com |
| 1857310 | SOLA ORELLANO, JOSE | jvsola@yahoo.com |
| 1694293 | Soler Colon, Luisa M. | luisafernandalunasoler@gmail.com |
| 1520969 | Solis Rivera , Maria  Milagros | muneca0806@gmail.com |
| 1454735 | Solognier Vrolijk , Guido Michel | guidosolognier@gmail.com |
| 1753117 | Sonia E Cortes | Soniaelised@gmail.com |
| 1723799 | SOSA CORTES, DALIA | deibi@rocketmail.com |
| 1880548 | Sosa Nieves, Milagros | pineropalmira@hotmail.com |
| 1880548 | Sosa Nieves, Milagros | pineropalmira@hotmail.com |
| 1671286 | Sosa-Santiago, Aida Esther | titelii@msn.com |
| 1822000 | Sostre Melendez, Myrna Iris | mimg-12@hotmail.com |
| 2002541 | Soto Carrero, Marisol | m.sholy5@gmail.com |
| 1576184 | SOTO CHEVRESTTS, ENRIQUE | quiquestot258@yahoo.com; sotochevrestts@gmail.com |
| 1761824 | Soto Claudio, Mary F | marysotoclaudio@gmail.com; mrrivera124@yahoo.com |
| 536910 | Soto Cora, Gaeze | gs.arroyo@hotmail.com |
| 1535701 | Soto Corchado, Marisol | marisolsoto90@yahoo.com |
| 1769624 | Soto Cuevas, Ixia   Milagros | jayjixi_00@live.com |
| 1200709 | SOTO DONATO, ERIC | glendamorales74@yahoo.com; gleric99@yahoo.com |
| 1228276 | SOTO FELICIANO, JOEL | Joel.soto8911@gmail.com |
| 1926545 | Soto Garcia, Mayra | mayras2010@yahoo.com |
| 930247 | SOTO GARCIA, OSVALDO | OSVALDOLAW@GMAIL.COM |
| 537330 | SOTO GARCIA, ROSA M | rsgarcia1959@gmail.com |
| 1732607 | Soto Gonzalez, Gloria | gloria_728@hotmail.com |
| 1854679 | SOTO GONZALEZ, GLORIA  M | gloria_728@hotmail.com |
| 1681893 | Soto Gonzalez, Gloria M | gloria_728@hotmail.com |
| 1854101 | Soto González, Gloria M | gloria_728@hotmail.com |

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 918516 | SOTO GONZALEZ, LUZ M | leny.burgui@gmail.com |
| 1573840 | Soto Hernandez, Jose  E | soto5family@yahoo.com |
| 1585036 | SOTO HERNANDEZ, JOSE E | SOTOSFAMILY@YAHOO.COM |
| 909322 | SOTO HERNANDEZ, JOSE E. | sotosfamily@yahoo.com |
| 909320 | SOTO HERNANDEZ, JOSE E. | sotosfamily@yahoo.com |
| 1868996 | SOTO LOPEZ , GERARDO A | JERRYSOTO@LIVE.COM |
| 1834437 | Soto Lopez, Geraldo A. | jerrysoto@live.com |
| 1454058 | Soto Ortiz, Edwin | ed-ama@live.com |
| 1424645 | SOTO PENA, FACUNDO A | cundo28@gmai.com |
| 1731346 | SOTO RAMIREZ, MIGDALIA | adajustiniano@gmail.com |
| 1815989 | Soto Rentas, Zaritzia | zary3@msn.com |
| 1751139 | SOTO RIVERA, HAYDEE M | HFYDER@YAHOO.COM |
| 1675804 | Soto Rivera, Jannette | jannette_soto@hotmail.com |
| 538842 | SOTO RIVERA, ROSA | RSOTO2412@GMAIL.COM; vrojas1258@gmail.com; vrojas12580@gmail.com |
| 1872274 | Soto Santini, Rosa M | rosamsoto.619@gmail.com |
| 1872274 | Soto Santini, Rosa M | rosamsoto.619@gmail.com |
| 1975532 | Soto Silva, Felicita | felicitasoto1234@gmail.com |
| 1975532 | Soto Silva, Felicita | felicitasoto1234@gmail.com |
| 1113365 | SOTO VARGAS, MARIA | edwinsco556@gmail.com |
| 1800134 | SOTO VELEZ, JOSE M. | sotovelezjm09@gmail.com |
| 1720057 | Sotomayor Torres, Myrna I. | betzabethw@yahoo.com |
| 1752248 | STO INC | gloriaotl@hotmail.com |
| 1752248 | STO INC | ivelise@contabilidadids.com |
| 1806687 | Strubbe Marin, Alex | strubbe76@yahoo.com |
| 1675603 | Suarez Andino, Pedro | JULIO_SUAREZ6@HOTMAIL.COM |
| 1527243 | SUAREZ LOPEZ, MADELINE | MADELINESUAREZLOPEZ@GMAIL.COM |
| 1259701 | SUAREZ QUESTELL, JOSE | yankebebe@yahoo.es |
| 987989 | SUAREZ THILLET, EMMA | EMMASUAREZESG@OUTLOOK.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1339849 | SUAREZ TORRES, JACQUELINE | jacqeulinesuarez1964@yahoo.com |
| 1875597 | Suarez Velez, Emma Rosa | emmasuarezpr@gmail.com |
| 250941 | SURITA RODRIGUEZ, JOSE | josesuritarodriguez@yahoo.com |
| 250941 | SURITA RODRIGUEZ, JOSE | JOSESURITARODRIGUEZ@YAHOO.COM |
| 543319 | SUSTACHE SUSTACHE, IRENE | irejos@gmail.com |
| 1240091 | TALAVERA ACEVEDO, JOSUE | doel2018@icloud.com; doeltalavera31@gmail.com |
| 1377123 | TAPIA CINTRON, NAYELI M | karely_cintron@yahoo.com |
| 1751437 | Tarafa Pérez, Luis O. | lotarafa@gmail.com |
| 1439491 | TARGET DEVELOPMENT, CORPORATION | MRIVERA@TARGETENG.COM |
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the reti | luisdiazvega@outlook.com |
| 1402231 | TIRADO ACEVEDO, CARMEN M | carmen.m.tirado@hotmail.com |
| 1063182 | TIRADO GONZALEZ, MIGUEL A | mickey.tirado@mosh.com |
| 375099 | TIRADO TIRADO, ORLANDO | Otirados@yahoo.com |
| 234392 | TOBI RUIZ, JACQUELINE | jacquelinetobi@hotmail.com |
| 1753059 | Toledo Arroyo, Julio A | toledokaoly@gmail. com |
| 1753059 | Toledo Arroyo, Julio A | toledokaoly@gmail.com |
| 1555950 | TOLEDO GARCIA, JOSELINE | TOLEDOJOSELINE11@GMAIL.COM |
| 1548072 | TOLEDO SOSA, NOEL | NTOLEDOSOSA59@GMAIL.COM |
| 1455400 | Toledo, Agustin Cordero | comotupai@gmail.com |
| 1099006 | TOLENTINO CASTRO, VICTOR S | vtolenntino_38@hotmail.com |
| 1454765 | Tolentino Garcia, Mayra Ivette | mayratolentino@hotmail.com |
| 164968 | TORO HERNANDEZ, FELIX  J | yhpagan1@yahoo.com |
| 921866 | TORO HURTADO, MARIA M | ivannadelmar2001@gmail.com |
| 1729654 | TORO LOPEZ, ARLEEN | adelctoro2000@hotmail.com; atoromed@yahoo.com |
| 1083994 | TORO SANTIAGO, RENE | TORORENE64@GMAIL.COM |
| 1083994 | TORO SANTIAGO, RENE | TORORENE64@GMAIL.COM |
| 1814603 | TORRE ZENQUIS, NESTOR O | NINOD-1@YAHOO.COM |

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1197120 | TORRES AMADOR, ELIEZER | ellio7455@gmail.com |
| 980360 | TORRES BRACERO, DIONISIO | OFICIAL013@HOTMAIL.COM |
| 1753171 | Torres Cardenales, Damaris | dajowie14@gmail.com;dajowie14 gmail.com |
| 1086756 | TORRES CASANOVA, ROBERTO | RTCasanova1@yahoo.com |
| 550092 | TORRES CASIANO, KEISHLA | key_763@hotmail.com |
| 1771410 | Torres Colon , Maria  Ines | yarriv5907@yahoo.com |
| 1839737 | Torres Correa, Magaly | magalytc03@gmail.com |
| 1580642 | TORRES CORTES, LEDY | torresledy@hotmail.com |
| 1580614 | TORRES CORTES, LEDY ROSALINE | torresledy@hotmail.com |
| 1455372 | Torres Cruz, Juan Antonio | tonymaxtune@line.com |
| 33473 | TORRES DELGADO, ARNALDO L. | delgadotorres49@mail.com |
| 1455718 | Torres Escribano, Angel | angelte7@gmail.com |
| 257353 | TORRES FIGUEROA, KAREN | kamgelina@gmail.com |
| 551696 | TORRES FIGUEROA, KAREN M | kamgelina@gmail.com |
| 1817523 | Torres Garcia, Janette | janettetorres260@gmail.com |
| 1843999 | Torres Giron, Luis Alberto | ltorres475@yahoo.com |
| 652251 | TORRES GONZALEZ, FELIBERTO | corick.torres@upr.edu |
| 1779853 | Torres Gonzalez, Jorge L. | jt086897@gmail.com |
| 552356 | TORRES GONZALEZ, SANDRA I. | sandral461@gmail.com |
| 1797480 | Torres Gonzalez, Virgen M. | rubimota101@hotmail.com |
| 1778291 | Torres Gorritz, Jomayra | jtorresgorr@gmail.com |
| 1337525 | TORRES GUZMAN, IDENIS | idenist@gmail.com |
| 1337525 | TORRES GUZMAN, IDENIS | idenist@gmail.com |
| 1801903 | Torres Hernández, Manuel | manuelth31@hotmail.com |
| 1712489 | TORRES IRIZARRY, ANTONIO | loyda_t@yahoo.com |
| 1512868 | TORRES IRIZARRY, BELKYS | panavicorp@yahoo.com |
| 855311 | TORRES IRIZARRY, LOYDA | loyda_t@yahoo.com |
| 1760665 | Torres Irizarry, Luis Angel | loyda_t@yahoo.com |

## Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1857757 | Torres Irizarry, Luz I. | liti126@hotmail.com |
| 1571693 | TORRES JIMENEZ, BRAULIO | brauliotorres1332@gmail.com |
| 247672 | TORRES LLOMPART, JOSE G | gladysfiqueroldan@gmail.com |
| 1881912 | Torres Lugo, Edwin | karined.18@hotmail.com |
| 1869536 | Torres Martinez, Ana Maria | profatorres_educ@yahoo.com |
| 1739939 | Torres Martinez, Martha | marthepet@gmail.com |
| 1642147 | TORRES MARTINEZ, ZULMA | ZULMALEITHA@GMAIL.COM |
| 1777207 | TORRES MATOS, CLARISSA | CLARISSATORRESPR@GMAIL.COM |
| 1533672 | Torres Matos, Gary | garyglock@hotmail.com |
| 553710 | TORRES MEDINA, OLGA L. | olgatorres015@gmail.com |
| 1577835 | Torres Milian, Marilyn | marilyntorres42@yahoo.com |
| 1080556 | TORRES MISLA, RAFAEL | dreyes@dcr.gov |
| 1080556 | TORRES MISLA, RAFAEL | torresrafael572@gmail.com |
| 554061 | Torres Montalvo, Eddie | egtg009@yahoo.com |
| 554061 | Torres Montalvo, Eddie | egtg009@yahoo.com |
| 1494837 | Torres Morales, Madeline | tmadeline2710@gmail.com |
| 1537785 | TORRES MOYA, MARILYN | MARILYNTORRES45@YAHOO.COM |
| 1541026 | TORRES MOYA, MARILYN | marilyntorres45@yahoo.com |
| 1115846 | TORRES NEGRON, MARTIN G | wallie3462@yahoo.es |
| 1660012 | TORRES NIEVES, JOSE | lui.torr.1900@gmail.com |
| 232547 | TORRES OCASIO, ISRAEL | israelt@ymail.com |
| 57365 | TORRES ORTIZ, BRENDA I | pibrenia@yahoo.es |
| 554820 | TORRES ORTIZ, ISABEL | CHU-RAMIREZ@HOTMAIL.COM |
| 1824996 | TORRES PAGAN, DAMARIS L | damarisltp@gmail.com |
| 635213 | TORRES PAGAN, DAMARIS L | damarisltp@gmail.com |
| 555095 | TORRES PAGAN, DAMARIS L. | damarisltp@gmail.com |
| 1603771 | TORRES PAGAN, NELLY | maytedelrperez2531@yahoo.com |
| 1884745 | Torres Pagon, Viviana | viviana.torres64@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 359727 | Torres Pedrogo, Nelsida L. | tnelsida@gmail.com |
| 1884391 | Torres Perez, Luz Delia | arte.reinaldoguerrero@gmail.com |
| 1540476 | Torres Plaza, Maria  I | bellymar96@gmail.com |
| 1760409 | Torres Portalatin, Jose Federico | torresportalatin@gmail.com |
| 555611 | Torres Quinones, Yolanda | tyolanda353@gmail.com |
| 1544658 | Torres Ramos, Mayra E | beba_2163@yahoo.com |
| 1578050 | Torres Rivera, Alberto | alberto-torres@icloud.com |
| 958174 | TORRES RIVERA, ANIBAL | ivettetorres196@yahoo.com |
| 1808647 | TORRES RIVERA, JOSE | jtorres1619@yahoo.com |
| 1239338 | TORRES RIVERA, JOSE V | mivazquez006@aol.com |
| 1620982 | Torres Rivera, Luis A | wiche26@gmail.com |
| 1255152 | TORRES RIVERA, LUIS O | cruz.omayra@hotmail.com |
| 1733954 | Torres Rivera, Maria  del Pilar | mpbtorresrivera@gmail.com |
| 1746977 | Torres Rivera, Sara Enid | jenidtr50@gmail.com |
| 1802725 | Torres Rodriguez, Diana | Dianatorresrodriguez7@gmail.com |
| 1778771 | Torres Rodriguez, Elba I | Elbatorres358@yahoo.com |
| 747998 | TORRES RODRIGUEZ, ROSA ANGELES | ROSANGELES13@OUTLOOK.COM |
| 557198 | TORRES RODRIGUEZ, ZELIDETH | zelidethr@yahoo.com |
| 1997064 | Torres Rosa, Nicole | nicole.torres86@hotmail.com |
| 1734924 | TORRES RUIZ, ELIUD | TELIUD79@YAHOO.COM |
| 557573 | TORRES RUIZ, EMILIO G | millotorres777@gmail.com |
| 1965564 | Torres Ruiz, Jorge | jtrtorres92@gmail.com |
| 1169254 | Torres Santana, Antonia | jamina11@yahoo.com |
| 557821 | TORRES SANTANA, ANTONIA | jamina11@yahoo.com |
| 28368 | TORRES SANTANA, ANTONIA J | jamina11@yahoo.com |
| 1486957 | Torres Santiago, Edith T | edith_ponce13@hotmail.com |
| 1472162 | Torres Santiago, Edith T. | edith_ponce13@hotmail.com |
| 558114 | TORRES SANTIAGO, ZULMA Y | ztorresant@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1841336 | TORRES SEPULVEDA, JORANNIE | Jotorres51@Hotmail.com |
| 1659238 | Torres Serrano, Luz Delia | luztorresserrano@gmail.com |
| 1091331 | TORRES SERRANO, SANDRA G. | sandra67torres@gmail.com |
| 1667681 | Torres Torres Torres, Arnaldo | arnaldo_torres@hotmail.com |
| 1792894 | Torres Torres, José  A. | babyblue_1_2_3@yahoo.com |
| 1792894 | Torres Torres, José  A. | babyblue_1_2_3@yahoo.com |
| 1955262 | Torres Vazquez, Elsa E. | velsatorress@yahoo.com |
| 1079798 | TORRES VEGA, RAFAEL H | torresrafaelh@yahoo.com |
| 559388 | TORRES VELEZ, RIGOBERTO | IADJUNTAS@AOL.COM |
| 559388 | TORRES VELEZ, RIGOBERTO | ladjuntos@aol.com |
| 1257617 | TORRES ZENQUIS, NESTOR O | nino2_1g@yahoo.com |
| 1456138 | Torres, Abraham Ortiz | abeotorres@yahoo.com |
| 1655266 | Torres, Alejandro | tododenoche@yahoo.com |
| 1906594 | Torres, Enid Colon | pitirre1613@gmail.com |
| 904402 | Torres, Isabel Elias | isaeliast@gmail.com |
| 1744768 | TORRES, JUAN LUGO | jlugo26@outlook.com |
| 692043 | TORRES, JUANITA  GOMEZ | jgt1948@gmail.com |
| 1825055 | Torres, Pedro Lugo | petterlug2@gmail.com |
| 1554336 | Traverso Traverso, Margarita | margataverso@gmail.com |
| 560661 | Trinidad Cordova, Johanne Del C | DIRIEL27434@GMAIL.COM |
| 560718 | TRINIDAD GONZALEZ, WILMA | trinidadw83@yahoo.com |
| 1722609 | Trinidad Gonzalez, Wilma | trinidadw83@yahoo.com |
| 1678930 | Trinidad Vasquez, Elsie | elsietrinidad@gmail.com |
| 1811962 | TROCHE ORTIZ, CARMEN E | ESPE_TROCHE@YAHOO.COM |
| 1802608 | Trujillo Panissa, Margarita | m.trujillopmt@gmail.com |
| 1802608 | Trujillo Panissa, Margarita | m.trujillopmt@gmail.com |
| 1863123 | Trujillo Panisse, Margarita | m.trujillopmt@gmail.com |
| 1850154 | Trujillo Panisse, Margarita | matrujilloprnt@gmail.com |

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 253677 | TURULL ECHEVARRIA, JUAN J | TURULL2@AOL.COM |
| 1084506 | Umanas Perez, Ricardo E. | RicardoUmas@gmail.com |
| 1783353 | Uribe Perez, Stefanie | stef.blue7@gmail.com |
| 1452596 | VAELLO BRUNET, ILEANA | ivvaello@yahoo.com |
| 1875077 | Valdes De Jesus, Julio A. | juliovaldes11@yahoo.com |
| 827250 | VALDEZ RAMOS, AMY | amyleechu@hotmail.com |
| 1775212 | Valentin , Annie | anievalentin2564@gmail.com |
| 237909 | VALENTIN CRUZ, JESSENIA | nelianys11@gmail.com |
| 564709 | Valentin Figueroa, Ruben E | rubenvalentin1973@gmail.com |
| 124042 | VALENTIN GUZMAN, DANNY R | danny.valentin11@gmail.com |
| 892096 | VALENTIN GUZMAN, DANNY R | danny.valentin11@gmail.com |
| 892095 | VALENTIN GUZMAN, DANNY R | danny.valentin11@gmail.com |
| 287974 | Valentin Roman, Lynette | lyvalentin@gmail.com |
| 1845650 | Valentin Roman, Lynette | lyvalentin@gmail.com |
| 1599694 | Valentio Rodriguez, Teresa | aafote105u@gmail.com |
| 1483936 | Valle Cortes, Edgar | evalleoficial@outlook.com |
| 1968482 | Valle Perez, Marilyn | maggiepr35@hotmail.com |
| 566256 | VALLE VALLE, ANGEL | ALVALLEVALLE@GMAIL.COM |
| 1806156 | Valle Valle, Marga | vmarga053@gmail.com |
| 1806156 | Valle Valle, Marga | vmarga053@gmail.com |
| 1213540 | VALLEJO MORENO, HECTOR F | hlvm1969@gmail.com |
| 1765469 | Varela Guzman, Gisela | miss.holistic@yahoo.com |
| 566961 | Varela Nieves, Rosa Elena | kistalee@hotmail.com |
| 1700917 | VARGAS ALTIERY, DOMINGA | domingavargas9@gmail.com |
| 952125 | Vargas Laboy, Ana L. | aluisa11@yahoo.com; asaez131@gmail.com |
| 985960 | VARGAS MARTINEZ, ELISA | ELOSCARCUENAS@GMAIL.COM |
| 567861 | VARGAS MARTINEZ, MARIA | vargasm63@yahoo.com |
| 1617129 | Vargas Matos, William Ricardo | wvargas0772@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1795894 | Vargas Morales, Gerardo | vargas_gerardo@yahoo.com |
| 1614813 | VARGAS RAMIREZ, ROBERTO | INVADERS692000@YAHOO.COM |
| 1999867 | Vasquez Gonzalez, Saul | v10sav_jd@hotmail.com |
| 1936290 | Vasquez Rivera, Karla Rosalia | KVazquez84@gmail.com |
| 1575898 | Vazquez Agosto , Marisol | marvazqez73@yahoo.com |
| 1925325 | Vazquez Cruz, Aris D. | arisdvazquez@gmail.com |
| 336829 | Vazquez Cruz, Miriam | miriam.vazquez238@gmail.com |
| 1064918 | VAZQUEZ DIAZ, MILDRED | miLvazquez10@yahoo.com |
| 1851197 | VAZQUEZ HERNANDEZ, GLORIA M | vazquezgloria77@yahoo.com |
| 1760145 | VAZQUEZ HERNANDEZ, JOSE E. | jevh55@hotmail.com |
| 571183 | VAZQUEZ MARRERO, VILMA | VVMZ000@PRTC.NET |
| 1614418 | VAZQUEZ MONTANEZ, NERIAN | nerychay@gmail.com |
| 571548 | VAZQUEZ MORALES, KELVIN S | KELVINVAZQUEZ@HOTMAIL.COM |
| 1755208 | Vazquez Nieves, Arnldo | arnaldoaromas@yahoo.com |
| 855446 | VAZQUEZ OLIVIERI, MICHELLE | michellemvazquez@hotmail.com |
| 1183539 | VAZQUEZ ORTIZ, CARMEN | YOLYVZ@GMAIL.COM |
| 1455208 | Vazquez Ortiz, Jorge Luis | yadriacruz105@gmail.com |
| 572381 | VAZQUEZ REYES, KARIAM S | KARIAMVAZQUEZ40@GMAIL.COM |
| 1200500 | VAZQUEZ RIVERA, ERIC E | moray.a@hotmail.com |
| 572597 | Vazquez Rivera, Luis  A | LUIS.VAZQUEZ0822@GMAIL.COM |
| 1036075 | VAZQUEZ RIVERA, LUIS ANTONIO | LUIS.VAZQUEZ0822@GMAIL.COM |
| 1583954 | Vazquez Rivera, Margarita | margantavazquezriver@gmail.com |
| 927167 | VAZQUEZ ROSARIO, NANCY M | jeynan01@hotmail.com |
| 333224 | VAZQUEZ SANTIAGO, MIGUEL | aorlandi52@gmail.com |
| 975435 | VAZQUEZ SANTOS, CARMEN GLORIA | cvsantos.cv53@gmail.com |
| 396896 | VAZQUEZ SUAREZ, PEDRO A | vazquez4075@gmail.com |
| 1823060 | VAZQUEZ SUAREZ, PEDRO H | VAZQUEZ4075@GMAIL.COM |
| 1769056 | Vazquez Vazquez, Luz C | lvazquez_de@hotmail.com |

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1643849 | VAZQUEZ, ABIGAIL | abigailvazquez35@yahoo.com; redleg21@yahoo.com |
| 641858 | VAZQUEZ, EDUARDO  RUISANCHEZ | edoruisanchez@gmail.com |
| 641858 | VAZQUEZ, EDUARDO  RUISANCHEZ | edoruisanchez@gmail.com |
| 1825609 | Vazquez, Miriam Guzman | mirian.willito@gmail.com |
| 1103930 | VEGA CORDERO, WILLIAM | cocosjun1975@hotmail.com |
| 941086 | VEGA CORDERO, WILLIAM | cocosjun1975@hotmail.com |
| 1780713 | Vega Feliciano, Jose Luis | joselvega53@gmail.com |
| 1099634 | VEGA LABOY, VIRGEN C. | virgenvegaumet@yahoo.com |
| 1572191 | VEGA NEGRON, GILMARY | gilmaryveganegron@gmail.com |
| 1568438 | Vega Negron, Gilmary | gilmaryveganegron@gmail.com |
| 957071 | VEGA OTERO, ANGEL | ALBERT.OTERO@HOTMAIL.COM |
| 957072 | VEGA PAGAN, ANGEL | luis_a59@yahoo.com |
| 576088 | Vega Pagan, Angel L | luis_a59@yahoo.com |
| 256521 | VEGA PEREZ, JUNOT | junotvega@yahoo.com |
| 1887370 | Vega Ramos, Lillian | lillyvega57@yahoo.com |
| 670052 | VEGA ROBLES, IRIS L | iriska515@yahoo.com |
| 1763588 | VEGA ROSADO, VENEICA | veneicavr@gmail.com |
| 1091951 | Vega Sanchez, Santa T | stvs2146@gmail.com |
| 1760384 | VEGA VARGAS, WILMADEL C | WILMAVEGAVARGAS@YAHOO.COM |
| 1780698 | Vega Zayas, Virgenmarie | alanavirgen@yahoo.com |
| 1944516 | Vegas Zayas, Herminio Jose | vega_zayas@hotmail.com |
| 1557902 | Veintidos Soto, Ivonne | urge2know2@yahoo.com |
| 1571984 | VELAZQUEZ DELGADO, MIGNA M | mignav07@yahoo.com |
| 1578316 | VELAZQUEZ DELGADO, MIGNA M. | MIGNAV07@YAHOO.COM |
| 1455867 | Velazquez Encarcion, Jesus Manuel | velazquez.jesus24@yahoo.com |
| 1842736 | VELAZQUEZ FLORENCIO, MARIELY | MARIELY.VAZQUEZ@UPR.EDU |
| 1831473 | Velazquez Huertas, Awilda | awildavelazquez44@gmail.com |
| 931688 | VELAZQUEZ PEREZ, RAFAEL A | lbiriel38@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 932889 | Velazquez Perez, Ramon | nomarlvp@gmail.com |
| 1364772 | Velazquez Rodriguez, Oscar | magaliriveramillan088@gmail.com |
| 1078290 | Velazquez Rodriguez, Pedro  Luis | peter.bouyba@hotmail.com |
| 1544051 | Velazquez Rodriguez, Wanda | wvelazquez09@gmail.com |
| 1734939 | Velazquez Soler, Luis F. | luisfernandovel@gmail.com |
| 1649438 | Velazquez Velazquez, Miriam | miriamvec@gmail.com |
| 1739650 | Velazquez, Gladys M | gvgalarza1@gmail.com |
| 1463788 | Velazquez, Zaida Trinidad | triniti137@hotmail.com; ztrinidad@ama.pr.gov |
| 579900 | Velez Afanador, Davis | sivad_ys@yahoo.com |
| 580072 | VELEZ BAERGA, ANA | annie001512@yahoo.com |
| 1227481 | VELEZ BURGOS, JIMMY | JTOSTONCREW@GMAIL.COM |
| 1227481 | VELEZ BURGOS, JIMMY | JTOSTONCREW@HOTMAIL.COM |
| 1876051 | Velez Camacho, Luis Raul | LUISVELEZ@FAMILIAPR.GOV |
| 1807516 | Velez Colon, Nayda F | nafabianna@hotmail.com |
| 1595232 | VELEZ CRUZ, CARLOS A. | marangelygonzalez@hotmail.com |
| 1738243 | Vélez Domenech, Lenier | leniervelez1945@gmail.com |
| 1571837 | Velez Hernandez, Saul | delacruzdamaris@gmail.com |
| 1571837 | Velez Hernandez, Saul | delacruzdamaris@gmail.com |
| 1907977 | Velez Lara, Carol Enid | ce.velez@hotmail.com |
| 966629 | VELEZ LORENZO, CARLOS R | narut2169@gmail.com |
| 1572363 | Velez Martin, Rosalina | velezmartin18@gmail.com |
| 1572363 | Velez Martin, Rosalina | velezmartin18@gmail.com |
| 905797 | VELEZ NIEVES, JAIME | JAIMEVELEZ53@GMAIL.COM |
| 905797 | VELEZ NIEVES, JAIME | JAIMEVELEZ53@GMAIL.COM |
| 1851406 | VELEZ OCASIO, RUTH | fortaleza91@yahoo.com |
| 1554669 | Ve'lez Ortiz, Martiza | pioymaritza@hotmail.com |
| 1747755 | Velez Ramos, Jose | delisse_delisse@yahoo.com |
| 895905 | VELEZ RIVERA, ELSA N N | elsavelez766@gmail.com |

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 582448 | VELEZ ROBLES, FELIX | FELIXMVELEZROBLES@HOTMAIL.COM |
| 1972866 | VELEZ ROSADO, BENITO | gloeiram5594@gmail.com |
| 1676640 | Velez Ruiz, Hector Luis | velezrh@de.pr.gov |
| 895167 | VELEZ TORRES, ELBA | ELBAV900@GMAIL.COM |
| 644037 | VELEZ TORRES, ELBA I | elbav900@gmail.com |
| 583205 | VELEZ VALENTIN, OLGA I. | olgavelezapr@gmail.com |
| 1124824 | VELEZ VAZQUEZ, NESTOR | livia949@yahoo.com |
| 583293 | VELEZ VEGA, OLGA | ovelezvega@hotmail.com |
| 1128884 | VELEZ VEGA, OLGA | ovelezvega@hotmail.com |
| 1122986 | VELEZ YAMBO, NANCY | nancyvelez16@yahoo.com |
| 1584908 | Velez-Rivera, Sol Nydia | biekepaz@aol.com |
| 855547 | VERA MIRÓ, BRENDA A. | bveramiro@gmail.com |
| 1800593 | Vera Vera, Gloria E. | jimenez.lizzette@yahoo.com |
| 1256058 | VERDEJO RODRIGUEZ, LUIS | verdejo607@gmail.com |
| 991810 | VERGARA, EZEQUIEL CANDELARIA | ecuengarao@gmail.com |
| 1753098 | Veronica Vargas | veronicvj@yahoo.com |
| 584612 | Vializ Font, Carmelo | carmelovializ@gmail.com |
| 1070613 | VICENTE AMARO, NILDA  R | nildavicente895@gmail.com |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | VANESSA32.VA28@GMAIL.COM |
| 831913 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | jrantmari@yahoo.com |
| 1246626 | VIDAL VARELA, KIMBERLY | KVIDALVARELA@YAHOO.COM |
| 1794677 | Vidot Arbelo, Luz E. | luzadonais@hotmail.com |
| 1158253 | VIDRO TRUJILLO, AIDA  I. | alexaida13@hotmail.com |
| 365607 | VIERA GARCIA, NITZA I | nitzaviera.nv@gmail.com |
| 1786795 | Viera Ruiz, Leonardo | vieraruiz6419@yahoo.com |
| 1524567 | Villafane Colon, Maria del M | mary_mar88@hotmail.com; villafanecmdm@gmail.com |

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1865899 | Villafone Del Valle, Susan | susanvillafane@gmail.com |
| 1000891 | VILLAHERMOSA RODRIGUEZ, GLORIA | cbarrosCFE@msn.com |
| 1752131 | Villanueva Mendez, Cindymar | adculebra@gmail.com |
| 1787988 | VILLANUEVA MENDEZ, CINDYMAR | adculebra@gmail.com |
| 908820 | VILLEGAS ORTIZ, JOSE A | orocomenta@gmail.com |
| 1696770 | Virella Rosado, Brenda L. | brendavirella42@gmail.com |
| 763974 | WALKER DRILLING CORP | PDULAW@GMAIL.COM |
| 763974 | WALKER DRILLING CORP | walkerdrillingpr@yahoo.com |
| 1780385 | Walker González, Zoraida | jeannette_yoly@live.com |
| 1727889 | WALTERS RODRIGUEZ, EVELYN DEL C. | EVELYNDELCWALTERS@YAHOO.COM |
| 1753207 | Wanda Ivette Ortiz Ocasio | waroja48@gmail.com |
| 1068786 | Wharton Garcia, Nellie E. | Nelliewharton@yahoo.com |
| 767292 | WXEW RADIO VICTORIA INC. | VICTOR@VICTORIA840.COM |
| 941508 | YA RODRIGUEZ, YANIRA | rodrigt4@hotmail.com |
| 596902 | YOLANDA MASSA HERNANDEZ | yolymassahernandez@gmail.com |
| 1107555 | ZAIDA RAMOS CLEMENTE | zaida.ramos@justicia.gov |
| 1719837 | Zaira Jordan, Avilés | zairaaviles@hotmail.com |
| 1257671 | ZAMBRANA RAMOS, DANIEL | dannyzambrana@yahoo.com |
| 1257671 | ZAMBRANA RAMOS, DANIEL | dannyzambrana@yahoo.com |
| 179237 | ZAMBRANA ROSADO, FRANKLYN | frankzambranarosado@gmail.com |
| 1095328 | ZAPATA FERNANDEZ, SUSANA A | susana.zapatapr@gmail.com |
| 1797422 | Zapata Lugo, Nancy | nancyzalu@yahoo.com |
| 659647 | ZARAGOZA COLON, GILDA I | gildainger50@gmail.com |
| 967074 | ZAVALETA PARRILLA, CARLOS | CAZAVALETA.CZP@GMAIL.COM |
| 1592815 | ZAYAS FIGUEROA, JORGE I | ELTUCO71@GMAIL.COM |
| 702159 | Zayas Gonzalez, Luis E. | macho35_2000@yahoo.com |
| 1691071 | Zayas Miranda, Efigenio | lzgzayas@gmail.com |
| 598947 | ZAYAS TORRES, DANNA M | jdayka172@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

123rd Omni Objection Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 830373 | ZAYAS VERA, LUIS | LZAYASVERA@YAHOO.COM |
| 830396 | Zeno Serrano, Jonathan | jonathanzeno10@gmail.com |
| 756168 | Zorrilla Sanchez, Sucn Hector | julzor717@gmail.com |

**<u>Exhibit AD</u>**

Exhibit AD
96th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1251408 | A COSS ROSA, LUIS | HC 70 BOX 25999 | | | | SAN LORENZO | PR | 00754 |
| 1594667 | Abad, Felix Luna | #378 Urb. Hermanos Davila | c/ Joglar Herrera | | | Bayamon | PR | 00959 |
| 1768191 | ABADI, ZAYDA  L. | MM #55 PLAZA DE ESTRELLAS | MANSION DEL MAR | | | TOA BAJA | PR | 00949 |
| 1068045 | ABADIA MUNOZ, NANNETTE M | COND. EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 |
| 1454306 | ABIGAIL VAZQUEZ / ALICEA ARELI | PO BOX 66 | | | | GARROCHALES | PR | 00652-0066 |
| 687 | ABIGAIL VAZQUEZ / ARELI ALICEA | PO BOX 66 | | | | GARROCHALES | PR | 00652-0066 |
| 1752921 | ABNER LUIS CAMACHO ORTIZ | PO. BOX 1198 BAJADERO | | | | ARECIBO | PR | 00616 |
| 1752924 | ABNER LUIS CAMACHO ORTIZ | PO. BOX 1198 BAJADERO | | | | ARECIBO | PR | 00616 |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | PO. BOX 1198 BAJADERO | | | | ARECIBO | PR | 00616 |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | PUERTO RICO | RICO | PO. BOX 1198 | BO. BAJADERO | ARECIBO | PR | 00616 |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | PO. BOX 1198 BAJADERO | | | | ARECIBO | PR | 00616 |
| 1566334 | ABNER RODRIGUEZ, PEREZ | PO BOX 399 | BAJADERO | | | ARECIBO | PR | 00616 |
| 1651682 | Abreu Almilinda, Salas | Calle Navarro 1005 | Urb Vistamar | | | CAROLINA | PR | 00983 |
| 1732587 | Abreu Aviles, Francisco | 1000 Carr 788 Apt. 176 | | | | Caguas | PR | 00725-8813 |
| 437034 | ABREU CASALS, RICARDO | URB CITY PALACE | 306 CALLE LA MINERVA | | | NAGUABO | PR | 00718 |
| 1027598 | ABREU GARCIA, JULIA | URB DORADO DEL MAR | CALLE MIRAMAR #JJ25 | | | DORADO | PR | 00646-2316 |
| 746403 | ABREU HERNANDEZ, ROBERTO C | PO BOX 286 | | | | QUEBRADILLAS | PR | 00678 |
| 1749919 | Abreu Pellot, Rosa E. | P.O. Box 1771 | | | | Isabela | PR | 00662 |
| 1921558 | Abreu Pellot, Rosa E. | PO Box 1771 | | | | Isabela | PR | 00662 |
| 1738281 | ABREU RAMOS, ELIZABETH | PO BOX 250355 | | | | AGUADILLA | PR | 00604 |
| 1734505 | Abreu Santana, Teresa | PO Box 1657 | | | | Las Piedras | PR | 00771 |
| 1524258 | Abreu, Jose Villanueva | Urb. Nuevo San Antonio 311 | Calle Aguacate | | | Aguadilla | PR | 00690 |
| 1729706 | Acaba Raices, Maria M | HC02 Box 7515 | | | | Camuy | PR | 00627 |
| 1575554 | ACABEO LABOY, ISMAEL | PO BOX 519 | | | | LAS PIEDRAS | PR | 00771 |
| 231969 | ACABEO LABOY, ISMAEL | P O BOX 519 | | | | LAS PIEDRAS | PR | 00771 |
| 1490 | Acaron Rodriguez, Melizet | Urb Villa Aida | E 3 Calle 1 | | | Cabo Rojo | PR | 00623 |
| 600911 | ACENET ALBINO RUIZ | HC 01 BOX 9168 | | | | GUAYANILLA | PR | 00656 |
| 1676919 | Acevedo Acevedo, Damaris | HC 03  8451 Barrio Espino | | | | Lares | PR | 00669 |
| 1172115 | ACEVEDO AGOSTINI, AXEL | PO BOX 812 | | | | UTUADO | PR | 00641 |
| 1697 | Acevedo Aquino, Yolanda | Po Box 127 | | | | Aguadilla | PR | 00605 |
| 1735217 | Acevedo Arroyo, Luis A. | Jardines de Gurabo 29 Calle 2 | | | | Gurabo | PR | 00778 |
| 1815145 | Acevedo Baez, Rogelio | Urb El Prado | #54 Calle Ana Acosta | | | Aguadilla | PR | 00603 |
| 1817973 | ACEVEDO BAEZ, ROGELIO | URB EL PRADO | 54 CALLE ANA ACOSTA | | | AGUADILLA | PR | 00603 |
| 1246999 | ACEVEDO CARRERO, LAURA V | PO BOX 887 | | | | RINCON | PR | 00677 |
| 1930 | ACEVEDO COLON, MARIA V. | URB. JARDINES CERRO GORDO | CALLE 4 C-13 | | | SAN LORENZO | PR | 00754 |
| 1573742 | Acevedo Colon, Maria Y. | Urb. Jardines de Cerro Gordo | Calle 4 C-13 | | | San Lorenzo | PR | 00754 |
| 1788517 | Acevedo Cruz, Natasha E. | 663 Calle Vista Mar | | | | Quebradillas | PR | 00678 |
| 1997792 | Acevedo Cruz, Nitza V | 123 Flamboyan St. | Urb. Estancias Del Rios | | | Canovanas | PR | 00729 |
| 1673973 | Acevedo Díaz, Luz M. | 16 Calle Almacigo | Forest Plantation | | | Canovanas | PR | 00729 |
| 1585537 | ACEVEDO FERNANDEZ, KARMAILYN | ESTANCIAS DE LA CEIBA | 101 CALLE TITO RODRIGUEZ | | | JUNCOS | PR | 00777 |
| 1586565 | Acevedo Gonzalez, Angel V. | C/ Braulio Lopez Residencia 2 | | | | Moca | PR | 00676 |
| 1556234 | Acevedo Gonzalez, Bernardo | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | | | San Juan | PR | 00921 |
| 2300 | Acevedo Guerrero, Areliz | Hc 3 Box 16246 | | | | Quebradillas | PR | 00678 |
| 904542 | ACEVEDO GUERRERO, ISAIDA I. | URB VIRGINIA VALLEY | 1014 CALLE VALLE DEL RIO | | | JUNCOS | PR | 00777 |

Exhibit AD

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1811376 | Acevedo Hernandez, Cecilia | PO Box 658 | | | | Quebradillas | PR | 00678 |
| 1770139 | Acevedo Lorenzo, Sonia I. | HC 60 Box 12252 | | | | Aguada | PR | 00602 |
| 961134 | ACEVEDO LOZADA, AUREA | URB EL PLANTIO | K45 CALLE NISPERO | | | TOA BAJA | PR | 00949-4423 |
| 1610719 | Acevedo Maldonado, Edgardo | Hc03 Box 7993 | | | | Moca | PR | 00676 |
| 1805047 | Acevedo Martinez, Jaime | HC-02 Box 3084 | | | | Luquillo | PR | 00773 |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 |
| 2746 | ACEVEDO MORALES, JACQUELINE | PARCELAS SOLEDAD | # 869 CALLE H | | | MAYAGUEZ | PR | 00682 |
| 1092284 | ACEVEDO MORALES, SANTOS J | HC02 BOX 4968 | | | | VILLALBA | PR | 00766-9718 |
| 1208382 | ACEVEDO MUNIZ, GERALDO A. | URB SAN CRISTOBAL | C8 | | | AGUADA | PR | 00602 |
| 1577437 | Acevedo Oliveara, Jose L. | P.O. Box 374 | | | | Horringuez | PR | 00660 |
| 1592793 | ACEVEDO OLIVENCIA, JOSE L | PO BOX 374 | | | | HORMIGUEROS | PR | 00660 |
| 641505 | ACEVEDO ORTA, EDUARDO | HC 3 BOX 8725 | Bo Espino | | | Lares | PR | 00669 |
| 1893022 | Acevedo Ortiz, Margarita | Urb Parque Las Hacienda claymonio | D-22 | | | Caguas | PR | 00727 |
| 1613595 | Acevedo Pagon, Hector | Calle 16 # G9 Urb Corales | | | | Hatillo | PR | 00659 |
| 1765296 | Acevedo Palau, Adianez | Villa Carolina 10-19 Calle 28 | | | | Carolina | PR | 00985 |
| 1007707 | ACEVEDO PANTOJA, IRIS M. | VALLE ARRIBA HEIGHTS STATION | PO BOX 2822 | | | CAROLINA | PR | 00984-2822 |
| 1250144 | ACEVEDO PEREZ, LOSANGEL | P.O. BOX 1227 | | | | ISABELA | PR | 00662 |
| 1650178 | Acevedo Perez, Yaritza | Hc 5 Box 516504 | | | | San Sebastian | PR | 00685 |
| 1773028 | Acevedo Quiles, Amador | HC 7 Box 71633 | | | | San Sebastián | PR | 00685 |
| 1577725 | Acevedo Ramirez, Jose Mario | 801 Camino Manuel Rivera | | | | Cabo Rojo | PR | 00623 |
| 1806339 | Acevedo Ramos, Julio A | 119 El Coqui | | | | Cabo Rojo | PR | 00623-3610 |
| 1596887 | ACEVEDO REYES, ROSA E | BO SANTA ROSA | 76 CALLE D | | | HATILLO | PR | 00659 |
| 1618343 | Acevedo Rivera, Jose Mario | 801 Camino Mavial Rivera | | | | Cabo Rojo | PR | 00623 |
| 1652287 | Acevedo Rivera, Luz M. | 1022 Calle Cobana Negra | | | | Cabo Rojo | PR | 00623 |
| 1741130 | Acevedo Robles, Liesel V. | P.O. Box 5300 | | | | San Sebastian | PR | 00685 |
| 1165834 | ACEVEDO RODRIGUEZ, ANGEL L | HC 2 BOX 31255 | | | | CAGUAS | PR | 00727 |
| 1723160 | ACEVEDO RODRIGUEZ, MARIA E | URB SANTA JUANITA | UU1 CALLE 39 PMB 385 | | | BAYAMON | PR | 00956 |
| 1575124 | Acevedo Rodriguez, Pedro | HC - 01 Box 5120 | | | | Hormigoro | PR | 00660 |
| 1583713 | Acevedo Rodriguez, Pedro | HC 01 Box 5120 | | | | Hormigueros | PR | 00660 |
| 1634149 | ACEVEDO RODRIGUEZ, PEDRO | HC 1 BOX 5120 | | | | HORMIGUEROS | PR | 00660 |
| 1575036 | Acevedo Rodriguez, Pedro | HC-01 Box 5120 | | | | Hormijuris | PR | 00660 |
| 1895786 | ACEVEDO ROLDAN, ORLANDO | HC 03 BOX 31536 | | | | AGUADILLA | PR | 00603 |
| 1620103 | Acevedo Soto, Jannette | Calle Shaddai Bzn 233 | | | | Isabela | PR | 00662 |
| 1720280 | ACEVEDO SOTO, JANNETTE | CALLE SHADDAI | BUZON 233 | | | ISABELA | PR | 00662 |
| 1075651 | Acevedo Soto, Osvaldo | HC01 Box 6070 | | | | Moca | PR | 00676 |
| 1075651 | Acevedo Soto, Osvaldo | Carr 404 R44 Bo Naranjo | | | | Moca | PR | 00676 |
| 1217313 | ACEVEDO TIRADO, IDELISA | PO BOX 1688 | | | | ISABELA | PR | 00662 |
| 1565990 | Acevedo Trinidad, Estrellita | Lomas Verdes | 4Y6 Calle Pabona | | | Bayamon | PR | 00956 |
| 1251128 | ACEVEDO VALENTIN, LUIS A. | HC1 BOX 6220 | BO NARANJO | | | MOCA | PR | 00676 |
| 1840585 | Acevedo, Anibal Barreto | Villa Alegua Calle Diomante # 111 | | | | Aguadilla | PR | 00603 |
| 3805 | ACEVEDOGONZALEZ, BEATRIZ | HC 2 BOX 124712 | | | | MOCA | PR | 00676 |
| 1769000 | Achecar Martínez, Abelardo | Urb. Santa Elena | KK 19 Calle J | | | Bayamón | PR | 00957 |
| 1722402 | Acobe Gallego, Jose E | P O Box 1439 | | | | Barceloneta | PR | 00617 |
| 1520841 | ACOSTA ACOSTA, DANIEL | PO BOX 1303 | | | | BOQUERON | PR | 00622 |
| 1562660 | Acosta Acosta, Daniel | P.O. Box 1303 | | | | Boqueron | PR | 00622 |

Exhibit AD

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1187419 | ACOSTA ACOSTA, DANIEL | PO BOX 1303 | | | | BOQUERON | PR | 00622 |
| 1515565 | Acosta Acosta, Daniel | P.O. Box 1303 | | | | Boqueron | PR | 00622 |
| 1564754 | Acosta Acosta, Daniel | PO Box 1303 | | | | Boqueron | PR | 00622 |
| 1586694 | Acosta Acosta, Sifredo I. | 156 Urb Ext. Ville Milagros | | | | Cabo Rojo | PR | 00623 |
| 1763636 | Acosta Batista, Librada | Comandante | | | | San Juan | PR | 00924 |
| 1723863 | Acosta Chaves, Zulma | Alverio 473 La Merced | | | | San Juan | PR | 00918 |
| 1815569 | Acosta Delgado, Ana Luz | 2770 La Salle Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 1196694 | ACOSTA DESSUS, ELENIA | URB DEL CARMEN | 26 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 1586313 | Acosta Feliciano, Eduardo | Ext. Alturas de Yauco A-2 Calle Naranjo | | | | Yauco | PR | 00698 |
| 1761592 | Acosta Figueroa, Lymarie | HC 7 Box 32032 | | | | Juana Diaz | PR | 00795 |
| 938095 | ACOSTA FIGUEROA, TERESA | 3534 NORWICH CT | | | | CASSELBERRY | FL | 03207 |
| 1813089 | Acosta Garayua, Jose M. | HC 4 Box 11946 | | | | Yauco | PR | 00698 |
| 1700403 | Acosta Irizarry, Margie | D-16 Calle 3 Urb. Barinas | | | | Yauco | PR | 00698 |
| 1733966 | Acosta Martinez, Vilmarys | Loma Alta 334 calle Jade | | | | Carolina | PR | 00987 |
| 1650401 | Acosta Martinez, Vilmarys | Loma Alta 334 Calle Jade | | | | Carolina | PR | 00987 |
| 1388229 | ACOSTA ORTIZ, MILTON  I. | URB BUENA VENTURA | 3015 | | | MAYAGUEZ | PR | 00682 |
| 1065107 | ACOSTA ORTIZ, MILTON I | URB BUENA VENTURA | 3015 | | | MAYAGUEZ | PR | 00682 |
| 1539175 | Acosta Pabon, Raul  Orlando | PO Box 891 | | | | Lajas | PR | 00667-0891 |
| 1544320 | Acosta Pabon, Raul Orlando | PO Box 891 | | | | Lajas | PR | 00667-0891 |
| 1554460 | Acosta Pabon, Raul Orlando | PO Box 891 | | | | Lajas | PR | 00667-0891 |
| 1739128 | Acosta Padilla, Alma Doris | Urb. El Convento Calle 4 B2 | | | | San German | PR | 00683 |
| 1734753 | Acosta Perez, Rebeca | Apt. 101 Condominio Cordoba Park | Bo. Tortugo 400 | | | San Juan | PR | 00926 |
| 1728018 | Acosta Quinones, Alba L | Urb Villa Carolina | Calle 91 Blq 92-33 | | | Carolina | PR | 00985 |
| 1547761 | ACOSTA REYES, ERNESTO | PO BOX 384 | | | | LAJAS | PR | 00667 |
| 1552087 | Acosta Reyes, Ernesto | PO Box 384 | | | | Lajas | PR | 00667 |
| 1245641 | ACOSTA RODRIGUEZ, KAREN | HC 3 BOX 22431 | | | | RIO GRANDE | PR | 00745 |
| 1245641 | ACOSTA RODRIGUEZ, KAREN | Via 64 3EN8 Villa Fontana | | | | Carolina | PR | 00983 |
| 4580 | ACOSTA RODRIGUEZ, LUZ | PARCELAS NUEVAS # 424-A | BOX 320 PUNTA SANTIAGO | | | HUMACAO | PR | 00741 |
| 1656740 | Acosta Santiago, Zuzeth Enid | Urb.Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 |
| 1753230 | Acosta Vega, Hector J. | Urb Las Tunas A-2 | | | | Sabana Grande | PR | 00637 |
| 622969 | ACOSTA ZAPATA, CARLOS G | PO BOX 257 | | | | LAJAS | PR | 00667 |
| 1059765 | Acosta, Mayra Castro | HC 1 Box 3419 | | | | Lajas | PR | 00667-9016 |
| 1595327 | Acosta, Radames Rivera | Calle Sol #223-A | Parcelas Betances | | | Cabo Rojo | PR | 00623 |
| 1683883 | Acota, Carmen | PO Box 1484 | | | | Arroyo | PR | 00714 |
| 1199352 | ACUNA, EMILY | 208 URB HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 |
| 1753052 | Ada N Cruz Ramos | PO Box 876 Carr 156 Km 33.2 | | | | Comerio | PR | 00782 |
| 1753052 | Ada N Cruz Ramos | Maestra retirada | Departamento de Educación de Puerto Rico | 33.2 | | Comerio | PR | 00782 |
| 5411 | ADAMES MUNIZ, CARMEN M. | HC 2 BOX 11753 | | | | MOCA | PR | 00676 |
| 1777326 | Adames Roa, Betania | 100 Cond. Rio Vista Apt J252 | | | | Carolina | PR | 00987 |
| 1581974 | Adames Soto, Brenda Liz | Urbanizacion La Ceiba | c/ Aozuba 809 | | | Quebradillas | PR | 00678 |
| 1771339 | Administracion del Sistema de Retiro | Cristino Moran Serrano | HC-09 Box 58434 | | | Caguas | PR | 00725 |
| 992620 | ADORNO ADORNO, FELIPA | PO BOX 1424 | | | | VEGA ALTA | PR | 00692-1424 |
| 1208102 | ADORNO AYALA, GEISHA  L. | LEVITTOWN LAKES | CALLE MARINA OESTE C19 | | | TOA BAJA | PR | 00950 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 26

Exhibit AD

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1208102 | ADORNO AYALA, GEISHA  L. | 30 MONACILLO CARRETERA 22 | | | | RIO PIEDRAS | PR | 00935 |
| 1093983 | ADORNO CRUZ, SOL G | PASEO DEGETAU 2103 | | | | CAGUAS | PR | 00725 |
| 1076542 | ADORNO GAMEZ, PAOLA | URB EL CORTIJO | P43 CALLE 18 | | | BAYAMON | PR | 00956 |
| 930513 | ADORNO GAMEZ, PAOLA | URB EL CORTIJO | CALLE 18 P-43 | | | BAYAMON | PR | 00956 |
| 1954194 | Adorno Hernandez, Guaybanex | Box 260 | | | | Trujillo Alto | PR | 00977 |
| 1810970 | Adorno Marrero , Vilma E. | PMB 299 PO Box 4002 | | | | Vega Alta | PR | 00692 |
| 1717073 | Adorno Marrero, Angel A. | HC-3 Box 31930 | | | | Morovis | PR | 00687 |
| 1761942 | Adorno Merced, Milagros | HC 4 Box 5740 | | | | Guaynabo | PR | 00971 |
| 1635640 | Adorno Morales, Luz Delia | HC 61 Box 4544 | | | | Trujillo Alto | PR | 00976 |
| 1752800 | Adrian Bonilla Rodriguez | 28 Calle 2 Urb. Alturas del Toa | | | | Toa Alta | PR | 00953-2462 |
| 1727232 | Adrover Barrios, Jorge A | Villa Real Calle 8 J-16 | | | | Vega Baja | PR | 00693 |
| 1582106 | AFANADOR CRUZ, GABRIEL | HC 01 BOX 3067 | | | | UTUADO | PR | 00641 |
| 1582106 | AFANADOR CRUZ, GABRIEL | HC-3 Box 14373 | | | | UTUADO | PR | 00641 |
| 1537498 | Afanador Matos, Jorge H | 372 Calle Julio Vizcarrondo | | | | San Juan | PR | 00915 |
| 1752935 | Agistin Castillo Morales | Bo. Cañitas  Buzón #11 | | | | Lajas | PR | 00667 |
| 1805964 | Agostini Hernandez, Juan A. | HC 1 Box 5766 | | | | Las Marias | PR | 00670 |
| 1811467 | Agostini Hernandez, Juan A. | HG1 Box 5766 | | | | Las Marias | PR | 00670 |
| 1811467 | Agostini Hernandez, Juan A. | Departamento de Education | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | URB PONCE DE LEON | 285 CALLE 23 | | | GUAYNABO | PR | 00969 |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | URBANIZACION PONCE | | GUAYNABO | PR | 00969 |
| 1643741 | Agosto Cruz, Migdalia | Urb Los Caminos Calle Alium G39 | | | | San Lorenzo | PR | 00754 |
| 1643741 | Agosto Cruz, Migdalia | Departamento de Educación | Teniente Cesar Gonzalez Esquina Calaf | | | San Juan | PR | 00919 |
| 1643741 | Agosto Cruz, Migdalia | Departamento de Educación | Teniente Cesar Gonzalez Esquina Calaf | | | San Juan | PR | 00919 |
| 1643741 | Agosto Cruz, Migdalia | Cooperativa Oriental | Account 2305508 | Urb Buso PR 3 Frente Centro | Comercial las Palmas Hymacao | Humacao | PR | 00791 |
| 1643741 | Agosto Cruz, Migdalia | Cooperativa Oriental | Account 2305508 | Centro | Comercial las Palmas Hymacao | Humacao | PR | 00791 |
| 1189443 | Agosto Gimenez, Delvis | PO Box 399 | | | | Bajadero | PR | 00616 |
| 1804807 | AGOSTO HERNANDEZ, ABNER J. | JARDINES DEL VALENCIANO | B 17 AVE LAS FLORES | PO BOX 788 | | JUNCOS | PR | 00777 |
| 1761959 | Agosto Lopez, Awilda | Calle 14 #9 Van Scoy | | | | Bayamon | PR | 00957 |
| 7471 | AGOSTO MALDONADO, LUZ C | COND EL ATLANTICO | APTO 306 | | | TOA BAJA | PR | 00949 |
| 1576710 | Agosto Rodriguez , Hector  E. | P.O. Box 1722 | | | | Lajas | PR | 00667 |
| 1582301 | Agosto Rodriguez, Hector E. | PO Box 1722 | | | | Lajas | PR | 00667 |
| 916651 | AGOSTO RODRIGUEZ, LUIS | RR 8 BOX 9623 | | | | BAYAMON | PR | 00956-9668 |
| 1778787 | AGOSTO ZAYAS, ANA I | CIUDAD JARDIN I | 120 CALLE ACACIA | | | TOA ALTA | PR | 00953 |
| 1742488 | Agront Leon, Ereina | PMB 1356 | PO BOX 3502 | | | Juana Diaz | PR | 00795 |
| 1847734 | Aguayo Jimenez, Lorna Y. | Urbanizacion San Cristobal 15-C Calle B | | | | Barranquitas | PR | 00794-1912 |
| 1610785 | AGUAYO LASANTA, CARMEN I. | PO BOX 216 | | | | BARRANQUITAS | PR | 00794 |
| 1652925 | AGUAYO RIVERA, WANDA I | CAROLINA | | | | CAROLINA | PR | 00985 |
| 8143 | Aguayo Rosario, Esther | Pomarrosa | | | | Toa Baja | PR | 00949 |
| 1742319 | Aguayo, Marisel | 139 Camino de las Lomas Miradero | | | | Humacao | PR | 00791 |
| 8221 | Aguiar Hidalgo, Jose M | Apto. 500 San Antonio | | | | Aguadilla | PR | 00690-0500 |
| 1686229 | AGUILAR GARCIA, CARMEN M | CARR. 485 BO. SAN JOSE | URB. BRISAS TR0PICAL | 1183 CALLE CAOBA CASA B-17 | | QUEBRADILLAS | PR | 00678 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 26

Exhibit AD

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1677460 | AGUILAR MIELES, CARLOS | CALLE 2 C 24 | URB LAS VEGAS | | | CATANO | PR | 00962 |
| 1810260 | AGUILAR MORALES, FELIX | HC 4 BOX 47646 | | | | MAYAGUEZ | PR | 00680 |
| 1756868 | AGUILERA MERCADO, HANEL | PO BOX 1670 | | | | YAUCO | PR | 00698 |
| 1729801 | Aguilera Mercado, Hanel | PO Box 1670 | | | | Yauco | PR | 00698 |
| 1749788 | AGUILERA NAZARIO, THELMA R. | 64 | | | | YAUCO | PR | 00698 |
| 8532 | AGUIRRE RIVERA, MYRTA R | PO BOX 801285 | | | | COTO LAUREL | PR | 00780 |
| 8532 | AGUIRRE RIVERA, MYRTA R | PO BOX 800066 | | | | COTO LAUREL | PR | 00780 |
| 1756001 | Aguirre Velazquez, Itza  V. | Urb. San Miguel A 24 | | | | Santa Isabel | PR | 00757 |
| 1753036 | AIDA M. ORENSE TEBENAL | CALLE PERSEO 79 | LOS ANGELES | | | CAROLINA | PR | 00979 |
| 1753209 | Aida M. Pérez Pacheco | Ext. Punto Oro Calle El Bud #6529 | | | | Ponce | PR | 00728 |
| 1569915 | Al Badillo, Alfredo | HC01 Box 5084 | | | | Rincon | PR | 00677 |
| 880708 | AL RAMIREZ, ALEXIS | PO BOX 636 | | | | ANASCO | PR | 00610 |
| 1160619 | AL RAMIREZ, ALEXIS | PO BOX 636 | | | | ANASCO | PR | 00610 |
| 1565341 | ALAMEDA FIGUEROA, INELDA | BOX 561311 | | | | GUAYANILLA | PR | 00656 |
| 1570621 | ALAMEDA FIGUEROA, INELDA | BOX 561311 | | | | GUAYANILLA | PR | 00656 |
| 1760101 | Alameda Mercado, Wilma | #69 Rubi | | | | Lajas | PR | 00667 |
| 1759682 | Alameda Mercado, Wilma | #69 Rubi | | | | Lajas | PR | 00667 |
| 1435396 | Alameda, Janmichelle  Montes | Box 92 | | | | Lajas | PR | 00667 |
| 1942807 | Alamo Bruno, Juan A. | 135 Paseo Rocio | | | | Sabana Seca | PR | 00952 |
| 1673682 | ALAMO REYES, JOSE  M | PO BOX 680 | BO CAMARONES | | | GUAYNABO | PR | 00970 |
| 1673682 | ALAMO REYES, JOSE  M | 1.5 | | | | Guayanso | PR | 00970 |
| 1747149 | Alamo Roman, Sol Maria | 912510 | | | | Trujillo Alto | PR | 00977 |
| 1753048 | Alba I. Ruiz Mangual | 413 calle Antonio Rodriguez | | | | Cataño | PR | 00962 |
| 1753048 | Alba I. Ruiz Mangual | Antonio Rodriguez | | | | Cataño | PR | 00962 |
| 1632595 | ALBALADEJO OCASIO, LUZ M | 6452 C/ DOLORES CRUZ | SABANA SECA | | | TOA BAJA | PR | 00952 |
| 1640463 | ALBARRAN IRIZARRY, WILSON | 133 VILLA TAINA | | | | YAUCO | PR | 00698 |
| 1616351 | ALBARRAN MENDEZ, LILLIAM M | RIO HONDO-II | C/DUEY AB-8 | | | BAYAMON | PR | 00961 |
| 1738940 | Albelo Rosado, Jose L. | 204-32 Calle 513 Villa Carolina | | | | Carolina | PR | 00985 |
| 10245 | ALBELO SOTO, BETTY M | VILLA GRILLASCA | 1862 COSME TISOL | | | PONCE | PR | 00717 |
| 1788856 | Albert Torres, Jeanny | Urb. Country Club St. 234 HJ 9 | | | | Carolina | PR | 00982 |
| 1818971 | ALBINO FIGUEROA, MELVIN | CARR 101 CASA #190 | PARCELAS BETANES | | | CABO ROJO | PR | 00623 |
| 1060699 | ALBINO FIGUEROA, MELVIN | CARR 101 CASA 190 | PARCELAS  BETANCES | | | CABO ROJO | PR | 00623 |
| 1767551 | ALBINO MARRERO, GLADYS MARITZA | HC 72 BOX 3766-159 | | | | NARANJITO | PR | 00719 |
| 10906 | ALBINO NAVARRO, JOHNNY | P.O. BOX 21121 | | | | SAN JUAN | PR | 00928 |
| 1522280 | Albino Perez, Lillian | 4 50 Bloques 58 Urb Bierra Bayamon | | | | Bayamon | PR | 00961 |
| 1522442 | Albino Perez, Lillian | 4 50 bloque 58 Urb Sierra Bay | | | | Bayamon | PR | 00961 |
| 1632847 | Albino Rios, Leonel | Calle 18 DD-13 | Alturas de Flamboyan | | | Bayamon | PR | 00959 |
| 1668635 | Albino Robles, Carlos J. | PO Box 982 | | | | Corozal | PR | 00783 |
| 1726111 | ALBINO ROBLES, LESLLIE J | PO BOX 982 | | | | COROZAL | PR | 00783 |
| 1591577 | Albino Ruiz, Alex | HC 01 Box 9168 | | | | Guayamilla | PR | 00656 |
| 1839791 | ALBINO VEGA, LISED | PO BOX 2545 | | | | SAN GERMAN | PR | 00683 |

Exhibit AD

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1780050 | ALBIZU MERCED, DELIA | H38 CALLE 9 | | | | GUAYNABO | PR | 00969 |
| 11162 | ALCAZAR HERNANDEZ, YOLANDA | CALLE PADRE QUINONES #18 | | | | AGUAS BUENAS | PR | 00703 |
| 1565281 | Alcazar Ruiz, Ingred | Urb Villas De Rio Verde | ZZ3 Calle 25 | | | Caguas | PR | 00725 |
| 11199 | ALCOCER RODRIGUEZ, RONESI | CALLE 1 A-13 | URB. CONDADO MODERNO | | | CAGUAS | PR | 00725 |
| 1634371 | ALCOCER RODRIGUEZ, RONESI | CALLE 1 A-13 | URB. CONDADO MODERNO | | | CAGUAS | PR | 00725 |
| 1796035 | ALDIVA LOPEZ, CARMEN LUZ | HC 04 BOX 18063 | | | | CAMUY | PR | 00627 |
| 1790621 | ALECXA RIVERA SANTIAGO | PO BOX 373 | | | | NARANJITO | PR | 00719 |
| 1159726 | ALEJANDRA ORTIZ ROQUE | P.O. BOX 7474 | | | | CAGUAS | PR | 00725 |
| 1159726 | ALEJANDRA ORTIZ ROQUE | P.O. BOX 8163 | | | | CAGUAS | PR | 00726 |
| 1906238 | ALEJANDRINO CRUZ, DOLORES | CAMINO ALEJANDRINO | BO TORTUGO BUZON 38 | | | SAN JUAN | PR | 00926 |
| 1677568 | Alejandro Alejandro, Ada Iris | 340 Paseo del Bosque Apto. 2210 | Ave. Felisa R. Gautier | | | San Juan | PR | 00926 |
| 1747971 | Alejandro Quinones, Luis A | PO Box 430 | | | | Rio Blanco | PR | 00744 |
| 1656504 | Alejandro Quiñones, Luis A | Po Box 430 | | | | Rio Blanco | PR | 00744 |
| 1745512 | ALEJANDRO QUINONES, LUIS A. | P.O. BOX 430 | | | | RIO BLANCO | PR | 00744 |
| 1720560 | Alejandro Velazquez, Yeida Liz | HC-23 Box 6737 | | | | Juncos | PR | 00777 |
| 1753217 | Alejo Ortiz Reyes | PO Box 1163 | | | | Yabucoa | PR | 00767 |
| 1753217 | Alejo Ortiz Reyes | Maestro   Departamento de Educacion | Urb Santa Elena calle 6 b120 | | | Yabucoa | PR | 00767 |
| 1702661 | ALEMAN MARQUEZ, RAMON JOEL | PO BOX 1005 | | | | TRUJILLO ALTO | PR | 00977 |
| 1956259 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 |
| 12252 | ALEMANY ROBLES, KERILIZ | P.O. BOX 483 | | | | HORMIGUEROS | PR | 00660 |
| 12313 | ALEQUIN RIVERA, ALEX | 114 PRADERAS DEL RIO FLORES | | | | SABANA GRANDE | PR | 00637 |
| 1545153 | Alequin Rivera, Alex  D | 114 URB Praderas del Rio Flores | | | | Sabana Grande | PR | 00637 |
| 1545133 | Alequin Rivera, Alex  D | 114 URB Praderas de Rio Flores | | | | Sabana Grande | PR | 00637 |
| 1556332 | Alequin Rivera, Alex D. | 114 Urb. Praderas del Rio Flores | | | | Sabana Grande | PR | 00637 |
| 12314 | ALEQUIN RIVERA, CARLOS | PO BOX 596 | | | | MARICAO | PR | 00606 |
| 1067554 | ALERS MARQUEZ, NANCY | P.O. BOX 10007 | SUITE 363 | | | GUAYAMA | PR | 00785 |
| 1677086 | Alexandra Tubens Lasalle | Urb. Marbella Calle 240 Tarragona | | | | Aguadilla | PR | 00603 |
| 1750350 | ALFARO ORTEGA, ELENA M. | URB. SANS SOUCI | L-9 CALLE 1 | | | BAYAMON | PR | 00957 |
| 1627140 | ALFONSO COLON, RAMON I. | URB. LAS ALONDRAS CALLE 1 G 9 | | | | VILLALBA | PR | 00766 |
| 13397 | Alfonso Gonzalez, Angel  R | Hc 6 Box 19872 | | | | Arecibo | PR | 00612 |
| 914551 | ALFONSO RIVERA, KRISIA | HC 01 BOX 3395 | | | | VILLALBA | PR | 00766 |
| 13466 | ALFONSO RIVERA, KRISIA | HC-01 BOX 3395 | | | | VILLALBA | PR | 00766 |
| 13466 | ALFONSO RIVERA, KRISIA | Departamento de Educacion | HC-01-Box 3395 | | | Vallalba | PR | 00766 |
| 13507 | ALFONZO DELGADO, VERONICA | PO BOX 1035 | | | | CAMUY | PR | 00627 |
| 1534732 | ALGARIN RODRIGUEZ, NATHALIA | PO BOX 590 | | | | JUNCOS | PR | 00777 |
| 1780354 | ALGARIN SANTOS, LUZ M | HC05 BOX 7284 | | | | GUAYNABO | PR | 00971 |
| 1759238 | Algorri Navarro, William | Urb Diamond Village | Calle 2 C15 | | | Caguas | PR | 00727 |
| 1957557 | Alicea Amador, Maria E | Avenida San Augustin C-2 | Urb Villas de San Augstin | | | Bayamon | PR | 00959 |
| 14112 | ALICEA AMADOR, MINERVA | URB MONTAIN VIEW | J 27 CALLE 58 | | | CAROLINA | PR | 00987 |
| 1838507 | ALICEA BELLO , MARGARITA I | CALLE PACIFICO #6357 | 2DA. EXT. PUNTO ORO | | | PONCE | PR | 00728-2409 |
| 1768337 | Alicea Caraballo, Ana L. | HC 1 Box 5451 | | | | Gurabo | PR | 00778 |
| 1516401 | ALICEA CONCEPCION, YVETTE | BO. JAGUEYES | BZ 4127 | | | YABUCOA | PR | 00767-9603 |
| 1516401 | ALICEA CONCEPCION, YVETTE | Yvette Alicea Concepcion | 123 Urb. Parque de Candelero | | | Humacao | PR | 00791-7616 |
| 1770441 | Alicea Concepcion, Yvette | 123 Parque de Candelero | | | | Humacao | PR | 00791-7616 |
| 1606506 | ALICEA COSME, NEREIDA | HC 1 BOX 9369 | | | | TOA BAJA | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 26

Exhibit AD

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1189226 | Alicea Cruz, Delanise | HC-03- Box 7784 | | | | Barranquitas | PR | 00794 |
| 1904086 | Alicea Espinosa , Ana L | PO Box 254 | | | | Guanica | PR | 00653 |
| 1732654 | Alicea Espinosa, Ana L. | PO Box 254 | | | | Guanica | PR | 00653 |
| 1177781 | ALICEA FERRERIS, CARLOS M | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681-2311 |
| 623577 | Alicea Ferreris, Carlos M. | PO Box 2311 | | | | MAYAGUEZ | PR | 00681 |
| 14441 | Alicea Ferreris, Carlos M. | DR. AUGUSTO PEREA  # 714 | URB. GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00681 |
| 1534002 | Alicea Flores, Yadire | Parcela Rayo Gueras Calle Luna 125 | | | | Sabana Grande | PR | 00637 |
| 1768131 | ALICEA FLYNN, LINDA | STA TERESITA | 6052 ST SAN ALEJANDRO | | | PONCE | PR | 00731 |
| 14563 | ALICEA GUZMAN, NYDIA M. | HC-3 BOX 55060 | PARC CIENAGUETA ESPERANZA | 103  CALLE 2 | | ARECIBO | PR | 00612 |
| 14648 | Alicea Lozada, Dimarie | Urb Colinas Metropolitanas | V-20 Monte Del Estado | | | Guaynabo | PR | 00969 |
| 7888 | Alicea Luciano, Agrein | Urb Luchetti | Calle Marginal A13 | | | Yauco | PR | 00698 |
| 1157859 | ALICEA LUCIANO, AGREIN | URB LUCHETTI | A13 CMARGINAL | | | YAUCO | PR | 00698 |
| 1944365 | Alicea- Maisonet, Crucita | Urb. Starlight 3362 Calle Galaxia | | | | Ponce | PR | 00717-1482 |
| 1671880 | Alicea Maldonado , Evelyn | PMB 101 | PO box 4002 | | | Vega Alta | PR | 00692-4002 |
| 1683972 | Alicea Oyola, Emeried | Urbanización Golden Village | Calle Primavera, #72 | | | Vega Alta | PR | 00692 |
| 1813694 | ALICEA RAMOS, ANGEL L. | CALLE 204 GT-23 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1750136 | Alicea Reyes, Liza  M | 10 Calle Román C Díaz | | | | Aguas Buenas | PR | 00703 |
| 1787710 | Alicea Reyes, Liza M. | 10 Calle Roman C Díaz | | | | Aguas Buenas | PR | 00703 |
| 1750254 | Alicea Reyes, Liza M. | 10 Calle Román C Díaz | | | | Aguas Buenas | PR | 00703 |
| 1910959 | Alicea Reyes, Sara | Sector Mogote 408 | Calle Evaristo Hernandez | | | Cayey | PR | 00736-3139 |
| 1719171 | Alicea Rios, Natanael | P.O. Box 53 | | | | Garrochales | PR | 00625 |
| 1726818 | Alicea Rivera, Enid M. | P.O. Box 371707 | | | | Cayey | PR | 00737-1707 |
| 14974 | ALICEA RIVERA, HECTOR | CAMPO ALEGRE 457 | | | | UTUADO | PR | 00641 |
| 14974 | ALICEA RIVERA, HECTOR | 116 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 1770410 | Alicea Rodriguez, Maria | Urb.Country Club | 925 Calle Llausetina | | | San Juan | PR | 00924-1761 |
| 1770410 | Alicea Rodriguez, Maria | Hija Biologica | San Juan | Clinica Las Antillas | | San Juan | PR | 00935 |
| 1766392 | Alicea Roman, Janet | RR 11 Box 5559 | Bo. Nuevo | | | Bayamon | PR | 00956 |
| 1664461 | Alicea Sanchez, Hector Samuel | RR11 5575 Bo. Nuevo | | | | Bayamon | PR | 00956 |
| 691013 | ALICEA SOTO, JUAN P | HC 01 BOX 6204 | | | | ARROYO | PR | 00714 |
| 1056731 | ALICEA TORRES, MARIMIR | PARQUE LAS MERCEDES | I 2 TEYO GRACIAS | | | CAGUAS | PR | 00725 |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | URB. ALTURAS II | CALLE 14 N-6 | | | PENUELAS | PR | 00624 |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | COND LAS AMERICAS | 2197 BLVD LUIS A FERRE APT  804 | | | PONCE | PR | 00717 |
| 1585734 | ALICEA, ERIC RODRIGUEZ | 8 PASEO DEL VALLE | | | | LAJAS | PR | 00667 |
| 1831032 | Alicea, Yahaira Arroyo | Ave. Betances #52 | | | | Ponce | PR | 00730 |
| 1711298 | ALICEA-SANTOS, ARNALDO O. | P.O.BOX 1484 | | | | CIDRA | PR | 00739 |
| 1816708 | Aliles Cruz, Christopher J. | HC-04 Box 17287 | | | | Camuy | PR | 00627 |
| 1227527 | ALMEDINA QUIRINDONGO, JOAN | URB PRADERAS DEL SUR | 44 CALLE ALMENDRON | | | SANTA ISABEL | PR | 00757 |
| 1730576 | Almeyda Caban, Lourdes I. | Jardines de Arecibo | Calle M-1 06 | | | Arecibo | PR | 00612 |
| 1815384 | Almodovar Cruz, Alba Iris | PO Box 2464 | | | | San German | PR | 00683 |
| 1617514 | Almodovar Galarza, Walky O | Urb. Sagrado Corazon | C/San Jose #6 | | | Guanica | PR | 00653 |
| 1648863 | Almodovar Garcia, Marilyn | HC 04 Box 12671 | | | | San German | PR | 00683 |
| 1648620 | Almodovar Garcia, Marilyn | HC 04 BOX 12671 | | | | San German | PR | 00683 |
| 1129044 | ALMODOVAR LOPEZ, ORLANDO | URB. COLINAS METROPOLITANAS | CALLE LA SANTA F-6 | | | GUAYNABO | PR | 00969 |
| 1768643 | ALMODOVAR RODRIGUEZ, JOSE | URB PASEO SOLIMAR | 547 CESTRELLA DE MAR | | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AD
96th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1715325 | Almodovar Rodriguez, Lilliam I. | 322 Ext. Vistas de Camuy | | | | Camuy | PR | 00627 |
| 745179 | ALMODOVAR RODRIGUEZ, RICARDO | URB VILLA GRILLASCA | 812 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717-0568 |
| 745179 | ALMODOVAR RODRIGUEZ, RICARDO | URB VILLA GRILLASCA | 812 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717-0568 |
| 745179 | ALMODOVAR RODRIGUEZ, RICARDO | URB VILLA GRILLASCA | 812 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717-0568 |
| 745179 | ALMODOVAR RODRIGUEZ, RICARDO | URB VILLA GRILLASCA | 812 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717-0568 |
| 1905548 | Almodovar Silva, Luz L. | 66 Calle Juan Arroyo Ortiz | | | | Sabana Grande | PR | 00637 |
| 1735550 | ALMODOVAR TORRES, GLENDA M. | ESTANCIAS DE YAUCO | TURQUESA I-6 | | | YAUCO | PR | 00698-2805 |
| 661461 | ALMODOVAR TORRES, GLORIMAR | URB SANTA MARIA | 47 CALLE B | | | SABANA GRANDE | PR | 00637 |
| 661461 | ALMODOVAR TORRES, GLORIMAR | REHABILITACION VOCACIONAL | PO BOX 7871 | | | PONCE | PR | 00732 |
| 661461 | ALMODOVAR TORRES, GLORIMAR | HC-10 BOX 8707 | C-2 BRISADELA PLATA | | | SABANA GRANDE | PR | 00639 |
| 1065508 | ALMODOVAR VAZQUEZ, MIRIAM | PO BOX 331447 | | | | PONCE | PR | 00733 |
| 1581217 | Almodovar Vega, Wendy  I. | PO Box 1262 | | | | Sabana Grande | PR | 00637-1262 |
| 1575110 | Almodovar, Silmarys | PO Box 10007 | Ste 186 | | | Guayama | PR | 00785-4007 |
| 1731496 | Alomar Santiago, Bernice | #17 Calle Guadalupe | | | | Ponce | PR | 00730 |
| 1843830 | Alomar Santiago, Bernice | #17 Calle Guadalupe | | | | Ponce | PR | 00730 |
| 1654470 | Alsina Martinez, Aida I. | Mansiones de Los Cedros #101 | | | | Cayey | PR | 00736 |
| 1727648 | Alsina Martinez, Aida I. | Mansiones de Los Cedros | Calle Cipres #101 | | | Cayey | PR | 00737 |
| 17071 | ALTIERI RODRIGUEZ, MARIA  DEL C | OLIMPIA E 1 | | | | ADJUNTAS | PR | 00601 |
| 1553817 | Alturet, Anixs Richard | PO Box 918 | | | | Ceiba | PR | 00735 |
| 1553817 | Alturet, Anixs Richard | C/O Rodolfo G. Ocasio | Attorney | Ave LZ | | Carolina | PR | 00979-4901 |
| 1225326 | ALVARADO AGOSTO, JEANNETTE | URB VILLA UNIVERSITARIA | E101 CALLE MERCEDITA | | | GUAYAMA | PR | 00984 |
| 1225326 | ALVARADO AGOSTO, JEANNETTE | Carr-144 to Machete | | | | GUAYAMA | PR | 00789 |
| 1964313 | Alvarado Alicea, Mirta | #7 Piscis | | | | Carolina | PR | 00979 |
| 1566149 | Alvarado Alvarado, Adalberto | Rivieras De Cupey | L 6 Calle Gallegos | | | Rio Piedras | PR | 00926 |
| 929452 | ALVARADO ALVARADO, OLGA  I. | 1235 C/SANTA LUCIA | | | | COAMO | PR | 00769 |
| 929452 | ALVARADO ALVARADO, OLGA  I. | 35 SAINT LUCIA | | | | COAMO | PR | 00769 |
| 1517738 | Alvarado Andres, Bonilla | H-34 C-7 | | | | Juana Diaz | PR | 00795 |
| 857987 | ALVARADO AVILES, JOSE | BA LOPEZ PDA 16 | BNZ 2506 | | | AGUIRRE | PR | 00704-0000 |
| 1236647 | ALVARADO AVILES, JOSE M. | BDA LOPEZ PDA 16 | BUZON 2506 | | | AGUIRRE | PR | 00764 |
| 1106293 | ALVARADO CASTRO, YESENIA | PO BOX 3221 | | | | GUAYNABO | PR | 00970 |
| 1548850 | Alvarado Centron, Miguel | Urb. Quenta del Rio L-17 | APT 501 | | | Bayamon | PR | 00961 |
| 1548850 | Alvarado Centron, Miguel | #34/Urb. Tres M | | | | Hato Rey | PR | 00918 |
| 1626847 | Alvarado Colon , Candido Wilfredo | 44 Urb. Las Flores Cruv 1 | | | | Barranquitas | PR | 00794 |
| 1703204 | ALVARADO COLON, CANDIDO WILFREDO | 44 URB LAS FLORES CRUV | | | | BARRANQUITAS | PR | 00794 |
| 1726925 | Alvarado Colon, Carmen N. | HC 01 Box 1838 | | | | Morovis | PR | 00687 |
| 17365 | Alvarado Colon, Hector R | Box 647 | | | | Coamo | PR | 00769 |
| 1812917 | Alvarado Colon, Josephine | Urb. Llanos del Sur Calle Las Flores #74 | | | | Ponce | PR | 00780 |
| 1773689 | Alvarado Colon, Manuel | HC 01 BOX 3045 | | | | Villalba | PR | 00766-9701 |
| 1897033 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 |
| 843065 | ALVARADO DAVID, EDWIN | HC 03 BOX 18169 | | | | COAMO | PR | 00769-9824 |
| 1700624 | ALVARADO DECLET, MARGARITA | PO BOX 1727 | | | | OROCOVIS | PR | 00720 |
| 1727161 | Alvarado Declet, Marta | HC-01 Box 2036 | | | | Morovis | PR | 00687 |

Exhibit AD

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 17553 | ALVARADO GARCIA, JORGE A | TERRAZAS DE CUPEY | CALLE 2 K11 | | | TRUJILLO ALTO | PR | 00976 |
| 246818 | Alvarado Lugo, Jose D | HC 01 BOX 8689 | | | | PENUELAS | PR | 00624 |
| 1766889 | Alvarado Mateo, Carmen M. | 3C 23 Calle Worcester | Urb Villa Del Rey III | | | Caguas | PR | 00727 |
| 1769119 | ALVARADO MEDINA, SYBARIS A. | HC-01 BOX 1851 | | | | MOROVIS | PR | 00687 |
| 1733381 | Alvarado Miskowski , Tilsa | 421 long drive | | | | Kissimmee | FL | 34759 |
| 1982433 | Alvarado Ortiz, Maritza I. | PO Box 1125 | | | | Sebana Seca | PR | 00952 |
| 1825670 | ALVARADO PAGAN, NORVIN | HC 2 BOX 9096 | | | | GUAYANILLA | PR | 00656 |
| 1944483 | Alvarado Ramirez, Ana D. | PO Box 561 | | | | Orocovis | PR | 00720-0561 |
| 1181757 | ALVARADO RIVERA, CARMEN  M | HC03 BOX 18313 | | | | COAMO | PR | 00769-9779 |
| 1820678 | Alvarado Rivera, Felix Saul | 63 Mario Braschi | | | | Juana Diaz | PR | 00795 |
| 18194 | ALVARADO RODRIGUEZ, RAUL | SAN MARIN | CALLE 4 F 12 | | | JUANA DIAZ | PR | 00795 |
| 18194 | ALVARADO RODRIGUEZ, RAUL | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 779189 | ALVARADO RODRIGUEZ, RAUL | SAN MARTIN | CALLE 4 F-12 | | | JUANA DIAZ | PR | 00795 |
| 1739792 | Alvarado Santos, Carmen E. | Urb. El Plantio Calle Majaguas A-127 | | | | Toa Baja | PR | 00949 |
| 1585766 | Alvarado Sotomayor, Rosalie | B 52 Urb El Eden | | | | Coamo | PR | 00769 |
| 1673665 | ALVARADO TORRES, CARLOS L. | HC 2 BOX 5022 | | | | VILLALBA | PR | 00766 |
| 18383 | ALVARADO TORRES, NOELIA | BO. PLAYITA | CALLE A-106-A | | | SALINAS | PR | 00751 |
| 1071568 | ALVARADO TORRES, NOELIA | PLAYITA | A106 A | | | SALINAS | PR | 00751 |
| 1744251 | ALVARADO TORRES, ROSA J. | HC 2 BOX 5040 | | | | VILLALBA | PR | 00766 |
| 1733849 | Alvarado Vega, Gloria Maria | PO Box 47 | | | | Juana Diaz | PR | 00795 |
| 1551471 | Alvardo Aviles, Alberto | Hc-7 Box 3610 | | | | Ponce | PR | 00731 |
| 1528342 | Alvarea Pagan , Hector | HC 3 Boy 9 905 | | | | Lares | PR | 00669 |
| 1586129 | Alvarez Alamo, Jose L. | J-14 L-260 Alturas Rio Grande | | | | Rio Grande | PR | 00745-4517 |
| 1457167 | ALVAREZ BONETA, ANGEL | URB PUNTO ORO | 3870 CALLE RELAMPAGO | | | PONCE | PR | 00728 |
| 18660 | ALVAREZ BURGOS, ISMAEL | TRIBUNAL GENERAL DE JUSTICIA | 677 CESAR GONZALEZ | | | SAN JUAN | PR | 00919 |
| 18660 | ALVAREZ BURGOS, ISMAEL | MONTE | | | | TRUJILLO ALTO | PR | 00976 |
| 18683 | Alvarez Calo, Lilliam | Hc-01 Box 11374 | | | | Carolina | PR | 00984 |
| 18683 | Alvarez Calo, Lilliam | HC 3 Box 12448 | | | | Carolina | PR | 00987 |
| 1595925 | ALVAREZ CANDELARIA, PERSIDA | PO BOX 1584 | | | | ARECIBO | PR | 00613-1584 |
| 1469097 | Alvarez Cintron, Higinio | 2da Ext. El Valle | Calle Girasol 530 | | | Lajas | PR | 00667 |
| 1729478 | Alvarez Cruz, Raquel | PO Box 275 | | | | Angeles | PR | 00611 |
| 1729478 | Alvarez Cruz, Raquel | H6BO Carr 111 Angeles | | | | Utuado | PR | 00611 |
| 1581223 | ALVAREZ DE JESUS, HECTOR | URB VALLES DE PROVIDENCIA | 180 CALLE ASTROS | | | PATILLAS | PR | 00723-9360 |
| 2134618 | Alvarez Diaz, Juan G | PO Box 362164 | | | | San Juan | PR | 00936-2164 |
| 1742506 | Alvarez Ferrer, Victor  E | PMB 133 P.O. BOX 6017 | | | | Carolina | PR | 00984 |
| 600493 | ALVAREZ GARCIA, ABIGAIL | PO BOX 1584 | | | | ARECIBO | PR | 00613 |
| 1568202 | ALVAREZ LOPEZ, CARMEN  M. | BO COLOMBIA | 225 CALLE GENERAL PATTON | | | MAYAGUEZ | PR | 00680 |
| 75913 | ALVAREZ LOPEZ, CARMEN M | BO COLOMBIA | 225 CALLE GENERAL PATTON | | | MAYAGUEZ | PR | 00680 |
| 1932671 | Alvarez Lopez, Marinela | 634 calle Asturias | | | | Yauco | PR | 00698 |
| 1767528 | ALVAREZ MARTINEZ, EDITH B. | URB. VILLAS DEL RIO | CALLE CONVENTO 1 #A4 | | | GUAYANILLAS | PR | 00656 |
| 1832616 | ALVAREZ MARTINEZ, GLENDA I. | EXT JARDINES DE COAMO | K 2 CALLE 18 | | | COAMO | PR | 00769 |
| 1748972 | ALVAREZ MAYOL, MELISSA | URB. CAROLINA ALTA | C-10 CALLE MILAGROS CABEZA | | | CAROLINA | PR | 00987 |
| 1582623 | Alvarez Medina, Yadira  Y. | HC03 Box 11378 | | | | Juana Diaz | PR | 00795 |
| 1540136 | Alvarez Negron, Dominga | Urb. San Martin | Calle 5 E 24 | | | Juana Diaz | PR | 00795 |

Exhibit AD

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1107145 | ALVAREZ PANELLI, YOMAIRA | URB MONTE SOL | 435 C MARIA VAZQUEZ CRUZ | | | JUANA DIAZ | PR | 00795-2853 |
| 1822612 | Alvarez Perez, Javier | Urb Vista Verde Calle 16 #627 | | | | Aguadilla | PR | 00609 |
| 1471951 | Alvarez Pesante, Nathanael | PO Box 2194 | | | | Anasco | PR | 00610 |
| 1484339 | Alvarez Pesante, Nathanael | PO Box 2194 | | | | Anasco | PR | 00610 |
| 355016 | ALVAREZ PESANTE, NATHANAEL | PO BOX 2194 | | | | ANASCO | PR | 00610 |
| 1104987 | ALVAREZ PLUMEY, YADIRA Z | URB VISTA BELLA | Q24 CALLE LAREDO | | | BAYAMON | PR | 00956 |
| 893560 | ALVAREZ RAMOS, EDGARDO | HC05 BOX 56705 | | | | HATILLO | PR | 00659 |
| 893560 | ALVAREZ RAMOS, EDGARDO | APTO #1 492 KM 3.7 | BO COROUADO | | | HATILLO | PR | 00659 |
| 1637718 | Alvarez Rivera, Naury G | Urb. Floral Park | 155 Betances | | | San Juan | PR | 00917 |
| 1484457 | Alvarez Rivera, Ramon E | PO Box 1054 | | | | Moca | PR | 00676 |
| 1484024 | Alvarez Rivera, Ramon Enrique | PO Box 1054 | | | | Moca | PR | 00676 |
| 1538105 | ALVAREZ RODRIGUEZ, MARIA I. | PO BOX 10116 | | | | PONCE | PR | 00731 |
| 779410 | ALVAREZ VALDEZ, HAYDEE M | VILLA AURORA | CALLE 2 A1 | | | CATANO | PR | 00692 |
| 1525180 | Alvarez Vega, Leticia | PO Box 165 | | | | Sabana Hoyos | PR | 00688 |
| 1746895 | ALVAREZ VILLAREAL, HELEN | 3 | | | | BARCELONETA | PR | 00617 |
| 1782558 | Alvarez-Ortiz, Madeline | RR 1 Box 13066 | | | | Toa Alta | PR | 00953 |
| 941643 | Alvelo Rivera, Yesenia | 882 Calle Hebrides | Urb. Country Club | | | San Juan | PR | 00924 |
| 1712485 | ALVERIO SANTANA , YVETTE | URB. BOSQUE LLANO 705 | | | | SAN LORENZO | PR | 00754 |
| 1114993 | ALVIRA PAGAN, MARITZA | PO BOX 1687 | | | | HORMIGUEROS | PR | 00660 |
| 1742911 | Amador Fernandez, Susana | HC 04 Box 48201 | | | | Hatillo | PR | 00659 |
| 1773558 | AMADOR OSORIO, EVELYN | 155-11 CALLE 429 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1582237 | AMADOR, HIRAM ANDREW | 109 | | | | HUMACAO | PR | 00791 |
| 20832 | AMARILIS FELICIANO CORTES | URB ISALAZUL | 3353 ANTIGUA | | | ISABELA | PR | 00662 |
| 1604574 | AMARO MARQUEZ, ANGEL | C. LUIS CORDOVA CHIRINO #1173 | EXT. EL COMANDANTE | | | SAN JUAN | PR | 00924 |
| 1568596 | Amaro Ortiz, Ines M | HC 7 Box 34819 | | | | Caguas | PR | 00727 |
| 594872 | AMARO ORTIZ, YAHAIRA | URB. VERDE MAR CALLE 33 #903 | | | | HUMACAO | PR | 00741-0000 |
| 21085 | AMARO ORTIZ, YAHAIRA | CALLE 33 #903 URB VERDE MAR | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 |
| 594871 | AMARO ORTIZ, YAHAIRA | URB VERDE MAR | CALLE 33 H903 | | | PUNTA SANTIAGO | PR | 00741 |
| 1792753 | AMARO RIVERA, CARMEN S. | HC 1 BOX 4937 | | | | ARROYO | PR | 00714 |
| 1792753 | AMARO RIVERA, CARMEN S. | Carmen Socorro Amaro | Ceonfermera Graduada | del Estado | Carr 54 ave Pedro Albizi Capo | Guaya | PR | 00784 |
| 21116 | AMARO RODRIGUEZ, CARMEN M. | URB JARDINES DE MONTE OLIVO | 14 CALLE HERA | | | GUAYAMA | PR | 00784 |
| 1722920 | Ambert Otero, Luz Mariela | 701 Monte Cacique St | Jardines Montellano | | | Morovis | PR | 00687 |
| 1782458 | Amezquita Pagan, Zuliani | Mandarina | | | | Juncos | PR | 00777 |
| 950397 | AMILCAR CINTRON LUGO | PO BOX 1921 | | | | BOQUERON | PR | 00622 |
| 1675570 | Amill Feliciano, Aida | Calle 241 BLQJK9 Country Club | | | | Carolina | PR | 00982 |
| 1770991 | Amill-Acosta, Clarimar | PO Box 573 | | | | Mercedita | PR | 00715-0573 |
| 1202362 | Amoros-Ramos, Evelyn | Urb Ramirez de Arellano | Calle Agustin Sthal 127 | | | Mayaguez | PR | 00682 |
| 951213 | ANA DIAZ AMILL | URB BRISAS DEL MAR | 71 CALLE ARECEFI | | | GUAYAMA | PR | 00784 |
| 952774 | ANA MERCADO MATOS | LOMAS VERDES | 4G29 CALLE TULIPAN | | | BAYAMON | PR | 00956-2923 |
| 23497 | ANAYA ROJAS, JACQUELINE | URB. EL REMANSO | CALLE 6 #20 | | | PATILLAS | PR | 00723 |
| 23497 | ANAYA ROJAS, JACQUELINE | BO. BRANDERI | RR 1 BOX 6958 | | | GUAYAMA | PR | 00784 |
| 1745238 | ANAYA SIFUENTES, GUILLERMO | HC 1 BOX 6213 | | | | LAS PIEDRAS | PR | 00771 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 26

Exhibit AD
96th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1756535 | Anderson Santiago, William | Reparto Teresita AK6 Calle 38 | | | | Bayamon | PR | 00961 |
| 1967319 | ANDINO ALGARIN, ADA N | URBANIZACION MONTE ORO # 24 | | | | SAN JUAN | PR | 00926 |
| 1786625 | Andino Bermudez, Zulai Y. | Urbanización Extensión Villas de Loíza | Gb 3 Calle 46 | | | Canóvanas | PR | 00729 |
| 23642 | ANDINO COLON, NADIA | URB MONTE BRISAS | B22 CALLE H | | | FAJARDO | PR | 00738 |
| 1753273 | Andino Delbrey, Frances | Calle 32 AM-10 Villas de Río Grande | | | | Rio Grande | PR | 00745 |
| 660546 | ANDINO DIAZ, GLENDA | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANE | | | VILLALBA | PR | 00766 |
| 660546 | ANDINO DIAZ, GLENDA | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANE | | | VILLALBA | PR | 00766 |
| 1782417 | Andino Vargas, Karol  I. | 1211 Hemingway Place Apt. 101 | | | | Kissimmie | FL | 34747 |
| 1551562 | Andrew Andrew, Hiran | Correo Villa AA-2 Tejas PMB 109 | | | | Humacao | PR | 00791 |
| 1737757 | Andujar Nieves, Vivian E | PO Box 330-306 Atocha Station | | | | Ponce | PR | 00733-0306 |
| 1625181 | Andujar Rivera, Maria  Del C. | PO Box 51 | | | | Lajas | PR | 00667 |
| 1597037 | ANDUJAR ZACCHEUS, JULIA  R. | HC 2 BOX 6079 | | | | JAYUYA | PR | 00664-9602 |
| 1788589 | Andujar, Juan P. | 395 Pond St | | | | Bridgeport | CT | 06606 |
| 1761486 | ANETTE CORDERO MORALES | 2024 Valle Real | | | | PONCE | PR | 00716 |
| 1164948 | Anexie Portalatin Amador | PO BOX 267 | | | | FLORIDA | PR | 00650 |
| 1165109 | ANGEL AGRONT ROMAN | 2286 CDR CARLOS LUGO | POBLADO SAN ANTONIO | | | AGUADILLA | PR | 00690 |
| 1891500 | Angel Garcia Cruz, Miguel | 161 Pasco F Lamboyan | | | | Juana Diaz | PR | 00795 |
| 1891500 | Angel Garcia Cruz, Miguel | Guayabal | | | | Juana Diaz | PR | 00795 |
| 1700910 | ANGELUCCI MORALES, IVELISSE | URB. VILLA LUCIA | CALLE HUCARES #47 | | | ARECIBO | PR | 00612 |
| 1533952 | Anselmo Casiano Rivera And Carmen Orta | HC 02 BOX 9571 | | | | JUANA DIAZ | PR | 00795 |
| 1169111 | ANTHONY TORO LOPEZ | 105 CALLE BELT RAMEY | | | | AGUADILLA | PR | 00603 |
| 28387 | ANTONIA MURIEL RODRIGUEZ | URB RIO CRISTAL | 5301 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 |
| 1861830 | Anu Tirado, Luis A | 7048 Agustin Ramos | | | | Isabela | PR | 00662 |
| 1244563 | Aponte Alicea, Julio | Ave. B Blg. RR #53 State Rio Grande | | | | Rio Grande | PR | 00745 |
| 1585137 | Aponte Alicea, Miguel A. | PMB 286 PO Box 7105 | | | | Ponce | PR | 00732-7105 |
| 1731286 | Aponte Alvarado, Yobanna | PO Box 9021475 | | | | San Juan | PR | 00902-1475 |
| 1802613 | Aponte Aponte, Rafael | Apartado 945 | | | | Coamo | PR | 00769 |
| 1626881 | Aponte Aponte, Rafael | Apartaclo 945 | | | | Coamo | PR | 00769 |
| 1733060 | Aponte Burgos, Adelaida | Urb. Las Marias 46 Calle D | | | | Juana Diaz | PR | 00795 |
| 1670492 | Aponte Burgos, Luis A. | Urb. Las Campinas III | #28 Calle Maga | | | Las Piedras | PR | 00771 |
| 1989597 | Aponte Cajigas, Julia E. | Cond. La Giralda | 119 Calle Colomer Apto 3-B | | | Santurce | PR | 00907 |
| 29404 | APONTE CALDERON, ISABEL M | 5047 CALLE PRINCIPAL | | | | VEGA BAJA | PR | 00693 |
| 29457 | APONTE COLON, DAMARIS | HC-01 BOX 5996 | | | | YABUCOA | PR | 00767 |
| 29457 | APONTE COLON, DAMARIS | A 31 CALLE | 5 RAPTO-HORIZONTE | | | YABUCOA | PR | 00767 |
| 29457 | APONTE COLON, DAMARIS | A 31 CALLE | 5 RAPTO-HORIZONTE | | | YABUCOA | PR | 00767 |
| 29496 | APONTE CORDOVA, EVELYN | BDA ESPERANZA | CALLE 1 #65 | | | GUANICA | PR | 00653 |
| 1761291 | APONTE CRUZ, VILMA | HC645 BOX 6430 | | | | TRUJILLO ALTO | PR | 00976 |
| 1761291 | APONTE CRUZ, VILMA | CARRETERA 852 KY-8 | BARRIO O. DE GRANDE | | | TRUJILLO ALTO | PR | 00976 |
| 1629516 | Aponte Diaz, Alberto | P.O.Box 232 | | | | Juana Diaz | PR | 00795 |
| 1485375 | Aponte Figueroa, Wanda J | Villas Del | F4 Calle San Jorge F4 | | | Ceiba | PR | 00735 |
| 940254 | APONTE FIGUEROA, WANDA V | 56 CALLE 2 | | | | LAS PIEDRAS | PR | 00738 |
| 940254 | APONTE FIGUEROA, WANDA V | URB. LA INMACULADA C/2 56 | | | | LAS PIEDRAS | PR | 00771 |
| 1101768 | APONTE FIGUEROA, WANDA V | URB LA INMACULADA | 56 CALLE 2 | | | LAS PIEDRAS | PR | 00738 |

Exhibit AD
96th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1483021 | Aponte Figueroa, Wanda V | Urb La Inmaculada | 56 Calle 2 | | | Las Piedras | PR | 00771 |
| 1744913 | APONTE GUZMAN, VIVIAN ROSA | HC 01 BOX 4615 | | | | BARRANQUITAS | PR | 00794 |
| 1867445 | APONTE HERNANDEZ, FRANCISCO | PO BOX 42 | | | | JAYUYA | PR | 00664 |
| 1540070 | APONTE IRIZARRY, JUSTO | 29B AB8 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1423350 | Aponte Lespier, Jorge | 718 Alfaro | | | | San Juan | PR | 00915 |
| 1480262 | APONTE LOPEZ , ALFREDO | PO BOX 199 | | | | LAS PIEDRAS | PR | 00772 |
| 1728021 | Aponte Maisonet, Eric Raul | 403 C/Monteguilarte Jdns Montellano | | | | Morovis | PR | 00687 |
| 1741461 | Aponte Melendez, Jose T. | Box 1079 | | | | Coamo | PR | 00769 |
| 1747128 | Aponte Ortiz, Orlando | Urb. Villa Borinquen | Calle Yaguez J-35 | | | Caguas | PR | 00725 |
| 1778736 | Aponte Perez, Luz Idalia | Bo Corazon | 641 Calle San Ciprian | | | Guayama | PR | 00784-4329 |
| 1783305 | APONTE RIVERA, ANGEL I. | HC 67 BOX 15403 | | | | FAJARDO | PR | 00738 |
| 1784280 | APONTE RIVERA, ANGEL I. | HC 67 BOX 15403 | | | | FAJARDO | PR | 00738 |
| 1676772 | Aponte Rivera, Maria E | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1566485 | Aponte Rodriguez, Irisbel | Urb. Pasco del Valle 52 Calle Colinas | | | | San German | PR | 00683 |
| 699295 | APONTE RODRIGUEZ, LOURDES | HC 3 BOX 10380 | | | | COMERIO | PR | 00782 |
| 1820782 | Aponte Rodriquez, Iris D | PO Box 287 | | | | Trujillo Alto | PR | 00977 |
| 1751669 | APONTE ROSADO, DORA | HC 4 BOX 6837 | | | | YABUCOA | PR | 00767-9509 |
| 1628145 | Aponte Ruiz , Luis A. | Calle Tavarez 510 | Villa Palmeras | | | San Juan | PR | 00915 |
| 1225259 | APONTE SURILLO, JEANETTE M | PO BOX 3275 | | | | RIO GRANDE | PR | 00745 |
| 30662 | APONTE TIRADO, MARIA M | VICTOR ROJAS 2 | 70 CALLE 13 | | | ARECIBO | PR | 00612 |
| 1761034 | Aponte Torres, Lizsandra | 671 Paseo Del Parque | | | | Juana Diaz | PR | 00795 |
| 1813325 | APONTE TORRES, LIZSANDRA | 671 PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 |
| 1825442 | Aponte Torres, Wilberto Luis | HC-01 Box 4324 | | | | Adjuntas | PR | 00601 |
| 1735903 | Aponte, Angel I. | HC 67 Box. 15403 | | | | Fajardo | PR | 00738 |
| 1745949 | Aponte, Raquel | Urb. Velomas #63 | Central Cambalache | | | Vega Alta | PR | 00692 |
| 1748233 | Aquino Borges, Carmen | Vista Del Morro | Venezuela I 25 | | | Catano | PR | 00962 |
| 1777007 | Aquino Borges, Carmen | Vista Del Morro | Calle Venezuela | I 25 | | Catano | PR | 00962 |
| 779867 | AQUINO BORRERO, AUDELIZ | HC 04 BOX 43041 | | | | LARES | PR | 00669 |
| 744062 | AQUINO CANALES, REGINO | RR 6 BOX 9482 | | | | SAN JUAN | PR | 00926 |
| 1738946 | Aquino Lopez, Sujeil | HC1 box 6439 | | | | Barceloneta | PR | 00617 |
| 31052 | AQUINO MERCADO, NOEMI | BO. QUEBRADA LARGA | BOX 18 | | | ANASCO | PR | 00610 |
| 1765936 | AQUINO MORALES, FRED ANTHONY | PO BOX 800625 | | | | COTO LAUREL | PR | 00780 |
| 1693895 | Aquino Morales, Jose F | Cond. Vista Serena | 920 Carr. 175 Box 1102 | | | San Juan | PR | 00926 |
| 1566679 | Aquino, Maria A. | HC-03-B416975 | | | | Quebradilla | PR | 00678 |
| 1810997 | Aracelis Garrastazú Rivera | Ext. Santa Teresita #4503 | Calle Santa Rita | | | Ponce | PR | 00730 |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | CASTROCOND. PLAZA ESMERALDA | APT 148 | | | GUAYNABO | PR | 00969 |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | ACREEDOR NINGUNA | COND. PLAZA ESMERALDA APT.148 | | | GUAYNABO | PR | 00969 |
| 1193417 | ARAUD PADILLA, EDUARDO | 2043 REPTO ALTS PENUELAS 1 | | | | PENUELAS | PR | 00624 |
| 1677407 | Arbelo Girau, Delsey B | Carretera 149 Km. 20.5 Interior | Bo. Pesas Sector La Cuarta | | | Ciales | PR | 00638 |
| 1677407 | Arbelo Girau, Delsey B | P.O. Box 888 | | | | Ciales | PR | 00638 |
| 1755584 | Arbelo Ramos, Nelson A. | HC 02 Box 9046 | | | | Bajadero | PR | 00616 |
| 1734316 | ARBELO RAMOS, NELSON A. | HC 01 BOX 9046 | | | | BAJADERO | PR | 00616 |
| 1645279 | Arce Cruz, Luis D. | Q-5 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 26

Exhibit AD
96th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1659809 | ARCE LUGO, LUZ R | HC 02 BOX 16906 | | | | ARECIBO | PR | 00612 |
| 31842 | ARCE LUGO, LUZ R. | HC-02 OX 16906 | | | | ARECIBO | PR | 00612 |
| 1724610 | Arce Martinez, Jerry D. | 5421 San Fernando | Urb. Santa Teresita | | | Ponce | PR | 00730-4514 |
| 1767075 | Arce Mercado, Sugheidy | P.O. Box 38 | | | | Lares | PR | 00669 |
| 1748831 | Arce Olivieri, Nahir | Urb. La Guadalupe | #1618 C/ Jardines Ponciana | | | Ponce | PR | 00730-4302 |
| 1948899 | Arce Olivieri, Nahir | Poncionia | | | | Ponce | PR | 00730-4302 |
| 1949105 | Arce Olivieri, Nahir | Poncionia | | | | Ponce | PR | 00730-4302 |
| 936622 | ARCE ORLANDO, SANTIAGO | EXT CAMPO ALEGRE | G15 CALLE GENARIO | | | BAYAMON | PR | 00956 |
| 1750423 | Arce Rodriguez, Alberto | HC 01 Box 4475 | | | | Corozal | PR | 00783 |
| 1587469 | ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 |
| 1575154 | ARCE ROMAN, ABNER | URB. NUEVO SAN ANTONIO | CALLE 7 CASA 182 | | | SAN ANTONIO | PR | 00690 |
| 1771886 | Arce Tirado, Luis A. | 7048 Agustin Ramos | | | | Isabela | PR | 00662 |
| 365660 | ARCE TORRES, NIURKA I | MONTEMAR APARTMENTS | 1525 AVE LAS BRISAS APT 426 | | | PONCE | PR | 00728-5246 |
| 779993 | ARCE VEGA, CARMEN | HC 05 BOX 29858 | | | | CAMUY | PR | 00627 |
| 1580099 | ARCE, ALEIDA GARCIA | P.O. BOX 4319 | SHOPPING CENTER | | | AGUADILLA | PR | 00605 |
| 1835520 | Arcelay Lopez, Hector N. | HC 61 Box 5397 | | | | Aguada | PR | 00602 |
| 1954658 | Arcelay Lorenzo, Alfredo | Bo Cuba Box 2189 | | | | Mayaguez | PR | 00680 |
| 1955512 | Arcelay Lorenzo, Alfredo | Bo. Cuba Box 2189 | | | | Mayaguez | PR | 00680 |
| 1736513 | AREIZAGA VELEZ, ARLEEN | PO BOX 788 | | | | AGUADILLA | PR | 00605 |
| 32320 | ARELIS VAZQUEZ CASTRO | URB JOSE S QUINONES | 1045 CALLE 4 | | | CAROLINA | PR | 00985 |
| 32320 | ARELIS VAZQUEZ CASTRO | E51 Yaguez Rivor Valley Pond | | | | Canovanas | PR | 00729 |
| 1963378 | Arenas Cordero, Jose R. | HC-01 Box 6976 | | | | Guayanilla | PR | 00656 |
| 1189991 | ARES BROOKS, DIANA  H | HC 04 BOX 4994 | | | | HUMACAO | PR | 00791 |
| 766034 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 |
| 32492 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 |
| 1668329 | ARIMONT VAZQUEZ, HILDA | VILLAS DEL CARMEN | E6 CALLE 3 | | | GURABO | PR | 00778-2126 |
| 1250223 | ARMAIZ PINTO, LOURDES | URB MONTECASINO | BUZON 333 N13 CALLE PINO | | | TOA ALTA | PR | 00953-3718 |
| 1745430 | Armenteros, Cipriano | Wilmary Berenguer Calderon | RR 06 Box 6814 | | | Toa Alta | PR | 00953 |
| 1745430 | Armenteros, Cipriano | Cipriano Armenderos | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1769295 | Armenteros, Cipriano | Jannette Rodriguez Reyes | Calle Rubi W-19 | Valle de Cerro Gordo | | Bayamon | PR | 00957 |
| 1769295 | Armenteros, Cipriano | 2021 Calle Asociacion | | | | San Juan | PR | 00957 |
| 1794418 | Armenteros, Cipriano | Luis Gonzalez Acosta | Calle Francia # 1085 | Plaza La Fuente | | Toa Alta | PR | 00953 |
| 1794418 | Armenteros, Cipriano | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1777336 | ARMENTEROS, CIPRIANO | NANCY SANTIAGO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1785439 | Armstrong Capo, Teresita | Urb. Paseo Solimar | 547 CEstrella de Mar | | | JUANA DIAZ | PR | 00795 |
| 1754065 | ARMSTRONG CAPO, TERESITA | URB. PASEO SOLIMAR | 547 CESTRELLA DE MAR | | | JUANA DIAZ | PR | 00795 |
| 1621056 | ARMSTRONG CAPO, TERESITA | CONSTANCIA | 326 CALLE A | | | PONCE | PR | 00731 |
| 1621056 | ARMSTRONG CAPO, TERESITA | Mar | | | | Juana Diaz | PR | 00795 |
| 33497 | ARNAU VALENTIN, CIPRIAN | URB. EL CORTIJO | P-43 CALLE 18 | | | BAYAMON | PR | 00956 |
| 1185181 | ARNAU VALENTIN, CIPRIAN | URB EL CORTIJO | P43 CALLE 18 | | | BAYAMON | PR | 00956 |
| 1775585 | AROCHO AVILA, LUZ N | 8659 Calle Los Gonzalez | | | | QUEBRADILLAS | PR | 00678 |
| 1745294 | Arocho Irizarry, Erick G. | H.C. 06 Box 4087 | | | | Ponce | PR | 00731 |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | HC 2 BOX 12400 | | | | MOCA | PR | 00676 |

Exhibit AD

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | CARRETERA 125 KM 13.6 | | | | MOCA | PR | 00676 |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | SARGENTO | POLICIA DE PUERTO RICO | 13.6 | BO CAPA AVILES | MOCA | PR | 00676 |
| 1749491 | Arocho Nieves, Ermelinda | HC1 Box 5766 | | | | Las Marias | PR | 00670 |
| 1749491 | Arocho Nieves, Ermelinda | Departamento de Educacion | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1585328 | Arocho Valentin, Juan  Carlos | PO Box 1093 | | | | Rincon | PR | 00677 |
| 1585236 | Arocho Valentin, Juan Carlos | PO Box 1093 | | | | Rincon | PR | 00677 |
| 1819510 | Jucca J. Rivera Rosado | ARR menor Antonia Ruiz Torres | HC Buzon 3010 | | | Ponce | PR | 00731-9716 |
| 1675407 | Arregoitia Rodriguez, Jose L. | HC 1 Box 6139 | | | | Sabana Hoyos | PR | 00688 |
| 1557800 | Arrieta Cedo, Marideli | Urb Round Hill | 911 Calle Lirio | | | Trujillo Alto | PR | 00976 |
| 1405793 | ARRIETA ORTIZ, BELEN E | FERROL | | | | SAN JUAN | PR | 00923-1745 |
| 1405793 | ARRIETA ORTIZ, BELEN E | Calle Torrelaguna #430 | | | | San Juan | PR | 00923 |
| 1172671 | ARRIETA ORTIZ, BELEN E | EMB SAN JOSE | 430 CALLE TORRELAGUNA | | | SAN JUAN | PR | 00923 |
| 46989 | ARRIETA ORTIZ, BELEN E. | CALLE FERROL #457 | EMBALCE SAN JOSE | | | RIO PIEDRAS | PR | 00923 |
| 46989 | ARRIETA ORTIZ, BELEN E. | JOSE | | | | SAN JUAN | PR | 00923 |
| 1753980 | ARROYO ACUNA, ANA | COND JARD DE SAN IGNACIO A | 1809A | | | SAN JUAN | PR | 00927-6575 |
| 1753980 | ARROYO ACUNA, ANA | ENFERMERA | DEPARTAMENTO DE SALUD | 1690 CALLE SAN GUILLERMO APT. 1809-A | | SAN JUAN | PR | 00927 |
| 1869054 | Arroyo Alicea, Norberto | Calle G D 27 A Nueva Vida | El Tuque | | | Ponce | PR | 00728 |
| 34071 | ARROYO ARROYO, ENID | 150 JADE | PASEO SANTA BARBARA | | | GURABO | PR | 00778 |
| 1649306 | Arroyo Ayala, Gisela | PO Box 1705 | | | | San German | PR | 00683 |
| 1588042 | Arroyo Belen, Randy | HC4 Box 11503 | | | | Yauco | PR | 00698 |
| 1573875 | ARROYO CRESPO, LEVI | COMUNIDAD ESTELA | BZN 3277 CALLE 2 | | | RINCON | PR | 00677 |
| 1156465 | ARROYO CRUZ, ABIMAEL | BO PALO SECO | B 2 115B CALLE #2 | | | MAUNABO | PR | 00707 |
| 1125760 | ARROYO CRUZ, NILSA | HC 2 BOX 5672 | | | | PENUELAS | PR | 00624-9697 |
| 1179681 | ARROYO DIAZ, CARMEN | HC 1 BOX 4451 | | | | JUANA DIAZ | PR | 00795-9705 |
| 1696620 | ARROYO DIAZ, CARMEN A. | HC 1 BOX 4451 | | | | JUANA DIAZ | PR | 00795 |
| 1761444 | Arroyo Fernández, Luz C. | Villas de Candelero #13 | | | | Humacao | PR | 00791 |
| 1803876 | Arroyo Fonseca, Felipe | Urb. Villa del Rey 2da secc | Calle Orleans 2 H 14 | | | Caguas | PR | 00725 |
| 1818030 | Arroyo Fraticelli, Jenniffer | Urb. La Concepcion Calle Afocha 121 | | | | Guayanilla | PR | 00656 |
| 1752571 | Arroyo Garcia, Olga L. | PO Box 2122 | | | | Moca | PR | 00676 |
| 1634290 | Arroyo Gonzalez, Jose Eduardo | Urb, San Francisco | 30 San Luis | | | Yauco | PR | 00698 |
| 1724775 | Arroyo Gracia , Ana  Ervin | PO Box 2073 | | | | San German | PR | 00683 |
| 1821616 | ARROYO GRACIA, ENRIQUETA | PO BOX 2073 | | | | SAN GERMAN | PR | 00683 |
| 1821616 | ARROYO GRACIA, ENRIQUETA | HC 3 BOX 10613 | | | | SAN GERMAN | PR | 00683 |
| 1717423 | ARROYO HERNANDEZ , LESVIA | PINOS | | | | CAGUAS | PR | 00726 |
| 1074577 | ARROYO HERNANDEZ, ORLANDO | HC-12 BOX 5679 | | | | HUMACAO | PR | 00791 |
| 1951638 | Arroyo Mendez, Ada | Calle 15 SE #1031 | Urb Reparto Metropolitano | | | San Juan | PR | 00921 |
| 1772196 | Arroyo Morales, Carmencita | HC 7 Box 34604 | | | | Caguas | PR | 00727 |
| 1734885 | Arroyo Morales, Carmencita | HC 7 Box 34604 | | | | Caguas | PR | 00727 |
| 150237 | ARROYO MUNIZ, EITON | 153 CALLE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 26

Exhibit AD
96th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1697318 | ARROYO MUNIZ, LUIS M. | BOX 336 | | | | AÑASCO | PR | 00610 |
| 1772385 | Arroyo Muñiz, Luis M. | Box 336 Anasco | | | | Anasco | PR | 00610 |
| 1772523 | Arroyo Muñiz, Luis M. | Box 336 | | | | Anasco | PR | 00610 |
| 1772468 | Arroyo Muñiz, Luis M. | Box 336 | | | | Anasco | PR | 00610 |
| 1806005 | ARROYO NAVARRO, MORAIMA | EXT SANTA ANA | I-27 CALLE DIAMANTE | | | VEGA ALTA | PR | 00692 |
| 1806005 | ARROYO NAVARRO, MORAIMA | MUNICIPIO DE VEGA ALTA | SECRETARIA | APARTADO 1390 | | VEGA ALTA | PR | 00692 |
| 616838 | ARROYO OCASIO, AWILDA | HC 2 BOX 6334 | | | | UTUADO | PR | 00641 |
| 34971 | ARROYO PEREZ, JOSE | HC-08 BOX 966 | | | | PONCE | PR | 00731 |
| 1233287 | ARROYO PEREZ, JOSE | HC 8 BOX 966 | | | | PONCE | PR | 00731-9706 |
| 1545936 | ARROYO RAMOS, LORUAMA | URB. ANA MARIA CALLE 7 G-13 | | | | CABO ROJO | PR | 00623 |
| 1549386 | ARROYO RAMOS, LORUAMA | URB ANA MARIA CALLE 7 G-13 | | | | CABO ROJO | PR | 00623 |
| 1168372 | ARROYO REYES, ANGELISA | PO BOX 534 | | | | SAN LORENZO | PR | 00754 |
| 1135860 | ARROYO REYES, RAMON | URB DORADO DEL MAR | JJ25 CALLE MIRAMAR | | | DORADO | PR | 00646-2316 |
| 1773112 | Arroyo Rodriguez, Felix  L. | PO Box 664 | | | | Villalba | PR | 00766-0664 |
| 1777670 | Arroyo Rodriguez, Lizbeth | Calle San Francisco 176 | | | | Aguada | PR | 00602 |
| 1653109 | ARROYO RODRIGUEZ, YARADELIZ | J-1 8 URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 |
| 1574707 | Arroyo Roman, Mary Luz | Urb Villas de Buerrauentera #139 | | | | YABUCOA | PR | 00767 |
| 1489011 | Arroyo Sanchez , Ana  I | 509 Carr. Estatal 874 | Bo Villa Justicion | | | Carolina | PR | 00985-5347 |
| 1490004 | Arroyo Sanchez, Ana I | 509 Carr. Estatal 874 | Bo Villa Justicion | | | Carolina | PR | 00985-5347 |
| 1755283 | Arroyo Valentin, Daisy | Calle MadreSelva K-368 | Urb. Loiza Valley | | | Canovanas | PR | 00729 |
| 1216425 | ARROYO VELEZ, HILDA M | M39 CALLE 9 | URB VILLAS DE SAN AGUS | | | BAYAMON | PR | 00959 |
| 1741248 | ARROYO, ALEXANDRA | URB VILLA EVANGELINA | E11 CALLE 2 | | | MANATI | PR | 00674 |
| 675570 | ARROYO, JAVIER HIDALGO | PO BOX 8070 | | | | HUMACAO | PR | 00792 |
| 1734809 | Arroyo, Josephine  Ann | Urb. Villas de Gurabo C/2 E/2 | | | | Gurabo | PR | 00778 |
| 1119161 | ARROYO, MIGUEL ROBLES | CALLE 55 BLOQ 68-10 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1458122 | INC. | 307 CAMINO LAS PALMAS | SABANERA DEL RIO | | | GURABO | PR | 00778 |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE | ATTORNEY FOR CREDITOR | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926 |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | PO Box 3040, PMB 81 | | | | Gurabo | PR | 00778 |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | 307 CAMINO LAS PALMAS | SABANERA DEL RIO | | | GURABO | PR | 00778 |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE | ATTORNEY FOR CREDITOR | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926 |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO Box 260995 | | SAN JUAN | PR | 00926-2633 |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | PO Box 3040, PMB 81 | | | | GURABO | PR | 00778 |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | PO Box 3040, PMB 81 | | | | Gurabo | PR | 00778 |
| 1756064 | Arvelo Gerena, Jose J. | Cipriano Armenteros | 2021 calle asociacion | | | San Juan | PR | 00918 |
| 1756064 | Arvelo Gerena, Jose J. | Departamento de Educacion | | | | Camuy | PR | 00627 |
| 1756064 | Arvelo Gerena, Jose J. | Buzon 2727 Calle La Romana | | | | Quebradillas | PR | 00678 |
| 35843 | ARVELO LOPEZ, JAVIER | BOX 603 | | | | LARES | PR | 00669 |
| 698162 | ARZOLA CORTES, LISANDRA | HC 43 BOX 11558 | | | | CAYEY | PR | 00736 |
| 1760965 | Arzola Vega, Martin | Nueva Vida El Tugue L-S 14 | | | | Ponce | PR | 00728 |

Exhibit AD
96th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1772008 | ARZUAGA CASTILLO, ALEXANDER | VILLA BLANCA | 31 C ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 |
| 1756009 | ARZUAGA RESTO, OMAYRA | HC-01 BOX 5436 | | | | JUNCOS | PR | 00777-9704 |
| 1801005 | Arzuaga Rodriguez, Jessica | PO Box 448 | | | | Barranquitas | PR | 00794 |
| 1765179 | Arzuaga Roldan, Gonzalo | HC 22 Buzon 9350 | | | | Juncos | PR | 00777 |
| 1765179 | Arzuaga Roldan, Gonzalo | Oficial de Salud Ambiental 2 | Departamenro De Salud | Numero 1 Calle Acosta | | Caguas | PR | 00725 |
| 1504218 | ASCANIO MARTINEZ, ALMA | P.O. BOX 1314 | | | | VEGA BAJA | PR | 00694 |
| 36166 | ASENCIO PEREZ, HILDA IVETTE | COND VISTA SERENA 920 | CARR 175 APT 1101 | | | SAN JUAN | PR | 00926 |
| 1787629 | ASENCIO REYES, DALIA I | VALLE HERMOSO | CIPRES SO-8 | | | HORMJIGUEROS | PR | 00660 |
| 1187439 | Astacio Irizarry, Daniel | PO BOX 56 | | | | COMERIO | PR | 00782 |
| 37194 | ATECA, MARIA DE LOS A. | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 37194 | ATECA, MARIA DE LOS A. | URB. BRISER DE CEIBA 104 C/6 | | | | CEIBA | PR | 00735 |
| 37257 | ATILES CRUZ, CHRISTOPHER | HC 4 BOX 17287 | | | | CAMUY | PR | 00627 |
| 1634964 | Atiles Linares, Marcelina | HC-05 Box 25101 | | | | Camuy | PR | 00627 |
| 1554687 | Atiles Rivera, Carmen M. | #53 Calle Francisco Cortes Maisonet | Bo Sabana | | | Vega Baja | PR | 00694 |
| 1548099 | Augusto Carrion Ruiz, Carolos | PO Box 835 | | | | Caguas | PR | 00726 |
| 1781639 | AULET MALDONADO, OLVIN | HC 1 BOX 2455 | | | | FLORIDA | PR | 00650 |
| 1781639 | AULET MALDONADO, OLVIN | PO Box 1046 | | | | Manati | PR | 00674 |
| 1228068 | AVARGAS, JOEL JO | HC03 BOX 16587 | | | | QUEBRADILLAS | PR | 00678 |
| 1736726 | Avellanet, Ivettef | 156 Linden St. | Apt. 1L | | | Holyoke | MA | 01040 |
| 1864332 | Avenaut Levante, Rosabel | F19 Calle Amatanta Jardines Lagot | | | | Ponce | PR | 00716 |
| 1864332 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00931 |
| 1600644 | AVILA CARBUCIA, DIOSA | URB RINCON ESPANOL | B10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-5708 |
| 1897906 | Avila Fereira, Fany M | 947  Calle Guarionex Urb.Baramaya | | | | Ponce | PR | 00728-2526 |
| 1855445 | Avila Gonzalez, Javier | P.O Box 1007 | | | | Moca | PR | 00676 |
| 1839519 | Avila Gonzalez, Javier | PO Box 1007 | | | | Moca | PR | 00676 |
| 1475517 | Avila Lopez , Omayra | HC 07 Box 31944 | | | | Hatillo | PR | 00659 |
| 1594782 | AVILA OJEDA, BEATRIZ | URB LAGO ALTO | F105 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 |
| 1701389 | AVILA ORTIZ, NILDA | HC 67 BOX 13182 | | | | BAYAMON | PR | 00956 |
| 38342 | AVILES ANDUJAR, CARLOS | 496 CALLE  1 LA CENTRAL | | | | CANOVANAS | PR | 00729 |
| 1178417 | AVILES ANDUJAR, CARLOS R | CALLE 1 #496 BO LA CENTRAL | | | | CANOVANAS | PR | 00729 |
| 1740978 | Aviles Carmona, Holvin E. | 5463 Calle Iglesia Cristiana | | | | Sabana Seca | PR | 00952 |
| 1806689 | Aviles Gotos, Martin | Urb. Valle Real | | | | Ponce | PR | 00716 |
| 1792983 | Aviles Gotos, Martin | Urb. Valle Real | 1688 Marquesa St. | | | Ponce | PR | 00716-0504 |
| 38803 | AVILES MOJICA, ISABEL | COOP. JARDINES DE SAN IGNACIO | APT.1414-A | | | SAN JUAN | PR | 00927 |
| 1050862 | AVILES NEGRON, MARIA D. | HC 8 BOX 67806 | | | | ARECIBO | PR | 00612 |
| 1669818 | Aviles Nieves, Heidi | PO Box 1055 | | | | Quebradillas | PR | 00678 |
| 1934475 | Aviles Ocasio, Myriam | Comunidad Punta Diamante 2165 | Calle Siclo 2-19 | | | Ponce | PR | 00728 |
| 1806614 | Aviles Pagan, Anabel | 1721 Vineridge Lane | | | | Burleson | TX | 76028 |
| 1672949 | Aviles Pagan, Lillian M | #42 Calle del Rio | | | | Lajas | PR | 00667 |
| 1732389 | Aviles Rivera, Daniel | Po. box 1492 | | | | Isabela | PR | 00662 |
| 1222956 | AVILES RIVERA, JAIME | HC 2 BOX 11105 | | | | YAUCO | PR | 00698 |
| 1630771 | Aviles Rosa, Wigberto | Calle 219 Go 33 | Urb. Country Club | | | Carolina | PR | 00982 |
| 1816755 | Aviles Saez, Victor Juan | AE-26 Calle 52 Rexville | | | | Bayamon | PR | 00957 |
| 1755872 | AVILES VALENTIN, CARMEN N | HC 5 BOX 10203 | | | | MOCA | PR | 00676 |
| 1749281 | Avilés Vega, Edwin A. | Box 962 | | | | Ciales | PR | 00638 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AD
96th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1518564 | Aviles Velez, Julissa | B-9 Urb Jesus M. Lago | | | | Utuado | PR | 00641 |
| 746373 | AVILES VELEZ, ROBERTO | HC 01 BOX 1593 | | | | BOQUERON | PR | 00622 |
| 244916 | Aviles Villanueva, Jose A | HC 7 Box 38835 | | | | Aguadilla | PR | 00603 |
| 244916 | Aviles Villanueva, Jose A | Policia de P.R. | Barrio Arenales Sector La Charca | Calle Falcon Sierra | | Aguadilla | PR | 00603 |
| 1793313 | Aviles, Minerva Santana | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1542955 | Ayala Abreu, Angel | PO Box 24 | | | | Rincon | PR | 00677 |
| 1571780 | Ayala Abreu, Angel | PO Box 24 | | | | Rincon | PR | 00677 |
| 1560645 | Ayala Abreu, Angel | PO Box 24 | | | | Rincon | PR | 00677 |
| 1544608 | Ayala Abreu, Angel | PO Box 24 | | | | Rincon | PR | 00677 |
| 1544686 | Ayala Abreu, Angel | PO Box 24 | | | | Rincon | PR | 00677 |
| 1671538 | AYALA AMARO, PABLO | HC 1 BOX 4423 | | | | MAUNABO | PR | 00707 |
| 1671538 | AYALA AMARO, PABLO | E-13 | | | | MAUNABO | PR | 00707 |
| 960923 | AYALA BAEZ, ASTRID M | URB TREASURE VLY | K3 CALLE ARGENTINA | | | CIDRA | PR | 00739-3614 |
| 1484715 | Ayala Beltron, Margarita | 376 Calle La Providencia | URB La Morsenate | | | Moca | PR | 00676 |
| 750938 | AYALA CARABALLO, SAMARY | HC 02 BOX 10985 | | | | MAYAGUEZ | PR | 00680 |
| 750938 | AYALA CARABALLO, SAMARY | HC-02 BOX 10974 | | | | MAYAGUEZ | PR | 00680 |
| 1744563 | Ayala CHAPARRO, NYDIA  E | MONTECASINO HEIGHTS | 472 CALLE RIO GRANDE | | | TOA ALTA | PR | 00953-3705 |
| 39991 | Ayala Couvertier, Madelyn E. | Urb Jardines De Borinquen | U11 Calle Petunia | | | Carolina | PR | 00985 |
| 1845377 | Ayala Cruz, Hector Ivan | 1712 Calle Lima | Urb Flamboyanes | | | Ponce | PR | 00716 |
| 1091162 | Ayala Cruz, Sandra A | Urb Cuidad Universitaria | Calle 28 W7 | | | Trujillo Alto | PR | 00976 |
| 1091162 | Ayala Cruz, Sandra A | PO Box 42003 | Ave De Diego Panada 22 North St Santuree | | | San Juan | PR | 00940-2203 |
| 769927 | AYALA CRUZ, ZORAIDA | VISTA MAR | 796 CALLE AVILA | | | CAROLINA | PR | 00983 |
| 1735938 | AYALA FERREIRA, NILDA E | CALLE 11 J20 MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 |
| 1717046 | AYALA FERREIRA, NILDA E | CALLE 11 J20 MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 |
| 1586081 | Ayala Irizarry, Ramonita | Virgen del Pozo Apartment Edif. E | Apt. 515 | | | Sabana Grande | PR | 00637 |
| 1641231 | AYALA JUARBE, JOSE A | HC 2 BOX 40594 | BO DOMINGUITO | | | ARECIBO | PR | 00612 |
| 40318 | Ayala Lebron, Karla M. | PO Box 465 | | | | Arroyo | PR | 00714 |
| 1036887 | AYALA MASSA, LUZ E | PO BOX 296 | | | | HORMIGUEROS | PR | 00660-0296 |
| 1067352 | AYALA MASSA, MYRNELL | PO BOX 296 | | | | HORMIGUEROS | PR | 00660 |
| 1219145 | AYALA ORTIZ, IRMA I | URB VALLE TOLIMA | CARLOS OSORIO D19 | | | CAGUAS | PR | 00725 |
| 1219145 | AYALA ORTIZ, IRMA I | 250 AVE JOSE MERCODA | | | | CAGUAS | PR | 00725-3712 |
| 1748981 | Ayala Quinones, Juan M | Urb Country Club | 857 Calle Irlada | | | San Juan | PR | 00924 |
| 1753141 | Ayala Reyes, Delia I. | PO BOX 26 | | | | Punta Santiago | PR | 00741 |
| 1753141 | Ayala Reyes, Delia I. | Secretaria | ASSMCA PREVENCION   13 | CALLE DUFRESNE | | HUMACAO | PR | 00791 |
| 1750643 | Ayala Rivera, Maria A. | Urb. Santa Juanita | JJ-7 Calle 22 | | | Bayamon | PR | 00956 |
| 1807793 | Ayala Sabino, José A. | RR-3 Box 9849 | | | | Toa Alta | PR | 00953 |
| 1717816 | AYALA SANTIAGO, SONIA N. | HC-5 BOX 6472 | | | | AGUAS BUENAS | PR | 00703 |
| 1231047 | AYALA SUAREZ, JOSE A | PO BOX 40441 | | | | SAN JUAN | PR | 00940 |
| 660001 | AYALA VALENTIN, GLADYS | BO SEBORUCO | BNZ 578 | | | BARCELONETA | PR | 00617 |
| 1245350 | AYALA VARGAS, JUSTINO | URB EXT ALTURAS PENUELAS II | 102 CALLE TOPACIO | | | PENUELAS | PR | 00624 |
| 1571631 | Ayala Vargas, Justino | Urb Ext Alturas Penuelas II | 102 Calle Topacio | | | Penuelas | PR | 00624 |
| 1614729 | Ayala, Alexander Rodriguez | PO Box1035 | | | | Luquillo | PR | 07773 |
| 256143 | AYALA, JULIO L AND GLADYS PARRILLA | URB VILLA CLARITA | H2 CALLE 1 | | | FAJARDO | PR | 00738 |
| 1728869 | AYALA-ORTIZ, ANTONIA | HG 01 BOX 3598 | | | | LOIZA | PR | 00772 |

Exhibit AD
96th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1807074 | AYBAR MENDEZ, NELSON L | PO BOX | | | | CAMUY | PR | 00627-0676 |
| 1021948 | AYRA HERNANDEZ, JOSEFINA | 7861 COUNTY DOWN CT | | | | ORLANDO | FL | 32822-7833 |
| 1576123 | Ayuso Pagan, Yvonne Maria | 4833 Calle Candido Hoyos | Urb. Perla del Sur | | | Ponce | PR | 00717-0305 |
| 1747214 | BABA RIVERA, JANICE A | URB SOL Y MAR | 204 PASEO LUNA | | | ISABELA | PR | 00622-3855 |
| 1192790 | BABILONIA HERNANDEZ, EDGARDO | RES. DUCOS | EDIF.25 APT.164 | | | AGUADILLA | PR | 00603 |
| 1536724 | Babilonia Morales, Elvin Joel | HC 01 Box 6281 | | | | Moca | PR | 00676 |
| 841203 | BACO VIERA KALIL | COND LAKE SHORE | CALLE MADRID 1 APT 6C | | | SAN JUAN | PR | 00907 |
| 41985 | BADILLO RIOS, ALFREDO | HC-01 BOX 5084 | | | | RINCON | PR | 00677 |
| 1648721 | Badillo Sosa , Ricardo E | Barrio Voladora Moca Carr 125 Km 9.1 | San Antonio Box 294 | | | Aguadilla | PR | 00690 |
| 1533799 | Baenga Valle, Maria T | 143 Urb. El Real Calle Real | | | | San German | PR | 00683 |
| 1687487 | BAERGA MONTES, ANGEL | HC 5 BOX 57722 | | | | CAGUAS | PR | 00725 |
| 1529678 | Baerga Valle, Maria T | 143 Urb. El Real Calle Real | | | | San German | PR | 00683 |
| 1256318 | BAEZ DE PENA, BERTA | 274 CALLE DOS HERNMANOS | PDA 19 | | | SAN JUAN | PR | 00907 |
| 921667 | BAEZ AYALA, MARIA M | 66 ACE AVE | | | | DALEVILLE | AL | 36322-5657 |
| 921667 | BAEZ AYALA, MARIA M | 107 ACE AVENUE | | | | DALEVILLE | AL | 36322-5657 |
| 1703289 | BAEZ BORRERO, GUSTAVO | P.O. BOX 264 | | | | GUANICA | PR | 00653 |
| 42359 | BAEZ CONCEPCION, VILMARY L | #26 CALLE HOSPITAL | | | | DORADO | PR | 00646 |
| 42359 | BAEZ CONCEPCION, VILMARY L | 5980 MILDFORD HAVEN PL | | | | ORLANDO | FL | 32829 |
| 1561156 | Baez Cotto, Joaquin | HC-2 Box 31316 | | | | Caguas | PR | 00727-9211 |
| 1606528 | BAEZ CRUZ, JACKELINE | RR8 BOX 9590 | BARRIO DAJAOS | | | BAYAMON | PR | 00956 |
| 1790751 | BAEZ CRUZ, JACKELINE | RR8 BOX 9590 BO DAJAOS | | | | BAYAMON | PR | 00956 |
| 1721540 | Báez De Jesús, Clarixsa | HC 02 Buzón 17511 Barrio Malpica | | | | Río Grande | PR | 00745 |
| 1247959 | BAEZ DIAZ, LEYLANIE | HC01 BOX 7349 | CALLE PITIRRE | | | TOA BAJA | PR | 00949 |
| 1712328 | Baez Diaz, Wanda Ivette | 2467 Palma Los Caobos | | | | Ponce | PR | 00716 |
| 1814514 | Baez Figueroa, Ramonita | 42 Ricardo R. Balazguide | Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 1814627 | Baez Figueroa, Ramonite | 42 Ricardo R. Balazguide | Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 1713173 | Baez Garcia, Americo | PO Box 1795 | | | | Yauco | PR | 00698 |
| 1733552 | BAEZ LOPEZ, ALLEINE | HC02 BOX 7931 | | | | GUAYANILLA | PR | 00656 |
| 1173659 | BAEZ LOPEZ, BETZAIDA | PO BOX 800461 | | | | COTO LAUREL | PR | 00780-0461 |
| 1776091 | Baez Lopez, Luz N | Calle Campanilla N-56 | Lomas Verdes | | | Bayamon | PR | 00956 |
| 1573701 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | | | Gurabo | PR | 00778-8928 |
| 1790341 | Baez Maldonado, Griselia | Calle 220 Cond. El Milenio | Apartado 905 | | | Carolina | PR | 00905 |
| 1772841 | Baez Maldonado, Griselia | Calle 220 Cond. El Milenio | Apartado 905 | | | Carolina | PR | 00982 |
| 1692406 | Baez Mora , Hector | D-2 Calle Andres Gruyay Colon | | | | Ponce | PR | 00718 |
| 42924 | Baez Nieves, Juan E. | PO Box 3679 | | | | Aguadilla | PR | 00603 |
| 1605603 | Baez Perez, Mariluz | #84 Colinas de Plata | Camino las Riberas | | | Toa Alta | PR | 00953-4755 |
| 1773042 | Baez Perez, Mariluz | #84 Colinas de Plata | Camino La Riberas | | | Toa Alta | PR | 00953-4755 |
| 1568343 | Baez Rivera , Melines | HC 02 Box 13354 | | | | Lajas | PR | 00667 |
| 43149 | BAEZ RIVERA, CARMEN M | CALLE PADIAL # 78 | | | | CAGUAS | PR | 00725 |
| 1569668 | Baez Rivera, Melines | HC 02 Box 13354 | | | | Lajas | PR | 00667 |
| 1713225 | Baez Rivera, Myrna | PO Box 3224 | | | | Guaynabo | PR | 00970 |
| 1775388 | Baez Rivera, Myrna I | PO BOX 3224 | | | | Guaynabo | PR | 00970 |
| 1690712 | Baez Rodriguez, Joey M. | Urb. Belinda | Calle 7 F19 | | | Arroyo | PR | 00714 |
| 1768290 | Baez Rodríguez, Luis | 8185 NW 7 St | Apt. 403 | | | Miami | FL | 33126 |
| 1613359 | Baez Rodriguez, Mary Liz | Ave Santiago Andrade | 303 Parc Nuevas Magueyes | | | Ponce | PR | 00728 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 26

Exhibit AD

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1739341 | Báez Roman, Miriam | Brisas de Carrizo | Box 33 | | | San Juan | PR | 00926 |
| 1814333 | Baez Rosado, Santia D. | Bda Tomei Calle A #10 | | | | Lajos | PR | 00667 |
| 332752 | BAEZ ROSARIO, MIGUEL | PARCELAS FALU | 158 C CALLE 41 | | | SAN JUAN | PR | 00924 |
| 780967 | Baez Sanchez, Rochely | Urb Monte Trujillo | A 13 C/ Carite | | | Trujillo Alto | PR | 00976 |
| 1796381 | Baez Santiago, Reinaldo | Barriada Tomei Calle A #15 | | | | Lajas | PR | 00667 |
| 1727092 | Baez Torres, Sandra I. | Barrio Bayamon | Carr 787 Km 3.5 | | | Cidra | PR | 00739 |
| 1727092 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 |
| 1837465 | Baez, Linda A | 2955 Seguin Trl. | | | | Fort Worth | TX | 76118 |
| 1854851 | Bahamonde, Brenda Guilbe | 1655 Paseo Los Colonias | Urb. Vista Alegre | | | Ponce | PR | 00717-2313 |
| 1777746 | BAHAMUNDI, DAVID | 4034 Abaco Dr. | | | | Tavares | FL | 32778 |
| 1083439 | Bajandas Figueroa, Reina | URB VISTA HERMOSA | CALLE 2 B4 | | | HUMACAO | PR | 00791 |
| 43694 | BALAGUER ALMODOVAR, LUIS | HC 02 BOX 11290 | | | | SAN GERMAN | PR | 00683 |
| 285656 | BALAGUER ALMODOVAR, LUIS V | HC 02 BOX 11290 | | | | SAN GERMAN | PR | 00683 |
| 1814870 | Balarza Acevedo, Carmen Iris | Urb. Toa Alta Heights AB-18 Calle 24 | | | | Toa Alta | PR | 00953 |
| 634569 | BALBIN PADILLA, CYNTHIA | URB LOS ALMENDROS | EB 5 CALLE TILO | | | BAYAMON | PR | 00961 |
| 1669247 | Ballester Kuilan, Eliud | 1196 Thomasville Cr. | | | | Lakeland | FL | 33811 |
| 1748302 | Balmaceda, Ines | P.O. Box 1354 | | | | Isabela | PR | 00662 |
| 1748302 | Balmaceda, Ines | Depto de Educación de Puerto Rico | | | | San Juan | PR | 00919 |
| 1738513 | Balmaceda, Inés | P.O. Box 1354 | | | | Isabela | PR | 00662 |
| 1738513 | Balmaceda, Inés | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1756951 | Balmaceda, Inés | PO Box 1354 | | | | Isabela | PR | 00662 |
| 1658586 | Balmaceda, Inés | PO Box 1354 | | | | Isabela | PR | 00662 |
| 1765649 | Balmaceda, Inés | P.O. Box 1354 | | | | Isabela | PR | 00662 |
| 1578129 | Banchs Cedeno, Juan Carlos | HC 4 Box 12405 | | | | Yauco | PR | 00698-9526 |
| 1812062 | Banchs Plaza, Jong P. | Urb. Las Delicias | Calle Cartagena #2252 | | | Ponce | PR | 00728 |
| 1591360 | Banos Santiago, Ivan | ALTS de Yauco Calle 11 | N--15 | | | Yauco | PR | 00698-2738 |
| 599761 | BARBOSA ARROYO, ZULDELIZ | HC 02 BOX 13912 | | | | GURABO | PR | 00778 |
| 1704932 | Barbosa De Jesús, Julio | AH Interamericana R26 | | | | Trujillo Alto | PR | 00976 |
| 1758759 | BARBOSA HERNANDEZ, DORIS | URB LAS LOMAS | CALLE 35 SO 802 | | | SAN JUAN | PR | 00921 |
| 1802150 | Barbosa Rios, Irma | Urb Preciosa | X2 Calle Verde Luz | | | Gurabo | PR | 00778 |
| 1802150 | Barbosa Rios, Irma | Condominio La Loma | 180 Carr 194 Buzon 251 | | | Fajardo | PR | 00738-3506 |
| 1064929 | BARBOSA SANJURJO, MILEDYS Z | JARDINES DE LOIZA | B42 CALLE 3 | | | LOIZA | PR | 00772 |
| 1776394 | Barbosa Serrano , Angel M | Condominio San Francisco Javier | 50 Calle San Jose Apt 506 | | | Guaynabo | PR | 00969 |
| 1560940 | BARBOSA TRICOCHE, ERNESTO | PO BOX 8012 | | | | PONCE | PR | 00732-8012 |
| 1732585 | Barbot, Keyla | HC 4 Box 22948 | | | | Lajas | PR | 00667 |
| 1577050 | Barnecet-Gonzalez, Luis Adan | PO Box 794 | | | | Sabana Grande | PR | 00637 |
| 1577050 | Barnecet-Gonzalez, Luis Adan | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 |
| 1769991 | BARRERAS NIEVES, CARLOS R | PO BOX 131 | | | | RIO BLANCO | PR | 00744 |
| 856013 | Barreto Aldarondo, Abel Eliud | Sector Pueblo Nuevo | Calle Brillante #1913 | | | Isabela | PR | 00662 |
| 1482784 | Barreto Aldarondo, Olga I | Calle Brillante 1863 | Pueblo Nuevo | | | Isabela | PR | 00662 |
| 1690836 | Barreto Barreto, Amirelis | Po Box 928 | | | | Moca | PR | 00676 |
| 1775295 | Barreto Barreto, Amirelis | PO Box 928 | | | | Moca | PR | 00676 |
| 1580715 | Barreto Barreto, Iris N. | P.O. Box 30 | | | | San Sebastian | PR | 00685 |
| 1016153 | BARRETO MENDEZ, JOSE | URB SANTA CATALINA | M10 CALLE 2 | | | BAYAMON | PR | 00957 |
| 1202383 | BARRETO PEREZ, EVELYN | URB ESTEVES | 6017 CALLE GUAMA | | | AGUADILLA | PR | 00603 |

Exhibit AD
96th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1675317 | BARRETO PEREZ, SERGIO D. | CALLE FELIPE NERI 721 | | | | ISABELA | PR | 00662 |
| 45211 | BARRETO RODRIGUEZ, YOLANDA | CALLE 20 B 20 NUM. 2 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1007374 | BARRETO SAAVEDRA, IRIS | URB RIBERAS DEL SENORIAL | W836 CALLE TIRSO MOLINA | | | SAN JUAN | PR | 00926-6809 |
| 1812840 | Barreto Sanchez, Minerva | PO Box 928 | | | | Moca | PR | 00676 |
| 1563939 | BARRETO VEGA, MIGUEL A | PO BOX 1748 | | | | AGUADILLA | PR | 00605-1748 |
| 1792737 | Barreto Viera, Mariely | Urb. Monte Elena | 102 Calle Pomarrosa | | | Dorado | PR | 00646-5603 |
| 1609866 | Barreto-Negron, Melvin | Ciudad Jardin Carolina | 49 Calle Violeta | | | Carolina | PR | 00987-2204 |
| 1575102 | Barrientos Campos, Samuel | Urb Marisol | C33 Calle 4 | | | Arecibo | PR | 00612 |
| 1777972 | Barrios Negron, Alba N. | Urb. Villa Real Calle 2 B-9 | | | | Vega Baja | PR | 00693 |
| 1067567 | BARRIOS ORTIZ, NANCY | P.O. BOX 89 | | | | VILLALBA | PR | 00766 |
| 1556890 | Basco Morales, Juan | P.O. Box 9020681 | | | | San Juan | PR | 00902-0681 |
| 1721252 | Basem-Hassan Lombardi , Miriam | B-15 Calle Robles | Urb. Villa Hucar | | | San Juan | PR | 00926 |
| 1065912 | Batista Acevedo, Mirna L | RR 6 Box 11472 | | | | San Juan | PR | 00926 |
| 45774 | BATISTA ACEVEDO, MIRNA L | RR 6 BOX 11472 | | | | SAN JUAN | PR | 00926 |
| 1047095 | BATISTA DIAZ, MACYS H | 19 COND LOMAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 1047095 | BATISTA DIAZ, MACYS H | RODOLFO G.OCASIO | PMB 188 #5900 ISLA VERDE AVE L2 | | | CAROLINA | PR | 00979 |
| 1676006 | Batista Hernández, Jose E | 742 Calle Caridad Urb Las Virtudes | | | | San Juan | PR | 00924 |
| 1799914 | Batista Martinez, Valeria | 7502 Callejon Aniceto Roman | | | | Quebradillas | PR | 00678 |
| 1768960 | Batista, Dinorah Carrion | Urb. Sabana Garden | Calle 15 bloque 21 #22 | | | Carolina | PR | 00983 |
| 1723446 | Batiz Gullon, Sonia | 4502 Pedro Coratini Urb. | Perla del Sur | | | Ponce | PR | 00717-0313 |
| 1800401 | Batiz Gullon, Sonia | 4502 Pedro Caratini Urb Perla Del Sun | | | | Ponce | PR | 00717-0313 |
| 1701208 | Bauzo Zayas, Maritza V | Calle Platero # 674 | Urb Fair View | | | San Juan | PR | 00926 |
| 1777748 | BAYRON ACOSTA, TOMAS | 30 CALLE CARRAU | | | | MAYAGUEZ | PR | 00680-0000 |
| 1568559 | Bayron Laracuente, Vicente | Ave. Pedro Albizu Campos | #24 | | | MARICAO | PR | 00606 |
| 1071327 | BAYRON RAMOS, NOEL | URB. VILLAS DE FELISA | URB. ALEMANY # 11 LEOP | | | MAYAGUEZ | PR | 00680 |
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | CALLE JULIO N MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 |
| 1727555 | Becerril Monge, Kathia J | PO Box 156 | | | | Loiza | PR | 00772 |
| 1765757 | Becker Maldonado, Yonathan | PO Box 244 | | | | Toa Alta | PR | 00954 |
| 1208472 | BEITIA DAVILA, GERARDO | URB VALLE ALTO | 2047 CALLE COLINA | | | PONCE | PR | 00730 |
| 1577123 | Belén Avilés, Omayra | Box 4017 | | | | Maricao | PR | 00606 |
| 1659787 | Belen Gonzalez, Clara I. | HC 09 Box 5840 Cerro Gordo | | | | Sabana Grande | PR | 00637 |
| 669817 | BELEN OLMEDA, IRIS | PO BOX 188 | | | | SABANA GRANDE | PR | 00637 |
| 1801823 | Belen Santana , Magaly E. | HC-01 box 5063 | | | | HORMIGUEROS | PR | 00660 |
| 1719657 | Bello Bello, Michael A. | Jardines de Carolina | Calle E E-19 | | | Carolina | PR | 00987 |
| 1579986 | Bello Ortiz, Raul | 1035 Vertena | | | | Ponce | PR | 00728 |
| 1562831 | Beltrai Gerena , Maricel J. | HC02 BOX 7365 | | | | Lares | PR | 00669 |
| 781350 | BELTRAN CABRERA, MAYRA L | PMB 665 | P.O. BOX 2500 | | | TOA BAJA | PR | 00951 |
| 1831840 | Beltran Caraballo, Olivia | Calle Valle 6-2 | Urb. Colinas de Yauco | | | Yauco | PR | 00698 |
| 301013 | BELTRÁN GERENA, MARICEL J. | HC02 BOX 7365 | | | | LARES | PR | 00669 |
| 1528261 | Beltran Gerena, Maricel J | HCO2 Box 7365 | | | | Aares | PR | 00669 |
| 894001 | BELTRAN GONZALEZ, EDUARDO | PO BOX 990 | | | | MOCA | PR | 00676 |
| 1220449 | BELTRAN JAIMES, ISNALDO | COND QUINTAS BALDWIN | AVE 50 A APTO 702 | | | BAYAMON | PR | 00954 |
| 47437 | BELTRAN MONTES, ROSANELL | BOQUILLAS | POBOX728 | | | MANATI | PR | 00674 |
| 47437 | BELTRAN MONTES, ROSANELL | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1743168 | BELTRAN RODRIGUEZ, DEUSDEDIT | CALLE 6 E-7 | URBANIZACION EL COQUI 2 | | | CATANO | PR | 00962 |

Exhibit AD
96th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 47506 | Beltran Rodriguez, Pedro A | Box 772 | | | | Manati | PR | 00674 |
| 965473 | BELVIS GONZALEZ, CARLOS | PO BOX 2732 | | | | SAN GERMAN | PR | 00683-2732 |
| 1748059 | Benetti Bonaparte, Pedro J | Urb. Bella Vista | Calle 29  Y-33 | | | Bayamon | PR | 00957 |
| 1888345 | Bengochea Cortes, Jose A. | PO Box 560201 | | | | Guayanilla | PR | 00656-0201 |
| 1616973 | Bengochea Lucena , Mildred | Box 614 | | | | Yauco | PR | 00698 |
| 781397 | BENIQUE BADILLO, PATRICIA | HC-61 BOX 35336 | | | | AGUADA | PR | 00602 |
| 839789 | Beniquez Aviles, Margarita | P.O. Box 1342 | | | | Aguada | PR | 00602 |
| 1752485 | BENIQUEZ BENIQUEZ, PEDRO | CALLE 11 # 134 | BDA. ISRAEL | | | SAN JUAN | PR | 00919 |
| 1761792 | Benitez Cruz, Mercedes  M | RR #3 Box 4823 | | | | San Juan | PR | 00926 |
| 605164 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | | CATANO | PR | 00963-0244 |
| 1771085 | Benitez Delgado, Nathaniel | Apartado 90 | | | | Rio Blanco | PR | 00744 |
| 282070 | BENITEZ MARTINEZ, LUIS A. | HC 4 BOX 18210 | | | | GURABO | PR | 00778 |
| 1068020 | BENITEZ MONLLOR, NANETTE | 1316 BLVD LAS AMERICAS | VILLAS DE LAUREL II | | | COTO LAUREL | PR | 00780 |
| 616481 | BENITEZ ORTA, AUREO | PO BOX 40310 | | | | SAN JUAN | PR | 00940-0310 |
| 1963850 | Benitez Ortiz, Felix C. | P.O Box 9965 Plaza Carolina S.T | | | | Carolina | PR | 00985 |
| 1773033 | Benitez Pizarro, Waleska | C / 19 n-67 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 48267 | BENITEZ RAMIREZ, DAISY | URB SIERRA LINDA | Q-1 CALLE 11 | | | BAYAMON | PR | 00957 |
| 1527974 | Benitez Rivera, Cynthia | PO Box 5035 | | | | Carolina | PR | 00984-5035 |
| 1993685 | Benitez Rivera, Maria | HC-04 BOX 15348 | | | | CAROLINA | PR | 00987 |
| 1993685 | Benitez Rivera, Maria | Corporacion Fondo del Seguro del Estado | Carr PR # 3 Comunidad Escorial 65 INF | | | Carolina | PR | 00987 |
| 1712465 | BENITEZ SANCHEZ, PIA M | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | | TRUJILLO ALTO | PR | 00976 |
| 1067080 | Benitez Torres, Myrna E. | Olimpic Ville | J5 Calle Roma Buzon 266 | | | Las Piedras | PR | 00771 |
| 1741255 | Benitez, Teresa | Urb. Rincon Espanol | Calle 1 D4 | | | Trujillo Alto | PR | 00976 |
| 1768922 | Berastain Sanes, Elena | G-2 Guadi Urb. Quintas de Monserrate | | | | Ponce | PR | 00730 |
| 1651870 | Berdiel Colon, Hector  M | Las Monjitas Capellan 430 | | | | Ponce | PR | 00730 |
| 1831142 | Berdiel Colon, Hector M. | Las Mongitao | Capellon 430 | | | Ponce | PR | 00730 |
| 1528770 | BERGOLLO CARABALLO, ALEXANDER | URB COUNTRY CLUB | 901 CALLE VITERBO | | | SAN JUAN | PR | 00924 |
| 1934831 | BERLINGERI PABON, CARMEN  L | HC 64 BOX 7882 | | | | PATILLAS | PR | 00723 |
| 1899211 | BERLINGERI PABON, CARMEN L | HC 64 BOX 7882 | | | | PATILLAS | PR | 00723 |
| 1697270 | BERMEJO DECLET, MANUEL A | HC 01 BOX 8235 | | | | TOA BAJA | PR | 00949 |
| 1048052 | BERMEJO DECLET, MANUEL A | HC 01 BOX 8235 | | | | TOA BAJA | PR | 00949 |
| 1766129 | BERMUDEZ CINTRON , ISMAEL | URB EXT JACAGUAX | CALLE 3 N5 | | | JUANA DIAZ | PR | 00795 |
| 1736762 | BERMUDEZ CINTRON, ISMAEL | URB EXT. JACAGUAX | CALLE 3N 5 | | | JUANA DIAZ | PR | 00795 |
| 1942510 | Bermudez Diaz, Wilbert | PO Box 1176 | | | | Vega Alta | PR | 00692 |
| 1481583 | Bermudez Feliciano, Jonathan | Bo Canabon Carr 770 | | | | Barranquitas | PR | 00794 |
| 1481583 | Bermudez Feliciano, Jonathan | HC 03 Box 7119 | | | | Barranquitas | PR | 00794 |
| 1735002 | Bermudez Figueroa, Alberto | Calle 12 N3 Castellana Gardens | | | | Carolina | PR | 00983 |
| 1810640 | Bermudez Gonzalez, Maribel | Urb. Villa Linares Calle 11 Z #5 | | | | Vega Alta | PR | 00692 |
| 1616042 | Bermudez Melendez , Johanna | 422 Betances Bo. Coqui | | | | Aguirre | PR | 00704 |
| 1760935 | BERMUDEZ MELENDEZ, JOHANNA | 422 CALLE BETANCES | BO COQUI | | | AGUIRRE | PR | 00704 |
| 1816680 | BERMUDEZ MELENDEZ, JOHANNA | 422 CALLE BETANCES | BO COQUI | | | AGUIRRE | PR | 00704 |
| 1844413 | BERMUDEZ MELENDEZ, JOHANNA | 422 CALLE BETANCES | BO COQUI | | | AGUIRRE | PR | 00704 |
| 1731148 | Bermudez Mendez, Carmen M. | HC 01 Box 8619 | | | | Lajas | PR | 00667 |
| 49480 | BERMUDEZ OCASIO, SONIA | BDA BLONDET | CALLE B 261 | | | GUAYAMA | PR | 00784 |

Exhibit AD

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1094164 | BERMUDEZ OCASIO, SONIA | BDA BLONDET | CALLE B 261 | | | GUAYAMA | PR | 00784 |
| 1826206 | Bermudez Oguento, Aida L. | HC-65 | Buzan 7554 | | | Vega Alta | PR | 00692 |
| 1668642 | Bermudez Pagan, Carmen M. | 3005 Monte Bello | | | | Hormigueros | PR | 00660 |
| 1562486 | Bermudez Rodriguez , Roger M. | P.O. Box 574 | | | | Mayaguez | PR | 00681 |
| 49610 | Bermudez Rodriguez, Roger  M. | P.O. Box 574 | | | | Mayaguez | PR | 00681 |
| 49610 | Bermudez Rodriguez, Roger  M. | P.O. Box 574 | | | | Mayaguez | PR | 00681 |
| 1672416 | Bermúdez Ruiz, Elvis J | Bo. Susúa Baja, Sec. Las Pelás | Calle 4 L-100 | | | Yauco | PR | 00698 |
| 1492338 | BERMUDEZ SANCHEZ, CARMEN L | JARDINES DE BORINQUEN  L 35 | CALLE LIRIO | | | CAROLINA | PR | 00985 |
| 1513391 | Bermudez Tejero, Joshua | PO Box 398 | C-3 #70 Playa | | | Santa Isabel | PR | 00757 |
| 1763193 | BERMUDEZ TORRES, LUIS A. | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 |
| 1570224 | Bermudez-Soto, Jimmy | I-46 Calle 8 | | | | Yauco | PR | 00698 |
| 1571756 | BERMUDEZ-SOTO, JIMMY | I-46 CALLE 8 | | | | YAUCO | PR | 00698 |
| 1753093 | Bernadette Soto Rodriguez | P.O. Box 966 | | | | Hatillo | PR | 00659 |
| 1238117 | BERNAL MARTINEZ, JOSE R | URB JDNS DE COAMO | G 12 CALLE 8 | | | COAMO | PR | 00769 |
| 1238117 | BERNAL MARTINEZ, JOSE R | 459 LAS CASCADES ST. | VISTAS DE COAMO | | | COAMO | PR | 00769 |
| 1801785 | BERNARD ANDINO, ABNEL | URB VALLE DEL PARAISO | CALLE RIACHUELO #3 | | | TOA ALTA | PR | 00953 |
| 1789762 | Bernard Cruz, Luis | Calle del parque 856 | | | | San Juan | PR | 00909 |
| 1484789 | Bernard Matos, Carmen  T. | 63 Estancias De Palmarito | | | | Corozal | PR | 00783 |
| 1564248 | Bernardi Salinas, Melvin | BO Tumbao | Buzon T 36 | | | Maunabo | PR | 00707 |
| 49952 | BERNARDI SALINAS, MELVIN | BO. TUMBAO T-36 | | | | MAUNABO | PR | 00707 |
| 1060718 | Bernardi Salinas, Melvin | CondSanta Maria Mayor | C8 EDIF AA Apt 5 | | | Humacao | PR | 00791 |
| 1060718 | Bernardi Salinas, Melvin | T 36 Bo Tumbao | | | | Maunabo | PR | 00707 |
| 1563568 | Bernardi Salinas, Melvin O | T 36 Bo Tumbao | | | | Maunabo | PR | 00707 |
| 1563529 | Bernardi Salinas, Melvin O. | T 36 Bo Tumbao | | | | Maunabo | PR | 00707 |
| 1652992 | BERNIER GONZÁLEZ, DELMA I. | URB GUAYAMA VALLEY 78 | C-RUBI | | | Guayama | PR | 00784 |
| 1652992 | BERNIER GONZÁLEZ, DELMA I. | Depto. DE LA FAMILIA -ADFAN | EDIF. FISA #6 Ave. Del Pueblo | | | Guayama | PR | 00784 |
| 1695523 | BERRIOS CACERES, WANDA M | URB. LAS LEANDRAS H5 CALLE 7 | | | | HUMACAO | PR | 00791 |
| 1100280 | BERRIOS CALDERON, WALDEMAR | URB COUNTRY CLUB | HB6 CALLE 215 | | | CAROLINA | PR | 00982 |
| 1100280 | BERRIOS CALDERON, WALDEMAR | CALLE VIZCARRONDO #322 | | | | VILLA PALMERA | PR | 00916 |
| 1709751 | Berrios Figueroa, Gabriel | Ave. Feja | Bad. Patagonia #3 | | | Humaca | PR | 00791 |
| 50513 | BERRIOS FIGUEROA, MIRMA J | BOQUERON PO BOX 733 | | | | LAS PIEDRAS | PR | 00771-0733 |
| 1815822 | Berrios Fuentes, Gloricelly | Cond Parque Arcoiris | 227 Calle 2 Apto 356 | | | Trujillo Alto | PR | 00976 |
| 901094 | BERRIOS FUENTES, GLORISELLY | 227 C/2 APTO. 356 | | | | TRUJILLO | PR | 00976 |
| 8989 | Berríos Gomez, AIDA L. | JOSE REGUERO 2H72 | BAIROA PARK | | | CAGUAS | PR | 00725 |
| 1640119 | Berríos Lozada, Jeannette | HC-1 Box 2275 | | | | Comerío | PR | 00782 |
| 1791715 | Berríos Lozada, Mónica | HC-6 Box 13118 | | | | Corozal | PR | 00783 |
| 1100168 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 |
| 1760501 | Berrios Lugo, Sandra del  C | E48 Calle Borgoña | Urb. Villa Contesa | | | Bayamon | PR | 00956 |
| 1719926 | Berríos Martínez, Beatriz | Jardines de Caparra | #DD-7, Calle 37 | | | Bayamón | PR | 00959 |
| 585124 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 585124 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 1746826 | Berrios Nieves, Emma | PO BOX 712 | | | | Barranquitas | PR | 00794 |
| 1476107 | BERRIOS OLMEDA, IVETTE  M | URB. SAN CRISTOBAL | CALLE A NUM. 53 | | | BARRANQUITAS | PR | 00794 |
| 1744159 | Berrios Ortiz, Luis Oscar | Residencial El Centro | Calle 9 S-61 | | | Corozal | PR | 00783 |
| 1604779 | Berrios Ortiz, Luis Oscar | Residencial El Centro | Calle 9 S-61 | | | Corozal | PR | 00783 |

Exhibit AD
96th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1747681 | BERRIOS ORTIZ, MYRIAM | P.O. BOX 400 | | | | COROZAL | PR | 00783-0400 |
| 1658120 | BERRIOS ORTIZ, MYRIAM | PO BOX 400 | | | | COROZAL | PR | 00783-0400 |
| 1762317 | BERRIOS RIVERA, ANA | PO BOX 2112 | | | | RIO GRANDE | PR | 00745 |
| 1744847 | Berrios Rivera, Carmen L | Edif. B8 aPTO 151 Interamericana Gardens | | | | Trujillo Alto | PR | 00976 |
| 1556201 | Berrios Rivera, Igdania | SE-3 Calle Diana | Levittville | | | Toa Baja | PR | 00949 |
| 1013630 | BERRIOS RIVERA, JORGE | GIBSONTON | 7965 CARRIAGE POINTE DR | | | GIBSONTON | FL | 33534-3008 |
| 907468 | BERRIOS RIVERA, JORGE | 7965 CARRIAGE POINTE DR | | | | GIBSONTON | FL | 33534 |
| 1103165 | BERRIOS RIVERA, WILLIAM | HC 1 BOX 2527 | | | | COMERIO | PR | 00782 |
| 1154069 | BERRIOS RIVERA, WILLIAM | HC 1 BOX 2527 | | | | COMERIO | PR | 00782 |
| 1508370 | BERRIOS RIVERA, WILLIAM | HC 1 BOX 2527 | | | | COMERIO | PR | 00782 |
| 1755827 | Berrios Rodríguez, Francisco | P.O. Box 1651 | | | | Morovis | PR | 00687 |
| 1745181 | Berrios Rodriguez, Hector Manuel | Apartado 458 | | | | Toa Baja | PR | 00951 |
| 1745181 | Berrios Rodriguez, Hector Manuel | Carr. num 2 int km.19 H.9 | | | | Toa Baja | PR | 00951 |
| 1745181 | Berrios Rodriguez, Hector Manuel | Carr. num 2 int km.19 H.9 | | | | Toa Baja | PR | 00951 |
| 1745181 | Berrios Rodriguez, Hector Manuel | Autoridad Edificios Publico | Carr/ mi, 2 omt I./ 19 H.9 | | | Toa Baja | PR | 00951 |
| 1085825 | BERRIOS RODRIGUEZ, ROBERTO | VILLA NUEVA | Y 4 CALLE 3 | | | CAGUAS | PR | 00725 |
| 1085825 | BERRIOS RODRIGUEZ, ROBERTO | TURABO GARDENS | E 3 CALLE 5 | | | CAGUAS | PR | 00725 |
| 1645023 | BERRIOS ROSA, MARIA V. | HC 1 BOX 4046 | | | | ARROYO | PR | 00714 |
| 1629714 | Berrios Rosado, Antonio | HC-20 Box 28368 | | | | San Lorenzo | PR | 00754 |
| 1800016 | BERRIOS ROSADO, ANTONIO | HC-20 BOX 28368 | | | | SAN LORENZO | PR | 00754 |
| 1224003 | BERRIOS SALGADO, JANNETTE | URB EL CORTIJO | AO9 CALLE 23 | | | BAYAMON | PR | 00956 |
| 1752968 | Berrios Sanchez, Sheila Migdalia | URB. Caparra Terrace 1146 Calle SE 10 | | | | San Juan | PR | 00921 |
| 1752968 | Berrios Sanchez, Sheila Migdalia | Urbanización Caparra Terrace 1146 calle SE10 San Juan PR 00921p | | | | San Juan | PR | 00921 |
| 51356 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9  CALLE 1 | | | COROZAL | PR | 00783 |
| 51432 | BERRIOS TORRES, IVELISSE | URB. LEVITTOWN | 3208 CALLE PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 1221416 | BERRIOS TORRES, IVELISSE | URB MIRAFLORES | 31081 C MARGARITA | | | DORADO | PR | 00646 |
| 1058575 | BERRIOS TORRES, MARTA I | PO BOX 800814 | | | | COTO LAUREL | PR | 00780-0814 |
| 1058575 | BERRIOS TORRES, MARTA I | 1944 Calle San Patricio Urb. Santa Rite IV | | | | Juana Diaz | PR | 00795 |
| 1974854 | Berrios Vazquez, Natividad | C/ Caridad 726 Las Virtudes | | | | San Juan | PR | 00924 |
| 934931 | BERRIOS VEGA, ROSA | COND CARRIBEAN SEA | 105 MARGINAL AVE FD ROOSEVELT APT 504 | | | SAN JUAN | PR | 00917-2739 |
| 1141381 | BERRIOS VEGA, ROSA | COND CARRIBEAN SEA | 105 MARGINAL AVE FD ROOSEVELT | APT 504 | | SAN JUAN | PR | 00917-2739 |
| 781795 | BERRIOS ZAYAS, BETSY I. | HC-2 BOX 7180 | | | | COMERIO | PR | 00782 |
| 1733043 | Berríos Zayas, Lydia | HC4 Box 6042 | | | | Barranquitas | PR | 00794 |
| 1585903 | BERRIOS, LUIS  OSCAR | DOS PINOS | 795 CASIOPEA | | | SAN JUAN | PR | 00923 |
| 1585903 | BERRIOS, LUIS  OSCAR | Government of P.R. | 826 Lopez Sicardo | | | San Juan | PR | 00923 |
| 1751831 | Berrios, Maria Victoria | Box 2076 | | | | Aibonito | PR | 00705 |
| 1734666 | Berríos, Sara M. | Urayoan 7 | | | | Cayey | PR | 00736 |
| 1710062 | Berrios, Suleika | Calle Avestruz 42 D Parcelas Carmen | | | | Vega Alta | PR | 00692 |
| 1513216 | BERRIOS, YOLANDA MIRANDA | HC-10 BOX 8304 | | | | SABANA GRANDE | PR | 00637 |
| 1810168 | BERROCALES FLORES, LUIS A | URB ALTURAS SABANERAS | NUM 124 | | | SABANA GRANDE | PR | 00637 |
| 1695847 | Berrocales Moreno, Ivelisse | Box 1272 | | | | Sabana Grande | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 26

Exhibit AD

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1600482 | BERROCALES VAZQUEZ, REINA | HC 09 BOX 4526 | | | | SABANA GRANDE | PR | 00637 |
| 916708 | Berrocales Vega, Luis | HC 09 Box 4803 | | | | Sabana Grande | PR | 00637-9621 |
| 667020 | BETANCES DIAZ, HIRAM | URB SANTA CLARA | Q 28 CALLE EMAJAGUA | | | GUAYNABO | PR | 00969 |
| 667020 | BETANCES DIAZ, HIRAM | GARCIA LAW OFFICES | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | 303 OLIMPO PLAZA | 1002 AVE MUNOZ RIVER | SAN JUAN | PR | 00927 |
| 1594708 | BETANCOURT , IDXIA COLON | COND. LAGOS DEL NORTE | APTO. 1402 | | | TOA BAJA | PR | 00949 |
| 1769084 | Betancourt Andrades, Pablo J | 24 Camino Gabino Rodriguez | | | | San Juan | PR | 00926 |
| 1532214 | Betancourt Garcia, Juan D | 207 Portales De Carolina | | | | Carolina | PR | 00986 |
| 1720256 | Betancourt Guadalupe, Noraima | Hc 645 Box 6309 | | | | Trujillo Alto | PR | 00976 |
| 1011526 | BETANCOURT LEBRON, JAIME | URB EL SENORIAL | 2015 CALLE CONCHA ESPINA | | | SAN JUAN | PR | 00926-6938 |
| 1046063 | BETANCOURT NEGRON, LUZ O | HC03 BOX 7570 | | | | CANOVANAS | PR | 00729 |
| 1701229 | Betancourt Nieves, Selines | P.O. Box 228 | Saint Just Station | | | Trujillo Alto | PR | 00976-0228 |
| 1952785 | Betancourt Rivera, Zacarias | HC-03 Box 7570 | | | | Canovanas | PR | 00729 |
| 1575545 | BETANCOURT, PABLO CRUZ | URB PASEO DE SAN LORENZO | 405 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 |
| 1753265 | Betsy E. Burgos Rodriguez | Urb. Pedregales, 35 calle Onix | | | | Rio Grande | PR | 00745 |
| 1753265 | Betsy E. Burgos Rodriguez | Betsy E. Burgos Rodriguez | Acreedor  ninguna | Urb.Pedregales, 35 calle Onix | | Rio Grande | PR | 00745 |
| 1753265 | Betsy E. Burgos Rodriguez | Betsy E. Burgos Rodriguez | Urb.Pedregales, 35 calle Onix | | | Rio Grande | PR | 00745 |
| 1753146 | Betzaida Rolon Perez | HC 4 Box 44442 Bo. Piletas | | | | Lares | PR | 00669 |
| 1106300 | BEY BETANCOURT, YESENIA | LA DOLORES | #349 CALLE FRANCIA | | | RIO GRANDE | PR | 00745 |
| 890793 | BEZARES RUIZ, CELENIA | HC 50 BOX 21701 | | | | SAN LORENZO | PR | 00754-9425 |
| 1524092 | Bidot Lopez, Francisco E. | Hacienda Florida 829 | Calle Magnolia | | | Yauco | PR | 00698-4550 |
| 1791187 | Bigio Cotto, Carmen Delia | R18 Box 604 Cupey Bajo | | | | Rio Piedras | PR | 00926 |
| 1654608 | Bigio Cruz, Ines | RR #10 Box 10230 | | | | San Juan | PR | 00926 |
| 1839940 | Bigornia Samot, Betty | Condminio La Lomo | 180 Carr 194 Buzoa 251 | | | Fajardo | PR | 00738-3506 |
| 1645222 | Birriel Davila, Carmen Milagros | HC-02 Box 14618 | | | | Carolina | PR | 00987 |
| 1175706 | BITTMAN DIEZ, CARL X | HC 5 BOX 54591 | | | | AGUADILLA | PR | 00603 |
| 1729558 | Blake Jimenez, Deborah A | 752 Lincoln Street | Urb La Cumbre | | | SAN JUAN | PR | 00926 |
| 1753196 | Blanca E.Marengo Santiago | HC-02 Box 7337 | | | | Lares | PR | 00669 |
| 1753196 | Blanca E.Marengo Santiago | Blanca E. Marengo Santiago | Acreedor  Ninguna | HC-02 Box 7337 | | Lares | PR | 00669 |
| 1753196 | Blanca E.Marengo Santiago | HC-02 Box 7337 | | | | Lares | PR | 00669 |
| 1753137 | Blanca M. Candelas Valderrama | 3583 Conroy Rd. Apt 11111 | | | | Orlando | FL | 32839 |
| 1753185 | Blanca M. Candelas Valderrama | 3583 Conroy Rd. Apt. 1111 | | | | Orlando | | 32839 |
| 1533068 | BLANCA R PARIS QUINONES | P.O. Box 464 | | | | RIO GRANDE | PR | 00745 |
| 1593202 | BLANCO COSS, SONIA | HC 02 BOX 12866 | | | | LAJAS | PR | 00667 |
| 1218091 | BLANCO NUNEZ, IRAIDA | P.O. Box 3281 | | | | RIO GRANDE | PR | 00745 |
| 1737285 | Blanco Rivera, Miriam  Luz | Centro de Servicios Multiples | Paea Personas de Edad Avanzada | Enrique Ortiz Ortiz | Calle Union #121 Carr. 101 | Lajas | PR | 00667 |
| 1737285 | Blanco Rivera, Miriam  Luz | Miriam Luz Blanco Rivera | Coordinadora de Actividades | Calle Union # 121 Carr.101 | | Lajas | PR | 00667 |
| 1737285 | Blanco Rivera, Miriam  Luz | Cooperativa de Ahorros y Creditos de Lajas | Centro de Servicios Para Personas de Edad Avanzada | Enrique Ortiz Ortiz | Calle Union #121 Carr. 101 | Lajas | PR | 00667 |
| 1992137 | Blanco Torres, Janet L. | Calle 5 # 97 Verde Mar | | | | Punta Santiago | PR | 00741 |
| 1958208 | Blas Santamaria, Lorenzo Gilberto | RR-18 Box 1362 | | | | San Juan | PR | 00926 |
| 1603779 | BOBET QUILES, RUBEN O | PO BOX 173 | | | | MARICAO | PR | 00606 |
| 1731407 | Bocachica Campos, Maria J | Urb. Los Caobos Calle Bambu 1299 | | | | Ponce | PR | 00716-2625 |
| 1067428 | BOCACHICA VEGA, MYRZA E. | HC 1 BOX 7814 | | | | VILLALBA | PR | 00766 |

Exhibit AD

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1522476 | BOFFIL NEGRON, ORLANDO | CALLE A 233 | JAIME L DREW | | | PONCE | PR | 00731 |
| 1522529 | BOFFIL NEGRON, ORLANDO | CALLE A 233 | JAIME L DREW | | | PONCE | PR | 00731 |
| 1872670 | BONAFE TORO, ALITZA | URB. ESTANCIAS  DEL PARRA | CALLE PARRA 113 | | | LAJAS | PR | 00667-1971 |
| 54135 | Bonano Rexach, Oscar | 2207 S.W. 55th Street | | | | Lawton | OK | 73505 |
| 1058869 | BONANO RIVERA, MARTHA | HC 2 BOX 5252 | | | | LUQUILLO | PR | 00773 |
| 1582664 | Bonano Sindo, Sonia J | HC 6 Box 93252 | | | | Arecibo | PR | 00612 |
| 1733051 | Bonefont Santana, Carlos | Box 1421 | | | | Las Piedras | PR | 00771 |
| 1129991 | Bonelli Ortiz, Pablo F | URB COSTA AZUL | F16 CALLE 10 | | | GUAYAMA | PR | 00784-6722 |
| 1129991 | Bonelli Ortiz, Pablo F | PO Box 517 | | | | Guayama | PR | 00785-0517 |
| 1559978 | Bones Rivera, Yolimar | PO Box 85 | | | | Humacao | PR | 00792 |
| 1542441 | Bones Rivera, Yolimar | PO BOX 85 | | | | Humacao | PR | 00792 |
| 1515947 | BONES RIVERA, YOLIMAR ODETTE | URB.SANTIAGO APOSTOL | CALLE 4 NO. G-15 | P.O.BOX 581 | | SANTA ISABEL | PR | 00757 |
| 1515947 | BONES RIVERA, YOLIMAR ODETTE | PO BOX 85 | | | | HUMACAO | PR | 00792 |
| 54253 | Bonet Ayendez, Wilfredo | Urb. Versalles | U13 Calle 2a | | | Bayamon | PR | 00959-2103 |
| 1755857 | BONET CONCEPCION, YANCEL  M. | HC 2 BOX 3300 | | | | SABANA HOYOS | PR | 00688 |
| 1765174 | Bonet Concepcion, Yancel M. | HC 2 Box 3300 | | | | Sabana Hoyos | PR | 00688 |
| 1055215 | BONET LEBRON, MARIBEL | URB VILLA ESPANA | D61 CALLE ALCAZAR | | | BAYAMON | PR | 00961 |
| 1705563 | BONET MARQUEZ, JORGE Y | HC-9 Box 5944 | | | | Sabana Grande | PR | 00637-9485 |
| 1631107 | BONET, CARLOS RUIZ | HC 01 BOX 4602 | | | | RINCON | PR | 00677 |
| 1498917 | Bonet, Hector I. Velez | HC-03 Box 20531 | | | | Cabo Rojo | PR | 00623 |
| 1701676 | BONIFACIA DOMINGUEZ VALERA | CALLE 2 S-E  # 1269 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 54474 | BONILLA AGUIRRE, MARITZA | B COND JARDINES DE SAN IGNACIO | APT 1401 | | | SAN JUAN | PR | 00927 |
| 1691140 | BONILLA ALAMO, GADDIEL | URB VISTAS DEL MAR | 20 CALLE ACUAMARINA | | | RIO GRANDE | PR | 00745-9644 |
| 1724700 | Bonilla Albino, Angel Tomas | Urb Las Monjitas | 143 Calle Fatima | | | Ponce | PR | 00730 |
| 1730639 | Bonilla Bonilla, Margot | PO Box 2771 | | | | Juncos | PR | 00777 |
| 1754302 | Bonilla Cabrera, Yovelis | PO Box 408 | | | | Camuy | PR | 00627 |
| 1754302 | Bonilla Cabrera, Yovelis | Gobierno de PR/Municipio de Camuy | Po Box 408 | | | Quebradillas | PR | 00678 |
| 1839383 | Bonilla Calen, Vilma | Urb Alturas de Mayaguez | 1717 Monte Estado | | | Mayaguez | PR | 00682 |
| 1621090 | Bonilla Diaz, Eli D | HC-02 Box 7979 | | | | Guayanilla | PR | 00656 |
| 1581337 | Bonilla Diaz, Neftali | HC-02 Box 8700 | | | | Guayanilla | PR | 00656 |
| 1581337 | Bonilla Diaz, Neftali | Departamento de Correccion | Calle Borinquen #87 Barrio Indus | | | Guayanilla | PR | 00656 |
| 1519597 | Bonilla Figueroa, Alvin M | Urb Monte Verde Calle Cipres B8 | | | | Yauco | PR | 00698 |
| 1613373 | BONILLA FIGUEROA, YADIRA | CALLE EL MONTE PARC. 151 | BO CAMPANILLAS | | | TOA BAJA | PR | 00949 |
| 1208480 | BONILLA HEREDIA, GERARDO | ALTURAS DE PENUELAS II | CALLE 9 H21 | | | PENUELAS | PR | 00624 |
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | URB. VILLA MAR | CALLE JONICO A-4 | | | GUAYAMA | PR | 00784 |
| 1054302 | BONILLA HERNANDEZ, MARIA S | URB VILLA MAR | A4 CALLE JONICO | | | GUAYAMA | PR | 00784 |
| 1497312 | Bonilla Laboy, Pedro J | P.O. Box 2070 | | | | Guayama | PR | 00785 |
| 1508589 | Bonilla Laboy, Pedro J | PO Box 2070 | | | | Guayama | PR | 00785 |
| 1576873 | Bonilla Mendez, Jose L. | Calle 412 KM 0.5 | | | | Rincon | PR | 00677 |
| 263264 | BONILLA MIRANDA, LAURIE | HC-04, BOX 8258 | | | | COMERIO | PR | 00782 |
| 1677114 | Bonilla Olivieri, Juan C. | Urb. Punto Oro calle Corsario 4058 | | | | Ponce | PR | 00728 |
| 1665758 | Bonilla Olivieri, Juan C. | Urb. Punto Oro | Calle Corsario 4058 | | | Ponce | PR | 00728 |
| 1529242 | Bonilla Ortiz, Carmelo | Box 2344 | | | | San German | PR | 00683 |
| 1746880 | BONILLA ORTIZ, MARITZA | BOX 205 | | | | BARRANQUITAS | PR | 00794 |

Exhibit AD
96th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1719976 | Bonilla Ortiz, Maritza | Box 205 | | | | Barranquitas | PR | 00794 |
| 1588747 | BONILLA PADIN, FRANCISCO  J. | HC 06 BOX 65547 | | | | CAMUY | PR | 00627 |
| 1891683 | Bonilla Peneda, Felicite Lumon | C/10 #505 BO Abrero | | | | San Juan | PR | 00915 |
| 1586516 | Bonilla Quinones, Oscar E. | HC02 Box 10487 | | | | Yauco | PR | 00698 |
| 1162826 | Bonilla Rivera, Ana D | PO BOX 1941 | | | | ISABELA | PR | 00662 |
| 55119 | BONILLA RIVERA, ELBA L | URB. MONTECASINO | CALLE CAOBA #118 | | | TOA ALTA | PR | 00953 |
| 1745145 | Bonilla Rivera, Karoline | RR 02 | Box 6187 | | | Toa Alta | PR | 00954 |
| 1603193 | BONILLA RIVERA, KAROLINE | RR 02 BOX 6187 | | | | TOA ALTA | PR | 00953 |
| 1743649 | Bonilla Rivera, Katherine | RR2 Box 6187 | | | | Toa Alta | PR | 00953 |
| 880721 | BONILLA RODRIGUEZ, ALEXIS | 1240 CALLE SAMOA VILLA DEL CARMEN | | | | PONCE | PR | 00716 |
| 880721 | BONILLA RODRIGUEZ, ALEXIS | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1748551 | Bonilla Rodriguez, Maritsa | Urb. Jardines de San Lorenzo | Calle 4E-15A | | | San Lorenzo | PR | 00754 |
| 1748551 | Bonilla Rodriguez, Maritsa | Departamento de Educacion | PO Box 190759 | Ave. Tnt. Cesar Gonzalez | | San Juan | PR | 00919 |
| 837396 | Bonilla Rodriguez, Wilson | PO Box 5153 | | | | Yauco | PR | 00698 |
| 1753726 | BONILLA SAMBOLIN, LUIS E. | QUINTAS VALLE VERDE | CALLE COQUI #10 | | | YAUCO | PR | 00698 |
| 1862848 | BONILLA SANCHEZ, ANA D. | P.O.BOX 327 | | | | SAN LORENZO | PR | 00754 |
| 1580461 | BONILLA SANCHEZ, CELIA A. | URB. LA HACIENDA CALLE 43 AW-14 | | | | GUAYAMA | PR | 00784 |
| 1772832 | Bonilla Santiago, Juan J | 26 El Mirador Calle Dixon Matos | | | | Coamo | PR | 00769 |
| 1727943 | BONILLA SANTIAGO, YAMARY | URB. COSTA SUR | CALLE BRISAS DEL MAR C-13 | | | YAUCO | PR | 00698 |
| 1740033 | Bonilla Santiago, Yamary | Urb Costa Sur | Calle Brisas Del Mar C-13 | | | Yauco | PR | 00698 |
| 1833899 | Bonilla Vega, Genoveva | B 145 Pedro D. Acosta | | | | Sabana Grande | PR | 00637 |
| 1627659 | BONILLA VEGA, HECTOR J | HC 59 BOX 6211 | | | | AGUADA | PR | 00602 |
| 1659732 | Bonilla Velez, Wilda M. | 121 Calle Victoria Lavadiro F | | | | Hormigueros | PR | 00660 |
| 1062226 | BONINI LAMADRID, MIGUEL  A | JARD DE COUNTRY CLUB | CX 22 CALLE 163 | | | CAROLINA | PR | 00983 |
| 1815605 | BORDOY VAZQUEZ, IRIS G. | HC 05 BOX 56878 | | | | AQUADILLA | PR | 00603 |
| 782142 | Borges Carrillo, Roberto | CONDOMINIO ALBORADA CARR. #2 | APT. 2321 | | | BAYAMON | PR | 00959 |
| 1724336 | Borges Colon, Myrna | HC 20 Box 25729 | | | | San Lorenzo | PR | 00754 |
| 1733022 | Borges Maldonado, Mayra E | Urb Jardines de Yabucoa 1027 | | | | Yabucoa | PR | 00767 |
| 1634123 | Borges Maldonado, Mayra E. | Urb. Jardines de Yabucoa 1027 | | | | Yabucoa | PR | 00767 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**<u>Exhibit AE</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM BECAUSE THEIR RECORDS SHOW THAT YOUR CLAIM IS DEFICIENT.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|------------------------|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Reason: | OMNI Reason | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SEA RECHAZADO, PUESTO QUE LOS DATOS INDICAN QUE SU RECLAMO ES DEFICIENTE.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|----------------------------------|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Base para: | Spanish Reason | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit AF**

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1574009 | Borges Martinez , Ana  B | PO Box 692 | | | | San Sebastian | PR | 00685 |
| 35889 | BORGES PEREZ, ARYAM | HC 5 BOX 93447 | | | | ARECIBO | PR | 00612 |
| 782161 | BORGES RIVERA, MAGDA | PO BOX 827 | | | | NAGUABO | PR | 00718 |
| 1719599 | Borges Tirado, Carmen  I. | Urbanizacion Vista Hermosa | Calle 7 | | | Humaco | PR | 00791 |
| 1748083 | Borges, Maria | HC 6 Box 69925 | | | | Camuy | PR | 00627 |
| 1750323 | Borges, Maria S. | HC 6 Box 69925 | | | | Camuy | PR | 00627 |
| 1568466 | Borgos Velez, Jr, William | Urb. Las Quintas Buzon 247 | Calle Reina Victoria | | | San German | PR | 00683 |
| 1568474 | BORGS VELEZ, WILLIAM JR. | URB LAS QUINTAS BUZON | 247 CALLE REINA VICTORIA | | | SAN GERMAN | PR | 00683 |
| 1582198 | Boria Carrion, Claribel | E-28, Calle 20, Urb. Villages de Courabo | | | | Courabo | PR | 00727 |
| 1570559 | Boria Fuentes, Jose David | Box 342 | | | | Loiza | PR | 00772 |
| 1586225 | BORRAS DIAZ, MARIA  C | ARIZONA 3 CASA 10 | | | | ARROYO | PR | 00714 |
| 1801279 | BORRAS GONZALEZ, JUDITH | PO BOX 1161 | | | | SALINAS | PR | 00751 |
| 1808322 | Borras Gonzalez, Judith | PO Box 1161 | | | | Salinas | PR | 00751 |
| 1755537 | Borrero Alberty, Wilfredo | 178 Lakeside Dr. Apt. 2015 | | | | St. Charles | IL | 60174 |
| 1772797 | Borrero Borreli, Damaris | HC-5 Box 7243 | | | | Yauco | PR | 00698 |
| 1799288 | BORRERO CASADO, SONIA | URB PUERTO NUEVO | 525 CALLE APENINOS | | | SAN JUAN | PR | 00920-5307 |
| 1574205 | BORRERO CENTENO, EDUARD | HC02 BOX 6210 | | | | GUAYANILLA | PR | 00656 |
| 1667404 | Borrero Cotto, Héctor M. | Urb. Lagos de Plata Calle 19 Bloque V-1 | | | | Levitown | PR | 00949 |
| 706499 | BORRERO FERNANDEZ, MABEL | VALLE ALTO | 1317 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 |
| 1727772 | Borrero García, Carmen | PO BOX 8982 | | | | Humacao | PR | 00792 |
| 1765250 | BORRERO IRIZARRY, LILLIAN  I. | 2524 COMPARSA PERLA DEL SUR | | | | PONCE | PR | 00717 |
| 1952462 | Borrero Irizarry, Lillian I. | 2524 Comparsa Perla del Sur | | | | Ponce | PR | 00717 |
| 1217248 | BORRERO MALDONADO, IDALIZ | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | | CAROLINA | PR | 00979 |
| 1514734 | BORRERO SANCHEZ, JOSE A | COND TORRE ALTA 1104 | URUGUAY ST 274 | | | SAN JUAN | PR | 00917 |
| 1632669 | Borrero Sanchez, Noemi | HC - 01 Box 6038 | | | | Yauco | PR | 00698 |
| 56318 | BORRERO VEGA, JOSE D. | URB RAMIREZ DE ARRELLANO | 23 CALLE J VISCARRONDO | | | MAYAGUEZ | PR | 00680 |
| 56318 | BORRERO VEGA, JOSE D. | Agte investigator | Negociado Policia Puerto Rico | URB. Ramirez De Arellano C/J Vizcarronodo 23 | | Mayaguez | PR | 00680 |
| 960430 | Borrero, Armando Amaral | PO BOX 8835 | | | | PONCE | PR | 00732-8835 |
| 1661434 | Borrero, Benigno Valentin | 235 calle Acasia Bo Susua | | | | Sabana Grande | PR | 00637 |
| 1560571 | Borres Otero, Florentina | 9 Calle Orta | Parada 18 | | | San Juan | PR | 00907 |
| 1016242 | BOSCANA COLON, JOSE | URB SANTIAGO IGLESIAS | 1435 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921-4128 |
| 1784967 | Bosch Pagan, Lorna L | Calle 10 I-14 | Villa del Carmen | | | Cidra | PR | 00739 |
| 1761731 | BOSQUES AVILES, ELBA | HC-02 BOX 12033 | | | | MOCA | PR | 00676 |
| 1818302 | BOSQUES AVILES, ELBA | HC2 BOX 12033 | | | | MOCA | PR | 00676 |
| 1648296 | Botti Garcia , Angel M. | HC-3 Box 33200 | | | | Aguadilla | PR | 00603 |
| 1672305 | Botti Garcia, Angel M | HC-3 Box 33200 | | | | Aguadilla | PR | 00603 |
| 1583895 | BOU SANTIAGO, GLENDA | URB GREEN HILL | CALLE GARDENIA F1 | | | GUAYAMA | PR | 00784 |
| 1150723 | BOZZO NIEVES, VICTOR L L | URB FAIRVIEW | 693 CALLE 44 | | | SAN JUAN | PR | 00926-7767 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 307824 | BRACERO, MARTHA I MARTINEZ | BO PALOMAS | 18 CALLE 11 | | | YAUCO | PR | 00698-3718 |
| 1835314 | BRANA, TERESA | PO BOX 2240 | | | | BAYAMON | PR | 00960 |
| 1556689 | Brancen Garcia, Lissedia E | 659 Calle Clavales | | | | Coto Laurel | PR | 00780 |
| 1470436 | Branuelas Nieves, Javier A. | HC 03 Box 11109 | | | | Comerio | PR | 00782 |
| 1052316 | BRAVO RAMOS, MARIA G | P.O. BOX 149 | BO MAMEY | | | JUNCOS | PR | 00777 |
| 57156 | Bravo Ramos, Maria G. | PO Box 149 | Bo Mamey | Carr 189 R 933 KM 1 H 7 | | Juncos | PR | 00777 |
| 1766564 | Brenda I. Garcia Torres | Calle 230 N-35 | Urb. Rio Grande States | | | Rio Grande | PR | 00745 |
| 1753237 | BRENDA L. CASTRO COLON | URB. BORINQUEN 2 CALLE ROBLES | | | | SAN GERMAN | PR | 00683 |
| 886734 | BRENICE ROSARIO , GONZALEZ | 175 VALLES DE ANASCO | | | | ANASCO | PR | 00610-9674 |
| 1133515 | BRETANA LOPEZ, PURA R | PO BOX 181 | | | | SAN LORENZO | PR | 00754-0181 |
| 1836157 | Bretana Rivera, Carmen J. | PO Box 401 | | | | San Lorenzo | PR | 00754 |
| 1175054 | BRIAN RAMOS GUIVAS | URB RIO CRISTAL CALLE DOMINGO ACOSTA #320 | | | | MAYAGUEZ | PR | 00680 |
| 1802992 | Brignoni Carambot, Ana A. | Urb. Melendez B-6 | Calle B | | | Fajardo | PR | 00738 |
| 1565363 | Brito Martinez, Julia M. | HC 2 Box 3444 | | | | Maunabo | PR | 00707 |
| 58059 | BRITO MARTINEZ, JULIA M. | HC 2 Box 3444 | | | | MAUNABO | PR | 00707 |
| 58073 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 |
| 58073 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez #101 Bo Cristy | | | | Mayaguez | PR | 00680 |
| 1224005 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 |
| 1224005 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez 101 | Bo Cristy | | | Mayagüez | PR | 00680 |
| 1555026 | Brito Nunez, Jannette M | BO Paris | 76 Calle Nemesio Arroyo | | | Mayaguez | PR | 00680 |
| 1555026 | Brito Nunez, Jannette M | Calle Dr. Jimenez | #101 Bo-Cristy | | | Mayaguez | PR | 00680 |
| 767720 | BRITO PEREZ, YAITZA | URB FAIR VIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926 |
| 58082 | BRITO PEREZ, YAITZA | URB. FAIR VIEW 1901 | CALLE 46 | | | SAN JUAN | PR | 00926 |
| 1465344 | Brito Rivera, Elizabeth | HC03 Box 37739 | | | | Mayaguez | PR | 00680-9326 |
| 1564708 | BRITO RODRIGUEZ, ALDO | CONDESTANCIAS DEL REY EDIF 5 | 506 | | | CAGUAS | PR | 00725 |
| 1755340 | Broco Miranda, Ana B. | Urb. San Francisco Calle San Luis 49 | | | | Yauco | PR | 00656 |
| 1753021 | Brunilda Roman Acosta | L-R-15 Via 17 Villa Fontana | | | | Carolina | PR | 00983 |
| 1728457 | Bruno Adorno, María de los A | carretera 685 km. 4.0 | Bo. Boquilla | | | Manatí | PR | 00674 |
| 1728457 | Bruno Adorno, María de los A | María de los A. Bruno Adorno | Brisas del Norte #60 | | | Manatí | PR | 00674 |
| 1792474 | Bruno Breton, Paula | Urbanizacion Reparto Sevilla Calle Paganini #944 | | | | San Juan | PR | 00924 |
| 1720699 | Bruno Gomez , Betsabe | RR 4 Box 27191 | | | | Toa Alta | PR | 00953 |
| 1425021 | BRUNO REYES, LEONEL | PO BOX 488 | | | | AGUAS BUENAS | PR | 00703 |
| 1395774 | BUENROSTRO CESPEDES, LEONEL | VILLAS DE LOIZA | S15 CALLE 19 | | | CANOVANAS | PR | 00729 |
| 1749911 | Buffill Figueroa, Marisela | Chalets De San Fernando 1407 | | | | Carolina | PR | 00987 |
| 1643457 | Bula Bula, Yolanda | Colinas Del Fresno | K-20 Calle Edmee | Apt. 2 | | Bayamon | PR | 00959 |
| 1936365 | Bulted Sepalveda, Carmen  L | HC 01 Box 10902 | | | | Guayanilla | PR | 00656-9724 |
| 1911545 | Bulted Sepulveda, Carmen  Luisa | HC01 Box 10902 | | | | Guayanilla | PR | 00656 |
| 1613363 | BULTRON GARCIA, MILAGROS | CALLE E #35 | EXT. VILLA NAVARRO | | | MAUNABO | PR | 00707 |
| 1523537 | Burgos Bermudez, Johanna | URB PASEO DE LOS ARTESANOS | 63 CALLE BERNARDO SANCHEZ | | | LAS PIEDRAS | PR | 00771 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1716836 | Burgos Boyre, Rolando | HC-01 Box 5092 | | | | Sta. Isabel | PR | 00757 |
| 1740764 | Burgos Cancel, Marilu | PO Box 930-0143 | | | | San Juan | PR | 00928-0143 |
| 1740764 | Burgos Cancel, Marilu | Administracion de los Sistemas de Retiro | Auxiliar Administracion de Oficina I | PO Box 42003 | | San Juan | PR | 00940-2203 |
| 59304 | BURGOS CENTENO, MARILUZ | PO BOX 466 | BO PUERTO PLATA | | | JAYUYA | PR | 00664 |
| 1675464 | Burgos Cintron, Carmen G | Urb Villa Alba Calle D -27 | | | | Villalba | PR | 00766 |
| 1675464 | Burgos Cintron, Carmen G | Enfermera 1980-1988 | Departmento de Salud de Puerto Rico | Hospital Regional Ponce | | Ponce | PR | 00731 |
| 1566464 | Burgos Colon, Adila | Calle Jazmin S-4 | Urb. Jardines de Borinquen | | | Carolina | PR | 00985 |
| 1824305 | BURGOS CRUZ, EDGARDO | APARTARTADO 763 | | | | JUANA DIAZ | PR | 00795 |
| 1800378 | Burgos Cruz, Maria D. | PO Box 435 | | | | Juana Diaz | PR | 00795 |
| 1717777 | Burgos Cruz, Sandra | Apartado 435 | | | | Juana Diaz | PR | 00795 |
| 1036900 | BURGOS DE MALDONADO, LUZ E | 3545 KIP ST | | | | PHILADELPHIA | PA | 19134 |
| 1728437 | Burgos Feliciano, Iris Delia | D-18 Calle 3 | Haaciendas El Zorzal | | | Bayamon | PR | 00956 |
| 782416 | BURGOS FIGUEROA, DORIS | P.O. BOX 785 | | | | YAUCO | PR | 00698 |
| 782416 | BURGOS FIGUEROA, DORIS | Urb. Santa Elena III 153 monte | | | | Guayanilla | PR | 00656 |
| 1771159 | Burgos Figueroa, Maria E. | PO BOX 3501 PMB 130 | | | | Juana Diaz | PR | 00795 |
| 1562052 | Burgos Gonzalez, Milagros | HC07 Box 38970 | | | | Aguadilla | PR | 00603-9454 |
| 1870178 | BURGOS GUTIERREZ, ELIZABETH | URB CUPEY GARDENS | CALLE 15 M 3 | | | SAN JUAN | PR | 00926 |
| 1035031 | BURGOS GUTIERREZ, LUIS O | PO BOX 8360 | | | | HUMACAO | PR | 00792-8360 |
| 1585776 | Burgos Guzman, Justo Luis | Box 16 | | | | Juana Diaz | PR | 00795 |
| 1677845 | Burgos Leon, Félix | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 |
| 631950 | BURGOS MALDONADO, CLAUDIO | BO MONTESORIA II | 154 CALLE MARLIN | | | AGUIRRE | PR | 00704 |
| 1733540 | Burgos Matos, Nereida I. | Estancia Santa Rosa #21 Calle Roble | | | | Villalba | PR | 00766 |
| 1231125 | BURGOS MAYORAL, JOSE A. | URB CONSTANCIA | 3374 CALLE RIO LLANO | | | PONCE | PR | 00717 |
| 1580664 | Burgos Melendez, William | PMP 064  PO BOX 6004 | | | | VILLALBA | PR | 00766 |
| 1679052 | Burgos Miranda, Wanda I. | P.O. Box 26 | | | | Trujillo Alto | PR | 00977 |
| 1014864 | BURGOS MONTES, JOSE A. | PO BOX 785 | | | | YAUCO | PR | 00698-0785 |
| 1606922 | BURGOS MORALES, GRICEL | URB COSTA SUR | D 35 CALLE MAR CARIBE | | | YAUCO | PR | 00698 |
| 1606922 | BURGOS MORALES, GRICEL | P.O. BOX 600 | | | | YAUCO | PR | 00698 |
| 1621203 | BURGOS NIEVES, MIGUEL A | PO BOX 1192 | | | | AGUADILLA | PR | 00603 |
| 1618928 | BURGOS NIEVES, MIGUEL A. | PO BOX 1192 | | | | AGUADILLA | PR | 00605 |
| 1206099 | BURGOS ORAMA, FRANCISCO | HC 2 BOX 4876 | | | | VILLALBA | PR | 00766 |
| 1581290 | Burgos Orama, Francisco | HC 2 Box 4876 | | | | Villalba | PR | 00766 |
| 1206099 | BURGOS ORAMA, FRANCISCO | HC 2 BOX 4876 | | | | VILLALBA | PR | 00766 |
| 898999 | BURGOS ORAMA, FRANCISCO | HC 2 BOX 4876 | | | | VILLALBA | PR | 00766 |
| 839731 | Burgos Ortiz, Carmen | HC 02 Box 7233 BO Cordillera | | | | Ciales | PR | 00638 |
| 1567971 | Burgos Ortiz, Julissa M. | 6779 Cond. Verde Mar | PO Box 79260 | | | Carolina | PR | 00984-9260 |
| 1515516 | Burgos Ortiz, Richard | Apto 898 | | | | Orocuvis | PR | 00720 |
| 1770238 | BURGOS OSORIO, GLORIA E. | HC 01 BOX 6051 | | | | CIALES | PR | 00638 |
| 1763162 | Burgos Pérez, Diana | Calle 1 E-2 Urbanización Rexmanor | | | | Guayama | PR | 00784 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1501878 | Burgos Reyes , Alejandra | 3 Era Secc. Levittown | Paseo Claro #3226 | | | Toa Baja | PR | 00949 |
| 1575099 | Burgos Rivera, Angel  L | Box 88 | | | | Villalba | PR | 00766 |
| 658761 | BURGOS RIVERA, GERARDO | BO MAMBICHE BLANCO | HC 03 BOX 6525 | | | HUMACAO | PR | 00791-9546 |
| 1783480 | Burgos Rivera, Maribel | Calle Zaya Verde #47B Hato Tejas | | | | Bayamon | PR | 00959 |
| 60252 | Burgos Rivera, Melvin | HC01-Box 12217 | BO Santa Catalina | | | Coamo | PR | 00769 |
| 1776269 | BURGOS RUIZ, NEREIDA | PO BOX 40 | | | | HUMACAO | PR | 00792 |
| 1776269 | BURGOS RUIZ, NEREIDA | Apartado 40 | | | | Humacao | PR | 00792 |
| 1994022 | Burgos Suarez, Ramiro | HC-63 Box 3821 | | | | Patillas | PR | 00723-9637 |
| 1845810 | Burgos Torres , Luz  Nereida | D-33 CST | | | | Cayey | PR | 00736 |
| 1767821 | BURGOS TORRES, ACISCLO | PO BOX 236 | | | | JAYUYA | PR | 00664-0236 |
| 1751485 | Burgos Torres, Dannette | HC02 Buzon 7213 | | | | Santa Isabel | PR | 00757 |
| 1604318 | BURGOS VELAZQUEZ, FELICITA | 200 PARK WEST APR 22 | | | | BAYAMON | PR | 00961 |
| 1547279 | Burgos, Ricardo | HC-01 Box 5807 | | | | Juana Diaz | PR | 00795 |
| 1425025 | BURGOS-ALVAREZ, CRUZ | 1970 VAN BUREN LOOP | | | | AUBURNDALE | FL | 33823-2766 |
| 1425025 | BURGOS-ALVAREZ, CRUZ | 1970 Van Buren Loop | | | | Auburndale | FL | 33823 |
| 1234590 | Buso Morales, Jose G | PO Box 9281 | | | | Humacao | PR | 00792 |
| 1779311 | BUSQUETS SCHROEDER, MYRIAM M | MANSIONES RIO PIEDRAS | 1158 CALLE HORTENCIA | | | RIO PIEDRAS | PR | 00926 |
| 1955102 | C. Vidal, Maria Del | PO Box 652 | | | | Trujillo Alto | PR | 00977 |
| 1700914 | Caba Virola , Adin | Calle John F. Kennedy #53 | | | | Adjuntas | PR | 00601 |
| 623084 | CABALLERO BATISTINI, CARLOS H | OFICIAL EJECUTIVO EN ADMINISTRACION | DEPARTAMENTO DE CORRECION Y REHABILITACION | CALLE CALET ESQUITINES GONZALEZ | | HATO REY | PR | 00918 |
| 61100 | CABALLERO BATISTINI, CARLOS H | 379 J.M. ESPINOZA | URB. BORIQUEN GARDENS | | | RIO PIEDRAS | PR | 00926 |
| 623084 | CABALLERO BATISTINI, CARLOS H | BORINQUEN GARDENS | 379 CALLE JOSE M ESPINOSA | | | SAN JUAN | PR | 00926-6324 |
| 1593921 | Caballero Zambrana, Ileana | Urb. Brisas Canovanas, C- Halcon #22 | | | | Canovanas | PR | 00729 |
| 1699769 | Cabán Barreto, Lumary | HC 01 Box 10872 | | | | Arecibo | PR | 00612 |
| 1087965 | CABAN BONET, ROSA I | PO BOX 1012 | | | | SABANA HOYOS | PR | 00688 |
| 1087965 | CABAN BONET, ROSA I | POLICIA DE PUERTO RICO | CARR. 664 L4 SECTOR ROMAN BO. SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 1143651 | CABAN CARDONA, RUBEN | PO BOX 3399 | | | | AGUADILLA | PR | 00605 |
| 1784623 | Caban Cortes, Carmen | Carretera 670 Num. 39 Parcelas Amadeo | | | | Vega Baja | PR | 00693 |
| 1690983 | CABAN FERNANDEZ, SANDRA M | 84 ALELIES SABANERA | DEL RIO | | | GURABO | PR | 00778 |
| 1820420 | CABAN HERNANDEZ, MAGALI | 103 A ESPINAR | | | | AGUADA | PR | 00602 |
| 1704681 | CABAN QUINONEZ, CARMEN LIDIA | URBANIZACION LAS PALMAS COROZO 235 | | | | MOCA | PR | 00676 |
| 1225209 | CABASSA ALVIRA, JEAN P. | P.O. BOX 1687 | | | | HORMIGUEROS | PR | 00660 |
| 1824677 | Cabasse Rodriguez, Joel | Bo. Maginas Calle Roble #8 | | | | Sabana Grande | PR | 00637 |
| 1727400 | Cabezudo Gonzalez, Francisco | PO Box 299 | | | | Gurabo | PR | 00778 |
| 1851919 | CABRERA ANDINO, IRIS LISSETTE | C/LEO #82 BRISAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1611567 | Cabrera Aviles, Milagros | 2526 Calle Rubi | Urb Lago Horizonte | | | Coto Laurel | PR | 00780 |
| 636273 | CABRERA BRUNO, DAVID | URB VILLA DE SAN AGUSTIN | P 32 C/12 | | | BAYAMON | PR | 00959 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1880111 | CABRERA BRUNO, DAVID | URB VILLA DE SAN AGUSTIN | P 32 CALLE 12 | | | BAYAMON | PR | 00959 |
| 1704797 | Cabrera Castillo, Julia A. | HC 15 Box 15745 | | | | Humacao | PR | 00791 |
| 62141 | CABRERA FLORES, CELINES | URB SANTA RITA | CALLE 4 D-2 | | | VEGA ALTA | PR | 00692 |
| 1940858 | Cabrera Marrero, Carmen Maria | #417 Calle 14 Urb. Villa Rica | | | | Bayamon | PR | 00959 |
| 1819866 | CABRERA MARTINEZ, DAVID | URB SANTA JUANITA | AL40 CALLE RIVIERA | | | BAYAMON | PR | 00956-4613 |
| 1853542 | Cabrera Martinez, David | Urb. Santa Juanita | AL40 C/Riviera | | | Bayamon | PR | 00956-4613 |
| 62267 | CABRERA MELENDEZ, ZULEMY E. | ESTANCIAS CHALETS | APTO. 5A-64 TORTOZA | | | SAN JUAN | PR | 00926 |
| 62267 | CABRERA MELENDEZ, ZULEMY E. | DEPORTAMENTO DE LA FAMILIA | 193 TIORORA APT. #30 | | | SAN JUAN | PR | 00926 |
| 1725665 | CABRERA MORALES, ESTELA | HC-04 BOX 46493 | SECTOR RICHARD | | | AGUADILLA | PR | 00603 |
| 1570561 | Cabrera Morales, Jaime | HC-8 Box 245 Carr 501 KM 4.4 | | | | Ponce | PR | 00731 |
| 1710742 | Cabrera Ortega, Carlos R | HC 74 Box 5531 | | | | Naranjito | PR | 00719 |
| 1563763 | Cabrera Ortiz, Maribel | RR 36 Box 6082 | | | | San Juan | PR | 00926 |
| 1563033 | Cabrera Rivera, Yolanda | PO Box 2885 | | | | Bayamon | PR | 00960-2885 |
| 1577737 | Cabrera Rivera, Yolanda | P.O. Box 2885 | | | | Bayamon | PR | 00960-2885 |
| 62460 | CABRERA RODRIGUEZ, JOSE | RES LUIS LLORENS TORRES | EDIF 102 APTO 1944 | | | SANTURCE | PR | 00912 |
| 1748700 | CABRERA VALENTIN, EDWIN | AVENIDA BORINQUEN 517 | | | | SAN JUAN | PR | 00915 |
| 1748700 | CABRERA VALENTIN, EDWIN | COMPANIA DE TURISMO | EDWIN CABRERA VALENTIN,INSPECTOR DE JUEGOS DE AZR | PO BOX 9023960 | | SAN JUAN | PR | 00902-3960 |
| 1696310 | CABRERA VEGA, IRIS N. | URB SANTA MARIA | B41 CALLE 2 | | | CEIBA | PR | 00735-2209 |
| 62607 | CABRERA VEGA, IRIS N. | URB SANTA MARIA | CALLE 2 B 41 | | | CEIBA | PR | 00735 |
| 1763710 | Cabrera, Juan J. | Calle 4 C28 Santa Rita | | | | Vega Alta | PR | 00692 |
| 1849280 | Cabrero Castro, Yamiro | Buzon 3040 Monte Verde San Isidro | | | | Canovanas | PR | 00729 |
| 1613037 | Caceres Quijano, Claritza | HC-03 Box 12788 | | | | Camuy | PR | 00627 |
| 1581095 | CACERES QUIJANO, YOLANDA EMIBEL | HC 03 | BOX 12788 | | | CAMUY | PR | 00627-9723 |
| 1581095 | CACERES QUIJANO, YOLANDA EMIBEL | Yolanda Emibel Caceres | HC-05 BOX 30150 | | | Camuy | PR | 00627 |
| 1168998 | CACERES SOTO, ANTHONY | VILLA DEL CARMEN | CC8 C 4 | | | GURABO | PR | 00778 |
| 1168998 | CACERES SOTO, ANTHONY | ALTS. HATO NUEVO 240 | CALLE RIO BLANCO TT-13 | | | GURABO | pr | 00778 |
| 1168998 | CACERES SOTO, ANTHONY | PO BOX 3020 | | | | GURABO | PR | 00778 |
| 1575723 | Cacho Alvelo, Juan Carlos | Calle 7E15 Urb Villa Real | | | | Vega Baja | PR | 00693 |
| 62844 | Cacho Cacho, Juana D | Box 574 | | | | Dorado | PR | 00646-2161 |
| 62844 | Cacho Cacho, Juana D | R-23 Calle Marina Urb. Dorado del Mar | | | | Dorado | PR | 00646-2161 |
| 2002216 | Cacho Natal, Jose M | 3950 Carr. 176 | Apt. 127 | | | San Juan | PR | 00926 |
| 62946 | CADIZ VAZQUEZ, WANDA I | EXT. MONTE VISTA | G67 CALLE 6 | | | FAJARDO | PR | 00738 |
| 933110 | CAEZ LOPEZ, RAQUEL | URB SANTA CECILIA | C/SANTISIMA TRINIDAD 58 | | | CAGUAS | PR | 00725 |
| 1605010 | Cafiero Baez, Nancy | 1900 NE 27th Drive | | | | Wilton Manors | FL | 33306 |
| 1566241 | Caguias Cruz, Wanda | 1799 Guayabo Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1631694 | Cajigos Rios, Jose A | AC.01 Box 3409 | | | | Villalba | PR | 00766 |
| 1937239 | Caldas Roman, Bethzaida | 550 Bo. Guaniquilla | | | | Aguada | PR | 00602 |
| 1857915 | Caldas Roman, Carmen E | 548 Bo Guaniquilla | | | | Aguada | PR | 00602 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 |
| 299232 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | | HUMACAO | PR | 00791 |
| 299232 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | | HUMACAO | PR | 00791 |
| 1875605 | Caldero Marrero, Pilar M | Carr 159 KM 16.9, Carozal | | | | Carozal | PR | 00783 |
| 1680154 | CALDERON CORDERO, DAVID G. | CB 8 RIO HONDO 3 | CALLE EUCALIPTO | | | BAYAMON | PR | 00961 |
| 1701690 | CALDERON CORDERO, EDUARDO  J. | NUEVAS VILLAS DEL MANATI #133 F201 | AVENIDA LAS PALMAS | | | MANATI | PR | 00674 |
| 1864563 | Calderon Cotto, Myrna | PO Box 371663 | | | | Cayey | PR | 00737 |
| 1864563 | Calderon Cotto, Myrna | Calle K 15 Reparto M | | | | Cayey | PR | 00737 |
| 1754941 | CALDERON GONZALEZ, MARTIN  A. | HC.2 BOX 70145 | | | | COMERIO | PR | 00782 |
| 1536868 | Calderon Jimenez, David | Cond. Santa Maria II apt.1109 | | | | San Juan | PR | 00924 |
| 63792 | Calderon Marrero, Johanna I | Jard Country Club | Calle 121 Br 35 | | | Carolina | PR | 00983 |
| 63792 | Calderon Marrero, Johanna I | Oscar Pagan Rivera | Calle 8 J-29 | Ext. Villa Rica | | Bayamon | PR | 00959 |
| 1947178 | Calderon Melendez, Alice M. | Cond. Paseo las Cumbres 3 A6 | | | | Trujillo Alto | PR | 00976 |
| 1947178 | Calderon Melendez, Alice M. | Paseo Las Cumbres 345 Carr. 850 Ste 18 | | | | Trujillo Alto | PR | 00976 |
| 1668892 | CALDERON MIRANDA, JUAN  C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 1668892 | CALDERON MIRANDA, JUAN  C | A-2 11 URB SANS  SOUCI | | | | BAYAMON | PR | 00957 |
| 1578726 | CALDERON ORTIZ, ZHYLIKA | 16539 CAGAN GROVE APT. 204 | | | | CLERMONT | FL | 34714 |
| 64005 | CALDERON RIVERA, MADELINE | HC-4 BOX 4502 | BO QUEBRADA GRANDE | | | LAS PIEDRAS | PR | 00771 |
| 1759105 | Calderon Rodriguez, Petra | Lcdo. Victor M Bermudez Perez | Urb Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1756441 | CALDERON ROMERO, GUILLERMINA | HC 2 BOX 7302 | | | | LOIZA | PR | 00772 |
| 1789532 | Calderon Romero, Soraida | PO Box 79501 | | | | Carolina | PR | 00984-9501 |
| 1229446 | CALDERON SERRANO, JORGE LUIS | BDA SANTA ANA | CALLE 220 BZN 12 | | | GUAYAMA | PR | 00784 |
| 64147 | Calderon Torres, Edwin | Vista Verde | 285 Calle 13 | | | Aguadilla | PR | 00603 |
| 64147 | Calderon Torres, Edwin | Cesar Ernesto Cerezo | 525 Jose A. Cedeno | | | Arecibo | PR | 00612 |
| 1980481 | Calderon, Candelaria | D-7 Calle 2 Villa Matilde | | | | Toa Alta | PR | 00953 |
| 1735370 | Calderon, Jose Daniel | P.O. Box 2351 | | | | Canovanas | PR | 00729 |
| 1789207 | Calderon, Marybel | P. O. Box 1936 | | | | Barceloneta | PR | 00617 |
| 64268 | CALERO GONZALEZ, JACQUELINE | CALLE JOSE A. VARGAS #252 | P.O. BOX 1820 | | | ISABELA | PR | 00662 |
| 64268 | CALERO GONZALEZ, JACQUELINE | 3013 CALLE DELIZE URB ISLAZAL | | | | ISABELA | PR | 00662 |
| 1512807 | CALERO RIVERA, CONFESOR | URB EL CORTIJO EE22 CALLE 8A | | | | BAYAMON | PR | 00957 |
| 1824496 | Cales Morales, Martha  Ivette | HC 02 Box 10015 | | | | Yauco | PR | 00698 |
| 1834749 | CALIXTO RODRIGUEZ, GUILLERMO | APARTADO 130 | | | | PATILLAS | PR | 00723 |
| 1834749 | CALIXTO RODRIGUEZ, GUILLERMO | Bo. Jacaboa, Carreterra #3, Km 119.4 | | | | Patillas | PR | 00723 |
| 1802169 | CALO BIRRIEL, ILSA | APT 1378 | | | | CAROLINA | PR | 00986 |
| 1802169 | CALO BIRRIEL, ILSA | CALLE MAGA ESQUINA CASIA URB REPARTO METROPOLITANO | | | | RIO PIEDRAS | PR | 00922 |
| 1760931 | Calvente Narvaez, Priscilla | Urb.  Vlla Barcelona D7 calle 3 | | | | Barceloneta | PR | 00617 |
| 1801740 | Calvo Ruiz, Hiram | HC2 Box 10259 | | | | Yauco | PR | 00698 |
| 1773396 | CALVO SANCHEZ, MICHELLE | PARCELAS NIAGARAS 25 B ALTOS | | | | COAMO | PR | 00769 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 64684 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | | BOQUERON | PR | 00622-9715 |
| 1799972 | Camacho Aquino, Myriam | P.O. Box 666 | | | | Ceiba | PR | 00735 |
| 1775961 | CAMACHO AROCHO, BYVIANNETTE | URB PROMISED LAND | 65 CALLE MONTE DE LOS OLIVOS | | | NAGUABO | PR | 00718-2851 |
| 1743652 | Camacho Crespo, Carmen Ivette | P.O. Box 994 | | | | Rincon | PR | 00677 |
| 1799849 | Camacho Crespo, Carmen Ivette | P.O. Box 994 | | | | Rincon | PR | 00677 |
| 1746593 | Camacho Crespo, Carmen Ivette | P.O.Box 994 | | | | Rincón | PR | 00677 |
| 1670060 | CAMACHO CRUZ, WALESKA | HC 5 BOX 4641 | | | | LAS PIEDRAS | PR | 00771 |
| 1670060 | CAMACHO CRUZ, WALESKA | PO Box 1119 | | | | Juncos | PR | 00777 |
| 1755460 | Camacho Feliciano, Edgardo | Urb La Inmaculada | 517 Calle Padre Delgado | | | Vega Alta | PR | 00692 |
| 1774601 | Camacho Feliciano, Edgardo | Urb La Inmaculada | 517 Calle Padre Delgado | | | Vega Alta | PR | 00692 |
| 1145985 | CAMACHO FIGUEROA, SARA | PO BOX 1962 | | | | BAYAMON | PR | 00960-1962 |
| 1643775 | CAMACHO HERNANDEZ, ELBA | VALLE ALTO | CALLE COLINA 2141 | | | PONCE | PR | 00730-4127 |
| 1100732 | CAMACHO LARTIGAUT, WANDA | JARDINES DE MONTBLANC | CALLE G I 9 | | | YAUCO | PR | 00698 |
| 1106303 | CAMACHO LORENZO, YESENIA | URB SOLY MAR 229 C/PASEO LUNA | | | | ISABELA | PR | 00662 |
| 766075 | CAMACHO LUIS, WILLIAM | URB LOS MAESTROS | 17 CALLE B | | | RIO GRANDE | PR | 00745 |
| 1722671 | Camacho Medina, Sonia I | 1300 Portales de San Juan | Apt A-108 | | | San Juan | PR | 00924 |
| 65169 | CAMACHO MIRALLES, MARGARITA | VILLA PRADES | 832 CALLE ANGEL MILAN | | | SAN JUAN | PR | 00923 |
| 65169 | CAMACHO MIRALLES, MARGARITA | #10 EL FALANSTERIO J 2 | | | | SAN JUAN | PR | 00901 |
| 1634835 | Camacho Nieves, Luisa Esther | Brisas del Parque II | C/ San Antonio #608 | | | Caguas | PR | 00725 |
| 1634835 | Camacho Nieves, Luisa Esther | Brisas del Parque II | C/ San Antonio #608 | | | Caguas | PR | 00725 |
| 958432 | Camacho Olmo, Antonia | 520 Mobley Dr | | | | Deltona | FL | 32725-8271 |
| 1752919 | CAMACHO ORTIZ, ABNER LUIS | PO BOX 1198 BAJADERO | | | | ARECIBO | PR | 00616 |
| 1144202 | CAMACHO ORTIZ, RUTH | URB. ALTURAS DE RIO GRANDE | CALLE 25 Z-1398 | | | CANOVANAS | PR | 00745 |
| 1801545 | Camacho Pacheco, Juan | Urb. Promised Land | 65 Calle Monte de Los olivos | | | Naguabo | PR | 00718-2851 |
| 614638 | CAMACHO PEREZ, ARLYN J | HC 01 BOX 4310 | | | | HORMIGUEROS | PR | 00660 |
| 614638 | CAMACHO PEREZ, ARLYN J | HC-1 BOX 3228 | | | | HORMIGUEROS | PR | 00660 |
| 65326 | CAMACHO PEREZ, ARLYN J. | HC 1 BOX 3228 | | | | HORMIGUEROS | PR | 00660 |
| 1586141 | Camacho Postigo, Jose E. | Urb. Rio Piedras HGTS | Calle Rimac 103 | | | San Juan | PR | 00926 |
| 490662 | CAMACHO REYES, ROSA | CALLE BARONESA 4004 | URB. MONTE BELLO | | | HORMIGUEROS | PR | 00660 |
| 490662 | CAMACHO REYES, ROSA | PO BOX 190759 | AVE. TNTE. CESAR GONZALES ESQ CALLE JUAN CALAF. | URB TRES MONJITAS HATO REY | | SAN JUAN | PR | 00917 |
| 1752929 | CAMACHO RODRIGUEZ, ABNER LUIS | PO. BOX 1198 BAJADERO | | | | ARECIBO | PR | 00616 |
| 1810383 | Camacho Rodriguez, Maria Esther | HC01 Box 23639 | | | | Caguas | PR | 00725-8920 |
| 65503 | CAMACHO RODRIGUEZ, PEDRO | BDA OBRERA | CALLE DIEPPA NUM 4 | | | HUMACAO | PR | 00791 |
| 1539982 | Camacho Sanabria, Luis  A | Box 1600 | | | | Lajos | PR | 00662 |
| 1582757 | Camacho Sanchez, Ana  M | Ext. Alturas De Yauco | Calle Naranjo A-2 | | | Yauco | PR | 00698 |
| 1602415 | CAMACHO SANCHEZ, ANA M. | HC 2 BOX 11287 | | | | YAUCO | PR | 00698 |
| 65568 | Camacho Sanchez, Exel | HC-02 Box 11287 | | | | Yauco | PR | 00698 |
| 1582187 | CAMACHO SANCHEZ, EXEL | HC 2 BOX 11287 | | | | YAUCO | PR | 00698 |
| 1747926 | Camacho Santana, Wanda I | RES. PADRE NAZARIO | EDIF.2 APTO 3 | | | GUAYANILLA | PR | 00656 |
| 1750719 | Camacho Santana, Wanda I. | Res. Padre Nazario Edif 2 Apto 3 | | | | Guayanilla | PR | 00656 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1632777 | Camacho Santana, Wanda I. | Res. Padre Nazario | Edif. 2 Apto 3 | | | Guayanilla | PR | 00656 |
| 1937153 | Camacho Torres, Alma  Nidia | Punto Oro #3981 Paseo M. Campos | | | | Ponce | PR | 00728 |
| 943233 | CAMACHO VALENTIN, IDILIO | CO ANTONIO TORRES BAUZA | COND LEMANS OFIC 402 | AVE MUOZ RIVERA 602 | | HATO REY | PR | 09918-3612 |
| 1747653 | CAMACHO VELAZQUEZ, ISIDORO | HC 9 BOX 59459 | | | | CAGUAS | PR | 00725-9244 |
| 1756596 | CAMACHO VELAZQUEZ, ISIDORO | HC 9 BOX 59459 | | | | CAGUAS | PR | 00725-9244 |
| 1135918 | CAMACHO VELAZQUEZ, RAMON | HC 9 BOX 59461 | | | | CAGUAS | PR | 00725-9275 |
| 1576179 | CAMACHO VELEZ, ARNALDO | | | | | LARES | PR | 00669 |
| 1574721 | Camacho Velez, Arnaldo | Bo. Olivares, Calle Violeta #119 | Buzon 11014 | | | Lajas | PR | 00669 |
| 1578330 | Camacho Velez, Arnaldo | Bo. Oliveras, calle Violeta 119 Buzon 11014 | | | | Lajas | PR | 00669 |
| 1470745 | Camara Weinrich, Eugene | Urb. Buena Vista, Aloa St., #1433 | | | | Ponce | PR | 00717 |
| 1526675 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | | | Carolina | PR | 00985 |
| 1526675 | Camareno Colon, Jose Luis | Oficinista II | Depto La Familia | Industrial Ville 11835 Calle B Suite 3 | | Carolina | PR | 00983 |
| 1584870 | CAMILO LOPEZ, VICTOR  R | URB HYDE PARK | 3 CALLE AMAPOLA APT 402 | | | SAN JUAN | PR | 00927-4352 |
| 1584870 | CAMILO LOPEZ, VICTOR  R | Parq Flamingo | | | | Bayamon | PR | 00959-4872 |
| 66017 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | | RIO GRANDE | PR | 00745 |
| 1553984 | Caminero Ramos, Mario D | EXT Santa Elena 74 Santa Clara | | | | Guayanilla | PR | 00656 |
| 1816767 | CAMINERO RAMOS, MARIO D | #74 CALLE SANTA CLARA | | | | GUAYANILLA | PR | 00656 |
| 1056831 | CAMINERO RAMOS, MARIO D. | #74 CALLE SANTA CLARA | | | | Guayanilla | PR | 00656 |
| 1141411 | CAMPOS COLLAZO, ROSA | BDA BELGICA | 5140 CALLE CUBA | | | PONCE | PR | 00717-1782 |
| 1141411 | CAMPOS COLLAZO, ROSA | 5873 JACINTO GUTIERREZ | BO. BELGICA | | | PONCE | PR | 00717 |
| 1617641 | CAMPOS SANTIAGO, BRENDA I | ESTANCIAS DEL LAUREL | 3808 CALLE CACAO | BO COTO LAUREL | | COTO LAUREL | PR | 00780 |
| 1618933 | CAMPOS SANTIAGO, GLORY I | CALLE 6 G-83 | VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 1770006 | Campos Torres, Wilmarie | HC 9 Box 1759 | | | | Ponce | PR | 00731 |
| 1572633 | Camps Lopez, Edgardo | Ensanche Perello #17 Pta. | | | | Santiago | PR | 00741 |
| 1673649 | Can Guindin, Dalisel | Urb. Jesus M. Lago R-4 | | | | Utuado | PR | 00641 |
| 1745604 | Canales Berrios, Rosa I. | RR 16 Box 3452 | | | | San Juan | PR | 00926 |
| 954511 | CANALES CRUZ, ANGEL | ALT RIO GRANDE | Z1381 CALLE 25 | | | RIO GRANDE | PR | 00745-3260 |
| 755020 | CANALES CURBELO, SONIA I | RR 2 BOX 4 CAMINO FRANCISCO RIVERA | | | | SAN JUAN | PR | 00926 |
| 1054699 | CANALES MARTINEZ, MARIA V. | BO CARMELITA | BUZON 15 C CAROLINA | | | VEGA BAJA | PR | 00693 |
| 66522 | Canales Novo, Luz V. | Calle 8 #1287 | Urb. Monte Carlo | | | San Juan | PR | 00924 |
| 66527 | CANALES ORTEGA, VICTOR J | 102 PORTAL CAMPESTRE | | | | CANOVANAS | PR | 00729 |
| 1605943 | Canales Osorio, Olimpia | PO Box 1981 PMB 103 | | | | Loiza | PR | 00772 |
| 1605943 | Canales Osorio, Olimpia | Villas de Minimini 152 Calle 7 | | | | Loiza | PR | 00772 |
| 1563443 | Canales Rivera, Vilmarie | Calle 13 Casa 43 Reb. Jardines De Ban Fernando | | | | Toa Alta | PR | 00953 |
| 1653143 | CANALS RIVERA, LUZ I | PO BOX 526 | | | | LAS PIEDRAS | PR | 00771 |
| 1719580 | Canals Rivera, Luz I. | Po Box 526 | | | | Las Piedras | PR | 00771 |
| 235136 | CANARIO, JAMILLA | URB MANSION DEL MAR | 109 CALLE PELICANO | | | TOA BAJA | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AF

97th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1692188 | Cancel , William  Jacome | Plaza El Batey Calle Las Flores #26 | | | | Ensendada | PR | 00647 |
| 1641417 | Cancel Cuevas, Luz N | Carr. 140 Kil 8.9 Box 392 | | | | Jayuya | PR | 00664 |
| 1936660 | Cancel Irizarry, Magaly | P.O. Box 1350 | | | | Lajas | PR | 00667 |
| 660026 | CANCEL RAMIREZ, GLADYS | PO BOX 219 | | | | ANASCO | PR | 00610 |
| 1549948 | Cancel Robles, Jose J. | AN3 Calle 33 | Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1549948 | Cancel Robles, Jose J. | C-Violeta, B-3 Canpanilla Toa Baja | | | | Toa Baja | PR | 00952 |
| 1549948 | Cancel Robles, Jose J. | C-Violeta #B-3 Canpanilla Toa Baya | | | | Toa Baya | PR | 00952 |
| 1565190 | CANCEL ROBLES, JOSE J. | AN3 CALLE 33 | TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1565190 | CANCEL ROBLES, JOSE J. | DEPARTAMENTO DE CORRECION Y REBILLITARON | CALLE CALAF #34 | CESAR GONZALES | | HATO REY | PR | 00918 |
| 1565190 | CANCEL ROBLES, JOSE J. | C-Violeta #B-3 Campanilla | | | | Toa Baja | PR | 00952 |
| 1750439 | Cancel Rodriguez, Mercedes | HC-01 Box 3770 | CARR.343 K.1.6 | Guanajibo | | Hormigueros | PR | 00660 |
| 1730194 | CANCEL RODRIGUEZ, MERCEDES | HC-01 BOX 3770 | CARR.343 K.1.6 | GUANAJIBO | | HORMIGUEROS | PR | 00660 |
| 1720491 | Cancel Rosa, Vangie | PO BOX 49 | | | | Vega Alta | PR | 00692 |
| 1668663 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 |
| 1741666 | Cancel Rosario, Elizabeth | Box 1502 | | | | Vega Baja | PR | 00693 |
| 1752885 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | | GURABO | PR | 00778 |
| 1752885 | CANCEL SANCHEZ, MAYRA | Mayra  Cancel  Accreedor  Ninguna Monte Subacio calle 9 E2 | | | | Gurabo | PR | 00778 |
| 1570018 | Cancel Tirado, Diana Y | HC-3 Box 9914 | | | | San German | PR | 00683 |
| 1569708 | Cancel Tirado, Diana Y | HC-3 Box 9914 | | | | San German | PR | 00683 |
| 1628395 | Cancel Velez , Hector  Gabriel | Lote #1 Carr. 189 Km 1.3 Santa Barbara | | | | Gurabo | PR | 00778 |
| 1193942 | CANCEL VIRUET, EDWARD | 201 B ST | | | | TAFT | CA | 93268-3816 |
| 915868 | Cancela Serrano, Lourdes Y | HC 1 Box 12054 | | | | Hatillo | PR | 00659 |
| 67082 | Cancio Lugo, Mercedes | 328 Camino Los Nardos | Sabanera Del Rio | | | Gurabo | PR | 00778 |
| 943780 | CANDAL SEGUROLA, MARIA | COND MUNDO FELIZ | 1 AVE RODRIGUEZ EMA APT 1906 | | | CAROLINA | PR | 00979 |
| 1604501 | CANDELANIO PACHECO, JAVIER | HC-09 BOX | 4083 BOHA TORRE | | | SABANA GRANDE | PR | 00637 |
| 1867233 | Candelaria Bonilla, Santos | HC 3 Box 6230 | | | | Rincon | PR | 00677 |
| 1579965 | Candelaria Carrero, Wilson | PO Box 610 | | | | Rincon | PR | 00677 |
| 1579971 | Candelaria Carrero, Wilson | PO Box 610 | | | | Rincon | PR | 00677 |
| 1579910 | Candelaria Carrero, Wilson | Nc-3 Box 6419 | | | | Rincon | PR | 00677 |
| 1579910 | Candelaria Carrero, Wilson | PO BOX 610 | | | | RINCON | PR | 00677 |
| 1579979 | Candelaria Carrero, Wilson | PO Box 610 | | | | Rincon | PR | 00677 |
| 797934 | CANDELARIA LARREGUI, GUISELL | P.O. BOX 2031 | | | | MANATI | PR | 00674 |
| 1710686 | CANDELARIA MALDONADO, JOSE  A | SIERRA BERDECIA | B 1 BENITEZ | | | GUAYNABO | PR | 00969 |
| 1598332 | CANDELARIA PEREZ, MARIVELL | HC 1 BOX 9084 | | | | BAJADERO | PR | 00616 |
| 1102267 | CANDELARIA PEREZ, WILFREDO | URB CAMPAMENTO | 2 CALLE 1 | | | GURABO | PR | 00778 |
| 1606529 | Candelaria Sanchez, Juan  Angel | Urb. Santa Rita  Calle 5 C-8 | | | | Vega Alta | PR | 00692 |
| 1736850 | CANDELARIA SANCHEZ, JUAN ANGEL | URB. SANTA RITA | CALLE 5 C-8 | | | VEGA ALTA | PR | 00692 |
| 1765045 | Candelaria Valentin, Efrain | HC 04 Box 15114-2 | | | | Arecibo | PR | 00612-9270 |

Exhibit AF

97th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1765045 | Candelaria Valentin, Efrain | HC 02 Box 15114-2 | | | | Arecibo | PR | 00612-9271 |
| 1475174 | Candelaria Velez, Isamar | HC 4 Box 13848 | | | | Arecibo | PR | 00612 |
| 1799695 | Candelaria, Angel | PO Box 146 | | | | Garrochales | PR | 00652 |
| 1845978 | Candelario Bonilla , Santos | HC 3 BOX 6230 | | | | Rincon | PR | 00677 |
| 1424160 | Candelario Morales, Alexis | Bda Delicias #422 | | | | Yauco | PR | 00698 |
| 1980915 | Candelario Nazario, Nilda  E. | Box 33 | | | | Catano | PR | 00963 |
| 1604949 | Candelario Ortiz, Alba L. | BO. Candelaria Arenas | Calle Palma # 2 CARR. 865 | HC 01 BOX 10240 | | TOA BAJA | PR | 00949 |
| 1604949 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | | Tao Baja | PR | 00949-9597 |
| 1753158 | Candelas Valderrama, Alma R. | 16 W 120  St. Apt 1 | | | | New York | NY | 10027 |
| 1753158 | Candelas Valderrama, Alma R. | Alma R. Candelas Valderrama | 16 W 120 St Apt. 1 | | | New York | NY | 10027 |
| 1797801 | Canino Santos, Meliana Edith | P. O. Box 1914 | | | | Aibonito | PR | 00705 |
| 1570215 | Capacetti Hiram, Bermudez | Ext Villa Paraiso 1903 | | | | Ponce | PR | 00731 |
| 68104 | CAPDEVILA LOPEZ, VIOLETA | PO BOX 1438 | SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 1669256 | Capellito Gonzalez, Miriam | Urb. San Felipe A-19 Calle 1 | | | | Arecibo | PR | 00612 |
| 1720169 | CAPETILLO GONZALEZ, JORGE | URB SAN FELIPE | A19 CALLE 1 | | | ARECIBO | PR | 00612-3307 |
| 1578667 | Capielo Rios, Jorge | Urb Las Delicias Calle | Hermina Tormas 3024 | | | Ponce | PR | 00728 |
| 1751337 | Capo Sanchez, Alfredo | HC-1 Box 3729 | | | | ADJUNTAS | PR | 00601 |
| 1665784 | Capo, Diana Maria | Urb. La Experimental | #25 Calle 5 | | | San Juan | PR | 00926 |
| 369995 | CAPO, OCTAVIO J | P O BOX 173 | | | | MERCEDITA | PR | 00715-0173 |
| 1787724 | Cappa Delgado, Nancy | P.O. Box 336433 | | | | Ponce | PR | 00733-6433 |
| 1768223 | Cappas De Jesus, Rolando R. | Calle Jose I. Quinton #140 | | | | Coamo | PR | 00769 |
| 1905799 | Caquelas Rodriguez , Milton | HC 02 Box 5776 | | | | Penuelas | PR | 00624 |
| 1526459 | Caquias Cruz, Wanda | 1799 Guayabo Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1582642 | CARABALLO APONTE, ROSALIA | PARC LAS LUISA, CALLE OPALO #5 | | | | MANATI | PR | 00674 |
| 1776885 | Caraballo Barreras, Wilking | Urb. Villa Interamericana Calle l E-11 | | | | San German | PR | 00683 |
| 1817558 | Caraballo Barreras, Wilking | Urb. Villa Interamericana | Calle 1 E-11 | | | San German | PR | 00683 |
| 1577505 | Caraballo Diaz , Carlos R | Hc-01 Box 6054 | | | | Gurabo | PR | 00778 |
| 1726690 | Caraballo Ferrer, Fernando | Calle California #20 | | | | Ponce | PR | 00730 |
| 1636630 | CARABALLO FIGUEROA, KEYLA D | URB JDNS CEIBA NORTE | C4 CALLE 3 | | | JUNCOS | PR | 00777 |
| 1678212 | CARABALLO FIGUEROA, YANIRA | URB EL CAFETAL | 2 CALLE MUNDO NUEVO | CASA O9 | | YAUCO | PR | 00698 |
| 1524165 | Caraballo Fraticelli, Orlando | HC 10 Box 7364 Bo. La Maguina | | | | Sabana Grande | PR | 00637 |
| 1524252 | Caraballo Fraticelli, Orlando | HC 10 Box 7364 | Bo La Maquina | | | Sabana Grande | PR | 00637 |
| 1564191 | Caraballo Fraticelli, Orlando | HC 10 Box 7364 Bo. La Maguina | | | | Sabana Grande | PR | 00637 |
| 929812 | Caraballo Fratichelli, Orlando | BO La Maquina | HC 10 Box 7364 | | | Sabana Grande | PR | 00637 |
| 1653518 | Caraballo Garcia, Aida I. | Ext. LaQuinta Calle Cartier M-36 | | | | Yauco | PR | 00698 |
| 1560006 | Caraballo Garcia, Magaly | HC-02 Box 14507 | | | | Guayanilla | PR | 00656 |
| 1564216 | Caraballo Guzman , Amilcar | URB Mansiones Reales #b-12 | | | | San German | PR | 00683 |
| 1564091 | Caraballo Guzman , Amilcar | URB Mansiones Reales #B-12 | | | | San German | PR | 00683 |
| 1564357 | Caraballo Guzman, Amilcar | URB Mansiones Reales B-12 | | | | San German | PR | 00683 |
| 1560986 | Caraballo Guzman, Hector A | Urb. Alturas Sabaneras | B-43 | | | Sabana Grande | PR | 00637 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 213482 | CARABALLO GUZMAN, HECTOR A | B 43 URB ALTURAS SABANARAS | | | | SABANA GRANDE | PR | 00637 |
| 1511370 | Caraballo Guzman, Hector A. | Urb Alturas Sabaneras b-43 | | | | Sabana Grande | PR | 00637 |
| 1511370 | Caraballo Guzman, Hector A. | Urb Alturas Sabaneras b-43 | | | | Sabana Grande | PR | 00637 |
| 1514703 | Caraballo Guzman, Hector A. | Urb. Alturas Sabaneras B- 43 | | | | Sabana Grande | PR | 00637 |
| 1723332 | CARABALLO LOPEZ, SARA | PO BOX 1753 | | | | CEIBA | PR | 00735 |
| 1868397 | Caraballo Oramas, Sandra | A-16 Urb. San J. Bautista | | | | Maricao | PR | 00606 |
| 1909121 | Caraballo Oramas, Sandra | A-16 Urb. San J. Bautista | | | | Maricao | PR | 00606 |
| 1851271 | Caraballo Oramos, Sandra | A-16 Urb. San Juan Bautista | | | | Maricao | PR | 00606 |
| 1684206 | CARABALLO PACHECO, RICARDO | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | | PONCE | PR | 00716-2646 |
| 1668109 | Caraballo Perez, Maria Cristina | HC- 02 Box 7770 | | | | Guayanilla | PA | 00656 |
| 1972907 | Caraballo Rodriguez, Heriberto | HC 05 Box 7843 | | | | Yauco | PR | 00698 |
| 1584195 | Caraballo Segarra, Aida | Calle Cereza # 619 | | | | Yauco | PR | 00698 |
| 1098118 | CARABALLO TOLOSA, VICTOR J | URB SAN THOMAS | F23 PLAYA | | | PONCE | PR | 00731 |
| 1098118 | CARABALLO TOLOSA, VICTOR J | Urb. Est. Laurel 3920 Calle Acerola | | | | Ponce | PR | 00780-2269 |
| 69430 | Caraballo Tolosa, Victor J. | Est, Del Laurel | 3920 Calle Acerola | | | Cotto Laurel | PR | 00780-2269 |
| 605529 | CARABALLO VALENTIN, ALICIA | P O BOX 857 | | | | ADJUNTAS | PR | 00601 |
| 962817 | CARABALLO VALENTIN, BENJAMIN | URB COSTA AZUL | I8 CALLE 15 | | | GUAYAMA | PR | 00784-6732 |
| 962817 | CARABALLO VALENTIN, BENJAMIN | PO BOX 543 | | | | GUAYAMA | PR | 00785 |
| 1691211 | Caraballo Vazquez, Luis Angel | 29 Concepcion | | | | Guayanilla | PR | 00656 |
| 1799455 | Carattini Laboy, Antonio | HC 73 Box 5647 | | | | Cayey | PR | 00736 |
| 1563651 | Carbo Fernandez, Amarillys | HC-9 Box 59562 | | | | Caguas | PR | 00725-9276 |
| 1910897 | Carbona Volutin , Alexis | Urb. Paseos Reales #51 C/Aranjuez | | | | San Antonio | PR | 00690 |
| 1550600 | CARBONELL DE JESUS, MAYRA LIZ | #43 CALLE PASEO LOS ADOGUINES | LOS FAROLES | | | BAYAMON | PR | 00956 |
| 1575615 | Carbonell Rivera, Griselle | Calle San Gerardo #54 | | | | MAYAGUEZ | PR | 00680 |
| 69796 | CARBOT CALDERON, EVELYN | PO BOX 40310 | | | | SAN JUAN | PR | 00940-0310 |
| 69825 | CARDE ACOSTA, PEDRO A. | HC 7 BOX 72156 | | | | SAN SEBASTIAN | PR | 00685 |
| 69993 | Cardona Alvarez, Nancy | Po Box 1044 | | | | Juncos | PR | 00777 |
| 1742788 | CARDONA CAPO, SHIRLEY | URB.EXT. JARDINES DE COAMO | H-27 CALLE 11 | | | COAMO | PR | 00769 |
| 1747628 | Cardona Cardona, Angel L | p.o. box 385 | | | | Coamo | PR | 00769-0385 |
| 1690446 | Cardona Cardona, Angel L. | P.O Box 385 | | | | Coamo | PR | 00769-0385 |
| 70177 | Cardona Diaz, Frank T | P O Box 1540 | | | | Corozal | PR | 00783 |
| 70190 | Cardona Dosal, Ramon A | Urb Cupey Gardens | K 12 Calle 6 | | | Rio Piedras | PR | 00926 |
| 70212 | CARDONA FLORES, MAYRA G. | APARTADO 3582 | | | | AGUADILLA | PR | 00605 |
| 1236741 | Cardona Huertas, Jose M | PO Box 27 | | | | San Lorenzo | PR | 00754 |
| 1726995 | CARDONA LEBRON, IDALIA SUSANA | CALLE SAN JOSE #938 | | | | QUEBRADILLAS | PR | 00678 |
| 1572354 | Cardona Lopez, Elizabeth | HC 07 Box 34170 | | | | Hatillo | PR | 00659 |
| 1584301 | CARDONA LOPEZ, JESSICA | HC 1 BOX 9665 | | | | SAN SEBASTIAN | PR | 00685 |
| 1891765 | Cardona Lugue, Francisca | PO Box 194 | | | | Aguas Buenas | PR | 00703 |
| 855997 | Cardona Morales, Dalila | PO Box 141542 | | | | Arecibo | PR | 00612 |
| 671993 | CARDONA MORALES, ISORA | PO BOX 369 | | | | ISABELA | PR | 00662 |
| 1811877 | Cardona Moreno, Carmen L | HC-01 Box 4234 | | | | Rincon | PR | 00677 |

Exhibit AF
97th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1581260 | Cardona Perez, Pablo L. | HC 08 Box 84150 | | | | San Sebastian | PR | 00685 |
| 1751778 | Cardona Perez, Wilson | RR 1 Box 37520 | | | | San Sebastian | PR | 00685 |
| 1751293 | CARDONA RAMIREZ, DORIS M. | HC 05 BOX 10625 | BO. CUCHILLAS SECTOR FERRER | | | MOCA | PR | 00676 |
| 1751293 | CARDONA RAMIREZ, DORIS M. | Box 190759 | | | | Hato Rey | PR | 00919-0759 |
| 1728847 | Cardona Ramirez, Wilson | HC 2 BOX 123487 | | | | MOCA | PR | 00676-3487 |
| 1639553 | Cardona Rios, Maria de los A | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 |
| 1744347 | Cardona Rios, Maria De Los A. | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 |
| 1765259 | Cardona Rodriguez, Maricelis | Box 200 | | | | Palmer | PR | 00721 |
| 1518494 | Cardona Rosario, Elizabeth | B2-40 Urb. Cristal | | | | Aguadilla | PR | 00603 |
| 1796556 | Cardona Vargas, Luz D. | PO Box 174 | | | | Comerio | PR | 00782 |
| 1619040 | Cardona Velazquez, Jose Luis | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 |
| 1739322 | Cardona Voleetin, Alexis | Urb. Paseos Reales | # 51 C / Aranjuez | | | San Antonio | PR | 00690 |
| 1709690 | Cardona, Migdalia | Urb Las Virtudes | 757 Calle Alegria | | | San Juan | PR | 00924 |
| 834087 | Caribbean Hospital Corporation | PMB 485 PO Box 7891 | | | | Guaynabo | PR | 00936-6001 |
| 834087 | Caribbean Hospital Corporation | Freddie Prez Gonzlez & Assoc. P.S.C. | Freddie Prez Gonzlez, Partner | 108 Padre Las Casas Urb. El Vedado | | San Juan | PR | 00918 |
| 1752962 | CARILIN RIVERA SANTIAGO | PO BOX 5176 | | | | YAUCO | PR | 00698 |
| 1752962 | CARILIN RIVERA SANTIAGO | Conserje Departamento de Educación de Puerto Rico | PO Box 5176 | | | Yauco | PR | 00698 |
| 1101591 | CARLO MORALES, WANDA N | VALLE DE CERRO GORDO | W30 CALLE RUBI | | | BAYAMON | PR | 00957 |
| 1577365 | Carlo Soto , Elsie | PO Box 1510 | | | | Agaudilla | PR | 00605 |
| 1667604 | CARLO SOTO, ELSIE | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | | AGUADILLA | PR | 00605 |
| 1548760 | Carlo Velez, Jose L. | 662 20 Puerto Real | | | | Cabo Rojo | PR | 00623 |
| 1176219 | CARLOS A TORRES SANTOS | VILLA CAROLINA | 2512 CALLE 6 | | | CAROLINA | PR | 00985 |
| 1753164 | Carlos A. Corchado Sierra | Calle 7 AD-31 Reparto Valencia | | | | Bayamón | PR | 00959 |
| 1753164 | Carlos A. Corchado Sierra | Agente Policía de Puerto Rico | Calle 7 AD-31 Reparto Valencia | | | Bayamón | PR | 00959 |
| 965787 | CARLOS G ACOSTA ZAPATA | PO BOX 1190 | | | | CABO ROJO | PR | 00623 |
| 1752884 | Carlos M. Muñoz Dávila | P.O. Box 100 | | | | Lajas | PR | 00667 |
| 1178223 | CARLOS N CANDELARIO RIVERA | 14 CALLE SAN FELIPE | | | | SABANA GRANDE | PR | 00637 |
| 966580 | CARLOS R LEBRON RODRIGUEZ | BARRIO BALBOA | CALLE PABLO FLORES 914 | | | MAYAGUEZ | PR | 00660 |
| 966580 | CARLOS R LEBRON RODRIGUEZ | PO BOX 1367 | | | | Hormigueros | PR | 00660 |
| 1178717 | CARLOS R TORRES TORRES | URB COUNTRY CLUB | 4 MENT OH 14 C 518 | | | CAROLINA | PR | 00982 |
| 1178717 | CARLOS R TORRES TORRES | URB COUNTRY CLUB 4TA EXT OF-19 | CALLE 505 | | | CAROLINA | PR | 00952 |
| 625064 | CARMEN A FLORES | PO BOX 298 | | | | VILLALBA | PR | 00766 |
| 1753134 | Carmen Ana Alicea De Leon | Apt 1011 Cond. Windsor Tower | | | | San Juan | PR | 00923 |
| 1753134 | Carmen Ana Alicea De Leon | Carmen A Alicea De Leon | 410 De Diego St Apt 1011 Cond Windsor Tower | | | San Juan | PR | 00923 |
| 1180514 | CARMEN G REYES AGOSTO | URB TURABO GARDENS | Z16 CALLE 20 | | | CAGUAS | PR | 00727 |
| 1753109 | Carmen I. Alvarez López | HC 04 BOX44651 | | | | Caguas | PR | 00725 |
| 1753109 | Carmen I. Alvarez López | Asistente de Servicio al Estudiante | Departamento de Educación | HC 04 Bo. Beatriz | | Caguas | PR | 00725 |
| 1753286 | Carmen M González Loperena | Po Box 144 | | | | Moca | PR | 00676 |

Exhibit AF
97th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1753286 | Carmen M González Loperena | Carmen M Gonzalez   Retirada del departamento de educación Departamento educacion   PO BOX 144 | | | | Moca | PR | 00676 |
| 972275 | CARMEN M RODRIGUEZ ALEJANDRO | COND SKY TOWERS | 11 8D | | | SAN JUAN | PR | 00926 |
| 972275 | CARMEN M RODRIGUEZ ALEJANDRO | COND SKY TOWERS | 11 8D | | | SAN JUAN | PR | 00926 |
| 973463 | CARMEN P SANTOS IZAGA | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 773 | | | SAN JUAN | PR | 00926-5575 |
| 973463 | CARMEN P SANTOS IZAGA | PMB 773 - 267 SIERRA MORENA | | | | SAN JUAN | PR | 00926 |
| 76723 | CARMEN R MALDONADO MUNOZ | CALLEJON DEL CARMEN 320 INT | PDA 25 | | | SAN JUAN | PR | 00912 |
| 76723 | CARMEN R MALDONADO MUNOZ | Carmen R. Maldonado Munoz | 322 Callejon del Carmen PDA-25 | | | San Juan | PR | 00912 |
| 890384 | CARMEN SANCHEZ LOPEZ | 115 CALLE ALONDRA | | | | CANOVANAS | PR | 00729 |
| 890384 | CARMEN SANCHEZ LOPEZ | OFFICER DA POLICIA | POLICIA DE P.R. | URB BRISIS DE CONHAZ 115 A /MDRA | | CANNEZ | PR | 00929 |
| 890384 | CARMEN SANCHEZ LOPEZ | OFFICER DA POLICIA | POLICIA DE P.R. | URB BRISIS DE CONHAZ 115 A /MDRA | | CANNEZ | PR | 00929 |
| 1752791 | CARMEN SANTANA MARTINEZ | URB. SAN VICENTE CALLE 5 #148 | | | | VEGA BAJA | PR | 00693 |
| 1752791 | CARMEN SANTANA MARTINEZ | CARMEN SANTANA MARTINEZ TRABAJADORA SOCIAL III DEPARTAMENTO DE LA FAMILIA (ADFAN)   URBANIZACION SAN VICENTE CALLE 5 #148 | | | | VEGA BAJA | PR | 00693 |
| 1324004 | CARMEN VALLE GUERRA | 139 DEBRA LANE | | | | BUFFALO | NY | 14207 |
| 1753287 | Carmencita Irlanda lugo | Hc-02 box 7117 | | | | Orocovis | PR | 00720 |
| 1183694 | CARMINEE MARQUEZ, ARROYO | PO BOX 5451 | | | | CAGUAS | PR | 00726 |
| 1798089 | Carmona Hernadez, Dinorah M. | HC-05 Box 25832 | | | | Camuy | PR | 00627 |
| 783763 | CARMONA HERNANDEZ, IVELISSE | LAS DELICIAS | 3626 CALLE LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728 |
| 1561648 | Carmona Laboy, Gladys | Bo. Ingenio Parc 43 Carr 905 KM 1.2 | | | | Yabucoa | PR | 00767-9503 |
| 1587796 | Carmona Maldonado, Jorge Luis | Calle Cristobal Colon #8 | | | | Ponce | PR | 00730 |
| 1079435 | Carmona Marrero, RAFAEL | PO BOX 7811 | | | | SAN JUAN | PR | 00916 |
| 1079435 | Carmona Marrero, RAFAEL | AVE. REXACH 2324 INT. BO. OBRERO | | | | SANTURCE | PR | 00915 |
| 1548646 | Carmona Melendez, Mark A. | 1914 Ave. Gilberto Monroig | | | | San Juan | PR | 00912-3620 |
| 77509 | CARMONA OLIVERAS, NANCY | BDA SAN JOSE | 7 CALLE C | | | MANATI | PR | 00674-0000 |
| 77509 | CARMONA OLIVERAS, NANCY | URB VILLA BARCELONA EXT. 2 EE-22 | | | | BARCELONETA | PR | 00617 |
| 1797377 | CARMONA PEREZ, JOSE A. | HC-05 BOX 25832 | | | | CAMUY | PR | 00627 |
| 1581308 | Carmona Preston, Eddia Geraldyn | PO Box 810071 | | | | Carolina | PR | 00981 |
| 1517246 | Carmona Preston, Eddia Geraldyn | PO Box 810071 | | | | Carolina | PR | 00981 |
| 232716 | CARMONA SANTIAGO, IVAN ANDRES | URB VISTAS DE ALTA VISTA XX-4 | CALLE 11 | | | PONCE | PR | 00716-4306 |
| 1676973 | Carmona, Orlando M | HC - 02 Box 6206 | | | | Jayuya | PR | 00664 |
| 1693760 | CARO DELGADO, NICANOR | BO OBRERO STATION | PO BOX 7142 | | | SAN JUAN | PR | 00916 |
| 1673391 | CARO DELGADO, SANDRA I | MANSION DEL MAR | MM 143 CALLE PELICANO | | | TOA BAJA | PR | 00949-3493 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1664777 | CARO FENEQUE, EMILIA  T | PO BOX 333 | | | | RINCON | PR | 00677 |
| 1753250 | Carol Bretón Félix | 1440 Marlín Bahia Vistamar | | | | Carolina | PR | 00983 |
| 1183775 | CAROLINE LEON RODRIGUEZ | JARDINES DEL CARIBE | U28 CALLE 25 | | | PONCE | PR | 00728 |
| 878946 | CARRASCO AYALA, WALESKA | C45 U2 | EXTENSION PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 297813 | Carrasco Davila, Maria Del C | URB Luis Munoz Marin | 64 Calle 2 | | | San Lorenzo | PR | 00754 |
| 1543817 | Carrasco Davila, Maria Del Carmen | Urb. Luis Munoz Marin | 64 Calle 2 | | | San Lorenzo | PR | 00754 |
| 1567258 | Carrasco Santos, Angelica | P O Box 43001 Dept 322 | | | | Rio Grande | PR | 00745 |
| 1567258 | Carrasco Santos, Angelica | HC-1 Box 8650 | | | | Luquillo | PR | 00773 |
| 987657 | CARRASCO, EMILIO DE JESUS | HC 70 BOX 26215 | | | | SAN LORENZO | PR | 00754-9650 |
| 1780084 | Carrasquillo Aponte, Yadira | RR-4 Box 7742 | | | | Cidra | PR | 00739-9122 |
| 1773094 | Carrasquillo Arroyo, Maria M | PO BOX 164 | | | | Arroyo | PR | 00714 |
| 1731315 | CARRASQUILLO AYALA, JOELIA | HC 11 BOX 11983 | | | | HUMACAO | PR | 00791 |
| 1731315 | CARRASQUILLO AYALA, JOELIA | TECNICO DE SISTEMAS DE OFICINA | COMPAÑIA DE FOMENTO INDUSTRIAL (GOBIERNO DE PR) | HC 11 BOX 11983 | | HUMACAO | PR | 00791 |
| 1677063 | CARRASQUILLO AYALA, JOELIA | HC 11 BOX 119873 | | | | HUMACAO | PR | 00791 |
| 1677063 | CARRASQUILLO AYALA, JOELIA | HC 11 Box 11983 | | | | Humacao | PR | 00791 |
| 1059253 | CARRASQUILLO BETANCOURT, MARY | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | | CANOVANAS | PR | 00729 |
| 1533566 | Carrasquillo Betancourt, Mary D. | Calle Flor de Diego 186 | Urb. River Gardens | | | Canovanas | PR | 00729 |
| 1672044 | CARRASQUILLO CALO, ALIDA I. | HC 03 BOX 13173 | | | | CAROLINA | PR | 00987 |
| 148916 | CARRASQUILLO CASTILLO, EDWIN | PO BOX 699 | | | | GURABO | PR | 00778 |
| 148916 | CARRASQUILLO CASTILLO, EDWIN | CALLE #3 | RIOBLANCO UU-8 | ALT. DE HATO NUEVO | | GURABO | PR | 00778 |
| 1733683 | Carrasquillo de Jesus, Cynthia | Urb Fajardo Gardens | 337 Calke Sauce | | | Fajardo | PR | 00738 |
| 1779495 | Carrasquillo Figueroa, Melvin | HC-01 Box 6519 | | | | San German | PR | 00683 |
| 1657591 | Carrasquillo Maldonado, Pedro E. | Ext. Sanchez Calle A #22 | | | | Vega Alta | PR | 00692 |
| 333750 | CARRASQUILLO MARCANO, MILDRED | URB. EL VALLE APDO 311 | PASEO DEL FLAMBOYAN | | | CAGUAS | PR | 00727-3222 |
| 1569584 | CARRASQUILLO MONTANEZ, AILYN | URB LEVITTOWN 3RA SECCION | PASEO CRIOLLA 3524 | | | TOA BAJA | PR | 00949 |
| 420038 | Carrasquillo Nieves, Rafael A. | PO Box 1384 | | | | Carolina | PR | 00986 |
| 420038 | Carrasquillo Nieves, Rafael A. | Calle Armonia #5  Urb Los Suenos | | | | Gurabo | PR | 00778-7800 |
| 1224392 | CARRASQUILLO OSORIO, JAVIER | 4 CALLE ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 |
| 78756 | CARRASQUILLO PADILLA, DAVID | HC 01 BOX 7029 | | | | COROZAL | PR | 00783 |
| 78756 | CARRASQUILLO PADILLA, DAVID | HC-4 BOX 6277 | | | | COROZAL | PR | 00783-9644 |
| 78878 | Carrasquillo Perez, Chiara | Villa Madrid | Calle 16 R-6 | | | Coamo | PR | 00769 |
| 1639467 | Carrasquillo Pinero, Gilbert | HC-01 Box 11848 | | | | Carolina | PR | 00987 |
| 1159612 | CARRASQUILLO, ALBIELI | URB SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | | LARES | PR | 00969-5917 |
| 1790865 | Carrasquillo-Balado, Liza M. | 1451 Capri Urb Fuentebella | | | | Toa Alta | PR | 00953 |
| 1976165 | CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1582491 | Carreras Santiago, Marilyne | #7667 Urb. Mariani Calle Manuel Zeno Gandia | | | | Ponce | PR | 00730 |
| 1593821 | Carrero Candelana, Amparo | Urb. LA Ceiba B2 333 | | | | Quebradillas | PR | 00678 |

Exhibit AF
97th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 79373 | CARRERO CARRERO, ISMENIA I | P. O. BOX 1316 | | | | RINCON | PR | 00677 |
| 1220445 | CARRERO CARRERO, ISMENIA I | P.O. BOX 1316 | | | | RINCON | PR | 00677 |
| 1697243 | CARRERO CASTILLO, MARGARITA | # 526 CALLE MANO SICO | | | | MAYAGUEZ | PR | 00680-2143 |
| 79417 | CARRERO GONZALEZ, IRIS E | PO BOX 1247 | | | | AGUADA | PR | 00602 |
| 966131 | CARRERO MERCADO, CARLOS M | EST CERRO GORDO | 32 PLAZA TIFANY | | | VEGA ALTA | PR | 00692-9118 |
| 1564520 | Carrero Ojeda, Francisco A | URB LLOS FLAMBOYANES | NO 52 | | | AGUADA | PR | 00602 |
| 897075 | CARRERO RIVERA, ESTHER M | PO BOX 683 | | | | RINCON | PR | 00677-0683 |
| 1802250 | Carrero Roman, Frances L. | PO Box 458 | | | | Aguada | PR | 00607 |
| 1584486 | Carrero Valentin, Jose  E | 85 Calle Manuel M. Sawas | | | | Mayaguez | PR | 00682 |
| 1605564 | Carrero Valentin, Jose Enrique | 85 Calle Manuel M. Saueas | | | | Mayaguez | PR | 00682 |
| 1525371 | Carrillo Albizu, Laura L | Antonia Albizu Merced Tutor | URB Covadonga | | | Tota Baja | PR | 00949 |
| 1899311 | Carrillo Camacho, Nilda | HC-01 Box 6211 | | | | Guaynabo | PR | 00971 |
| 1606119 | CARRILLO FELICIANO, MARIA J | HACIENDA SAN JOSE | 431 VIA CAMPINA | | | CAGUAS | PR | 00727 |
| 1606119 | CARRILLO FELICIANO, MARIA J | 236 VIA CAMPINA | VILA CARIBE | | | CAGUA | PR | 00727-3048 |
| 79752 | Carrillo Jimenez, Iraida | P.O.  Box 1143 | | | | Rio Grande | PR | 00745 |
| 1735192 | CARRILLO JIMENEZ, IRAIDA | PO BOX 1143 | | | | RIO GRANDE | PR | 00745 |
| 1643891 | CARRILLO JIMENEZ, IRAIDA | PO BOX 1143 | | | | RIO GRANDE | PR | 00745 |
| 1730056 | Carrillo Toste, Angelica | Reparto Metropolitano | Calle 1 SE 911 | | | San Juan | PR | 00921 |
| 1794416 | Carrillo-Perez, Maria  V | Calle 10 p-7 Villas de San Agustin | | | | Bayamon | PR | 00956 |
| 1821909 | Carrion Carrion, Rosalia | Apt. 23 | | | | Canovanas | PR | 00729 |
| 1690475 | Carrion Clas, Katherine | PO Box 499 | | | | Vega Baja | PR | 00694 |
| 1865859 | CARRION DIAZ, JOSE  R. | PO BOX 1454 | | | | JUNCOS | PR | 00777 |
| 1689954 | Carrion Dones, Rosa | PO Box 523 | | | | Dorado | PR | 00646 |
| 1766926 | Carrion Esquilin, Ruth A. | P.O. Box 300 | | | | Canovanas | PR | 00729 |
| 1770516 | CARRION ESQUILIN, RUTH A. | P.O. BOX 300 | | | | CANOVANAS | PR | 00729 |
| 1773016 | Carrion Esquilin, Ruth A. | PO Box 300 | | | | Canovanas | PR | 00729 |
| 1721620 | Carrion Esquilin, Ruth A. | PO Box 300 | | | | Canovanas | PR | 00729 |
| 503661 | CARRION PEREZ, RUTH | HC 77 BOX 9578 | | | | VEGA ALTA | PR | 00692 |
| 1832720 | Carrion Rodriguez, Angel | BO. Israel | 166 Calle 11 | | | San Juan | PR | 00917 |
| 1717932 | Carrion Santiago, Ana Julia | 15 North Main St Apt 8-D | | | | Dunkirk | NY | 14048 |
| 1804035 | Carrucini Reyes, Abneris | PO Box 167 | | | | Cidra | PR | 00739 |
| 1770723 | Carrucini Reyes, Abneris | PO Box 167 | | | | Cidra | PR | 00739 |
| 1806349 | Carrucini Reyes, Abneris | po box 167 | | | | Cidra | PR | 00739 |
| 1676156 | Cartagena Alvarado, Jose A | Po Box 1068 | | | | Villalba | PR | 00766 |
| 1882792 | Cartagena Burgos, Norma I. | HC-01 Box 14695 | | | | Coamo | PR | 00769 |
| 1765462 | Cartagena Cartagena, Sheila | Apartado 44 Camino | Avelino Lopez | | | San Juan | PR | 00926-9948 |
| 1099709 | CARTAGENA COLON, VIRGENMINA | PO BOX 1709 | | | | OROCOVIS | PR | 00720 |
| 1788255 | CARTAGENA COLON, VIRGENMINA | P.O. BOX 1709 | | | | OROCOVIS | PR | 00720 |
| 1618807 | Cartagena Cortes, Lillian I. | Urb. Villa del Carmen | 4634 Ave. Constomia | | | Ponce | PR | 00716-2206 |
| 1811947 | Cartagena Huertas, Edgardo R | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 |
| 1542421 | Cartagena Laragoza, Brenda L | PO Box 350 | | | | Rincon | PR | 00677 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1521816 | Cartagena Laragoza, Brenda L | PO Box 350 | | | | Rincon | PR | 00677 |
| 1500005 | Cartagena Leon, Brenda | Apt 2618 | | | | Coamo | PR | 00765 |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | 500 AVE WEST MAIN | STE 126 | | | BAYAMON | PR | 00961 |
| 1592284 | CARTAGENA MUÑOZ, NANCY E | REPTO METROPOLITANO | 1260 CALLE 38 SE | | | SAN JUAN | PR | 00921-2643 |
| 1667851 | Cartagena Negron, Jeisa | Urb Valle Alto C-11 | | | | Cayey | PR | 00736 |
| 784144 | CARTAGENA ORTIZ, ANGEL | BDA. CARMEN | # 86 | | | SALINAS | PR | 00751 |
| 1594518 | CARTAGENA PEREZ, ZAYRA | URB BAYAMON GDNS | S26 CALLE 15 | | | BAYAMON | PR | 00957 |
| 1107686 | CARTAGENA PEREZ, ZAYRA M | URB MIRAFLORES | 719 CALLE 17 | | | BAYAMON | PR | 00957 |
| 1859364 | CARTAGENA RAMOS, ANGEL M | APARTADO 235 | | | | OROCOVIS | PR | 00720 |
| 81009 | CARTAGENA TIRADO, IVETTE | URB.RIVER EDGE HILLS | CALLE RIO SABANA NUM.68 | | | LUQUILLO | PR | 00773 |
| 81009 | CARTAGENA TIRADO, IVETTE | URB.RIVER EDGE HILLS | CALLE RIO SABANA NUM.68 | | | LUQUILLO | PR | 00773 |
| 1532995 | CARTAGENA VILLEGAS, SANDRA I | HC 6 BOX 10165 | | | | GUAYNABO | PR | 00971 |
| 1174402 | CARTAGENA ZARAGOZA, BREDA L | PO BOX 350 | | | | RINCON | PR | 00677 |
| 81069 | Cartagena Zaragoza, Brenda L | P O Box 350 | | | | Rincon | PR | 00677 |
| 619958 | CARTAGENA, BRENDA | URB JESUS M LAGO | N 33 | | | UTUADO | PR | 00641 |
| 619958 | CARTAGENA, BRENDA | #43 COLINAS DE SAN JOSE | | | | UTUADO | PR | 00641 |
| 1194535 | CASADO BETANCOURT, EDWIN G | PO BOX 227 | | | | LAS PIEDRAS | PR | 00771-0227 |
| 1489861 | Casado Betancourt, Edwin G. | PO Box 227 | | | | Las Piedras | PR | 00771 |
| 1516298 | Casado Santana, Glenda | Calle Jose Marti #159 | | | | San Juan | PR | 00918 |
| 1253118 | CASANOVA RODRIGUEZ, LUIS | HC 2 BOX 7613 | | | | YABUCOA | PR | 00767 |
| 81498 | CASANOVA RODRIGUEZ, LUIS | BO. AGUACATE CARR. 3 INT. 906 | HC-02 BOX 7613 | | | YABUCOA | PR | 00767 |
| 1075373 | Casas Alicea, Oscar | RR 7 Box 16566 | Villas de Toa Alta | | | Toa Alta | PR | 00953 |
| 81590 | CASAS RODRIGUEZ, JORGE L | HC 43 BOX 12087 | | | | CAYEY | PR | 00936-9238 |
| 1116720 | CASELLAS HERNANDEZ, MERCEDES | URB FORREST HILLS | C22 E16 | | | BAYAMON | PR | 00957 |
| 1429834 | Casiano Ayala, Pedro A | HC 2 Box 5126 | | | | Coamo | PR | 00769-9682 |
| 1539840 | CASIANO BERRIOS, JOSE A | PO BOX 65 | | | | VILLALBA | PR | 00766 |
| 1747362 | Casiano De Jesus, Carlos | Bo. Gonzalez 505 | | | | Trujillo Alto | PR | 00976 |
| 1815494 | Casiano Lizardi, Lillian B. | TT29 Calle 39 Santa Juanita | | | | Bayamon | PR | 00956-4638 |
| 1221792 | CASIANO LOPEZ, IVETTE | RES LA TORRE | BUZON 55 | | | SABANA GRANDE | PR | 00637 |
| 1221792 | CASIANO LOPEZ, IVETTE | 237 C/ VISTA LINDA URB. VISTA DE SABANA GRANDE | | | | SABANA GRANDE | PR | 00637 |
| 1592753 | CASIANO LOPEZ, IVETTE | URB VISTAS SABANA GRANDE | 237 CALLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 |
| 1595826 | CASIANO LOPEZ, JESSICA | HC 01 BOX 68606 | | | | MOCA | PR | 00676 |
| 1769046 | Casiano Maldonado, Lizbeth | Hc 7 Box 32107 | | | | Juana Diaz | PR | 00795 |
| 1650274 | CASIANO MALDONADO, ROXANA | HC1 BOX 4076 | | | | JUANA DIAZ | PR | 00795 |
| 1546795 | Casiano Perez, Roberto | PO Box 1415 | | | | Cabo Rojo | PR | 00623 |
| 1549518 | CASIANO PEREZ, ROBERTO | PO BOX 1415 | | | | CABO ROJO | PR | 00623 |
| 1549512 | Casiano Pevez, Roberto | P.O Box 1415 | | | | Cabo Rojo | PR | 00623 |
| 1576743 | Casiano Rivera, Melvin V. | PO Box 2547 | | | | Anasco | PR | 00610 |
| 1584898 | Casiano Rivera, Melvin V. | P.O. Box 2547 | | | | Anasco | PR | 00610 |
| 1669374 | Casiano Santiago, Mabel | HC-01 Box 4689 | | | | Juana Diaz | PR | 00795-9706 |

Exhibit AF
97th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 81992 | CASILLAS BARRETO, KATHLEEN | POR DERECHO PROPIO | CALLE 8 AA 16 | URB. LAS VEGAS | | CATANO | PR | 00963 |
| 1788858 | CASILLAS RIVERA, ABNER | REPARTO ALHAMBRA | D-78 CALLE ANDALUCIA | | | BAYAMON | PR | 00957 |
| 1725123 | Casillas Rodriguez, Edwin R. | Calle 1 Casa 90-A Barrio Jarealito | | | | Arecibo | PR | 00612-5108 |
| 1175116 | CASTAING QUILES, BRUNILDA | URB JESUS M LAGO | L13 | | | UTUADO | PR | 00641 |
| 1579162 | Castaing Quiles, Brunilda | Urb. Jesus Maria Lago L-13 | | | | Utuado | PR | 00641 |
| 82227 | CASTAING QUILES, BRUNILDA | URB. JESUS MARIA LAGO L-13 | | | | UTUADO | PR | 00641 |
| 1743455 | Castano Rodriguez, Nadia | Calle 18 Z 10 | Turabo Gardens | | | Caguas | PR | 00727 |
| 1724515 | Castañon Rodriguez, Elia | PO Box 603 | | | | Guanica | PR | 00653 |
| 1118509 | CASTELLANO CASTRO, MIGUEL | MINILLAS STATION | PO BOX 41061 | | | SAN JUAN | PR | 00940-1061 |
| 1118509 | CASTELLANO CASTRO, MIGUEL | 6-15 FANAGAN ST | VILLA ANDALUCIA | | | SAN JUAN | PR | 00926-2513 |
| 1118509 | CASTELLANO CASTRO, MIGUEL | Miguel Angel Castellanos-Castro | PO Box 41061, Minillas Sta. | | | San Juan | PR | 00940-1061 |
| 1053338 | CASTELLANO RIVAS, MARIA M | TOWN HILLS | 26 EUGENIO DUARTE | | | TOA ALTA | PR | 00953 |
| 1065623 | CASTELLANO RIVAS, MIRIAM I | MANSION DEL SOL | MS74 VIA PRIMAVERAL | | | SAN JUAN | PR | 00952 |
| 1597483 | CASTELLANO VELEZ, MADELLINE | PO BOX 1274 | CARR. 802 INT. KM. 2.5 BO. MANA | | | COROZAL | PR | 00783 |
| 1048253 | Castello Paradizo, Manuel | 2560 St Damasco Urb San Antonio | | | | Ponce | PR | 00728-1600 |
| 654618 | CASTILLO ALFARO, FLEMING | PO BOX 51611 | | | | TOA BAJA | PR | 00950 |
| 1385046 | CASTILLO ALFARO, FLEMING | P O BOX 51611 | TOA BAJA | | | TOA BAJA | PR | 00950 |
| 1107730 | CASTILLO AVILES, ZENAIDA | PMB 17 PO BOX 70344 | | | | SAN JUAN | PR | 00936 |
| 1017992 | CASTILLO BALLESTER, JOSE L | HC 2 BOX 12113 | | | | SAN GERMAN | PR | 00683-9480 |
| 1618724 | Castillo Colon, Cruz Maria | HC-02 Box 11684 | | | | Villalba | PR | 00766 |
| 1979766 | Castillo Colon, Gladys | Calle 511 02 - 16 | Urb. Country Club | | | Carolina | PR | 00982-1903 |
| 1226803 | CASTILLO COLON, JESUS M | HC 2 BOX 4764 | | | | VILLALBA | PR | 00766 |
| 82573 | Castillo Cruz, Arminda | HC 2 Box 4427 | | | | Villalba | PR | 00766 |
| 1774284 | Castillo De Jesus, Julio C | HC6 Box 61671 | | | | Camuy | PR | 00627 |
| 1791191 | Castillo de Jesus, Julio C | HC6 Box 61671 | | | | Camuy | PR | 00627 |
| 1613091 | Castillo De Jesus, Julio C. | HC 6 BOX 61671 | | | | CAMUY | PR | 00627 |
| 77876 | Castillo Domena, Caroline J. | HC 2 Box 3127 | | | | Sabana Hoyos | PR | 00688 |
| 77876 | Castillo Domena, Caroline J. | Galeria del Norte I | Piso 2 Carr. #2 | | | Hatillo | PR | 00652 |
| 1593483 | Castillo Fabre, Hector | HC 4 BOX 11741 | | | | Yacuo | PR | 00698 |
| 1586445 | Castillo Fabre, Hector | Hc 4 Box 11741 | | | | Yauco | PR | 00698 |
| 82633 | Castillo Fabre, Ivelisse | HC 04 Box 11925 | | | | Yauco | PR | 00698 |
| 82633 | Castillo Fabre, Ivelisse | HC 04 Box 11925 | | | | Yauco | PR | 00698 |
| 396977 | CASTILLO IBANEZ, PEDRO | URB JARDINES DE TOA ALTA | 165 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 1702367 | Castillo Morales, Ana M. | Carr.348 Reparto El Señorial #15 | | | | Mayaguez | PR | 00680 |
| 1599166 | CASTILLO PAGAN, IRAIDA | VISTA DEL RIO 11 | POBOX 709 | | | ANASCO | PR | 00610 |
| 1158750 | CASTILLO RAMOS, AIRIS X | URB SAN FELIPE | CALLE 4 F9 | | | ARECIBO | PR | 00612 |
| 1759306 | CASTILLO SOSTRE, RAYMOND | PO BOX 1456 | | | | BARCELONETA | PR | 00617 |
| 1763781 | CASTILLO VELEZ, YOLANDA | CALLE 14 CASA 25-A | PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1733642 | Castilloveitia  Rosa, Alma Y. | URB. Villas del Prado #760 | calle del Sol | | | JUANA Diaz | PR | 00795 |
| 1537225 | Castoso Villaran, Sonia Noemi | Departamento de la Familia (ASUME) | CN- 25 Calle 153 Urb Jards Country Club | | | Carolina | PR | 00983 |

Exhibit AF
97th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 83088 | Castrillo Benitez, Maria T. | 7678 Calle Norte | | | | Sabana Seca | PR | 00952 |
| 900511 | Castro Alverio , Gladys L | Urb Parque Del Rio | B9 Calle Daguao | | | Caguas | PR | 00727 |
| 1210144 | CASTRO ALVERIO, GLADYS L | URB PARQUE DEL RIO | B9 CALLE DAGUAO | | | CAGUAS | PR | 00727 |
| 900512 | CASTRO ALVERIO, GLADYS L | URB PARQUE DEL RIO | B9 CALLE DAGUAO | | | CAGUAS | PR | 00727 |
| 1425068 | CASTRO ALVERIO, GLADYS L. | CALLE DAGUAO | URB.PARQUE DEL RIO | B-9 | | CAGUAS | PR | 00727 |
| 698 | CASTRO BERROCALES, ABIMAEL | HC 6 BOX 59677 | | | | MAYAGUEZ | PR | 00680 |
| 1588361 | Castro Camacho, Julio | Urb. Santa Rosa, Calle Neisy #G-9 | | | | Caguas | PR | 00725 |
| 1144208 | CASTRO CASTELLANOS, RUTH | REPTO METROPOLITANO | 1031 CALLE 13 SE | | | SAN JUAN | PR | 00921-3120 |
| 1781384 | Castro Castro, Angelo A. | HC 3 Box 15567 | | | | Yauco | PR | 00698 |
| 1478082 | CASTRO CASTRO, SET M | HC 50 BOX 41003 | | | | SAN LORENZO | PR | 00754 |
| 1751190 | Castro Cepero, Norma Iris | Urbanización Palacios del Sol #228 calle | | | | Coral Humacao | PR | 00791 |
| 1665205 | Castro Colon, Lourdes M. | Urb. Estancias Reales | Calle Reina 410 | | | San German | PR | 00683 |
| 1794033 | Castro Cruz, Arysai | Calle Ronda | Cond. Florimar Gardens | Apto. A202 | | San Juan | PR | 00926 |
| 1727292 | Castro Feliciano, Anette | HC 2 Box 8123 | | | | Guayanilla | PR | 00965 |
| 83531 | CASTRO FIGUEROA, JOSE E | VILLA VALLE VERDE # 88 | | | | ADJUNTAS | PR | 00601 |
| 159695 | CASTRO GONZALEZ, EVELYN | BO CAIMITAL | HC 04 BOX 46507 | | | AGUADILLA | PR | 00603 |
| 1807144 | Castro Gonzalez, Mayra | Urbanizacion Villa Universitaria | Calle 10 D-33 | | | Humacao | PR | 00791 |
| 1804253 | Castro Gonzalez, Nilsa | Carretera 189 | Caminito 14 Apt. 1404 | | | Gurabo | PR | 00778 |
| 1590444 | CASTRO GONZALEZ, PEDRO J. | URB. LAS MARIAS | B-16 | | | SALINAS | PR | 00751 |
| 1629432 | CASTRO GONZALEZ, PEDRO J. | PO BOX 719 | | | | SALINAS | PR | 00751 |
| 1583745 | Castro Hernandez, David | HC 2 Box 3126 | | | | Luquillo | PR | 00773 |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | Inspector policia pr. | policia pr | ave. victoria | | Aguadilla | PR | 00603 |
| 1738142 | Castro Hiraldo, Leslie | Calle la Torrecilla J-25, Urb. Lomas de Carolina | | | | Carolina | PR | 00987 |
| 1905044 | Castro Malave, Ana R | HC 4 Box 4111 | | | | Las Piedras | PR | 00771 |
| 1793260 | Castro Marquez, Roberto | Barrio Daguao Buzon 96 | | | | Naguabo | PR | 00718 |
| 1790134 | Castro Medina, Maritza | 9 Camino Los Mercado | | | | San Juan | PR | 00926 |
| 1762688 | Castro Medina, Maritza | 9 Camino Los Mercado | | | | San Juan | PR | 00926 |
| 962106 | CASTRO MORALES, AYLIN | VALLE ALTO | 1219 CALLE PRADERA | | | PONCE | PR | 00730-4122 |
| 1009895 | CASTRO NEGRON, ISMAEL | PO BOX 40147 | | | | SAN JUAN | PR | 00940-0147 |
| 1086887 | CASTRO OYOLA, ROCHELLE | VILLA CARMEN | M 50 CALLE HUMACAO | | | CAGUAS | PR | 00725 |
| 1716481 | Castro Perales, Gualberto | HC 02 Box 6907 | | | | Las Piedras | PR | 00771 |
| 1790011 | CASTRO RAMOS, GLANIDSA | BONNEVILLE HEIGHTS | 40 CALLE CAYEY | | | CAGUAS | PR | 00725 |
| 1197541 | CASTRO RODRIGUEZ, ELIZABETH | HC 1 BOX 11648 | | | | CAROLINA | PR | 00987 |
| 1007162 | CASTRO RODRIGUEZ, IRAIDA M | HC 4 BOX 5185 | | | | HUMACAO | PR | 00791-8953 |
| 1829787 | CASTRO RODRIGUEZ, JESSICA J | 213 CALLE UNION | | | | PONCE | PR | 00730 |
| 1829787 | CASTRO RODRIGUEZ, JESSICA J | Jessica Castro Rodz | 27 Calle Agua | | | Ponce | PR | 00730 |
| 1547199 | Castro Salas, Marilyn Enid | 539 Calle Turquesa | | | | Moca | PR | 00076-5461 |
| 1809932 | Castro Santiago, Aida I. | HC-01 Box 31128 | | | | Juana Diaz | PR | 00795-9743 |

Exhibit AF
97th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 84481 | CASTRO TIRADO, GLORIA E | HC 2 BOX 10567 | | | | LAS MARIAS | PR | 00670-9049 |
| 1740923 | Castro Toledo, Joandali | Urb. El Vivero | Calle 5 C 21 | | | Gurabo | PR | 00778 |
| 1732040 | Castro Torres, Delmaliz | PO Box 316 | | | | San Sebastian | PR | 00685 |
| 1098326 | CASTRO VARGAS, VICTOR  M | URB PARQUE LAS MERCEDES | E7 CALLE PEYO MERCE | | | CAGUAS | PR | 00725-7551 |
| 585463 | CASTRO VARGAS, VICTOR M | CALLE PELLO MERCE E-7 | PARQUE LAS MERCEDES | | | CAGUAS | PR | 00725 |
| 84550 | CASTRO VARGAS, VICTOR M | PARQUE LAS MERCEDES | E7 CALLE PEYO MERCED | | | CAGUAS | PR | 00725 |
| 761811 | CASTRO VARGAS, VICTOR M. | URB PARQUE LAS MERCEDES | E7 CALLE PELLOT MERCE | | | CAGUAS | PR | 00725 |
| 1594646 | Castro Villanueva, Jessica Marie | HC 59 Box 5695 | | | | Aguada | PR | 00602 |
| 1626879 | Casul De Jesus, Sheydalis | HC02 Box 12144 | | | | Gurabo | PR | 00778 |
| 1183935 | CASUL DE JESUS, SHEYDALYS | HC 02 BOX 12144 | | | | GURABO | PR | 00778 |
| 1524796 | CASUL RIVERA, CESAR | URB. SAN LORENZO VALLE | 104 ROBLE ST. | | | SAN LORENZO | PR | 00754 |
| 1729332 | Catala Marcano, Nivia M. | HC 04 Box 5952 | | | | Corozal | PR | 00783 |
| 1299306 | CATINCHI BETANCOURT, OSVALDO | EXT EL VIGIA | 58 SANTA ANASTACIA | | | SAN JUAN | PR | 00926 |
| 1299306 | CATINCHI BETANCOURT, OSVALDO | REINALDO OSVALDO CATINCHI | CALLE FERNANDO DE ROJAS 2067, EL SENORIAL | | | SAN JUAN | PR | 00926 |
| 1583117 | CAUSSADE ROSADO, GERARDO | PO BOX 351 | | | | ANGELES | PR | 00611 |
| 1238166 | CEBOLLERO BADILLO, JOSE R | HC 57 | BOX 10034 | | | AGUADA | PR | 00602 |
| 1582308 | CEDENO ALMODOVAR, AXEL | RESIDENCIAL CASTILLO | EDIF 16 APT. 130 | | | SABANA GRANDE | PR | 00637 |
| 1548382 | Cedeno Colon, Edgardo | Urb. Santa Teresita 6614 San Cosme | | | | Ponce | PR | 00730 |
| 1517753 | CEDENO COLON, EDGARDO | URB SANTA TERESITA | 6614 CALLE SAU COSME | | | PONCE | PR | 00730 |
| 1934574 | CEDENO KUILAN, FELIPE | RR 5 BOX 8828 | | | | TOA ALTA | PR | 00953-9230 |
| 1601820 | Cedeño López, Mónica | 1785 Ferrer y Ferrer | Cond. Millenia Park Apt. 901 | | | San Juan | PR | 00921 |
| 1735166 | Cedeno Maldonado, Celsa | Calle Velazquez D-8 | Urb. Quintas de Monserrate | | | Ponce | PR | 00730-1711 |
| 1737836 | Cedeno Marcano, Maria T | HC 1 BOX 4353 | | | | Naguabo | PR | 00718-9712 |
| 1747492 | Cedeño Marcano, Nixa I | HC 01 Box 4353 | | | | Naguabo | PR | 00718-9712 |
| 1772562 | Cedeño Martínez, Olga | Hc-05 Box 7421 | | | | Yauco | PR | 00698-9707 |
| 1577684 | CEDENO OQUENDO, ALFONSO | HC 5 BOX 27441 | | | | UTUADO | PR | 00641 |
| 1870529 | Cedeno Pinero, Ruth  Evelyn | MM1 Calle 22 | Jard de Caparra | | | Bayamon | PR | 00959 |
| 1843097 | Cedeno Pintero, Ruth Evelyn | Urb Jardines del Caparra MM1 C/22 | | | | BAYAMON | PR | 00959 |
| 1548842 | Cedeno Sanabria, Carlos R | Bda. Acueducto #80 | | | | Adjuntas | PR | 00601 |
| 1745498 | CEDENO SANTANA, NOEL M. | P.O. BOX. 273 | | | | CABO ROJO | PR | 00623 |
| 1585659 | Celon Claussells, Kelvin | PO Box 51 | | | | Aguirre | PR | 00704 |
| 86058 | CENTENO CASTRO, STEPHANIE | PO BOX 664 | | | | RIO BLANCO | PR | 00744 |
| 1747028 | Centeno Faria, David | Urb. Estancias de la Ceiba | Apto. 88 | | | Hatillo | PR | 00659 |
| 1747028 | Centeno Faria, David | PO Box 70166 | | | | San Juan | PR | 00936-8166 |
| 86115 | CENTENO FIGUEROA, BRENDA  LIZ | HC 2 BOX 8584 | | | | BAJADERO | PR | 00616 |
| 86115 | CENTENO FIGUEROA, BRENDA  LIZ | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1871125 | Centeno Garcia, Dixie | Urb Alturas de Penuelas 2 | Calle 8E-38 | | | Penuelas | PR | 00624 |
| 1871125 | Centeno Garcia, Dixie | Tecnico Services Sociopenales II | Departamento de Correccion de Puerto Rico | Apartado 71308 | | San Juan | PR | 00936 |
| 1786189 | CENTENO GONZALEZ, JESUS M | PO BOX 664 | | | | RIO BLANCO | PR | 00744 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1590135 | Centeno Navarro, Yamira | Po Box 8062 | | | | Lakeshore | FL | 33854-8062 |
| 1590135 | Centeno Navarro, Yamira | 1007 susan dr. | | | | Lake wales | FL | 33853 |
| 1547853 | Centeno Pagan, Lilibeth | PO Box 801175 | | | | Coto Laurel | PR | 00780 |
| 1735071 | Centeno Pagan, Sylma | Urb Valle de Cerro Gordo | AA-8 Calle Perla | | | Bayamon | PR | 00957 |
| 1819564 | Centeno Rodriguez, Sonia I | 374 Juan H Cintron | Estancias del Golf | | | Ponce | PR | 00730 |
| 1691121 | CENTENO SOTO, LINDA | URB SANTA MARIA H 5 | C HACIENDA LA GLORIA | | | GUAYANILLA | PR | 00656 |
| 1801053 | Cepeda Acosta, Abner | HC-02 Box 12003 | | | | Aguas Buenas | PR | 00703 |
| 1179849 | CEPEDA ALBIZU, CARMEN | VILLA FLORES | 1726 BEGONIA | | | PONCE | PR | 00716-2926 |
| 1606467 | Cepeda Feliciano, Sonia N. | Calle 7 G 16 Urb. Santa Isidra I | | | | Fajardo | PR | 00738 |
| 87486 | Cepeda Rodriguez, Carmen R | Calle-3 C-12 Jard. De Loiza | | | | Loiza | PR | 00772 |
| 1738981 | Chabrier Rosado, Damaris | Urb. Valle Hucares #21 | Calle La Caoba | | | Juana Diaz | PR | 00795 |
| 88053 | Chacon Maceira, Rafael | Calle Cuesta #4 | | | | Rincon | PR | 00677 |
| 1582829 | CHACON MACEIRA, RAFAEL | CALLE CUESTA #4 | | | | RINCON | PR | 00677 |
| 718540 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 |
| 88072 | CHACON RODRIGUEZ, MAYRA I. | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 |
| 1883193 | Chacon Suarez, Fredy | 711 Calle Marina | | | | Ensenada | PR | 00647 |
| 1555971 | CHALUISANT GARCIA, MARITZA | PO BOX 69 | | | | MARICAO | PR | 00606 |
| 1555971 | CHALUISANT GARCIA, MARITZA | CARR 120 KM 22.1 | | | | MARICAO | PR | 00606 |
| 88172 | CHAMORRO OSTOLAZA, LUZ GEORGINA | URB. EL BOSQUE | JOBOS 2611 | | | PONCE | PR | 00717 |
| 1718525 | Chamorro Ostolaza, Marta I. | P.O. Box 1703 | | | | Guayama | PR | 00785 |
| 88178 | CHAMORRO RIVERA, CARMEN E | APDO 334275 | | | | PONCE | PR | 00733 |
| 1585857 | CHANZA, EVELYN OROZCO | HC 3 BOX 8207 | | | | CANOVANAS | PR | 00729-9915 |
| 1553681 | Chaparro Crespo, Carolyn | PO Box 31348 | | | | San Juan | PR | 00929 |
| 1800873 | Chaparro Galloza, Maria Ines | 10 Calle Esperanza | | | | Aguada | PR | 00602 |
| 1746254 | Chaparro Munoz, Madelin | HC-3 Box 12113 | | | | Rincon | PR | 00677 |
| 1818517 | Chaparro Munoz, Madelin | HC-3 Box 12113 | | | | Rincon | PR | 00677 |
| 1733843 | Chapero Pastoriza, Carlos  I | HC 05 Box 56667 | | | | Caguas | PR | 00725-9227 |
| 1659940 | Chardon Rodriguez, Carmen J | QTAS de Altamira 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 |
| 1669133 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yungue | | | JUANA DAIZ | PR | 00795-9128 |
| 1783819 | Charon Rodriguez, Aida E | HC 3 Box 30512 | | | | Utuado | PR | 00641 |
| 1647222 | Charriez Rivera, Iris | C-Guanabana  #0-14 | | | | Catano | PR | 00962 |
| 1755830 | Chaulizant Martinez, Ricardo | Urb. Estancias Santa Maria casa C-4 | | | | Anasco | PR | 00610 |
| 1755830 | Chaulizant Martinez, Ricardo | RR 4 Box 7314 | | | | Anasco | PR | 00610 |
| 1721211 | Chaulizant, Ricardo | Urb Estancias Santa Maria | Casa C 4 | | | Anasco | PR | 00610 |
| 1721211 | Chaulizant, Ricardo | RR 4 Box 7314 | | | | Anasco | PR | 00610 |
| 1584922 | CHAVES CHAVES, SYLVIA | PO BOX 452 | | | | QUEBRADILLAS | PR | 00678-0452 |
| 1633495 | Chaves Nieves, Irma M | Box 615 | | | | Quebradillas | PR | 00678 |
| 1677037 | Chaves Nieves, Miriam Z. | 180 Monte Brisas | Box 4202 | | | San Juan | PR | 00926 |
| 1548962 | Chavez Arias, Carlos  F. | PO Box 361538 | | | | San Juan | PR | 00936 |
| 1548962 | Chavez Arias, Carlos  F. | Rodolfo G. Ocasio | PMB 188 #5900 | Isla Verde Ave L2 | | Carolina | PR | 00974-4901 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1548579 | Chavez Arias, Carlos F. | PO BOX 361538 | | | | San Juan | PR | 00936 |
| 1548579 | Chavez Arias, Carlos F. | Rosio G. Rodolpo | PMB 188 #5900 Isla Verde Ave | | | Carolina | PR | 00979-4901 |
| 711364 | CHAVEZ OLIVARES, MARIA E | COOP VILLA KENNEDY | EDIF 21 APT 327 | | | SAN JUAN | PR | 00915 |
| 1623314 | Cherena Mercado, Eva  I. | P.O. Box 51 | | | | Guanica | PR | 00653-51 |
| 1823202 | Cherena Mercado, Luis F. | PO Box 1560 | | | | Guanica | PR | 00653-1560 |
| 1674965 | CHEVERE GOIRE, LEOMARY | HC-03 BOX 12261 | BO PALOS BLANCOS CARR 807 | | | COROZAL | PR | 00783 |
| 907108 | CHEVERE SANTOS, JOEL | 515 CALLE ORQUIDEA | | | | MOCA | PR | 00676 |
| 695626 | CHEVRES DIAZ, LARIMAR | PO BOX 164 | | | | NARANJITO | PR | 00719 |
| 89121 | CHEVRES DIAZ, LARIMAR | URB. HACIENDA EL PILAR | CALLE REINA MORA # 1002 | | | TOA ALTA | PR | 00953 |
| 1798202 | CHICLANA DAVILA, LIZAMARIE | URB MANSIONES DE CAROLINA | BB8 CALLE ALMIRANTE | | | CAROLINA | PR | 00987 |
| 1798202 | CHICLANA DAVILA, LIZAMARIE | ADMINISTRACION DE SERVICIOS MEDICOS | PO BOX 2129 | | | SAN JUAN | PR | 00921-2129 |
| 1691421 | CHINEA MIRANDA, MANUEL A | URB MARIA DEL CARMEN | L1 CALLE 7 | | | COROZAL | PR | 00783 |
| 1807722 | Ciaro Torres, Roberto | PO Box 3501 PMB 306 | | | | Juana Diaz | PR | 00795 |
| 1799617 | Cintrón Alvarado, Damaris | RR 3 Box 53088 | | | | Toa Alta | PR | 00953-6502 |
| 1636033 | Cintron Bracero, Jose | Box 483 | | | | Sabana Grande | PR | 00637 |
| 1743582 | Cintron Cintron, Sol | 130 Winston Churchill Ave. | Suite PMB 281 | | | San Juan | PR | 00926 |
| 1602120 | Cintron Cuevas, Eddie W. | #100 Condominio Park East | Aparatamento 67 | | | Bayamon | PR | 00961 |
| 1733241 | Cintrón De Jesús, Elsa  I. | Urb. La Vega | Calle C #118 | | | Villalba | PR | 00766 |
| 1768430 | Cintrón De Jesús, Nancy | Urb. La Vega | Calle A #155 | | | Villalba | PR | 00766 |
| 1639126 | Cintron Diaz, Efrain | PO Box 37-1695 | | | | Cayey | PR | 00737 |
| 1540997 | CINTRON FIGUEROA, ANGEL L | AJ9 CALLE 21 | | | | RIO GRANDE | PR | 00745 |
| 1165955 | CINTRON FIGUEROA, ANGEL L | URB VILLAS DE RIO GRANDE | AJ9 CALLE 21 | | | RIO GRANDE | PR | 00745 |
| 90677 | Cintron Figueroa, Angel L | PO BOX 683 | | | | Rio Grande | PR | 00745 |
| 1917257 | Cintron Flores, Angeiris | Urb Monte Brisas | Round Street F-13 | | | Fajardo | PR | 00738 |
| 90769 | CINTRON GONZALEZ, WANDA | HC-02 BOX 8524 | | | | JUANA DIAZ | PR | 00795 |
| 90869 | CINTRON LORENZO, BETHZAIDA | C/O NELLY EDDITH | URB ALEMANY | 15 CALLE SANTA TERESA | | MAYAGUEZ | PR | 00680 |
| 52307 | CINTRON LORENZO, BETHZAIDA | URB ALEMANY | 15 CALLE SANTA TERESA | | | MAYAGUEZ | PR | 00680-4108 |
| 1479266 | CINTRON LORENZO, BETHZAIDA & EVELYN | 15 SANTA TERESA | URB ALEMANY | | | MAYAGUEZ | PR | 00680 |
| 1768471 | CINTRON LUGO, AMILCAR | PO BOX 1921 | | | | BOQUERON | PR | 00622 |
| 1813507 | Cintron Lugo, Amilcar | P.O. Box 1921 | | | | Boqueron | PR | 00622 |
| 1582611 | Cintron Medina, Neidy | PO Box 876 | | | | Yabucoa | PR | 00767 |
| 1784986 | CINTRON MOLINA, BETZAIDA | CALLE 24 AB9 | URB TOA ALTA HIGHT | | | TOA ALTA | PR | 00953 |
| 1767907 | CINTRON MOLINA, BETZAIDA | CALLE 24 AB9 TOA ALTA HIGHTS | | | | TOA ALTA | PR | 00953 |
| 1821149 | Cintron Nazario, Carmen Teresa | PO Box 8461 | | | | Caguas | PR | 00726 |
| 91124 | CINTRON ORTIZ, NYDIA  J | PALOMAS | HC02 BOX 5679 | | | COMERIO | PR | 00782 |
| 1471695 | CINTRON OTERO, BLANCA IRIS | PALACIOS DEL RIO I | 488 CALLE TANAMA | | | TOA ALTA | PR | 00953 |
| 1471377 | Cintron Otero, Blance I | Palacios del Rio | 488 Calle Tanama | | | Toa Alta | PR | 00953 |
| 1765902 | Cintron Otero, Efrain | HC-71 | Box 2155 | | | Naranjito | PR | 00719 |
| 1766149 | CINTRON RIVERA, CARMEN D | RR 01 BOX 12679 | | | | TOA ALTA | PR | 00953 |
| 72798 | CINTRON RODRIGUEZ, CARLOS J | HC 64 BZN 7352 | | | | PATILLAS | PR | 00723 |

Exhibit AF
97th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1805355 | CINTRON RODRIGUEZ, CARMEN | SECTOR MANANTIAL CALLE ROCIO #62 | | | | VEGA ALTA | PR | 00692 |
| 1805355 | CINTRON RODRIGUEZ, CARMEN | ADMINISTRACION SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2203 |
| 1782950 | CINTRON RODRIGUEZ, NELSON | URB BRISAS DEL MAR II CALLE PALMERA 0 20 | | | | GUAYAMA | PR | 00733-6533 |
| 1710540 | Cintron Rodriguez, Sofia | PO Box 1609 | | | | Juana Diaz | PR | 00795 |
| 785042 | CINTRON RODRIGUEZ, ROBERTO | VELONES CENTRAL CAMBALACHE | #63 | | | VEGA ALTA | PR | 00692 |
| 1759596 | Cintron Roman, Doris N | PO Box 3499 | | | | Vega Alta | PR | 00692 |
| 1797656 | Cintron Rosa, Mylene | Calle 3 #66 Bo. Penuelas | | | | Santa Isabel | PR | 00757 |
| 1797656 | Cintron Rosa, Mylene | HC-02 Buzon 7959 | | | | Santa Isabel | PR | 00757 |
| 1952090 | Cintron Rosario, Alberto | Condominio Los Almendros Plaza I | Apartament 801 Calle Eider | | | San Juan | PR | 00924 |
| 1809363 | CINTRON SAEZ, DAISY E. | 17 CALLE OPAL | URB. CAMPO CRISTAL | | | BARRANQUITAS | PR | 00794 |
| 1675561 | Cintrón Santiago, Nilsa I | HC-01 Box 3691 | | | | Villalba | PR | 00766-9707 |
| 1056431 | Cintron Serrano, Marilyn | Urb San Cristobal I | 257 Calle Reina de Las Flores | | | Las Piedras | PR | 00771 |
| 1473901 | CINTRON SERRANO, MARILYN | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | | LAS PIEDRAS | PR | 00771 |
| 1588800 | CINTRON SERRANO, ROSA B | URBANIZACION VILLAS DE CANDELERO | 37 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 |
| 1762673 | Cintrón Sierra, Pedro | Carr. 757 Km 9.4 | Bo. Mamey | | | Patillas | PR | 00723 |
| 1762673 | Cintrón Sierra, Pedro | P.O. BOX 591 | | | | Patillas | PR | 00723 |
| 1583389 | Cintron Soto, Maria de Loudes | K162 Lub. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 |
| 1761333 | Cintron Torres, Brenda | PO Box 1535 | | | | Manati | PR | 00674 |
| 1745694 | CINTRON TORRES, JAIME E | PO BOX 1535 | | | | MANATI | PR | 00674 |
| 1597265 | CINTRON TORRES, ROSITA | BO. PALMAS | HC 1 BOX 3732 | | | ARROYO | PR | 00714 |
| 1756524 | Cintron Torres, Rosita | HC 1 Box 3732 | | | | Arroyo | PR | 00714 |
| 1173533 | CINTRON VEGA, BETSY | HC01 BOX 4327 | | | | JUANA DIAZ | PR | 00795-9703 |
| 1745216 | Cintron Vega, Luis Miguel | HC-01 Box 9487 | | | | Penuelas | PR | 00624 |
| 1670394 | CINTRON VILLEGAS, FLORENTINO | RR 11 BOX 5496 | BO NUEVO | | | BAYAMON | PR | 00956 |
| 1976780 | Cintron, Sylvia  Ayala | PO Box 4614 | | | | Aguadilla | PR | 00605 |
| 1786711 | Cipriano Armenteros | Attn: Julia Cosme | RR 01 Buzon 13918 | | | Toa Alta | PR | 00953 |
| 1786711 | Cipriano Armenteros | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1932153 | Cirino Rivera, Luis | P.O. Box 262 | | | | Canovanas | PR | 00729 |
| 1932153 | Cirino Rivera, Luis | Calle 21 Parcelas 541 San Isidro | | | | Canovanas | PR | 00729 |
| 1185345 | CLARIBEL MERCADO VARGAS | URB LOS ROBLES | 198 CALLE LOS ROBLES | | | MOCA | PR | 00676 |
| 1424134 | Class Acevedo, David | Urb Jardines De Maribel Calle D #25 | | | | Aguadilla | PR | 00603 |
| 92321 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | | HATILLO | PR | 00659 |
| 1701271 | CLASS GAGO, LOURDES M. | VILLA GRANADA | 502 CALLE VALLADOLID | | | SAN JUAN | PR | 00923 |
| 1678343 | Class Martinez, Nora H. | HC- 01 Box 7251 | | | | Guayanilla | PR | 00656 |
| 1477020 | Class Villanueva, Angel R | Urb. Mountain View L13 C/8 | | | | Carolina | PR | 00987 |
| 1721551 | Claudio Berrios, Karen | PMB 458 | PO Box 1345 | | | Toa Alta | PR | 00954 |
| 1753232 | Claudio Castro, Edwin | Urbanizacion Villa Universitaria | Calle 10 D-33 | | | Humacao | PR | 00791 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1753232 | Claudio Castro, Edwin | Urbanizacion Villa Universitaria | Calle 10 D-33 | | | Humacao | PR | 00791 |
| 1753232 | Claudio Castro, Edwin | Edwin Claudio      Urbanizacion Villa Universitaria Calle 10 D-33 | | | | Humacao | PR | 00791 |
| 1765128 | Claudio Cruz, Juan Marcos | 84 Village Dr. Apt 419 | | | | Wethersfield | CT | 06109 |
| 1685866 | CLAUDIO CUADRADO, LINDA | URB. VILLA ESPERANZA | CALLE BONANZA #74-A | | | CAGUAS | PR | 00725 |
| 1837188 | CLAUDIO CUADRADO, LINDA L. | VILLA ESPERANZA | CALLE BONANZA #74-A | | | CAGUAS | PR | 00725 |
| 1486438 | Claudio Delgado, Maria L | HC-03 Box 38146 | | | | Caguas | PR | 00725-9720 |
| 1820482 | CLAUDIO GARCIA, GLADYS | URB. VALLE ESCONDIDO | 507 CALLE GIRASOL | | | CAROLINA | PR | 00987 |
| 1565139 | CLAUDIO GONZALEZ, JOSE | 7 CALLE CONDADO | | | | SAN LORENZO | PR | 00754-4214 |
| 1044045 | CLAUDIO GONZALEZ, MARIA | PO BOX 556 | | | | SAN LORENZO | PR | 00754-0556 |
| 1825988 | Claudio Hernandez, Ulpiano | 217 Calle Humildad | | | | Caguas | PR | 00725 |
| 1581675 | Claudio Leon, Concepcion | C/ Verdio #4 Villa Caliz I | | | | Caguas | PR | 00727 |
| 1655923 | Claudio Leon, Concepcion | C/Verdad #4 Villa Caliz I | | | | Caguas | PR | 00727 |
| 1780098 | Claudio Rios, Ana Marie | 1752 Calle Doncella, Urb. San Antonio | | | | Ponce | PR | 00728 |
| 1564008 | CLAUDIO RODRIGUEZ, DEBORATH J | 3RA EXT URB SANTA ELENA | 166 CALLE MONTE ALVERNIA | | | GUAYANILLA | PR | 00656 |
| 92976 | CLAUDIO VAZQUEZ, KAREN | VICTOR ROJAS 2 CALLE 11 #79 | | | | ARECIBO | PR | 00612 |
| 1794151 | Claudio Velez, Javier | Urb. Parque del Monte | CC-14 Agueybana | | | Caguas | PR | 00727 |
| 675659 | Claudio Velez, Javier | CC 14 Calle Agueybana | Urb. Parque del Monte | | | Caguas | PR | 00727 |
| 1840400 | Claussell Gerena, Iris J | De Diego 368 | Cond. Crystal House Apt 319 | | | San Juan | PR | 00923 |
| 1752145 | Clavell Ortiz, Maria del Carmen | Condominio Atrium Plaza Ave. Arterial Hostos | Apt E202 | | | San Juan | PR | 00918 |
| 631995 | CLEMENCIA RIOS LOPEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 1762925 | Clement Estremera, Juan M | Urb Villa Fontana calle Caterina CCL 221 | | | | CAROLINA | PR | 00983 |
| 672481 | CLEMENTE DELGADO, IVAN | URB PEDREGALES | 90 CALLE ONIX | | | RIO GRANDE | PR | 00745 |
| 1220903 | CLEMENTE DELGADO, IVAN  A | URB PEDREGALES 90 | CALLE ONIX | | | RIO GRANDE | PR | 00745 |
| 1700621 | Clemente Luzanaris, Migdia Estela | Box 57 | | | | Saint Just | PR | 00978 |
| 1703146 | Clemente Luzunaris, Migdia Estela | Box 57 | | | | Saint Just | PR | 00978 |
| 1515738 | CLEMENTE ROMERO, Luis A. | Urb Villa Carolina | 119 #2 Calle 67 | | | Carolina | PR | 00985 |
| 1515738 | CLEMENTE ROMERO, Luis A. | Urb. Cuidad Centro | Orocovix #29 | | | Carolina | PR | 00985 |
| 1042125 | CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922 | | | | RIO GRANDE | PR | 00745-8868 |
| 1042125 | CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO | | | | RIO GRANDE | PR | 00745 |
| 1250752 | COLL PEREZ, LOURDES Z | 1 CALLE TOWNER | | | | CIALES | PR | 00638 |
| 1250752 | COLL PEREZ, LOURDES Z | PO BOX 2021 | | | | CIALES | PR | 00638 |
| 94065 | COLLADO LUGO, DIANETTE | BOX 889 | | | | SAN GERMAN | PR | 00683 |
| 1807840 | Collado Martinez, Diana Aixa | Urb El Valle Rosales A 15 | | | | Lajas | PR | 00667 |
| 1784428 | Collado Martinez, Magna E | PO Box 458 | | | | Lajas | PR | 00667-0458 |
| 1841616 | COLLADO NIEVES, EFRAIN | HC 2 BOX 12751 | | | | LAJAS | PR | 00667 |
| 1709709 | Collado Nieves, Mayra | Hc-02 Box 12751 | Bo. Paris | | | Lajas | PR | 00667 |
| 1843871 | COLLADO NIEVES, MAYRA | PO BOX 804 | | | | BOQUERON | PR | 00622 |

Exhibit AF
97th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1772442 | COLLADO VEGA, GRETCHENE M | URB PASEO DEL PARQUE | 668 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 |
| 94139 | COLLADO VELEZ, ALICE | CALLE FERROCARRIL#20 P.O BOX 856 | | | | LAJAS | PR | 00667 |
| 1602204 | COLLADO VELEZ, ALICE N | PO BOX 856 | | | | LAJAS | PR | 00667 |
| 1744716 | Collado Velez, Alice N. | P.O. Box 856 | | | | Lajas | PR | 00667 |
| 1564180 | COLLADO, JORGE LUIS | P.O BOX 1496 | | | | GUAMICA | PR | 00653 |
| 1636388 | Collazo Alayón, Odalis | Mansines Paseo de Reyes E 78 | | | | Juana Díaz | PR | 00795 |
| 1748694 | Collazo Angueira, Ivette Nasir | P.O Box 246 | | | | Coamo | PR | 00769 |
| 1586890 | COLLAZO ANZA, MAGALY | URB JARDINES DE COUTRY CLUB | BU13 CALLE 128 | | | CAROLINA | PR | 00983 |
| 1790019 | Collazo Ayala, Carmen  L. | Urb. Jard de country club | AN-12 Calle 34 | | | Carolina | PR | 00983 |
| 94259 | Collazo Caraballo, Gloria | Urb. Jesun M. Lago I-10 | | | | Utuado | PR | 00641 |
| 193488 | COLLAZO CARABALLO, GLORIA E. | I 10 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 |
| 1800013 | Collazo Collazo , Caeli | H.C. 74 Box 5174 | | | | Naranjito | PR | 00719 |
| 1795300 | Collazo Collazo, Carmen M. | PO Box 1811 | | | | Vega Alta | PR | 00692 |
| 1763650 | Collazo Colon, Juan Rafael | Santiago Iglesias #27 | | | | Coamo | PR | 00769 |
| 1763650 | Collazo Colon, Juan Rafael | Compania de Turismo de PR | PO Box 9023960 | | | San Juan | PR | 00902-3960 |
| 1816152 | Collazo Delgado, Mariluz | HC 63 Bzn. 3023 | | | | Patillas | PR | 00723 |
| 1664632 | Collazo Delgado, Mariluz | HC 63 Bzn. 2023 | | | | Patillas | PR | 00723 |
| 1899837 | Collazo Diaz, Hector A | M-10 Rio Caguitas | | | | Bayamon | PR | 00961 |
| 608037 | COLLAZO FLORES, ANA M | URB VILLA FLORES | 1715 CALLE BEGONIA | | | PONCE | PR | 00716 |
| 1723434 | Collazo Gonzalez , Yesenia Ivelisse | Urb. Jardines del Mamey J-15 Calle 6 | | | | Patillas | PR | 00723 |
| 1648223 | Collazo Gonzalez, Yesenia I. | Urb. Jardines del Mamey J 15 Calle 6 | | | | Patillas | PR | 00723 |
| 1658737 | COLLAZO IRIZARRY, ELIZABETH | 200 AVE LOS CHALETS | BOX 83 | | | SAN JUAN | PR | 00926 |
| 699696 | COLLAZO LEON, LOURDES V | PO BOX 73 | | | | VILLALBA | PR | 00766-0073 |
| 699696 | COLLAZO LEON, LOURDES V | APARTADO 73 | | | | VILLALBA | PR | 00766-0073 |
| 1250722 | Collazo Leon, Lourdes V | Apartado 73 | | | | Villalba | PR | 00766-0073 |
| 301432 | COLLAZO LEON, MARIETTA | JARDINES II | B 46 CALLE AZUCENA | | | CAYEY | PR | 00736 |
| 1523600 | Collazo Leon, Marietta | Calle Azucena B-46 | Urbanizacion Jordines | | | Cayey | PR | 00736 |
| 94572 | COLLAZO LEON, MARIETTA L. | JARDINES II | B46 CALLE AZUCENA | | | CAYEY | PR | 00736 |
| 94581 | COLLAZO LOPEZ, GLORIA | BARRIO VACAS | APARTADO 287 | | | VILLALBA | PR | 00766 |
| 94581 | COLLAZO LOPEZ, GLORIA | HC-1 BOX 7833 | | | | VILLALBA | PR | 00766 |
| 1514483 | COLLAZO MILLAN , GILMARY | URB VALLE DEL TESORO | CALLE AGATA #14 | | | GURABO | PR | 00778 |
| 1653126 | Collazo MORINGLANE, WILLIAM O | P.O.BOX 54 | | | | ARROYO | PR | 00714-0054 |
| 1581479 | Collazo Moringlane, William O. | P.O. Box 54 | | | | Arroyo | PR | 00714-0054 |
| 1562036 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | | SAN JUAN | PR | 00921 |
| 1009052 | COLLAZO PAGAN, ISABEL | PARCELAS SABANETA | 75 CALLE PROGRESO | | | MERCEDITA | PR | 00715 |
| 1485074 | Collazo Ramos, ALBERTO | EXT. SANTA TERESITA | 3271 AVE. EMILIO FAGOT | | | PONCE | PR | 00730 |
| 1159211 | COLLAZO RAMOS, ALBERTO | EXT SANTA TERESITA | 3271 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4641 |
| 1651543 | Collazo Rodriguez, Carmen  J. | 3117 Calle Palma | Valle Costero | | | Santa Isabel | PR | 00757 |
| 1696212 | Collazo Rodriguez, Carmen J | 3117 CALLE PALMA VALLE COSTERO | | | | SANTA ISABEL | PR | 00757 |
| 674629 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 |
| 674629 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 674629 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 |
| 674629 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 |
| 674629 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 |
| 1592688 | COLLAZO RODRIGUEZ, JAIME R. | URB. ESPERANZA CALLE D-10 | | | | JUANA DIAZ | PR | 00795 |
| 1815594 | COLLAZO RODRIGUEZ, NAILYN | URB. PRADERAS DEL SUR | CALLE CAOBOS #326 | | | SANTA ISABEL | PR | 00757 |
| 979868 | COLLAZO ROSA, DIANA L | URB BELLA VISTAGARDENS | I23 CALLE 7 | | | BAYAMON | PR | 00957-6027 |
| 1787659 | Collazo Ruiz, Marta C. | P.O. Box 344 | | | | Peñuelas | PR | 00624 |
| 1797646 | Collazo Salome, Joanna | HC-01 Box 6202 | | | | Orocovis | PR | 00720 |
| 1574612 | Collazo Santiago , Elizabeth | 1204 Pedro Mendez | Urb. Villar de Riv Canar | | | Ponce | PR | 00728-1935 |
| 1578847 | Collazo Santiago, Elizabeth | 1204 - Pedro Mendez Urb. Villas de Rio | | | | Ponce | PR | 00728-1935 |
| 1701375 | COLLAZO SANTOS, ILEANA | HC 83 BOX 6898 | | | | VEGA ALTA | PR | 00692 |
| 1784040 | COLLAZO SILVA, KEILA Y | N25 CALLE KENT URB. VILLA CONTESA | | | | BAYAMON | PR | 00956 |
| 1746958 | COLLAZO TORRES, ANA  MILAGROS | 70 PASEO PARAISO | QUINTAS DE MOROVIS | | | MOROVIS | PR | 00687 |
| 1694421 | COLLAZO TORRES, BRENDA I. | RR-1 BOX 11691 | | | | OROCOVIS | PR | 00720 |
| 1174552 | Collazo Torres, Brenda I. | RR 1 Box 11691 | | | | Orocovis | PR | 00720 |
| 1970071 | Collazo Valles, Laura I | P O Box 761 | | | | Patillas | PR | 00723 |
| 1573424 | Collazo Vega, Evelyn | 5GG12 Parque M. Rivera | Urb. Villa Fontana Park | | | Carolina | PR | 00983 |
| 1542316 | Collazo Zambrans, Julio C | HC 06 Box 2179 | | | | Ponce | PR | 00731-9686 |
| 1700834 | Collet Estremera, Pedro Luis | PO Box apartado 1572 | | | | Utuado | PR | 00641 |
| 1595787 | Colon Acosta, Carmelo | Urb. Las Margaritas 457 Calle Capo | | | | Ponce | PR | 00728 |
| 1068124 | COLON AGOSTO, NATALIA | PO BOX 550 | | | | CANOVANAS | PR | 00729 |
| 95615 | COLON ALMENA, WANDA | JARDINES DE CAGUAS | E-3 CALLE F | | | CAGUAS | PR | 00727 |
| 1770599 | Colon Almena, Wanda | Jardines de Caguas | E3 Calle F | | | Caguas | PR | 00727 |
| 671644 | COLON ANDUJAR, ISMAEL | HC 03 BOX 12706 | | | | JUANA DIAZ | PR | 00795-9509 |
| 1220117 | COLON ANDUJAR, ISMAEL | HC03 BOX 12706 | | | | JUANA DIAZ | PR | 00795-9509 |
| 1746844 | COLON APONTE, MARIA M | HC 3 BOX 7581 | | | | BARRANQUITAS | PR | 00794 |
| 1746844 | COLON APONTE, MARIA M | DEPARTAMENTO DE EDUCACION ELA | MAESTRA, SUPERVISORA DE ZONA DE MATEMATICAS | HC 3 BOX 7581 | | BARRANQUITAS | PR | 00794 |
| 1465408 | Colon Arroyo, Ana | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 |
| 1539633 | Colon Arroyo, Angel K | HC01 Box 8069 | | | | Villalba | PR | 00766 |
| 1755736 | Colon Arroyo, Carmen | Urb El Paraiso Oeste | 131 Calle Nilo | | | San Juan | PR | 00926 |
| 1604428 | Colon Arroyo, Edgar | HC-2 Box 1957-2 | | | | Boqueron | PR | 00622 |
| 1545238 | Colon Auellant, Karen | Urd Alturas Sabaneras B43 | | | | Sabana Grande | PR | 00637 |
| 257244 | COLON AVELLANET, KAREN | URB ALTURAS SABANERAS B43 | | | | SABANA GRANDE | PR | 00637 |
| 1831192 | Colon Aviles, Ana Isabel | 16 Miosotis Bella Vista | | | | Aibonito | PR | 00705 |
| 1702656 | COLON BANCHS, ELVIN | HC 01 BOX 31033 | | | | JUANA DIAZ | PR | 00795 |
| 1807133 | Colón Beltrán, Frances  A. | PO Box 644 | | | | Camuy | PR | 00627 |
| 1769448 | Colon Bernard, Gabriela | Urb Round Hill | Calle Amapola 750 | | | Trujillo Alto | PR | 00976 |
| 1771470 | Colon Berrios, Benjamin | HC 2 BOX 10196 | | | | Aibonito | PR | 00705 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1728400 | COLON BONILLA, JESUS M. | PO BOX 325 | | | | Juana Díaz | PR | 00795 |
| 1720408 | Colon Bracero, Evelyn | HC 91 Buzón 9349 | | | | Vega Alta | PR | 00692 |
| 1067598 | Colon Cancel, Nancy | MCS 112 PO Box 5103 | | | | Cabo Rojo | PR | 00623 |
| 1709541 | COLON CARRION, HECTOR JUAN | Calle dentol numero 71 Urbanizacion | Estancias de Barceloneta | | | Barceloneta | PR | 00617 |
| 1594379 | Colon Cedeño, Enuido | Bo. Joviatas Carr. 150 | Km 7 Hm 5 HC-02 Box 4217 | | | Villalba | PR | 00766 |
| 1752875 | COLON CINTRON, NITZA D | VILLAS DEL REYLF8 CALLE 32 | | | | CAGUAS | PR | 00725 |
| 1752875 | COLON CINTRON, NITZA D | LF 8  Calle 32 5ta seccion Villa del Rey | | | | Caguas | PR | 00725 |
| 1698099 | Colon Collazo, Harry | Com. Caracoles I Buzon 172 | | | | Peñuelas | PR | 00624 |
| 1697007 | COLON COLON, BETZAIDA | PO BOX 9249 | COM SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1542761 | COLON COLON, CARLOS J | 5 PENUELAS VALLEY | | | | PENUELAS | PR | 00624 |
| 1777868 | Colon Colon, Maria De L. | Bo. Saltos Cabras | PO Box 52 | | | Orocovis | PR | 00720 |
| 1646951 | Colon Correa, Yolanda | Calle Roberto Clemente #85 | | | | Ensenada | PR | 00641 |
| 1050911 | COLON CORTIJO, MARIA D | HACIENDA GUAMANI WB | 105 C/A HICACO HACIENDA GUAMANI WB | | | GUAYAMA | PR | 00784 |
| 1879253 | Colon Cosme, Junior Anibal | Alturas de Villalba | 271 Calle Modesto Melendez | | | Villalba | PR | 00766 |
| 1664649 | Colon Cosme, Olga J. | Carr #156 Km.48.3 | | | | Aguas Buenas | PR | 00703 |
| 1664649 | Colon Cosme, Olga J. | P.O. Box 525 | | | | Aguas Buenas | PR | 00703 |
| 1501412 | Colon Cruz, Carlos A | HC4 Box 11706 | Haciendo Jiminez | | | Rio Grande | PR | 00745 |
| 1489275 | Colon Cruz, Carlos A. | HC 4 Box 11706 | Hacienda Jimenez | | | Rio Grande | PR | 00745 |
| 1753696 | Colón Cuevas, Brian | PO Box 190841 | | | | San Juan | PR | 00919 |
| 1677057 | COLON DE JESUS, CARLOS A. | URB. SAN MARTIN CALLE 5 E3 | | | | JUANA DIAZ | PR | 00795 |
| 936394 | COLON DE JESUS, SANDRA I | PO BOX 491 | | | | ARROYO | PR | 00714 |
| 1091370 | COLON DE JESUS, SANDRA I | PO BOX 491 | | | | ARROYO | PR | 00714 |
| 97051 | COLON DECLET, LUCIANO | PO BOX 332 | | | | FLORIDA | PR | 00650-0332 |
| 1651994 | COLON DELGADO, JAVIER | 770 ANTONIO R BARCELO | EL TUQUE | | | PONCE | PR | 00728 |
| 1190005 | COLON DIAZ, DIANA I | URB SANTIAGO IGLESIAS | 1435 J FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 97119 | COLON DIAZ, DIANA IVETTE | URB. SANTIAGO IGLESIAS | #1435 CALLE J. FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 1072239 | COLON DOMENECH, NORMA | PO BOX 2909 | | | | CAROLINA | PR | 00984 |
| 1061691 | COLON ENCARNACION, MIGDALIA | SAN ISIDRO | 233 CALLE 1 | | | CANOVANAS | PR | 00729 |
| 1061691 | COLON ENCARNACION, MIGDALIA | 170 CALLE SOGITARIO BISTRO DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1577577 | Colon Figueroa, Hector | PO Box 336111 | | | | Ponce | PR | 00733-6111 |
| 1807506 | Colón Figueroa, José A. | 364 Calle Acerola | Urb. Los Arboles | | | Rio Grande | PR | 00745 |
| 1731331 | Colón Figueroa, José A. | 364 Calle acerola | Urb. Los Arboles | | | Rio Grande | PR | 00745 |
| 1649026 | Colon Figueroa, Santos | HC-01 Box 3653 | | | | Villalba | PR | 00766 |
| 1715598 | Colon Fuentes, Sylvia M. | PO Box 1311 | | | | Aibonito | PR | 00705 |
| 1765927 | Colon Garcia, Diana I. | Urb Sierra Bayamon | 68-15 Calle 60 | | | Bayamon | PR | 00961 |
| 1765927 | Colon Garcia, Diana I. | ASEM | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1775121 | Colon Garcia, Edgardo | 1-3 Calle Flamboyan | Rivieras de Cupey | | | San Juan | PR | 00926 |

Exhibit AF

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1478258 | Colon Garcia, Enaida | Urb. Mountain View L13 c/8 | | | | Carolina | PR | 00987 |
| 1756700 | Colon Garcia, Jose M. | P.O. Box 74 | | | | Vega Alta | PR | 00692 |
| 97551 | COLON GARCIA, MAYRA L | RR#10 BOX 10257 | P.O.BOX 8000 | | | SAN JUAN | PR | 00926 |
| 97551 | COLON GARCIA, MAYRA L | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 1699568 | COLON GARCIA, MILDRED | URB LA RAMBLA | 929 CALLE ZARAGOZA | | | PONCE | PR | 00730-4019 |
| 1836471 | Colon Garcia, Rosa M | Urb. Vista Real | #13 Cocoplumosa St. | | | Yauco | PR | 00698 |
| 278191 | COLON GOMEZ, LORNA I | PO BOX 87 | | | | ANGELES | PR | 00611 |
| 278191 | COLON GOMEZ, LORNA I | HC 1 Box 4375 | | | | Ciales | PR | 00638 |
| 954588 | COLON GONZALEZ, ANGEL | RR 12 BOX 1201 | | | | BAYAMON | PR | 00956 |
| 1583686 | COLON GONZALEZ, BLANCA I. | HC6 BOX 17605 | | | | SAN SEBASTIAN | PR | 00685 |
| 1566695 | Colon Gonzalez, Blanca I. | HIC 6 Box 17605 | | | | San Sebastian | PR | 00685 |
| 1812054 | COLON GONZALEZ, IRIS M | PO BOX 10442 | | | | PONCE | PR | 00732-0442 |
| 1689241 | Colon Gonzalez, Joel | Hcoz Box 4816 | | | | Coamo | PR | 00769 |
| 1730172 | Colon Gonzalez, Joel | HC-02 Box 4816 | | | | Coamo | PR | 00769 |
| 1736791 | COLON GONZALEZ, JOEL | HC 02 BOX 4816 | | | | COAMO | PR | 00769 |
| 1805840 | Colon Gonzalez, Jorge | Urb. Hacienda Concordia | Calle Margarita 11208 | | | Santa Isabel | PR | 00757 |
| 1831186 | COLON GONZALEZ, LUIS ALBERTO | COLINAS DEL PRADO | 117 CALLE PRINCIPE HARRY | | | JUANA DIAZ | PR | 00795 |
| 1185611 | COLON GRACIA, JESSICA | URB MARINA BAHIA MF-32 | | | | CATANO | PR | 00962 |
| 1185611 | COLON GRACIA, JESSICA | Jessica Colon, Oficinista | CFSE Hosp. Industrial | MF-32 Urb. Marina Bahia Ave. Bahia | | Catano | PR | 00962 |
| 1765392 | COLÓN HERNÁNDEZ, ÁNGELA | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA | #A-22 CALLE RONDA | | SAN JUAN | PR | 00926 |
| 1520406 | Colon Hernandez, Jacqueline | PO Box 505 | | | | Santa Isabel | PR | 00751 |
| 1580439 | Colon Hernandez, Jacqueline | PO Box 505 | | | | Santa Isabel | PR | 00751 |
| 1651576 | Colon Jimenez, Almaida | Ave Ruiz Soler W-9 | Jardines de Caparra | | | Bayamon | PR | 00959 |
| 1825131 | Colon Jimenez, Maria Elena | Parcelas El Tuque 527 c/Ramos Antonini | | | | Ponce | PR | 00728 |
| 1728464 | COLON LABRADOR, MARTA | HC 1 BOX 4433 | | | | JUANA DIAZ | PR | 00795 |
| 1719352 | Colon Leon, Herminia | Llanos del Sur Calle Gladiola 705 | | | | Coto Laurel | PR | 00780 |
| 1731765 | Colon Lopez , Silvia | Apartado 2195 | | | | Salinas | PR | 00751 |
| 1565503 | Colon Lopez, Carlos J | Victor Rojas 2 66 calle 9 | | | | Arecibo | PR | 00612 |
| 1717873 | Colon Lopez, Carlos J | Victor Rojas 2 | 66 Calle 9 | | | Arecibo | PR | 00612 |
| 1657735 | Colon Lopez, Carlos J. | Victor Rojas 2 66 Calle 9 | | | | Arecibo | PR | 00612 |
| 1641409 | COLON LOPEZ, FIDELA | URB. JACAGUAX | CALLE 2-21 | | | JUANA DIAZ | PR | 00795 |
| 1890110 | COLON LOPEZ, NANCY | L-14 CATURRA CAFETAL # 2 | | | | YAUCO | PR | 00698 |
| 1818565 | COLON LOZADA, EMILY | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719-9713 |
| 1766547 | Colon Mage, Victor M | PO BOX 73 | | | | JUANA DÍAZ | PR | 00795 |
| 1169354 | COLON MALAVE, ANTONIO | PO BOX 756 | | | | BARRANQUITAS | PR | 00794 |
| 98296 | COLON MALAVE, EMINEE | URB. ESTANCIAS DE EVELYMAR | PO BOX 877 | | | SALINAS | PR | 00751 |
| 1664401 | Colon Maldonado, Daisy I | Condominio Mundo Feliz Apt 501 | | | | Carolina | PR | 00979 |
| 1598683 | Colon Maldonado, Jackeline | Ocano Hub Center | Calle 2 | Villa Blanca | | Caguas | pr | 00725 |
| 98384 | Colon Marcano, Deniz | URB LIRIOS CALA | 162 CALLE SAN LUIS | | | JUNCOS | PR | 00777-8617 |

Exhibit AF
97th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1189629 | COLON MARCANO, DENIZ | URB LIRIOS CALA | 162 CALLE SAN LUIS | | | JUNCOS | PR | 00777-8617 |
| 1062299 | COLON MARCH, MIGUEL A | PO BOX 1798 | | | | GUAYAMA | PR | 00785 |
| 1743845 | Colon March, Miguel A. | PO Box 1798 | | | | Guayama | PR | 00785 |
| 1753886 | COLON MARIN, ELIZABETH | RR 1 BOX 16102 | | | | TOA ALTA | PR | 00953 |
| 1753886 | COLON MARIN, ELIZABETH | CARR 827 KM 5.2 SECTOR LOS AYALA BO ORTIZ | | | | TOA ALTA | PR | 00953 |
| 1781740 | Colon Marshall, Heizel Joan | Jardines de Arecibo Calle Q Q58 | | | | Arecibo | PR | 00612 |
| 122494 | COLON MARTINEZ, CYNTHIA A | PO BOX 270066 | | | | SAN JUAN | PR | 00927 |
| 1570162 | Colon Martinez, Lucy | PO Box 1317 | | | | Salina | PR | 00751 |
| 1095416 | COLON MARTINEZ, SWINDA | COND PASEO DEL BOSQUE 340 | AVEFR DE GAUTIER APT 2303 | | | SAN JUAN | PR | 00926 |
| 1750985 | COLON MARTINEZ, YANIRA | PASEO SOL Y MAR 515 CALLE SIRENITA | | | | JUANA DIAZ | PR | 00795 |
| 237445 | Colon Mateo, Jennifer J | Box 863 | | | | Santa Isabel | PR | 00757 |
| 98586 | Colon Mateo, Jennifer J. | PO Box 863 | | | | Santa Isabel | PR | 00757 |
| 1017739 | COLON MATEO, JOSE I | JARD DE COAMO | E27 CALLE 5 | | | COAMO | PR | 00769-2212 |
| 1727482 | Colon Matos, Jose | PO Box 904 | | | | Morovis | PR | 00687 |
| 1729728 | Colon Matos, Sofia | PO Box 641 | | | | Utuado | PR | 00641 |
| 1749744 | COLON MELENDEZ, ELBA L. | X-3 CALLE TEGUCIGALPA | URB. ROLINS HILLS | | | CAROLINA | PR | 00987-7052 |
| 1658211 | Colon Melendez, Jose D | PO Box 885 | | | | Coamo | PR | 00769-0885 |
| 1755769 | Colon Merced, Gloria Y. | Parque Las Americas | B 14 Calle B | | | Gurabo | PR | 00778 |
| 1223531 | COLON MORALES, JANE | URB CARIBE MAR B5 | 7830 CALLE POZUELO | | | GUAYAMA | PR | 00784 |
| 1780235 | Colon Morales, Maritza | Calle Princesa Diana #10812, Urb. Rio Grande State | , | | | Rio Grande | PR | 00745 |
| 253244 | Colon Moreno, Juan E | Bo. Rabanal | Carr 722 | | | Aibonito | PR | 00705 |
| 253244 | Colon Moreno, Juan E | PO Box 189 | | | | Aibonito | PR | 00705 |
| 1903332 | Colon Narvaez, Carmen L. | Box 299 | | | | Naguabo | PR | 00718 |
| 1757551 | Colon Negron, Alberto L | HC 03 Box 11431 | | | | Juana Diaz | PR | 00795-9505 |
| 1740475 | Colon Negron, Keyla I. | Urbanización Paisajes de Dorado #132 | Calle Los Pinos | | | Dorado | PR | 00646 |
| 1757605 | Colon Negron, Wilmarys | HC04 Box 46150 | | | | Morovis | PR | 00687 |
| 1762716 | COLON NIEVES, YAHAIRA | RR 1 BOX 37138 | | | | SAN SEBASTIAN | PR | 00685 |
| 1674490 | COLON NOVOA, AXEL  I | JARDINES DE ARECIBO | CALLE M 1 CASA O-6 | | | ARECIBO | PR | 00612 |
| 1683514 | COLON OCASIO, TEREANN A | URB. VILLA CAROLINA | 172-4, CALLE 401, | | | CAROLINA | PR | 00985 |
| 1557090 | Colon Olivencia, Antonio | Urb. Vista Azul | Calle 26 BB14 | | | Arecibo | PR | 00612 |
| 1811310 | COLON ORTIZ, CARLOS A | HC 01 BOX 5326 | | | | VILLALBA | PR | 00766 |
| 1585937 | Colon Ortiz, Carlos Ruben | Selares M. Lintown Calle Felipe Bonilla 24 | | | | Salinas | PR | 00751 |
| 1571448 | Colon Ortiz, Carmen | 30 G-1 C/8A | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 99320 | COLON ORTIZ, CARMEN | URB VILLA CAROLINA | 30 BI CALLE 8A | | | CAROLINA | PR | 00985 |
| 1727147 | COLON ORTIZ, CARMEN  G | BO. JOVITOS | PO BOX 880 | | | VILLALBA | PR | 00766 |
| 1727147 | COLON ORTIZ, CARMEN  G | PMB 040 PO BOX 6004 | | | | VILLALBA | PR | 00766-6004 |

Exhibit AF

97th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1790617 | Colon Ortiz, Evelyn | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1571359 | Colon Ortiz, Jose | C DR Marorell Bk 16 | 5TA Secc Levittown | | | Toa Baja | PR | 00949 |
| 1585072 | COLON ORTIZ, JOSE A | 5TA SECC LEVITTOWN | BK 16 CALLE DR MARTORELL | | | TOA BAJA | PR | 00949 |
| 1726424 | Colon Ortiz, Luis | HC 04 | Box 57650 | | | Morovis | PR | 00687 |
| 1747476 | Colon Ortiz, Luis | HC 04 | BOX 57650 | | | MOROVIS | PR | 00687 |
| 1746094 | Colon Ortiz, Luis | HC 04 | BOX 57650 | | | MOROVIS | PR | 00687 |
| 1556806 | COLON ORTIZ, NORMA | COND LA FLORESTA | 1000 CARR 831 APT 252 | | | BAYAMON | PR | 00956 |
| 1087641 | COLON ORTIZ, ROSA A | HC 02 BOX 4690 | | | | GUAYAMA | PR | 00784 |
| 99492 | COLON ORTIZ, ROSA A. | HC 2 BOX 4690 | | | | GUAYAMA | PR | 00784 |
| 99557 | COLON OTERO, NILSA Y | URB. RAMOS ANTONINI #9 | | | | CIDRA | PR | 00739 |
| 99566 | Colon Oyola, Jennette V. | 106 Vista Del Morro | Panorama Village | | | Bayamon | PR | 00957 |
| 99566 | Colon Oyola, Jennette V. | 106 Vista Del Morro | Panorama Village | | | Bayamon | PR | 00957 |
| 1502446 | COLON PADILLA, OLGA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | | BAYAMON | PR | 00956 |
| 1491377 | COLON PADILLA, OLGA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | | BAYAMON | PR | 00956 |
| 1392270 | COLON PEREZ, ANTONIO | VILLA JAUCA C-34 | | | | SANTA ISABEL | PR | 00757 |
| 1392270 | COLON PEREZ, ANTONIO | HUMFREDO RIVERA | SON IN LAW | HCO2 BOX 3735 | | SANTA ISABEL | PR | 00757 |
| 1649373 | COLON PEREZ, LETICIA | HC-03 BOX 9553 | | | | VILLALBA | PR | 00766 |
| 99789 | COLON PEREZ, NORMA I | COUNTRY CLUB | MQ-29 CALLE 428 | | | CAROLINA | PR | 00982 |
| 99802 | Colon Perez, Ruben A | PO Box 1035 | | | | Moca | PR | 00676 |
| 1650231 | COLON PEREZ, WILFREDO | PO BOX 330-584 | | | | PONCE | PR | 00733 |
| 841226 | COLON RAMOS, BARBARA MILAGROS | 257 URB VALLES DE A-ASCO | | | | A-ASCO | PR | 00610-9607 |
| 1734922 | Colon Ramos, Jannet | R.R.01 Box 13951 | | | | Toa Alta | PR | 00953 |
| 1016514 | COLON RESTO, JOSE | RR 2 BOX 7707 | | | | SAN JUAN | PR | 00926-9726 |
| 1816391 | Colon Reyes, Carmen L. | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 |
| 1790992 | Colon Reyes, Carol J. | HC-06 Box 10073 | | | | Guaynabo | PR | 00971 |
| 1912447 | Colon Rivera, Aileen Ivette | 1105 Reina de las Flores | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 |
| 1803751 | Colon Rivera, Angelica M | 116 Cipres Urb. Estancias de Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 1792729 | COLON RIVERA, CORALIS | PO BOX 1028 | | | | COAMO | PR | 00769 |
| 100250 | COLON RIVERA, GLORIBEL | PO BOX 279 | | | | BOQUERON | PR | 00622-0279 |
| 1233584 | COLON RIVERA, JOSE | PO BOX 1483 | | | | JUNCOS | PR | 00777 |
| 1651260 | COLON RIVERA, JOSE C. | URB. EL PLANTIO CALLE CEIBA E-5 | | | | TOA BAJA | PR | 00949 |
| 1719594 | Colon Rivera, Jose E. | Urb. Villa del Coqui | Calle Coqui Palmeado | Numero 47 | | Aibonito | PR | 00705 |
| 253431 | COLON RIVERA, JUAN G | HC 2 BOX 5891 | | | | SALINAS | PR | 00751 |
| 1696499 | Colón Rivera, Lourdes | Box 408 | | | | Coamo | PR | 00769 |
| 1817282 | Colon Rivera, Maribel | HC-69 Box 15598 | | | | Bayamon | PR | 00956 |
| 100334 | Colon Rivera, Moises L | Hc 01 Box 3787 | | | | Villalba | PR | 00766 |
| 100334 | Colon Rivera, Moises L | Capitan | Policia de Puerto Rico | Urb. Portal de la Reina C/3 #230 | | Santa Isabel | PR | 00757 |
| 1890648 | Colon Rivera, Natalia Ines | Urb. Hacienda del Rio 67 | Calle Sotomayor | | | Coamo | PR | 00769-6331 |
| 1797871 | Colon Rivera, Rosa P. | Box 3315 | | | | Guaynabo | PR | 00970 |

**<u>Exhibit AG</u>**

Exhibit AG
98th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 100596 | COLON RODRIGUEZ, ALVIN | HC 01 BOX 4323 | | | | COAMO | PR | 00769 |
| 1465314 | COLON RODRIGUEZ, CARMEN | BRISAS DE MAR CHIQUITA 219 CALLE PESCADOR | | | | MANATI | PR | 00674 |
| 1819136 | COLON RODRIGUEZ, DAISY | PO BOX 177 | | | | JAYUYA | PR | 00664 |
| 190600 | COLON RODRIGUEZ, GERARDO | 401 BO COOPERATIVA | | | | VILLALBA | PR | 00766 |
| 100794 | COLON RODRIGUEZ, MARIA V. | HC 44 BOX 13271 | | | | CAYEY | PR | 00736 |
| 1836665 | Colon Rodriguez, Pedro L. | 1012 Hacienda La Ponderosa | | | | Yauco | PR | 00698-3141 |
| 1138505 | COLON RODRIGUEZ, RAUL | URB SABANERA DEL RIO | 346 CAMINO DE LOS LIRIOS | | | GURABO | PR | 00778-5249 |
| 100901 | COLON RODRIGUEZ, ZULEYKA EDMEE | 23-15 CALLE 23 | URB.SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1716072 | COLON ROJAS, IRIS M | URB EL CORTIJO | AKK 11 CALLE 21 | | | BAYAMON | PR | 00956 |
| 1690573 | Colon Rosado, Benjamin | PO Box 352 | | | | Penuelas | PR | 00624 |
| 1699702 | COLON ROSADO, BENJAMIN | PO BOX 532 | | | | PENUELAS | PR | 00624 |
| 1721594 | Colon Rosado, Benjamin | P O Box 532 | | | | Penuelas | PR | 00624 |
| 1682307 | Colón Rosado, Fernando L. | Urbanización Chalets Brisas del Mar #106 | | | | Guayama | PR | 00784 |
| 1729758 | Colon Rosado, Lucas | HC 03 BOX 15257 | | | | COROZAL | PR | 00783 |
| 1798555 | Colon Rosario, Iris Altagracia | PO Box 752 | | | | Manati | PR | 00674 |
| 101087 | COLON ROSARIO, MYRNA | HC 4 BOX 19517 | | | | CAMUY | PR | 00627 |
| 101128 | COLON RUIZ, LOURDES | URB CONDADO MODERNO | C/6 F-6 | | | CAGUAS | PR | 00725 |
| 1588673 | Colon Sanchez, Barbara I | Urb. Los Flamboynnes 196 | Calle Palma Real | | | Gurabo | PR | 00778-2772 |
| 1717732 | COLON SANCHEZ, MARIA | HC 4 BOX 6603 | | | | COROZAL | PR | 00783 |
| 1877458 | Colon Santiago, Gloria A. | HC-11 Box 48260 | | | | Caguas | PR | 00725-9032 |
| 1819482 | COLON SANTIAGO, IRIS J. | COND RIVER PARK | EDIFICIO J | APARTAMENTO 307 | | BAYAMON | PR | 00961 |
| 1819482 | COLON SANTIAGO, IRIS J. | AVE BEJANCES FINAL ESQ CALLE COMERIO | | | | BAYAMON | PR | 00961 |
| 1058583 | COLON SANTIAGO, MARTA I | HC 1 BOX 7559 | | | | VILLALBA | PR | 00766 |
| 101466 | COLON SANTIAGO, NYDIA C. | HC-01 BOX 3681 | | | | BARRANQUITAS | PR | 00794 |
| 1585991 | COLON SANTIAGO, WILFREDO | APT. 440 | | | | VILLALBA | PR | 00766 |
| 1740869 | Colon Santiago, Yazmin | Colinas de Bayaoan | Calle Guarionex 615 | | | Bayamon | PR | 00957 |
| 1740869 | Colon Santiago, Yazmin | 165 Calle Guarionex | Urb. Colinas de Bayoan | | | Bayamon | PR | 00957 |
| 101515 | COLON SANTOS, EDGAR | VILLA ESMERALDA | CALLE 1 #13 | | | PENUELAS | PR | 00624 |
| 1740221 | Colon Santos, Milagros | Urbanizacion Monte Sol A-5 Calle 4 | | | | Toa Alta | PR | 00953 |
| 101544 | COLON SANTOS, ZAIDDEL | HC-01 BOX 5630 | | | | BARRANQUITAS | PR | 00794 |
| 1537768 | Colon Serrano, Nelson | 636 Domingo Cuaz | | | | San Juan | PR | 00924-2112 |
| 1425114 | COLON SOTO, TOMAS | BO OLLAS | HC1 BOX 5124 | | | SANTA ISABEL | PR | 00757 |
| 1594752 | Colon Suarez, Doris M. | 339 Vistas De Camuy | | | | Camuy | PR | 00627 |
| 1656932 | Colon Suarez, Doris M | 339 Vistas de Camuy 11 | | | | Camuy | PR | 00627 |
| 1571942 | Colon Suarez, Julio | Urb Santa Rita 2 Calle San Miguel 1037 | | | | Coto Laurel | PR | 00730 |
| 1722960 | Colon Torres, Bethaida | P.O.Box 1289 | | | | Vega Alta | PR | 00692 |
| 1173854 | COLON TORRES, BIENVENIDO | URB VALENCIA | 385 GUADALAJARA | | | SAN JUAN | PR | 00923 |
| 1746937 | Colón Torres, Frances | 600 apt.2 calle Lombardia urb. Villa Capri Norte | | | | San Juan | PR | 00924 |
| 1746812 | Colon Torres, Jose G. | P.O. Box 49 | | | | Vega Alta | PR | 00692 |
| 1628329 | Colon Torres, Maria Ines | HC 2 Box 8246 | | | | Barranquitas | PR | 00794 |
| 1058313 | COLON TORRES, MARLENE J | PO BOX 74 | | | | VEGA ALTA | PR | 00692 |
| 1058313 | COLON TORRES, MARLENE J | Marlene J Colon Torres | C Halets de la Fuenle 7 Apt 706 | | | Carolina | Puerto Rico | 00987 |
| 1058313 | COLON TORRES, MARLENE J | Chalets de la Fuente 7 | Calle Floridiano Apt. 706 | | | Carolina | PR | 00987 |

Exhibit AG

98th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1639085 | COLON TORRES, MIGUEL A | URB SAN FRANCISCO | 67 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 1669453 | Colon Torres, Ruth | Urb Las Delicias | L 43 Calle Juan Cartagena 2235 | | | Ponce | PR | 00728-3835 |
| 1669453 | Colon Torres, Ruth | Las Delicias 2235 Calle Juan J Cartagena | | | | Ponce | PR | 00728-3538 |
| 1711397 | Colon Torres, Ruth | URB.LAS DELICIAS | L 43 CALLE JUAN CARTAGENA 2235 | | | PONCE | PR | 00728-3835 |
| 1711397 | Colon Torres, Ruth | Las Delicias 2235 Calle Juan J Cartagena | | | | Ponce | PR | 00728-3538 |
| 1752458 | Colon Torres, Ruth | URB Las Delicias | L 43 Calle Juan Cartagena 2235 | | | Ponce | PR | 00728-3835 |
| 1758198 | Colon Torres, Ruth | Urb. Las Delicias | L 43 calle Juan Cartagena 2235 | | | Ponce | PR | 00728-3835 |
| 1722651 | Colon Torres, Yaritza Enid | HC 91 Box 9498 | | | | Vega Alta | PR | 00692 |
| 1772777 | Colon Valera, Alberto | 20 Urb. Lirios Del Valle C-E-13 | | | | Anasco | PR | 00610-9890 |
| 1772666 | Colon Valera, Alberto | 20 Urb. Lirios Del Valle Casa E13 | | | | Anasco | PR | 00610-9890 |
| 1772758 | Colon Valera, Alberto | 20 Urb. Lirios Del Valle Casa E-13 | | | | Anasco | PR | 00610-9890 |
| 1703156 | Colon Vazquez, Barbara M | 3032 Herminia Tormes | | | | Ponce | PR | 00728 |
| 1186080 | COLON VAZQUEZ, CRISTOPHER | CALLE 21 AA 3 | URB EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1717038 | COLON VAZQUEZ, GRISELLE | HC 5 BOX 5367 | | | | JUANA DIAZ | PR | 00795 |
| 1594525 | COLON VAZQUEZ, MIRIAM | BOX 5159 | AVE RAMON RIOS ROMAN | | | SABANA SECA | PR | 00952 |
| 1810883 | Colon Vega, Jose R. | 200 Park West Apt. 32 | | | | Bayamon | PR | 00961 |
| 1680211 | Colon Velaquez, Lydia Esther | HCO1 Buzon 93150 | | | | Guayonilla | PR | 00656-9720 |
| 1207643 | COLON VELAZQUEZ, GABRIEL | HC 7 BOX 71115 | | | | ARECIBO | PR | 00612 |
| 1764925 | COLON VELAZQUEZ, GERARDO | HC 01 BOX 10307 | | | | GUAYANILLA | PR | 00656 |
| 1835478 | COLON VELAZQUEZ, GERARDO | HC 1 BOX 10307 | | | | GUAYANILLA | PR | 00656 |
| 1545956 | COLON VELAZQUEZ, MARIBEL | COND SANTA MARIA II | APT 501 | | | SAN JUAN | PR | 00924 |
| 1545956 | COLON VELAZQUEZ, MARIBEL | DEPARTAMENTO DE CORRECCION Y REHABILITACION | TECNICA SISTEMA DE OFICINA III | AVENIDA INTER CESAR GONZALEZ | ESQUINA LUIS COLOT 34/URB TRES MONJITOS | HATO REY | PR | 00918 |
| 1545956 | COLON VELAZQUEZ, MARIBEL | COND SANTA MARIA II | APT 501 | | | SAN JUAN | PR | 00924 |
| 1545956 | COLON VELAZQUEZ, MARIBEL | DEPARTAMENTO DE CORRECCION Y REHABILITACION | TECNICA SISTEMA DE OFICINA III | AVENIDA INTER CESAR GONZALEZ | ESQUINA LUIS COLOT 34/URB TRES MONJITOS | HATO REY | PR | 00918 |
| 1593909 | Colon Velazquez, Yanira | Urb. Penuelas Valley | C-2 # 24 | | | Penuelas | PR | 00624 |
| 1589406 | Colon Velazquez, Yanira | Urb. Penuelas Valley C-2 #24 | | | | Penuelas | PR | 00624 |
| 1590094 | COLON VELAZQUEZ, YANIRA | URB PENUELAS VALLEY C-2 24 | | | | PENUELAS | PR | 00624 |
| 1672113 | Colon Velazquez, Yanira | Urb. Penuelas Valley C-2 #24 | | | | Penuelas | PR | 00624 |
| 1774739 | Colon Villaplana, Liz J | Vista Alegre #1951 calle Fortuna | | | | Ponce | PR | 00717 |
| 1681973 | Colon, Agustin Barro | Urb. Merlondiz Calle F | | | | Fajardo | PR | 00738 |
| 1781822 | Colon, Daphne | Urb. Valle Verde | 1036 Paseo Real | | | Ponce | PR | 00716 |
| 1720910 | Colon, Luz C. | Calle 22JB13 | Urb. Country Club | | | Carolina | PR | 00982 |
| 1701953 | COLON, MADELYNE RIVERA | RR04 BOX 7759 | | | | CIDRA | PR | 00739 |
| 1051053 | COLON, MARIA D MARTINEZ | HC01 BOX 6090 | | | | ARROYO | PR | 00714 |
| 1656569 | Colon, Nereida | Hc 61 Box 4903 | | | | Trujillo Alto | PR | 00976 |
| 1614654 | COLON, PAUL | 223 CALLE AZAMA | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 |
| 1584150 | Colon, Roberto Cosmo | HC 06 | BOX 2499-2 | | | PONCE | PR | 00231-9606 |
| 1603508 | Colon-Sanchez, Jacqueline | Ext. Santa Teresita | #4005 Calle Santa Catalina | | | Ponce | PR | 00730-4621 |
| 1562221 | Comacho, Wilfredo Hernandez | Bo Llanos Carretera 162163H6 | | | | Aibonito | PR | 00705 |
| 1562221 | Comacho, Wilfredo Hernandez | Wilfredo Hernandez Comacho | Bo Llanos Carretera | Box HBC 9368 | | Aibonito | PR | 00705 |
| 1206010 | COMAS RIVERA, FRANCISCO A. | K7 AVE SAN PATRICIO | APT 1002 | | | GUAYNABO | PR | 00968 |
| 1549422 | CONCEPCION CAJIGAS, MARTIN | URB ISABEL LA CATOLICA | E25 CALLE 3 | | | AGUADA | PR | 00602-2614 |
| 995558 | CONCEPCION CINTRON, FRANCISCO | HC 60 BOX 42394 | | | | SAN LORENZO | PR | 00754 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 26

Exhibit AG
98th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1752762 | CONCEPCION FERNANDEZ, GLADYSMIR | 405 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725 |
| 1541999 | Concepcion Fuentes, Josue | PO BOX 1113 | | | | Aguadilla | PR | 00605 |
| 1558903 | Concepcion Fuentes, Josue | PO Box 1113 | | | | Aguadilla | PR | 00605 |
| 1734359 | Concepcion Laguer, Carmen L. | Urb.Las Flores Calle D# F8 | | | | Vega Baja | PR | 00693 |
| 1635610 | CONCEPCION LAGUER, GERONIMO | CALLE ESTACION 1-B  PMB #7 | | | | VEGA ALTA | PR | 00692 |
| 1574389 | CONCEPCION MALDONADO, NOEMI | PMB 250 | PO BOX 3080 | | | GURABO | PR | 00778 |
| 1634430 | CONCEPCION MALDONADO, NOEMI | PMB 250 | PO BOX 3080 | | | GURABO | PR | 00778 |
| 967205 | CONCEPCION MARTINEZ, CARMELO | PO BOX 1418 | | | | CATANO | PR | 00963-1418 |
| 967205 | CONCEPCION MARTINEZ, CARMELO | PO BOX 631418 | | | | CATANO | PR | 00963 |
| 1771956 | CONCEPCION MARTINEZ, DAMARIS | COND CONCORDIA GARDENS II | CALLE NAPOLES 560 APT 15 B | | | SAN JUAN | PR | 00924 |
| 1602927 | CONCEPCION ORTIZ, MARIBEL | COMUNIDAD CABAN #3-A | CALLE QUITERIO GONZALEZ | | | AGUADILLA | PR | 00603 |
| 1727704 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio #22C | | | | Dorado | PR | 00646 |
| 1022029 | CONCEPCION QUINONES, JOSEFINA | HC 91 BOX 9488 | | | | VEGA ALTA | PR | 00692-9365 |
| 1047154 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 00924 |
| 1813450 | Concepcion Rosado, Magliz | 82 Calle Ducado, Estancias de la Fuente | | | | Toa Alta | PR | 00953 |
| 1760240 | CONCEPCION, YVETTE ALICEA | 123 PARQUE DE CANDELERO | | | | HUMACAO | PR | 00791-7616 |
| 1760240 | CONCEPCION, YVETTE ALICEA | BO. AGUACATE | | | | YABUCOA | PR | 00767 |
| 1748832 | Concepcion-Alejandro, Ramon | Calle 23 Bloque 36 #3 Urb. Santo Rosa | | | | Bayamon | PR | 00959 |
| 1748832 | Concepcion-Alejandro, Ramon | Administracion de Servios Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1588022 | Concha Morales, Sacha L. | 4305 Calle Corazon | Urb Estancias del Laurel | | | Ponce | PR | 00780 |
| 1222893 | CONDE ADORNO, JAHAIRA  L | URB VILLAS DE LOIZA | CALLE 28 A BLOQUE TT 13 | | | CANOVANAS | PR | 00729 |
| 852478 | Conde Adorno, Jahaira L. | Villas de Loiza TT13 Calle 28A | | | | Canovanas | PR | 00729 |
| 1504383 | Conde Davila, Soledad | Cond. Torres de Cervantes | Apt. 1415A C/49 Il 240 | | | San Juan | PR | 00924 |
| 1702249 | Conde Velez, Jerioth R. | Box 408 | | | | Coamo | PR | 00769 |
| 1817091 | CONDELARIA BONILLA, SANTOS | HC3 BOX 6230 | | | | RINCON | PR | 00677 |
| 1684008 | Conteno Rodriguez, Jose A. | Box #1068 | | | | Cidra | PR | 00739 |
| 675664 | CONTRERAS COLON, JAVIER | P O BOX 1746 | | | | TOA BAJA | PR | 00951 |
| 104461 | CONTRERAS FIGUEROA, EVELYN | PMB 411 BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 1542405 | Contreras Lopez, Justina | P.O. Box 215 | | | | San Lorenzo | PR | 00754 |
| 1774041 | Contreras-Chiclana, Anabel | RR #6 Box 9859 | | | | San Juan | PR | 00926 |
| 1774041 | Contreras-Chiclana, Anabel | Administracion de Servicios Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1872307 | Conty Marcial, Hector | Urb. San Antonio Calle 3 #213 | | | | San Antonio | PR | 00690 |
| 1223439 | Cope Garcia, James | URB San Vicente | 99 Calle 7 | | | Vega Baja | PR | 00693 |
| 1053355 | CORA RAMOS, MARIA M | PO BOX 1071 | | | | NAGUABO | PR | 00718 |
| 1100253 | CORA RIVERA, VYRNA LIZZIE | AVENIDA PEDO ALBIZA CAMPOS CON #154 | | | | GUAYAMA | PR | 00784 |
| 1100253 | CORA RIVERA, VYRNA LIZZIE | PO BOX 717 | | | | ARROYO | PR | 00714 |
| 1574714 | CORA SUAREZ, WANDA I. | AR-22 CALLE 44 URB. LA HACIENDA | | | | GUAYAMA | PR | 00784 |
| 1793804 | Cora Velázquez, Mirtha | PO BOX 1384 | | | | ARROYO | PR | 00714 |
| 1582319 | Corales Alameda, Gloria  E | HC-4 Box 22107 | | | | Lajas | PR | 00667-9420 |
| 1583560 | Corales Alameda, Gloria E | HC-4 Box 22107 | | | | Lajas | PR | 00667-9420 |
| 1560357 | Corales Espinosa, Lillian  Verona | PO Box 891 | | | | Lajas | PR | 00667-0891 |
| 105466 | CORALES ESPINOSA, LILLIAN VERONA | PO BOX 891 | | | | LAJAS | PR | 00667 |
| 1549992 | Corales Espinosa, Lillian Verona | PO Box 891 | | | | Lajas | PR | 00667-0891 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 26

Exhibit AG

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 937897 | Corchado Agostini, Suzenne | 6-7 2DA Secc C/30 | Villa Carolina | | | Carolina | PR | 00985 |
| 1571252 | Corchado Alago, Juan | Bo Hato Abejo Sector Los Mora | Calla Azalia 11 | | | Arecibo | PR | 00612 |
| 1676064 | Corchado Colon, Nilda | PO Box 1921 | | | | Isabela | PR | 00662-1921 |
| 1676064 | Corchado Colon, Nilda | Carr. 474 Kmo.6 Sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 |
| 1870031 | Corchado Colon, Nilda | PO Box 1921 | | | | Isabela | PR | 00662-1921 |
| 1870031 | Corchado Colon, Nilda | Carr. 474 | RMO. 6 Sector Felipe Mendez | Bo. Mora | | Isabela | PR | 00662 |
| 105585 | CORCHADO CRUZ, MILAGROS | MA 15 CALLE 14 | URB. MEDINA | | | ISABELA | PR | 00662 |
| 1548837 | Corchado Medina, Carlos A | Urb Las Vegas | E 24 Calle Crisantemo | | | Catano | PR | 00962 |
| 1564188 | Corchado Santiago , Moises | Urb. Buenaventura 9043 | Calle Pascua 9043 May P. R 00680 | | | Mayaguez | PR | 00682 |
| 1569587 | Corchado Santiago, Moises | Urb. Buenaventura | Calle Pascua 9043 | | | Mayaguez | PR | 00680 |
| 105668 | CORCHADO TORRES, WILDA | 294 RR 474 | | | | ISABELA | PR | 00662 |
| 1831423 | Corden Bonilla, Lizbelle | Box 125 | | | | Yauco | PR | 00698 |
| 1721613 | Cordero Adorno, Paula R. | 10 Calle Bella Vista | | | | Morovis | PR | 00687-8922 |
| 1722695 | Cordero Borges, Sara Y. | Apartado 349 | | | | Quebradillas | PR | 00678 |
| 1957521 | Cordero Caban, Nathaniel | Estancias Paraiso #102 calle Granado | | | | Isabela | PR | 00662 |
| 1573410 | Cordero Carabello, Jose A | Urb Villas del Cafetal Calle 9 0-8 | | | | Yauco | PR | 00698 |
| 1567592 | Cordero Chaparro, Evelyn | Carr 419 km 0,2 Int | Bo. Cerro Gordo | | | Aguada | PR | 00677 |
| 1570682 | Cordero Chaparro, Evelyn | Carr 419 KM 0.2 Int | | | | Aguada | PR | 00602 |
| 1769685 | CORDERO CRESPO, MIGDALIA | 20610 ANDORRA HILLS LN | | | | KATY | TX | 77449 |
| 1757906 | Cordero De Jesus, Bernardino | HC 3 Box 30512 | | | | Utuado | PR | 00641 |
| 1741782 | CORDERO DIAZ, JOAN MICHELLE | PO BOX 1703 | | | | SABANA SECA | PR | 00952 |
| 243632 | CORDERO LOPEZ, JORGE | 196 CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 |
| 106144 | Cordero Lopez, Jorge | Calle Segundo Feliano | # 196 | | | Moca | PR | 00676 |
| 1577479 | CORDERO MARTINEZ, EDDIE F. | P.O. BOX 1680 | | | | MOCA | PR | 00676 |
| 1574863 | Cordero Martinez, Eddie F. | P.O Box 1680 | | | | Moca | PR | 00676 |
| 1811848 | Cordero Matos, Sonia V. | Hc 5 | Box 51516 | | | San Sebastian | PR | 00685 |
| 106249 | CORDERO MENDEZ, GISELA J | 515 CALLE ORQUIDEA | URB. MOCA GARDENS | | | MOCA | PR | 00676 |
| 1784104 | Cordero Morales, Mabel | HC-06 Box 65168 | | | | Camuy | PR | 00627 |
| 1576977 | CORDERO OTERO, ANA R. | PO BOX 644 | | | | SABANA HOYOS | PR | 00688 |
| 1595131 | CORDERO PEREZ, ERICK J. | RUTA 4 215 BO LLANURAS | | | | ISABELA | PR | 00662 |
| 1717742 | Cordero Perez, Maria M | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 |
| 535258 | CORDERO PLAZA, SONIA | SECTOR INDIO CARR.160 APARTADO 1991 | | | | VEGA BAJA | PR | 00694 |
| 1669762 | Cordero Ponce, Maria D. | Barrio Lavadero | 432 Calle Libertad | | | Hormigueros | PR | 00660 |
| 213685 | CORDERO RIVERA, HECTOR | CALLE EL CASTILLO #253 | BO CAMAGUEYES | | | AGUADILLA | PR | 00603 |
| 1584873 | CORDERO RODRIGUEZ, CARMEN M. | HC-1 BOX 2975 | | | | BAJADERO | PR | 00616-9704 |
| 1794867 | Cordero Rodriguez, Edward | Urb Cafetal 2 | L 19 Calle Catorra | | | Yauco | PR | 00698 |
| 1646975 | Cordero Rosa , Carlos J. | HC-6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 |
| 1176535 | Cordero Rosa, Carlos J. | HC-6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 |
| 786600 | CORDERO ROSA, SANDRA | 59 CALLE ACOSTA | | | | MANATI | PR | 00674 |
| 106699 | Cordero Torres, Jose V | Box 617 | | | | Angeles | PR | 00611 |
| 1738687 | Cordero Velez, Johanna | Urb. El Cafetal 2 Calle Caturra L19 | | | | Yauco | PR | 00698 |
| 839718 | Cordero, Georgina Cortes | HC 5 Box 106980 | | | | Moca | PR | 00676 |
| 1726122 | Cordero, Magali | Senderos del Rio 860, Carr. 175, | Apt.1801 | | | San Juan | PR | 00926 |
| 1698189 | Cordova Alvira, Francés Marta | PO Box 238 | | | | Loiza | PR | 00772 |

Exhibit AG

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 911885 | CORDOVA BELTRAN, JUAN  A | BO PUGNADO 02 | BUZON 6550 | | | MANATI | PR | 00674 |
| 1240274 | CORDOVA BELTRAN, JUAN A | BO PUGNADO 02 | BUZON 6550 | | | MANATI | PR | 00674 |
| 1865491 | Cordova Davila, Edith M. | HC-70 Box 48811 | | | | San Lorenzo | PR | 00754 |
| 1854657 | Cordova Davila, Iris N. | Box 746 | | | | San Lorenzo | PR | 00754 |
| 106870 | CORDOVA FERRER, HIRAM J. | PO BOX 2118 | | | | SAN JUAN | PR | 00902-2118 |
| 106870 | CORDOVA FERRER, HIRAM J. | CALLE PARANA 1560 APT 11-C | | | | SAN JUAN | PR | 00923 |
| 1990261 | Cordova Flores, Daisy | HC-65 Buzon 6563 | | | | Patillas | PR | 00723-6563 |
| 1669906 | CORDOVA ORTEGA, LOURDES | URB PASEOS REALES | 710 AVE EMPERADOR | | | ARECIBO | PR | 00612 |
| 1751565 | CORDOVA RODRIGUEZ, JUDITH | HC 03 Box 32601 | | | | Morovis | PR | 00687 |
| 1740111 | Cordova Rolon, Nitza | Cuevillas 609 Apt. 12-A | | | | San Juan | PR | 00907 |
| 786664 | CORDOVA UMPIERRE, MYRNA | BAYAMON GARDENS | CALLE 15 K-23 | | | BAYAMON | PR | 00957 |
| 1743708 | Cordova Vazquez, Ana | 10 Villas Warsel | | | | Bayamon | PR | 00956 |
| 1743708 | Cordova Vazquez, Ana | D-3 Villas Warsel Carr.830 Bo. Guaraguao | | | | Bayamon | PR | 00956 |
| 1605448 | Cordova Vazquez, Marcos | Calle 6 D-30 | Santa Juana II | | | Caguas | PR | 00725 |
| 1605448 | Cordova Vazquez, Marcos | Ricardo Diaz Soto | Attorney | Díaz Soto Law Office | P.O. Box 2000 | Caguas | PR | 00726-2000 |
| 1574052 | Cordoves Concepcion, Harold | A-14 4 URB San Fernando | | | | Bayamon | PR | 00957 |
| 1759228 | CORIANO ANDALUZ, EVELYN | 9 SECTOR LOS ROQUE | | | | NARANJITO | PR | 00719 |
| 1802446 | CORIANO CASIANO, MARGARITA | HC 01 BOX 9813 | | | | TOA BAJA | PR | 00949 |
| 1734634 | Coriano Martínez, Alejandri | Ext. Forest Hill Calle Atenas G-69 | | | | Bayamon | PR | 00959 |
| 1776693 | Coriano Sanchez, Awilda | Hc 02 box 9608 | | | | Las Marias | PR | 00670 |
| 1072342 | CORNIER CRUZ, NORMA  I | CEUGENIO SANCHEZ LOPEZ 28 | | | | YAUCO | PR | 00698 |
| 107531 | Corraliza Maldonado, Jose A. | Urb. Arboleda #138 | | | | Humacao | PR | 00791 |
| 1601374 | CORREA CABRERA, JOSE E | HACIENDA LOS RECREOS | 90 CALLE SOLAZ | | | GUAYAMA | PR | 00784-8708 |
| 1601374 | CORREA CABRERA, JOSE E | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILADOS | AVE. ANGORA INDUSTRIAL PARK | BO. BAIROA | | CAGUAS | PR | 00726 |
| 1700610 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | | Fajardo | PR | 00738 |
| 1700610 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | | Fajardo | PR | 00738 |
| 1537822 | Correa Delgado, Mayra | PO Box 107 | | | | Juana Diaz | PR | 00795 |
| 934125 | CORREA DELGADO, RICHIE | HC-01 BOX 6106 | | | | GUAYANILLA | PR | 00656 |
| 107855 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | | VEGA BAJA | PR | 00693 |
| 1501426 | Correa Hernandez, Sandra | HC-2 Box 9221 | | | | Guaynabo | PR | 00971 |
| 107933 | CORREA HERNANDEZ, WILMARY | ESTANCIAS DEL RIO | CALLE ROBLE #68 | | | CANOVANAS | PR | 00729 |
| 1524674 | Correa Maldonado, Enid Yelena | Guayaney 90 Ste 1 | | | | Manati | PR | 00674 |
| 1776746 | Correa Martinez, Olga M | HC 02 Box 9216 | | | | Guaynabo | PR | 00971 |
| 1771863 | CORREA MEDINA, DANNY | PO BOX 1555 | | | | UTUADO | PR | 00641 |
| 1082141 | CORREA MEJIAS, RAMONITA | VILLA CAROLINA | BLOQUE 19637 CALLE 529 | | | CAROLINA | PR | 00985 |
| 1534650 | Correa Montoya, Sol B | PO Box 426 | | | | Cabo Rojo | PR | 00623 |
| 1513568 | Correa Montoya, Sol B. | P.O Box 426 | | | | Cabo Rojo | PR | 00623 |
| 1565508 | Correa Montoya, Sol B. | PO Box 426 | | | | Cabo Rojo | PR | 00623 |
| 1958403 | Correa Negron, Jose J. | Bo. Romero Sector Las Cumbres | | | | Villalba | PR | 00766 |
| 108081 | CORREA NEGRON, NELSON | URB. VALLE ABAJO | CALLE ENRUBIO # 325 | | | COAMO | PR | 00769 |
| 1565033 | CORREA NEGRON, NELSON | HC 03 BOX 9529 | 325 | | | VILLALBA | PR | 00766 |
| 1758240 | Correa Perez, Ruth M | HC 02 Box 14404 | | | | Carolina | PR | 00987 |
| 1583063 | Correa Ramos, Wenda  I. | PO Box 1671 | | | | Vega Alta | PR | 00692 |
| 818 | CORREA RIVERA, ABNIEL | PO BOX 45 | | | | PALMER | PR | 00721 |

Exhibit AG

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1744060 | Correa Rivera, Angelica | P.O Box 1358 | | | | Rio Grande | PR | 00745 |
| 1888199 | Correa Rivera, Daniel | Urb Rio Canas 2853 Amazonas | | | | PONCE | PR | 00728 |
| 1569904 | Correa Rivera, Nelson F. | PO Box 1164 | | | | Isabela | PR | 00662-1164 |
| 1768879 | CORREA RODRIGUEZ, CARMEN E | BO CORAZON | 9-7 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 |
| 1777907 | Correa Romero, Ivette Lisa | PO Box 3006 | | | | Lajas | PR | 00667 |
| 1833200 | Correa Rosado, Pablo | HC-3, Box 17655 | | | | Coamo | PR | 00769 |
| 165635 | CORREA SANTIAGO, FERMIN | HC 2 BOX 3653 | | | | PENUELAS | PR | 00624 |
| 1189201 | CORREA XIRINACHS, DEBRALYNE | 9222 SOUTHERN ORCHARD RD N R | | | | DAVIE | FL | 33328-6991 |
| 1703212 | Correa, Eduardo Albert | Ext. San Antonio Calle Damaso 1440 | | | | Ponce | PR | 00728 |
| 1792506 | Correa-Velazquez, Melissa | c/o Carlo Law LLC | 1509 Lopez Landron, PH | | | San Juan | PR | 00911 |
| 1645870 | Corretjer Domena, Blanca E. | P.O. Box 2536 | | | | Vega Baja | PR | 00694 |
| 1961826 | Cortada Cappa, Jose A. | P.O. Box 336433 | | | | Ponce | PR | 00733 |
| 1052467 | CORTES BADILLO, MARIA I. | EXT PUNTO ORO | 4947 C LA MERCED | | | PONCE | PR | 00728 |
| 1558649 | CORTES CALLE 232 | HG26 CALLE 232 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 889287 | CORTES BURGOS, CARMEN L | URB COUNTRY CLUB | HG26 CALLE 232 | | | CAROLINA | PR | 00982 |
| 970748 | CORTES BURGOS, CARMEN L | URB COUNTRY CLUB | HG26 CALLE 232 | | | CAROLINA | PR | 00982-2652 |
| 889290 | CORTES BURGOS, CARMEN L. | HG26 CALLE 232 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 889289 | CORTES BURGOS, CARMEN L. | HG26 CALLE 232 | URB COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 889286 | CORTES BURGOS, CARMEN L. | HG26 CALLE 232 URB. COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 1666261 | Cortes Burgos, Glenda L. | Urb. Villas del Bosque | Calle Violeta C10 | | | Cidra | PR | 00739 |
| 1666261 | Cortes Burgos, Glenda L. | 133 Urb. Villas del Bosque, C10 | | | | Cidra | PR | 00739 |
| 1701607 | Cortes Cuveas, Jose A. | 75 Calle Larel | | | | Las Piedras | PR | 00771 |
| 1749237 | CORTES DELGADO, EVELYN | CALLE 43 AL-13 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00985 |
| 1823574 | CORTES ECHEVARRIA, ZABDIEL | REPTO KENNEDY 47 | | | | PENUELAS | PR | 00624 |
| 1721538 | Cortes Garcia , Joel | Urb. Atenas | K-16 Reyes Lopez | | | Manati | PR | 00674 |
| 1721538 | Cortes Garcia , Joel | Omar A. Gonzalez | Abogado | Bo. Campamento Carr. 149 Km. 9.5 | | Manati | PR | 00674 |
| 1924356 | Cortes Gonzalez, Isis M. | BR 297 Calle 66 | Jardines de Rio Grande | | | Rio Grande | PR | 00745 |
| 1880470 | CORTES GONZALEZ, MILAGROS | PO BOX 8146 | | | | PONCE | PR | 00732-8146 |
| 1720175 | CORTES GONZALEZ, SONIA Y | URB RIO GRANDE ESTATES III | 10128 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 |
| 1932258 | Cortes Hernandez, Angela M. | P.O. Box 513 | | | | Caguas | PR | 00726 |
| 1564138 | CORTES HERNANDEZ, JULIO | PO BOX 2438 | | | | ANASCO | PR | 00610 |
| 255954 | CORTES HERNANDEZ, JULIO | P.O. BOX 2438 | | | | ANASCO | PR | 00610 |
| 1741203 | CORTES HERNANDEZ, MARTA I | BO ARENALES BAJO | 4024 VISTAS DEL HORIZONTE | | | ISABELA | PR | 00662 |
| 1065455 | CORTES LOPEZ, MIRELI  ANN | URB TERRAZAS DE CUPEY | J15 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 1765738 | Cortes Luciano, Ileana | HC 04 Box 42302 | | | | Capaez Hatillo | PR | 00659 |
| 1747917 | Cortes Luciano, Ileana | HC 5 BOX 58309 | | | | Hatillo | PR | 00659 |
| 840399 | CORTES MILLAN, ALEISA | URB JARDINES DEL CARIBE | 5128 CALLE REINFORME | | | PONCE | PR | 00728 |
| 840399 | CORTES MILLAN, ALEISA | URB JARDINES DEL CARIBE | 5128 CALLE REINFORME | | | PONCE | PR | 00728 |
| 1600670 | Cortes Ocasio, Juan J. | Urb. Los Jardines | 115 Calle Flor de Luz | | | Garrochales | PR | 00652-9418 |
| 1205588 | Cortes Perez, Floribel | URB. LAS FLORES | J8 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 695527 | CORTES PEREZ, LADY | HACIENDA LA MATILDE | 5625 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2455 |
| 1580593 | Cortes Ramirez, Marie  A. | PO Box 921 | | | | Las Piedras | PR | 00771 |
| 1785295 | CORTES RANCEL, MELITZA | PO BOX 206 | | | | BAJADERO | PR | 00616 |

Exhibit AG

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1725050 | Cortes Roman, Evelyn | 920 Ave. Jesus T. Pinero | Apt. 910 | | | San Juan | PR | 00921-1908 |
| 1757615 | Cortes Sandoz , Nydia  I | PO Box 1182 | | | | Ceiba | PR | 00735 |
| 1765574 | Cortes Sandoz, Nydia I. | PO Box 1182 | | | | Ceiba | PR | 00735 |
| 1586816 | CORTES SANTIA, AURELIANA | HC 6 BOX 4562 | | | | COTO LAUREL | PR | 00780-9506 |
| 1586816 | CORTES SANTIA, AURELIANA | Bo. Realawn Villas del Turey 4110 | | | | Coto Laurel | PR | 00780 |
| 1104367 | CORTES TORRES, WILSON | URB VIVI ABAJO 33 | | | | UTUADO | PR | 00641 |
| 1798247 | CORTES VALENTIN, FRANCISCO | URB SABANERA | 159 CAMINO DE LAS POMARROSAS | | | CIDRA | PR | 00739 |
| 1222707 | CORTES VALENTIN, JACQUELINE | COM MARQUEZ | 3 CALLE HIGUERA | | | MANATI | PR | 00674 |
| 1041261 | CORTES, MANUEL  VARGAS | VILLA CAROLINA | 413 CALLE 38 | | | CAROLINA | PR | 00985-5512 |
| 1815613 | Cortez Hernandez, Luis  O. | HC-5 Box 10772 | Carr 444 Km 1.5 | Bo. Cachelles Scetar Verc | | Moca | PR | 00676 |
| 1730698 | Cortez Hernandez, Luis O. | HC-5-Box 10772 | Carr 444 KM 1-5 Bo Cachilles Sect. Vera | | | Moca | PR | 00676 |
| 1798579 | Corujo Martinez, Adele | 7164 Colony Club Drive | Apt 105 | | | Lake Worth | FL | 33463 |
| 1749321 | Corujo Rivera, Sheri M | Urb.Los Sauces 124 Calle Laurel | | | | Humacao | PR | 00791 |
| 786987 | COSME BERBERENA, MADELINE | VALLE VERDE 3 | CALLE PLANICIES DF 24 | | | BAYAMON | PR | 00961 |
| 1982778 | COSME MALDONADO, JOSE R | URB MONTE ELENA | 192 CALLE HORTENCIA | | | DORADO | PR | 00646 |
| 1769994 | COSME MERCEDES , CINTRON | P.O.BOX 1811 | | | | JUANA DIAZ | PR | 00795 |
| 1910994 | COSME RIVERA, GLORIVETTE | CALLE RAMON COSME #10 | | | | GUAYNABO | PR | 00971 |
| 1782912 | Cosme Rivera, Modesto | Calle 24 CD 28 Rexville | | | | Bayamon | PR | 00957 |
| 1791000 | Cosme Rodriguez, Nitza | Calle 24 CD 28 Rexville | | | | Bayamon | PR | 00957 |
| 769500 | COSME RODRIGUEZ, ZAIDA I | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 |
| 769500 | COSME RODRIGUEZ, ZAIDA I | PO BOX 278 | | | | BARRANQUITAS | PR | 00794 |
| 1778176 | COSME SANCHEZ, DIANA I | URB. ALABRA D-87 CALLE ANDALUCIA | | | | BAYAMON | PR | 00957 |
| 1626559 | Cosme Sanchez, Diana I. | Urb. Alhambra D-87 | Calle Andalucia | | | Bayamon | PR | 00957 |
| 1550123 | COSME, EDWIN RIVERA | BOX PASTO SECO 3 | HC-04 | BOX 4216 | | LAS PIEDRAS | PR | 00771 |
| 1582713 | COSTA MALARET, MIRIAM L | URB BOSQUE DE LAS PALMAS | 238 CALLE COCO PLUMASO | | | BAYAMON | PR | 00956 |
| 1793792 | Costa Rivera, Francisco | Urb Sierra Bayamon 5714 C/45 | | | | Bayamon | PR | 00961 |
| 1782028 | COSTALES LOPEZ, AMARILYS | ESTANCIAS DEL RIO 19 | CALLE RIO CANAS | | | JUANA DIAZ | PR | 00795-9224 |
| 1655114 | COSTALES ORTIZ, HEINELYN | PO BOX 9900 | | | | JUANA DIAZ | PR | 00795 |
| 1179890 | COSTAS MARTINEZ, CARMEN | EL TUQUE | 1940 CALLE DR PILA | | | PONCE | PR | 00728-4821 |
| 110569 | COSTAS MARTINEZ, CARMEN | CALLE DR. PILA NUM. 1940 | PARCELAS EL TUQUE | | | PONCE | PR | 00731 |
| 110629 | COSTOSO VILLARAN, SONIA N | CN-25 CALLE 153 | URB. JARDS COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 2132802 | Costro Cozada, Medelina | Urb. Rivera Donato 0-5 | Calle F Co. Gonzalez | | | Humacao | PR | 00791 |
| 1674852 | Cotte Ortiz, Sheila L. | Box 319 | | | | Lajas | PR | 00667 |
| 1074655 | COTTO ALAMO, ORLANDO | PARQUE ECUESTRE N-67 MADRILENA | | | | CAROLINA | PR | 00987 |
| 1074655 | COTTO ALAMO, ORLANDO | Apartado 8 | | | | Carolina | PR | 00986-0008 |
| 1074655 | COTTO ALAMO, ORLANDO | APARTADO 8 | | | | CAROLINA | PR | 00986-0008 |
| 1100979 | COTTO ALAMO, WANDA I. | PARQUE ENCUESTRE | G-61 CALLE DULCE SUENO | | | CAROLINA | PR | 00987-0000 |
| 1100979 | COTTO ALAMO, WANDA I. | PO BOX 858 | | | | CAROLINA | PR | 00986-0000 |
| 1094652 | COTTO BORIA, SONIA N | P.O. BOX 5293 | | | | CAGUAS | PR | 00726 |
| 1778104 | Cotto Castro, Pablo | HC 2 Box 6281 | | | | Guayanilla | PR | 00656-9708 |
| 1778104 | Cotto Castro, Pablo | Pensionado del Gobierno de Puerto Rico | Retiro Central | # 133 Calle San Juan Urb. San Francisco I | | Yauco | PR | 00698 |
| 1817750 | Cotto Centeno, Ramon L | I-11 Calle Areca | | | | Guaynabo | PR | 00969 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 26

Exhibit AG

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 110867 | COTTO COTTO, FELIX | HC-01 BOX 6073 | BO. PASTO PARCELAS NUEVAS | | | AIBONITO | PR | 00705-9709 |
| 1194340 | COTTO FLORES, EDWIN | VILLAS DE RIO VERDE | Z18 | | | CAGUAS | PR | 00725 |
| 1678664 | COTTO FLORES, TAYRA PAOLA | HC 04 BOX 8021 | | | | AGUAS BUENAS | PR | 00703 |
| 1678664 | Cotto Flores, Tayra Paola | ADMINISTRACION DE SISTEMAS DE RETIRO | ANALISTA EN DETERMINACION DE BENEFIOS I | PO BOX 42003 | | SAN JUAN | PR | 00940-2203 |
| 1671766 | Cotto Guzman, Carlos A. | 480 NW Terrapin Dr. | | | | Dunnellon | FL | 34431 |
| 111035 | COTTO LEBRON, WANDA I. | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 |
| 1835793 | Cotto Lleras, Luz Maria | Estaucias de las Brumas #5 | Camino Las Brumas | | | Cayey | PR | 00736-4445 |
| 1786009 | Cotto Merced, Marcelino | Avenida del Plata #54 | | | | Cayey | PR | 00736 |
| 1564879 | COTTO MIRANDA, CARLOS | URB PORTOBELLO 901 CALLE PORTIVENECIA TOA ALTO | | | | TOA ALTO | PR | 00953-5400 |
| 1802582 | COTTO NIEVES, ANGEL | CALLE 50 BLOQUE 54 #24 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1662334 | Cotto Rivera , Yolanda | 2503 Pargue San Antonio | | | | Caguas | PR | 00725 |
| 1636861 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | | CAYEY | PR | 00736 |
| 1217160 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | C G 33 | | | CAYEY | PR | 00736 |
| 1753279 | Cotto Torrellas, Ivette | Maestra | Departamento de Educación de Puerto Rico | P.O. Box 142976 | | Arecibo | PR | 00612 |
| 1753279 | Cotto Torrellas, Ivette | P.O. Box 142976 | | | | Arecibo | PR | 00614 |
| 1106662 | COURET BURGOS, YOLANDA | BO PALOMAS | A29 | | | YAUCO | PR | 00698 |
| 1598459 | COURET GONZALEZ, LESLIE M | PO BOX 30239 | | | | SAN JUAN | PR | 00929-1239 |
| 1769298 | Couret Valazquez, Rosa N. | Urb Los Pinos Calle Dalian #423 | | | | Yauco | PR | 00698 |
| 111641 | Couvertier Morale, Gilberto | Bo. Sierra Maestra | Buzon # 24 | Calle Amalia Cortes | | Vega Alta | PR | 00692 |
| 1570834 | COUVERTIER REYES, LOYDA M. | URB. VILLA CAROLINA D-27 CALLE 2 | | | | CAROLINA | PR | 00985 |
| 314766 | CRESPO , LEYDA MASSAS | P.O. BOX 1762 | | | | TOA BAJA | PR | 00951 |
| 1704870 | CRESPO ACEVEDO, CANDIDO | HC 9 BOX 13054 | | | | AGUADILLA | PR | 00603 |
| 1588510 | Crespo Bonet, Evelyn | Residencial Santo Rosa Edif. A | Apt.12 | | | Rincon | PR | 00677 |
| 1588244 | Crespo Bonet, Evelyn | Residencial Santo Rosa Edif. A | Apt. 12 | | | Rincon | PR | 00677 |
| 1566307 | Crespo Burgos, Carlos Andres | Hc01-Box 3794 Barrio Calle Janes | | | | Lares | PR | 00669 |
| 625579 | CRESPO CARDONA, CARMEN | PARC TERRANOVA | 159 CALLE 1 | | | QUEBRADILLAS | PR | 00678 |
| 1709556 | Crespo Castro, Neyda | 8181 Residencias del Palmar | | | | Vega Alta | PR | 00692 |
| 1743970 | Crespo Flores, Zequiel | BK-28 calle Joaquin Bosch | | | | Toa Baja | PR | 00923 |
| 1677343 | Crespo Flores, Zequiel | BK-28 Calle Joaquin Bosch | | | | Toa Baja | PR | 00923 |
| 1761405 | Crespo Flores, Zequiel | BK-28 Calle Joaquin Bosch | | | | Toa Baja | PR | 00923 |
| 1903368 | Crespo Fuentes, Raul | PO Box 182 | | | | Aguadilla | PR | 00605 |
| 1741137 | CRESPO GONZALEZ, FRANKIE | PO BOX 4575 | | | | AGUADILLA | PR | 00605 |
| 1860874 | Crespo Gonzalez, Frankie | PO Box 4575 | | | | Aguadilla | PR | 00605 |
| 1128173 | CRESPO MARCHAND, OLGA | MANS DEL NORTE | NE3 CAMINO DE LA RANADA | | | TOA BAJA | PR | 00949-4846 |
| 1128173 | CRESPO MARCHAND, OLGA | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 |
| 1128173 | CRESPO MARCHAND, OLGA | MANSION DEL RIO, NE-3 CAMINO DELA RANADA | | | | LEVITTOWN, TOA BAJA | PR | 00949 |
| 1772559 | Crespo Montero, Luz M. | Taíno C-2 Urbanización Bairoa | | | | Caguas | PR | 00725 |
| 1575901 | Crespo Oromas, Armando | Calle 7-M-11 Urb Ext. Villarita | | | | San Sebastian | PR | 00685 |
| 2002847 | Crespo Pagan, Jose L. | A-7 Reparto Medina | | | | San Lorenzo | PR | 00754 |
| 1853323 | Crespo Pena, Glenda J. | HC-56 Box 5134 | | | | Aguada | PR | 00602 |
| 1854629 | Crespo Pena, Glenda J. | HC-56 Box 5134 | | | | Aguada | PR | 00602 |

Exhibit AG

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1785091 | Crespo Perez, Jose A | Hillcrest Village 5004 Paseo de la Sierra | | | | Ponce | PR | 00716 |
| 1765919 | CRESPO RIOS, ELSA N | HC - 01 BOX 5138 | BARRIO CIENAGA | | | CAMUY | PR | 00627-9612 |
| 1782193 | CRESPO RIOS, ELSA N | HC - 01 BOX 5138 | BARRIO CIENAGA | | | CAMUY | PR | 00627-9612 |
| 1824395 | CRESPO RIOS, HAYDEE | PO BOX 21 | | | | ANASCO | PR | 00610 |
| 1818151 | CRESPO RIVERA, FABIAN | HC 02 BOX 7355 | | | | CAMUY | PR | 00627 |
| 1832970 | Crespo Rivera, Leomar | Urb. Villa Los Santos | Calle C #14  Casa CC-12 | | | Arecibo | PR | 00612 |
| 1755612 | Crespo Rodriguez, Brunilda | Bo Juncal PO Box 2514 | | | | San Sebastian | PR | 00685 |
| 625900 | CRESPO SOLANO, CARMEN E | RAMEY | 153 CALLE LIGHTHOUSE | | | AGUADILLA | PR | 00604 |
| 1839754 | CRESPO TORRES, CARLOS J | HC-8 BTO 82136 | | | | SAN SEBASTIAN | PR | 00685 |
| 933538 | CRESPO TORRES, REINA | RR 2 BOX 3048 | | | | ANASCO | PR | 00610-9395 |
| 982555 | CRESPO VARELA, EDMEE | JARD DE ARECIBO | D12 CALLE D | | | ARECIBO | PR | 00612-2843 |
| 1773052 | Crespo Vega, Ananissie | PO Box 982 | | | | Camuy | PR | 00627 |
| 1825421 | Crespo, Leomar | URB Villa los Santos Calle 04 Sacc-12 | | | | Arecibo | PR | 00612 |
| 1668315 | Criado Ortiz, Juan C | 126 C/ REY ALFREDO | URB COLINAS DEL PRADO | | | JUANA DIAZ | PR | 00795 |
| 1568745 | Crispin Reyes, Diana | Calle 9 JJ 21 | Urb. El Cortijo | | | Bayamon | PR | 00956 |
| 1656277 | Cristóbal Berrios, Enrique | Calle U 1197 | Urbanización Vistamar | | | Carolina | PR | 00983 |
| 1724875 | Cristóbal Cuadrado, Griselle | 11223 Rey Alejandro | | | | Rio Grande | PR | 00745 |
| 634208 | CRISTOPHER ESTRADA RUIZ | PO BOX 146 | | | | QUEBRADILLAS | PR | 00678 |
| 1672301 | CRUZ ABREU, LYNEL C. | 25 PARQUE LA ARBOLEDA | | | | AGUADILLA | PR | 00603-6743 |
| 1518368 | Cruz Acevedo , Alexander | Urb. Olivencia c/ Julia Ruiz #26 | | | | San Sebastian | PR | 00685 |
| 1541759 | Cruz Acevedo, Alexander | Urb. Olivencia 26 Julia Ruiz | | | | San Sebastian | PR | 00685 |
| 25584 | CRUZ ACEVEDO, ANGEL  L | HC 01 BOX 4626 | | | | LAJAS | PR | 00667-9704 |
| 1570570 | CRUZ ACEVEDO, ANGEL L | HC-1 BOX 4626 | | | | LAJAS | PR | 00667-9704 |
| 1574088 | Cruz Acevedo, Angel L | Hc 1 Box 4626 | | | | Lajas | PR | 00667-9704 |
| 1165997 | CRUZ ACEVEDO, ANGEL L | HC 1 BOX 4626 | | | | LAJAS | PR | 00667-9704 |
| 1555259 | Cruz Acevedo, Angel L. | HC-1 Box 4626 | | | | Lajas | PR | 00667-9704 |
| 236115 | CRUZ ACEVEDO, JAVIER | HC 2 BOX 21691 | | | | SAN SEBASTIAN | PR | 00685 |
| 1583170 | Cruz Acevedo, Jerry | Apt 1219 | | | | Camuy | PR | 00627 |
| 1867831 | Cruz Acevedo, Jose J | HC 2 Box 11319 | | | | Moca | PR | 00676 |
| 1631761 | Cruz Aguirre , Elizabeth | #103 B Bo. Bo. Cernillo Ent. Bromeo | | | | Ponce | PR | 00780 |
| 1631761 | Cruz Aguirre , Elizabeth | PO BOX 800435 | | | | Coto Laurel | PR | 00780 |
| 1551349 | CRUZ ALBINO, VIRGINIA | 28 CALLE EUGENIO SANCHEZ | | | | YAUCO | PR | 00698-3366 |
| 1515727 | Cruz Allende, Osvaldo | PO Box 68 | | | | Loiza | PR | 00772 |
| 1515710 | Cruz Alleude, Osvaldo | PO Box 68 | | | | Loiza | PR | 00772 |
| 113561 | CRUZ ALONSO, DEBORAH | VILLA CAROLINA | 242-28 CALLE 613 6TA SECC | | | CAROLINA | PR | 00985 |
| 1790487 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 |
| 1565411 | CRUZ ALVAREZ, CARMEN D D | D-185-E CALLE TULIPAN | URB LOIZA VALLEY | | | CANOVANAS | PR | 00729-3639 |
| 1935557 | CRUZ ANGULO, LESLIE J | C/ LOS ROMANOS BZ #14 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 |
| 1589281 | Cruz Arce, Evelyn | HC-3 Box 4664 | | | | Adjuntas | PR | 00601 |
| 1134059 | CRUZ AROCHO, RAFAEL | HC 2 BOX 21691 | | | | SAN SEBASTIAN | PR | 00685-9237 |
| 113688 | Cruz Arocho, Rafael | Hc 02 Box 21695 | | | | San Sebastian | PR | 00685 |
| 113699 | CRUZ ARROYO, JOEL | REPARTO SURIS | CALLE BROMELIA 252 | | | SAN GERMAN | PR | 00683 |
| 901381 | Cruz Aviles, Gualberto | 175 Valles De Anasco | | | | ANASCO | PR | 00610-9673 |
| 1212291 | CRUZ AVILES, GUALBERTO | 175 VALLES DE ANASCO | | | | ANASCO | PR | 00610-9674 |
| 1727217 | Cruz Aviles, Nilda E. | P.O. Box 1485 | | | | Dorado | PR | 00646 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 26

Exhibit AG

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1724947 | CRUZ BARRETO, JORGE | 6 COLL Y TOSTE | | | | ARECIBO | PR | 00612-3633 |
| 1732072 | Cruz Barreto, Jorge | 6 Coll y Toste | | | | Arecibo | PR | 00612 |
| 1066628 | CRUZ BARRIENTOS, MORAIMA L. | PO BOX 2022 | | | | TOA BAJA | PR | 00951 |
| 1591198 | Cruz Bartolomei, Wilmarie | PO Box 580 | | | | San German | PR | 00683 |
| 1702794 | Cruz Berríos, Evelyn | Urbanización Hacienda Vistas del Plata | 8 Calle Ladera | | | Cayey | PR | 00736 |
| 1779291 | Cruz Berríos, Sheila M | Antigua Vía C. Fortunato Vizcarrondo | Apto. K-5 | | | San Juan | PR | 00926 |
| 113928 | Cruz Betancourt, Pablo | Paseo De San Lorenzo | 405 C/esmeralda | | | San Lorenzo | PR | 00754 |
| 1640183 | Cruz Bracero, Carlos | # 789 Calle Caguax | Puerto Real | | | Cabo Rojo | PR | 00623 |
| 1679123 | Cruz Bracero, Carlos | 789 Calle Caguax PuertoReal | | | | Cabo Rojo | PR | 00623 |
| 1684658 | Cruz Bracero, Carlos | 789 Colle Caguax Puerto Real | | | | Cabo Rojo | PR | 00623 |
| 1601648 | Cruz Bracero, Carlos | 789 Calle Caguax Puerto Real | | | | Cabo Rojo | PR | 00623 |
| 1735120 | Cruz Candelaria, Janiel | 588 Urb. Estancias de Membrillo | | | | Camuy | PR | 00627 |
| 1752897 | Cruz Candelaria, Nilsa E. | Hc 05 Box 31561 | | | | Hatillo | PR | 00659 |
| 1796015 | Cruz Caro, Ana G | P.O. Box 30,000 PMB 415 | | | | Canovanas | PR | 00729 |
| 965603 | Cruz Carrasco, Carlos | 8390 SW 72 Ave | APR 301 | | | Miami | FL | 33143 |
| 1584130 | CRUZ CARRILLO, LEILA R | URB LOS RODRIGUEZ | CALLE C CASA 6 | | | CAMUY | PR | 00627 |
| 1582181 | CRUZ CARRILLO, LEILA R. | URB. LOS RODRIGUEZ C-6 | | | | CAMUY | PR | 00627 |
| 1784510 | CRUZ CARRION, JOSE R | PO BOX 2772 | | | | GUAYNABO | PR | 00970 |
| 1793047 | CRUZ CASANOVA, MAYRA I | CONDOMINIO TORRES DEL PARQUE | 1500 FEDERICO MONTILLA | APRTAMENTO 1003 NORTE | | BAYAMON | PR | 00956 |
| 1522312 | Cruz Collazo, Daisy I | ID-9 C/Almacigo | Ext Royal Palm | | | Bayamon | PR | 00956 |
| 1566446 | CRUZ COLLAZO, DAISY I. | ID-9C / ALMACIGO EXT. ROYAL PALM | | | | BAYAMON | PR | 00956 |
| 1621100 | Cruz Collazo, Julio Alberto | Box 1134 | | | | Utuado | PR | 00641 |
| 1555781 | CRUZ COLLAZO, MARIA TERESA | H-14 C/LAUREL URB. CAMPO ALEGRE | | | | BAYAMON | PR | 00956 |
| 1573109 | Cruz Collazo, Maria Teresa | H 14 Calle Laurel | Urb Campo Alegre | | | Bayamon | PR | 00956 |
| 1561330 | Cruz Collazo, Milagros | #822 c/ Sabalo | Ciudad Interamericana | | | Bayamon | PR | 00956 |
| 1522392 | CRUZ COLLAZO, MILAGROS | #822 C/ SABALO, CIUDAD INTERAMENCANA | | | | BAYAMON | PR | 00956 |
| 1694962 | Cruz Colon, Carlos O | Box 711 | | | | Barranquitas | PR | 00794 |
| 1702440 | CRUZ COLON, FRANCISCO J | HC 3 BOX 7581 | | | | BARRANQUITAS | PR | 00794 |
| 787500 | CRUZ COLON, MIRIAM | URB EL VALLE | 420 CALLE AZUCENA | | | LAJAS | PR | 00667 |
| 1659406 | Cruz Colon, Miriam | Urb. El Valle | 420 Calle Azucena | | | Lajas | PR | 00667 |
| 596197 | CRUZ COLON, YAZMIN | HC 61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 |
| 114562 | Cruz Cordero, Aurelio | HC 02 Box 21637 | | | | San Sebastian | PR | 00685 |
| 37702 | CRUZ CORDERO, AURELIO | HC 02 BOX 21637 | | | | SAN SEBASTIAN | PR | 00685 |
| 1658022 | Cruz Correa, Heidi Esther | HC 01 Box 2166 | | | | Florida | PR | 00650 |
| 1595008 | Cruz Corsino, Jose F. | Urb Paseo Casta Del Sur Calle 13 379 | | | | Aguira | PR | 00704 |
| 1507842 | Cruz Cortes, Roberto | PO Box 81 | | | | Quebradillas | PR | 00678 |
| 1179464 | CRUZ COTTE, CARMEN A | 163 DUFFAUT PDA19 | | | | SAN JUAN | PR | 00907 |
| 1589688 | Cruz Crespo, William | PO Box 80089 | | | | Coto Laurel | PR | 00780-0892 |
| 1571672 | Cruz Crespo, Yanira | HC 03 BOX 9547 | | | | MOCA | PR | 00676 |
| 768055 | CRUZ CRESPO, YANIRA | URB PASEOS REALES | 205 CALLE PARAFIEL | | | SAN ANTONIO | PR | 00690 |
| 1782819 | CRUZ CRUZ , MYRIAM | URB. ESTANCIAS DEL TURABO | CALLE PRINCIPAL A-6 | | | CAGUAS | PR | 00727 |
| 114693 | CRUZ CRUZ, ADALIZ | SABANA SECA 105 | | | | MANATI | PR | 00674 |
| 887667 | CRUZ CRUZ, CARLOS  M | 72 LEXINGTON AVENUE | | | | NEW HAVEN | CT | 06513 |
| 887668 | CRUZ CRUZ, CARLOS M | 72 LEXINGTON AVE | | | | NEW HAVEN | CT | 06513 |

Exhibit AG

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1690663 | Cruz Cruz, Carmen G. | H.C 01 Box 6973 | | | | Gurabo | PR | 00778 |
| 1794837 | CRUZ CRUZ, JESUS | HC-01 BOX 177477 BO. TEJAS | | | | HUMACAO | PR | 00791 |
| 1780094 | Cruz Cruz, Lillian | R-7 Calle 4 San Souci | | | | Bayamon | PR | 00957-4316 |
| 1747920 | Cruz Cruz, Luz | P.O. Box 7004 | PMB 193 | | | San Sebastián | PR | 00685 |
| 114868 | CRUZ CRUZ, MEYLI | ROYAL TOWN | K8 CALLE 11 | | | BAYAMON | PR | 00956 |
| 1586115 | Cruz Cruz, Ricardo | Calle 11 #218 Rio Canas Juana Diaz | HC-01 Box 31005 | | | Juana Diaz | PR | 00795-9736 |
| 1851858 | CRUZ DE JESUS, JORGE J. | URB. TOA ALTA HEIGHTS | AR 44 CALLE 35 | | | TOA ALTA | PR | 00953 |
| 928488 | CRUZ DE JESUS, NIVEA | RR-8 BOX 9100 | | | | BAYAMON | PR | 00956 |
| 115028 | CRUZ DE LA PAZ, WANDA I. | URB VENUS GARDENS | AF-22A CALLE TOLUCA | | | SAN JUAN | PR | 00926 |
| 1754825 | Cruz Delgado, Esther A. | Calle Carmen Sanabria #822 | Villa Prades | | | San Juan | PR | 00924 |
| 1189492 | CRUZ DIAZ, DENIS | URB VILLA LINARES | T4 CALLE 13 | | | VEGA ALTA | PR | 00692 |
| 1189492 | CRUZ DIAZ, DENIS | APARTADO 1390 | | | | VEGA ALTA | PR | 00692 |
| 1756315 | Cruz Figueroa, Anabel | PO Box 560160 | | | | Guayanilla | PR | 00656 |
| 1838355 | Cruz Figueroa, Anabel | PO Box 560160 | | | | Guayanilla | PR | 00656 |
| 1630289 | Cruz Figueroa, Anabel | P.O. Box 560160 | | | | Guayanilla | PR | 00656 |
| 1630320 | Cruz Figueroa, Anabel | P.O. Box 560160 | | | | Guayanilla | PR | 00656 |
| 1734671 | Cruz Figueroa, Delia | PO BOX 560160 | | | | GUAYANILLA | PR | 00656 |
| 1630564 | Cruz Figueroa, Delia | P.O Box 560160 | | | | Guayanilla | PR | 00656 |
| 115439 | Cruz Figueroa, Jan C. | Urbanizacion Villa Madrid | RR 18 Calle 11 | | | Coamo | PR | 00769 |
| 1810329 | Cruz Figueroa, Jose A | HC-2 Box 8315 | | | | Orocovis | PR | 00720 |
| 1682119 | Cruz Figueroa, Jose J. | Bo. Pitahaya | Buzon-7935-HC-1 | | | Luguillo | PR | 00773 |
| 1761023 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 1002630 | CRUZ FONTANEZ, HECTOR | PO BOX 8351 | | | | LAKESHORE | FL | 33854-8351 |
| 1618867 | Cruz Garcia, Doel | Estancias de Juana Diaz | Roble 174 | | | Juana Diaz | PR | 00795 |
| 1783523 | Cruz Garcia, Doel | Estancias de Juana Diaz Roble 174 | | | | Juana Diaz | PR | 00795 |
| 1805219 | Cruz Garcia, Doel | Estancias de Juana Diaz | Roble 174 | | | Juana Diaz | PR | 00795 |
| 1660076 | Cruz Garcia, Keyla | Keyla Cruz Garcia | Urb. Estancias de Yauco Calle Jaspe E-9 | | | Yauco | PR | 00698 |
| 1770306 | Cruz Gomez, Juan M | 1 Cond. San Fernando Gardens | Apt B3-42 | | | Bayamon | PR | 00957 |
| 1722460 | Cruz Gonzalez, Evelin | 4119 Brisas del Atlantico | | | | Isabela | PR | 00662 |
| 1643576 | CRUZ GONZALEZ, WILLIAM | URB. ESTEVES CALLE DRAGO, BUZON 650 | | | | AGUADILLA | PR | 00603 |
| 1790320 | CRUZ GOTAY, MARJORIE A. | HC01 BOX 11276 | | | | PENUELAS | PR | 00624 |
| 1694758 | CRUZ GUINDIN, DALIASEL | URB JESUS MARIA LAGO R 4 | | | | UTUADO | PR | 00641 |
| 1733703 | Cruz Guindin, Marcos | Jesus Maria Lago L15 | | | | Utuado | PR | 00641 |
| 1730837 | Cruz Guzman, Artemio | Extension Santa Teresita Calle Santa Luisa #4470 | | | | Ponce | PR | 00730 |
| 1985287 | Cruz Guzmán, Carmen J. | Urb Villa Real E1 Calle 3 | | | | Vega Baja | PR | 00693 |
| 164458 | CRUZ GUZMAN, FELIPE | URB. PUNTO ORO 4610 CALLE LA NINA | | | | PONCE | PR | 00728-2100 |
| 1683243 | CRUZ GUZMAN, JOSE | HC 3 BOX 12979 | | | | CAMUY | PR | 00627 |
| 1585449 | CRUZ HERNANDEZ, ANTHONY | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 |
| 1467150 | Cruz Hernandez, Blanca Iris | PO Box 2517 | | | | Juncos | PR | 00777 |
| 1685181 | Cruz Hernandez, Francisco | Calle 14 m 22 Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 116093 | Cruz Hernandez, Luis | Calle 8 Buzon O-9 | Parc. Van Scoy | | | Bayamon | PR | 00957 |
| 1726822 | CRUZ HERNANDEZ, MARIA E | URB APRIL GARDENS CALLE 25 2H6 | | | | LAS PIEDRAS | PR | 00771 |
| 1621116 | Cruz Irizarry, Carmen Delia | PO Box 5000-270 | | | | San German | PR | 00683 |

Exhibit AG

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1702274 | Cruz Jimenez, Angel | P.O. Box 147 | | | | Morovis | PR | 00687-0147 |
| 1755931 | Cruz Laureano, Francisco Joel | B8 Calle 7 Braulio D. Colon | | | | Bayamon | PR | 00959 |
| 1733606 | Cruz Laureano, Nilda E | G4 Ave del Rio | Bo Jerusalen | | | Fajardo | PR | 00738 |
| 238546 | CRUZ LEBRON, JESUS J | URB JARDINES DE GUAMANI | D 13 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 1670777 | Cruz Lebron, Jesus J. | Urb. Jardines de Guamni Calle 3 Dy 3 | | | | Guayama | PR | 00784 |
| 1703206 | Cruz Lebron, Jesus J. | Urb. Jardines de Guamani | Calle #3 D-13 | | | Guayama | PR | 00784 |
| 1839201 | Cruz Leon, Nydia Ivonne | Urb. Valle Arribu | Calle Flamboyan #162 | | | Coamo | PR | 00769-3647 |
| 1728100 | Cruz Lopez, Georgina | Toa Alta Heights | AK-3 Calle South Main | | | Toa Alta | PR | 00953 |
| 1725541 | Cruz Lopez, Georgina | Toa Alta Heights | AK- 3 Calle South Main | | | Toa Alta | PR | 00953 |
| 1804049 | Cruz Lopez, Herbert L | N14 Calle 10 Alt. Interamericana | | | | Trujillo Alto | PR | 00976-3205 |
| 1804049 | Cruz Lopez, Herbert L | PO Box 858 | | | | Carolina | PR | 00986-0858 |
| 1554874 | Cruz Lopez, Jeronimo | 6502 Cripton | | | | Ponce | PR | 00728 |
| 943788 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | | CAROLINA | PR | 00981-0386 |
| 1585097 | CRUZ LOPEZ, RAMON E | 620 ALTOS CARR GUAYANILLA | | | | PONCE | PR | 00717-1784 |
| 1562255 | Cruz Lozada, Betzaida | #17 Sendero | | | | Guaynabo | PR | 00965 |
| 1562255 | Cruz Lozada, Betzaida | Municipio Catano | Avenido Las Neridas #96 | | | Catano | PR | 00962 |
| 1650812 | CRUZ LUGO, OSCAR | ALTURAS DE BELGICA CALLE SAN JOSE #399 | HC 37 BOX 7609 | | | GUANICA | PR | 00653 |
| 193895 | CRUZ MALDONADO, GLORIMAR | D 6 EXT PATAGONIA | | | | HUMACAO | PR | 00791 |
| 193895 | CRUZ MALDONADO, GLORIMAR | DEPARTAMENTO DE CORRECCION Y REHABILITACION | CALLE JUAN CALAF#36 | | | HATO REY | PR | 00918 |
| 193895 | CRUZ MALDONADO, GLORIMAR | CALLE JUAN CALAF#36 | | | | HATO REG | PR | 00918 |
| 1585697 | CRUZ MALDONADO, LUIS E | P.O BOX 280 | | | | PENUELAS | PR | 00624 |
| 116664 | Cruz Mariani, Alfredo | Po  Box 1203 | | | | Guayama | PR | 00785 |
| 1726764 | Cruz Martinez, Angel | HC1 Box 4105 | | | | Bajadero | PR | 00616-9853 |
| 1726764 | Cruz Martinez, Angel | Calle D. 11. Domingo Ruiz | | | | Arecibo | PR | 00616-9853 |
| 1824974 | Cruz Martinez, Carlos  H | 11 Urb lirios del Valle | | | | Anasos | PR | 00610 |
| 1527994 | Cruz Martinez, Felicita | Parque del marte Calle Caguy EE 29 | | | | Caguas | PR | 00725 |
| 1815566 | Cruz Martinez, Maria de los A. | Urb Las Mercedes | C-13 #65 | | | Salinas | PR | 00751 |
| 1591974 | Cruz Martinez, Migdalia | PO Box 2078 | | | | Juncos | PR | 00777-2078 |
| 1840708 | Cruz Martinez, Ricasol | HC-02 Box 11081 | | | | Lajas | PR | 00667 |
| 1843668 | Cruz Martinez, Vivian | PO Box 2016 | | | | San Sebastian | PR | 00685 |
| 116839 | CRUZ MARTIR, LUZ L | PO BOX 2439 | | | | ISABELA | PR | 00662 |
| 1641741 | CRUZ MEDINA, VERONICA | PO BOX 579 | | | | JUNCOS | PR | 00777 |
| 1819710 | CRUZ MENDEZ, JOSE  A | URB DIPLO | F 18 CALLE 13 | | | NAGUABO | PR | 00718 |
| 1585527 | Cruz Mercado, Vanessa | Vista De Sabana Grande | Calle mont bello #128 | | | Sabana Grande | PR | 00637 |
| 1527904 | Cruz Miranda, Norma  I. | Apt Riberas Bucons 2407 apt 10n | | | | Ponce | PR | 00730 |
| 1726935 | Cruz Montalvo, Cesar A. | HC-5 BOX 27499 | | | | Utuado | PR | 00641 |
| 1476166 | CRUZ MONTERO, WANDA  L. | 314 FLAMBOYAN DEL RIO | | | | SAN JUAN | PR | 00912 |
| 1782240 | Cruz Morales, Ana | Comunidad Imbery #2 Calle Almendra | | | | Barceloneta | PR | 00617 |
| 1777368 | CRUZ MORALES, RAFAEL | HC-5 Box 25376 | | | | LAJAS | PR | 00667 |
| 1094243 | CRUZ MORALES, SONIA E | HC 02 BOX 12621 | | | | LAJAS | PR | 00667 |
| 1094243 | CRUZ MORALES, SONIA E | PO Box 1296 | | | | LAJAS | PR | 00667 |
| 75615 | CRUZ MORCIGLIO, CARMEN L. | URB CONSTANCIA | 3069 CALLE SOLLER | | | PONCE | PR | 00717-2215 |
| 1564537 | Cruz Muniz, Kevin | URB Salamanca 186 Valencia | | | | San German | PR | 00683 |

Exhibit AG

98th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1566292 | Cruz Muniz, Kevin | Urb. Salamanca | 186 Valencia | | | San German | PR | 00683 |
| 1564184 | Cruz Muniz, Kevin | Urb. Salamanca | Valencia 186 | | | San German | PR | 00683 |
| 1564203 | CRUZ MUNIZ, KEVIN | URB SALAMANCA | 186 CALLE VALENCIA | | | SAN GERMAN | PR | 00683 |
| 1105456 | Cruz Olivo, Yamira | Urb Velomas | 116 CCentral Eureka | | | Vega Alta | PR | 00692 |
| 957179 | CRUZ OMS, ANGELA | PO BOX 8835 | | | | PONCE | PR | 00732-8835 |
| 957179 | CRUZ OMS, ANGELA | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | | PONCE | PR | 00738 |
| 957179 | CRUZ OMS, ANGELA | GOBIERNO DE PUERTO RICO | 2D5 CALLE 56 URBANIZACION JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1486407 | CRUZ OMS, ANGELA R | PO BOX 8835 | | | | PONCE | PR | 00732-8835 |
| 1486407 | CRUZ OMS, ANGELA R | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | | PONCE | PR | 00738 |
| 1637357 | Cruz Ortiz, Jacqueline | Calle 13 D 29 Urb . Las Leandras | | | | Humacao | PR | 00791 |
| 1711270 | Cruz Ortiz, Norma E | Calle 7 | Urb. Corales de Hatillo B-28 | | | Hatillo | PR | 00659 |
| 1733620 | Cruz Ortiz, Norma E. | Calle 7 | Urb. Corales de Hatillo B-28 | | | Hatillo | PR | 00659 |
| 1729917 | Cruz Ortiz, Ruth | Calle 6 G13 Urb. Los Robles | | | | Gurabo | PR | 00778 |
| 1750903 | Cruz Ortiz, Ruth | Calle 6 G13 Urb. Los Robles | | | | Gurabo | PR | 00778 |
| 1787426 | Cruz Ortiz, Vilma L. | P.O. Box 1823 | | | | Coamo | PR | 00769 |
| 787934 | CRUZ ORTIZ, WANDA | BOX 16567 | HC 15 | | | HUMACAO | PR | 00791 |
| 1186525 | CRUZ OTERO, DAISSY | RR 11 BOX 6000 SUITE 110 | | | | BAYAMON | PR | 00956 |
| 1611248 | Cruz Otero, Janzel E | 935 Brisas Del Monte | | | | Barceloneta | PR | 00617 |
| 1091859 | CRUZ OTERO, SANDRO | RR-11 BOX 600 | SUITE 110 | | | BAYAMON | PR | 00956 |
| 1091859 | CRUZ OTERO, SANDRO | POLICIA MUNICIPAL | MUNICIPIO DE BAYAMON | RR-11 BOX 6000, SUITE 110 | | BAYAMON | PR | 00956 |
| 1091859 | CRUZ OTERO, SANDRO | RR-11 BOX 600 | SUITE 110 | | | BAYAMON | PR | 00956 |
| 1091859 | CRUZ OTERO, SANDRO | POLICIA MUNICIPAL | MUNICIPIO DE BAYAMON | RR-11 BOX 6000, SUITE 110 | | BAYAMON | PR | 00956 |
| 117885 | CRUZ PAGAN, LIZ I. | P.O. BOX 381 | | | | FL | PR | 00650 |
| 117920 | CRUZ PASTRANA, XIOMARA | HC 52 BOX 2432 | | | | GARROCHALES | PR | 00652 |
| 1104749 | CRUZ PASTRANA, XIOMARA I. | HC 52 BOX 2432 | | | | GARROCHALES | PR | 00652 |
| 1529588 | Cruz Pena, Jessica Evelyn | Hacienda Primavera #150 | | | | Cidra | PR | 00739 |
| 1728129 | CRUZ PENA, JULIO E | P.O. BOX 113 | | | | GUANICA | PR | 00653 |
| 1656293 | Cruz Perez , Ruth  E. | Lomas Verdes Calle Miosotis 3 F 4 | | | | Bayamon | PR | 00956 |
| 1716787 | CRUZ PEREZ, DAMARIS | HC 20 BOX 17618 | | | | JUNCOS | PR | 00777 |
| 686485 | CRUZ PEREZ, JOSE NESTOR | URB EL MADRIGAL | E 51 CALLE 3 | | | PONCE | PR | 00731-1415 |
| 686485 | CRUZ PEREZ, JOSE NESTOR | Apartado 71308 | | | | San Juan | PR | 00936 |
| 1702413 | Cruz Perez, Ruth  E. | Lomas Verdes | Calle Miosotis 3F 4 | | | Bayamon | PR | 00956 |
| 1554060 | Cruz Pitre, Maria  M | Urb Paseos Reales #37 | Calle  La Duqueza | | | Arubo | PR | 00612 |
| 1526191 | Cruz Pitre, Maria M. | Urb. Paseo Reales | #37 Calle La duguezo | | | Arecibo | PR | 00612 |
| 837363 | Cruz Ramirez, David | P.O. Box 229 | | | | Peñuelas | PR | 00624 |
| 1665746 | CRUZ RAMOS, MARIA L | PO BOX 729 | | | | CAGUAS | PR | 00726-0729 |
| 1736959 | CRUZ RAMOS, MARIA L | P.O. BOX 729 | | | | CAGUAS | PR | 00726-0729 |
| 1054131 | CRUZ REYES, MARIA R | APARTADO 1132 | CARR 173 KM 123 | | | CIDRA | PR | 00739 |
| 1054131 | CRUZ REYES, MARIA R | PO BOX 1132 | | | | CIDRA | PR | 00739 |
| 1795122 | Cruz Rivera, Alex A. | P.O. BOX. 2722 | | | | Coamo | PR | 00769 |
| 1795122 | Cruz Rivera, Alex A. | Carretera 555 Km. 2.3 int. Bo Pasto | | | | Coamo | PR | 00769 |
| 951027 | CRUZ RIVERA, ANA | RR 1 BOX 3190 | | | | CIDRA | PR | 00739-8203 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 26

Exhibit AG
98th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1678536 | CRUZ RIVERA, CINDY B | 164 VERANO URB. BRISOS DEL GUAYONES | | | | PENUELAS | PR | 00624 |
| 1734984 | Cruz Rivera, Joan M | Urb. Valle Escondido #66 | | | | Coamo | PR | 00769 |
| 1693984 | CRUZ RIVERA, JOAN M. | URB. VALLE ESCONDIDO #66 | | | | COAMO | PR | 00769 |
| 1726147 | Cruz Rivera, Jomaris | Po Box 1190 | | | | Corozal | PR | 00783 |
| 683490 | CRUZ RIVERA, JOSE E | B 3 URB MENDEZ | | | | YABUCOA | PR | 00767 |
| 683490 | CRUZ RIVERA, JOSE E | B 3 URB MENDEZ | | | | YABUCOA | PR | 00767 |
| 1386248 | Cruz Rivera, Jose E. | #426 Calle Nogal | Fajardo Gardens | | | Fajardo | PR | 00738 |
| 1240291 | CRUZ RIVERA, JUAN A | 42629 CALLEJON FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 |
| 252209 | CRUZ RIVERA, JUAN A. | 42629 CALLEJON FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 |
| 1528125 | Cruz Rivera, Lourdes I. | Urb. Montecasino Heights | # 150 Rio Sonador Street | | | Toa Alta | PR | 00953 |
| 1037449 | CRUZ RIVERA, LUZ MIRIAM | PO BOX 907 | | | | CIDRA | PR | 00739-0907 |
| 1095953 | CRUZ ROCHE, TEODORO | ESTANCIAS DEL RIO | JACAGUAS 36 | | | AGUAS BUENAS | PR | 00703 |
| 1095953 | CRUZ ROCHE, TEODORO | 604 AVE. BARBOSA | | | | ALATO REY | PR | 00703 |
| 1834840 | CRUZ RODRIGUEZ, CLARISA | PO BOX 1637 | | | | LAJAS | PR | 00667 |
| 1766999 | Cruz Rodriguez, Elkis | Terr. De Borinquen | 2 Calle Canuelas | | | Caguas | PR | 00725 |
| 835086 | Cruz Rodriguez, Juan E. | M-13 Urb Villa Serena, Calle Isabel II | | | | Arecibo | PR | 00612 |
| 835086 | Cruz Rodriguez, Juan E. | M-13 Urb Villa Serena, Calle Isabel II | | | | Arecibo | PR | 00612 |
| 1733273 | Cruz Rodriguez, Marisol | 16300 S. Post Road #201 | | | | Weston | FL | 33331 |
| 834410 | Cruz Rodriguez, Sheila R. | 182 Urbanizacion Los Aires Serenos | | | | Arecibo | PR | 00612 |
| 1645436 | Cruz Roman, Jerry N | Box 2016 | | | | Hatillo | PR | 00659 |
| 1645436 | Cruz Roman, Jerry N | Urb Extencion Colinas De Hatillo Calle 2 I-18 | | | | Hatillo | PR | 00659 |
| 721061 | Cruz Rosa, Miguel A | Urb. Valle Tolima | Calle Jose I Quinton F-3 | | | Caguas | PR | 00725 |
| 1581186 | CRUZ ROSADO, JOSE | HC 05 BOX 5762 | | | | JUANA DIAZ | PR | 00795 |
| 1760854 | Cruz Rosado, Maritza | PO Box 5000-336 | | | | San German | PR | 00683 |
| 1727072 | Cruz Rosario, Wanda L | HC 2 Box 7346 | | | | Las Piedras | PR | 00771 |
| 1725908 | Cruz Rubio, Jose A. | HC 05 Box 91820 | | | | Arecibo | PR | 00612 |
| 714680 | CRUZ SANABRIA, MARIBEL | HC 02 BOX 6800 | | | | YABUCOA | PR | 00767-9502 |
| 1584358 | CRUZ SANABRIA, MARIBEL | HC 04 BX 6800 | | | | YABUCOA | PR | 00767 |
| 1740766 | Cruz Sanchez, Lydia | Coop Titulares Jard De Valencia | 631 Pereira Leal Apt 801 | | | San Juan | PR | 00923 |
| 1582729 | Cruz Sanchez, Roberto | P.O. Box 1232 | | | | Santa Isabel | PR | 00757 |
| 1690763 | Cruz Sanchez, Yamil J. | PO BOX 930 | | | | Culebra | PR | 00775 |
| 1676627 | CRUZ SANCHEZ, YAMIL J | PO BOX 930 | | | | CULEBRA | PR | 00775 |
| 1652704 | CRUZ SANCHEZ, YAMIL J | PO BOX 930 | | | | CULEBRA | PR | 00775 |
| 1665485 | Cruz Sanchez, Yamil J | PO Box 930 | | | | Culebra | PR | 00775 |
| 1742287 | Cruz Sanchez, Yamil J. | PO BOX 930 | | | | Culebra | PR | 00775 |
| 1814537 | Cruz Santana, David | Calle Tango Bda. Tamarindo #160 | | | | Ponce | PR | 00730-2005 |
| 1452561 | Cruz Santana, Juan M | 3040 Aloma Ave. Apt C7 | | | | Winter Park | FL | 32792 |
| 1545993 | Cruz Santania, Minerva | PO Box 167 | | | | Rio Blanco | PR | 00744 |
| 1788805 | CRUZ SANTIAGO, EDWIN | URB BRISAS DE MARAVILL | J 7 CALLE MARGINAL | | | PONCE | PR | 00715 |
| 1822879 | Cruz Santiago, Nelson V | Calle Doctor Loyola | Numero 611 | | | Penuelas | PR | 00624 |
| 1668237 | CRUZ SANTIAGO, NELSON V. | CALLE DOCTOR LOYOLA | NUMERO 611 | | | PENUELAS | PR | 00624 |
| 1740591 | CRUZ SANTIAGO, WANDA | PO BOX 1421 | | | | LAS PIEDRAS | PR | 00771 |
| 1702840 | CRUZ SANTOS, MARISSA D | URBANIZACION FACTOR | CALLE BALBOA 30-B | | | ARECIBO | PR | 00612 |
| 1738813 | Cruz Santos, Marissa D. | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 |

Exhibit AG
98th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1706225 | Cruz Sepúlveda, Gil A. | PO Box 1263 | | | | Yabucoa | PR | 00767 |
| 1767071 | CRUZ SERRANO, SAMUEL | PO Box 439 | | | | Juana Diaz | PR | 00795 |
| 1460036 | Cruz Sinigaglia, Liza A | Urb Villas Del Rio | E 22 Calle La Represa | | | Guayanilla | PR | 00656 |
| 1601935 | Cruz Soto, Miguel E | RR 36 Box 1424 | | | | San Juan | PR | 00926 |
| 1601935 | Cruz Soto, Miguel E | Supervisor de Servicios Clinicos | ASEM | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 837394 | Cruz Soto, Robert | HC-01 8072 | | | | Hatillo | PR | 00659 |
| 1647660 | Cruz Tavárez, Carmen L | 6130 Calle Ciprés | Reparto Durán | | | Isabela | PR | 00662 |
| 1727443 | Cruz Toro, Edgardo | PO Box 3309 | | | | Aguadilla | PR | 00605 |
| 1638185 | Cruz Toro, Edgardo | PO Box 3309 | | | | Aguadilla | PR | 00605 |
| 1171903 | CRUZ TORRES, AWILDA | 7410 CPROGRESO B93 | | | | SABANA SECA | PR | 00952 |
| 1815065 | CRUZ TORRES, EDGARDO | HC 5 BOX 7599 | | | | YAUCO | PR | 00698 |
| 1649402 | CRUZ TORRES, JULIO | URB LA NUEVA SALAMANDRA | 226 CALLE VALENCIA | | | SAN GERMAN | PR | 00683 |
| 1711096 | Cruz Torres, Marilyn | HC 4 Box 23188 | | | | Lajas | PR | 00667 |
| 1752955 | Cruz Torres, Myraida | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 |
| 1752955 | Cruz Torres, Myraida | Asistente Administrativo | Administración Municipal de Lajad | Calle Victoria #5 | | Lajas | PR | 00667 |
| 1687813 | CRUZ TORRES, RICARDO | PO BOX 354 | TALLABOA ALTA SECTOR LA MOCA CARRETERA 520 KM 1.5 | | | PENUELAS | PR | 00624 |
| 1045156 | CRUZ TROCHE, LUZ E | URB LOMA ALTA | K20 CALLE 10 | | | CAROLINA | PR | 00987 |
| 1645006 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 |
| 1717421 | Cruz Vazquez, Dinora | PO Box 1684 | | | | Guayama | PR | 00785 |
| 1703589 | Cruz Vázquez, Dinora | P.O. Box 1684 | | | | Guayama | PR | 00785 |
| 1525090 | Cruz Vazquez, Fanny L. | HC-10 Box 152 | | | | Sabana Grande | PR | 00637 |
| 120377 | CRUZ VAZQUEZ, IRIS Y | URB. UNIVERSITY GARDENS | CALLE SAUCE E-43 | | | ARECIBO | PR | 00612 |
| 1500561 | Cruz Vazquez, Irma | PO Box 252 | | | | Juana Diaz | PR | 00795-0252 |
| 120392 | CRUZ VAZQUEZ, LIZZY | HC 3 BOX 7711 | | | | LAS PIEDRAS | PR | 00771 |
| 1249821 | Cruz Vazquez, Lizzy | HC 3 BOX 7711 | | | | LAS PIEDRAS | PR | 00771 |
| 1786500 | CRUZ VEGA, JOSE A. | PO BOX 1101 | | | | CIALES | PR | 00638 |
| 1786500 | CRUZ VEGA, JOSE A. | PRASA (AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS) | OFICIAL DE SERVICIOS GERENCIALES | 604 AVE. BARBOSA | | HATO REY | PR | 00919 |
| 592287 | CRUZ VELAZQUEZ, WILFREDO | APARTADO 829 | | | | NAGUABO | PR | 00718 |
| 1768440 | Cruz Velez, Juan | PO Box 1081 | | | | Hatillo | PR | 00659 |
| 1586118 | Cruz Velez, Julia L. | HC 12 Box 56001 | | | | Humacao | PR | 00791 |
| 1586079 | Cruz Velez, Julia L. | HC 12 Box 56001 | | | | Humacao | PR | 00791 |
| 1793193 | CRUZ VELEZ, SARA IVETTE | 9163 CALLE MARINA ESTANCIAS DE ARAGON A -104 | | | | PONCE | PR | 00717 |
| 1761246 | Cruz, Doris | Granada Apartment B-14 Urb. | Constancias calle Eureka # 2437 | | | Ponce | PR | 00717 |
| 1193993 | CRUZ, EDWARD LEBRON | PO BOX 887 | | | | MAUNABO | PR | 00707 |
| 1645628 | Cruz, Esther | HC 01 Box 4226 | | | | Rincon | PR | 00677 |
| 1816789 | Cruz, Gamaliel Mateo | Urb Rio Canas | 2379 Calle Mississippi | | | Ponce | PR | 00728-1714 |
| 1726583 | CRUZ, GLORIA E | HC 56 | BOX 5026 | | | AGUADA | PR | 00602 |
| 905148 | CRUZ, IVELISSE AMARO | 141 CALLE CAOBA | ESTANCIAS DE LA CEIBA | | | HATILLO | PR | 00659 |
| 20998 | CRUZ, IVELISSE AMARO | ESTANCIAS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659 |
| 1745481 | CRUZ, JOSE F. | RR 3 BUZON 11393 | | | | MANATI | PR | 00674 |
| 1768320 | Cruz, Nancy | HC 02 Box 7541 | | | | Hormigueros | PR | 00660 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 26

Exhibit AG

98th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1764343 | Cruz, Nancy | HC 02 Box 7541 | | | | Hormigueros | PR | 00660 |
| 1651719 | Cruz, Rolando Alvarado | HC-3 Box 4738 | | | | Adjuntas | PR | 00601 |
| 1790826 | Cruz, Saribelle | Cond View Point 3011 Ave Alejandrino | Apt 1002 | | | Guaynabo | PR | 00969 |
| 1780883 | Cruzado Maldonado, Elsie | AQ8 Calle 30 El Cortijo | | | | Bayamon | PR | 00956 |
| 1777872 | Cruz-Figueroa, Maribel | Urb. Montesol | A27 Montesol Street | | | Toa Alta | PR | 00953 |
| 1777872 | Cruz-Figueroa, Maribel | Roberto O. Maldonado-Nieves | 344 Street #7NE Office 1-A | | | San Juan | PR | 00920 |
| 1777872 | Cruz-Figueroa, Maribel | Roberto O. Maldonado-Nieves | 344 Street #7NE Office 1-A | | | San Juan | PR | 00920 |
| 1722871 | Cuadrado Aponte, Marilyn | Urb. La Arboleda calle 13  #315 | | | | Salinas | PR | 00751 |
| 1759393 | Cuadrado Pastrana, Maritza | RR6 Box 10612 | | | | San Juan | PR | 00926 |
| 1759393 | Cuadrado Pastrana, Maritza | Condominio Parque de la Vista 1 Apartamento D237 | | | | San Juan | PR | 00924 |
| 1225942 | CUADRADO RIVERA, JERRY | HC73 BOX 6169 | | | | NARANJITO | PR | 00719 |
| 997724 | CUADRADO SANCHEZ, GERARDINA | HC 15 BOX 16343 | | | | HUMACAO | PR | 00791-9708 |
| 997724 | CUADRADO SANCHEZ, GERARDINA | CARR. 908 KM 3.2 INTERIOR | BO. TEJAS | | | HUMACAO | PR | 00791 |
| 913991 | CUALIO BONET, JULIO | PO BOX 2044 | | | | ANASCO | PR | 00610 |
| 839791 | Cuba Mendez, Eligio | HC-01 Box 4857 | | | | Camuy | PR | 00627 |
| 121249 | CUBANO CUBANO, ESTELA | 9 CALLE PEREZ | | | | CAMUY | PR | 00627 |
| 121249 | CUBANO CUBANO, ESTELA | 3412 PINE TOP DR. | | | | VALRICO | FL | 33594 |
| 1661226 | CUBANO GONZALEZ, LUISA | BOX 878 | | | | SABANA HOYOS | PR | 00688 |
| 1727786 | Cubero Alers, Myrna L. | PO Box 250583 | | | | Aguadilla | PR | 00604-0583 |
| 1690207 | Cubero Alers, Myrna L. | PO BOX 250583 | | | | Aguadilla | PR | 00604-0583 |
| 1582371 | Cubero Caban, Luis  Angel | 5 Nativo Alves # 2096 | | | | Aguada | PR | 00602 |
| 1582294 | Cubero Caban, Luis Angel | 5 Nativo Alves # 2096 | | | | Aguada | PR | 00602-9726 |
| 1742017 | Cubero Feliciano, Maria A. | HC6 Box 61626 | | | | Camuy | PR | 00627 |
| 5662 | CUBI, ADERMAN MALDONADO | HC 01 BOX 4724 | | | | SALINAS | PR | 00751 |
| 1560326 | Cueuas Rosa, Cesar | Urb. El Comandante | 976 Calle Nicolas Aguayo | | | San Juan | PR | 00924 |
| 1702528 | Cuevas Garcia, Carmen J | HC-71 Box 2413 | | | | Naranjito | PR | 00719 |
| 1571376 | Cuevas Montijo, Naysy Ann | HC-3 Box 16406 | | | | Utuado | PR | 00641 |
| 1206203 | CUEVAS PEREZ, FRANCISCO | PO BOX 8 | | | | LAS MARIAS | PR | 00670 |
| 1763719 | Cuevas Pineda, Elsie J | PO Box 67 | | | | Lares | PR | 00669 |
| 1041977 | CUEVAS PLAZA, MARGARET | #1 MUNOZ RIVERA | PMB 225 | | | LARES | PR | 00669 |
| 121841 | CUEVAS RAMOS, GLENDALYS | URB VICTORIA HEIGHTS | CALLE 3  J-1 | | | BAYAMON | PR | 00959 |
| 121841 | CUEVAS RAMOS, GLENDALYS | HC 5 Box 26626 | | | | Utuado | PR | 00641 |
| 1869189 | Cuevas Roman, Minerva | MN 29 Calle Paseo del Monte | Monte Claro | | | Bayamon | PR | 00961 |
| 1610268 | Cuevas Santiago, Avisienit | Haciendas Toledo | Calle Cuenca #343 | | | Arecibo | PR | 00612-8852 |
| 1782866 | Cuevas Soto, William | HC-02 Box 6590 | | | | Lares | PR | 00669 |
| 1251445 | CUEVAS TORRES, LUIS A | 2299 CARR 494 | | | | ISABELA | PR | 00662 |
| 1728760 | Cuevas Valentin, Jorge L. | HC 04 Box 17261 | | | | Camuy | PR | 00627 |
| 1844956 | Cumba Berrios, Janet L. | HC-04 Box 46098 | | | | Caguas | PR | 00727 |
| 1844956 | Cumba Berrios, Janet L. | Barrio Beatriz Carretera 1 KM 47.5 | | | | Caguas | PR | 00727 |
| 1214424 | CUMBA CONCEPCION, HECTOR M | URB VEGA BAJA LAKES | G1 CALLE 7 | | | RIO BLANCO | PR | 00693-3816 |
| 938118 | CUMBA MARCANO, TERESA | 400 GRAND BLVD LOS PRADOS APT 29-102 | | | | CAGUAS | PR | 00727 |
| 788482 | CUPELES JUSTINIANO, ARACELIZ | URB. MONTE GRANDE #78 | CARR 310 | | | CABO ROJO | PR | 00623 |
| 1648881 | Cupeles Marchany, Wanda | Villa Interamericana C-6 B-8 | | | | San German | PR | 00683 |
| 1084473 | Cuprill Laracuente, Ricardo | 78 Calle Mejias | | | | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 26

Exhibit AG

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1736075 | CURBELO FERNANDEZ, MARITZA | P.O. BOX 402 | | | | QUEBRADILLAS | PR | 00678 |
| 1739455 | Curbelo Fernandez, Maritza | P.O. Box 402 | | | | Quebradillas | PR | 00678 |
| 1768994 | Curbelo Mendez, Eric | Carr. 477 Box. 2400 | | | | Quebradillas | PR | 00678 |
| 1578810 | Custodio Rodriguez, Carmen M | Cond Los Flamboyanes | Apt 106 | | | Ponce | PR | 00716 |
| 1575528 | Custodio Rodriguez, Emilio | 3927 Calle Lucero - Urb. Starlight | | | | Ponce | PR | 00717-1484 |
| 1732132 | CUSTODIO TORRES, JUAN | PO BOX 800127 | | | | COTO LAUREL | PR | 00780 |
| 122444 | CUYAR LUCCA, MIGDALIA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 122444 | CUYAR LUCCA, MIGDALIA | Edificio Roosevelt Plaza | 185 Ave. Roosevelt | | | San Juan | PR | 00919 |
| 122444 | CUYAR LUCCA, MIGDALIA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | | HATO REY | PR | 00916 |
| 1752814 | Cynthia Hernandez Lozada | Urb. Monte Sol 3085 calle everest | | | | Cabo Rojo | PR | 00623 |
| 1610078 | D Rivera Gonzalez, Maria | BOX 7285 | | | | MAYAGUEZ | PR | 00681 |
| 1724376 | DA RIVERA, DANIEL | HC01 BOX 4883 | | | | VILLALBA | PR | 00766 |
| 1753037 | DAFNIS M. ORTIZ LOPEZ | DELINEANTE | MUNICIPIO DE CATANO | CALLE COLINA REAL F-8 URB. LAS COLINAS | | TOA BAJA | PR | 00949 |
| 1753037 | DAFNIS M. ORTIZ LOPEZ | CALLE COLINA REAL F-8 URB. LAS COLINAS | | | | TOA BAJA | PR | 00949 |
| 1753200 | Dalizza Vega | Maestra | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 213 | | MANATI | PR | 00674 |
| 1753200 | Dalizza Vega | PO Box 213 | | | | manati | PR | 00674 |
| 891748 | DAMARIS DIAZ CARRERA | URB JARD COUNTRY CLUB | CA7 CALLE 130 | | | CAROLINA | PR | 00983 |
| 1752869 | Dámaris Díaz Sierra | Maestra de Educación Especial | Departamento de Educación de P.R | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1752869 | Dámaris Díaz Sierra | HC-1 Box 4482 | | | | Barranquitas | PR | 00794(787) |
| 1752869 | Dámaris Díaz Sierra | Sierra HC-1 Box 4482 | | | | Barranquitas | PR | 00794 |
| 1753263 | Damaris Vélez Quiñones | Maestra | Departamento de Educación de Puerto Rico | HC 01 Box 11454 | | San Sebastián | PR | 00685 |
| 1753263 | Damaris Vélez Quiñones | Damaris Vélez Quiñones HC 01 Box 11454 | | | | San Sebastián | PR | 00685 |
| 1898781 | DAMASO HERNANDEZ APONTE | PO BOX 3223 | | | | JUNCOS | PR | 00777 |
| 1898781 | DAMASO HERNANDEZ APONTE | IVELISSE HERNANDEZ MASSANET TUTORA | PO BOX 3223 | | | JUNCOS | PR | 00777 |
| 1733769 | DANIEL MUNOZ SERRANO | 4 CALLE LOS ROTARIOS | | | | ISABELA | PR | 00662 |
| 1757077 | DARDER SANTIAGO, ANTONIO R | C-16 CALLE 3 URB VILLA EL | ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 1571688 | David Rodriguez, Elsa A. | Calle Esteban Gonzalez 879 | Urb. Santa Rita | | | Rio Piedras | PR | 00928 |
| 1096038 | DAVID ROSARIO, TERESA | HC 04 BOX 17814 | BO LA SABANA | | | CAMUY | PR | 00627 |
| 1545974 | David Rosario, Teresa | HC-04 Box 17814 | | | | Comuy | PR | 00627-9502 |
| 124980 | DAVID SOTO PEREZ | BO JOBOS | 236 CALLE COQUI | | | ISABELA | PR | 00662 |
| 1675377 | Dávila Alicea, Hector M | HC 04 Box 7065 | | | | Yabucoa | PR | 00767-9514 |
| 125076 | DAVILA ALVAREZ, NILDA L | 500 ROBERTO H.TODD | PO BOX 8000 | | | SANTURCE | PR | 00910 |
| 1095508 | DAVILA BAEZ, SYLVIA | PO BOX 1204 | | | | NAGUABO | PR | 00718 |
| 1730986 | DAVILA CASTRO, ELIZABETH | URB JARD DE BARCELONA | 3 D CALLE 3 | | | JUNCOS | PR | 00777 |
| 1197593 | DAVILA CASTRO, ELIZABETH | URB JDNS DE BARCELONA | D3 CALLE 3 | | | JUNCOS | PR | 00777 |
| 1724309 | Davila Charriez, Carmen | P 477 Eugenio Maria De Hostos | Barrio Campanilla | | | Toa Baja | PR | 00949 |
| 965642 | Davila Garcia, Carlos | Urb College Park IV | 282 Calle Tubingen | | | San Juan | PR | 00921-4711 |
| 1967748 | DAVILA MAYSONET, JESUS R | PO BOX 2400 PMB 164 | | | | TOA BAJA | PR | 00951-2400 |
| 1023525 | DAVILA MERCADO, JUAN | PO BOX 1893 | | | | VEGA ALTA | PR | 00692-1893 |

Exhibit AG

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1719524 | Davila Rivera, Zilma L. | HC 03 Box 18416 Guzman Arriba | | | | Rio Grande | PR | 00745 |
| 1719524 | Davila Rivera, Zilma L. | carretera 957 k 6.1 Guzman Arriba | | | | Rio Grande | PR | 00745 |
| 1621560 | DAVILA ROBLES, DAMARIS | RES ZORRILLA | EDIF 6 APT 51 | | | MANATI | PR | 00674 |
| 1184881 | DAVILA RODRIGUEZ, CHRISTIAN | EXT BELLA VISTA | CALLE/FLANBOYAN 8 K-20 | | | AIBONITO | PR | 00705 |
| 1747037 | Davila Rodriguez, Javier I | HC 04 Box 7065 | | | | Yabucoa | PR | 00767-9514 |
| 1751296 | DAVILA RODRIGUEZ, JAVIER I | HC 04 BOX 7065 | | | | YABUCOA | PR | 00767-9514 |
| 1566234 | Davila Sanchez, Carlos | HC 33 Box 5211 | | | | Dorado | PR | 00646 |
| 126136 | DAVILA TORRES, ANA M | COLONIAS DE PENUELAS | GARDENIA C 102 | | | PENUELAS | PR | 00624 |
| 126136 | DAVILA TORRES, ANA M | BOX 8206 | | | | PONCE | PR | 00732 |
| 1797707 | Davila Torres, Dribie | Urb. Juan Mendoza Calle 5 #63 | | | | Naguabo | PR | 00718-2110 |
| 1636662 | DAVILA VAZQUEZ, WILSON | HC 83 BUZON 6633 | | | | VEGA ALTA | PR | 00692 |
| 1794372 | Davila, Petronila | Box 216 | | | | Dorado | PR | 00646 |
| 1754744 | DAVIS PENALVER, LUCY | PO BOX 6393 | | | | SAN JUAN | PR | 00911 |
| 1754744 | DAVIS PENALVER, LUCY | 156 CAKKE JULIAN PESANTE | | | | SAN JUAN | PR | 00911 |
| 1587793 | DE ALBA RODRIGUEZ, ALEXIS | RR #01 BOX  6364 | | | | GUAYAMA | PR | 00784 |
| 1577100 | De Armas Plaza, Marina Loren | Estancion del Parra | #5 Blv. Santa Lucia | | | Lajas | PR | 00667 |
| 1815376 | De Gracia Marrero, Margarita | C-30 Santa Guadalupe | Urb Santa Maria | | | Toa Boja | PR | 00949 |
| 1672372 | de J. Collazo Ocasio, Eranio | P.O. Box 1370 | | | | Ciales | PR | 00638 |
| 1870957 | De Jesus Alvarado, Mayra I. | Brisas Delmar 1417 Calle Coral | | | | Ponce | PR | 00728-5209 |
| 1806098 | DE JESUS APONTE , FLORY MAR | HC 02 BOX 4789 | | | | GUAYAMA | PR | 00784 |
| 654898 | DE JESUS APONTE, FLORY MAR | HC 02 BOX 4789 | | | | GUAYAMA | PR | 00784 |
| 1898876 | De Jesus Ayala, Eliel L. | I-311 Calle Munoz Rivera | | | | Carolina | PR | 00985 |
| 1354456 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 |
| 1734344 | De Jesus Baez Figueroa, Teresa | HC05 Buzon 7656 | | | | Yauco | PR | 00698 |
| 1219092 | DE JESUS BATISTA, IRMA | HC 03 BOX 5221 | | | | ADJUNTAS | PR | 00601 |
| 1768103 | De Jesus Borrero, Johannie | Villa Borinquen | calle cemi G-3 | | | Caguas | PR | 00725 |
| 1749679 | De Jesus Borrero, Johannie | Villa Borinquen | G-3 calle cemi | | | Caguas | PR | 00725 |
| 946119 | DE JESUS BURGOS, ADRIAN | HC 1 BOX 3850 | | | | VILLALBA | PR | 00766-9815 |
| 1085976 | DE JESUS CARINO, ROBERTO | COND. SAN JOSE | EDIF. 4 APT. 9 CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 |
| 1097970 | DE JESUS CARRILLO, VICTOR | 1654 PUNTA DIAMANTE | | | | PONCE | PR | 00731 |
| 1097970 | DE JESUS CARRILLO, VICTOR | VICTOR DE JESUS CARRILLO | 1653 PUNTA DIAMANTE | | | PONCE | PR | 00731 |
| 126921 | DE JESUS CASTRO,  FRANCIS  L | PO BOX 42 | | | | BAJADERO | PR | 00616 |
| 332073 | DE JESUS COLLAZO, MIGUEL  A | PO BOX 1148 | | | | ARROYO | PR | 00714 |
| 1801650 | de Jesus Colon, Elides | HC 1-BOX 7530 | | | | Villalba | PR | 00766 |
| 1801650 | de Jesus Colon, Elides | Bo Vocas Sector: Vista Alegre | | | | Villalba | PR | 00766 |
| 1830290 | DE JESUS COLON, ELIDES | HC 1 BOX 7530 | | | | VILLALBA | PR | 00766 |
| 1807852 | De Jesus Colon, Julio C. | HC01 Box 5061 | | | | Santa Isabel | PR | 00757 |
| 1365247 | DE JESUS DE JESUS, PAULINA | HC 1 BOX 11940 | | | | COAMO | PR | 00769 |
| 1805571 | DE JESUS DE JESUS, SANDRA | VILLA CAMARERO | 5544 CALLE TINTORERA | | | SANTA ISABEL | PR | 00757 |
| 1513566 | de Jesus Figueroa, Maria | PO Box 264 | | | | Yabucoa | PR | 00767 |
| 1734092 | De Jesús García, María V | Bda. Rodríguez  #23 Bajos | | | | Adjuntas | PR | 00601 |
| 1754403 | De Jesus Garcia, Orlando | 6015 villa maria sector cercadillo | bo vivi abajo | | | utuado | PR | 00641 |
| 1765653 | De Jesus Gonzalez, Alexis | Mariolga Y10 Calle San Joaquin | | | | Caguas | PR | 00725 |
| 1826230 | De Jesus Gonzalez, Betsy | HC 06 Box 70057 | | | | Caguas | PR | 00727 |

Exhibit AG

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1745356 | De Jesus Gonzalez, Jose Luis | Hacienda Toledo #340 | Calle Cuenca | | | Arecibo | PR | 00612-8851 |
| 1754479 | De Jesus Gonzalez, Lilliam | HC-01 Box 5005 | | | | Camuy | PR | 00627 |
| 1774647 | De Jesus Gonzalez, Mayra I. | Marieolga zz 1 calle san joaquin | | | | Caguas | PR | 00725 |
| 1709775 | DE JESÚS GONZÁLEZ, SHAILEEN | CALLE 16 BLOQUE 22 #9 | SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 1475749 | De Jesus Graciani, Angel L. | Po Box 605 | | | | Arroyo | PR | 00714 |
| 1094517 | De Jesus Guzman, Sonia M. | PO Box 8783 | | | | San Juan | PR | 00910-0783 |
| 1721339 | DE JESÚS HERNANDEZ, ESPERANZA | COND. BAHIA A APT. 1201 | | | | SAN JUAN | PR | 00907 |
| 1811581 | De Jesús Illas, Laura | Calle Pandora GG 25 Mansiones de Carolina | | | | Carolina | PR | 00987 |
| 1560234 | DE JESUS LEBRON, WILLIAM | BOX 1207 | | | | YABUCOA | PR | 00767 |
| 1107737 | DE JESUS LEBRON, ZENAIDA | 437 CALLE HUESCA EMBALSE SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 1575289 | DE JESUS LLOVET, ANIR | HC 1  BOX 5227 | | | | CANOVANAS | PR | 00729 |
| 683340 | DE JESUS LUGO, JOSE | 2DA EXT ALTURAS DE VILLALBA | CALLE MODESTO MELENDEZ 269 | | | VILLALBA | PR | 00766 |
| 127779 | DE JESUS LUGO, JOSE | ALTURAS DE VILLALBA 2DA EXT. | CALLE MODESTO MELENDEZ # 269 | | | VILLALBA | PR | 00766 |
| 1785932 | DE JESUS MATEO, EVELYN | CALLE CRISTINO FIGUEROA # 34 | BARRIO COQUI | | | AGUIRRE | PR | 00704 |
| 1745358 | De Jesús Mateo, María S | Urbanización Paseo Costa del Sur 63 | calle # 2 | | | Aguirre | PR | 00704 |
| 1745994 | De Jesus Medina, Denise | 22 Palmer St. | | | | Toa Alta | PR | 00953 |
| 127955 | DE JESUS MENDEZ, MELISSA | URB RIVER PLANTATION | 72 CALLE HOCONUCO | | | CANOVANAS | PR | 00729 |
| 1490760 | De Jesus Mendez, Rosa | URB SAN JOSE | 426 CALLE FINISTEROL | | | RIO PIEDRAS | PR | 00924 |
| 1724658 | DE JESUS MERCED, JACQUELINE | HC 45 BOX 13953 | | | | CAYEY | PR | 00736 |
| 233594 | DE JESUS MONTES, IVONNE | PO BOX 1114 | | | | YABUCOA | PR | 00767 |
| 1589893 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | | YABUCOA | PR | 00767 |
| 788906 | DE JESUS MORALES, JOSE L. | VISTA DEL MORRO | A-8 CALLE GUARAGUAO | | | CATANO | PR | 00962 |
| 788906 | DE JESUS MORALES, JOSE L. | BOX 166, M-20 CALLE PRIO GRAJATACA | M.C.HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1723769 | De Jesus Negron, Monica E. | Calle 8E-14 Urb. Sta. Catalina | | | | Bayamon | PR | 00957 |
| 1701112 | De Jesus Olmo, Luis M. | HC 01 Box 10872 | | | | Arecibo | PR | 00612 |
| 1658583 | De Jesus Orengo, Oneil | PO Box 219 | | | | Penuelas | PR | 00624 |
| 1744458 | De Jesus Ortiz, Jeannette | 120 Urbanización El Retiro | | | | Mayaguez | PR | 00682 |
| 1546127 | DE JESUS PEREZ, ISRAEL | URB VILLA DELICIAS | 4434 CALLE GUACAMAYO | | | PONCE | PR | 00728 |
| 1634012 | De Jesus Perez, Nelson | C-5 Calle 6 | | | | Coamo | PR | 00769 |
| 1041008 | DE JESUS PEREZ-HERNANDEZ, MANUEL | HC 3 BOX 9334 | | | | MOCA | PR | 00676-9498 |
| 1041008 | DE JESUS PEREZ-HERNANDEZ, MANUEL | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 |
| 1689565 | DE JESUS REYES, AMANDA  R. | APARTADO 133 | | | | SANTA ISABEL | PR | 00757 |
| 942287 | DE JESUS RIVERA, ZULMA I | Apartado 54 | | | | JUNCOS | PR | 00777 |
| 1777689 | De Jesus Rodriguez, Erika | 107 Calle Derkes Oeste | | | | Guayama | PR | 00784 |
| 1055827 | DE JESUS RODRIGUEZ, MARICELI | HC-01 BOX 9231 | | | | PENUELAS | PR | 00624 |
| 1166032 | De Jesus Roman , Angel L | HC 63 BOX 3953 | | | | PATILLAS | PR | 00723 |
| 1715984 | De Jesus Rosario, Kenneth G. | 65 Grand Stand | | | | Coamo | PR | 00769 |
| 1517188 | DE JESUS RUIZ , ENRIQUE | HC 6 BOX 10842 | | | | YABUCOA | PR | 00767 |
| 1563480 | DE JESUS RUIZ, ENRIQUE | HC 6 Box 10842 | | | | Yabucoa | PR | 00767 |
| 1103259 | DE JESUS SALAZAR, WILLIAM | HC 4 BOX 40552 | | | | MAYAGUEZ | PR | 00680 |
| 1921327 | De Jesus Santiago, Helnery A. | HC-02 Box 17658 | | | | Rio Grande | PR | 00745 |

Exhibit AG
98th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1643490 | DE JESUS SEPULVEDA, SANDRA ENID | 674 PASEO DEL PARQUE CALLE ROBLE | | | | JUANA DIAZ | PR | 00795-6500 |
| 1971112 | De Jesus Sepulveda, Sandra Enid | 674 Paseo Del Parque clle Roble | | | | Juana Diaz | PR | 00795-6500 |
| 128946 | De Jesus Silva,  Iluminado | Urb Brisas Canovanas | 115 Calle Alondra | | | Canovanas | PR | 00729 |
| 1217775 | de Jesus Silva, Iluminadado | Urb Brisas de Canovanas | 115 Calle Alondra | | | Canovanas | PR | 00729 |
| 903578 | DE JESUS SILVA, ILUMINADO | 115 CALLE ALONDRA | | | | CANOVANAS | PR | 00729 |
| 1385532 | DE JESUS SILVA, ILUMINADO | URB BRISAS DE CANOVANAS | 115 CALLE ALONDRA | | | CANOVANAS | PR | 00729 |
| 1772940 | De Jesus Velez, Walesca | P.O. Box 9537 | | | | Carolina | PR | 00988 |
| 129186 | De Jesus Wonderwood, Angel  D | Hc 02 Box 8023 | | | | Yabucoa | PR | 00767 |
| 1777301 | De Jesus, Johannie | Villa Borinquen | G3 Calle Cemi | | | Caguas | PR | 00725 |
| 1732652 | De L. Colon Colon, Maria | Bo. Saltos Cabras Po Box 52 | | | | Orocovis | PR | 00720 |
| 1621214 | De La Cruz Rivera, Jose R. | Carretera 368 1.8 Interior Machuchal | | | | Sabana Grande | PR | 00637 |
| 1332873 | DE LA MATTA GOMEZ, FRANCISCA | COUNTRY CLUB 3RA EXT | PB 23 CALLE 266 | | | CAROLINA | PR | 00982 |
| 1795601 | De la Paz Cartagena, Marangely | Pancelas Vanscoy C-7 R-1 | | | | Bayamon | PR | 00957 |
| 1524081 | De la Torre Rivera, Solmarie | Urb. Ciudad Interamericana | 791 Calle Colinbia | | | Bayamon | PR | 00956 |
| 1516819 | De Las Mercedes Lattoni Medina, Maria | Res Los Rosales Blog 5 Apt 25 | | | | Ponce | PR | 00731 |
| 1868795 | DE LEON ALICANO, DAMARIS | PMB 774 | 267 SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 1768282 | De Leon Cruz, Edwin | 15 Ramon Cosme | | | | Guaynabo | PR | 00971 |
| 1876806 | de Leon Gonzalez, Emma R. | #20 Hormigueros Bonneville Heights | | | | Caguas | PR | 00727-4900 |
| 1784496 | DE LEON HERNANDEZ, JANICE | PO BOX 322 | | | | BARCELONETA | PR | 00617 |
| 1684220 | de Leon Morales, Luz E | c/Bahia Oeste C-78 | urb. Villa Marina | | | Gurabo | PR | 00778 |
| 1735470 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | | Patillas | PR | 00723 |
| 1755375 | De leon Perez, Myrna Liz | Urb. Colinas Hatillo | 15 calle Colinas | | | Hatillo | PR | 00659 |
| 1758383 | De Leon Rivera, Lemarys | Colina Del Plata | 54 Calle Camino Del Valle | | | Toa Alta | PR | 00953 |
| 1759222 | De Leon Rivera, Sandra I | 6 Valles de Sta. Olaya | | | | Bayamon | PR | 00965 |
| 1670499 | de Leon Rodriguez, Sylvia | HC 61 Box 5404 | | | | Trujillo Alto | PR | 00976 |
| 1739264 | DE LEON SANTIAGO, HECTOR R. | HC 03 BOX 15664 | | | | COROZAL | PR | 00783 |
| 1784634 | De Leon, Edwin | 15 Ramon Cosme | | | | Guaynabo | PR | 00971 |
| 1603764 | De Leon, Emma J | Calla E23 Parcelas Amadeo | | | | Vega Baja | PR | 00693 |
| 1605110 | De Leon, Hector L | HC 2 Box 4012 | Bo. Matuyas Bajos | | | Maunabo | PR | 00707 |
| 1648734 | DE LEON, WILBERTO CONDE | P.O. BOX 1381 | | | | VIEQUES | PR | 00765 |
| 1051421 | De Los A Irizarry Lado, Maria | 267 Sierra Morena PMB 626 | | | | San Juan | PR | 00926 |
| 920879 | DE LOS A MASSAS MARTINEZ, MARIA | COND OCEAN COURT | 51 KINGS COURT APT 15A | | | SAN JUAN | PR | 00911 |
| 920880 | De Los A Massas Martinez, Maria | Cond Ocean Court | 51 Kings Court Apt 15A | | | San Juan | PR | 00911 |
| 344541 | De Los A Morales Gonzalez , Maria | SANTA RITA 2 | CALLE SAN GABRIEL # 1125 | | | COTO LAUREL | PR | 00780-2889 |
| 641229 | De Los A Ramos Rodriguez, Edna | Box 541 | | | | Yabucoa | PR | 00767 |
| 1748080 | De Los A. Cardona Rios, Maria | 1278 BARRIO MARIANA | | | | NAGUABO | PR | 00718 |
| 858312 | De Los A. Irizarry Lado, Maria | 267 Sierra Morena | PMB 626 | | | San Juan | PR | 00926-5583 |
| 1627957 | de los A. Montalvo LaFontaine, Maria | 3001 El Cobo | | | | Aguadilla | PR | 00603 |
| 1800853 | DE LOS A. ROMAN ORTIZ, MARIA | 738 CALLE 7 URB. VISTA VERDE | | | | AGUADILLA | PR | 00603 |
| 1727513 | DE LOS A. TOBAJA LOPEZ, MARIA | 103 ALAMO DRIVE | PARKVILLE TERRACE | | | GUAYNABO | PR | 00969 |
| 1661439 | De Los Angeles Velazquez Pola, Maria | Apt. 117 Edif. 8 Res Dr. Jose N. Gandara | | | | Ponce | PR | 00730 |
| 1588090 | De Lourdes Cintron Soto, Maria | K162 Urb. Alturas Sabaneras | | | | SABANA GRANDE | PR | 00637 |
| 130428 | DE LUNA COLON, EFRAIN | PO BOX 713 | | | | DORADO | PR | 00646 |
| 1528943 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | CALLE 12 J-3 | | | FAJARDO | PR | 00738 |

Exhibit AG

98th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1821111 | De Seda , Luis | HC 02 Box 8490 | | | | Juana Diaz | PR | 00795 |
| 1753001 | Debbie Vicente Rodríguez | Acreedor Ninguna | HC-20 10953 | | | Juncos | PR | 00777 |
| 1753001 | Debbie Vicente Rodríguez | HC-20 Box 10953 | | | | Juncos | PR | 00777 |
| 1753001 | Debbie Vicente Rodríguez | HC-20 Box 10953 | | | | Juncos | PR | 00777 |
| 839681 | Declet Rosado, Marta | 141 calle Zumbador Cuchilla | | | | Morouis | PR | 00687 |
| 1721919 | DEDOS GUZMAN, ANGEL L | HC 6 BOX 6217 | | | | JUANA DIAZ | PR | 00795-9724 |
| 1703224 | Degorra Moya, Santos | B-4 Urb. Rivera | | | | Cabo Rojo | PR | 00623 |
| 1066268 | DEIDA GARCIA, MOISES | PMB PO BOX 144035 | | | | ARECIBO | PR | 00614 |
| 1633439 | Deida Garcia, Moises | PMB P.O. Box 144035 | | | | Arecibo | PR | 00614 |
| 130890 | DEIDA GONZALEZ, WILMA | CALLE JORGE LASALLE # 96 | | | | QUEBRADILLAS | PR | 00678 |
| 1952295 | DeJesus Alvarado, Mayra  I. | Brisas Del Mar 1417 Calle Coral | | | | Ponce | PR | 00728-5209 |
| 1584244 | DeJesus Serrano, Javier A. | 2-2 Calle 18 Urb. Valles de Guayama | | | | Guayama | PR | 00784 |
| 1740189 | DeJesus Valle, Liz M. | Extension Los Robles Calle Ceiba #21 | | | | Aguada | PR | 00602 |
| 1205665 | DEL ALVARADO BAUZA, FRANCES | 2578 CALLE DAMASCO | URB. SAN ANTONIO | | | PONCE | PR | 00728 |
| 1362810 | DEL C ORTIZ ALFARO, NILDA | URB VENUS GARDENS OESTE | BF 6 CALLE F | | | SAN JUAN | PR | 00926 |
| 1721361 | del C Pinto Herrera, Maria | 2J5 Celestino Sola Urb. Bairoa Park | | | | Caguas | PR | 00727 |
| 1753391 | del C Rodriguez Torres, Maria | Po Box 47 | | | | Las Marias | PR | 00670 |
| 297927 | DEL C SANCHEZ HERNANDEZ, MARIA | PO BOX 1759 | | | | YABUCOA | PR | 00767 |
| 839859 | del C. Rodriguez Arroyo, Maria | P.O. Box 890 | | | | Lares | PR | 00669 |
| 1719425 | del C. Villalobos Avilés, Maria | Urb. Los Pinos 251 | Junipero Montañoso | | | Arecibo | PR | 00612 |
| 1812117 | Del C.Lopez Ortiz, Maria | Urb. Sierra Linda | Calle 9 GG- 5 | | | Bayamon | PR | 00957 |
| 1759946 | del Carmen Guzmán Nogueras, Judi | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 |
| 1767555 | Del Carmen Rodríguez, Maria | Cooperativa De Ciudad Universitaria 2 | Periferal Edif B Apt. 1005 | | | Trujillo Alto | PR | 00976 |
| 1724713 | DEL MAR APONTE, MARIA | CALLE 7-A-10 URB. SANTA ANA | | | | VEGA ALTA | PR | 00692 |
| 1710826 | DEL MAR TORO HURTADO, MARIA | PO BOX 32111 | | | | PONCE | PR | 00732-2111 |
| 1752896 | Del Pilar Silva Rios, Maria | HC1 Box 3844 | | | | Corozal | PR | 00783 |
| 1752896 | Del Pilar Silva Rios, Maria | San Rafael 5 Corozal | | | | Corozal | PR | 00783 |
| 1752896 | Del Pilar Silva Rios, Maria | San Rafael 5 | | | | Corozal | PR | 00783 |
| 1563979 | Del Pilar Torres Rivera, Maria | HC 01 Box 6234 | | | | Yauco | PR | 00698 |
| 1813490 | DEL RIO ACUNA, MARICELYS | HC 01 BOX 4894 | | | | CAMUY | PR | 00627 |
| 1831748 | Del Rosario Morales, Janis | Urb. San Augusti | Calle Santori F11 | | | Guayanilla | PR | 00656 |
| 713899 | Del Valle Burgos, Maria T | PO Box 8833 | | | | Humancao | PR | 00792 |
| 713899 | Del Valle Burgos, Maria T | PO Box 10237 | | | | Humacao | PR | 00792 |
| 1769132 | del Valle Gonzalez, Marta | OR19 Calle 522 Country Club | | | | Carolina | PR | 00982 |
| 1690970 | DEL VALLE GUADALUPE, LUCIANO | C/BAHIA OESTE C-78 | URB. VILLA MARINA | | | GURABO | PR | 00778 |
| 1545032 | Del Valle Horta, Jose Antonio | Urb. La Concepcion C-52 Calle Isolina | | | | Cabo Rojo | PR | 00623 |
| 1529861 | Del Valle Horta, Jose Antonio | Urb. La Concepcion C-52 Calle Isolina | | | | Cabo Rojo | PR | 00623 |
| 1185427 | DEL VALLE HUERTAS, CLARIBEL | CALLE RUBI X-13 | VALLE DE CERRO GORDO | | | BAYAMON | PR | 00956 |
| 1596580 | Del Valle Irizarry, Alberto E. | Transmitter Rd lot 91 | | | | Panama City | FL | 32401 |
| 1533271 | Del Valle Irizarry, Jose G. | 2163 Reparto Alturas | Penuelas 1 | | | Penuelas | PR | 00624 |
| 1598439 | del Valle Melendez, Kemuel Pedro | Calle Luis Munoz Rivera #92 | | | | Cidra | PR | 00739 |
| 1728731 | DEL VALLE MONSERRATE, ANGEL | SECT GONZALEZ | BUZON 518 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 1735824 | Del Valle Morales, Ana I | 3-5 Calle 10B Urb Villa Nitza | | | | Manati | PR | 00674 |
| 1751627 | DEL VALLE PONCE , JOSE  ALFONSO | PO BOX 8310 | | | | BAYAMON | PR | 00960-8310 |
| 1765437 | Del Valle Ponce, Domingo | PO Box 8310 | | | | Bayamon | PR | 00960-8310 |

Exhibit AG

98th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1841794 | Del Valle Quintana, Rosa Enid | El Tuque Calle Angelito | Lugo I F29 | | | Ponce | PR | 00728 |
| 1837802 | del Valle Rivera , Olga I | C-18 San Francisco | Urb. Mariolga | | | Caguas | PR | 00725 |
| 1716520 | DEL VALLE RODRIGUEZ, ORLANDO | HC 1 BOX 17597 | | | | HUMACAO | PR | 00791 |
| 1716520 | DEL VALLE RODRIGUEZ, ORLANDO | HC 1 BOX 17597 | CARRETERA 908 KM 4.6 | | | HUMACAO | PR | 00791 |
| 1666609 | Del Valle, Francisco Perez | 123 Geranio | | | | Rio Grande | PR | 00745 |
| 1668510 | DELA CRUZ TORRES, LILLIAN TERESA | 354 LUA STA. CATALINA 927 | | | | GUAYNABO | PR | 00969 |
| 1733286 | DeLeon Gonzalez, Jorge L. | 2604 Acklen Ave. | | | | Nashville | TN | 37212 |
| 1865342 | Delgado Acened, Ana M. | 15 AA 45 Alturas de Flamboyan | | | | Bayamon | PR | 00959 |
| 1833295 | Delgado Acevedo, Ana M. | 15AA 45 Alturos de Flamboyan | | | | SAN JUAN | PR | 00959 |
| 132352 | DELGADO ALICEA, ABIGAIL | PO BOX 339 | | | | PUERTO REAL | PR | 00740-0339 |
| 132352 | DELGADO ALICEA, ABIGAIL | PO BOX 349 | | | | PUERTO REAL | PR | 00740-0349 |
| 1156377 | DELGADO ALICEA, ABIGAIL | PO BOX 349 | | | | PUERTO REAL | PR | 00740 |
| 1582226 | DELGADO ALICEA, DENISE E | HCO3 BOX 12066 | | | | YABUCOA | PR | 00767 |
| 1188412 | DELGADO ATILES, DAVID | HC 4 BOX 17797 | | | | CAMUY | PR | 00627-9126 |
| 1739921 | Delgado Atiles, David | HC 4 Box 17797 | | | | Camuy | PR | 00627-9126 |
| 1739921 | Delgado Atiles, David | Carr. 486 Barno Lanjas | | | | Camuy | PR | 00627-9126 |
| 1665325 | DELGADO BARREIRO, LARISSA V | HC 01 BOX 6853 | | | | LAS PIEDRAS | PR | 00771 |
| 1127624 | DELGADO CANALES, NYDIA | PO BOX 510 | | | | CAROLINA | PR | 00986 |
| 132611 | DELGADO CORDERO, SAMANTHA Z | URB. MARISOL | CALLE 6 E 19 | | | ARECIBO | PR | 00612 |
| 1090500 | DELGADO CORDERO, SAMANTHA Z | URB MARISOL | CALLE 6 E 19 | | | ARECIBO | PR | 00612 |
| 1764820 | DELGADO DIAZ, EFRAIN | HC-04 BOX 4645 | | | | HUMACAO | PR | 00791 |
| 1204947 | Delgado Diaz, Fernando | HC-02 Box 15115 | | | | Carolina | PR | 00987 |
| 1750391 | Delgado Feliciano, Ana | Urb. Brisas de Emajagua | 20 calle Flamboyan | | | Maunabo | PR | 00707 |
| 1945356 | DELGADO FIGUEROA, JULIA | CALLE NOGAL NO 98 | ALTURAS DE SANTA MARIA | | | GUAYNABO | PR | 00969 |
| 1451106 | DELGADO GARCIA, GLORIA I | URB EL PARAISO | 5 REPTO GLORIVEE | | | ARECIBO | PR | 00612-9541 |
| 1832060 | Delgado Gomez, Lillian Esther | Urb. Jardines De Ponce | A-13 Paseo Floresta | | | Ponce | PR | 00730 |
| 1690805 | DELGADO GONZALEZ, ANDRISEL | HC 2 BOX 5385 | | | | BAJADERO | PR | 00616 |
| 1764500 | Delgado Gonzalez, Antonia | Urb. del Carmen Calle #7 G-84 | | | | Camuy | PR | 00627 |
| 1771156 | Delgado Graulau, Beverly | 3804 Silver Lace Lane | | | | Boynton Beach | Fl | 33436 |
| 1575117 | Delgado Greo, Zulma A | Hc 01 Box 2632 | | | | Maunabo | PR | 00707 |
| 1574922 | DELGADO GREO, ZULMA A. | HC01 BOX 2632 | | | | MAUNABO | PR | 00707 |
| 1702401 | Delgado Gutierrez, Juanita | Urb Starlight | 3048 Novas | | | Ponce | PR | 00717 |
| 1536845 | Delgado Lopez, Luis E. | P.O. Box 794 | | | | Garrochales | PR | 00652 |
| 1737100 | Delgado Maldonado, Angel | 5 Camino Lourdes | | | | San Juan | PR | 00926 |
| 1809199 | DELGADO MARIN, MIGUEL A. | COLINAS DE SAN JUAN H-291 | | | | SAN JUAN | PR | 00924 |
| 1563020 | Delgado Melendez , Zamaly | HC-4 Box 4008 | | | | Las Piedras | PR | 00771 |
| 1081127 | DELGADO MENDEZ, RAMON | PO BOX 1204 | | | | NAGUABO | PR | 00718 |
| 1650946 | DELGADO ORTIZ, EVELYN M. | URB MONTEMAR #77 | | | | AGUADA | PR | 00602 |
| 1687887 | Delgado Ortiz, Maria E | Urb Monteman | #77 Calle B | | | Agueda | PR | 00602 |
| 1801064 | Delgado Pastrana, Liliana | Urb. Monte Brisas 3 Calle 106 3L-30 | | | | Fajardo | PR | 00738 |
| 983343 | DELGADO QUINONES, EDWIN | PO BOX 2645 | | | | JUNCOS | PR | 00777 |
| 133547 | DELGADO QUINONES, EDWIN | P.O. BOX 2645 | | | | JUNCOS | PR | 00777 |
| 1564182 | Delgado Quinones, Leyda | P.M.B 231 P.O. Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1738532 | Delgado Ramirez, Coralis | 3224 Lorimar ln. | | | | St. Cloud | FL | 34772 |
| 1666355 | DELGADO RAMOS, CHRISTIAN J. | CALLE BIRR MM-36 BOX 1849 | | PUNTA DIAMANTE | | PONCE | PR | 00728 |

Exhibit AG

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1775687 | DELGADO RAMOS, FLOR Y | HC 01 BOX 3026 | | | | MAUNABO | PR | 00707 |
| 1768180 | DELGADO RAMOS, TAMARA M | BALCONES DE MIRAMAR | 60 CALLE MIRAMAR APT 103 | | | PONCE | PR | 00730 |
| 1731731 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | | COAMO | PR | 00769 |
| 1183587 | DELGADO RIVERA, CARMEN Y | BARRIADA ROSA 9 | | | | MANATI | PR | 00674-5601 |
| 1785653 | Delgado Rivera, Juanita | Villa Realidad calle Zorzal # 52 | | | | Rio Grande | PR | 00745 |
| 1055291 | DELGADO RODRIGUEZ, MARIBEL | HC04 BOX 41705 | | | | HATILLO | PR | 00659 |
| 1055291 | DELGADO RODRIGUEZ, MARIBEL | HC-5 BOX 93080 | | | | ARECIBO | PR | 00612 |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93080 | | | | ARECIBO | PR | 00612 |
| 133837 | DELGADO RODRIGUEZ, SARA | PO BOX 335651 | | | | PONCE | PR | 00733-5651 |
| 752542 | DELGADO RODRIGUEZ, SARA | PO BOX 335651 | | | | PONCE | PR | 00733-5651 |
| 1092482 | Delgado Rodriguez, Sara | PO Box 335651 | | | | Ponce | PR | 00733-5651 |
| 1907542 | Delgado Rosado, Gabriel | Urb. O'Neill | Calle F #6 | | | Manati | PR | 00674 |
| 1907542 | Delgado Rosado, Gabriel | HC 02 Box 7183 | | | | Orcovis | PR | 00720 |
| 133950 | DELGADO SANTANA, AIDA L | HC # 4 BOX. 6639 | | | | YABUCOA | PR | 00767 |
| 1767141 | Delgado Santiago, Jessika | P.O. Box 1285 | | | | Yabucoa | PR | 00767 |
| 1764842 | Delgado Santos, Carmen T | HC 01 Box 7066 | | | | Aguas Buenas | PR | 00703 |
| 1957967 | DELGADO VEGA, NEREIDA IVELISSE | 41-45, 52 URB. MIRA FLORES | | | | BAYAMON | PR | 00956 |
| 213202 | DELGADO VELAZQUEZ, HAYDEE | URB LAS CAMPINAS II | 118 CALLE BONDAD | | | LAS PIEDRAS | PR | 00771-7312 |
| 1768325 | Delgado, Iris Muniz | coop los robles apt 315 b | | | | San Juan | PR | 00927 |
| 1734516 | Delgado, Jessica | Pero.O box 10508 | Caparra Station | | | San Juan | PR | 00920 |
| 979408 | DELIA ALBIZU MERCED | URB BELLOMONTE | H38 CALLE 9 | | | GUAYNABO | PR | 00969-4225 |
| 1753177 | Delies S. Torres Cardona | Calle Carmelo Diaz Zoler G9 | Urb Monaco 1 | | | Manati | PR | 00674 |
| 1519054 | DELIGNE COTTI, LEYMADITH | HC01 BOX 8689 | | | | PENUELAS | PR | 00624 |
| 1784345 | DELRIO ACUNA, MARICELYS | HC-01 BOX 4894 | | | | CAMUY | PR | 00627 |
| 1934004 | Deneo Roman, Sal Mario | Correo del Caribe | | | | Trujillo Alto | PR | 00476 |
| 1669399 | DENIS ROMAN, GRICEL M | P.O. BOX 841 | | | | SABANA HOYOS | PR | 00688 |
| 1012487 | DENIZARD PEREZ, JESUS | VILLAS DE FELISA | 318 CALLE CECILIA V DE RALDIRIS | | | MAYAGUEZ | PR | 00680-7312 |
| 677316 | DENIZARD PEREZ, JESUS | URB GUANAJIBO GARDENS | 109 CALLE NENE COLE | | | MAYAGUEZ | PR | 00682-1385 |
| 1769097 | Desarden Quevedo, Aurea Iris | 2254 Igualdad | Urb. Vista Alegre | | | Ponce | PR | 00717-2310 |
| 1544034 | Desuza Ramirez, Myrlette J. | Urb. Buenaventura | c/ Aleli #5006 | | | Mayaguez | PR | 00680 |
| 1583581 | Desuza Ramirez, Myrlette J. | Urb. Buenaventura c/ Ateli #5006 | | | | Mayaguez | PR | 00688 |
| 1753231 | Diana Bermudez Isaac | Ruta Rural #1 Box 39- O | | | | Carolina | PR | 00983 |
| 892702 | DIANA I ORTIZ RODRIGUEZ | PO BOX 167 | | | | COROZAL | PR | 00783 |
| 892702 | DIANA I ORTIZ RODRIGUEZ | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 |
| 637952 | DIANA IVETTE COLON DIAZ | URB STG IGLESIAS | 1435 CALLE J FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 1870581 | Diana Santiago, Luz I. | Calle 8F | 34 Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1614712 | Diaz - Perez, Nydia M. | 7132 Divina Providencia St | | | | Ponce | PR | 00717 |
| 1651427 | Diaz Acevedo , Ernesto | Po Box 200 | | | | Isabela | PR | 00662 |
| 155829 | DIAZ ACEVEDO, ERNESTO | 3445 CALLE DIAZ | | | | ISABELA | PR | 00662 |
| 1218191 | DIAZ ACHURY, IRENE | COLINAS DE FAIR VIEW | CALLE 223 4P 20 | | | TRUJILLO ALTO | PR | 00976 |
| 136037 | DIAZ AGOSTO, JOSE | HC 50 BOX 21344 | | | | SAN LORENZO | PR | 00754 |
| 1027721 | DIAZ ALAMO, JULIA | PO BOX 5467 | | | | CAGUAS | PR | 00726-5467 |
| 1070774 | DIAZ ALICEA, NILSA E | RR 1 BOX 6448 | | | | GUAYAMA | PR | 00784 |
| 1541262 | Diaz Alverio, Valentin | Barrio Jaguas | Carr.941 Sector Los Diaz | | | Gurabo | PR | 00776 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 26

Exhibit AG

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1541262 | Diaz Alverio, Valentin | Valentin Diaz | Departamento de la Familia | Carr 941 Sector Los Diaz Barrio Jaguas | | Gurabo | P.R. | 00776 |
| 733361 | DIAZ AVILES, ORLANDO | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 |
| 1807798 | Diaz Bello, Brenda | Urb. Treasure Valley Calle 2 #15 | | | | Cidra | PR | 00739 |
| 1089933 | DIAZ CARRASQUILLO, RUTH B | PO BOX 8190 | | | | HUMACAO | PR | 00792-8190 |
| 136683 | DIAZ CARRERA, DAMARIS | URB SABANA GARDENS | 5 - 17 CALLE 9 | | | CAROLINA | PR | 00983 |
| 1837964 | Diaz Casanova, Maria P. | P.O. Box 883 | | | | Arecibo | PR | 00613 |
| 1783518 | Diaz Cepeda, Eleazar | Urb Jardines de Palmarejo Calle 8 J-16 San Isidro | | | | Canovanas | PR | 00729 |
| 878924 | Diaz Chapman, Sandra I. | URB VILLA PRADES | 620 DOMINGO CRUZ | | | SAN JUAN | PR | 00924 |
| 1514521 | Diaz Claudio, Ingrid E. | RR1 - Box 7306 | | | | Guayama | PR | 00784 |
| 1727736 | DIAZ CLAUDIO, LUCY | PO BOX 2436 | | | | JUNCOS | PR | 00777 |
| 1657793 | DIAZ CLAUDIO, ROSITA | PO BOX 1197 | | | | YABUCOA | PR | 00767 |
| 1766937 | Diaz Colon, Edith I. | 212 Calle Diez de Andino | Apartamento 201 | | | San Juan | PR | 00912 |
| 1525934 | Diaz Cordona, Ana I. | Urb. Brasas de Canovonas  c/ Zumbador 54 | | | | Canovonas | PR | 00729 |
| 1514953 | Diaz Correa, Edith Raquel | HC- 11 Box 12252 | | | | Humacao | PR | 00791 |
| 1514413 | Diaz Correa, Edith Raquel | HC-11 Box 12252 | | | | Humacao | PR | 00791 |
| 1556780 | Diaz Cortes, Eulalia | 1435 J. Ferrery Ferrer | | | | San Juan | PR | 00921 |
| 1054137 | DIAZ CORTES, MARIA R | 2 SAN FERNANDO VILLAGE | APT 314 | | | CAROLINA | PR | 00987 |
| 137084 | DIAZ CRUZ, ANA | C 6 URB. JESUS MARIA LAGO | | | | UTUADO | PR | 00641 |
| 137144 | Diaz Cruz, Liza M. | Hc 01 Box 9046 | | | | Bajadero | PR | 00616 |
| 1771291 | DIAZ CRUZ, LIZA M. | HC 01 BOX 9046 | | | | BAJADERO | PR | 00616 |
| 1256075 | DIAZ CRUZ, LUIS  X | URB JAIME L DREW | CALLE 7 202 | | | PONCE | PR | 00731 |
| 1256075 | DIAZ CRUZ, LUIS  X | PO Box 10514 | | | | Ponce | PR | 007320514 |
| 1743431 | DIAZ CRUZ, LUIS X. | URB. JAIME L. DREW | CALLE 7 # 202 | | | PONCE | PR | 00731 |
| 1743431 | DIAZ CRUZ, LUIS X. | PO BOX 10514 | | | | PONCE | PR | 00732-0514 |
| 1962576 | DIAZ CRUZ, MARISOL | 830 CALLE PROGRESO | | | | ISABELA | PR | 00662 |
| 1698123 | DIAZ CUEVAS, VICTORIA | PO BOX 778 | | | | HORMIGUEROS | PR | 00660 |
| 1734659 | Diaz Cuevas, Victoria | P.O.Box. 778 | | | | Hormigueros | PR | 00660 |
| 1750769 | Diaz Delboy, Lourdes  M | 27 Calle 1 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 |
| 1526761 | Diaz Diaz, Ada Grisselle | HC 12 Box 55934 | | | | Humacao | PR | 00791 |
| 1560509 | Diaz Diaz, Ada Grisselle | Hc 12 Box 55934 | | | | Humacao | PR | 00791 |
| 1735263 | Diaz Diaz, Aida Luz | Ninguna | Acreedor | Carr.779 Km 7.9 | | Comerio | PR | 00782 |
| 1735263 | Diaz Diaz, Aida Luz | P.O. Box 739 | | | | Comerio | PR | 00782 |
| 1445521 | DIAZ DIAZ, ALVIN | P O BOX 1051 | | | | TRUJILLO ALTO | PR | 00977 |
| 1783650 | DIAZ DIAZ, FLORENCIO | URB MARBELLA | 39 CALLE CORALES | | | SALINAS | PR | 00751-1445 |
| 1748577 | Diaz Diaz, Gil J | P.O. Box 1410 | | | | Orocovis | PR | 00720-1410 |
| 1747444 | Diaz Diaz, Gil J. | PO Box 1410 | | | | Orocovis | PR | 00720-1420 |
| 1762834 | Diaz Diaz, Gil J. | P.O. Box 1410 | | | | Orocovis | PR | 00720-1410 |
| 1601696 | Diaz Diaz, Maria J | Calle Bohique CC 6 | Res. Bairoa | | | Caguas | PR | 00725 |
| 137591 | DIAZ DIAZ, NARHA | HC-3 BOX 6346 | | | | HUMACAO | PR | 00791 |
| 765450 | DIAZ DIAZ, WILFREDO | HC 03 BOX 13945 | | | | COROZAL | PR | 00783-9808 |
| 1016859 | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | | JUNCOS | PR | 00777 |
| 1912624 | Diaz Flores, Lillian E. | Apartado 311 | | | | Patillas | PR | 00723 |
| 619172 | DIAZ FONTANEZ, BILL E | RR 7 BOX 6657 | | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AG

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1747958 | DIAZ GARCIA, GERARDO | CALLE DR. SALAS 163 | URB. SAN LUIS | | | ARECIBO | PR | 00612 |
| 1778503 | Diaz Garcia, Lian I. | PO Box 186 | | | | Ceiba | PR | 00735 |
| 1202079 | Diaz Gascot, Eva | PO Box 699 | | | | Gurabo | PR | 00778 |
| 1202079 | Diaz Gascot, Eva | Calle #3 Rio Blanco | UU-8 Alturns de Hato Nuevo | | | Gurabo | PR | 00778 |
| 1954109 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | | Juncos | PR | 00777 |
| 1817171 | Diaz Gomez, Yolanda | HC 03 Box 10970 Bo Jaguas | | | | Gurabo | PR | 00778 |
| 660896 | Diaz Gonzalez, Gloria E | Urb Ciudad Masso | J8 Calle 7 | | | San Lorenzo | PR | 00754 |
| 1702756 | Diaz Gonzalez, Hector A. | Urb. Santa Catalina H 22 Calle 4 | | | | Bayamon | PR | 00957 |
| 1777359 | Diaz Gonzalez, Marilyn | PO Box 1983 | | | | Orocovis | PR | 00720 |
| 1762559 | DIAZ GONZALEZ, NILDA I | PO BOX 468 | | | | TOA BAJA | PR | 00951 |
| 1737888 | Diaz Gonzalez, Sullinette | RR 03 Box 10230 | | | | Anasco | PR | 00610 |
| 1746157 | Diaz Gonzalez, Sullinette | RR 03 Box 10230 | | | | Añasco | PR | 00610 |
| 1101646 | DIAZ GONZALEZ, WANDA R | P.O BOX 32109 | | | | PONCE | PR | 00732-2109 |
| 1458347 | Diaz Gonzalez, Wanda R. | P.O. Box 32109 | | | | Ponce | PR | 00732-2109 |
| 1225353 | DIAZ GUADALUPE, JEANNETTE | HIIL BROTHERS | 607 CALLE 15 | | | SAN JUAN | PR | 00924 |
| 1790283 | diaz hernaiz, Iraida | rr10 box 5020 | | | | San Juan | PR | 00926 |
| 1946943 | Diaz Hernandez , Andres | #H-3 Calle 5 Urb. El Madrigal | | | | Ponce | PR | 00730 |
| 1857177 | DIAZ HERNANDEZ, ANDRES | #H-3 CALLE 5 URB. EL MADRIGAL | | | | PONCE | PR | 00730 |
| 1634328 | Diaz Hernandez, Luis  A | PO Box 480 | | | | Aguas Buenas | PR | 00703 |
| 1753485 | Diaz Irizarry, Joel | Hc 2 Box 7424 | | | | Peñuelas | PR | 00624 |
| 1700001 | Diaz Jimenez, Jacob | HC 1 Box 31021 | | | | Juana Diaz | PR | 00795 |
| 1881685 | Diaz Jimenez, Mabel | 8826 Carr 484 | | | | Queb. | PR | 00678 |
| 626375 | DIAZ JORGE, CARMEN  I | URB VISTA MONTE | C 11 CALLE 1 | | | CIDRA | PR | 00739 |
| 626375 | DIAZ JORGE, CARMEN  I | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 |
| 626375 | DIAZ JORGE, CARMEN  I | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 |
| 1742494 | Diaz Lopez, Ana M | Urb. El Plantio | Villa Almendro A 118 | | | Toa Baja | PR | 00949 |
| 1849436 | DIAZ LOPEZ, IRMA I | URB VALLE PIEDRAS | CALLE EUGENIO LOPEZ 230 | | | LAS PIEDRAS | PR | 00771 |
| 1880916 | Diaz Lopez, Jose | 1066 N Platte Way | | | | Kissimmee | FL | 34759 |
| 1051760 | DIAZ LOPEZ, MARIA | 21 CALLE HYDRA | VILLA LA MARINA | | | SABANA GRANDE | PR | 00979-1434 |
| 1378127 | DIAZ LOPEZ, ZULEYKA | COND DOS PINOS PLAZA | APT 303A CLINCE 833 | | | SAN JUAN | PR | 00923 |
| 1378127 | DIAZ LOPEZ, ZULEYKA | Cond Dos Pinos Plaza | Apto. 1303 CL Lince 833 | | | San Juan | PR | 00923 |
| 1378127 | DIAZ LOPEZ, ZULEYKA | Cond Dos Pinos Plaza | Apto. 1303 CL Lince 833 | | | San Juan | PR | 00923 |
| 138765 | DIAZ LUGO, GRISSELL | UR. VILLA DEL CARMEN | CALLE SALERNO 1023 | | | PONCE | PR | 00716 |
| 1726850 | Diaz Lugo, Onelia | #2966 Calle Vannina | Urb. Constancia | | | Ponce | PR | 00717 |
| 1757919 | DIAZ MARTINEZ, OLGA C. | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | | RÍO GRANDE | PR | 00745 |
| 1780069 | DIAZ MARTINEZ, PEDRO J. | 29 RIVIERA EXT. EL COMANDANTE | | | | CAROLINA | PR | 00982 |
| 1451211 | DIAZ MATOS, LUZ | HC 03 BUZON 19060 | | | | RIO GRANDE | PR | 00745 |
| 1565298 | Diaz Medina, Lourdes T. | URB. VILLA CAROLINA | 38-9 CALLE 34 | | | CAROLINA | PR | 00985 |
| 1786988 | Diaz Melendez, Grisel | T-6 Calle-15 | Urb. Valles de Guayama | | | Guayama | PR | 00784 |
| 139139 | DIAZ MELENDEZ, REINALDO | URB. JARDINES DE GUAMANI | CALLE 9 C-8 | | | GUAYAMA | PR | 00784 |
| 1532033 | Diaz Mendez, Alfonso | B-9 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 |
| 1582838 | Diaz Merced, Sandra  Liz | 505 San Jorge | Urb Lirias Cala | | | Juncos | PR | 00777 |
| 1770944 | Diaz Merced, Sandra L. | Urb. Lirios Cala | San Jorge 505 | | | Juncos | PR | 00777 |
| 139268 | DIAZ MONTANEZ, ANA I. | PO BOX 78 | SAINT JUST STATION | | | SAINT JUST | PR | 00978 |

Exhibit AG
98th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1761161 | Diaz Montanez, Loyda I. | Calle Jobos 3-N3 Lomas Verdes | | | | Bayamon | PR | 00956 |
| 1690146 | Diaz Morales, Carmen M | HC 61 Box 4137 | | | | Trujillo Alto | PR | 00976 |
| 1511060 | DIAZ MORALES, HILDAMARIS | URB. VILLA HUMACAO | CALLE 12 F-10 | | | HUMACAO | PR | 00791 |
| 1817104 | DIAZ MORALES, JULIA IRAIDA | 1446 CALLE SALIENTE LA MISMA | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2138 |
| 1781057 | DIAZ MORALEZ, ZINNIA I. | HC 61 BOX 4575 | | | | TRUJILLO ALTO | PR | 00976-9718 |
| 1713034 | DIAZ MULERO , VIVIANA | 420 CALLE PARAGUAY | URB. EL PRADO | | | SAN JUAN | PR | 00917 |
| 1713034 | DIAZ MULERO , VIVIANA | 243 CALLE PARIS | PMB 1191 | | | SAN JUAN | PR | 00917 |
| 1073093 | DIAZ NAVEIRA, NYRMA M | EXT JARDINES DE HUMACAO | C-C-1 | | | HUMACAO | PR | 00791 |
| 1722665 | DIAZ OCASIO, DAMARIS | PURA BRISA, CALLE HUCAR 789 | | | | MAYAGUIZ | PR | 00680-9346 |
| 1736985 | Diaz Ortiz, Angel  Luis | Calle Delfín WR-19 | Urb. Santa Juanita | | | Bayamón | PR | 00956 |
| 1577279 | DIAZ ORTIZ, AURIMAR | CAMPECHE #35 Urb.Ramirez de Arellano | | | | Mayaguez | PR | 00682 |
| 1529622 | Diaz Ortiz, Aurimar | Campeche #35 Urb. Ramirez de Arellano | | | | Mayaguez | PR | 00682 |
| 1741425 | Diaz Ortiz, Edwin | R.R. 01 Box 13951 | | | | Toa Alta | PR | 00953 |
| 1675857 | Diaz Ortiz, Jonathan | P.O. Box 552 | | | | Santa Isabel | PR | 00757 |
| 1675857 | Diaz Ortiz, Jonathan | BO. jauca calle destino d-9 | | | | Santa isabela | PR | 00757 |
| 1805066 | Diaz Ortiz, Jorge R. | Calle Almendro AA 119 Colobos Park | | | | Carolina | PR | 00987 |
| 1483100 | Diaz Pabon , Harold | Finquitas De Betances | Calle Abuelito #66 | | | Cabo Rojo | PR | 00623 |
| 1775095 | Díaz Pagan, Moisés | 319 Ferrara | | | | Kissimmee | FL | 34758 |
| 8866 | DIAZ PEREZ, AIDA  I. | C/11 - K-8 | URB. SANTA JUANA II | | | CAGUAS | PR | 00725 |

**<u>Exhibit AH</u>**

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1863138 | Diaz Perez, Manuel Antonio | HC 3 Box 21217 | | | | Arecibo | PR | 00612 |
| 1175884 | Diaz Ponce, Carlos A | PO Box 639 | | | | Las Piedras | PR | 00771 |
| 887042 | DIAZ PONCE, CARLOS A | PO BOX 639 | | | | LAS PIEDRAS | PR | 00771 |
| 1867823 | Diaz Quiles, Isaac | PO Box 20499 | | | | San Juan | PR | 00928 |
| 1179696 | DIAZ RAMOS, CARMEN B | PO BOX 823 | | | | CIDRA | PR | 00739 |
| 1179696 | DIAZ RAMOS, CARMEN B | CARR # 171 KO H9 INT.B_0 JUD ARRIBA, PO BOX 823 | | | | CIDRA | PR | 00739 |
| 1465850 | DIAZ RAMOS, JOSE G | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 1806301 | Diaz Ramos, Onelly | Urb. Royal Town | calle 1 AI 9 | | | Bayamon | PR | 00956 |
| 1731419 | Díaz Rexach, Isabel C. | P.O. BOX 118 | | | | Fajardo | PR | 00738 |
| 1632389 | Diaz Reyes, Aurin | HC 02 Box 12373 | | | | Gurabo | PR | 00778 |
| 1804257 | Diaz Rios, Carmen | PO Box 20514 | | | | San Juan | PR | 00928 |
| 1797233 | Díaz Ríos, Nilia E. | 1 Calle11, Apto. 807 | Panorama Plaza | | | San Juan | PR | 00926-6043 |
| 1767042 | DIAZ RIOS, RAQUEL M. | 1190 MANUEL GUERRA | URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1011973 | DIAZ RIVERA, JANISSE | JARD DE CAROLINA | C37 CALLE C | | | CAROLINA | PR | 00987-7112 |
| 140475 | Diaz Rivera, Janisse | Urb. Jardinez De Carolina | Bloq C-37 C/c | | | Carolina | PR | 00987 |
| 1653481 | DIAZ RIVERA, JOSE J | CALLE VIRGILIO SANCHEZ | EDIFICIO 1 APTO 45 | | | ARROYO | PR | 00714 |
| 1472411 | Diaz Rivera, Karina | Calle 1 B-3 Villa del Carmen | | | | Gurabo | PR | 00778 |
| 790156 | DIAZ RIVERA, LYDIA E | P.O. BOX 350 | | | | GURABO | PR | 00778 |
| 1056343 | DIAZ RIVERA, MARILUZ | PO BOX 794 | | | | GARROCHALES | PR | 00652-0794 |
| 1131332 | DIAZ RIVERA, PEDRO | HC04 BOX 43611 | CAPAES | | | HATILLO | PR | 00659 |
| 1726685 | Diaz Rodriguez, Doris | Urb.Valle Hermoso | Calle Cipres SO # 2 | | | Hormigueros | PR | 00660 |
| 1726859 | DIAZ RODRIGUEZ, DORIS | URB VALLE HERMOSO | CALLE CIPRES SO #2 | | | HORMIGUEROS | PR | 00660 |
| 1683701 | DIAZ RODRIGUEZ, DORIS | URB VALLE HERMOSO | 2 CALLE CIPRES SO | | | HORMIGUEROS | PR | 00660 |
| 1617035 | Diaz Rodriguez, Gloria E. | Calle 34 Bloque 42 casa 12 | Villa Carolina | | | Carolina | PR | 00985 |
| 1730940 | Diaz Rodriguez, Marilu | Hc43 Box 11286 | | | | Cayey | PR | 00736 |
| 1629878 | DIAZ RODRIGUEZ, MARILUZ | PARC NAVAS | 65 CALLE A | | | ARECIBO | PR | 00612-9443 |
| 1057266 | DIAZ RODRIGUEZ, MARISOL | 352 DIAMANTE URB. | VISTAS DE LUQUILLO II | | | LUQUILLO | PR | 00773-0773 |
| 1750528 | DIAZ RODRIGUEZ, SHEILLA  MARIE | VILLAS DE SAN CRISTOBAL II #406 | CALLE ILAN ILAN | | | LAS PIEDRAS | PR | 00771 |
| 1593176 | Diaz Rodriquez, Marisol | 352 Diamante Urb. Vista de Luguillo | | | | Luguillo | PR | 00773 |
| 1583323 | DIAZ ROMAN, EDWIN | HC 06 BOX 65209 | | | | CAMUY | PR | 00627-9037 |
| 1678038 | Diaz Roman, Juan R. | Urb. Manuel Corchado Calle Pascua #262 | | | | Isabela | PR | 00662 |
| 1678053 | Diaz Roman, Juan R. | Urb Manuel Corchado Calle Pascua #262 | | | | Isabela | PR | 00662 |
| 1747843 | DIAZ RUIZ, GERARDO | URB VALLE TOLIUMA | L 53 JOSSIE PEREZ | | | CAGUAS | PR | 00725 |
| 1774890 | Diaz Santana, Jose A. | P.O BOX 298 | | | | Las Piedras | PR | 00771 |
| 1774890 | Diaz Santana, Jose A. | Corporacion para la supervision | de seguros de Cooperativas de P.R. | P.O BOX 195449 | | San Juan | PR | 00919-5449 |
| 1763291 | Diaz Santiago HC, Miguel A | Hc 02 Box 6293 | Bo.Pasto | | | Morovis | PR | 00687 |

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1534048 | Diaz Santiago, Clara Ivette | Urb. Extension Altura de Penuela II | Calle Emeralda  #213 | | | Penuelas | PR | 00624 |
| 1551876 | Diaz Santiago, Roseline | P.O. Box 68 | | | | Loiza | PR | 00772 |
| 954020 | DIAZ SANTOS, ANDRES | URB ROSA MARIA | F26 CALLE 5 | | | CAROLINA | PR | 00985-6117 |
| 1770963 | DIAZ SIERRA, ALBERTO | HC 74 BOX 5196 | | | | NARANJITO | PR | 00719 |
| 1770963 | DIAZ SIERRA, ALBERTO | POLICIA DE PUERTO RICO | BARRIO GUADIANA SECTOR HATITO | | | NARANJITO | PR | 00719 |
| 1809870 | Diaz Sierra, Lydia Mariá | Apartado 1250 | | | | Aibonito | PR | 00705 |
| 1809870 | Diaz Sierra, Lydia Mariá | Apartado 1449 | | | | Aibonito | PR | 00705 |
| 1769061 | DIAZ SOTO, EDGARDO J. | AVENIDA MILITAR 4080 | | | | ISABELA | PR | 00662 |
| 1759706 | Diaz Torres, Amarilys | PO Box 372 | | | | Sabana Hoyos | PR | 00688 |
| 1576671 | Diaz Torres, Angel L. | Urb. Verde Mar Calle Ambar | #1072 Punta Santiago | | | Humacao | PR | 00741 |
| 141776 | Diaz Torres, Diana Teresita | COND TORRE ALTA  PH 1 | 274 CALLE URUGUAY | | | SAN JUAN | PR | 00917-2027 |
| 1517706 | DIAZ TORRES, LLANET M | PO BOX 397 | | | | NARANJITO | PR | 00719 |
| 1517706 | DIAZ TORRES, LLANET M | 274 URUGUAY ST, COND TORRE ALTA PH 1 | | | | SAN JUAN | PR | 00917 |
| 1799580 | Diaz Vazquez, Carmen I. | Urbanización Condado Moderno | Calle 5 G 8 | | | Caguas | PR | 00725 |
| 1696490 | DIAZ VAZQUEZ, JOSE A | JARDINES DE GUAMANI | I20 C 8 | | | GUAYAMA | PR | 00784 |
| 837392 | Diaz Velez, Pedro | PO Box 1285 | | | | Sabana Hoyos | PR | 00688-1285 |
| 73235 | DIAZ VILLEGAS, CARLOS M | 111 URB VIRGINIA VALLEY | | | | JUNCOS | PR | 00777 |
| 1208115 | DIAZ, GELSY  NIEVES | RIVER VALLEY PARK | 68 CALLE GUAYANES | | | CANOVANAS | PR | 00729 |
| 1533812 | Diaz, Israel Nievez | Jardin Del Allautics 100 Calle apalo apt 414 | | | | AGUADILLA | PR | 00603 |
| 1750000 | Diaz, Liza | Urb. Bosque Llano Calle Bucare #411 | | | | San Lorenzo | PR | 00754 |
| 1756124 | Díaz, Oscar Marrero | P.O. BOX 303 | | | | Corozal | PR | 00783-0303 |
| 1752938 | Diaz-Aponte, Pedro | 2828 Hammock Grove Rd | | | | Groveland | FL | 34736 |
| 1508912 | Dipini , Wildalisse  Ortiz | P.O. Box 595 | | | | Rio Blanco | PR | 00744 |
| 1102157 | DIPINI, WILDALISSE ORTIZ | P.O. BOX 595 | | | | RIO BLANCO | PR | 00744 |
| 1785800 | Diverse Ayala , Jose E. | PO BOX 1574 | | | | JUANA DIAZ | PR | 00795 |
| 143107 | DOBLE RIVERA, AMAURY J | ALT DE RIO GRANDE | 789 BLQ O CALLE 14-A | | | RIO GRANDE | PR | 00745 |
| 1189116 | DOMINGUEZ FIGUEROA, DEBORAH | RIO PLANTATION HATO TEJAS | 45 CALLE 8 | | | BAYAMON | PR | 00959 |
| 1809399 | Dominguez Gonzalez, Ada Iris | HC-01 Box 24165 | | | | Vega Baja | PR | 00693 |
| 1620620 | Dominguez Gonzalez, Jorge L | HC 1 Box 3227 | | | | Jayuya | PR | 00664 |
| 1787878 | Dominguez Morales, Luis F. | Res. Jaguas Casitas | Buzon 39-A | | | Ciales | PR | 00683 |
| 1557582 | DOMINGUEZ OSORIO, ELISA | 1149 TRINIDAD PADILLA | | | | SAN JUAN | PR | 00924 |
| 1820655 | Dominguez Rivera, Magali | HC - 01 Box 2928 | | | | Jayvya | PR | 00664 |
| 1768730 | Dominguez Rivera, Marcos A. | Urb. Vista De Camuy I A8 Calle 3 | | | | Camuy | PR | 00627 |
| 177957 | DOMINGUEZ VILLAFANE, FRANCISCO | 175 CALLE DELICIAS | | | | SAN JUAN | PR | 00907 |
| 1499279 | DOMINGUEZ VILLAFANE, FRANCISCO JOSE | DELICIAS 175 PARADA 18 | | | | SAN JUAN | PR | 00907 |
| 299012 | DOMINICCI LUCCA, MARIA  L | PO BOX 413 | | | | LAS MARIAS | PR | 00670 |
| 1339068 | DOMINICCI RIVERA, ISRAEL | 400 HANSOM PKWY | | | | STANFORD | FL | 32773-7103 |
| 921707 | DONATO RODRIGUEZ, MARIA M | VILLAS DE CANDELERO | CALLE GOLONDRINA 150 | | | HUMACAO | PR | 00791 |

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1805184 | Dones Perez, Ruben | HC 20 Box 11112 | | | | Juncos | PR | 00777 |
| 1056284 | Dones Roman, Mariliza | Ext San Antonio | J3 Calle 10 | | | Caguas | PR | 00725 |
| 1107985 | DONES TORRES, ZORAIDA | PO BOX 1345 | | | | ARROYO | PR | 00714 |
| 981505 | DORIS N FIGUEROA PEREZ | PO BOX 785 | | | | YAUCO | PR | 00698 |
| 1563088 | Dragoni Baez, Wanda  I | Calle #6 H-40 Levittow Urb. | Lagos de Plata Levittown | | | Toa Baja | PR | 00949 |
| 1564455 | Dragoni Mendez, Jose Antonio | HC 10 Box 8575 | | | | Sabana Grande | PR | 00637 |
| 1558714 | Dueno Perez, Deborah | HC-04 Box 4152 | | | | Las Piedras | PR | 00771 |
| 1768543 | DUMONT VEGA, ANTONIA | CALLE JACINTO #AA-2 | LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1697082 | Duran Hernandez, Marilyn | Urbanización Valle de Ensueño | 102 Calle Turabo | | | Gurabo | PR | 00778 |
| 1580480 | DURAN JIMENEZ, VIVIAN | URB CUSTA SABANA | PASEO VILLA BUZON 4933 | | | PONCE | PR | 00716 |
| 1778406 | DURAN MALDONADO, CARMEN M | PO BOX 470 | | | | PENURIAS | PR | 00624 |
| 1743619 | Duran Vargas, Damaris | La Olimpia B-4 | | | | Adjuntas | PR | 00601 |
| 1743421 | Duran Vargas, Yaritza | La Olimpia B-4 | | | | Adjuntas | PR | 00601 |
| 1191539 | ECHANDY LOPEZ, EDDA | EXT JDNS DE ARROYO | CALLE D C11 | | | ARROYO | PR | 00714 |
| 1809972 | ECHEANDIA CRUZ, NELIDA | HC 01 BOX 4104 | | | | LARES | PR | 00669 |
| 1765099 | Echegaray Arbona, Sahid | 350 VIA VENTURA 6904 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 |
| 1514406 | Echevarria Acevedo, Marilyn | PO Box 4830 | | | | Aguadilla | PR | 00605 |
| 1860892 | Echevarria Boscana, Maria M | P O Box 517 Mercedita | | | | Ponce | PR | 00715 |
| 1882616 | Echevarria Boscana, Maria M. | PO Box 517 Mercedita | | | | Ponce | PR | 00715 |
| 145940 | ECHEVARRIA CANCEL, LIONEL | HC- 1 | BOX 5335 | | | VILLALBA | PR | 00766 |
| 1580753 | ECHEVARRIA ECHEVARRIA, GERALDINA | JARD DEL CARIBE | NN 6 CALLE 40 | | | PONCE | PR | 00728 |
| 1764007 | ECHEVARRIA HERNANDEZ, WILFREDO | COM VILLA REALIDAD | 147 ZORZAL | | | RIO GRANDE | PR | 00745 |
| 1176821 | ECHEVARRIA LABOY, CARLOS | HC 3 BOX 12064 | | | | YABUCOA | PR | 00767 |
| 1577651 | ECHEVARRIA LABOY, CARLOS | HC 03 BOX 12064 | | | | YABUCOA | PR | 00767 |
| 146122 | ECHEVARRIA LABOY, CARLOS | BO. PLAYITA | HC-3 BOX 120-64 | | | YABUCOA | PR | 00767 |
| 1582216 | ECHEVARRIA LOPEZ, SONIA | VILLA LINDA | AVE INTERAMERICANA BZN 249 | | | AGUADILLA | PR | 00603 |
| 1717600 | ECHEVARRIA LUGO, TOMAS | PO BOX 598 | | | | PONCE | PR | 00732-7105 |
| 1104379 | ECHEVARRIA MATOS, WILSON | HC 1 BOX 4232 | | | | RINCON | PR | 00677 |
| 1571259 | ECHEVARRIA MATOS, WILSON | HC 1 BOX 4232 | | | | RINCON | PR | 00677 |
| 1571259 | ECHEVARRIA MATOS, WILSON | CARR. 413 C/E MATILLO KM 3.3 HC01 BOX 4232 | | | | RINCON | PR | 00677 |
| 1784327 | Echevarría Meléndez, Sonia | Urb. El Comandante | 922 Antonio de los Reyes | | | San Juan | PR | 00924 |
| 1801006 | Echevarria Miian, David | HC 63 Box 5284 | | | | Patillas | PR | 00723 |
| 1750046 | ECHEVARRIA MORALES, JELISA MARIE | 224 SUGARBERRY LANE | | | | MONCKS CORNER | SC | 29461 |
| 1763645 | ECHEVARRIA PADIN, DIANE M. | MONTEBELLO | CALLE VARONESA BOX 4020 | | | HORMIGUEROS | PR | 00660 |
| 619994 | Echevarria Pagan, Brenda | PO Box 388 | | | | Cotto Laurel | PR | 00780 |
| 1691970 | ECHEVARRIA PEREZ , JESSICA | JESSICA ECHEVARRIA PEREZ | BO ATALAYA CARR 411 KM 8.4 INT | HC 58 BOX 13683 | | AGUADA | PR | 00602 |

Exhibit AH
99th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1601163 | ECHEVARRIA RAMOS, LUIS R. | PO BOX 224 | | | | PENUELAS | PR | 00624 |
| 1712381 | Echevarría Reyes, Cruz | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 |
| 1764601 | Echevarría Ruíz, Héctor  Luis | Urb. Los Ángeles | Calle Andromeda #52 | | | Carolina | PR | 00979 |
| 1871159 | Echevarria Santiago, Manuel | HC 58 Box 14944 | | | | Aguada | PR | 00602 |
| 1581090 | Edwards-Rodriguez, George L. | HC02 Box 21525 | | | | Cabo Rojo | PR | 00623 |
| 1753035 | Edwin Y. Avila Aponte | 316 Cale Guama | | | | Las Marias | PR | 00670 |
| 1744670 | Eileen Gonzalez, Luz | Calle Cardenas #1224 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 1203392 | EL HAGE BUCHEME, FARIDE | URB EL CEREZAL | 1675 CALLE LENA | | | SAN JUAN | PR | 00926 |
| 1753136 | Eli Michelle Andersen | PO Box 851 | | | | Barceloneta | PR | 00617 |
| 1726734 | Elías De Jesús, Laura E | N-15 calle 9 Reparto Teresita | | | | Bayamón | PR | 00961-3661 |
| 1726734 | Elías De Jesús, Laura E | N-15 calle 9 Reparto Teresita | | | | Bayamón | PR | 00961-3661 |
| 1658118 | ELIAS DE JESUS, LAURA E. | N-15 CALLE 9 REPARTO TERESITA | | | | BAYAMON | PR | 00961-3661 |
| 1674515 | Elias Feliciano, Milagros | 5 El Falansterio Apt E10 | | | | San Juan | PR | 00901-3257 |
| 151143 | ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | PO BOX 1584 | | | | ARECIBO | PR | 00613 |
| 1727492 | Elías Pérez, Zoraida | HC3 Box 8980 | | | | Dorado | PR | 00646 |
| 1764356 | Elias Rivera, Gielliam M | Plaza De Torrimar 2 | Suite 8109 | | | Bayamon | PR | 00959 |
| 1753103 | ELIGIO RUIZ RAMIREZ | Inspector  Juegos de Azar | PO BOX 9023960 | | | SAN JUAN | PR | 00902-3960 |
| 1753103 | ELIGIO RUIZ RAMIREZ | BALCONES MONTE REAL APT 401A | | | | CAROLINA | PR | 00987 |
| 1752981 | Elizabeth Calo Ocasio | P.O.Box 335, Carolina Station | | | | carolina | PR | 00986 |
| 152238 | ELLIN RIVERA, CARMEN M. | URB. QUINTO CENTENARIO | CALLE REY FERNANDO ARAGON  949 | | | MAYAGUEZ | PR | 00680 |
| 152328 | ELMER RIVERA COLON | P O BOX 1500 | | | | BOQUERON | PR | 00622-1500 |
| 1753126 | Emanuel Marrero Maldonado | Urb. Altos de Florida BZN. 405 | | | | Florida | PR | 00650 |
| 1199477 | EMMA M PEREZ CRUZ | URB. SAN FELIPE | UE 14 CALLE 4 | | | ARECIBO | PR | 00612 |
| 1723763 | EMMANUELLI DOMINICCI, LUIS E. | CALLE SANTA CLARA #51 | | | | GUAYANILLA | PR | 00656 |
| 1766797 | Encarnacion Davila, Rafael | Urb Los Eucaliptos V-5 Stewart Drive | | | | Canovanas | PR | 00729 |
| 1759822 | Encarnacion Davila, Rafael | Urb Los Eucaliptos V5 Stewart Drive | | | | Canovanas | PR | 00729 |
| 1740554 | Encarnacion Diaz, Carmen D. | 1051 Calle Andorra Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1788408 | Encarnacion Diaz, Carmen D. | 1051 Calle Andorra Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1739864 | Encarnacion Nieves, Carmen | Condominio Bosque Real | 840 Carretera 877 apto. 1111 | | | San Juan | PR | 00926-8242 |
| 1782093 | ENCHAUTEGUI ENCHAUTEGUI, YARITZA | 13215 VILLA VISTA DR | APT 204 | | | Orlando | FL | 32824 |
| 1585829 | Enchautegui Garcia, Jose M. | PO Box 1356 | | | | Guayama | PR | 00784 |
| 1141637 | Enchautegui Montanez, Rosa | URB Horizonte | A5 Calle Boreal | | | Gurabo | PR | 00778-4027 |
| 1680512 | Enid Collazo, Lilliam | 4 Cond Metromonte Apart 402 B | Buzon 114 | | | Carolina | PR | 00987 |
| 988260 | ENIDIA VELEZ LOPEZ | PO BOX 628 | | | | SABANA GRANDE | PR | 00637-0628 |
| 1582027 | Ennquez de Jesus, Victor Juan | Urb. Jardines de Guamani E-10 | | | | Guayama | PR | 00784 |
| 858006 | EOLAZABAL GARCIA, JOSE | PARK LANE C8 | GARDEN HILL | | | GUAYNABO | PR | 00966 |
| 1738667 | Erazo Burgos, Raquel | Urb. Antigua Via Bloque 20 Apt. T-5 | Cupey Bajo | | | Río Piedras | PR | 00926 |
| 1867275 | ERAZO CRUZ, WILNELIA | RR8 BOX 9007 | | | | BAYAMON | PR | 00956-9650 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 31

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1632305 | Erickson Sepulveda, Elaine J | Box 6222 HC 02 | | | | Guayanilla | PR | 00656 |
| 1794481 | Erickson, Elaine J | HC 02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 1469405 | ERIVERA RAMOS, JESSICA | 4516 CALLE PUESTA DEL SOL | | | | ISABELA | PR | 00662-5973 |
| 1753060 | Ermelinda Arocho Nieves | Maestra Departamento de Educacion | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1753060 | Ermelinda Arocho Nieves | HC1 Box 5766 | | | | Las Marias | PR | 00670 |
| 857916 | ERODRIGUEZ  SANCHEZ, JAVIER | HC 02 BOX 8185 | PARCELAS VAZQUEZ | | | SALINAS | PR | 00751-9735 |
| 1788992 | ESCALERA CALDERON, GERMAN | HC 2 BOX 7421 | | | | LOIZA | PR | 00772 |
| 1761841 | Escalera Calderon, Zoraida | 1108 E 6th Avenue | | | | Mitchell | SD | 57301 |
| 1750289 | ESCALERA PEREZ, LYANA | EXT.JARDINES DE COAMO | CALLE 13 F-7 | | | COAMO | PR | 00769 |
| 1738311 | Escalera Santiago, Nathaly | Calle Granada #267 Vistamar | | | | Carolina | PR | 00983 |
| 1100845 | ESCALERA SANTIAGO, WANDA | HC4 BOX 2476 | | | | BARRANQUITAS | PR | 00794 |
| 156561 | Escobar Garcia, Janet | Urb Luquillo Mar | CC108 Calle D | | | Luquillo | PR | 00773 |
| 156794 | ESCRIBANO VELEZ, ROSA | URB. EL CORTIJO | CALLE 14  L-26 | | | BAYAMON | PR | 00956 |
| 1584612 | ESMORALA GONZALEZ, LUIS ANGEL | C-10 3 | | | | JUANA DIAZ | PR | 00795 |
| 1720059 | ESMURRIA TORRES, NOEL | HC-02 BOX 9748 | | | | JUANA DIAZ | PR | 00795 |
| 1823458 | ESPADA GARCIA, FREDDIE | PO BOX 1350 | | | | SANTA ISABEL | PR | 00757 |
| 1790910 | Espada Miranda, Carlos | Urb. Treasure Valley Ave. Las Americas | K18 | | | Cidra | PR | 00739 |
| 1751394 | Espada Miranda, Carlos | Urb. Treasure Valley Ave. Las Americas K18 | | | | Cidra | PR | 00739 |
| 531146 | ESPADA PEREZ, SHEILA I | PO BOX 992 | | | | COAMO | PR | 00769-0992 |
| 531146 | ESPADA PEREZ, SHEILA I | URB VALLE ARRIBA | CALLE ACACIA K-9 | | | COAMO | PR | 00769 |
| 1658862 | Espada Perez, Wanda I | Urb Santa Elena Calle Guayacan J-15 | | | | Guayanilla | PR | 00656 |
| 1764440 | Espada Perez, Wanda I. | Urb Santa Elena Calle Guayacan J-15 | | | | Guayanilla | PR | 00656 |
| 1760338 | Espada Perez, Wanda I. | Urb Santa Elena Calle Guayacan J-15 | | | | Guayanilla | PR | 00656 |
| 1691046 | Espiet Rivera, Jose R. | P.O. Box 507 | | | | Jayuya | PR | 00664 |
| 1692340 | Espinal Figueroa, Nancy | PO Box 800594 | | | | Coto Laurel | PR | 00780 |
| 1672418 | Espinosa Martinez, Damaris | HC 3 Box 17593 | | | | Lajas | PR | 00667 |
| 157527 | Espinosa Morales, Jesus M | PO Box 283 | B. Emajaguas Parc Moziani | | | Maunabo | PR | 00777 |
| 1747767 | Espinosa Vazquez , Adrian | Urb Jaime C Rodriguez | Calle11 J-12 | | | Yabucoa | PR | 00767-3029 |
| 1769974 | ESPINOSA VAZQUEZ, ADRIAN | HC 04 Box 5280 | | | | Humacao | PR | 00791 |
| 1717878 | ESQUILIN FIGUEROA, NANCY | PO BOX 424 | | | | RIO GRANDE | PR | 00745 |
| 1586898 | Esquilin Ramirez, Mayra A | 912 Calle Alcazan | Villa Granada | | | San Juan | PR | 00923 |
| 1191069 | ESTELRITZ VEGA, DORAIMA | URB COUNTRY CLUB | 861 CALLE GOLONDRINA | | | SAN JUAN | PR | 00924-2304 |
| 1047177 | ESTEVA DELGADO, MADELINE | URB SAN FRANCISCO | 85 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 1801612 | ESTEVA ORTIZ, JOSUE | HC38 BOX 8341 | | | | GUANICA | PR | 00653 |
| 1584676 | ESTEVA TIRADO, MAYRA | URB COUNTRY CLUB | 907 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924 |
| 1787162 | ESTEVEZ DATIZ, MARIA L | PO BOX 501 | | | | ANASCO | PR | 00610 |
| 1752830 | Esther M Ramos Natal | Acreedor _ Maestra | HC 04 BOX 17336 | | | Camuy | PR | 00627 |
| 1752830 | Esther M Ramos Natal | HC 04 BOX 17336 | | | | Camuy | PR | 00627 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 31

Exhibit AH
99th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1752830 | Esther M Ramos Natal | HC 04 BOX 17336 | | | | Camuy | PR | 00627 |
| 1759154 | ESTRADA BATISTA, WILMER | EXT. SANTA TERESITA 4006 | CALLE SANTA CATALINA | | | PONCE | PR | 00730 |
| 1754538 | Estrada Batista, Wilmer | Ext. Santa Teresita 4006 | Calle Santa Catalina | | | Ponce | PR | 00730 |
| 1098379 | ESTRADA CALDERON, VICTOR M | RETIRADO DEPT FAMILIE | RETIRO AELA | PO BOX 894 | | CAGUAS | PR | 00726 |
| 1816960 | ESTRADA CASTILLO, WANDA | HC-7 BOX 20758 | | | | MAYAGUEZ | PR | 00680 |
| 1816960 | ESTRADA CASTILLO, WANDA | CALLE SAN IJNECIO #383 | | | | MAYAGUEZ | PR | 00680 |
| 1159806 | Estrada Deida, Alejandro | HC 02 Box 8248 | | | | Camuy | PR | 00627 |
| 1564122 | Estrada Del Valle, Janet | Urb. Bonneville Heights C/Ajus Buenas # 20 | | | | Aguas Buenas | PR | 00725 |
| 1168063 | ESTRADA DIAZ, ANGELA | URB. V. GUADALUPE | LL 15 CALLE 21 | | | CAGUAS | PR | 00725 |
| 1677234 | Estrada Garcia, Awilda | 9 Pace St | | | | Old Bridge | NJ | 08857 |
| 1620023 | ESTRADA MOLL, ANA | CALLE 36 SO 1313 | URB. CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1636874 | Estrada Negron, Maribel | HC 01 Box 7304 | | | | SAN GERMAN | PR | 00683 |
| 158747 | ESTRADA RUIZ, CHISTOPHER | BO. TERRANOVA | CARR.113 K 3.4 | PO BOX 146 | | QUEBRADILLAS | PR | 00678 |
| 158747 | ESTRADA RUIZ, CHISTOPHER | Bo. San Antonio Corr. 478 K 3.8 | | | | Quebradillos | PR | 00678 |
| 745290 | ESTRADA TORRES, RICARDO | URB LAS DELICIAS A 1 | | | | BARCELONETA | PR | 00617 |
| 1527350 | Estrada Vargas, Beatrice | 290 Calle Dorado Apt D101 | | | | Ensenada | PR | 00647 |
| 158796 | ESTRADA VARGAS, DAISY | 290 CALLE DORADO | APT. 101 | | | ENSENADA | PR | 00647 |
| 1582649 | Estrada Vargas, Wanda | 290 Calle Dorado Apt.101 | | | | Ensenada | PR | 00647 |
| 1675342 | Estrada, Jacqueline | Box 534 | | | | Rio Blanco | PR | 00744 |
| 1817310 | ESTRELLA GUERRERO, EDWIN | 2215 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 |
| 1785010 | Estrella Lopez, Modesto | HC 1 Box 6293 | | | | Guaynabo | PR | 00971 |
| 1770743 | Estrella Morales, Carmen M. | HC 04 Box 4465 | | | | Las Piedras | PR | 00771-9617 |
| 1722398 | Estrella Rodriguez, Juan A. | Hc-1Box 6293 | | | | Guaynabo | PR | 00971 |
| 1712172 | ESTRELLA-CEREZO, JAVIER | CALLE ROBUSTIANA 062 | URB. HACIENDA JULIANA | | | COTO LAUREL | PR | 00780 |
| 1801980 | ESTREMERA LUGO, DAMARIS | COND TURABO CLUSTER | BOX 124 | | | CAGUAS | PR | 00727 |
| 1744443 | ESTREMERA RUIZ, RICHARD | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 |
| 1731432 | ESTREMERA RUIZ, RICHARD | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 |
| 1752806 | EVELYN COLON MARIN | CALLE EUREKA 104 URB VELOMAS | | | | VEGA ALTA | PR | 00692 |
| 1752918 | Evelyn Martinez Perez | Consejera Departamento Educacion | carretera 497 Km 1Hm 0 Reparepto feliciacno | Barrio Pozas | | San Sebastian | PR | 00685 |
| 1752918 | Evelyn Martinez Perez | HC-5 Box 50101 | | | | San Sebastian | PR | 00685 |
| 1752931 | Evelyn Rivera | ACREEDOR  Ninguna | Brisas del Campanero 1  529 Proverbios | | | Toa Baja | PR | 00949 |
| 1752931 | Evelyn Rivera | Brisas del Campanero | 529 Proverbios | | | Toa Baja | PR | 00949 |
| 1752931 | Evelyn Rivera | Brisas del Campanero1 529 Proverbios | | | | Toa Baja | PR | 00949 |
| 1203181 | EVERLIDYS HERNANDEZ BENEJAM | URB MOCA GARDENS | 485 CORQUIDEA | | | MOCA | PR | 00676 |
| 1753075 | Exsel Rios | Data Entry Compania de Comercio y Exportacionde Puerto Rico | Ave. Chardon #159, Edif New San Juan | | | Hato Rey | PR | 00918 |

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1753075 | Exsel Rios | PO Box 761016 | | | | San Antonio | TX | 78245 |
| 941327 | FABERLLE MATOS, YADIRA | AE 12 RIO GRANDE DE LOIZA | | | | BAYAMON | PR | 00961 |
| 1574402 | Fabian Maestre , Jose | Ave San Miguel # 9 | | | | Utuado | PR | 00641 |
| 1203356 | FABRE FA CARRASQUILLO | URB CAMINO DEL SUR355 CALLE FA | | | | PONCE | PR | 00716 |
| 1203356 | FABRE FA CARRASQUILLO | #355 FALCON ST. CAMINO DEL SUR | | | | PONCE | PR | 00716-2809 |
| 1647787 | FABRE NIEVES, JUDITH | HC 1 BOX 6762 | | | | GUAYANILLA | PR | 00656 |
| 1606989 | FABRE, MARIA I | URB ALTURAS DEL CAFETAL | CALLE GLADIOLA G3 | | | YAUCO | PR | 00698 |
| 1651067 | FALCON AYALA, JEANNETTE | CARR. 780 RAMAL 7780 KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | | COMERIO | PR | 00782 |
| 1181939 | FALCON CRUZ, CARMEN M | CALLE 14 DD 11 SIERRA LINDA | | | | BAYAMON | PR | 00957 |
| 1775319 | Falcon Cruz, Carmen M. | Urb. Sierra Linda DD11 Calle 14 | | | | Bayamon | PR | 00957 |
| 1767706 | Falcon Guzman, Itsa Denisse | Carr 818 Km 2.7 Int | Barrio Cibuco | | | Corozal | PR | 00783 |
| 1767706 | Falcon Guzman, Itsa Denisse | PO Box 459 | | | | Corozal | PR | 00783 |
| 1669802 | FALCON RODRIGUEZ, YOLANDA | HC-03 BOX 7452 | | | | COMERIO | PR | 00782 |
| 1533347 | Falto Santiago , Marcelina | HC04 Box 44374 MSC 1410 | | | | Caguas | PR | 00727-9606 |
| 1377815 | FALU FUENTES, MARIA E | PMB 312 PO BOX 30000 | | | | CANOVANAS | PR | 00729 |
| 1883123 | Fantanzzy Lopez, Abdiel | Bo Bonnquin 2160 Sector  Ployuile | | | | Aguadilla | PR | 00603 |
| 1752914 | Faris Perez Soto | Cocinera Departamento Educacion-Comedores Escolares | carretera 109 Km 28.4 interior barrio Pozas | | | San Sebastian | PR | 00685 |
| 1752914 | Faris Perez Soto | HC 5 Box 50101 Box 50101 | | | | San Sebastian | PR | 00685 |
| 1665747 | FARRARO PLAU, CARLOS | URB. COSTA AZUL | CALLE 7 D 24 | | | GUAYAMA | PR | 00784 |
| 161505 | FARRARO PLAUD, CARLOS | PO BOX  3070 | | | | GUAYAMA | PR | 00785 |
| 1802089 | Farraro Santiago, Maria | PO Box 363524 | | | | San Juan | PR | 00936-3524 |
| 1577753 | Febles Alicea, Jomara | Paseo Dulce Mar 1481 Levittown | | | | Toa Baja | PR | 00949 |
| 1721576 | Febles León, Carmen M | Villa del Carmen | 1131 Calle Sacra | | | Ponce | PR | 00716-2136 |
| 1639436 | FEBLES MEDINA, ELSA | URB. VILLA CAROLINA | 29-11 CALLE 6 | | | CAROLINA | PR | 00985 |
| 1639436 | FEBLES MEDINA, ELSA | COND. RIO VISTA | APT. I-224 | | | CAROLINA | PR | 00987-0000 |
| 1730217 | Febres Delgado, Belisa | Urb Jardines de Carolina | Ig4 | | | Carolina | PR | 00987 |
| 1847089 | Febres Torres , Edwin | Urb Rio Piedras Heights 1688 | C/Portugez | | | San Juan | PR | 00926 |
| 1719792 | Febus Aponte, Carmen Lydia | RR-8 Box 1481 Sabana | | | | Bayamon | PR | 00956-9611 |
| 1772697 | FEBUS DE JESUS, ROSELISA | URB LAS DELICIAS | 3325 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728-3910 |
| 1583468 | Febus Irizarry, Luis | PO Box 628 | | | | Anasco | PR | 00610 |
| 1581750 | Febus Irizarry, Luis F. | P.O. Box 628 | | | | Anasco | PR | 00647 |
| 1600211 | FEBUS MONTANEZ, IVETTE | RR 11 BOX 5606 | | | | BAYAMON | PR | 00956 |
| 1802235 | FEBUS RIVERA, CARMEN A. | URBANIZACION JARDINES DE COAMO | CALLE 2 E-1 | | | COAMO | PR | 00769 |
| 1677520 | Febus Rodriguez, Ileana H | PO Box 224 | | | | Coamo | PR | 00769-0224 |
| 1748199 | Febus Rodriguez, Sandra Y. | PO Box 1583 | | | | Dorado | PR | 00646 |
| 1534371 | Febus, Idaliz Rivera | Carolina c/ 25 Q28 Urb. | | | | Metropolis | PR | 00987 |
| 1967906 | Feliberty Acevedo, Jose Antonio | PO Box 243 | | | | Mayaguez | PR | 00681 |
| 1837698 | Feliberty Rodriguez, Amarilis | HC01 Box 8243 | | | | San German | PR | 00683 |

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 983370 | FELICIANO ALBERT, EDWIN | PO BOX 721 | | | | GUAYNABO | PR | 00970-0721 |
| 1700146 | Feliciano Albino , Rosa | HC-01 Buzon 6658 | | | | Guayanilla | PR | 00656 |
| 1650448 | Feliciano Albino, Rigoberto | HC- 01 Box 5607 | | | | Guayanilla | PR | 00656 |
| 1710149 | Feliciano Audiffred, Luisa | RR-01 Box 1012 | | | | San Sebastian | PR | 00610 |
| 162542 | FELICIANO AVILES, EDGARDO | 30201 URB SERENNA | | | | CAGUAS | PR | 00727 |
| 162542 | FELICIANO AVILES, EDGARDO | 2101 BEACON LANDING CIRCLE | | | | ORLANDO | FL | 32824 |
| 1716874 | FELICIANO BAEZ, GERARDA | P.O. BOX 1739 | | | | YAUCO | PR | 00698 |
| 1524884 | Feliciano Baez, Herminio | HC 5 Box 7641 | | | | Yavco | PR | 00698-9729 |
| 1788155 | Feliciano Bello, Lillian  I. | 429 Calle La Ceiba | | | | Camuy | PR | 00627 |
| 1542911 | FELICIANO CAQUICS, ROBERTO | HC 08 BOX 3941 | | | | PENUELAS | PR | 00624 |
| 1787226 | FELICIANO CORNIER, EVELYN | BO. CAMBALACHE | APT 997 | | | YAUCO | PR | 00698 |
| 1963070 | Feliciano Correa, Yesenia | Urb. Moropo #E-3 | | | | Aguada | PR | 00602 |
| 1582542 | FELICIANO CORTES, AMARILIS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | | ISABELA | PR | 00662 |
| 1755838 | Feliciano Cortes, Maribel | Urb. Jardines de Country Club | Calle 125  BW-7 | | | Carolina | PR | 00983 |
| 1593935 | FELICIANO CRUZ, MANUEL ALEJANDRO | DF-30 CALLE LAGO DOS BOCAS | | | | TOA BAJA | PR | 00949 |
| 1837864 | Feliciano De Jesus, Hector | Comunidad Coto | Calle del Parque #4 | | | Isabela | PR | 00662 |
| 1174042 | FELICIANO DEL VALLE, BLANCA I. | 1016 CALLE 7 | | | | SAN JUAN | PR | 00925-3136 |
| 1455399 | FELICIANO DIAZ, CARMEN  D | CALLE YAGUEZ 756 | | | | HORMIGUEROS | PR | 00660 |
| 1455399 | FELICIANO DIAZ, CARMEN  D | Carlos Manuel Gaston Rodriguez | 37 Calle de Diego Urb. San Francisco | | | San Juan | PR | 00927 |
| 1455399 | FELICIANO DIAZ, CARMEN  D | Carmen D. Feliciano Diaz | P.O.Box 886 | | | Bogueron | PR | 00622 |
| 1843561 | Feliciano Echevarria , Rosita | HC-03 Box 31252 | | | | Aguada | PR | 00602 |
| 1712393 | Feliciano Feliciano , Wanda I. | Box 539 | | | | Yauco | PR | 00698 |
| 1712393 | Feliciano Feliciano , Wanda I. | Apartado 190759 | | | | San Juan | PR | 00936-0759 |
| 1169444 | FELICIANO FERNANDE, ANTONIO | URB TURABO GARDENS | E 2 CALLE 5 | | | CAGUAS | PR | 00725 |
| 162898 | FELICIANO FERNANDEZ, ANTONIO | URB.TURABO GARDEN | CALLE 5 E-2 | | | Caguas | PR | 00727 |
| 1489443 | Feliciano Gonzalez , Joel A. | HC 04 Box 17813 | | | | Camuy | PR | 00627 |
| 1489523 | Feliciano Gonzalez , Joel A. | HC 04 Box 17813 | | | | Camuy | PR | 00627 |
| 1647440 | Feliciano Gonzalez , Mariano | RR 01 Box 6157 | | | | Maricao | PR | 00606-9712 |
| 1495090 | Feliciano Gonzalez, Joel  A. | HC 05 Box 17813 | | | | Camuy | PR | 00627 |
| 1487302 | Feliciano Gonzalez, Joel A. | HC 04 Box 17813 | | | | Camuy | PR | 00627 |
| 163016 | Feliciano Gonzalez, Maritza | Calle 12 Blq 12  # 13 | Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1774729 | Feliciano Hernandez, Janette | Mansiones #29 | | | | Sabana Grande | PR | 00637 |
| 1711581 | Feliciano Hernandez, Leslie  Ines | P.O. Box 144 | | | | Isabela | PR | 00662 |
| 1171488 | FELICIANO HERRERA, AUDDIE J | ESTANCIAS DEL GOLF | 386 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 |
| 879508 | FELICIANO IRIZARRY, ADAN | PO Box 561136 | | | | GUAYANILLA | PR | 00656 |
| 592310 | FELICIANO JIMENEZ, WILFREDO | 22 PASEO DEL PARQUE | | | | AGUADILLA | PR | 00603 |
| 163270 | FELICIANO MEDINA, JULIO | RR-2 BOX 4 | CAMINO FRANCISCO RIVERA | | | SAN JUAN | PR | 00926 |

Exhibit AH
99th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 163279 | FELICIANO MELENDEZ, JISELA | CALLE NUM 8 | VILLA MADRID  V-20 | | | COAMO | PR | 00769 |
| 1616090 | FELICIANO MENDEZ, EUCLIDES | HC 58 BOX 13575 | | | | AGUADA | PR | 00602 |
| 1737549 | Feliciano Mendez, Zaida M. | J-2 calle 8 Urb. Sans Souci | | | | Bayamon | PR | 00957 |
| 1750364 | Feliciano Misla, Glendaliz | 473 Ave. Noel Estrada | | | | Isabela | PR | 00662 |
| 1548993 | Feliciano Morales, Domingo | HC 3 Box 6395 | | | | Rincon | PR | 00677-9060 |
| 1807212 | Feliciano Negron, Jessica | HC 05 Box 7838 | | | | Yauco | PR | 00698 |
| 1909343 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 |
| 1979404 | Feliciano Pacheco, Digna W. | 1052 Comunidada Caracoles | | | | Penuelas | PR | 00624 |
| 1759728 | Feliciano Pascual, Maria A. | Apdo 560339 | | | | Guayanilla | PR | 00656 |
| 1783579 | Feliciano Quiles, Juan | Calle Andalucia #559 | Urbanización Ciudad Real | | | Vega Baja | PR | 00693 |
| 331362 | FELICIANO RAMOS, MICHELLE M. | POR DERECHO PROPIO | 18 CALLE LAJAS | URB. BONNEVILLE | | CAGUAS | PR | 00727 |
| 1637064 | Feliciano Rivera, Abimael | Hc 58 Box 13756 | | | | Aguada | PR | 00602-9899 |
| 1766286 | FELICIANO RIVERA, CARLOS I | URB FLAMBOYAN | F9 CALLE 17 | | | MANATI | PR | 00674 |
| 1766286 | FELICIANO RIVERA, CARLOS I | P.O. BOX 1784 | | | | BARCELONETA | PR | 00617 |
| 1640994 | Feliciano Rivera, Carlos I. | Urb Flamboyan | F9 Calle 17 | | | Manati | PR | 00674 |
| 1640994 | Feliciano Rivera, Carlos I. | P.O. Box 1784 | | | | Barceloneta | PR | 00617 |
| 1627884 | Feliciano Rivera, Luis | 215 Calle Almirante Pinzon | Urb. El Vedado | | | San Juan | PR | 00918 |
| 1654761 | Feliciano Rivera, Mariely | Buzon HC-01 8469 | | | | Maricao | PR | 00606 |
| 1701262 | FELICIANO RIVERA, YARILYS | CALLE 17 F-48 | URB. BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 1562804 | Feliciano Rodriguez, Damaris | Jardines del Caribe | Calle #35, #LJ8 | | | Ponce | PR | 00728 |
| 1562804 | Feliciano Rodriguez, Damaris | PO Box 330344 | | | | Ponce | PR | 00733-0344 |
| 1996751 | Feliciano Rodriguez, Rosa Z. | PO Box 1333 | | | | San Sebastian | PR | 00685 |
| 955167 | FELICIANO ROMERO, ANGEL L | FAJARDO GARDENS | 241 CALLE LAUREL | | | FAJARDO | PR | 00738 |
| 1515916 | Feliciano Rosado, Roberto | PO BOX 673 | | | | Rincon | PR | 00677 |
| 1648796 | Feliciano Ruiz , Brendaliz | HC 59 Box 6562 | | | | Aguada | PR | 00602 |
| 1659765 | Feliciano Ruiz, Israel | HC 01 Box 5952 | | | | Las Marias | PR | 00670 |
| 163910 | FELICIANO SAEZ, OMAYRA | PO BOX  9201 | | | | ARECIBO | PR | 00613 |
| 373189 | FELICIANO SAEZ, OMAYRA | PO BOX 9201 | | | | ARECIBO | PR | 00613 |
| 1773412 | FELICIANO SANCHEZ, ANGEL | OLLA HONDA HC 03 BOX 12813 | | | | JUANA DIZA | PR | 00795 |
| 1754390 | FELICIANO SANCHEZ, ANGEL | OLLA HONDA HC 03 BOX 12813 | | | | JUANA DIAZ | PR | 00795 |
| 1786066 | FELICIANO SANCHEZ, ANGEL | OLLA HONDA HC 03 BOX 12813 | | | | JUANA DIAZ | PR | 00795 |
| 1704812 | FELICIANO SANCHEZ, SAUL | PO BOX 1470 | | | | COAMO | PR | 00769 |
| 1781734 | Feliciano Santana, Manuel A | #100 Los Lirios | | | | Adjuntas | PR | 00601 |
| 1574238 | Feliciano Serrano, Omy Arthuro | Urb. Llanos del Sur | Calle Las Flores Box 105 | | | Cato Laurel | PR | 00780 |
| 1575445 | Feliciano Serrano, Omy Arthuro | URB LLANOS DEL SUR CALLE LAS FLORES | BOX 105 | | | COTO LAUREL | PR | 00780 |
| 164050 | FELICIANO SOTOMAYOR, FELIX | HC 01 BOX 5166 | | | | ADJUNTAS | PR | 00601-9719 |
| 1571806 | Feliciano Tarafa, Frances M | Urb Riverside calle 1 B-9 | | | | Penuelas | PR | 00624 |
| 954830 | FELICIANO TORRES, ANGEL | JARD DEL CARIBE | 126 CALLE 19 | | | PONCE | PR | 00728-4438 |
| 1740510 | Feliciano Torres, Carmen M. | 254 Parcelas Bartahona | C/ José Parés | | | Morovis | PR | 00687 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 31

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1562737 | Feliciano Torres, Jimmy | HC 2 Box 6744 | | | | Santa Isabel | PR | 00757 |
| 1803600 | FELICIANO VALENTIN, BILLY | ARENALES BAJO | CALLE OCASO DRIVE 4219 | | | ISABELA | PR | 00662 |
| 948137 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | | LARES | PR | 00669-9611 |
| 948137 | FELICIANO VARELA, ALBERTO | Bo Callesones BZN-3829 | | | | Lares | PR | 00669 |
| 1544958 | Feliciano Varela, Alberto | Bo. Callejones Bzn 3829 | | | | Lares | PR | 00669 |
| 1251535 | FELICIANO VEGA, LUIS A | PO BOX 244 | | | | MARICAO | PR | 00606 |
| 1251535 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | | SABANA GRANDE | PR | 00637 |
| 745728 | FELICIANO VEGA, RICHARD | BOX 294 | | | | MARICAO | PR | 00606 |
| 1566487 | Feliciano Velez, Irene | 978 Calle F Parc Soledad | | | | Mayaguez | PR | 00682 |
| 1157316 | FELICIANO, ADAN | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 |
| 1917539 | FELICIANO, LEONARDO | EXT GUAYDIA | 66 CALLE JOSE PACHECO | | | GUAYANILLA | PR | 00656 |
| 1489170 | Feliciano, Lisandra Feliciano | PO Box 688 | | | | Penuelas | PR | 00624 |
| 1606993 | Feliciano, Luis R. | 2115 Ave. Pedro Albizu Campos | Apart. 103 | | | Rincon | PR | 00677 |
| 1740782 | FELICIANO, ROBERTO MATIAS | APARTADO 49 | | | | AGUADA | PR | 00602 |
| 1721994 | Feliciano-Rivera, Myrna | #244 Calle Amapola | Ciudad Jardin | | | Carolina | PR | 00987 |
| 1521483 | Feliciano-Vega, Luis  Fernando | P.O. Box 1465 | | | | Yauco | PR | 00698-1465 |
| 1677093 | Feliciano-Zayas, Frances M. | 762 Piscis Venus Gardens | | | | San Juan | PR | 00926 |
| 1556489 | Felicino Lorenzo, Roberto | PO Box 673 | | | | Rincon | PR | 00677 |
| 1657561 | Felicita Hernandez Torres | P.O. Box 472 | | | | Orocovis | PR | 00720 |
| 164589 | FELIU RAMIREZ, RENE ANTONIO | BO. SANTANA SECTOR LA MAQUINA | CARR. 363 KO H9 | HC-10 BOX 7525 | | SABANA GRANDE | PR | 00637-9710 |
| 164589 | FELIU RAMIREZ, RENE ANTONIO | HC-10 BOX 7525 | | | | SABANA GRANDE | PR | 00637-9680 |
| 1753143 | Felix A Marrero Roman | Calle 21S N53 Urbanizacion Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1753044 | Félix A Rodríguez Boyrie | Urb. Camino Sereno Calle 3 F-1 buzón 100 | | | | Las Piedras | PR | 00771 |
| 1753044 | Félix A Rodríguez Boyrie | Urb. Camino Sereno Calle 3 F-1 buzón 100 | | | | Las Piedras | PR | 00771 |
| 1739351 | FELIX ALICEA, CARMEN I. | URB SAN PEDRO | 13 PASEO VICTOR MARQUEZ | | | TOA BAJA | PR | 00949-2513 |
| 1562480 | Felix Andino, Marganta | P.O. Box 6543 | | | | Caguas | PR | 00726 |
| 165174 | FELIX PENA, MARISOL | CL-18 6288 | | | | CEIBA | PR | 00735 |
| 165174 | FELIX PENA, MARISOL | 6288 PARC. ADA. SECCA | | | | CEIBA | PR | 00735 |
| 1791856 | Felix Rodriguez, Esther | U-46 Jose Mercado | | | | Caguas | PR | 00725 |
| 1732050 | Feliz Feliz, Mirian | 213 Merhoff Villa Palmeras | | | | San Juan | PR | 00915 |
| 1560094 | Fernandez Almeyda, Julio  A. | P.O. Box 1624 | | | | Aguada | PR | 00602 |
| 1560094 | Fernandez Almeyda, Julio  A. | HC-60 29097 | | | | Aguada | PR | 00602 |
| 165713 | Fernandez Almeyda, Julio A. | PO Box 1624 | | | | Aguada | PR | 00602 |
| 165713 | Fernandez Almeyda, Julio A. | HC-60 Box 29097 | | | | Aguada | PR | 00602 |
| 1228728 | Fernandez Ayala, John M | PMP 1810 PO Box 371 | | | | Mayaguez | PR | 00681 |
| 1228728 | Fernandez Ayala, John M | Carr #348 KM 9.6 Calle | Juan Rodriguez Cintron Rosario Poblado | | | San German | PR | 00636 |

Exhibit AH
99th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1228728 | Fernandez Ayala, John M | Carr 348 Km 9.6 Call | Juan Rodriguez Cintron Rosario | | | San German | PR | 00636 |
| 1228728 | Fernandez Ayala, John M | PMP 1810 PO Box 371 | | | | Mayaguez | PR | 00681 |
| 1228728 | Fernandez Ayala, John M | Carr #348 KM 9.6 Calle | Juan Rodriguez Cintron Rosario Poblado | | | San German | PR | 00636 |
| 1228728 | Fernandez Ayala, John M | Carr 348 Km 9.6 Call | Juan Rodriguez Cintron Rosario | | | San German | PR | 00636 |
| 1650755 | FERNANDEZ AYALA, JOHN MICHAEL | PMB 1810 PO BOX 371 | | | | MAYAGUEZ | PR | 00681 |
| 1650755 | FERNANDEZ AYALA, JOHN MICHAEL | CARR. 348 KM 9.6 | CALLE JUAN RODRIGUEZ CINTRON ROSARIO POBLADO | | | SAN GERMAN | PR | 00636 |
| 1574252 | Fernandez Betancourt, Martha I | S-3 C/22 Urb. El Madrigal | | | | Ponce | PR | 00730 |
| 1758771 | Fernandez Carmona , Milagros | Urb. Rosa Maria E25 Calle 4 | | | | Carolina | PR | 00985 |
| 318001 | FERNANDEZ CARRASQUILLO, MAYRA W | URB SANTA JUANITA | DH 11 SECC 10 CALLE BABILONIA | | | BAYAMON | PR | 00956 |
| 1586054 | FERNANDEZ CORDERO, MANUEL  J | REPARTO SAN JUAN | 161 CALLE B | | | ARECIBO | PR | 00612 |
| 1586171 | FERNANDEZ CORDERO, MANUEL J | REPARTO SAN JUAN | CALLE B 161 | | | ARECIBO | PR | 00612 |
| 1048469 | FERNANDEZ CORDERO, MANUEL J. | REPARTO SAN JUAN | CC 16 B 161 | | | ARECIBO | PR | 00612 |
| 1045176 | FERNANDEZ DEL, LUZ E | 85 CAMINO LOS NAVARRO | | | | SAN JUAN | PR | 00926 |
| 1856839 | Fernandez Diaz, Aracelis | A-F-11 Reparto Montellano | | | | Cayey | PR | 00736 |
| 166079 | Fernandez Fernandez, Hector G. | PO Box 512 | | | | Carolina | PR | 00986-0512 |
| 1757293 | FERNANDEZ FRANCO, IDIANA | URB JARDINES DE GUAMANI CALLE 4 G 19 | | | | Guayama | PR | 00784 |
| 1740436 | Fernández García, Holvin | 24 B Jardines de Buena Vista | | | | Cayey | PR | 00736 |
| 1740436 | Fernández García, Holvin | Carr 1 R7736 Ko H4 Sector Mamey | Calle Ceiba Bo. Beatriz | | | Cayey | PR | 00736 |
| 1697601 | Fernandez Maldonado, Rosa M | HC 5 Box 7531 | | | | Guaynabo | PR | 00971 |
| 1697601 | Fernandez Maldonado, Rosa M | Urb. Tres Monjitas Calle Teniente Cesar Gonzalez E | | | | Hato Rey | PR | 00919 |
| 881971 | FERNANDEZ MARIN, ANA M | 90 CALLE ONIX | URB. PEDREGALES | | | RIO GRANDE | PR | 00745 |
| 1780494 | Fernández Martínez, Francisco A. | 451 Praderas de Navarro | C. Aventurina HH-3 | | | Gurabo | PR | 00778 |
| 1039182 | FERNANDEZ MEJIAS, LYDIA | EST DE LA FUENTE | 24 CALLE MONACO | | | TOA ALTA | PR | 00953-3615 |
| 884093 | FERNANDEZ MORALES, ANGELICA | 1175 CALLE MAGNOLIA | | | | MAYAGUEZ | PR | 00680 |
| 2009026 | Fernandez Munoz, Socorro | 19 Calle Miramar | | | | Rincon | PR | 00677 |
| 1806513 | FERNANDEZ OTERO, CARMARY | HATO VIEJO | BOX 4028 | | | CIALES | PR | 00638 |
| 1763631 | Fernandez Otero, Glorymar | Chalets De Bayamon # 50 Ave. | Ramon L. Rodriguez Apt. 2232 | | | BAYAMON | PR | 00959 |
| 166551 | FERNANDEZ OTERO, NILSA | CALLE 3 D-44 | URB. BRAULIO DUENO | | | BAYAMON | PR | 00959 |
| 1770692 | Fernandez Perez, Ruth M | Urb.Parque Ecuestre C/Camarero B-19 | | | | Carolina | PR | 00987 |
| 1611516 | FERNANDEZ POVEZ, JAIME | 920 CALLE LABRADOR | | | | SAN JUAN | PR | 00924 |
| 1207347 | FERNANDEZ RODRIGUE, FREDDIE | HC 08 BOX 906 | | | | PONCE | PR | 00731 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1185046 | FERNANDEZ RODRIGUEZ, CHRISTINE | 132 CALLE GREGORIA VARGAS | | | | MAYAGUEZ | PR | 00680-2146 |
| 1185046 | FERNANDEZ RODRIGUEZ, CHRISTINE | 132 CALLE GREGORIA VARGAS | | | | MAYAGUEZ | PR | 00680-2146 |
| 1700083 | Fernandez Rodriguez, Freddie | Hc 08 Box 906 | | | | Ponce | PR | 00731 |
| 1601230 | FERNANDEZ ROSA, MIRIAM A. | URB EL VIVERO | A13 CALLE 3 | | | GURABO | PR | 00778 |
| 1879500 | Fernandez Rosado, Jose M. | Calle Calay #35 | Samuel Davila El Verde | | | Rio Grande | PR | 00745 |
| 166942 | FERNANDEZ SANTIAGO, DENISE | HC 01 BOX 4558 | | | | NAGUABO | PR | 00718-9722 |
| 892578 | FERNANDEZ SANTIAGO, DENISE | HC 01 BOX 4558 | | | | NAGUABO | PR | 00718-9722 |
| 1715343 | Fernandez Vazquez, Miguel | Calle San Raymundo K 195 | Urbanizacion Los Dominicos | | | Bayamon | PR | 00957 |
| 1646579 | Fernandez, Angel Luis | HC 04 Box 14900 | | | | Carolina | PR | 00985 |
| 1578830 | FERNANDEZ, ERNESTO RAMOS | BZN 1218 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 |
| 1749929 | Fernandez, Jessica Lugo | 1215 C/Peral | | | | Isabela | PR | 00662 |
| 1588015 | FERNANDEZ, MERCY | 7020 ALMANSA ST | | | | CORAL GABLES | FL | 33143 |
| 1588015 | FERNANDEZ, MERCY | Estate of Mercy Fernandez | 2655 Le Jeune Road, Ste PH-1C | | | Coral Gables | FL | 33134 |
| 964485 | FERREIRA JIMENEZ, BRUNILDA | 1802 CALLE 12 SO URB. LAS LOMAS | | | | SAN JUAN | PR | 00921-1264 |
| 1660696 | Ferreira Reyes, Marga F. | PO Box 191 | | | | Canovanas | PR | 00729 |
| 1699105 | Ferrer Alma, Alexander | Urb. Jardines de Aguadilla 227 | | | | Aguadilla | PR | 00603 |
| 969532 | FERRER ALMA, CARMEN | VISTA AZUL | G24 CALLE 7 | | | ARECIBO | PR | 00612-2505 |
| 167797 | Ferrer Cordero, Roberto | P.O. Box 511 | | | | Isabela | PR | 00662 |
| 1748958 | FERRER CORDERO, ROBERTO | P.O. BOX 511 | | | | ISABELA | PR | 00662 |
| 167839 | FERRER FRATICELLI, CARMEN B. | 5 COND GARDEN VIEW | APT 45 | | | CAROLINA | PR | 00985 |
| 1762590 | Ferrer Garcia, Damarys E. | Calle Tarragona #232 | Urb. Marbella | | | Aguadilla | PR | 00603 |
| 167845 | FERRER GARCIA, EDNA DE LOS | CALLE 4 M-M-17 | LAS AMERICAS | | | BAYAMON | PR | 00959 |
| 1733533 | Ferrer Gonzalez, Arley | PO Box 959 | | | | Penuelas | PR | 00624 |
| 168040 | Ferrer Reyes, Rosa I. | Hc-2 Box 22615 | Bo. Palmar | | | Aguadilla | PR | 00603 |
| 1820992 | Ferrer Rodriguez , Maritza | HC 6 Box 64710 | | | | Aguadilla | PR | 00603 |
| 1723229 | Ferrer Rodriguez, Jose Luis | Hc 75 Box 1357 | | | | Naranjito | PR | 00719 |
| 1634202 | Ferrer Rodriguez, Jose Luis | Hc 75 Box | | | | Naranjito | PR | 00719 |
| 791689 | FERRER RODRIGUEZ, JOSE M | VILLA CAROLINA | 136-24 CALLE 405 | | | CAROLINA | PR | 00985 |
| 1620763 | Ferrer Rodriguez, Maritza | HC 6 Box 64710 | | | | Aguadilla | PR | 00603 |
| 1830375 | Ferrer Rodriguez, Maritza | HC 6 Box 64710 | | | | Aguadilla | PR | 00603 |
| 1786028 | Ferrer Santiago, Risela  B. | Box 775 | | | | Utuado | PR | 00641 |
| 1723255 | FERRER SILVA, RAYMOND | RR-5 CALLE 29 | | | | CANOVANAS | PR | 00729 |
| 1760624 | FERRER VAZQUEZ, ELSA  IRIS | BOX 544 | | | | NARANJITO | PR | 00719 |
| 1122827 | FERRER VILA, NANCY | URB VICTOR BRAEGER | G3 CALLE 8 | | | GUAYNABO | PR | 00966-1612 |
| 1740299 | Ferreris Velez, Carmen Sofia | P.O. Box 499 | | | | Anasco | PR | 00610 |
| 1585169 | Figueora Bobe, Calex | Car. 344 Km 3.1 Aptdo 496 | | | | Homigueros | PR | 00660 |
| 1668574 | Figueras Feliciano, Julio | 95 Ceiba | | | | Sabana Grande | PR | 00637 |
| 1771970 | Figueroa Aleman, Javier Alexander | PMB 202 PO BOX 2510 | | | | Trujillo Alto | PR | 00977 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1732845 | Figueroa Alvarado, Maricarmen | 23839 Villa Lisa Dr | | | | Richmond | TX | 77406 |
| 1754253 | FIGUEROA ANGLERO, WANDA I. | WANDA IVETTE FIGUEROA ANGLERO | CALLE SEGOVIA # 564 URB VALENCIA | | | SAN JUAN | PR | 00923 |
| 1713314 | Figueroa Ares, Merari | P.O.Box 1550 | | | | Las Piedras | PR | 00771 |
| 1734770 | Figueroa Ares, Merari | P.O.Box 1550 | | | | Las Piedras | PR | 00771 |
| 1745540 | Figueroa Arroyo, Myriam A. | 2915 Calle Costa Coral | Urb. Perla del Sur | | | Ponce | PR | 00717 |
| 1784429 | FIGUEROA AVILA, ANABEL | URB. CATALANA 11 | | | | BARCELONETA | PR | 00617 |
| 1456655 | Figueroa Ayala, Jose Emilio | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 |
| 1757586 | FIGUEROA BAEZ, RIGOBERTO | HC 71 BOX 7228 | | | | CAYEY | PR | 00736 |
| 1221850 | Figueroa Betancourt, Ivette | HC2 BOX 14800 | | | | Carolina | PR | 00987-9728 |
| 1575009 | Figueroa Bobe, Calex | Carr 344 KM 3.1 Aptlo 496 | | | | Hormigueros | PR | 00660 |
| 1175374 | FIGUEROA BOBE, CALEX | CARR 344 KM-3.1 APTDO 496 | | | | HORMIGUEROS | PR | 00660 |
| 64327 | FIGUEROA BOBE, CALEX | CARR. 344 KM 3.1 | APT 496 | | | HORMIGUEROS | PR | 00660 |
| 1785548 | FIGUEROA BONILLA, NITZA | CALLE EL MONTE PARCELA 150 | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 |
| 1767282 | Figueroa Bonilla, Nitza | CALLE EL MONTE PARCELA 150 | BO CAMPANILLA | | | Toa Baja | PR | 00949 |
| 858010 | FIGUEROA BRISTOL, JOSE | PO BOX 2984 | | | | GUAYAMA | PR | 00785 |
| 909362 | FIGUEROA BRISTOL, JOSE F | PO BOX 2984 | | | | GUAYAMA | PR | 00785 |
| 237999 | FIGUEROA BURGOS, JESSICA | URB PALACIOS DEL SOL | 110 AVE PALACIOS DEL SOL | | | HUMACAO | PR | 00791-1208 |
| 237999 | FIGUEROA BURGOS, JESSICA | URB PALACIOS DEL SOL | 110 AVE PALACIOS DEL SOL | | | HUMACAO | PR | 00791-1208 |
| 4924 | FIGUEROA CABAN, ADA A | HC 7 BOX 36853 | | | | AGUADILLA | PR | 00603 |
| 1755940 | FIGUEROA CARABALLO, LINNETTE I | COND GOLDEN VIEW PLAZA | 503 CALLE MODESTA APT 310 | | | SAN JUAN | PR | 00924 |
| 1949843 | Figueroa Claudio, Cecilia | Carr. 183 Ramal 919 KM 6.3 | | | | Juncos | PR | 00777 |
| 1949843 | Figueroa Claudio, Cecilia | HC-20 Box 10763 | | | | Juncos | PR | 00777 |
| 1693364 | Figueroa Collado, Maria I | PO Box 10000 PMB 487 | | | | Canovanas | PR | 00729 |
| 1840109 | FIGUEROA COLLAZO, IRMA | URB LA GUADALUPE | 3066 CALLE SAN JUDAS | | | PONCE | PR | 00730-4202 |
| 1804302 | Figueroa Collazo, Jose R | HC-02 Box 4257 | | | | Villalba | PR | 00766 |
| 1748909 | Figueroa Concepcion, Luisa | Calle 4 S.O. #1581 Caparra Terrace | | | | San Juan | PR | 00921 |
| 214432 | FIGUEROA CRUZ, HECTOR M | 82 EXT ROIG | | | | HUMACAO | PR | 00791 |
| 1734186 | Figueroa Cruz, Héctor M. | PO BOX 312 | | | | Naguabo | PR | 00718 |
| 169574 | FIGUEROA CRUZ, HECTOR MANUEL | EXTENSION ROIG # 82 | | | | HUMACAO | PR | 00791 |
| 1156479 | FIGUEROA DAVILA, ABIMAEL | PO BOX 759 | | | | GURABO | PR | 00778 |
| 1156479 | FIGUEROA DAVILA, ABIMAEL | 410 VALLE COSTERO | | | | GURABO | PR | 00778 |
| 1524700 | FIGUEROA DE JESUS, YAZMIN | M-15 CALLE GIRASOL | URB BAJO COSTO | | | CATANO | PR | 00962 |
| 1523521 | Figueroa De Jesus, Yazmin | M-15 Calle Girasol, Urb. Bajo Costo | | | | Catano | PR | 00962 |
| 1763613 | Figueroa Diaz, Andres | HC 7 Box 33264 | | | | Caguas | PR | 00727 |
| 1763613 | Figueroa Diaz, Andres | Bo. Palmar | Carr 172 Km 21.5 | | | Caguas | PR | 00727 |
| 1712981 | Figueroa Edgardo, Santiago | Res Jose N Gardara Ed 10 | Apt 169 | | | Ponce | PR | 00717 |

Exhibit AH
99th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1742264 | FIGUEROA ESPADA, LILLIAM I. | BO. BUENAVENTURA BUZON | 199 27 C-ALMENDRO | | | CAROLINA | PR | 00987 |
| 1734297 | Figueroa Feliciano, Wilfredo | 58 Ruta 25 Galateo | | | | Bajo Isabela | PR | 00662 |
| 1734297 | Figueroa Feliciano, Wilfredo | PO Box 9023960 | | | | San Juan | PR | 00902-3960 |
| 1817435 | Figueroa Fernandez, Maritza E. | #886 C/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1807812 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | | Ponce | PR | 00717-2202 |
| 1834723 | Figueroa Fernandez, Pedro J | 6249 C/ San Andres, Urb.Stu Teresita | | | | Ponce | PR | 00730 |
| 169931 | Figueroa Figueroa, Alejandro | BB-Z-39  Urb. Jard.de Arroyo | | | | Arroyo | PR | 00714 |
| 1106755 | FIGUEROA FIGUEROA, FELIX A. | URB CORCHADO | 276 CALLE TRINITARIA | | | ISABELA | PR | 00662 |
| 1072800 | FIGUEROA FIGUEROA, NYDIA C | PO BOX 29921 | 65 TH INF STA | | | SAN JUAN | PR | 00929 |
| 1537024 | FIGUEROA GARCIA, NILSA | URB. BRISAS DEL MAR | N-17 CALLE 4 | | | LUQUILLO | PR | 00773 |
| 1180403 | FIGUEROA GASTON, CARMEN | 3159 CAFE LOS CAOBOS | | | | PONCE | PR | 00716-2742 |
| 75090 | Figueroa Gomez, Carmen | HC 2 Box 13584 | | | | Gurabo | PR | 00778-9617 |
| 75090 | Figueroa Gomez, Carmen | A 16 Urb Monte Brisas | | | | Gurabo | PR | 00778-4023 |
| 75090 | Figueroa Gomez, Carmen | 8 B | | | | Gurabo | PR | 00778-4000 |
| 1808883 | Figueroa Gómez, Marta M | Urb. Alturas de Interamericana | #R12 calle 12 | | | Trujillo Alto | PR | 00976-3210 |
| 1758573 | Figueroa Gonzalez, Luis A. | HC12 Box 5643 | | | | Humacao | PR | 00791-9205 |
| 1758573 | Figueroa Gonzalez, Luis A. | Bo. Mambiche Blanco | | | | Humacao | PR | 00791 |
| 1730616 | Figueroa Gonzalez, Marta M. | Calle 21 #ZB-1A Rexville | | | | Bayamon | PR | 00957 |
| 1830258 | Figueroa Gonzalez, Mirta  Socorro | P.O. Box 786 | | | | Orocovis | PR | 00720 |
| 1675425 | Figueroa Gonzalez, Mirta Socorro | PO Box 786 | | | | Orocovis | PR | 00720 |
| 1862441 | Figueroa Hernandez, Angelita Y. | P.O. Box 371161 | | | | Cayey | PR | 00737-1161 |
| 1605630 | Figueroa Hernandez, Ivis T | #715 Calle Estancia Urb. Hacienda Constancia | | | | Hormigueros | PR | 00660 |
| 1774085 | Figueroa Lopez, Luis A. | 1051 Calle 3 SE Apt 211 | | | | San Juan | PR | 00921 |
| 1815038 | Figueroa Lopez, Wilson | HC-01 Box 3338 | | | | Camuy | PR | 00627 |
| 1737877 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 |
| 1836684 | FIGUEROA MARTINEZ, MIGUELI | URB SANTA MARIA | B 107 PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637 |
| 1765598 | FIGUEROA MERCADO, MARIA I. | BOX 634 | | | | MERCEDITA | PR | 00715 |
| 170996 | FIGUEROA MOLINA, CARMEN M. | CALLE GALLEGOS LL-10 | BO. SANTANA | | | ARECIBO | PR | 00612 |
| 1606696 | Figueroa Molinari, Francisco A. | Calle Lamela 110 | | | | Quebradillas | PR | 00678-0000 |
| 1545215 | Figueroa Morales, Justino | PO Box 685 | | | | Naranjito | PR | 00719 |
| 1545215 | Figueroa Morales, Justino | Coordinador de Rehabilitacion de Facilidades | Departmento de Correccion y Rehabilitacion | Apartado 71308 | | San Juan | PR | 00936 |
| 1778807 | FIGUEROA MORALES, JUSTINO | PO BOX 685 | | | | NARANJITO | PR | 00719 |
| 1778807 | FIGUEROA MORALES, JUSTINO | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 171187 | Figueroa Negron, Luis G | Urb La Vega | Calle C #91 | | | Villalba | PR | 00766 |
| 1767950 | FIGUEROA NIEVES, ADDIEL | PMB 223 | PO BOX 70344 | | | SAN JUAN | PR | 00936 |
| 937477 | FIGUEROA NIEVES, SONIA | URB FLORAL PARK | 116 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 |
| 1099808 | FIGUEROA NIEVES, VIRGINIA | PARCELAS VAN SCOY | I 1 CALLE PRINCIPAL | | | BAYAMON | PR | 00957-6540 |

Exhibit AH
99th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1061757 | FIGUEROA PADILLA, MIGDALIA | RR7 BOX 7722 | | | | SAN JUAN | PR | 00926 |
| 171497 | FIGUEROA PASTRANA, MYRIAM I. | URB ALTURAS DE PARQUE ECUESTRE | 338 YCARO | | | CAROLINA | PR | 00987 |
| 1463166 | FIGUEROA PEREZ, AGUSTIN | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 1711574 | Figueroa Perez, Emigdio | D19 Mariana Bracetti | Urb Borinquen | | | Cabo Rojo | PR | 00623-3345 |
| 1483918 | Figueroa Perez, Rafael | Hc - 05 Box 10826 | | | | Moca | PR | 00676 |
| 1483932 | Figueroa Perez, Rafael | HC-05 Box 10826 | | | | Moca | PR | 00676 |
| 1760713 | FIGUEROA PINEIRO, MARIO | SAN ANTONIO DE LA TUNA | 254 CIRCULO LOS HERMANOS | | | ISABELA | PR | 00662 |
| 1744889 | FIGUEROA PINEIRO, MARIO | SAN ANTONIO DE LA TUNA | 254 CIRCULO LOS HERMANOS | | | ISABELA | PR | 00662 |
| 1731166 | FIGUEROA RAMIREZ, ISMAEL | SANTA JUANITA | PMB 385 UU1 CALLE 39 | | | BAYAMON | PR | 00956 |
| 1746146 | Figueroa Ramos, Glenda L. | HC 01 Box 4489 | | | | Corozal | PR | 00783 |
| 1582607 | Figueroa Rebollo, Suheill | PO Box 1129 | | | | Ciales | PR | 00638 |
| 1768384 | FIGUEROA REYES, LUIS O | URB RIO GRANDE STATES | N35 CALLE 20 | | | RIO GRANDE | PR | 00745 |
| 1715432 | Figueroa Rivera , Elba M | Urbanizacion Freire calle Esmeralda | num.7 | | | Cidra | PR | 00739 |
| 1715432 | Figueroa Rivera , Elba M | P.O. Box 802 | | | | Cidra | PR | 00739 |
| 1787258 | Figueroa Rivera, Adrian | HC 10 Box 8340 | | | | Sabana Grande | PR | 00637 |
| 1816182 | Figueroa Rivera, Adrian | HC 10 Box 8340 | | | | Sabana Grande | PR | 00637 |
| 1767767 | Figueroa Rivera, Aida L | HC 02 Box 12373 | | | | Gurabo | PR | 00778 |
| 1587539 | Figueroa Rivera, Ana R. | Urb. Santa Juanita | 33 NN-22 | | | Bayamon | PR | 00956 |
| 1587652 | FIGUEROA RIVERA, ANA R. | URB SANTA JUANITA | NN22 CALLE 33 | | | BAYAMON | PR | 00956 |
| 1790365 | Figueroa Rivera, Carmen D | 609 Ave. Tito Castro ste. 102 | PMB 283 | | | Ponce | PR | 00716 |
| 1778597 | FIGUEROA RIVERA, CARMEN G. | HC 02 BOX 12373 | | | | GURABO | PR | 00778 |
| 839702 | Figueroa Rivera, Charlene I. | Victin Rojas II Calle 1 #178 | | | | Arecibo | PR | 00612 |
| 1781775 | Figueroa Rivera, Edwin | Urbanización Boneville Valley Valle | Sagrada Familia # 40 | | | Caguas | PR | 00725 |
| 1752060 | Figueroa Rivera, Itsa M | 12330 N Gessner Rd. 218 | | | | Houston | TX | 77064 |
| 1740102 | Figueroa Rivera, Itsa M | 12330 N Gessner Rd. | | | | Houston | TX | 77064 |
| 1746236 | Figueroa Rivera, Janice | HC-01 Box 6514 | | | | Orocovis | PR | 00720 |
| 1652331 | Figueroa Rivera, Jose Antonio | P.O. Box 1227 | | | | Juncos | PR | 00777 |
| 1811256 | FIGUEROA RIVERA, NORMA I. | HC 02 BOX 7709 | | | | CIALES | PR | 00638 |
| 1757897 | Figueroa Rivera, WILFREDO | HC 07 BOX 34385 | | | | CAGUAS | PR | 00725 |
| 1759684 | Figueroa Rodriguez , Enrique | 34 Munoz Rivera | Edificio Diaz Apt 2 | | | Yauco | PR | 00698 |
| 670095 | FIGUEROA RODRIGUEZ, IRIS M | URB VISTA AZUL | AA 8 CALLE 22 | | | ARECIBO | PR | 00612 |
| 1810193 | FIGUEROA RODRIGUEZ, JONATHAN | HC-03 BOX 8016 | | | | CANOVANAS | PR | 00729 |
| 1810193 | FIGUEROA RODRIGUEZ, JONATHAN | ADMINISTRACION SISTEMA DE RETIRO | P.O. BOX 42003 | | | SAN JUAN | PR | 00940-2203 |
| 1810193 | FIGUEROA RODRIGUEZ, JONATHAN | ADMINISTRACION SISTEMA DE RETIRO | P.O. BOX 42003 | | | SAN JUAN | PR | 00940-2203 |
| 1628608 | Figueroa Rodriguez, Maria M | HC-3 Box 8012 | | | | Canovanas | PR | 00729 |
| 1845105 | Figueroa Romero, Sigfredo | Pasco Esmeralda Condo. 1-202 | | | | Fajaro | PR | 00738 |

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1845105 | Figueroa Romero, Sigfredo | PO Box 657 | | | | Puerto Real | PR | 00740 |
| 1760746 | Figueroa Rosado, Jose M | #6 Dullinea LN | | | | Rincon | PR | 00677 |
| 1987436 | Figueroa Rossy, Sofia J | Urb. Bairoa Park CNapoleon #1 | | | | Caguas | PR | 00725 |
| 1772760 | Figueroa Sanchez, Blanca I | Urb. Monaco 2 Calle Portugal #3 | | | | Manati | PR | 00674 |
| 1180409 | FIGUEROA SANTANA, CARMEN | URBANIZACION VILLAS DE CASTRO | A13 CALLE 2 | | | CAGUAS | PR | 00725 |
| 76923 | Figueroa Santana, Carmen S | URB VILLAS DE CASTRO | A-13 CALLE 2 | | | CAGUAS | PR | 00725 |
| 1636965 | Figueroa Santana, Evelyn G | 4 Garrett Ct. | | | | Edgewood | NM | 87015 |
| 1647478 | Figueroa Santiago, Irma M | Hc- 2 Box 71100 | | | | Comerio | PR | 00782 |
| 1881797 | FIGUEROA SANTIAGO, JUANA | BOX 371 | BOX 371 | | | VILLALBA | PR | 00766-0000 |
| 1482926 | FIGUEROA SIERRA, SILKIA M | URB LAS LOMAS | 1663 CALLE 28 S O | | | SAN JUAN | PR | 00921-2447 |
| 1480094 | FIGUEROA SIERRA, SILKIA M | URB. LAS LOMAS CALLE 28 | S. O. # 1663 | | | SAN JUAN | PR | 00921 |
| 1838356 | Figueroa Torres, Edna Ivette | 1330 valle Alto Cordillera | | | | Ponce | PR | 00730 |
| 1727986 | Figueroa Torres, Jesus M | Alturas de Bucarabones | 3 L 2 Calle 46 | | | Toa Alta | PR | 00953 |
| 1874811 | FIGUEROA TORRES, JESUS M | ALTS DE BUCARABONES | 3 L 2 CALLE 46 | | | TOA ALTA | PR | 00953 |
| 1581639 | Figueroa Torres, Rosa | Hc-05 Box 27441 | | | | Utuado | PR | 00641 |
| 1209608 | FIGUEROA VAZQUEZ, GINA G | HC 06 BOX 2504 2504 | | | | MARICAO | PR | 00731-9692 |
| 1820708 | FIGUEROA VAZQUEZ, GLORIA ESTHER | URB. ESTANCIA DE STA. ROSA | 34 CALLE ROBLE | | | VILLALBA | PR | 00766-8006 |
| 919275 | FIGUEROA VAZQUEZ, MAGALY | RUBI E-21 | | | | SABANA GRANDE | PR | 00637 |
| 1793244 | Figueroa Vega, Rosa | HC 63 box 5284 | | | | Patillas | PR | 00723 |
| 1742637 | Figueroa Velazqu, Eduardo M | Urb Cafetal 2 St PR 036 | | | | Yauco | PR | 00698 |
| 1742637 | Figueroa Velazqu, Eduardo M | 1715 Larkmeade Dr | | | | Vienna | VA | 22182 |
| 1780272 | Figueroa Velez, Janette | 1623 Grosellas | Urb Los Caobos | | | Ponce | PR | 00716-2634 |
| 1768982 | Figueroa Vélez, Wanda I | Urb. Villa Flores Acacia 1225 | | | | Ponce | PR | 00716 |
| 173148 | FIGUEROA VICENTY, ARLENE | CALLE FLAMBOYAN SD 27 | VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 173148 | FIGUEROA VICENTY, ARLENE | #1022 REINA ISABEL ST. EST. REALES | | | | CABO ROJO | PR | 00623 |
| 1729044 | Figueroa Villalongo, Maritza | Por box 424 | | | | Rio Grande | PR | 00745 |
| 1702028 | Figueroa Villegas, Consuelo | R.R. #3 Box 3205 | | | | San Juan | PR | 00926-9605 |
| 1777502 | Figueroa, Ana Yolanda | HC 03 Box 12472 | Carr 185 R-8856 Bo Cedros | | | Carolina | PR | 00987 |
| 749007 | Figueroa, Rosalia Alicea | PO Box 352 | | | | Patillas | PR | 00723 |
| 1776280 | FIGUEROA, ROSALIA ALICEA | PO BOX 352 | | | | PATILLAS | PR | 00723 |
| 1522242 | Figueroa, Sylmary Navarro | R-1 Calle Hucar Urb Valle Arriba Heights | | | | Carolina | PR | 00983 |
| 1739500 | Figueroa, Vivian E. | #120 Calle Everest | Urb. Monterray | | | San Juan | PR | 00926 |
| 1427263 | FIGUEROA, WILFREDO LOZADA | JARD DE CERRO GORDO | C-5 B-18 CALLE 5 | | | SAN LORENZO | PR | 00754 |
| 1618100 | FIGUEROA, YADIRA BONILLA | CALLE EL MONTE PARC. 151 | BO CAMPANILLAS | | | TOA BAJA | PR | 00949 |
| 1634303 | Figueroa, Yarniluz | HC 03 Box 11838 | | | | Utuado | PR | 00641 |
| 1651294 | FIGUEROA-MORALES, IRIS | 2FL 388 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 1764660 | FIGUEROA-SIERRA, YAZMIN | PO BOX 512 | | | | CAGUAS | PR | 00726 |
| 1764660 | FIGUEROA-SIERRA, YAZMIN | PO Box 2129 | | | | San Juan | PR | 00922-2129 |
| 1773394 | Figuerra Torres, Vivien V | 79 Calle Arizona 8 | | | | Arroyo | PR | 00714 |

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 278140 | FIGUROA CORREA, LORETO | URB EL CAFETAL II | N11 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 |
| 1658820 | Figuros Moya, Brunilda | PO Box 1462 | | | | Isabela | PR | 00662 |
| 1634512 | Filion Muniz, Carmen E | Box 560129 | | | | Guayanilla | PR | 00656 |
| 1939240 | FILOMENO RIVERA, DORIE | HC 01 6063 | | | | CANOVANAS | PR | 00729 |
| 1680024 | FILPO URENA , NERYS  A. | HC 3 BOX 4186 | | | | GURABO | PR | 00778 |
| 1680024 | FILPO URENA , NERYS  A. | HC 3 | BOX 4185 | | | GURABO | PR | 00778 |
| 1195663 | FLECHA CASILLAS, EFRAIN | URB PATAGONIA | 7 CALLE ESPANA | | | HUMACAO | PR | 00791 |
| 1865149 | Flecha Medina, Salvador | HC-15 Box 15654 | | | | Humacao | PR | 00791 |
| 1486243 | Flecha Roman, Maria A. | DD-18 Calle C Extension Jardines | | | | Humacao | PR | 00791 |
| 1805710 | FLORAN HERNANDEZ, MARITZA | PO BOX 467 | SABANA SECA | | | TOABAJA | PR | 00952 |
| 1799479 | Flores Acosta, Carmen M | 382 Calle Juan H Cintron Estancias del Golf | | | | Ponce | PR | 00730 |
| 1479699 | Flores Bermudez, Elvin L. | Box 453 | | | | Yabucoa | PR | 00767 |
| 1479699 | Flores Bermudez, Elvin L. | Policia de Puerto Rico | Carr. 902 Jacanas Piedna Blanca | | | Yabucoa | PR | 00767 |
| 1479199 | Flores Bermudez, Elvin L. | Box 453 | | | | Yacuboa | PR | 00767 |
| 1479199 | Flores Bermudez, Elvin L. | Policia de Puerto Rico | Carrt. 902 Jacanas Pedra Blanca | | | Yabucoa | PR | 00767 |
| 1479199 | Flores Bermudez, Elvin L. | Policia de Puerto Rico | Carrt. 902 Jacanas Pedra Blanca | | | Yabucoa | PR | 00767 |
| 1629243 | FLORES CARABALLO, GEORGINA | HC 9 BOX 10781 | | | | AGUADILLA | PR | 00603 |
| 1431990 | FLORES CARRASQUILLO, MANUEL | HC 5 BOX 6048 | | | | AGUAS BUENAS | PR | 00703 |
| 174084 | FLORES CARRASQUILLO, RENE | BOX 673 | | | | JUNCOS | PR | 00777 |
| 174182 | Flores Cotto, Margarita | Bo. Tomas De Castro # 1 | HC-03 Box 37852 | | | Caguas | PR | 00725 |
| 1710820 | Flores Crespo, Jose O. | K-9 San Pedro Urb Notre Dame | | | | Caguas | PR | 00725 |
| 1557896 | FLORES CRUZ, KAREN YAMILKA | HC 1 BOX 5827 | | | | JUNCOS | PR | 00777 |
| 174241 | FLORES DASTA, JUAN R. | CALLE 5 E-28 | URB. EL CAFETAL | | | YAUCO | PR | 00698 |
| 1712239 | Flores Del Toro, Aurea  L. | D19 Mariana Bracetti | Urb. Borinquen | | | Cabo Rojo | PR | 00623-3345 |
| 1756506 | FLORES DEL TORO, FERNANDO | VILLA REAL D-20 | | | | CABO ROJO | PR | 00623 |
| 1810961 | FLORES DELGADO, ANGEL M | HC 3 BOX 11030 | | | | GURABO | PR | 00778-9795 |
| 1718003 | Flores Feliciano, Javier Renaldo | Urbanizacion San Augusto | Calle Los Tirado B9 | | | Guayanilla | PR | 00656 |
| 1746604 | Flores Fernandez, Daisy | Urb Estancias del Bosque Calle Nogales | Bzn 621 | | | Cidra | PR | 00739 |
| 174382 | Flores Flores, Amarilys | PO Box 177 | | | | Comerio | PR | 00782 |
| 1516907 | Flores Garcia , Zulmary | Po Box 1025 | | | | Comerio | PR | 00782 |
| 1108511 | FLORES GARCIA, ZULMARY | PO BOX 1025 | | | | COMERIO | PR | 00782-1025 |
| 1574182 | Flores Gonzalez , Sara | Urb Santa Rita 3 | 1528 Calle Santa Clara | | | Coto Laurel | PR | 00780 |
| 987427 | FLORES GONZALEZ, EMILIA | URB BAYAMON GDNS | G24 CALLE 17 | | | BAYAMON | PR | 00957-2435 |
| 174492 | Flores Gonzalez, Jose Antonio | HC 40 Box 44308 | | | | San Lorenzo | PR | 00754 |
| 1511220 | Flores Jorge, Ramon Luis | 418 Calle Daguao Apt 1008 | | | | Carolina | PR | 00918 |
| 1807472 | Flores Lopez, Jose R. | HC 04 Box 44374 | | | | Caguas | PR | 00727 |

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1807472 | Flores Lopez, Jose R. | Departamento de la Familia | Supervisor Equipo de Procesar Datos I | Bo Borinquen Pradera Carr 763 km 0.7 | | Caguas | PR | 00727 |
| 592932 | FLORES LOPEZ, WILLIAM | URB VILLAS DE CASTRO | 8 24 CALLE 5 | | | CAGUAS | PR | 00725 |
| 1578206 | FLORES MALDONADO, OMAR | 6000 MAYORAL APARTMENT | APT 19 | | | VILLALBA | PR | 00766-9701 |
| 1190874 | FLORES MELENDEZ, DOMINGO | HC-38 BOX 8718 | | | | GUANICA | PR | 00653-9712 |
| 1582886 | FLORES MELENDEZ, DOMINGO | HC 38 BOX 8718 | | | | GUANICA | PR | 00653-9712 |
| 935921 | FLORES MELENDEZ, RUTH | HC 1 BOX 11769 | | | | CAROLINA | PR | 00987 |
| 935921 | FLORES MELENDEZ, RUTH | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1099272 | FLORES MELENDEZ, VILMA A | HC 66 BOX 10212 | | | | FAJARDO | PR | 00738 |
| 1099272 | FLORES MELENDEZ, VILMA A | CARR. 985 K 3 2 BARRIO QUEBRADA FAJARDO | | | | FAJARDO | PR | 00738 |
| 1099272 | FLORES MELENDEZ, VILMA A | CARR. 985 K 3 2 BARRIO QUEBRADA FAJARDO | | | | FAJARDO | PR | 00738 |
| 1795441 | FLORES MENDEZ, HILDA M | BO ROBLES | LA BASE APART 252 | | | AIBONITO | PR | 00705 |
| 1795441 | FLORES MENDEZ, HILDA M | PO BOX 252 | | | | AIBONITO | PR | 00705 |
| 174745 | FLORES MERCED, FELIPE | PO BOX 1104 | | | | AGUAS BUENAS | PR | 00703 |
| 1728533 | Flores Montanez, Siris | 7126 Estancias de Sabana | Calle Tortola | | | Sabana Hoyos | PR | 00688 |
| 1583937 | Flores Morales, Luis  A. | PO Box 2248 | | | | San German | PR | 00683 |
| 1596581 | Flores Morales, Luis A. | P.O. Box 2248 | | | | San German | PR | 00683 |
| 962854 | FLORES NIEVES, BENJAMIN | VILLA LA MARINA | 23 CALLE HYDRA | | | CAROLINA | PR | 00979-1434 |
| 1741811 | Flores Nieves, Maria De Lourdes | Country Club #953 Mirlo | | | | San Juan | PR | 00924 |
| 1676517 | Flores Onofre, Herminio | Po Box 438 | | | | Florida | PR | 00650 |
| 1676517 | Flores Onofre, Herminio | Carr. 628 Km 8.1 Bo. Combate | | | | Sabana Hoyos | PR | 00688 |
| 174933 | Flores Ortiz, Xiomara | P.O. BOX 1630 | | | | LAJAS | PR | 00667-1630 |
| 1867214 | Flores Pardo, Alba L. | Urb Valle Alto 1515 Calle Altura | | | | Ponce | PR | 00731 |
| 1890948 | Flores Pardo, Alba L. | Urb. Valle Alto 1515 Calle Altura | | | | Ponce | PR | 00730-4133 |
| 1794287 | Flores Pena, Joselito | Hc-01 Box 31103 | | | | Juana Diaz | PR | 00795 |
| 1239655 | FLORES PENA, JOSELITO | HC1 BOX 4778 | RIO CANAS ARRIBA | | | JUANA DIAZ | PR | 00795 |
| 1239655 | FLORES PENA, JOSELITO | HC-01 Box 31103 | | | | Juana Diaz | PR | 00795 |
| 1678625 | FLORES RIVERA, BRENDA IVELISSE | PARCELA RAYO GUARA | CALLE CORAL #30 | | | SABANA GRANDE | PR | 00637 |
| 1494908 | Flores Rivera, Maria | Urb. Bosque Verde 104 c/aguila | | | | Caguas | PR | 00727 |
| 1551389 | Flores Rivera, Nancy | BO Nueva Vida El Taque Calle K R8 | | | | Ponce | PR | 00728 |
| 1822791 | Flores Rivera, Nydia Maria | 2135 Drama Urb. San Antonio | | | | Ponce | PR | 00728 |
| 1648809 | Flores Rodriguez, Carlos Rafael | PO Box 5000-24 | | | | San German | PR | 00683 |
| 1756207 | Flores Rodriguez, Carlos Ramon | Po Box 5000-24 | | | | San German | PR | 00683 |
| 896709 | Flores Rodriguez, Erica L | PO Box 298 | | | | Villalba | PR | 00766 |
| 1560397 | Flores Rodriguez, Erica L | PO BOX 298 | | | | VILLALBA | PR | 00766 |
| 1559989 | FLORES RODRIGUEZ, ERICA L | PO BOX 298 | | | | VILLALBA | PR | 00766 |
| 175194 | Flores Rodriguez, Erica L | Po Box 298 | | | | Villalba | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 31

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 175197 | FLORES RODRIGUEZ, FRANCISCO | JARDINES DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953-1829 |
| 1231545 | FLORES ROSA, JOSE A | HC 2 BOX 6044 | BO SABANA | | | LUQUILLO | PR | 00773-9731 |
| 1606593 | FLORES SALDAÑA, MARTA | CALLE 512, ON 21, COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 1606593 | FLORES SALDAÑA, MARTA | ASEM | P.O BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 1743752 | Flores Salgado, Jose Alfredo | Saint Just | 33 Calle 7 | | | Trujillo Alto | PR | 00976 |
| 1762480 | Flores Santana, Katherine | H.C. 83 Box 6243 | | | | Vega Alta | PR | 00692 |
| 1632518 | Flores Santana, Leslie Faye | Urb. Estancias Del Borgue, 313 | Palmeras | | | Cidra | PR | 00739 |
| 1851862 | FLORES SANTANA, LESLIE FAYE | URB ESTANCIAS DEL BOSQUE 313 PALMERAS | | | | CIDRA | PR | 00739 |
| 1104055 | FLORES SANTANA, WILMA | HC 03 BOX 14777 | | | | AGUAS BUENAS | PR | 00703 |
| 1841804 | Flores Santiago, Angel | Box HC1 Box 8248 | | | | Toa Baja | PR | 00949 |
| 1841804 | Flores Santiago, Angel | Bo. Patanos Capitan Calle Ortiz 256 E | | | | Toa Baja | PR | 00949 |
| 1800300 | Flores Santos, Yolanda | PO Box 283 | | | | Fajardo | PR | 00738 |
| 1736592 | Flores Sepulveda, Arlene | Urb Parque del Rio. | Calle Yahueca A-13 | | | Caguas | PR | 00727 |
| 1772497 | Flores Tirado, Myriam | P.O Box 758 | | | | Juncos | PR | 00777 |
| 1718661 | Flores Torres, Deborah I. | PO Box 381 | | | | Saint Just | PR | 00978 |
| 1718661 | Flores Torres, Deborah I. | Urb Litheda Heights Calle Juan R. Jimenez # 548 | | | | San Juan | PR | 00924 |
| 1676081 | FLORES VEGA, LOURDES | URB ELIZABETH II | 2035 CALLE INVIERNO | | | CABO ROJO | PR | 00623-4925 |
| 1723122 | FLORES VELAZQUEZ, MIGDALIA | HC01 BOX 8604 | | | | AGUAS BUENAS | PR | 00703-9725 |
| 1723122 | FLORES VELAZQUEZ, MIGDALIA | ESPECIALISTA EN CONTRIBUCIONES | DEPARTAMENTO DE HACIENDA | HC 4 BOX 8604 | | AGUAS BUENAS | PR | 00703-8815 |
| 175591 | FLORES VELAZQUEZ, MIGDALIA | HC 01 BOX 8604 | | | | AGUAS BUENAS | PR | 00703-9725 |
| 1731858 | Flores Velez, Melizabeth | #49 Calle 2 Urb.Oreilly | | | | Gurabo | PR | 00778 |
| 1800201 | Flores, Itza | HC 67 Buzón 15329 | | | | Fajardo | PR | 00738 |
| 1655943 | Flores, Juan Figueroa | F-9 Robles-Villa Turabo | | | | Caguas | PR | 00725 |
| 1718133 | Flores, Marielis | PO Box 3283 | | | | Juncos | PR | 00777 |
| 1531370 | Flores, Maritza | Calle 4 E 20 Urbanicion Rosa Maria | | | | Carolina | PR | 00987 |
| 1741788 | Flores, Maritza | Calle 4 E 20 | Urbanizacion Rosa Maria | | | Carolina | PR | 00987 |
| 1853741 | FOLCH COLON , , ALMA L | RES. LEONARDO SANTIAGO | EDIF.1 APTO. 1 | | | JUANA DIAZ | PR | 00795 |
| 1853741 | FOLCH COLON , , ALMA L | Colinas de Verde Azul #136 | Calle Florencia | | | JUANA DIAZ | PR | 00795 |
| 1702936 | FOLCH, INGRID MADERA | 4-7 CALLE 5 URB. MIRAFLORES | | | | BAYAMON | PR | 00957 |
| 1691190 | FONOLLOSA OCASIO, JACKELINE | URBANIZACION VILLAS de SAN CRISTOBAL 2 | CALLE CORDIA G 8 | | | LAS PIEDRAS | PR | 00771 |
| 1691190 | FONOLLOSA OCASIO, JACKELINE | PO BOX 466 | | | | LAS PIEDRAS | PR | 00771 |
| 1773190 | FONSECA CLAUDIO, ARTEMIO | VILLA LOS CRIOLLOS | E6 CALLE GUAMA | | | CAGUAS | PR | 00725-4026 |
| 175870 | FONSECA DEL VALLE, MARGARITA | HC 03 BOX 36198 | | | | CAGUAS | PR | 00725 |
| 1571585 | FONSECA DEL VALLE, MARGARITA | HC 3 BOX 36198 | | | | CAGUAS | PR | 00725-9702 |
| 1571585 | FONSECA DEL VALLE, MARGARITA | P.O. BOX 491 | | | | CAGUAS | PR | 00726-0491 |

Exhibit AH
99th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1727768 | Fonseca Echevarria, Jose Ramon | Urb. Virginia Valley I-1 | Calle Guanajibo 501 | | | Juncos | PR | 00777 |
| 1804382 | Fonseca Resto, Nitza | #108 calle las flores catano | | | | Pueblo | PR | 00962 |
| 1733434 | Font Cruz, Nubia Mar | #53 Oeste Calle Muñoz Rivera | | | | Rincón | PR | 00677 |
| 1871047 | Font Lopez, Ada L | Cond Park Plaza | 4429 Ave Isla Verde Apt 201 | | | Carolina | PR | 00979 |
| 1832698 | FONT LOPEZ, ADA L | COND PARK PLAZA | 4429 AVE ISLA VERDE APT 201 | | | CAROLINA | PR | 00979 |
| 1156905 | FONT LOPEZ, ADA L. | COND. PARK PLAZA | 4429 AVE ISLA VERDE APT 201 | | | CAROLINA | PR | 00979 |
| 1939364 | Font Salas, Juana S. | PMB 2400 Box 334 | | | | Toa Baja | PR | 00931 |
| 1983621 | Fontan Morales, Franklin G. | El Cortijo 11 G-13 | | | | Bayamon | PR | 00956 |
| 1725083 | Fontan, Martha Torres | PO Box 893 | | | | Morovis | PR | 00687 |
| 176369 | FONTANEZ CASTILLO, NOEMI | URB SAN JOSE | 359 CALLE BLANES | | | SAN JUAN | PR | 00923 |
| 1586366 | FONTANEZ CASTILLO, NOEMI | DEPTO DE LA FAMILIA Y DEPTO DE LA FAMILIA (ASUME) | URB SAN JOSE | 359 CALLE BLANES | | SAN JUAN | PR | 00923 |
| 1731220 | Fontanez Oliveras, Sandra I. | HC 74 Box 5442 | | | | Naranjito | PR | 00719 |
| 1956520 | Fontanez Otero, Nancy | HC # 3 Box 12395 | | | | Yabucoa | PR | 00767 |
| 1717738 | Fontánez Pérez, Carlos A. | Urbanización Jardines de Naranjito | Calle azucena 176 | | | Naranjito | PR | 00719 |
| 1802551 | FOOSSE CARRION, OLGA  I | RR-02 BZN. 4058 | | | | AÑASCO | PR | 00610 |
| 1736144 | Foosse Carrion, Olga I. | RR 02 BZN 4058 | | | | Anasco | PR | 00610 |
| 1576559 | FORESTIER RIVERA, JOSE L | COLINAS DEL OESTE A22 CALLE 1 | | | | HORMIGUEROS | PR | 00660 |
| 1610048 | FORETIER RIVERA, JOSE L | COLINAS DEL OESTE | A22 CALLE 1 | | | HORMIGUEROS | PR | 00660 |
| 1577388 | FORGAS TORRUELLAS, JULIO | 5974 CALLE BOLIVIA | | | | PONCE | PR | 00717 |
| 1809679 | Fornes Perez, Lourdes M | Pueblo Station | PO Box 778 | | | Carolina | PR | 00986-0778 |
| 1189054 | FORNES VELEZ, DIANA | URB PASEO SOL Y MAR | 643 CALLE CORAL | | | JUANA DIAZ | PR | 00795 |
| 1636251 | FORNES VELEZ, FELIX A. | HC 06 BOX 8746 | | | | JUANA DIAZ | PR | 00795 |
| 1756715 | FORTES BERRIOS, EMANUEL | VILLA PRADES | 706 CALLE FRANCISCO CORTES | | | SAN JUAN | PR | 00924 |
| 1798657 | FORTIS TORRES, DILIA E | PO BOX 8812 | | | | BAYAMON | PR | 00957 |
| 1768498 | Fortys Rivera, Lizette | 333 Chiquita CT | | | | Kissimmee | FL | 34758-3004 |
| 1738261 | Fortyz Rivera, Wanda  I | Res. Juan Cesar Cordero Davila | Edif.18 Apt. 232 | | | San Juan | PR | 00917 |
| 1768946 | FORTYZ RIVERA, WANDA I | RES JUAN CESAR CORDERO DAVILA | EDIF-18 APT-232 | | | SAN JUAN | PR | 00917 |
| 1743336 | Fosse Morales, Juan | Box 702 | | | | Anasco | PR | 00610 |
| 1735387 | Fosse Morales, Juan Jose | Box 702 | | | | Anasco | PR | 00610 |
| 1527047 | FRADES, ARLEEN DAVILA | CALLE 1 NUM 57 PARC. SUAREZ | | | | LOIZA | PR | 00772 |
| 1802596 | Fragoso Gonzalez, Julio C. | 120 Plaza Serena | | | | Trujillo Alto | PR | 00976 |
| 1773567 | Fragoso Vázquez, Verónica Ivelisse | HC 04 Box 4248 | | | | Las Piedras | PR | 00771 |
| 1807006 | Fraguada Rivera, Luz S. | Cond. Thomas Ville Apto.4201 | | | | Carolina | PR | 00987 |
| 792663 | FRAGUADA RODRIGUEZ, EDUARDO | URB BAIROA | DT 4 CALLE 41 | | | CAGUAS | PR | 00725 |
| 1712373 | Fraile Romeu, Magdalena | Box 8484 Urb. hipodromo | | | | Santurce | PR | 00910 |

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1836036 | Franceschi Seda, Manuel | HC 02 Box 372 | | | | Yauco | PR | 00698 |
| 1763428 | Franceschini Serrano, Elba I | 2110 Calle Colina | Valle Alto | | | Ponce | PR | 00730 |
| 1637862 | Franceschini Valcarel, Juan C. | HCO1 Box 7789 | | | | Luquillo | PR | 00773 |
| 1732042 | FRANCO COLON, LINDA | PO BOX 405 | | | | SANTA ISABEL | PR | 00757 |
| 1953426 | Franco Cruz, Dilian | Ag 20 C/24 | | | | Trujillo Alto | PR | 00976 |
| 916217 | FRANCO FIGUEROA, LUIS A | D-27 CALLE 3 | | | | CAYEY | PR | 00736 |
| 1171922 | FRANCO GARCIA, AWILDA | C-5 I-12 HACIENDAS DE CARRAIZO | | | | SAN JUAN | PR | 00926 |
| 1171922 | FRANCO GARCIA, AWILDA | 2021 CALLE ASOCIACION | | | | San Juan | PR | 00918 |
| 1505258 | Franco Gonzalez , Rosa I. | HC-1-Box 40702 | | | | Comerio | PR | 00782 |
| 1505258 | Franco Gonzalez , Rosa I. | HC-1-Box 40702 | | | | Comerio | PR | 00782 |
| 178799 | Franco Jimenez, Constanza | Calle 2 E 29 | Villas de San Agustin | | | Bayamon | PR | 00959 |
| 1742402 | Franco Paris, Mayra Enid | Urb. Quintas II, 876 Calle Diamante | | | | Canovanas | PR | 00729 |
| 1580934 | FRANCO PEREZ, BRAULIO | URB MARTORELL | CALLE JOSE DE DIEGO C-27 | URB. MARTORELL | | DORADO | PR | 00646 |
| 1587944 | FRANCO RODRIGUEZ, ANGEL D. | URB ALEMANY | 16 CALLE SANTA TERESITA | | | MAYAGUEZ | PR | 00680-3303 |
| 1742948 | Franco, Tom | PO Box 600 | | | | Barceloneta | PR | 00617 |
| 1760353 | Franqui Sanchez, Marilyn | HC 01 Box 5007 | | | | Arroyo | PR | 00714 |
| 1760353 | Franqui Sanchez, Marilyn | 99a Calle Los Millionarios | | | | Arroyo | PR | 00714 |
| 1754325 | Fraticelli Galarza, Alina | P.O. Box 560007 | | | | Guayanilla | PR | 00656 |
| 1710828 | FRATICELLI GONZALEZ, DANITZA | DANITZA FRATICELLI GONZALEZ | RESIDENCIAL CATANITO GARDENS | EDIFICIO 6 APARTAMENTO F 2 | | CAROLINA | PR | 00985 |
| 1752979 | Fred Quiles, Ana M. | Urbanizacion Tomas Carrion Maduro, 63 Calle 1 | | | | Juana Diaz | PR | 00795 |
| 1752979 | Fred Quiles, Ana M. | Urbanizacion Tomas Carrion Maduro 63 Calle 1 | | | | Juana Diaz | PR | 00715 |
| 179526 | Fred Reyes, Blanca  Iris | Urb. Estancias Del R | Calle Ceiba #100 | | | Canovanas | PR | 00729 |
| 1141056 | FREYTES DEL RIO, RODRIGO | PO BOX 365091 | | | | SAN JUAN | PR | 00936-5091 |
| 1141056 | FREYTES DEL RIO, RODRIGO | JOSE IGNACIO FREYTES GONZALEZ | PO  BOX 55646 | | | HOUSTON | TX | 77255-5646 |
| 1778680 | Freytes Echevarria, Victor A. | 900 Parque Juliana #903 | | | | Carolina | PR | 00987 |
| 1428873 | FREYTES MATOS, JOSE R. | URB LOS CAOBOS | CALLE ALBIZIA 1159 | | | PONCE | PR | 00716 |
| 1748840 | Freytes Rivas, Noelia | PO BOX 504 | | | | Vega Alta | PR | 00692 |
| 180052 | Frontera Cruz, Francisca | P O Box 818 | | | | Yauco | PR | 00698 |
| 994960 | FRONTERA CRUZ, FRANCISCA | PO BOX 818 | | | | YAUCO | PR | 00698-0818 |
| 995759 | FRONTERA ENSENAT, FRANCISCO | PO BOX 2892 | | | | MAYAGUEZ | PR | 00681 |
| 1767629 | Frontera Roman, Glorimar | Urb. Haciendas de Boriquen II | 112 Calle Ceiba | | | Lares | PR | 00669 |
| 1710107 | Fuentas Echevarria, Sonia I | HC 03 Box 33811 | | | | Hatillo | PR | 00659-9611 |
| 1757104 | FUENTES CANCEL , GLENDA I. | URB BRISAS DE LOIZA 173 SAGITARIIO | | | | CANOVANAS | PR | 00729 |
| 1752620 | Fuentes Cintron, Nilza I. | 373 Casia, Ciudad Jardin III | | | | Toa Alta | PR | 00953 |
| 1759615 | FUENTES DE JESUS, MARIA  V | 41 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 |
| 1727356 | Fuentes Echevarria, Sonia I. | HC-03 Box 33811 | | | | Hatillo | PR | 00659-9611 |

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1915075 | FUENTES FIGUEROA, LYNETTE | PO BOX 9272 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 |
| 1616325 | Fuentes Matos, Marielys | Bix 1918 | | | | Luquillo | PR | 00773 |
| 1596551 | Fuentes Molina, Luz M. | HC-03 Box 33742 | | | | Hatillo | PR | 00659-9611 |
| 1737447 | FUENTES MORALES , IVETTE | HC-03 BOX 12236 | | | | COROZAL | PR | 00783 |
| 1750393 | Fuentes Nuñez, Adriana | HC-04 Box 8107 | | | | Aguas Buenas | PR | 00703 |
| 1773471 | Fuentes Ortiz, Martiza | HC 04 Box 6990 | | | | Corozal | PR | 00783 |
| 1863789 | Fuentes Pabon , Jaime | Urb Vega Dorada | #37 Calla Palma Datilera | | | Vega Alta | PR | 00692 |
| 1932037 | Fuentes Pizarro, Isidoro  V. | PO Box 74 | | | | Loiza | PR | 00772 |
| 238495 | FUENTES RIVERA, JESUS | HC-2 BOX 8510-9506 | | | | YABUCOA | PR | 00767 |
| 1721665 | Fuentes Rivera, Susette | Calle Colón Final CC-78 Van Scoy | | | | Bayamón | PR | 00957 |
| 792874 | FUENTES RIVERA, VERONICA | URB VISTA MONTE J-5 | CALLE 6 | | | CIDRA | PR | 00739 |
| 1187592 | FUENTES RODRIGUEZ, DANIEL | P O BOX 141423 | | | | ARECIBO | PR | 00614 |
| 1501727 | Fuentes Santos, Carlos M. | HC 01 Box 5178 | | | | Loiza | PR | 00772 |
| 1586296 | FUENTES, MADELINE LOPEZ | C-25 CALLE 3 | URB. CAMPO VERDE | | | BAYAMON | PR | 00961 |
| 1682383 | Funandini Concepcion, Luis | HC 03 Box 14475 | | | | Yauco | PR | 00698 |
| 792942 | GAETAN VELAZQUEZ, IVONNE | P.O. Box 1277 | | | | VEGA BAJA | PR | 00694 |
| 1697069 | Galafa Sierra, Juan A | Parcelas Palenque #57 | Calle 1 | | | Barceloneta | PR | 00617 |
| 1590000 | GALAIZA TORRES, OSVALDO | PO BOX 2602 | | | | GUAYAMA | PR | 00785 |
| 1729652 | Galan Rivera, Gamaliel | RR 3 Box 10431 | | | | Toa Alta | PR | 00953 |
| 1855101 | Galan Rivera, Gamaliel | RR 3 Box 10431 | | | | Toa Alta | PR | 00953 |
| 1596189 | GALARZA ACEVEDO, LUIS A. | CALLE 41 3W 20 | URB ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 |
| 1892849 | Galarza Claudio, Miriam | HC - 60 Box 42705 | | | | San Lorenzo | PR | 00754 |
| 1596292 | GALARZA COLON, CARMEN M | PO BOX 1973 | | | | GUAYAMA | PR | 00785 |
| 182238 | GALARZA COLON, CARMEN M | P.O_BOX_1973 | | | | GUAYAMA | PR | 00785 |
| 1560229 | Galarza Escobar, Nancy | HC 01 Box 6684 | | | | Las Piedras Fermina | PR | 00771 |
| 182300 | GALARZA FIGUEROA, JUAN ANTONIO | VILLA ALBA | 5 CALLE A | | | VILLALBA | PR | 00766 |
| 1872092 | GALARZA HERNANDEZ , LUIS | URB SANTA JUANITA | CALLE 39 A 15 | | | BAYAMON | PR | 00956 |
| 1745179 | Galarza Hernandez, Alexis | 58 Calle Socorro PMB 74 | | | | Quebradillas | PR | 00678 |
| 182355 | GALARZA HERNANDEZ, LUIS | URB SANTA JUANITA | CALLE 39 A15 | | | BAYAMON | PR | 00956 |
| 595893 | GALARZA HUSSEIN, YARITZA | URB PABELLONES | 428 PABELLON DE BRASIL | | | TOA BAJA | PR | 00949-2273 |
| 1517381 | Galarza Ortiz, Wilmer | 343 K 3.1 | | | | Hormigueros | PR | 00660 |
| 1517381 | Galarza Ortiz, Wilmer | HC-01 Box 4560 | | | | Hormigueros | PR | 00660 |
| 1548644 | Galarza Ortiz, Wilmer | 343 K 3-1 | | | | Hormigueros | PR | 00660 |
| 1548644 | Galarza Ortiz, Wilmer | HC-01 Box 4560 | | | | Hormigueros | PR | 00660 |
| 182450 | Galarza Pacheco, Lizbeth | HC 03 Box 7992 | Bo Centro | | | Moca | PR | 00676 |
| 192811 | GALARZA QUILES, GLADYS | 533 PARCELAS IRIZARRY | | | | ADJUNTAS | PR | 00601 |
| 192811 | GALARZA QUILES, GLADYS | $45 PARCELAS IRIZARRY | | | | ADJUNTAS | PR | 00601 |
| 398076 | GALARZA RUIZ, PELEGRINA | HC 4 BOX 15410 | | | | LARES | PR | 00669 |

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 182641 | GALDAMEZ REYES, VIVIAN E. | C/ 1# A-28 | URB. LA MONSERRATE | | | HORMIGUEROS | PR | 00660 |
| 1557009 | GALINDEZ SIERRA, CARMEN S | PO BOX 1550 | | | | MANATI | PR | 00674 |
| 1597408 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I Calle I A-35 | | | | Guayama | PR | 00784 |
| 1710587 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I | Calle I A-35 | | | Guayama | PR | 00784 |
| 182830 | GALLARDO MOLERO, LUZ M. | IGUALDAD 270 APT 203 | | | | SAN JUAN | PR | 00912 |
| 1845308 | Gallardo Molero, Luz M. | 270 Igualdad Apt 203 | | | | San Juan | PR | 00912 |
| 1585682 | GALLEGO PAGAN, EILEEN Y. | VILLA PARAISO | CALLE TEMPLADO 2076 | | | PONCE | PR | 00728 |
| 1857265 | GALLOZA CORDERO, BRIGIDA | HC 1 BOX 6750 | | | | MOCA | PR | 00676 |
| 1777575 | GALLOZA MENDEZ, LUZ ENEIDA | HC 60 BOX 12721 | | | | AGUADA | PR | 00602 |
| 1727390 | GALVEZ CALCANO, MINERVA | P O BOX 1199 | | | | RIO GRANDE | PR | 00745 |
| 1172894 | Galvez Tunon, Benito | 115 Calle N | Base Ramey | | | Aguadilla | PR | 00603 |
| 183114 | GANDARILLA RUIZ, MARIA  Z. | CALLE 2 E-6 | URB SIERRA LINDA | | | BAYAMON | PR | 00957 |
| 183114 | GANDARILLA RUIZ, MARIA  Z. | R12 Calle 29 | Urb Jard Caparra | | | Bayamon | PR | 00957 |
| 1730415 | Gandia Echevaria, Brenda L. | C/ Francia | #8 Jardines De Monaco 2 | | | Manati | PR | 00674 |
| 1779043 | GANDIA ECHEVARRIA, BRENDA  L. | C/ FRANCIA, #8 JARDINES DE MONACO 2 | | | | MANATI | PR | 00674 |
| 1591149 | Gandia Perez, Aladino | Hc 08 Box 807 | | | | Ponce | PR | 00731 |
| 1238299 | GANDIA TORRES, JOSE R | PO BOX 1780 | | | | LARES | PR | 00669 |
| 183196 | GARABITO DIAZ, KARMY JEANNETTE | K-12 CALLE-5 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 1716786 | Garabito Diaz, Zahira Maxim | #B28A Calle 3 Rincon Espanol | | | | Trujillo Alto | PR | 00976 |
| 1523761 | Garay Garay, Laura E | PO Box 7432 | | | | Caguas | PR | 00726-7432 |
| 1785637 | GARAY MELENDEZ, JOHANNIE | URB VALLE ESCONDIDO | #229 CALLE MIOSOTIS | | | CAROLINA | PR | 00987 |
| 1734303 | Garay Melendez, Johannie | Valle Escondido Calle Miosotis 229 | | | | Carolina | PR | 00987 |
| 1688880 | GARAY OSORIO, MARIA MILAGROS | B103 CALLE PALMER | BOX 483 | | | RIO GRANDE | PR | 00721 |
| 1786537 | GARAY ROJAS, JOSEFINA | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | | TOA BAJA | PR | 00949 |
| 1586224 | GARAY TORRES, WILFREDO | HC60 BOX 42863 | | | | SAN LORENZO | PR | 00754 |
| 1554817 | GARCIA  ECHEVARRIA, GLORIA  DEL C. | URB. VALLE HUCARES | 101 CALLE EL GUAYACAN | | | JUANA DIAZ | PR | 00795 |
| 1517386 | GARCIA ACCEVEDO, RICARDO | PO BOX 5000 | PMB 848 | | | CAMUY | PR | 00627 |
| 1571393 | GARCIA ADOMO, ANGELI | SIERRA BAYAMON 62-10 CALLE 54 | | | | BAYAMON | PR | 00961 |
| 1522617 | Garcia Aguirre, Ernesto | Box Hc 015231 | | | | Juana Diaz | PR | 00795 |
| 1108492 | GARCIA ALONSO, ZULMA V | PO BOX 5058 | | | | VEGA ALTA | PR | 00692 |
| 1108492 | GARCIA ALONSO, ZULMA V | APARTADO 1390 | | | | VEGA ALTA | PR | 00692 |
| 1738697 | Garcia Alvarez, Diana M. | Urb. City Palace | 914 Calle La Kamila | | | Naguabo | PR | 00718 |
| 1665035 | Garcia Alvarez, Diana M. | Urb. City Palace | 914 Calle La Kamila | | | Naguabo | PR | 00718 |
| 1563668 | Garcia Aquirre, Ernesto | Box HC01 5231 | | | | Juana Diaz | PR | 00795 |
| 1795124 | Garcia Baez, Ofelia | PO Box 114 | | | | Guaynabo | PR | 00970 |
| 1775613 | Garcia Bruno, Asuncion | 2518 Scoville Avenue | | | | Berwyn | IL | 60402 |
| 1777351 | Garcia Bruno, Asuncion | 2518 Scoville Avenue | | | | Berwyn | IL | 60402 |
| 1563686 | GARCIA BURGOS, TAMARYS | URB. LAS LEANDRAS | C-21 JJ-7 | | | HUMACAO | PR | 00791 |
| 1009983 | GARCIA CABRERA, ISMAEL | 1075 CARR 2 APT 406 | | | | BAYAMON | PR | 00959-7341 |

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1794643 | Garcia Canales, Celia | Res. Torres De Sabana ediF-f Apt 406 | | | | Carolina | PR | 00983 |
| 184157 | GARCIA CARBONELL, JAISHA M. | BO. MARTIN GONZALEZ | KM. 2.4 BOX 7858 | | | CAROLINA | PR | 00986 |
| 1810445 | Garcia Colon, Elba | PO Box 1073 | | | | Hormigueros | PR | 00660 |
| 1931422 | Garcia Colon, Jose Anibal | HC 06 Box 4307 | | | | Coto Laurel | PR | 00780 |
| 1749560 | GARCIA COLON, MARIBEL | PO BOX 668 | | | | CIALES | PR | 00638 |
| 1574373 | Garcia Colon, Monica | P.O. Box 559 | | | | Juncos | PR | 00777 |
| 1668589 | Garcia Concepcion, Jose Luis | HC04 12496 | | | | Yauco | PR | 00698 |
| 1794444 | García Correa, Eilat Soé | Urb. Jardines De Dorado, Calle Gardenia G-4 | | | | Dorado | PR | 00646 |
| 1697212 | García Correa, Eliat Soé | Urb. Jardines de Dorado | Calle Gardenia G-4 | | | Dorado | PR | 00646 |
| 1548355 | Garcia Cortes, Aida | HC 59 Box 6902 | | | | Aguada | PR | 00602 |
| 1670380 | Garcia Cotto, Aurea E. | PO Box 61 | | | | Cidra | PR | 00739 |
| 1743084 | GARCIA COVAS, KELLY | CONDOMINIO MONTEBELLO APT G | 313 | | | TRUJILLO ALTO | PR | 00976 |
| 1772621 | GARCIA CRESPO, MARITZA | POR.. BOX 618 | | | | SAN LORENZO | PR | 00754 |
| 1772621 | GARCIA CRESPO, MARITZA | CARRAQUILLO. 181 KM 3 INTERIOR BARRIO QUEBRADA | | | | SAN LORENZO | PR | 00754 |
| 1765643 | GARCIA CRUZ, ANGEL NELSON | URB. VILLA LOS SANTOS | CALLE 15 #Y-2 | | | ARECIBO | PR | 00612 |
| 1554562 | GARCIA CRUZ, DIANA | URB SANTA MARIA | B45 CALLE2 | | | CEIBA | PR | 00735 |
| 1672199 | Garcia Cruz, Eluimario | PO Box 1695 | | | | Guayama | PR | 00785 |
| 1696917 | Garcia Cruz, Eluimario | P.O. Box 1695 | | | | Guayama | PR | 00785 |
| 184589 | GARCIA CRUZ, EVA I | LOS ROBLES | B1 CALLE 2 | | | GURABO | PR | 00778 |
| 1570903 | Garcia Cruz, Raymond | Calle 4 B-14 Urb. El Cafetal | | | | Yacuos | PR | 00698 |
| 1570903 | Garcia Cruz, Raymond | Negociado de la Policia de PR | B-14 Calle 4 Urb. El Cafetal | | | Yacuos | PR | 00698 |
| 431160 | GARCIA CRUZ, RAYMOND | URB EL CAFETAL | B 14 CALLE 4 | | | YAUCO | PR | 00698 |
| 1636467 | GARCIA DE JESUS, GRISSELLE | CALLE TOPACIO B-3 | EXT. SANTA ANA | | | VEGA ALTA | PR | 00692 |
| 1636467 | GARCIA DE JESUS, GRISSELLE | APARTADO 1390 | | | | VEGA ALTA | PR | 00692 |
| 769512 | GARCIA DE JESUS, ZAIDA J | P O BOX 81 | | | | QUEBRADILLA | PR | 00678 |
| 1678328 | Garcia Delgado, Nayla M. | HC 01 Box 8499 | | | | Hatillo | PR | 00659 |
| 1615933 | Garcia Echevarria, Christina S. | 3rd Ext. Santa Elena Calle | Santa Clara # 71 | | | Guayanilla | PR | 00656 |
| 1701595 | Garcia Elias, Ana | PO Box 112 | | | | Vega Alta | PR | 00692-112 |
| 1964277 | Garcia Emanuelli, Karen | 500 Calle Valcareel | El Alzcazan | Apto. 8-A | | San Juan | PR | 00923 |
| 1704313 | Garcia Escribano, Haydee | HC-02 Box 17880 Malpica | | | | Rio Grande | PR | 00745 |
| 1910174 | Garcia Febres, Ana Awilda | Urb. Jardines de Carolina Calle C-A11 | | | | Carolina | PR | 00987 |
| 1241849 | GARCIA FELICIANO, JUAN | RR 03 BZN 9984 | | | | ANASCO | PR | 00610 |
| 1241849 | GARCIA FELICIANO, JUAN | Aportado 2161 | | | | San Juan | PR | 00922-2161 |
| 1241849 | GARCIA FELICIANO, JUAN | RR 04 BZN 20972 | | | | ANASCO | PR | 00610 |
| 1702842 | Garcia Figueroa, Felipe A. | PO Box 1535 | | | | Manati | PR | 00674 |
| 1731023 | Garcia Figueroa, Gladys V. | HC 71 Box 2334 | | | | Naranjito | PR | 00719-9705 |
| 1389288 | Garcia Figueroa, Samuel | Urb La Colina | 33 | | | Jayuya | PR | 00664 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1389288 | Garcia Figueroa, Samuel | 33 Calle Jesus Colomer | | | | Jayuya | PR | 00664 |
| 185165 | GARCIA FORTES, MARIA DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | | TOA BAJA | PR | 00949 |
| 1781869 | Garcia Ganzalez, Zuleika | 369 Carretera Boqueron | | | | Cabo Rojo | PR | 00623 |
| 1813737 | GARCIA GARCIA, AMANDA I | URB. JARDINES MONTE BLANCO | CALLE FICUS B-30 | | | YAUCO | PR | 00698 |
| 1766004 | Garcia Garcia, Jose L. | Urb. Las Flores Calle 1 Casa 2 | | | | Juana Diaz | PR | 00795 |
| 1082163 | GARCIA GARCIA, RAMONITA | PO BOX 602 | | | | VILLALBA | PR | 00766 |
| 1163674 | GARCIA GASTON, ANA M. | URB. VALLE ALTO | 2233 C SABANA | | | PONCE | PR | 00730 |
| 1564654 | Garcia Gonzalez, Gloria | HC 70 Box 48813 | | | | San Lorenzo | PR | 00754 |
| 185526 | GARCIA GONZALEZ, MAYRA E | RR1 BOX 6763 | | | | GUAYAMA | PR | 00784-9608 |
| 1817693 | GARCIA GONZALEZ, MAYRA E | RR 1 BOX 6763 | | | | GUAYAMA | PR | 00784 |
| 1638022 | GARCIA GONZALEZ, ZULEIKA | 369 CARRETERA BOQUERON | | | | CABO ROJO | PR | 00623 |
| 1761835 | Garcia Gutierrez, Yaridza | Ext. La Fe | 22303 San Pedro | | | Juana Diaz | PR | 00795-8900 |
| 185697 | GARCIA HERNANDEZ, ROSALINA | LOS COLOBOS PARK | 512 ROBLE | | | CAROLINA | PR | 00985-9653 |
| 1236923 | GARCIA JIMENEZ, JOSE M | PO BOX 305 | | | | QUEBRADILLAS | PR | 00678-0305 |
| 1589384 | GARCIA LEON, GLADYS | PO BOX 812 | | | | HATILLO | PR | 00659-0812 |
| 1583653 | Garcia Leon, Gladys | PO Box 812 | | | | Hatillo | PR | 00659-0812 |
| 1588061 | GARCIA LOPEZ, SARA M | URB SAN VICENTE | 147 CALLE 5 | | | VEGA BAJA | PR | 00693 |
| 1776690 | Garcia Lugo, Ismael | Hc 2 Box 8616 | | | | Ciales | PR | 00638 |
| 1776690 | Garcia Lugo, Ismael | HC 2 Box 8616 | | | | Ciales | PR | 00638 |
| 1720284 | GARCIA LUGO, LUIS E | PO BOX 403 | | | | YAUCO | PR | 00698-0403 |
| 1890968 | Garcia Lugo, Suliana | PO Box 10428 | | | | Ponce | PR | 00732 |
| 1890968 | Garcia Lugo, Suliana | Tecnico Servicio Sociopenal | Departamento de Correccion y Rehabilitacion | Apartado 71308 | | San Juan | PR | 00936 |
| 1591324 | GARCIA MALDONADO, EVELYN | HC 6 BOX 4642 | | | | COTO LAUREL | PR | 00780 |
| 1571256 | GARCIA MALPICA, JULIA M | CALLE 75 BLG. 117 #40 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1674366 | Garcia Maria, Maldonado | 1717 Guaraguao Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1917587 | Garcia Marin, Jaime L. | Llanos del Sur 363 | Las Rosas | | | Coto Laurel | PR | 00780 |
| 1917587 | Garcia Marin, Jaime L. | Apartado 71308 | | | | San Juan | PR | 00936 |
| 1754448 | Garcia Martinez, Efrain H | 4204 Beach Ball Drive | | | | Killeen | TX | 76549 |
| 1805435 | Garcia Martinez, Efrain H. | 4204 Beach Ball Drive | | | | Killeen | TX | 76549 |
| 1224555 | GARCIA MARTINEZ, JAVIER | PO BOX 533 | | | | BOQUERON | PR | 00622 |
| 1224555 | GARCIA MARTINEZ, JAVIER | CARR 301 NM 0-8 | INTERIOS LAS ARENAS | | | BOQUERON | PR | 00622-0533 |
| 1224555 | GARCIA MARTINEZ, JAVIER | CARR 301 KMO 8 INTERIOR LAS ARENAS | | | | BOQUERON | PR | 00622-0533 |
| 1224555 | GARCIA MARTINEZ, JAVIER | CARR 301 KM 0.8 INTERIOR LAS ARENAS | | | | BOQUERON | PR | 00622-0533 |
| 1224555 | GARCIA MARTINEZ, JAVIER | PO BOX 533 | | | | BOQUERON | PR | 00622 |
| 1224555 | GARCIA MARTINEZ, JAVIER | CARR 301 NM 0-8 | INTERIOS LAS ARENAS | | | BOQUERON | PR | 00622-0533 |
| 1224555 | GARCIA MARTINEZ, JAVIER | CARR 301 KMO 8 INTERIOR LAS ARENAS | | | | BOQUERON | PR | 00622-0533 |
| 1224555 | GARCIA MARTINEZ, JAVIER | CARR 301 KM 0.8 INTERIOR LAS ARENAS | | | | BOQUERON | PR | 00622-0533 |
| 1224555 | GARCIA MARTINEZ, JAVIER | PO BOX 533 | | | | BOQUERON | PR | 00622 |

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1224555 | GARCIA MARTINEZ, JAVIER | CARR 301 NM 0-8 | INTERIOS LAS ARENAS | | | BOQUERON | PR | 00622-0533 |
| 1224555 | GARCIA MARTINEZ, JAVIER | CARR 301 KMO 8 INTERIOR LAS ARENAS | | | | BOQUERON | PR | 00622-0533 |
| 1224555 | GARCIA MARTINEZ, JAVIER | CARR 301 KM 0.8 INTERIOR LAS ARENAS | | | | BOQUERON | PR | 00622-0533 |
| 186161 | Garcia Martinez, Jose R | URB SANTIAGO IGLESIAS | 1435 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 1569830 | GARCIA MELENDEZ, CARMEN | BO. EMAJAGUAS | HC-01 BOX 2330 | | | MAUNABO | PR | 00707 |
| 1734805 | GARCIA MELENDEZ, LYNDA I | C/28 LL-34 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 186348 | Garcia Mendez, Angel | Urb Villa Del Carmen | B 7 Calle 2 | | | Cidra | PR | 00739 |
| 186348 | Garcia Mendez, Angel | Urb Villa Del Carmen | B 7 Calle 2 | | | Cidra | PR | 00739 |
| 1457189 | GARCIA MERCADO, RUTH | PO BOX 109 | | | | SABANA HOYOS | PR | 00688 |
| 1455385 | GARCIA MERCADO, RUTH | PO BOX 109 | | | | SABANA HOYOS | PR | 00688 |
| 1747626 | Garcia Molina, Maria De Lourdes | Urb. Country Club, Calle 246 | JA-54 | | | Carolina | PR | 00982 |
| 1633306 | Garcia Molina, Maria De Lourdes | JA-54 246 Urb. Country Club | | | | Carolina | PR | 00982 |
| 186470 | GARCIA MONTANEZ, NOEMIA | HC-40 BOX 46615 | | | | SAN LORENZO | PR | 00754-9902 |
| 1231582 | GARCIA MONTES, JOSE A | 22233 RED JACKET LN | | | | LAND O LAKES | FL | 34639-3977 |
| 186521 | GARCIA MORALES, JOAQUIN | 51 -T CALLE ITALIA | SECTOR PARABUEYON | | | CABO ROJO | PR | 00623 |
| 1647029 | Garcia Morales, Nilda E. | 1-A Carr. 144 | | | | Jayuya | PR | 00664-1516 |
| 1582615 | Garcia Nadal, Pedro | Res Sabalos Gardens | Edif 13 Apt 78 | | | Mayaguez | PR | 00680 |
| 1180786 | GARCIA NARVAEZ, CARMEN I. | HC75 BOX 1144 | BO CEDRO ABAJO | | | NARANJITO | PR | 00719-9702 |
| 186781 | GARCIA ORTEGA, NESTOR E | CALLE MONTE COQUI 3151 | URB. MONTE VERDE | | | MANATI | PR | 00674 |
| 186839 | GARCIA ORTIZ, JOSE ALBERTO | HC 04 BOX 7335 | | | | JUANA DIAZ | PR | 00795 |
| 1782056 | GARCIA PAGAN, MARIANA | CALLE PEPE DIAZ #69 | BARRIADA LAS MONJAS | HATO REY | | SAN JUAN | PR | 00917 |
| 1658779 | Garcia Pena, Anthony | Calle Anon Num. 727 Urb.Highland Park | | | | San Juan | PR | 00924 |
| 1797701 | GARCIA PEREZ, ALBA | BOX 8891 | | | | HUMACAO | PR | 00792 |
| 1717881 | GARCIA PEREZ, ALBA N | BOX 8891 | | | | HUMACAO | PR | 00792 |
| 1825647 | Garcia Perez, Alba N | Box 8891 | | | | Humacao | PR | 00792 |
| 1754103 | Garcia Perez, Alba N. | Box 8891 | | | | Humacao | PR | 00792 |
| 1754337 | Garcia Perez, Alba N. | Box 8891 | | | | Humacao | PR | 00792 |
| 1745420 | García Pérez, Bethzaida | P.O. Box 8891 | | | | Humacao | PR | 00792 |
| 1561342 | Garcia Perez, Luis O. | P.O. Box Apartado 10 | | | | Jayuta | PR | 00664 |
| 286281 | GARCIA PIAZZA, LURIANNE | HC 72 BOX 3766-109 | | | | NARANJITO | PR | 00719 |
| 1702591 | Garcia Pinero, Ariana | HC02 Box 9906 | | | | Juncos | PR | 00777 |
| 1554881 | Garcia Pstora, Rsalyn | URB Fuertebella 1545 Calle Tonne | | | | Toa Alta | PR | 00953 |
| 187258 | Garcia Quintana, Anibal | Urb. Bella Vista Gardens | N 18 Calle 17 | | | Bayamon | PR | 00957 |
| 1549268 | GARCIA RAMOS, MIGUEL | HC 3 BOX 8641 | | | | MOCA | PR | 00676 |
| 76925 | GARCIA REYES, CARMEN S | 903 PASEOS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 |
| 76925 | GARCIA REYES, CARMEN S | 103 PASEOS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 |
| 1183254 | GARCIA REYES, CARMEN S | PASEOS DE SAN LORENZO | 103 | | | SAN LORENZO | PR | 00754 |
| 1789605 | Garcia Reyes, Carmen S. | 103 Paseos de San Lorenzo | | | | San Lorenzo | PR | 00754 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1104091 | GARCIA RIVAS, WILMA J. | PO BOX 1800 | | | | COAMO | PR | 00769 |
| 1970645 | Garcia Rivera, Dialma | C/26 AG 40 Toa Alta Heights | | | | Toa Alta | PR | 00953 |
| 1762321 | Garcia Rivera, Jenniffer | Urb. Villa El Encanto | Calle 5 E-6 | | | Juana Díaz | PR | 00795 |
| 1583109 | Garcia Rivera, Jesus | 6-74 Ave. Attentico 6-74 | Palacios Del Prado | | | Juana Diaz | PR | 00795 |
| 1743473 | Garcia Rivera, Jorge Luis | Urbanizacion Villa El Encanto | Calle-5 E-6 | | | Juana Diaz | PR | 00795 |
| 1741261 | García Rivera, Lourdes | RR 2 Box 911 | | | | Río Piedras | PR | 00926 |
| 706344 | GARCIA RIVERA, LYNNETTE | HC 1 BOX 2637 | | | | MAUNABO | PR | 00707 |
| 706344 | GARCIA RIVERA, LYNNETTE | HC 1 BOX 2637 | | | | MAUNABO | PR | 00707 |
| 1798529 | García Rivera, Martha | Calle 50 Bloque 54 # 24 | Villa Carolina | | | Carolina | PR | 00985 |
| 1715386 | GARCIA RIVERA, SORANGELY | URB VILLA EL ENCANTO | E 6 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 881704 | GARCIA RODRIGUEZ, ANA | 457 CALLE FERNANDO CALDER | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 187796 | GARCIA RODRIGUEZ, DORIS E | E- 50 CALLE MIRAMAR | URB. COSTA SUR | | | YAUCO | PR | 00698 |
| 1629929 | GARCIA RODRIGUEZ, INGRID M. | PMB 281 C/39 UU-1 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1830724 | Garcia Rodriguez, Jose F | PO Box 1151 | | | | Adjuntas | PR | 00601 |
| 1674857 | Garcia Rodriguez, Luis E. | Box 230 | | | | Penuelas | PR | 00624 |
| 1115072 | Garcia Rodriguez, Maritza I | PO BOX 249 | | | | COMERIO | PR | 00782-0249 |
| 187923 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | | SALINAS | PR | 00751 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | | GUAYAMA | PR | 00785 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES | | | | SALINAS | PR | 00751 |
| 1610375 | GARCIA RODRIGUEZ, MERCEDES  M. | URB ALTURAS PENUELAS 2 | CALLE 15 6-11 | | | PENUELAS | PR | 00624 |
| 1784691 | Garcia Rodriguez, Yolanda | PO Box 707 | | | | Gurabo | PR | 00778 |
| 187992 | GARCIA RODRIUEZ, MARIA C | URB. SAN PEDRO | F-5 | | | MAUNABO | PR | 00707 |
| 1050534 | Garcia Rodriuez, Maria C. | Urb San Pedro | F5 | | | Maunabo | PR | 00707 |
| 1761795 | GARCIA ROLON, AGAR | HC 5 BOX 46142 | | | | VEGA BAJA | PR | 00693 |
| 1180792 | GARCIA ROMAN, CARMEN I | URB BERWIND ESTATES | K7 C 9 | | | SAN JUAN | PR | 00924 |
| 1980674 | Garcia Roman, Nayda | Cerro Gonzalo Bzn 621-A | | | | Aguadilla | PR | 00603 |
| 1748654 | Garcia Roman, Rosalina | #950 Urb. Hiipodromo Avelino Vicente | Calle Aibonito | | | San Juan | PR | 00909-2171 |
| 1742094 | Garcia Rosario, Angela | Rodrigo De Triana | 401 A Apt 3 | | | San Juan | PR | 00918 |
| 1801777 | Garcia Rosario, Cynthia M. | Urb. Morbella Cartagena #126 | | | | Aquadilla | PR | 00603 |
| 1680163 | Garcia Sanchez, Magdalis | Estancias de la Fuente | 98 Azucena | | | Toa Alta | PR | 00953 |
| 1692315 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel | Calle 5 Casa I-6 | | | Santa Isabel | PR | 00757 |
| 1639337 | Garcia Santiago, Margarita | Jardines de Palmarejo | N10 Calle 20 | | | Canovanas | PR | 00729 |
| 1727493 | Garcia Santiago, Suz Ann M | Urb. Venus Gardens | Cupido 733 | | | San Juan | PR | 00926 |
| 188468 | GARCIA SANTOS, LUZ W. | HC-01 | BOX 9533 | | | PENUELAS | PR | 00624 |
| 1789311 | Garcia Sepulveda, Carmen Rosaura | HC 1 Box 7562 | | | | San German | PR | 00683 |
| 1548308 | Garcia Serrano, Rafael I. | Jardin Central 8 Calle Coloso | | | | Humacao | PR | 00791-1000 |
| 1994814 | Garcia Torres, Maria  M. | HC-02 Box 9230 | | | | Guaynabo | PR | 00971 |
| 1672059 | GARCIA VARGAS, LUIS A | URB RIO GRANDE ESTATES | W-12 CALLE 26 | | | RIO GRANDE | PR | 00745-5109 |
| 1944432 | Garcia Vazquez, Sonia N. | Urbanizacion Villas De Patillas | 30 Calle Diamante | | | Patillas | PR | 00723 |

Exhibit AH
99th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1992791 | Garcia Vazquez, Sonia N. | Urb. Villas de Patillas | 30 Calle Diamante | | | Patillas | PR | 00723 |
| 1120541 | GARCIA VDA ROMAN, MINERVA | PO BOX 933 | | | | FORT KNOX | KY | 40121-0933 |
| 1120541 | GARCIA VDA ROMAN, MINERVA | PO Box 606 | | | | Fort Knox | KY | 40121 |
| 1534574 | Garcia Vega, Jose J. | Parcelas Rayo Guaras Calle Mirto #80 Sabona | | | | Grande | PR | 00637 |
| 1817337 | Garcia Vega, Yolanda | 439 Peace CT | | | | Kissimmee | FL | 34759 |
| 1611496 | Garcia Velez, Mildred Yolanda | HC 02 Box 3028 | | | | Sabana Hoyos | PR | 00688 |
| 1648475 | GARCIA VELEZ, MILDRED YOLANDA | HC 02 BOX 3028 | | | | SABANA HOYOS | PR | 00688 |
| 1071717 | GARCIA VELEZ, NOEMI | VILLA CAROLINA 5TA SECCION | 204 21 CALLE 515 | | | CAROLINA | PR | 00985 |
| 1731818 | GARCIA VIDAL, CELIA | HC02 BOX 20044 | | | | AGUADILLA | PR | 00603 |
| 1768608 | Garcia Vidal, Celia | HC02 20044 | | | | Aguadilla | PR | 00603 |
| 1560008 | Garcia Wendez, Lydia | Urb Jardines de Gurabo | 125 Calle 4 | | | Gurabo | PR | 00778 |
| 1323195 | Garcia, Carmen M Martinez | Urb 5TA Villas del Rey | LB 2 Calle 29 | | | Caguas | PR | 00725 |
| 1323195 | Garcia, Carmen M Martinez | 2155 Calle General Patton | | | | San Juan | PR | 00913 |
| 1732483 | Garcia, Elvin Rosario | HC-01 Box 4558 | | | | Naguabo | PR | 00718-9722 |
| 1704903 | Garcia, Hermes R | BA-9 Plaza 2 | Bosque del Lago | | | Trujillo Alto | PR | 00976 |
| 1610898 | Garcia, Mariluz Pastor | HC-04 Box 9139 | | | | Canovanas | PR | 00729 |
| 1648321 | GARCIA, VILMARIE | J-14 L-260 | ALTURAS RIO GRANDE | | | RIO GRANDE | PR | 00745-4517 |
| 1917547 | Garcias, Ana Delia | HC-02 Box 4718 | | | | Villalba | PR | 00766 |
| 1917547 | Garcias, Ana Delia | Apartodo 71308 | | | | San Juan | PR | 00736 |
| 189259 | GARDESLEN LESPIER, JOYCE | PARCELA  AMALIA MARIN | 4948 CALLE DORADO | | | PONCE | PR | 00716 |
| 189259 | GARDESLEN LESPIER, JOYCE | URB. LA GUADALUPE 1508 CALLE NAVARRA | | | | PONCE | PR | 00730-4203 |
| 1729014 | Garey Cruz, Eulelio | 12 Barbosa No. 12 | | | | Guaynabo | PR | 00969 |
| 1757824 | Garlarza Ramirez, Joey D. | Urb. Bello Horizonte | Calle 1A4 | | | Guayama | PR | 00784 |
| 1732549 | Garofalo Rivera, María  M. | Calle 1 # 47 Urb.Verde Mar | | | | Punta Santiago | PR | 00741 |
| 1732549 | Garofalo Rivera, María  M | PO Box 9020495 | | | | San Juan | PR | 00902 |
| 1655248 | Garrastegui Arrieta, Esther  M | 3623 avenida militar box 80000 | suite 144 | | | Isabela | PR | 00662 |
| 1522414 | Gascot Cabrera, Yolanda | P.O. Box 2885 | | | | Bayamon | PR | 00960-2885 |
| 1526774 | GASCOT CABRERA, YOLANDA | P.O. BOX 2885 | | | | BAYAMON | PR | 00960-2885 |
| 1791893 | Gascot Sierra, Gloria Esther | Rr11 Box 5459 Bo.Nuevo | | | | Bayamon | PR | 00956 |
| 1658955 | Gaston Garcia, Aida J. | HC 63 Bz. 3308 | | | | Patillas | PR | 00723 |
| 1721536 | Gaston Garcia, Aida J. | HC 63 Box 3308 | | | | Patillas | PR | 00723 |
| 1973006 | Gaston, Nelson M. | Ave. Tnte. Cesar Gonzalez Calle Juan Calle | | | | Hato Rey | PR | 00917 |
| 1973006 | Gaston, Nelson M. | Urb. Valle Huerras #28 Calle Palomar | | | | Juana Diaz | PR | 00795 |
| 1092872 | GAUDALUPE DE LA MATTA, SAVITRI | URB COUNTRY CLUB | PB 23 CALLE 266 | | | CAROLINA | PR | 00982 |
| 1092872 | GAUDALUPE DE LA MATTA, SAVITRI | P.O. BOX 721 | | | | GUAYNABO | PR | 00970-0721 |
| 1189192 | GAUTHIER ARRIETA, DEBRA | URB SIERRA BAYAMON | CALLE 78 BLOQUE 92 10 C | | | BAYAMON | PR | 00961 |
| 1765348 | GAUTHIER RIVERA, DORIVEE | PO BOX 923 | | | | FAJARDO | PR | 00738 |
| 1585371 | Gauthier Santiago, Jose E. | Urb. Jardines del Caribe | | | | Ponce | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 31

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1585371 | Gauthier Santiago, Jose E. | A. A. A. | T.S.O | Carre 2 KM 222 El Tanque 12-16 | | Ponce | PR | 00728 |
| 1097082 | GAUTHIER SANTIAGO, VANESSA | PO BOX 190654 | | | | SAN JUAN | PR | 00919-0654 |
| 1745640 | Gauthier Santiago, Victor F. | PO Box 711 | | | | Ceiba | PR | 00735 |
| 1671800 | GAUTIER RAMOS, DIANA I | URB. MUNOZ RIVERA | CALLE M #1054 | | | GUAYNABO | PR | 00969 |
| 1780574 | Gautier Ruiz, Rafael Jose | Calle Ceiba L 43 | VIllas de Cambalache I | | | Rio Grande | PR | 00745 |
| 1656164 | GAUTIER RUIZ, RAFAEL JOSE | CALLE CEIBA L 43 | VILLAS DE CAMBALACHE I | | | RIO GRANDE | PR | 00745 |
| 233357 | GAVILAN LAMBOY, IVETTE | VILLA GRILLASCA 1430 E. PUJALS | | | | PONCE | PR | 00717-0582 |
| 1929381 | Gavillan Martinez, Maria Magdalena | P.O. Box 746 | | | | Guaynabo | PR | 00970 |
| 1732566 | GE MSANCHEZ, GEORGEANNE | URB SAN MARTIN | CALLE 4 F31 | | | JUANA DIAZ | PR | 00795 |
| 1732566 | GE MSANCHEZ, GEORGEANNE | ACAA - PONCE | LA OLIMPIA C-5 | | | ADJUNTAS | PR | 00601 |
| 1052356 | GEIGEL ANDINO, MARIA | URB PUERTO NUEVO | 1328 CALLE 20 NORTE | | | SAN JUAN | PR | 00920 |
| 1052356 | GEIGEL ANDINO, MARIA | 412 CALLE DUAY | URB. VILLA BORINQUEN | | | SAN JUAN | PR | 00920 |
| 1577868 | Genaro Matos Toro, Joel | Buzon 1166 Carr 310 Bo. Monte Grande | | | | Cabo Rojo | PR | 00623 |
| 1756760 | Gerena Acevedo, Jorge L. | Cipriano Almenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 Box 25588 | BO.Zanjas | | | Camuy | PR | 00627 |
| 1534791 | GERENA JRIZARRY, DAISY | 124 CALLE FLAMBOYAN | | | | LARES | PR | 00669 |
| 1753130 | Gerena Medina, Alvin Y. | Acreedor Ninguna | Urb. Miraflores calle 53 blq.44-20 | | | Bayamón | PR | 00957 |
| 1753130 | Gerena Medina, Alvin Y. | Urb. Miraflores calle 53 Blq. 44-20 | | | | Bayamón | PR | 00957 |
| 1512684 | Gerena Toledo, Edith L. | HC02 Box 7365 | | | | Lares | PR | 00669 |
| 1752985 | Getrudis Vega Sanabria | PO Box 6523 | | | | Mayaguez | PR | 00681-6523 |
| 1752985 | Getrudis Vega Sanabria | Gertrudis Vega      PO Box 6523 | | | | Mayaguez | PR | 00681-6523 |
| 849084 | GIERBOLINI CRUZ, PEDRO J | URB LAS CUMBRES | 539 CALLE KENNEDY | | | RIO PIEDRAS | PR | 00926-5611 |
| 849084 | GIERBOLINI CRUZ, PEDRO J | HC 2 BOX 7066 | | | | BARRANQUITAS | PR | 00794 |
| 1560101 | GIL LUGO, MARIESTHER | URB COUNTRY CLUB | 901 VITERBO | | | SAN JUAN | PR | 00924 |
| 1666810 | Gil Venzal , Maria Del  C. | URB BALDRICH | 252 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 |
| 192022 | GILMARY COLLAZO, MILLAN | URB VALLE DEL TESORO Calle Agata #14 | | | | GURABO | PR | 00778 |
| 1135650 | GIRAU GONZALEZ, RAMIRO | URB FAIRVIEW | J24 CALLE 16 | | | SAN JUAN | PR | 00926-8123 |
| 1205740 | GIRAUD MONTES, FRANCES N | PO BOX 913 | | | | PATILLAS | PR | 00723 |
| 1803712 | GIRON RODRIGUEZ, MARTIN A | URB. VILLAS DEL PRADO CALLE VIZCAYA 860 | | | | JUANA DIAZ | PR | 00795 |
| 1604553 | Giustino Falu , Jasmine L | Villa Palmira E-107 | 5 Calle Pta. Santiago | | | Humacao | PR | 00741 |
| 1604553 | Giustino Falu , Jasmine L | E107 Calle 5 | Pta | | | Santiago | PR | 00741 |
| 1765727 | Gladys Alvarez del Manzano | Correo Pampanos | PO Box 8034 | | | Ponce | PR | 00732-8034 |
| 1752861 | Gladys Cancel Rivera | Acreedor  Ninguna | 40603 Carr. 478 | | | Quebradillas | PR | 00678 |
| 1752861 | Gladys Cancel Rivera | 40603 Carr. 478 | | | | Quebradillas | PR | 00678 |
| 1752861 | Gladys Cancel Rivera | Gladys Cancel Rivera 40603 Carr. 478 | | | | Quebradillas | PR | 00678 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AH
99th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1753112 | GLADYS E FERNANDEZ MERCADO | MAESTRA DEPARTAMENTO DE EDUCACION GOBIERNO DE PR | CALLE 17 M 4 URB. CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 1753112 | GLADYS E FERNANDEZ MERCADO | calle 17 m4 | urb ciudad universitaria | | | TRUJILLO ALTO | PR | 00976 |
| 1753112 | GLADYS E FERNANDEZ MERCADO | calle 17 m4 | urb ciudad universitaria | | | trujillo alto | PR | 00976 |
| 998947 | GLADYS FLORES LANDIN | URB EL PRADO | 99 CALLE ELOY TORRES LUGO | | | AGUADILLA | PR | 00603-5853 |
| 1616917 | Gladys Rodriguez, Carmen | HC 01 Box - 17090 | | | | Humacao | PR | 00791 |
| 1752966 | Glenda L Acevedo Figueroa | Calle 35 AR42 Urb Toa Alta Heights | | | | Toa Alta | PR | 00953 |
| 1753161 | GLENDA L OQUENDO RODRIGUEZ | CALLE MALAVE 67 VILLA ALEGRE | | | | CAYEY | PR | 00736 |
| 1753161 | GLENDA L OQUENDO RODRIGUEZ | CALLE MALAVE 67 VILLA ALEGRE | | | | CAYEY | PR | 00736 |
| 1334925 | GLORIA I PEREZ MAURY | URB PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 |
| 1211308 | GLORIBEL COLON RIVERA | P.O. BOX 279 | | | | BOQUERON | PR | 00622 |
| 1751473 | Glorimar Betancourt Torres | Urb. Bosque Llano #417 c/Bucare | | | | San Lorenzo | PR | 00754 |
| 1807985 | GOIRE PEDROSA, MYRIAM | HC 01 BOX 6420 | | | | GUAYNABO | PR | 00971 |
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 |
| 1908129 | Gomez Algarin, Sonia N. | Urb. Alturas de Villa del Rey | Q-2 Calle Portugal | | | Caguas | PR | 00725 |
| 1748799 | Gomez Ayala, Miriam J. | HC 40 Box 46608 | | | | San Lorenzo | PR | 00754 |
| 1497349 | Gomez Escribano, Jorge | HC 22 Box 9341 | | | | Juncos | PR | 00777 |
| 1610845 | Gomez Franco, Johanna R | 383 Carr 8860 | Apt O 1550 | Vista Del Rio Apartment II | | Trujillo Alto | PR | 00976-5541 |
| 1580968 | Gomez Gonzalez, Jose R. | HC 4 Box 12601 | | | | Yauco | PR | 00698 |
| 1137909 | GOMEZ HERNANDEZ, RAMONITA | 550 CALLE BOURET | | | | SAN JUAN | PR | 00912-3943 |
| 1556737 | GOMEZ MATOS, BRENDA  I. | 8 VILLA KENNEDY | APT 178 | | | SAN JUAN | PR | 00915 |
| 1659496 | Gómez Millán, Edita | Buzon 27 calle arboleda campo bello | | | | Cidra | PR | 00739 |
| 1769703 | Gomez Nieves, Eva | P.O. Box 294 | | | | Yabucoa | PR | 00767 |
| 1758275 | Gomez Nieves, Eva | P.O. Box 294 | | | | Yabucoa | PR | 00767 |
| 1860263 | Gomez Ocasio, Magali | 731 Calle Librado Net Pastillo Canas | | | | Ponce | PR | 00728 |
| 1860263 | Gomez Ocasio, Magali | PO Box 8859 | | | | Ponce | PR | 00732 |
| 1567055 | Gomez Ocasu, Carmen E. | Urb. Villa Nueva Calle 18 W-10 | | | | Caguas | PR | 00727 |
| 605557 | GOMEZ ORTIZ, ALICIA | SECTOR MOGOTE | 416 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 |
| 1804983 | Gómez Pagán, Freddy O | PO Box 10000 Suite 26 | | | | Cayey | PR | 00737 |
| 1723201 | GOMEZ PARILLA, CELENITA | HCO3  BOX 41658 | | | | CAGUAS | PR | 00725 |
| 1717853 | Gomez Rivera, Victor E. | Ext. Forest Hills, St.Sevilla, Y-441 | | | | Bayamon | PR | 00959 |
| 1717853 | Gomez Rivera, Victor E. | Departamento de Educacion | Ave. Teniente Cesar Gonzalez, Esq. Calaf | | | Hato Rey | PR | 00919 |
| 164895 | Gomez Rodriguez, Felix | PO Box 1044 | | | | Arroyo | PR | 00714 |
| 164895 | Gomez Rodriguez, Felix | K-18 C-11 | | | | Arroyo | PR | 00714 |
| 164895 | Gomez Rodriguez, Felix | Urb. Miramar III | K-18 c/ 11 | | | Arroyo | PR | 00714 |

Exhibit AH

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1587947 | Gomez Rodriquez, Samuel | 555 CALLE VIRGO BO. BEJUCO | | | | ISABELA | PR | 00662 |
| 1784058 | Gomez Santiago, Antonio Luis | HC-02 Box 9638 | | | | Juana Díaz | PR | 00795 |
| 1630225 | Gomez Soto, Maria del Carmen | PO Box 20495 | | | | San Juan | PR | 00928-0495 |
| 989948 | GOMEZ TORRES, ESTHER | HC 4 BOX 11808 | | | | YAUCO | PR | 00698 |
| 1255399 | GOMEZ VAZQUEZ, LUIS R. | HC02 BOX 13140 | SEC LA ARENAS | | | AGUAS BUENAS | PR | 00703 |
| 1820206 | GOMEZ VELAZQUEZ, ROBERTO | URB VILLA ALBA | I22 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 1726074 | Gomez-Guzman, Ivelisse | #701 Yeider Almendros Plaza I Apto. 204 I | | | | San Juan | PR | 00924 |
| 1785785 | Gomez-Mendoza, Elizabeth | URB. Estancias De La Ceiba | 811 Calle Bobby Capo | | | Juncos | PR | 00777 |
| 1792391 | GOMEZ-PABON, ELIZABETH | P.O.BOX 265 | | | | JUNCOS | PR | 00777 |
| 1753710 | Gonzales Delgado, Miriam | Urb. Maria Antonia calle 3 k609 | | | | Guanica | PR | 00653 |
| 1647995 | Gonzales Montalvo, Anibal | Villas de Mayaguez edif G | Apt 104 | | | Mayaguez | PR | 00680 |
| 1670115 | GONZALES PENA, NESTOR H. | PO BOX 652 | | | | CULEBRA | PR | 00775-0652 |
| 1075416 | GONZALES RIVERA, OSCAR G | URB LOS CACIQUES | 299 CALLE URAYON | | | CAROLINA | PR | 00985 |
| 1703143 | Gonzalez , Abigail | Com Carrasquillo | 260 Calle Juan Soto | | | Cayey | PR | 00736 |
| 1703143 | Gonzalez , Abigail | HC-43 Box 10986 | | | | Cayey | PR | 00736 |
| 1681874 | Gonzalez , Juana | Barrio colo buz c-20 | | | | Carolina | PR | 00982 |
| 1348602 | GONZALEZ , KENNETH | 415 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 |
| 1605430 | Gonzalez , Leslie  Couret | PO Box 30239 | X | | | San Juan | PR | 00929-1239 |
| 1991727 | GONZALEZ ABREU, DORA  T | 2 Calle Opalo Urb, Lamela | | | | Isabela | PR | 00662 |
| 1765971 | Gonzalez Acevedo, David | 100 Calle Maracaibo | Park Garden Court | | | San Juan | PR | 00926 |
| 1464801 | GONZALEZ ACOSTA, NORMA | URB SANTA CLARA | 37 CALLE A | | | GUANICA | PR | 00653 |
| 366900 | GONZALEZ ACOSTA, NORMA | URB SANTA CLARA | 37 CALLE A | | | GUANICA | PR | 00653 |
| 1722968 | Gonzalez Aguiar, Marcos Antonio | Urbanización Diplo Calle 5 Casa 1 | | | | Naguabo | PR | 00744 |
| 1602334 | Gonzalez Aguirre , Coralis | Urb Villa Rosa 1 | C4 Calle 1 | | | Guayama | PR | 00784 |
| 1709470 | GONZALEZ AGUIRRE, CORALIS | URB VILLA ROSA I | C4 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 1731709 | GONZALEZ ALONSO, ELBA I. | HC7 BOX 35726 | | | | AGUADILLA | PR | 00603 |
| 1555271 | Gonzalez Alvarado, Arminda | Urb. Colinas de Cupey | Ul-19 Calle 9 | | | San Juan | PR | 00926 |
| 1785038 | GONZALEZ ALVAREZ, MARIA M. | PO BOX 426 | | | | GUAYAMA | PR | 00785 |

**Exhibit AI**

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1485658 | Gonzalez Alvarez, Maritza | HC5 Box 52685 | | | | San Sebastian | PR | 00685 | |
| 794170 | GONZALEZ ALVAREZ, NANCY | PARQUE DE LA LUNA B-13 | BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 834531 | Gonzalez Antongiorgi, Wilson R | Urb. Vista Azul, Calle 6-D36 | | | | Arecibo | PR | 00612 | |
| 1729626 | Gonzalez Aponte, Yaexa Naomi | P.O. Box 29607 | | | | San Juan | PR | 00929-0607 | |
| 1364102 | GONZALEZ ARCE, OLGA I | URB EXT ALTURAS 2 | 102 CALLE TOPACIO | | | PENUELAS | PR | 00624 | |
| 1224117 | GONZALEZ AROCHO, JANNIRIS | BOX 3433 | | | | AGUADILLA | PR | 00605 | |
| 1804619 | Gonzalez Arroyo, Idalia | Sector Manatial, Calle Rocio | #75 | | | Vega Alta | PR | 00692 | |
| 1527491 | Gonzalez Arroyo, Migdalia I. | Reparto Daguay Calle #1 E -11 | | | | Anasco | PR | 00610 | |
| 1740153 | Gonzalez Aviles, Luis E | HC-01 Box 3705 | | | | Utuado | PR | 00641 | |
| 1711649 | Gonzalez Aviles, Mayra I. | Vistas de Rio Grande II 452 C. Guayacan | | | | Rio Grande | PR | 00745 | |
| 1557351 | GONZALEZ AYALA, JOSE A | HC 5 BOX 16832 | | | | YABUCOA | PR | 00767 | |
| 1795784 | GONZALEZ AYALA, MARIA I. | URB RINCON ESPANOL | B23 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1583551 | GONZALEZ AYALA, WINDA I. | URB EMBALSE SAN JOSE | 437 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 794225 | Gonzalez Barreto, Margarita | 40521 Carr 481 Bo. Cocos | | | | Quebradillas | PR | 00678 | |
| 1539228 | Gonzalez Beltran, Minerra | HC 04 BOX 13948 | | | | MOCA | PR | 00676 | |
| 1634869 | GONZALEZ BERMUDEZ, ANILEZ | BARRIO CANTERA | 153-16 | | | MANATI | PR | 00674 | |
| 930185 | GONZALEZ BERRIOS, OSVALDO | P O Box 500 | | | | VILLALBA | PR | 00766 | |
| 1668168 | González Betancourt, Diana E. | 262 Calle Uruguay 9F | | | | San Juan | PR | 00917 | |
| 1790880 | Gonzalez Bonnin, Monica A. | Terralinda Court Box 3110 | | | | Trujillo Alto | PR | 00976 | |
| 1914650 | Gonzalez Borrero, Gloria G. | Bo. Raband Buzon 2288 | | | | Cidra | PR | 00739 | |
| 1771313 | Gonzalez Bosques, Isabel | Urb. Colinas Verdes B-8 | | | | San Sebastian | PR | 00685 | |
| 1793690 | Gonzalez Bou, Odalis | HC-04 BOX 7321 | | | | COROZAL | PR | 00783 | |
| 1782901 | Gonzalez Caban, Jose A. | Calle K J-10 | Urb. Jardines De Carolina | | | Carolina | PR | 00987 | |
| 1744455 | González Cabán, Noemi | P.O. Box 1205 | | | | Bajadero | PR | 00616 | |
| 1744455 | González Cabán, Noemi | Carr 638 Bar. Arenalejos Urb. Mansiones Aztecs | Calle Merida casa 4 | | | Arecibo | PR | 00616 | |
| 1750181 | Gonzalez Cajigas, Angel Luis | Assistente de Servicios Psicososiates | ASSMCA | Victor Rojas #2 Calle 3 #151 | | Arecibo | PR | 00612 | |
| 1162718 | GONZALEZ CANCEL, ANA C | PO BOX 546 | | | | JAYUYA | PR | 00664 | |
| 1162718 | GONZALEZ CANCEL, ANA C | PO BOX 546 | | | | JAYUYA | PR | 00664 | |
| 1550906 | Gonzalez Cancel, Carmen M. | P.O. Box 546 | | | | Jayuya | PR | 00664 | |
| 1570723 | Gonzalez Carrero, Bernabe | PO Box 1720 | | | | Anasco | PR | 00610 | |
| 1585666 | Gonzalez Carrero, Bernabe | PO Box 1720 | | | | Anasco | PR | 00610 | |
| 1682902 | Gonzalez Carrero, Bernabe | PO Box 1720 | | | | Anasco | PR | 00610 | |
| 1568196 | Gonzalez Carroro, Bernabe | PO BOX 1720 | | | | Anasco | PR | 00610 | |
| 1556879 | Gonzalez Cartagena, Elba Ida | Hc 2 Box 7221 | | | | Salinas | PR | 00751 | |
| 1549068 | Gonzalez Cintron, Alfred | HC -01 Box 2488 | | | | Maurabo | PR | 00707 | |
| 1657854 | Gonzalez Cintron, Yisenia | Apartado 1598 | | | | Juana Diaz | PR | 00795 | |
| 1567763 | GONZALEZ CLEMENTE, ZENIA E | PO BOX 22482 | | | | SAN JUAN | PR | 00931-2482 | |
| 1580896 | GONZALEZ COLLAZO, LOURDES | CARR 561 KM 5.1 | HC01 BOX 8054 | | | VILLALBA | PR | 00766 | |
| 1585468 | GONZALEZ COLLAZO, LOURDES | CARR 561 KM 5.1 | HC01 BOX 8054 | | | VILLALBA | PR | 00766 | |
| 283708 | GONZALEZ COLLAZO, LUIS E | P O BOX 121 | | | | CEIBA | PR | 00735 | |
| 1690568 | Gonzalez Colon, Gloria | Calle 2 B 8 Urb. Del Carmen | | | | Camuy | PR | 00627 | |
| 1682973 | GONZALEZ COLON, MARIA  I | 185 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AI
100th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637284 | GONZALEZ COLON, VANESSA | 313 W Wood St | Apt. B-2 | | | Vineland | NJ | 08360 | |
| 1637284 | GONZALEZ COLON, VANESSA | URB BRISAS DE MAR CHIQUITA | 254 VELERO ST | | | MANATI | PR | 00674 | |
| 1789768 | Gonzalez Cordero, Aida E. | Apartado 837 | | | | Moca | PR | 00676 | |
| 1646874 | Gonzalez Coronado, Jose L. | Rafael Villegas st 14 Hillside | | | | San Juan | PR | 00926 | |
| 1132765 | GONZALEZ COTTO, PETRA | PO BOX 1797 | | | | CIDRA | PR | 00739-1797 | |
| 1584886 | GONZALEZ CRESPO, IVAN | CALLE 6  IF-10 | LAS PROVIDENCIAS | | | TOA ALTA | PR | 00953 | |
| 1871272 | Gonzalez Crespo, Janice | PO Box 16139 | | | | San Juan | PR | 00907-6139 | |
| 1937352 | González Crespo, Marcos | HC 8 Box 25137 | | | | Aguadilla | PR | 00603 | |
| 1937460 | Gonzalez Cruz, Carmen M. | Box 504 | | | | Aguada | PR | 00602 | |
| 197746 | GONZALEZ CRUZ, NANCY | PO BOX 613 | PUEBLO STATION | | | CAROLINA | PR | 00985 | |
| 1857375 | Gonzalez Cuba, Nancy | Urb. Levittown Lakes | Calle Mireya H-8 | | | Toa Baja | PR | 00949 | |
| 197860 | GONZALEZ DAVILA, MIGDALIA | HC 1 BOX 4297 | | | | JUANA DIAZ | PR | 00795-9703 | |
| 1628012 | GONZALEZ DE JESUS, ARCADIA | CALLE FELIX DE AZARA #1038 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 1786152 | Gonzalez De Jesus, Iraida | 2636 Paseo Anon 2da. Sección | Levittown | | | Toa Baja | PR | 00949 | |
| 1593833 | GONZALEZ DE RIVAS, MARIA DEL C. | COLINAS METROPOLITANAS S 12 CALLE MONTELLANO | | | | GUAYNABO | PR | 00969 | |
| 1763635 | GONZALEZ DEL RIO, ALFREDO | HC 03 BOX 30807 | BO. BUENA VISTA | | | MOROVIS | PR | 00687 | |
| 1723733 | Gonzalez Del Valle, Candida | HC-20 Box 10587 | | | | Juncos | PR | 00777 | |
| 1786872 | GONZALEZ DELGADO, LYRAIDA | PO BOX 142421 | | | | ARECIBO | PR | 00614 | |
| 198079 | GONZALEZ DELGADO, LYRAIDA | P.O. BOX 142421 | | | | ARECIBO | PR | 00614 | |
| 1679128 | Gonzalez Delvalle, Candida | HC 20 Box 10587 | | | | Juncos | PR | 00777 | |
| 1886923 | Gonzalez Diaz  , Ada | D-10 Espana St., Oasis Garden | | | | Guaynabo | PR | 00969 | |
| 1583866 | GONZALEZ DIAZ, EDWIN | 2197 BLVD LUIS A FERRE | APT 303 | | | PONCE | PR | 00717-0618 | |
| 1758221 | Gonzalez Diaz, Luis A | HC 05 Box 106090 | | | | Moca | PR | 00676 | |
| 1627051 | Gonzalez Diaz, Luis A. | Carr 444 km 5.1 | Bo. Cuchillas | | | Moca | PR | 00676 | |
| 1627051 | Gonzalez Diaz, Luis A. | HC 05 Box 106090 | | | | Moca | PR | 00676 | |
| 1056307 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | | TOA BAJA | PR | 00950 | |
| 1056307 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 1389446 | GONZALEZ DIAZ, SONIA I | URB VILLA UNIVERSITARIA | R3 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 937506 | GONZALEZ DIAZ, SONIA I. | R-3 CALLE 22 | | | | HUMACAO | PR | 00791 | |
| 198371 | GONZALEZ FEBRES, BRENDA I | HC-02 BOX 14572 | | | | CAROLINA | PR | 00985 | |
| 1759126 | Gonzalez Febres, Rene | HC 4 Box 15184 | | | | Carolina | PR | 00987 | |
| 1565885 | Gonzalez Feliciano, Edgardo | HC-7 BOX 21354 | | | | Mayaguez | PR | 00680 | |
| 198392 | Gonzalez Feliciano, Edgardo | Hc-07 Box  21354 | Carr 348  Km 6.0 Int | | | Quebadillas | PR | 00680 | |
| 1586100 | GONZALEZ FELICIANO, FRANCIS I | CALLE ALMA # 302 | BUZON 300 | PUEBLO NUEVO | | VEGA BAJA | PR | 00693 | |
| 855995 | Gonzalez Feliciano, Zahira | 2617 Lanier Rd. | | | | Kissimmee | FL | 34744 | |
| 1752114 | Gonzalez Figueroa, Maria  J. | P.O. Box 1161 | | | | Quebradillas | PR | 00678 | |
| 1073102 | GONZALEZ FIGUEROA, MONICA | PO BOX 3874 | | | | AGUADILLA | PR | 00605-3874 | |
| 1786535 | Gonzalez Figueroa, Ruth N. | HC 61 Box 4593 | | | | Trujillo Alto | PR | 00976 | |
| 1817712 | GONZALEZ FLORES, CARMEN M | HC 70 BOX 70130 | | | | SAN LORENZO | PR | 00754 | |
| 1817712 | GONZALEZ FLORES, CARMEN M | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 425 | | | CAGUAS | PR | 00726 | |
| 1351708 | GONZALEZ FUENTES, LUIS M | HC 5 BOX 51520 | | | | SAN SEBASTIAN | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 27

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1459688 | Gonzalez Fuentes, Luis Manuel | HC 05 Box 51520 | | | | San Sebastan | PR | 00685 | |
| 1090755 | GONZALEZ FUENTES, SAMUEL | CALLE COLON 277 | | | | AGUADA | PR | 00602 | |
| 506391 | GONZALEZ FUENTES, SAMUEL | 277 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 1901081 | Gonzalez Garcia, Edna E | Urb. La Providencia | 2146 Calle Franco | | | Ponce | PR | 00728 | |
| 1725894 | Gonzalez Garcia, Elba M. | 201 Calle Progreso | | | | Aguadilla | PR | 00603 | |
| 1599825 | GONZALEZ GARCIA, LIZ M. | HC01 BOX 5055 | | | | SANTA ISABEL | PR | 00757 | |
| 324715 | GONZALEZ GARCIA, MELISA | PO BOX 3105 | | | | GUAYNABO | PR | 00970 | |
| 1081407 | GONZALEZ GOMEZ, RAMON L. | PO BOX 730 | | | | SAINT JUST | PR | 00978 | |
| 839762 | Gonzalez Gonzalez, Ada Gelani | 334 Ext Vistas de Camuy | | | | Camuy | PR | 00627-6377 | |
| 1659880 | Gonzalez Gonzalez, Ada I. | HC 6 Box 8614 | | | | Juana Diaz | PR | 00795-9610 | |
| 1727941 | González González, Alma E | Urb. Villa Seral A-12 | | | | Lares | PR | 00669 | |
| 1719650 | Gonzalez Gonzalez, Esli | Apartado 1030 | | | | San Lorenzo | PR | 00754 | |
| 1215678 | GONZALEZ GONZALEZ, HERIBERTO | PO BOX 411 | BO CAONILLAS | | | AIBONITO | PR | 00705 | |
| 1065292 | GONZALEZ GONZALEZ, MINERVA | HC 1 BOX 4590 | | | | LARES | PR | 00669 | |
| 1764714 | Gonzalez Gonzalez, Nestor | 3196 Calle Andalucia Urb. Islazal | | | | Isabela | PR | 00662 | |
| 1519369 | Gonzalez Gonzalez, Nestor | P.O. Box 1534 | | | | Trujillo Alto | PR | 00976 | |
| 1766529 | Gonzalez Gonzalez, Noemi | 34 Sector Roman | | | | Isabela | PR | 00662 | |
| 1836987 | Gonzalez Gonzalez, Rosael | PO Box 1082 | | | | Villalba | PR | 00766-1082 | |
| 1682366 | Gonzalez Gonzalez, Yaidza | Jardines de la Fuente Casa #396 | Calle Jardin Libertad | | | Toa Alta | PR | 00953 | |
| 1106733 | GONZALEZ GONZALEZ, YOLANDA | HC 1 BOX 4716 | BO PILETAS | | | LARES | PR | 00669 | |
| 199475 | GONZALEZ GONZALEZ, YOLANDA | HC-01  BOX 4716 | | | | LARES | PR | 00669 | |
| 1547325 | Gonzalez Guzman, Luis | HC-03 Box 55168 | | | | Arecibo | PR | 00612 | |
| 1537673 | Gonzalez Guzman, Luis | HC-03 Box 55168 | | | | Arecibo | PR | 00612 | |
| 1755261 | GONZALEZ HEREDIA, ADRIANA | CALLE H BB5 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 1792559 | GONZALEZ HEREDIA, ESMERALDA | HC-05 BOX 25045 | | | | UTUADO | PR | 00641 | |
| 1796054 | Gonzalez Hernandez, Claribel | 3633 El Cademus Urb. Punto Oro | | | | Ponce | PR | 00728-2011 | |
| 1793738 | GONZALEZ HERNANDEZ, CLARIBEL | 3633 EL CADEMOS URB PUNTO ORO | | | | PONCE | PR | 00728-2011 | |
| 1732617 | Gonzalez Hernandez, Gerardo | PO Box 2184 | | | | Moca | PR | 00676 | |
| 1750440 | Gonzalez Hernandez, Gerardo | P O Box 2184 | | | | Moca | PR | 00676 | |
| 1565573 | Gonzalez Hernandez, Julissa | Estancias de Rio Calle Portugues 586 | | | | Hormigueros | PR | 00660 | |
| 1556068 | Gonzalez Hernandez, Julissa | Estancias del Rio calle Portugues 586 | | | | Hormigueros | PR | 00660 | |
| 914224 | GONZALEZ HERNANDEZ, JULISSA | URB ESTANCIAS DEL RIO | CALLE PORTUGUES 586 | | | HORMIGUEROS | PR | 00660 | |
| 1645666 | Gonzalez Hernandez, Mayra Ivette | HC 03 Box 13430 | | | | Yauco | PR | 00698 | |
| 1743656 | Gonzalez Hernandez, Ramon H. | Urb. San Gerardo | 305 Nebraska St. | | | San Juan | PR | 00926-3311 | |
| 1648793 | Gonzalez Hernandez, Susana | 2322 Honey Drive | | | | Lakeland | FL | 33801-6293 | |
| 1596780 | Gonzalez Herrera , Teresa | Cond. Montebello Apto. S-138 | | | | Trujillo Alto | PR | 00976 | |
| 1664952 | Gonzalez Jimenez, Aida L. | HC 01 Box 4883 | | | | Camuy | PR | 00627 | |
| 1934898 | Gonzalez Jiminez, Carlos | Bo. Borinquen 467 #HC 01 | Box 17401 | | | Aguadilla | PR | 00603 | |
| 1598763 | GONZALEZ JORGE, MARLINE  C | URB LA LULA | B 23 CALLE 1 | | | PONCE | PR | 00731 | |
| 1578269 | GONZALEZ JORGE, MARLINE E | URB LA LULA | B23 CALLE 1 | | | PONCE | PR | 00730 | |
| 1595926 | Gonzalez Jorge, Marline E. | Urb Lalula | B23 Calle 1 | | | Ponce | PR | 00731 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199929 | GONZALEZ JOVE MD, EDUARDO | PO BOX 1593 | | | | BAYAMON | PR | 00960 | |
| 1783749 | GONZALEZ JUSTINIANO, HECTOR L | H C 37 BOX 7548 | | | | GUANICA | PR | 00653 | |
| 1818370 | GONZALEZ JUSTINIANO, Hector L | H C 37 BOX 7548 | | | | GUANICA | PR | 00653 | |
| 1702476 | Gonzalez Laboy, Brenda  M | Calle Aquamarina P-16 Urb La Plata | | | | Cayey | PR | 00736 | |
| 200023 | GONZALEZ LEBRON, RUTH | HC 01 BOX 4221 | | | | LARES | PR | 00669 | |
| 200023 | GONZALEZ LEBRON, RUTH | HC 01 BOX 4221 | | | | LARES | PR | 00669 | |
| 1559516 | Gonzalez Lopez, Edna | PO Box 9757 | | | | Arecibo | PR | 00613 | |
| 641258 | Gonzalez Lopez, Edna | PO Box 9757 | | | | Arecibo | PR | 00613 | |
| 1193277 | GONZALEZ LOPEZ, EDNA R | BOX 9757 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 200178 | GONZALEZ LOPEZ, LILLIAM | BO HATO ABAJO | 8 REPARTO GLORIVI | SECTOR LOS MORA | | ARECIBO | PR | 00612 | |
| 1509828 | Gonzalez Lopez, Miriam  L. | HC-02 Box 5302 | | | | Guayama | PR | 00784 | |
| 1067684 | GONZALEZ LOPEZ, NANCY | P.O. BOX 1801 | | | | LARES | PR | 00669 | |
| 1756244 | González Machicote, Naytza I | PMB #404 PO Box 2510 | | | | Trujillo Alto | PR | 00977 | |
| 1716241 | Gonzalez Machicote, Naytza I | PMB #404 PO Box 2510 | | | | Trujillo Alto | PR | 00977 | |
| 1717032 | Gonzalez Maisonet, Manuel  A | P.O. Box. 1529 | | | | Morovis | PR | 00687 | |
| 1569552 | Gonzalez Maldonado, Marta | 4462 Saron Sabana Seca | | | | Toa Baja | PR | 00952 | |
| 835028 | Gonzalez Maldonado, Sandra E. | HC 01 Box 4098, Bo. Carrizales | | | | Hatillo | PR | 00659-9702 | |
| 200459 | GONZALEZ MALDONADO, SANDRA EVELYN | BO. CARRIZALES | HC-01 BOX 4098 | | | HATILLO | PR | 00659 | |
| 1628573 | GONZALEZ MALDONADO, WANDA I | URB. LAS BRISAS | CALLE 4 BUZON 60 | | | ARECIBO | PR | 00612 | |
| 1741253 | Gonzalez Martinez, Carlos J | HC 04 Box 13784 | | | | Arecibo | PR | 00612 | |
| 1723286 | Gonzalez Martinez, Carlos J. | HC04 Box 13784 | | | | Arecibo | PR | 00612 | |
| 1819387 | GONZALEZ MARTINEZ, ELISA IVETTE | PATIO SENORIAL APTS  APTO 308 | | | | PONCE | PR | 00730 | |
| 1464563 | GONZALEZ MARTINEZ, HECTOR | COMUNIDAD ESTELLA | 3410 CALLE 1 | | | RINCON | PR | 00677-2529 | |
| 1571309 | Gonzalez Martinez, Hector L. | P.O. BOX 160 | | | | Villalba | PR | 00766 | |
| 1002804 | GONZALEZ MARTINEZ, HECTOR MANUEL | COMUNIDAD ESTELLA | 3410 CALLE 1 | | | RINCON | PR | 00677-2529 | |
| 200663 | GONZALEZ MARTINEZ, MARIA DEL P | PARCELA EL TUQUE #4932 | LORENCITA FERRER | | | PONCE | PR | 00731 | |
| 1584818 | GONZALEZ MARTINEZ, MARIA DEL P. | PARCELA EL TUQUE #4932 | LORENCITA FERRER | | | PONCE | PR | 00731 | |
| 1757259 | Gonzalez Melendez, William | HC 2 Box 2055 | | | | Boqueron | PR | 00622 | |
| 1103367 | GONZALEZ MELENDEZ, WILLIAM | HC 2 BOX 2055 | | | | BOQUERON | PR | 00622 | |
| 1813111 | Gonzalez Melendez, William | HC 2 Box 2055 | | | | Boqueron | PR | 00622 | |
| 1780702 | Gonzalez Melon, Lesley | Avenida Rulio Escavedra | Blasco 398 | | | Isabela | PR | 00662 | |
| 1819679 | Gonzalez Melon, Leslie | Avenida Lulio E Saavedra Blasco 398 | | | | Isabela | PR | 00662 | |
| 1619786 | Gonzalez Mendez, Israel | HC 1 Box 6830 | | | | Moca | PR | 00676 | |
| 1784645 | Gonzalez Mendez, Israel | HC 1 Box 6830 | | | | Moca | PR | 00676 | |
| 201224 | Gonzalez Montalvo, Honorio | Barrio Camarones | Box 1143 | | | Guaynabo | PR | 00970 | |
| 1964814 | GONZALEZ MORALES, ANGEL L | PO BOX 336428 | | | | PONCE | PR | 00733 | |
| 1964814 | GONZALEZ MORALES, ANGEL L | URB. HACIENDAS DEL REAL | CALLE 1 J-17 | | | PONCE | PR | 00780 | |
| 1517472 | Gonzalez Morales, Carmen J | BL-32 Dr. Joaquin Bosch | | | | Toa Baja | PR | 00649 | |
| 1801122 | Gonzalez Morales, Jose A | PO Box 704 | | | | Quebradillas | PR | 00678 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1094682 | GONZALEZ MORALES, SONIA N | URB VALLE ABAJO | 325 CALLE ENRUBIO | | | COAMO | PR | 00769 | |
| 201442 | GONZALEZ MORENO, WILBERTO | CALLE 22 Y-8 | URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 1585149 | GONZALEZ MUNIZ, WANDA | PO BOX 286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1585562 | GONZALEZ MUNIZ, WANDA M. | PO BOX 286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 201562 | Gonzalez Negron, Angel L | 1673 Bo. Tablonal | | | | Aguada | PR | 00602 | |
| 896086 | GONZALEZ NEGRON, EMANUEL | CARR #169 KW7-4 | PO BOX 1143 | | | GUAYNABO | PR | 00970 | |
| 1783311 | González Nieves, Carolyn | HC5 Box 58677 | | | | Hatillo | PR | 00659 | |
| 1221501 | Gonzalez Nieves, Ivelisse | Administracion de los Tribunales | Secretaria del Tribunal Confidencial I | P.O. Box 190887 | | San Juan | PR | 00919-0887 | |
| 1221501 | Gonzalez Nieves, Ivelisse | Urb. Las Vegas | H 17 Calle 8 | | | Catano | PR | 00962 | |
| 1751043 | Gonzalez Nunez, Carmen | Urb Colinas De Fair View | C 221 Casa 4 S 24 | | | Trujillo Alto | PR | 00976 | |
| 1753029 | Gonzalez Olivera, Elizabeth | Maestra  Departamento De Educacion | 170 calle Santa Fe | | | Guayanilla | PR | 00656 | |
| 1753029 | Gonzalez Olivera, Elizabeth | 170 calle Santa Fe | | | | Guayanilla | PR | 00656 | |
| 1941298 | Gonzalez Olivero, Hector E. | #1000 Luis Pardo St. | Urb. San Martin | | | Rio Piedras | PR | 00924 | |
| 1988369 | Gonzalez Orench, Yasmin N. | RRO1 Bzn 3120 | | | | Maricao | PR | 00606 | |
| 1576859 | Gonzalez Orengo, Annie A. | Box 1436 | | | | Lajas | PR | 00667 | |
| 1673655 | Gonzalez Oropeza, Maria Ivette | Call 13 M # 39 | Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 1559081 | Gonzalez Ortiz , Lydia  E | Urb Guayama Valley Calle Rubi | | 101 | | Guayama | PR | 00784 | |
| 201870 | GONZALEZ ORTIZ, ADILIA | HC-15 BOX 16036 | | | | HUMACAO | PR | 00791 | |
| 1906905 | Gonzalez Ortiz, Diana | Estancias de la Sabana 7090 | Calle Pitirre | | | Sabana Hoyas | PR | 00688 | |
| 1937440 | Gonzalez Ortiz, Javier | Bo Hato Puerto Toa Vaca, Carr. 150 KM 0 -4 | | | | Villalba | PR | 00766 | |
| 1843420 | GONZALEZ ORTIZ, JORGE O | HC 02 BOX 6713 | | | | ADJUNTAS | PR | 00698 | |
| 1807910 | Gonzalez Ortiz, Laura | RR-1 Box 10591 | | | | Orocovis | PR | 00720 | |
| 1046423 | GONZALEZ ORTIZ, LYDIA E | URB GUAYAMA VALLEY | CALLE RUBI 101 B8 | | | GUAYAMA | PR | 00784 | |
| 1594932 | Gonzalez Ortiz, Margarita | PO Box 143856 | | | | Arecibo | PR | 00614-3856 | |
| 1835350 | GONZALEZ ORTIZ, RAUL | HC-02 BOX 4452 | | | | VILLALBA | PR | 00766 | |
| 1772478 | Gonzalez Ortiz, Wanda Ivette | 35 2 | | | | Ponce | PR | 00716 | |
| 1561660 | Gonzalez Ortiz, Yisette | URB ESTANCIAS DE MANATI | 104 CALLE CALAMAR | | | MANATI | PR | 00674 | |
| 1250784 | Gonzalez Otero, Loyda M | 5521 Bay Blvd #A104 | | | | Port Richey | FL | 34668 | |
| 1795592 | Gonzalez Pabon, Carmen D. | Oficia De Pre-Intervencion | Municipio De Vega Alta | Apartado 1390 | | Vega Alta | P.R | 00692 | |
| 1795592 | Gonzalez Pabon, Carmen D. | Calle 12 | M-310 | La Ponderosa | | Vega Alta | PR | 00692 | |
| 1590896 | Gonzalez Pagan, Idrith | 606 Salamanca | Urb Villa del Carmen | | | Ponce | PR | 00716 | |
| 1693778 | Gonzalez Pagan, Maria Gisela | HC10 Box 7822 | | | | Sabana Grande | PR | 00637 | |
| 1799401 | GONZALEZ PANTELOGLOUS, JOSEPH | CALLE 10 SE 1161 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1725240 | Gonzalez Perez, Jorge | HC01 Box 16285 | | | | Aguadilla | PR | 00603 | |
| 1572516 | GONZALEZ PEREZ, LILLIANA | PO BOX 623 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1572516 | GONZALEZ PEREZ, LILLIANA | URB. COLINAS VERDES Q6 CALLE 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1773476 | Gonzalez Perez, Milagros | Calle Jose de Diego # 30 | | | | Ciales | PR | 00638 | |
| 1737522 | Gonzalez Polanco, Vivian | RR 02 Box 6422 | Bo. Pugnado | | | Manati | PR | 00674 | |
| 794969 | GONZALEZ QUINONES, MARITZA | R-R 01 BZN 5750 | | | | MARICAO | PR | 00606 | |
| 1576521 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseola Ceiba | | | | Hormigueros | PR | 00660 | |
| 1749633 | Gonzalez Quintana, Angel M. | HC 6 Box 11801 | Bo Robles | | | San Sebastian | PR | 00685 | |
| 1715275 | GONZALEZ QUINTERO, GILBERTO | 3 C 23 CALLE WORCESTER | URB VILLA DEL REY III | | | CAGUAS | PR | 00727 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639460 | Gonzalez Ramos, Marco Antonio | R.R. #3Box 4230 | | | | San Juan | PR | 00926 | |
| 1683572 | GONZALEZ RAMOS, RUBI | 68 CALLE SAN JUAN N | | | | CAMUY | PR | 00627 | |
| 1628225 | Gonzalez Reyes, Edwin | Calle Luis Barreras Sur #168 | | | | Cayey | PR | 00736 | |
| 1523784 | Gonzalez Reyes, Luis A | Box 131 | | | | Cidra | PR | 00739 | |
| 1699543 | Gonzalez Rios, Carmen L. | Calle Icaco 285 Urbanización Los Flamboyanes | | | | Gurabo | PR | 00778 | |
| 1441691 | Gonzalez Rivera, Alberto | HC 05 Box 93717 | | | | Arecibo | PR | 00612 | |
| 1621460 | GONZALEZ RIVERA, BLANCA I | PO BOX 109 | | | | BARCELONETA | PR | 00617 | |
| 1548231 | Gonzalez Rivera, Estervina | PO Box 9 | | | | Cidra | PR | 00739 | |
| 192300 | GONZALEZ RIVERA, GIOVANNI | PO BOX 1462 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1777398 | GONZALEZ RIVERA, JOSELINE M. | HC 6 Box 12396 | | | | Corozal | PR | 00783 | |
| 1779132 | Gonzalez Rivera, Luis | PO Box 1134 | | | | Mayaguez | PR | 00681 | |
| 1779132 | Gonzalez Rivera, Luis | Departamento de Educación | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1451888 | GONZALEZ RIVERA, OSCAR G | URB LOS CACIQUES 299 CALLE URAYOAN | | | | CAROLINA | PR | 00985 | |
| 930079 | GONZALEZ RIVERA, OSCAR G | 299 CALLE URAYON | | | | CAROLINA | PR | 00985 | |
| 1567925 | Gonzalez Rivera, Peter | HC 3 Box 6590 | | | | Rincon | PR | 00677 | |
| 1513233 | Gonzalez Rivera, Peter | HC 3 Box 6590 | | | | Rincon | PR | 00627 | |
| 1513707 | Gonzalez Rivera, Peter | Hc 3 Box 6590 | | | | Rincon | PR | 00677 | |
| 1579848 | Gonzalez Rivera, Peter | HC 3 Box 6590 | | | | Rincon | PR | 00677 | |
| 1532597 | Gonzalez Rivera, Peter | Hc 3 Box 6590 | | | | Rincon | PR | 00677 | |
| 1595136 | Gonzalez Rodriguez , Carmen Iraida | HC-01 Box 7458 | | | | Hatillo | PR | 00659 | |
| 1158677 | GONZALEZ RODRIGUEZ, AILEEN | PO BOX 1194 | | | | VILLALBA | PR | 00766 | |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | URB VL DEL RIO | A10 CALLE 1 | | | GUAYANILLA | PR | 00656-1101 | |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | URB VILLA DEL RIO | A-10 CALLE CONVENTO | | | GUAYANILLA | PR | 00656-1101 | |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | A-10 CALLE CONVENTO | | | | GUAYANILLA | PR | 00656-1101 | |
| 1574366 | GONZALEZ RODRIGUEZ, ANTHONY | JUNCAL CONTRACT STA | PO BOX 2819 | | | SAN SEBASTIAN | PR | 00685 | |
| 1752314 | Gonzalez Rodriguez, Ariana | Sombras del Real Calle | El Almendro #914 | | | Coto Laurel | PR | 00780 | |
| 1752314 | Gonzalez Rodriguez, Ariana | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1621439 | Gonzalez Rodriguez, Carmen Iraida | HC-01 Box 7458 | | | | Hatillo | PR | 00659 | |
| 1721411 | GONZALEZ RODRIGUEZ, CLARA | RR11 BOX 5567 BO. NUEVO | | | | BAYAMON | PR | 00956 | |
| 1715356 | Gonzalez Rodriguez, Everlidis | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 | |
| 1559900 | Gonzalez Rodriguez, Ferdinad | Calle Orion 70 Urb. Los Angeles | | | | Carolina | PR | 00979 | |
| 1559900 | Gonzalez Rodriguez, Ferdinad | Ave. Intecosar Gonzalez | H34 | Urb. Tres Monjitas | Esq Juan Calaf | Hato Rey | PR | 00918 | |
| 1544256 | Gonzalez Rodriguez, Ferdinand | Calle Dion 70 Urb. Los Angeles | | | | Carolina | PR | 00979 | |
| 1712286 | Gonzalez Rodriguez, Jesus M. | Villas de Loiza | Calle 45 EE-7 | | | Canovanas | PR | 00729 | |
| 203952 | Gonzalez Rodriguez, Jose A | 1258 C Ribot Apto 6 | | | | San Juan | PR | 00907-2828 | |
| 1800624 | Gonzalez Rodriguez, Luis | P O Box 795 | | | | Mayaguez | PR | 00681 | |
| 1114529 | GONZALEZ RODRIGUEZ, MARILYN | PO BOX 9785 | | | | ARECIBO | PR | 00613-9785 | |
| 1783272 | González Rodríguez, Mildred | PO Box 1462 | | | | San Sebastian | PR | 00685 | |
| 1734555 | GONZALEZ RODRIGUEZ, MYRNA | HC-08 BOX 65147 | | | | ARECIBO | PR | 00612 | |
| 1754049 | González Rodríguez, Yolanda | Urb. Dos Pinos | 771 Calle Ceres | | | San Juan | PR | 00923 | |
| 1180802 | GONZALEZ ROLDAN, CARMEN I. | HC 01 BOX 4366 | | | | HATILLO | PR | 00659-9702 | |

Exhibit AI
100th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1468884 | Gonzalez Roldan, Elsie | Urb. Las Campinas I | 27  Calle Flamboyan | | | Las Piedras | PR | 00771 | |
| 204239 | GONZALEZ ROLON, RAFAEL | PO BOX 40441 | MINILLAS STATION | | | HATO REY | PR | 00940 | |
| 885183 | GONZALEZ ROMAN, ARNALDO | PO BOX 23104 | | | | SAN JUAN | PR | 00931 | |
| 1770711 | Gonzalez Roman, Iris  M | Iris M Gonzalez Roman | Urb. Santa María Mayor 75 | Calle 8 Apartamento B10 | | Humacao | PR | 00791 | |
| 204292 | Gonzalez Roman, Luis A | Calle Harrison #105 | Ramey | | | Aguadilla | PR | 00604 | |
| 1690285 | GONZALEZ ROMAN, LUIS A. | BASE RAMEY 105 HARRISON | | | | AGUADILLA | PR | 00604 | |
| 1721722 | Gonzalez Rosa, Minerva | PO Box 4180 | | | | Aguadilla | PR | 00605 | |
| 1779383 | Gonzalez Rosado, Lymari | HC 4 Box 5425 | | | | Guaynabo | PR | 00971 | |
| 1537235 | Gonzalez Rosario, EdGardo | Urb. Boneville Valley C/ Syuado Familia 33 | | | | Caguas | PR | 00727 | |
| 1634902 | GONZALEZ RUIZ, ISMAEL | HC 04 BOX 10438 | | | | RIO GRANDE | PR | 00745 | |
| 1588321 | Gonzalez Ruiz, Joe | Hc-3 Box 54518 | | | | Hatillo | PR | 00659 | |
| 1742741 | Gonzalez Ruiz, Joe | HC 3 Box 54518 | | | | Hatillo | PR | 00659 | |
| 1026968 | GONZALEZ RUIZ, JUANITA | PARC LOMAS VERDES | 625 CALLE ESTERLINA | | | MOCA | PR | 00676 | |
| 1026968 | GONZALEZ RUIZ, JUANITA | PARC. LOMAS VERDES 625 C. ESTERLINA | | | | MOCA | PR | 00676 | |
| 1665457 | Gonzalez Rullan, Candy Y. | Urbanizacion Estancias de Yauco | Calle Rubi A-26 | | | Yauco | PR | 00698 | |
| 1722373 | González Rullán, Candy Y. | Urbanizacion Estancias de Yauco | Calle Rubí A-26 | | | Yauco | PR | 00698 | |
| 1716007 | Gonzalez Saldaña, Juan A. | HC 5 Box 5873 | | | | Juana Diaz | PR | 00795 | |
| 1701066 | GONZALEZ SALVAT, ANA E | CALLE N K 13 | ALTURAS DE VEGA | | | VEGA BAJA | PR | 00693 | |
| 1717377 | Gonzalez Salvat, Ana E | Calle N K 13 | Alturas de Vega | | | Vega Baja | PR | 00693 | |
| 1750228 | GONZALEZ SAMPAYO, CARMEN D. | C-22 PARQUE DE LA ALIANZA | BAIROA PARK | | | CAGUAS | PR | 00727 | |
| 715612 | GONZALEZ SANCHEZ, MARILYN | HC 21 BOX 14114 | | | | ARECIBO | PR | 00612 | |
| 1751567 | Gonzalez Sanchez, Vilma | CALLE 15 #303 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | |
| 204784 | GONZALEZ SANCHEZ, VILMA | CALLE 15 #303 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | |
| 204784 | GONZALEZ SANCHEZ, VILMA | CALLE 5 #D-8 | URB SALIMAR | | | SALINAS | PR | 00751 | |
| 204784 | GONZALEZ SANCHEZ, VILMA | CALLE 15 #303 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | |
| 204784 | GONZALEZ SANCHEZ, VILMA | CALLE 5 #D-8 | URB SALIMAR | | | SALINAS | PR | 00751 | |
| 204784 | GONZALEZ SANCHEZ, VILMA | Vilma Gonzalez Sanchez | Urb Salimar Calle 5 #D-8 | | | Salinas | PR | 00751 | |
| 204784 | GONZALEZ SANCHEZ, VILMA | Vilma Gonzalez Sanchez | Urb Salimar Calle 5 #D-8 | | | Salinas | PR | 00751 | |
| 1638828 | GONZALEZ SANCHEZ, VILMA | CALLE 15 #303 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | |
| 1751567 | Gonzalez Sanchez, Vilma | Urb. Salimar Calles #D-8 | | | | Salinas | PR | 00751 | |
| 204784 | GONZALEZ SANCHEZ, VILMA | URB SALIMAR CALLE 5 #D-8 | | | | SALINAS | PR | 00751 | |
| 204784 | GONZALEZ SANCHEZ, VILMA | URB. SALIMAR CALLE 5 # D-8 | | | | SALINAS | PR | 00751 | |
| 204784 | GONZALEZ SANCHEZ, VILMA | URB SALIMAR CALLE 5 #D-8 | | | | SALINAS | PR | 00751 | |
| 204784 | GONZALEZ SANCHEZ, VILMA | URB. SALIMAR CALLE 5 # D-8 | | | | SALINAS | PR | 00751 | |
| 1586241 | GONZALEZ SANTIAGO, ARMANDO | CARRETERA 111 BARRIO JUNCAL | | | | SAN SEBASTION | PR | 00685 | |
| 1764819 | GONZALEZ SANTIAGO, BRENDA L. | RR #2  BOX 5900 | | | | TOA ALTA | PR | 00953-8437 | |
| 1629674 | GONZALEZ SANTIAGO, GRACE  I. | PMB 224 609 AVE TITO CASTRO | SUITE 102 | | | PONCE | PR | 00716 | |
| 1754510 | Gonzalez Santiago, Hector L. | Departamento de Correcion | Nueva Vida | El Tuque Calle 8B D63 | | Ponce | PR | 00728 | |
| 1571017 | GONZALEZ SANTIAGO, WYDMAR | P.O. BOX 599 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1521768 | Gonzalez Santiago, Wydmar | PO Box 599 | | | | San Sebastian | PR | 00685 | |
| 1374483 | GONZALEZ SERRANO, WANDA I | URB LAS COLINAS | 10 CALLE JESUS COLOMER | | | JAYUYA | PR | 00664 | |
| 1753003 | González Sierra, Iris J. | HC 4 Box 46163 | | | | Las Piedras | PR | 00771 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1164321 | GONZALEZ SILVA, ANABELLE C. | REPARTO MARQUEZ | CALLE 9 G21 | | | ARECIBO | PR | 00613 | |
| 205273 | GONZALEZ SILVA, ANABELLE DEL C | REPTO. MARQUEZ | CALLE 9 G-21 | | | ARECIBO | PR | 00612 | |
| 1559890 | Gonzalez Soseoa, Raymond | HC 03 Box 4073 | | | | Gurabo | PR | 00878 | |
| 965862 | GONZALEZ SOTO, CARLOS | PO BOX 1327 | | | | MOCA | PR | 00676 | |
| 1750483 | GONZALEZ SOTO, CARLOS J | APTDO. 1327 | | | | MOCA | PR | 00676 | |
| 1631563 | GONZALEZ SOTO, JEANNETTE | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00819 | |
| 1631563 | GONZALEZ SOTO, JEANNETTE | HC 03 BOX 15050 | | | | QUEBRADILLAS | PR | 00678 | |
| 205435 | GONZALEZ SUAREZ, ELISA | JASMIN LA HACIENDA | 9 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 857984 | GONZALEZ TALAVERA, JOSE A | ESTANCIAS BALSEIRO | CALLE CLINTON 14 | | | ARECIBO | PR | 00612-5805 | |
| 1765239 | Gonzalez Tirado, Maria Judith | P.O. Box 3122 | | | | Mayaguez | PR | 00682 | |
| 1504935 | GONZALEZ TONES, ALEXANDER | URB.VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL 1020 | | | PONCE | PR | 00728 | |
| 205541 | GONZALEZ TORRES, ALEXANDER | VILLA DE RIO CANAS | CALLE LUIS TORRES NADAL | #1020 | | PONCE | PR | 00728 | |
| 1590886 | GONZALEZ TORRES, ALEXANDER | URB VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL LOZO | | | PONCE | PR | 00728 | |
| 1511456 | Gonzalez Torres, Alexander | Urb. Villas de Rio Conas, Calle Luis | Towes Nadal 1020 | | | Ponce | PR | 00728 | |
| 1573197 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canos Calle | Luis Torres Nadal 1020 | | | Ponce | PR | 00728 | |
| 1160313 | GONZALEZ TORRES, ALEXANDER | URB. VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL 1020 | | | PONCE | PR | 00728-1949 | |
| 300341 | GONZALEZ TORRES, MARIAMGELY | CONDADO MOFERNO | B 20 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 1732176 | Gonzalez Torres, Marisol | Urb. Caguas Norte Calle Viena AO-5 | | | | Caguas | PR | 00725 | |
| 205866 | GONZALEZ VALENTIN, BRENDA L. | RR-02 BOX 8871 | | | | MANATI | PR | 00674 | |
| 1554692 | Gonzalez Valentin, Luis I. | Ave. Baltazar Jimenez BZN. 513 | | | | Camuy | PR | 00627 | |
| 1612495 | Gonzalez Vargas, Kevin | HC5 Box 11213 | | | | Moca | PR | 00676 | |
| 258611 | GONZALEZ VARGAS, KEVIN | HC 5 BOX 11213 | | | | MOCA | PR | 00676 | |
| 1482136 | Gonzalez Vargas, Wilson D | PO Box 1044 | | | | Lares | PR | 00669 | |
| 1168071 | GONZALEZ VAZQUEZ, ANGELA | URB DELGADO | I8 CALLE X | | | CAGUAS | PR | 00725 | |
| 1772692 | Gonzalez Vazquez, Delia D | Apartado 124 | | | | Caguas | PR | 00726-0124 | |
| 1677293 | Gonzalez Vazquez, Jose L. | PO Box 69001 PMB 339 | | | | Hatillo | PR | 00659 | |
| 1253854 | Gonzalez Vazquez, Luis F | Playuelos 2188 | | | | Aguadilla | PR | 00603-0603 | |
| 1253854 | Gonzalez Vazquez, Luis F | 609 Regency Way | | | | Kissimmee | FL | 34758 | |
| 704338 | GONZALEZ VAZQUEZ, LUZ A | PO BOX 435 | | | | FLORIDA | PR | 00650 0435 | |
| 1581764 | GONZALEZ VAZQUEZ, MARCOS | HC 10 BOX 7824 | | | | SABANA GRANDE | PR | 00637 | |
| 1052800 | GONZALEZ VAZQUEZ, MARIA J | BO SUSUA BAJA | 27 CALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| 1586267 | GONZALEZ VAZQUEZ, MARIA J. | BO SUSUA BAJA | 27 CALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| 1759266 | Gonzalez Vazquez, Rodolfo | PO Box 60 | | | | Guaynabo | PR | 00970 | |
| 1883565 | GONZALEZ VAZQUEZ, ZENAIDA | HC 1 BOX 7811 | | | | VILLALBA | PR | 00766 | |
| 1768688 | Gonzalez Vega, Ada M | Urb. Russe 24 calle Lirios | | | | Morovis | PR | 00687 | |
| 1815192 | GONZALEZ VEGA, ADALBERTO | HC 09 BOX 5875 | | | | SABANA GRANDE | PR | 00637 | |
| 1752639 | Gonzalez Vega, Gladys | Urb. La Milagrosa Calle Onix 309 | | | | Sabana Grande | PR | 00637 | |
| 1753644 | GONZALEZ VEGA, HECTOR | 312 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00915 | |
| 1964101 | Gonzalez Vega, Migdalia | #304 Emajagua Hacienda Borinquen | | | | Caguas | PR | 00725 | |
| 1739963 | Gonzalez Vega, Yimarie | Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1739963 | Gonzalez Vega, Yimarie | Urb. Country Club | QF14 calle 532 | | | Carolina | PR | 00982 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206253 | GONZALEZ VELAZQUEZ, RAQUEL | HC-3 BOX 6537 | | | | HUMCACAO | PR | 00791 | |
| 1835908 | Gonzalez Velazquez, Rosa Enid | HC 3 Box 6516 | | | | Humacao | PR | 00791 | |
| 1784397 | Gonzalez Velez, Norys A. | El Paraiso Tiber 1607 | | | | San Juan | PR | 00926 | |
| 1805738 | González Vélez, Rosaura | Urb. Jesús M. Lago | A-43 | | | Utuado | PR | 00641 | |
| 1532875 | Gonzalez Velez, Sandra I | #C-6 Calle 5 URB. 2 Rios | | | | Toa Baja | PR | 00949 | |
| 1535687 | Gonzalez Velez, Sandra I. | C-26 Calle 5 Urb. 2 Rios | | | | Toa Baja | PR | 00949 | |
| 1798200 | Gonzalez Villanueva, Alfonso | AC-34 Calle 30 | Toa Alta Heights | | | Toa Alta | PR | 00953 | |
| 1583372 | GONZALEZ, CARLOS ZAMBRANA | VICTORIA STATION | PO BOX 187 | | | AGUADILLA | PR | 00605-0187 | |
| 1876716 | Gonzalez, Elba | Ext Los Robles Calle Ceiba C-2 | | | | Aguada | PR | 00602 | |
| 1732218 | González, Elizabeth  Pérez | Victor Rojas 2 Calle 1 casa 166 | | | | Arecibo | PR | 00612 | |
| 990903 | Gonzalez, Eva I | RR 6 Box 9782 | | | | SAN JUAN | PR | 00926-9433 | |
| 1797766 | GONZALEZ, GLORIA M. | 52 CALLE ANTONIO R. BARCELO | | | | CIDRA | PR | 00739 | |
| 1215573 | Gonzalez, Herbert Tua | Buenaventura Calle Iris 2001 | | | | Mayaguez | PR | 00682 | |
| 1602433 | Gonzalez, Israel  Velez | Estancias de Villa Alba Calle 10 | A7 BZN 110 | | | Sabana Grande | PR | 00637 | |
| 1616207 | GONZALEZ, JOEL  COLON | HC-02 BOX 4816 | | | | COAMO | PR | 00769 | |
| 1532203 | Gonzalez, Jose D | Calle 435 Apt B-10 | Balboa Townhouse | | | Carlonia | PR | 00985 | |
| 914567 | GONZALEZ, LADYS | 468 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00682-7742 | |
| 697763 | Gonzalez, Lilliana | PO Box 623 | | | | San Sebastian | PR | 00685 | |
| 697763 | Gonzalez, Lilliana | Urb. Colinas Verdes Q6 Calle 1 | | | | San Sebastian | PR | 00685 | |
| 1249476 | GONZALEZ, LIZA  FELICIANO | HC 04 BOX 17825 | | | | CAMUY | PR | 00627 | |
| 1845906 | Gonzalez, Maria H. | Ramon Rodriguez #98 | | | | Guayanilla | PR | 00656 | |
| 1669526 | González, Milarys | COND. COLINA REAL 2000 ACE | FELISA RINCON ART. 1302 | | | SAN JUAN | PR | 00926 | |
| 1703021 | Gonzalez, Mildred  Rivera | Calle Castilla 245 street | | | | Mayaguez | PR | 00680 | |
| 1670442 | GONZALEZ, ROLANDO RIVERA | PO BOX 76 | CARR. 6617 KM 2.9 BO. PATRON | | | MOROVIS | PR | 00687 | |
| 1748772 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | | | Carolina | PR | 00985 | |
| 1668215 | GONZALEZ, SANDRA MALDONADO | URB SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 1585521 | Gonzalez, Vanessa Rosa | Urb. Los Pinos 31 Calle Cipres Mejicano | | | | Arecibo | PR | 00612 | |
| 1743300 | González-Santiago, Juan | PO Box 347 | | | | Angeles | PR | 00611 | |
| 1774853 | González-Santos, Andrés E. | Calle Consolación #752 | Urb. Las Virtudes | | | San Juan | PR | 00924 | |
| 1774853 | González-Santos, Andrés E. | P.O. Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1567978 | GONZALEZ-VELEZ , BENJAMIN | SUHAIL CABAN-LOPEZ | P.O. BOX 1711 | | | AGUADA | PR | 00602 | |
| 1567978 | GONZALEZ-VELEZ , BENJAMIN | P.O. BOX 87 | | | | ISABELA | PR | 00662 | |
| 1819204 | Gonzalez-Zauala, Irma M. | Urb. Teresita. Callle 20 T-9 | | | | BAYAMON | PR | 00961 | |
| 1672365 | Gordils Bonilla , Ricardo | Urb. Santa Monica Calle 7 H-6 | | | | San Cermon | PR | 00683 | |
| 1737747 | Gordon Febo, Brenda | Calle Jerez #438 | Embalse | | | San Juan | PR | 00923 | |
| 1745937 | Gorritz Ayala, Rosaura | Hc3box 10634 | | | | Comerio | PR | 00782 | |
| 1757658 | Gorritz Ayala, Rosaura | HC 3 Box 10634 | | | | Comerio | PR | 00782 | |
| 1779643 | Gorritz Ayala, Rosaura | Hc3box 10634 | | | | Comerío | PR | 00782 | |
| 1748935 | Gorritz Ayala, Roxana | HC 3 Box 7505 | | | | Comerio | PR | 00782 | |
| 1786462 | Gorritz Ayala, Roxana | HC 3 BOX 7505 | | | | Comerio | PR | 00782 | |
| 1527348 | GORRITZ VELASCO, JOSE G | 45 ANDROMEDAS | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 928417 | GOTAY HAYS, NITZA E | 317 CALLE LOS OLIVOS | CANAS HOUSING | | | PONCE | PR | 00728 | |
| 1793367 | Gotay Irizarry, Silvia | 369 Calle Tainos | Urb. Tabaiba | | | Ponce | PR | 00716 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1636807 | Gotay Irizarry, Silvia | 369 Calle Tainos Urb. Tabaiba | | | | Ponce | PR | 00716 | |
| 1954575 | GOYCO ROMERO, ARACELIS | SIMON CARLO 122 | | | | MAYAGUEZ | PR | 00680 | |
| 1978879 | Gracia Jimenez, Blanca I. | Calle Cerezo 165 | Bo. Buena Vista | | | Carolina | PR | 00985 | |
| 1584332 | Gracia Melendez, Hecksan | Calle 2 B-19 Urb. Santa Elena | | | | Sabana Grande | PR | 00637 | |
| 1676013 | Gracia Melendez, Hecksan | Calle 2 B-19 | Urb. Santa Elena | | | Sabana Grande | PR | 00637 | |
| 1700955 | Gracia Morales, Ida I. | Hc 72 Buzon 3377 | | | | Naranjito | PR | 00719 | |
| 1700955 | Gracia Morales, Ida I. | Po Box 2129 | | | | San Juan | PR | 00922 | |
| 207318 | Gracia Vega, Ramon | Hc 04 Box 21783 | | | | Lajas | PR | 00667-9505 | |
| 1739378 | GRACIA, LORRAINE CHARON | URB. ESTANCIAS DE RIO | 626 CALLE BUCANA | | | HORMIGUEROS | PR | 00660 | |
| 424050 | GRAFALS MEDINA, RAMON | BO CAMASEYES | HC 9 BOX 12574 | | | AGUADILLA | PR | 00603 | |
| 1581885 | GRAJALES DE JESUS, CARMEN | VILLAS DEL OESTE | 757 CALLE TAURO | | | MAYAGUEZ | PR | 00682 | |
| 331319 | GRANIELA LOYOLA, MICHELLE | HC 03 BOX 12588 | | | | PENUELAS | PR | 00624 | |
| 1697133 | GRANIELA LOYOLA, MICHELLE | HC 03 BOX 12588 | | | | PENUELAS | PR | 00624 | |
| 1697172 | GRANIELA LOYOLA, MICHELLE | HC 03 BOX 12588 | | | | PENUELAS | PR | 00624 | |
| 1822922 | GRANIELA LOYOLA, MICHELLE | HC 03 BOX 12588 | | | | PENUELAS | PR | 00624 | |
| 1825047 | GRANIELA LOYOLA, MICHELLE | HC 03 BOX 12588 | | | | PENUELAS | PR | 00624 | |
| 1644924 | Gratacos Alonso, Blanca N | Ext. Del Carmen | Calle 3 Apartado 1566 | | | Juana Diaz | PR | 00795 | |
| 982925 | GRAU ACOSTA, EDUARDO | PO BOX 1197 | | | | ARROYO | PR | 00714 | |
| 1545344 | GRAU MORALES, CARMEN | EXT CAMPO ALEGRE | C19 CALLE AMAPOLA | | | BAYAMON | PR | 00956-4433 | |
| 1991391 | GRAU SANTIAGO, GLORIA | PO BOX 2000 PMB 49 | | | | MERCEDITA | PR | 00715 | |
| 1535169 | Graudiel Ramirez, Elena Miagnos | PO Box 370267 | | | | Cayey | PR | 00737 | |
| 1522344 | Griffith Cedeno, Reynaldo | 5163 Ramon Rios | | | | Sabana Seca | PR | 00952 | |
| 1524730 | GRIFFITH CEDENO, REYNALDO | 5163 RAMON RIOS | | | | SABANA SECA | PR | 00952 | |
| 1584862 | GRIFFITH CEDENO, RICARDO | 5159 AVE RAMON RIOS | | | | SABANA SECA | PR | 00952-4250 | |
| 1753012 | Grisselle Soto Vélez | Grisselle Soto Vélez | HC 01 4232 | | | Lares | PR | 00669 | |
| 1753012 | Grisselle Soto Vélez | HC 01 4232 | | | | Lares | PR | 00669 | |
| 858628 | GUADALUPE DE LA MATTA, SAVITRI | PO BOX 721 | | | | GUAYNABO | PR | 00970-0721 | |
| 1199686 | Guadalupe Ramos, Eneida | Urbanizacion Millenium | Calle Las Haciendas # 5 | | | Caguas | PR | 00725 | |
| 1751551 | Guadalupe Rivera, Alexa | PO Box 1349 | | | | Trujillo Alto | PR | 00977 | |
| 1751551 | Guadalupe Rivera, Alexa | Departamento de Hacienda | Urb. Kennedy Hills Calle/2 Num C -5 | | | Trujillo Alto | PR | 00976 | |
| 1742811 | Guadalupe, Yamira | T380 México Rolling Hills | | | | Carolina | PR | 00987 | |
| 1559577 | GUADARRAMA CAMACHO, CARMEN M | BO HATO ARRIBA | HC-07 BOX 12311 | | | ARECIBO | PR | 00612 | |
| 208905 | Guadarrama Camacho, Carmen M | BO Hato Arriba | HC-07 Box 12311 | | | Arecibo | PR | 00612 | |
| 1157387 | GUAL SANTIAGO, ADELA | PO BOX 517 | | | | GUAYAMA | PR | 00784 | |
| 1202618 | GUARDIOLA LA PUERTA, EVELYN | PO BOX 1051 | | | | VEGA ALTA | PR | 00692 | |
| 1202618 | GUARDIOLA LA PUERTA, EVELYN | PO BOX 1051 | | | | VEGA ALTA | PR | 00692 | |
| 1603394 | GUARDIOLA, ALVIN RIVERA | Ramon Colon Olivio | PO Box 464 | | | Toa Baja | PR | 00951 | |
| 1603394 | GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS | G 12 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 1558930 | Guasp Montaloo, Luis Ivan | HC-10 Box 8107 | | | | Sabona Grande | PR | 00637 | |
| 1735941 | Guenard Ruiz, Alexandra | Urbanizacion Monte Grande | Calle Esmeralda A 51 | | | Cabo Rojo | PR | 00623 | |
| 1348613 | GUERRA ALCAZAR, KENNY R | VILLAS DE RIO VERDE | CALLE 25 ZZ3 | | | CAGUAS | PR | 00725 | |
| 1924887 | GUERRA CUEVAS , NORMA E. | Calle #1 Casa U-20 Ubr. Colinas Verdes | | | | San Sebastian | PR | 00685 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1969248 | Guerra de Jesus, Norma | P.O. Box 1187 | | | | Canovanas | PR | 00729 | |
| 1720392 | Guerra Encarnación, María Ivette | HC-D2 Barrio Malpica Buzón 17138 | | | | Río Grande | PR | 00745 | |
| 1720392 | Guerra Encarnación, María Ivette | K2 H-2 Calle 2 Barrio Malpica | | | | Rio Grande | PR | 00745 | |
| 1042307 | Guerra Silva, Margarita | Jard De Rincon | D2 Calle 2 | | | Rincon | PR | 00677-2616 | |
| 1143404 | GUERRA SILVA, ROSAURA | URB JARDINES DE RINCON | D2 CALLE 2 | | | RINCON | PR | 00677-2616 | |
| 1553262 | Guerrero Gonzalez, Beatriz | P.O. Box 2075 | | | | San German | PR | 00683 | |
| 1192031 | GUERRIDO FLORES, EDGAR | PO BOX 586 | | | | SABANA SECA | PR | 00952 | |
| 209497 | GUEVARA CRUZ, LUZ E | BOX 12399 | HC 3 | | | YABUCOA | PR | 00767 | |
| 1514856 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 | |
| 1514569 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | | | Humacao | PR | 00791 | |
| 1745388 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 | |
| 1047688 | GUILBE GARCIA, MAGDA | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | | PONCE | PR | 00716 | |
| 1353661 | GUILBE GARCIA, MAGDA I | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | | PONCE | PR | 00716 | |
| 1858012 | GUILBE RIVERA, MARTA I | PUNTO ORO | CALLE LAFFITE 3405 | | | PONCE | PR | 00728 | |
| 1970722 | Guilbe Rivera, Marta I | 3405 Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 1580290 | GUILFU RAMOS, MIRIAM | BARRIO JAGUAL | HC 63 BUZON 3437 | | | PATILLAS | PR | 00723 | |
| 1583996 | Guillama Orama, Carmen I. | PO Box 543 | | | | Hatillo | PR | 00659 | |
| 1583996 | Guillama Orama, Carmen I. | HC 4 Box 41303 | | | | Hatillo | PR | 00659 | |
| 1720264 | Guillama Roman, Denisse Moraimo | HC-04 Box 18191 | | | | Camuy | PR | 00627 | |
| 1695124 | Guillama Roman, Denisse Moraima | HC-04 Box 18191 | | | | Camuy | PR | 00627 | |
| 1770105 | Guillermo Santana, Nieves | Urb. Colinas de Bayaja A-5 | | | | Cabo Rojo | PR | 00683 | |
| 1058891 | GUILLONT MUNIZ, MARTHA | URB ALTURAS DE YAUCO | CALLE 11 N29 | | | YAUCO | PR | 00698 | |
| 994072 | GUILLOTY MIRANDA, FERNANDO | PO BOX 1505 | | | | MAYAGUEZ | PR | 00681 | |
| 1586002 | Gullon Rodriguez, Edwin | Urb. La Margarita Calle Arturo Somohano #1240 | | | | Ponce | PR | 00728 | |
| 1029731 | GUMBE SANTANA, KAREN | ANTILLANA ENCANTADA | AN-10 PLAZA SANTA CRUZ | | | TRUJILLO ALTO | PR | 00976 | |
| 858828 | GUMBE SANTANA, KAREN L. | ANTILLANA ENCANTADA | AN-10 PLAZA SANTA CRUZ | | | TRUJILLO ALTO | PR | 00976 | |
| 1212633 | GUSTAVO A RIVERA SOTO | HC 55 BOX 9173 | | | | CEIBA | PR | 00735 | |
| 1536185 | GUTIERREZ DE JESUS, JUAN | YAGUEZ F -47 | URB. VILLA BORINQUEN | | | CAGUAS | PR | 00725 | |
| 1690942 | Gutierrez Malave, Carla M | Mansiones de los Cedros | 71 calle guama G-3 | | | Cayey | PR | 00736 | |
| 1215685 | GUTIERREZ MATOS, HERIBERTO | PO BOX 37- 1583 | | | | CAYEY | PR | 00737 | |
| 12718 | GUTIERREZ OJEDA, ALEXANDER | BO. GUAUATE HC72 22202 | | | | CAYEY | PR | 00736 | |
| 12718 | GUTIERREZ OJEDA, ALEXANDER | BO GUAVATE | SECTOR MONTANEZ BOX 22202 | | | CAYEY | PR | 00736 | |
| 1723438 | Gutierrez Oliveras, Miguel A. | PO Box 1679 | | | | Yauco | PR | 00698 | |
| 1754317 | Gutierrez Ortiz, Aida I. | Res. Vista Hermosa Edf. 70 Apt. 805 | | | | San Juan | PR | 00921 | |
| 1362214 | GUTIERREZ RODRIGUEZ, NELLY | PO BOX 1188 | | | | JAYUYA | PR | 00664 | |
| 210833 | GUZMAN ALONZO, ROSARITO | HC-03 BOX 21873 | BO ESPERANZA | | | ARECIBO | PR | 00612 | |
| 1480573 | GUZMAN AROCHO, HAYDEE | HC 7 BOX 75400 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1792785 | Guzmán Calcaño, José Luis | Apartado 2287 | | | | Río Grande | PR | 00745 | |
| 1650913 | Guzman Chamorro, Danika | Urb. Colinas de Penuelas | Calle Jazmin #315 | | | Penuelas | PR | 00624 | |
| 150546 | GUZMAN CORTES, ELAINE M | ESTANCIAS DEL GOLF CLUB | 178 MIGUEL RIVERA TEXIDOR | | | PONCE | PR | 00730 | |
| 1664857 | GUZMAN COTTO, FELICITA | P.O. BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 1754265 | Guzman Cruz, Maria M | Barrio Guara guao | Parcelas Lopez Cases | 333HC-01 Bzon 6520 | | Guaynabo | PR | 00971 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1155194 | GUZMAN CRUZ, YOLANDA | COND PLAZA INMACULADA II | 1717 AVE PONCE DE LEON APT 908 | | | SAN JUAN | PR | 00909-1945 | |
| 1749300 | Guzmán Font, Adelina | HC 02 Box 6163 | | | | Florida | PR | 00650 | |
| 1698219 | GUZMAN FUENTES, MARISOL | HC-33 | BOX 2021 | | | DORADO | PR | 00646 | |
| 1779566 | Guzman Garcia, Ivette | Urb. Villa Auxerre 110 | | | | San Germán | PR | 00683 | |
| 1475243 | Guzman Green, Wanda I | Bo Barrancas, Sec Matadero | | | | Barranquitas | PR | 00794 | |
| 1475243 | Guzman Green, Wanda I | PO Box 946 | | | | Barranquitas | PR | 00794 | |
| 1948401 | Guzman Hernandez, Catalina F. | 270 Canilla San Jose | | | | San Juan | PR | 00923 | |
| 1709515 | Guzman Melendez, Victor Javier | HC 03 Box 18579 | | | | Coamo | PR | 00769 | |
| 1749522 | Guzman Morales, Elizabeth | PO Box 2184 | | | | Moca | PR | 00676 | |
| 1727339 | Guzman Morales, Norma I | PO Box 2184 | | | | Moca | PR | 00676 | |
| 211618 | Guzman Morales, Norma I. | PO Box 2184 | | | | Moca | PR | 00676 | |
| 1473578 | GUZMAN OJEDA, KATHERINE | P.O. BOX 804 | | | | MOROVIS | PR | 00687 | |
| 193603 | GUZMAN RAMOS, GLORIA | HC 4 BOX 9834 | | | | UTUADO | PR | 00641 | |
| 249202 | GUZMAN RENTAS, JOSE M | HC 01 BOX 3174 | | | | VILLALBA | PR | 00766 | |
| 1648638 | Guzman Rivera, Daniel | Urb. Santa Maria | Calle 4 E 12 | | | San German | PR | 00683 | |
| 1669120 | GUZMAN RODRIGUEZ, JUAN | HC 03 BOX 11385 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 1739454 | GUZMAN ROSA, ENID | HC 1 BOX 5090 | | | | CAMUY | PR | 00627 | |
| 1740381 | GUZMAN ROSARIO, IVELISSE | HC-05 BOX.6115 | | | | AGUAS BUENAS | PR | 00703 | |
| 704966 | GUZMAN ROSARIO, LUZ IRAIDA | PO BOX 1433 | | | | UTUADO | PR | 00641 | |
| 1231695 | GUZMAN SANTANA, JOSE ARMANDO | URB REXVILLE | CK22 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 1833935 | GUZMAN SANTIAGO, PEDRO | URB ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 1988282 | GUZMAN SANTIAGO, ROSELINDA | PO BOX 1168 | | | | BARCELONETA | PR | 00617 | |
| 1724694 | Guzman Vazquez, Daisy | Box 2625 | | | | San German | PR | 00683 | |
| 1854990 | GUZMAN VEGA, ANDRES | 708 CALLE 65 INFONTERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1027455 | GUZMAN VEGA, JUDITH | URB ALTA VISTA | P2 CALLE 17 | | | PONCE | PR | 00716-4222 | |
| 1791544 | Guzmán Vega, Judith | Urb. Alta Vista Calle 17 P 2 | | | | Ponce | PR | 00716-4222 | |
| 1520203 | Guzman Velazquez, Nelson | 7 Camino Los Cotto | | | | San Juan | PR | 00926-8700 | |
| 1538858 | Guzman, Orlando | PO Box 1609 | | | | Orocovis | PR | 00720 | |
| 1722112 | Guzman, Sol A | 309 Calle Palacios | | | | San Juan | PR | 00915 | |
| 1758722 | Guzman-Cotto, Wanda | 155 Calle Almendro Los Colobos Park | | | | Carolina | PR | 00987 | |
| 1758722 | Guzman-Cotto, Wanda | Administracion de Servicios Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1677863 | Guzman-Rodriguez, Brenda | Urb Las Marias Calle Jon Las | Marias 7 | | | Juana Diaz | PR | 00795 | |
| 1736018 | Haber Crespo, Michelle | Palmares de Monteverde 94 Ramal 842 Apart. 151 | | | | San Juan | PR | 00926 | |
| 1589203 | Haddock Sanchez, Jorge L | Hc-43 Box 9954 | | | | Cayey | PR | 00736 | |
| 244027 | HADDOCK SANCHEZ, JORGE L | HC 45 BOX 9954 | | | | CAYEY | PR | 00736 | |
| 1751637 | Haddock, Jorge L. | HC45 Box 9956 | | | | Cayey | PR | 00736 | |
| 1639213 | Harisson Lugo, Maritza | Cipriano Armenteros | 2021 calle asociacion | | | San Juan | PR | 00918 | |
| 1639213 | Harisson Lugo, Maritza | Maritza Harrison Lugo | P.Box 353 | | | Camuy | PR | 00627 | |
| 1822847 | Hatchett Ortiz, Howard J | Urb Caguas Milenio II | #15 Calle La Fuente | | | Caguas | PR | 00725-7010 | |
| 1213642 | HE ACORDERO, HECTOR | BO CAMASEYES | 253 CALLE EL CASTILLO | | | AGUADILLA | PR | 00603 | |
| 1002911 | HECTOR L ALCAIDE VELEZ | PO BOX 482 | | | | HATILLO | PR | 00659-0482 | |

Exhibit AI
100th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753285 | Hector Luis Alejandro Sierra | Maestro   Escuela Rafael Hernádez San José, San Juan | Departamento de Educación de P.R. | 442 Calle Jarandilla, El Embalse, San José | | San Juan | PR | 00923 | |
| 1753285 | Hector Luis Alejandro Sierra | 442 Calle Jarandilla, El Embalse, San José | | | | San Juan | PR | 00923 | |
| 1214642 | HECTOR M ZAYAS OQUENDO | HC 20 BOX 26360 | | | | SAN LORENZO | PR | 00754 | |
| 1103009 | HENCHYS VEGA, WILFREDO | HC 2 BOX 22615 | | | | AGUADILLA | PR | 00603 | |
| 1573946 | Henriquez Rosario, Victor M | Apt 222 Quintas Del Rey C/ Espana | | | | San German | PR | 00683 | |
| 1583743 | Henriquez Rosario, Victor M. | Apt. 222 Quintas del Rey c/Espana | | | | San German | PR | 00683 | |
| 1633901 | Henriquez Velazquez, Aixa R | 2732 LAS CARROZAS PERLA DEL SUR | | | | PONCE | PR | 00717-0433 | |
| 1776614 | Heredia Caloca, Johnny | Urb. Marina Bahia | Calle Las Marinas MG-23 | | | Cataño | PR | 00962 | |
| 1718207 | HEREDIA CALOCA, JOHNNY | URB MARINA BAHIA | CALLE LAS MARINAS MG-23 | | | CATANO | PR | 00962 | |
| 1674059 | HEREDIA COLLAZO, JOCELYN | 4 COND METROMONTE | APART 402 B BUZON 114 | | | CAROLINA | PR | 00987 | |
| 1761313 | Heredia Collazo, Jocelyn | 4 Cond Metromonte Apart 402 B Buzón 114 | | | | Carolina | PR | 00987 | |
| 215554 | HEREDIA ROSARIO, IVELISSE | URB COUNTRY CLUB | CALLE 226 HT9 APT 1 | | | CAROLINA | PR | 00982 | |
| 1930480 | HERMIDA MORALES, CARMEN  M | B-3 URB. SANCRISTOBAL | | | | AGUADA | PR | 00602 | |
| 1998905 | Hermida Morales, Carmen M | Calle B #3 Urb. San Cristobal | | | | Aguada | PR | 00602 | |
| 1774075 | Hermida Morales, Carmen M. | B-3 Urb. San Cristobal | | | | Aguada | PR | 00602 | |
| 1935226 | Hernadez Dela Rosa, Wanda I. | Carr 167 K2 H4 Sector Goveo Sector Pizarro Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1739527 | Hernadez Quiñones, Eunisse | Box 8620 | | | | Ponce | PR | 00732-8620 | |
| 1719729 | Hernaiz Delgado, Peregrina | Rr 10 Box 5020 | | | | San Juan | PR | 00926 | |
| 1774748 | Hernaiz Trinidad, Rosa M. | HC 03 Box 11111 | | | | Camuy | PR | 00627 | |
| 1764732 | HERNANDEZ  MALDONADO, ZAIDA V | CALLE 23 U 4 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 1758705 | Hernandez Acevedo, Sylvia | HC 60 Boz 29110 | | | | Aguada | PR | 00602 | |
| 1563639 | Hernandez Acevedo, Wilfred | PO Box 250281 | | | | Aguadilla | PR | 00604-0281 | |
| 216167 | Hernandez Acevedo, Wilfredo | Po Box 250281 | | | | Aguadilla | PR | 00604-0281 | |
| 1586601 | Hernandez Alamo, Glenda L | PO Box 6977 | | | | Caguas | PR | 00726 | |
| 1806120 | Hernández Aldea, Mayorie | Urb. Los Almendros Calle 1 C 2 | | | | Juncos | PR | 00777 | |
| 1676273 | Hernandez Alicia, Manuel | HC 7 Box 98791 | | | | Arecibo | PR | 00612-9214 | |
| 216294 | HERNANDEZ ALMODOVAR, MARYSOL | HC 02 BOX 4343 | BO. PASTO SECO | | | LAS PIEDRAS | PR | 00771 | |
| 1691985 | HERNANDEZ ALVARADO, EDNITA | PO BOX 831 | | | | GUAYNABO | PR | 00971 | |
| 263521 | HERNANDEZ ALVAREZ, LCDA. ANA M. | 35 JUAN CARLOS DE BORBON | SUITE 67 PMB 249 | | | GUAYNABO | PR | 00969 | |
| 263521 | HERNANDEZ ALVAREZ, LCDA. ANA M. | A3 Calle Ninfa del Mar | | | | Doraado | PR | 00646 | |
| 216338 | HERNANDEZ ALVELO, MIGUEL A | HC 2 BOX 1947 | | | | BOQUERON | PR | 00622 | |
| 1577915 | HERNANDEZ ALVELO, MIGUEL A | HC-2 BOX 1947 | | | | BOQUERON | PR | 00622 | |
| 1577817 | Hernandez Alvelo, Miguel A. | HC-2 Box 1947 | | | | Boqueron | PR | 00622 | |
| 1580328 | HERNANDEZ ALVELO, MIGUEL A. | HC 02 BOX 2948 | | | | BOQUERON | PR | 00622-9732 | |
| 1084216 | HERNANDEZ ALVELO, REYNALDO | HC-02 BOX 1944 | | | | BOQUERON | PR | 00622 | |
| 1084216 | HERNANDEZ ALVELO, REYNALDO | HC-02 BOX 1944 | | | | BOQUERON | PR | 00622 | |
| 1084216 | HERNANDEZ ALVELO, REYNALDO | HC-02 BOX 1944 | | | | BOQUERON | PR | 00622 | |
| 1670409 | Hernandez Amarilis, Vega | Calle 7 T-20 | Urb Alturas de Penuelas 2 | | | Penuelas | PR | 00624 | |
| 1720505 | Hernandez Aponte, Carmen Matilde | Calle Panda no w881 Urb Loiza Valley | | | | Canovanas | PR | 00729 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1981485 | HERNANDEZ ARBELO, CRUZ N | CALLE JAZMIN 58 | | | | HATILLO | PR | 00659 | |
| 841336 | HERNANDEZ AVILES, BETSY LEE | BO COTO CALLE ASOCIACION #7 | | | | ISABELA | PR | 00662 | |
| 1648107 | Hernandez Aviles, Carmen Maria | HC 01 Box 6960 | | | | Moca | PR | 00676 | |
| 1744995 | HERNANDEZ BACO, CARLOS | ALTURAS DE MAYAGUEZ | 1907 CALLE LALIZA | | | MAYAGUEZ | PR | 00680 | |
| 592982 | HERNANDEZ BADILLO, WILLIAM | 113 CALLE LOS MORALES | | | | AGUADILLA | PR | 00603 | |
| 1811223 | Hernandez Balasquide, Migdalia | 63 Camino Las Riberas Colinas de Plata | | | | Toa Alta | PR | 00953 | |
| 1583835 | Hernandez Belen, Omar M. | Urb. Hacienda La Matilde de Paseo Morell Campos 5679 | | | | Ponce | PR | 00728 | |
| 216629 | HERNANDEZ BENEJAM, EVERLIDYS | URB. MOCA GARDENS | CALLE ORQUIDEA #485 | | | MOCA | PR | 00676 | |
| 1721848 | Hernandez Bianchi, Josephine | 507 2nd St NW | Apt 1 | | | Rochester | MN | 55901 | |
| 1910660 | HERNANDEZ CAJIGAS, CARMEN H. | CALLE L-1 #49 | URB. JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 1585498 | HERNANDEZ CARRION, AWILDA | URB LUGARDO B 13 | | | | ARECIBO | PR | 00612 | |
| 1584963 | HERNANDEZ CARRION, JANITZA | PO BOX 143575 | | | | ARECIBO | PR | 00614-3575 | |
| 1774407 | Hernandez Cartagena, Ivan | PO Box 1555 | | | | Morovis | PR | 00687 | |
| 1808181 | Hernandez Cartes, Desire | 3225 Calle Murano | Urb Islazell | | | Isabella | PR | 00662 | |
| 1583812 | Hernandez Cintron, Maria I. | PO Box 1581 | | | | Santa Isabel | PR | 00757 | |
| 1583812 | Hernandez Cintron, Maria I. | Urb. Jardines de Santa Isabel | Calle 5 H-7 | | | Santa Isabel | PR | 00757 | |
| 1725198 | Hernandez Colon, Isamar  T. | P.O. BOX 2525 | SUITE. 30 | | | Utuado | PR | 00641 | |
| 1740519 | Hernandez Colon, Nereida | Urb. Alturas Villa del Rey | Calle Chipre F54 | | | Caguas | PR | 00725 | |
| 1092368 | HERNANDEZ COLON, SANTOS R | HC04 BOX 11432 | | | | YAUCO | PR | 00698 | |
| 1837982 | HERNANDEZ CORTES, AMELIA | PO BOX 1358 | | | | MOCA | PR | 00676 | |
| 592117 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | | TOA BAJA | PR | 00949 | |
| 1785365 | Hernandez Cuevas, Myrna | PO Box 5000 | PMB 548 | | | Camuy | PR | 00627 | |
| 651037 | Hernandez Curt, Evelyn M | HC 03 Box 39524 | | | | Aguada | PR | 00602 | |
| 1813747 | HERNANDEZ DE JESUS, WANDA LIZ | HC-01 BOX 3207 JAYUYA | | | | JAYUYA | PR | 00664 | |
| 1668002 | Hernandez Decoz, Olga I | 210 Haciendas de Camuy | | | | Camuy | PR | 00627 | |
| 1668002 | Hernandez Decoz, Olga I | Carretera 119 K6 H3 Barrio Puente | | | | Camuy | PR | 00627 | |
| 1785437 | Hernandez Delgado, Carlos D | #504 Calle Orquidea | Urb. Moca Gardens | | | Moca | PR | 00676 | |
| 151910 | Hernandez Dieppa, Elizabeth | R15-7 Calle A Turabo Gardens | | | | Caguas | PR | 00727-5925 | |
| 1812924 | Hernandez Dottel, Jazmin | Jardines de Selles Edf. 8A Apt 8 | | | | San Juan | PR | 00924 | |
| 881284 | HERNANDEZ ENCARNACION, AMARILIS | URB LOIZA VALLEY | V-815 CALLE CROTON | | | CANOVANAS | PR | 00729 | |
| 1731019 | Hernandez Felix, Noemi | HC 01 Box 6330 | | | | Las Piedras | PR | 00771-9707 | |
| 1728832 | Hernandez Fernandez, Martha M. | Via 15 HR 17 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1717361 | Hernandez Figueroa, Mildred | 583 Eagle Ct | | | | Kissimmee | FL | 34759 | |
| 218031 | HERNANDEZ GANDARILLA, FRANCISCO | LAS 3  T 7  CALLE  MALAGUETA | | | | ISABELA | PR | 00662 | |
| 1206353 | HERNANDEZ GANDARILLA, FRANCISCO | URB 3T | 7 CALLE MALAGUETA | | | ISABELA | PR | 00662 | |
| 1675517 | Hernandez Garcia, Edgardo | Hc 01 Box 4542 | | | | Corozal | PR | 00783 | |
| 1701568 | Hernandez Garcia, Linda M | Urb. Idamaris Gardens Apart. | Vistas del Rio # 50 | | | Caguas | PR | 00727 | |
| 1719772 | Hernandez Garcia, Linda M. | Urb. Idamaris Gardens Apt. | Vistas del Rio #50 | | | Caguas | PR | 00727 | |
| 1986350 | Hernandez Garcia, Margarita | C #1 145-A Parcelas | | | | Suarez Loiza | PR | 00772 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 27

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1986350 | Hernandez García, Margarita | PO Box 250 | | | | Loiza | PR | 00772 | |
| 1813070 | Hernandez Garcia, Milagros | Villas de Caney Mabo J-5 | | | | Trujillo Alto | PR | 00976 | |
| 958543 | HERNANDEZ GERENA, ANTONIA | URB PUERTO NUEVO | 1214 CALLE CANARIAS | | | SAN JUAN | PR | 00920-3845 | |
| 1720621 | Hernandez Gerena, Nilsa I. | HC05 Box 10773 | | | | Moca | PR | 00676 | |
| 1823346 | Hernandez Gonzales, Fernando | Calle B #c-34 Repk Mant | | | | Cayey | PR | 00736 | |
| 1755502 | HERNANDEZ GONZALEZ, DAISY | CALLE E S 33 URB. EL ROSARIO II | | | | VEGA BAJA | PR | 00693 | |
| 1664744 | Hernandez Gonzalez, Edgardo | Urb. Alturas Sabancras #E-91 | | | | Sabona Grande | PR | 00637 | |
| 218254 | Hernandez Gonzalez, Jesus M. | Urb Monte Carlo | Calle 8 #1287 | | | San Juan | PR | 00929 | |
| 218310 | HERNANDEZ GONZALEZ, MIGDALIA | URB.COLINAS | H-7 CALLE COLINA LA ROSA | | | TOA BAJA | PR | 00949 | |
| 1064706 | HERNANDEZ GONZALEZ, MILDRED | EXTENSION SANTA ANA | CALLE ONIX F15 | | | VEGA ALTA | PR | 00692 | |
| 1074335 | HERNANDEZ GONZALEZ, OMAYRA | HC 01 BOX 9620 | | | | PENUELAS | PR | 00624 | |
| 1246874 | HERNANDEZ HERNANDEZ, LAURA E | HC01 BOX 11237 | | | | TOA BAJA | PR | 00949 | |
| 914612 | HERNANDEZ HERNANDEZ, LAURA E | HC01 BOX 11237 | | | | TOA BAJA | PR | 00949 | |
| 1726141 | Hernández Hernández, Sofia | Calle Bolivar 715 | | | | San Juan | PR | 00909 | |
| 1738080 | HERNANDEZ HERNANDEZ, YELITZA I | URB VALLE BARAHONA | 38 C POMAROSA | | | MOROVIS | PR | 00687 | |
| 1751700 | Hernandez Illas, Wilfredo | Urb. las Americas | Calle Venezuela | Num# 112 | | Aguadilla | PR | 00603 | |
| 1207705 | HERNANDEZ JIMENEZ, GABRIEL | 868 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 1567156 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | | San Juan | PR | 00926 | |
| 1568031 | Hernandez Jimenez, Maria A. | Cond. Torres de Andalucia | Torres 2 | Apt. 1805 | | San Juan | PR | 00926 | |
| 1958700 | Hernandez Lizardi , Margarita | 67 Camino Beal | | | | Caguas | PR | 00727 | |
| 1591239 | Hernandez Lopez, Arlene | PO Box 933 | | | | Hormigueros | PR | 00660 | |
| 1527202 | Hernandez Lopez, Carmen S. | Urb. Llanos de Isabela, Calle Fieus 477 | | | | Isabela | PR | 00662 | |
| 1770320 | Hernández Lopez, Gloria S | Hc-05 Box 25832 | | | | Camuy | PR | 00627 | |
| 1464600 | Hernandez Lopez, Luis Angel | PO Box 245 | | | | Aguas Buenas | PR | 00703 | |
| 1744852 | HERNANDEZ LOPEZ, MIGDALIA | CALLE URUGUAY #117 | LAS MONJAS | | | SAN JUAN | PR | 00917 | |
| 1797732 | Hernandez Lopez, Oneida | 1293 Calle Espana | Plaza de las Fuentes | | | Toa Alta | PR | 00953 | |
| 218962 | HERNANDEZ LORENZO, ELSIE M | URBANIZACION MEDINA | D51CALLE5 | | | ISABELA | PR | 00662 | |
| 981709 | HERNANDEZ LUCIANO, EDDA M | ALT DE PENUELAS II | W13 CALLE 20 | | | PENUELAS | PR | 00624-3627 | |
| 1765121 | Hernandez Lugo, Angel L. | P.O. Box 530 | | | | Angeles | PR | 00611 | |
| 1738397 | Hernandez Lugo, Diana | Apt. 910 | | | | Lajas | PR | 00667 | |
| 1738397 | Hernandez Lugo, Diana | HC-01 Box 10668 | | | | Lajas | PR | 00667 | |
| 1676387 | Hernandez Machuca, Denise | RR 5 Box 18638 | | | | Toa Alta | PR | 00953 | |
| 219024 | Hernandez Machuca, Denise | RR 5 Box 18638 | | | | Toa Alta | PR | 00953 | |
| 1570457 | Hernandez Maldonado, Felix M | HC-02 Box 21948 | | | | Aguadilla | PR | 00603 | |
| 1578320 | Hernandez Maldonado, Felix M. | HC-02 Box 21948 | | | | Aguadilla | PR | 00603 | |
| 1921330 | HERNANDEZ MASSANE, IVELISSE | PO BOX 3223 | | | | JUNCOS | PR | 00777 | |
| 1737951 | HERNANDEZ MATEO, CRUZ | 23 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769-2501 | |
| 1737951 | HERNANDEZ MATEO, CRUZ | URB. JARDINE COAMO | CALLE 2 B-15 | | | COAMO | PR | 00769 | |
| 46193 | HERNANDEZ MATOS, BAUDILIO | URB ALTURAS DE PENUELAS II | X 7 CALLE 20 | | | PENUELAS | PR | 00624 | |
| 46193 | HERNANDEZ MATOS, BAUDILIO | URB ALTURAS DE PENUELAS II | X 7 CALLE 20 | | | PENUELAS | PR | 00624 | |
| 46193 | HERNANDEZ MATOS, BAUDILIO | URB ALTURAS DE PENUELAS II | X 7 CALLE 20 | | | PENUELAS | PR | 00624 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46193 | HERNANDEZ MATOS, BAUDILIO | URB ALTURAS DE PENUELAS II | X 7 CALLE 20 | | | PENUELAS | PR | 00624 | |
| 1474060 | Hernandez Melendez, Noemi | 20360 Carr 480 | | | | Quesbradillas | PR | 00678 | |
| 1071728 | HERNANDEZ MELENDEZ, NOEMI | 20360 CARR 480 | | | | QUEBRADILLAS | PR | 00678-7205 | |
| 1670415 | Hernandez Mendez, Edith A | Urb. Rivieras De Cupey | Calle Monte Briton F-1 | | | San Juan | PR | 00926 | |
| 1670415 | Hernandez Mendez, Edith A | Calle Acosta #1 | | | | Caguas | PR | 00725 | |
| 1643822 | Hernandez Mendoza, Karen | Calle Estrella 207 | | | | Camuy | PR | 00627 | |
| 1570900 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | | Bayamon | PR | 00956 | |
| 219494 | HERNANDEZ MILLAN, MARIBEL | PO BOX 1669 | | | | LAS PIEDRAS | PR | 00771 | |
| 1168074 | HERNANDEZ MIRANDA, ANGELA | URB ALTURAS DE SAN LOR | G50 CALLE 5B | | | SAN LORENZO | PR | 00754 | |
| 219503 | HERNANDEZ MIRANDA, ANGELA | URB ALTURAS DE SAN LORENZO | G50 CALLE 5B | | | SAN LORENZO | PR | 00754 | |
| 1089520 | HERNANDEZ MIRANDA, RUBEN J | HC 56 BOX 4972 | | | | AGUADA | PR | 00602 | |
| 1576120 | HERNANDEZ MOLIN, DAISY E. | URB. NUEVA D-54 | | | | BARCELONETA | PR | 00617 | |
| 1576120 | HERNANDEZ MOLIN, DAISY E. | 31 URB. COLINAS DE HATILLO CASA E-20 | | | | HATILLO | PR | 00659 | |
| 1873615 | Hernandez Molina, Edwin | Com: El Paraiso Calle Arbol De Vida #269 | | | | Ponce | PR | 00731 | |
| 1712732 | Hernandez Montalvo, Gladys I. | 2925 Spring Harbor Dr. | | | | Cumming | Georgia | 30041-9378 | |
| 1719667 | Hernandez Montalvo, Gladys I. | 2925 Spring Harbor Dr. | | | | Cumming | GA | 30041-9378 | |
| 1712732 | Hernandez Montalvo, Gladys I. | 2925 Spring Harbor Dr. | | | | Cumming | GA | 30041-9378 | |
| 1639512 | Hernandez Montalvo, Gladys I. | 2925 Spring Harbor Dr. | | | | Cumming | GA | 30041-9378 | |
| 1811002 | Hernández Montalvo, Glorymar | HC 73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 | |
| 1740624 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 | |
| 219624 | HERNANDEZ MORALES, DAISY | PO BOX 40613 | PDA 22 | | | SAN JUAN | PR | 00940 | |
| 1785253 | HERNANDEZ MORALES, ISRAEL | 4009 Aurelio Roman Martir | | | | ISABELA | PR | 00662 | |
| 1786310 | HERNANDEZ MORALES, ISRAEL | 4009 AURELIO ROMAN MARTIR | | | | ISABELA | PR | 00662 | |
| 1834352 | Hernandez Muniz, Eddie | PO Box 25 | | | | Moca | PR | 00676 | |
| 1782566 | HERNANDEZ MUNIZ, JESUS JOEL | APARTADO 1302 | | | | MOCA | PR | 00676 | |
| 219823 | HERNANDEZ NIEVES, BENJAMIN | CALLE DANIEL NIEVES#96 | | | | MOCA | PR | 00676 | |
| 1764552 | Hernandez Nieves, Carlos | G-4 Calle 7 Urb Villa del Carmen | | | | Cidra | PR | 00739 | |
| 1017816 | HERNANDEZ NIEVES, JOSE  J | 6 CALLE ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953-2410 | |
| 1661817 | Hernandez Nieves, Rosario | HC61 Box 5417 | | | | Trujillo Alto | PR | 00976 | |
| 1865728 | HERNANDEZ OCASIO , NANCY | GREEN VALLEY | E 9  CALLE 3 | TOA ALTA | | TOA ALTA | PR | 00953 | |
| 1586380 | HERNANDEZ OLIVERAS, LISANDRA | 194 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 1582422 | HERNANDEZ OLIVIERI, NILSA I | PO BOX 1222 | | | | GUAYAMA | PR | 00785 | |
| 1653408 | HERNANDEZ ORTIZ, LIMARIS | URB LAS DELICIAS | 2141 J CORTADO QUINTANA | | | PONCE | PR | 00728 | |
| 303259 | HERNANDEZ ORTIZ, MARIZAIDA | URB EL VALLE | 7 CALLE NARDOS | | | LAJAS | PR | 00667 | |
| 303259 | HERNANDEZ ORTIZ, MARIZAIDA | 646 Aries Valls del Oeste | | | | Mayagreez | PR | 00682 | |
| 1744683 | Hernandez Otero, Lourdes E. | Urb. Las Vega Calle 23 z-1 | | | | Cataño | PR | 00962 | |
| 1823799 | Hernandez Padilla, Ansonny | Urb. El Real Calle Baron 224 | | | | San German | PR | 00683 | |
| 1569878 | Hernandez Padilla, Jose  C | Rio Cristal 7024 C-6 | | | | Mayaguez | PR | 00680 | |
| 1233421 | Hernandez Padilla, Jose C | Rio Cristal 7024 C6 | | | | Mayaguez | PR | 00680 | |
| 1812196 | Hernandez Padin, Wilfredo | PO Box 859 | | | | Quebradillas | PR | 00678 | |
| 1701030 | HERNÁNDEZ PAGÁN, LUZ NEREIDA | URB. REMANSO TAÍNO #340 | | | | CAROLINA | PR | 00987 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1754251 | Hernandez Pena, Luis E. | HC6 Box 17185 | | | | San Sebastian | PR | 00685 | |
| 1613576 | Hernandez Perez , Katherine | HC-03 Box 94040 | | | | Moca | PR | 00676 | |
| 1532636 | Hernandez Perez, Edwin A | Apartado # 575 | | | | Punta Santiago | PR | 00741 | |
| 1532636 | Hernandez Perez, Edwin A | Apartado # 575 | | | | Punta Santiago | PR | 00741 | |
| 1519742 | Hernandez Perez, Felix Manuel | PO Box 9 | | | | Juana Diaz | PR | 00795 | |
| 1519742 | Hernandez Perez, Felix Manuel | Barrio Guayaba Sector Utitas | | | | Juana Diaz | PR | 00795 | |
| 1576959 | HERNANDEZ PEREZ, FLAVIA | APARTADO 251 | | | | HORMIGUEROS | PR | 00660 | |
| 1581521 | Hernandez Perez, Flavia | Apartado #251 | | | | Hormigueros | PR | 00660 | |
| 1637311 | Hernandez Perez, Flavia | Apartado #251 | | | | Hormigueros | PR | 00660 | |
| 1724345 | Hernandez Perez, Katherine | HC-03 Box 94040 | | | | Moca | PR | 00676 | |
| 1513287 | Hernandez Perez, Neftali | Hc - 03 Box 9352 | | | | Moca | PR | 00676 | |
| 1068472 | Hernandez Perez, Neftali | HC 3 BOX 9352 | | | | MOCA | PR | 00676-9287 | |
| 1775720 | Hernandez Perez, Paulino | PO Box 9427 | Cotto Station | | | Arecibo | PR | 00612 | |
| 1739424 | Hernández Pérez, Paulino | PO Box 9427 | Cotto Station | | | Arecibo | PR | 00612 | |
| 1763305 | Hernandez Pinela, Keila Denice | Residencial Villa España Edif. 5 Apt. 55 | | | | San Juan | PR | 00921 | |
| 220482 | HERNANDEZ PIRELA, MARILU | M-25 AMATISTA URB. MADELAINE | | | | TOA ALTA | PR | 00953-3564 | |
| 1569812 | HERNANDEZ PIRELA, MARILU | URB.MADELAINE M25 CALLE AMATISTA | | | | TOA ALTA | PR | 00953-3564 | |
| 1747938 | Hernandez Quinones, Carmen L | HC 02 Box 6675 | | | | Utuado | PR | 00641 | |
| 1670108 | HERNANDEZ QUINONES, EUNISSE | PO BOX 8620 | | | | PONCE | PR | 00732-8620 | |
| 1670108 | HERNANDEZ QUINONES, EUNISSE | Departamento de Educacion | Urb Parque Miramontes Calle A # 17 | | | Penuelas | PR | 00624 | |
| 1810401 | Hernandez Ramirez, Anthony | Urb San Antonio | 1557 Calle Damasco | | | Ponce | PR | 00728 | |
| 220652 | HERNANDEZ RAMOS, INERIS | 16 RAFEL HERNANDEZ | | | | ENSENADA | PR | 00647 | |
| 220655 | HERNANDEZ RAMOS, JANET | URB VISTAS DE CAMUY | L-4  CALLE 7 | | | CAMUY | PR | 00627 | |
| 1775686 | HERNANDEZ RAMOS, VANESA | HC-6 BOX 4545 | | | | COROZAL | PR | 00783 | |
| 1719797 | Hernandez Reyes, Enid M | PO Box 2167 | | | | Isabela | PR | 00662 | |
| 220785 | HERNANDEZ REYES, YAMIL | URB MUNOZ RIVERA | 19 CALLE CAMELIA | | | GUAYNABO | PR | 00969 | |
| 1742232 | HERNANDEZ RIOS, MYRIAM | HC 75 BOX 1779 | | | | NARANJITO | PR | 00719 | |
| 979492 | HERNANDEZ RIVERA, DELIA | URB COUNTRY CLUB | ML5 CALLE 416 | | | CAROLINA | PR | 00982-1929 | |
| 1192449 | HERNANDEZ RIVERA, EDGARDO | HC-06 BOX 10165 | | | | GUAYNABO | PR | 00971 | |
| 1720444 | Hernandez Rivera, Iris D | APDO 418 | | | | Aguas Buenas | PR | 00703 | |
| 1545404 | Hernandez Rivera, Jose L | Urb. Verdun c/ Ramos Antonini #32 | | | | Hormiquenos | PR | 00660 | |
| 1025016 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 1532870 | Hernandez Rivera, Juan Ramon | 884 Cl Reinita | Urb Country Club | | | San Juan | PR | 00924 | |
| 1668511 | Hernandez Rivera, Luz I. | TURABO GARDENS 5TA SECC | L2 CALLE 42 | | | Caguas | PR | 00725 | |
| 1825054 | HERNANDEZ RIVERA, LUZ IVETTE | L-2 CALLE 42 | URB TURABO GARDENS 5TS SECC | | | CAGUAS | PR | 00725 | |
| 1582448 | HERNANDEZ RIVERA, MADELINE | COND. LAS AMÉRICAS | TORRE I APT 1910 | | | SAN JUAN | PR | 00921 | |
| 1582448 | HERNANDEZ RIVERA, MADELINE | Cond. las Americas | 920 Ave Jesus T. Pinero Apt. 1910 | | | San Juan | PR | 00921 | |
| 1580752 | HERNANDEZ RIVERA, NELSON J | URB TERRAZAS DE CUPEY | K-6 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 1081293 | HERNANDEZ RIVERA, RAMON | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 1695561 | HERNANDEZ ROCHE, YOLANDA | HC 3 BOX 11315 | | | | JUANA DIAZ | PR | 00795 | |
| 1585590 | HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663 | | | | COROZAL | PR | 00783 | |
| 1746625 | Hernandez Rodriguez, Jean C. | PO Box 468 | | | | Juana Diaz | PR | 00795 | |
| 1697734 | Hernandez Rodriguez, Lilian M | HC 01 Box 9055 | | | | Toa Baja | PR | 00949 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1553330 | Hernandez Rodriguez, Maria  E. | HC-04 Box 15452 | | | | Carolina | PR | 00987 | |
| 1566580 | Hernandez Rodriguez, Maria de los A. | Country Club HY-13 | Calle 252 | | | Carolina | PR | 00982 | |
| 1479522 | Hernandez Rodriguez, Maria M | Urb.Caguas Norte | Calle Nebraska Ac-2 | | | Caguas | PR | 00725 | |
| 1479522 | Hernandez Rodriguez, Maria M | PO Box 70166 | | | | San Juan | PR | 00936-8166 | |
| 1583019 | Hernandez Rodriguez, Rafael | Urb Camino del Mar Calle Via Gaviota 8043 | | | | Toa Baja | PR | 00949 | |
| 1601868 | HERNANDEZ RODRIGUEZ, WALBERTO  L. | HC 07 BOX 32039 | | | | JUANA DIAZ | PR | 00795 | |
| 1732446 | Hernandez Rodriguez, Walberto L. | HC 07 BOX 32039 | | | | JUANA DIAZ | PR | 00795 | |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | PO BOX 9300 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 1544738 | Hernandez Rodriguez, Yolanda | PO Box 9300 Coldo St | | | | Arecibo | PR | 00613 | |
| 1545646 | Hernandez Roman, Leslie A | 106 Cond. Andalucia Apto. 2803 | | | | Carolina | PR | 00987 | |
| 1499265 | Hernandez Roman, Leslie A. | 106 Cond. Andalucia Apto. 2803 | | | | Carolina | PR | 00987 | |
| 1513092 | Hernandez Roman, Yolanda | Urb Corchado | 276 Calle Trinitaria | | | Isabela | PR | 00662 | |
| 1569737 | Hernandez Romero, Sulibeliz | Jardin Del Atlantico | 100 Calle Opalo | Apt.#414 | | Aguadillo | PR | 00603 | |
| 1518339 | Hernandez Romero, Sulibeliz | Jardin del Atlantico | 100 Calle Opalo Apt 414 | | | Aguadilla | PR | 00603-1554 | |
| 1491818 | Hernandez Ross, Alex Enrique | HC-2 Box 6530 | | | | Utuado | PR | 00641 | |
| 1647873 | Hernandez Ruiz , Wilfredo | Bo. Rio Hondo Lomas Verdes | Calle Nelson Cortina #64 | | | Mayaguez | PR | 00680 | |
| 1328784 | Hernandez Ruiz, Elba | HC 63 Box 3392 | | | | Patillas | PR | 00723 | |
| 221718 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 941513 | HERNANDEZ RUIZ, YANITZA | HC 2 | BOX 8777 | | | YABUCOA | PR | 00767 | |
| 1105685 | HERNANDEZ RUIZ, YANITZA | HC 2 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 710929 | HERNANDEZ SAMOT, MARIA | HC-04 BOX 6030 | | | | BARRANQUITAS | PR | 00794 | |
| 1522262 | HERNANDEZ SANCHEZ, BLANCA | VILLA RINCON APT C4 | | | | RINCON | PR | 00677 | |
| 1520267 | Hernandez Sanchez, Jose M | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 | |
| 1594657 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 | |
| 231771 | HERNANDEZ SANTIAGO, ISAMAR V | LEVITTOWN | DD 6 CALLE LAGO GARZAS | | | TOA BAJA | PR | 00949 | |
| 1594318 | HERNANDEZ SANTIAGO, MARIA  S. | RR 02 BOX 6171 | | | | CIDRA | PR | 00739 | |
| 1585702 | HERNANDEZ SANTOS, JULIO | URB LAGO ALTO | E70 CALLE LOS COROZOS | | | TRUJILLO ALTO | PR | 00976-4022 | |
| 1591396 | Hernandez Santos, Providencia | Urb. Metropolis | Calle 46 2T19 | | | Carolina | PR | 00987 | |
| 796759 | HERNANDEZ SERRANO, ANA I | REMANSO DE CABO ROJO | CALLE ALBARILLO A-1006 | | | CABO ROJO | PR | 00623 | |
| 1975067 | HERNANDEZ SOSA, OLGA | 97 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00911 | |
| 839735 | Hernandez Soto, Juanita | PO Box 1708 | | | | Moca | PR | 00676 | |
| 1719465 | Hernandez Soto, Marilza | PO Box 672 | | | | Morovis | PR | 00687 | |
| 944755 | HERNANDEZ TOLEDO, ABEL | PO BOX 3223 | | | | JUNCOS | PR | 00777 | |
| 1783001 | Hernandez Torres, Doraliz | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 1803492 | HERNANDEZ TORRES, EVELYN | PO BOX 10151 | | | | PONCE | PR | 00732 | |
| 1841688 | Hernandez Torres, Janette | PO Box 561499 | | | | Guayanilla | PR | 00656 | |
| 1017721 | HERNANDEZ TORRES, JOSE | URB CIUDAD SENORIAL | 73 CALLE NOBLE | | | SAN JUAN | PR | 00926 | |
| 697497 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778 | |
| 1562224 | HERNANDEZ TORRES, LILLIAM | URB JARDINES DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778-2725 | |
| 300735 | Hernandez Torres, Maribel | HC 01 BOX 5082 | | | | BAJADERO | PR | 00616 | |

Exhibit AI
100th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714754 | HERNANDEZ TORRES, MARIBEL | HC 01 BOX 5082 | | | | BAJADERO | PR | 00616 | |
| 1814241 | HERNANDEZ TORRES, MARIBEL | HC-01 BOX 5082 | | | | BAJADERO | PR | 00616 | |
| 1634394 | Hernandez Torres, Myrna I. | PO Box 7996 | | | | Caguas | PR | 00726 | |
| 1671483 | Hernandez Torres, Pedro L. | PO Box 1623 | | | | Corozal | PR | 00783 | |
| 1717886 | Hernandez Torres, Pedro L. | P.O. Box 1623 | | | | Corozal | PR | 00783 | |
| 1835360 | Hernandez Torres, Socorro | HC-02 Box 13537 | | | | Aguas Buenas | PR | 00703 | |
| 1785188 | Hernandez Valentin, Miguel A. | Estancias de Borinquen # 85 | | | | Manati | PR | 00674 | |
| 2006427 | Hernandez Vargas, Carmen  S. | 431 Arduno Villa Cadiz | | | | San Juan | PR | 00923 | |
| 1191676 | HERNANDEZ VARGAS, EDDIE | COND VISTA VERDE | APTO 606 | | | SAN JUAN | PR | 00921 | |
| 1191676 | HERNANDEZ VARGAS, EDDIE | URB. LAS LOMAS W-34 | CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 1798234 | HERNANDEZ VAZQUEZ, JOSE | PO BOX 308 | | | | RIO BLANCO | PR | 00744-0308 | |
| 1769005 | Hernandez Vazquez, Marta | HC-01 Box 5976 | | | | Orocovis | PR | 00720 | |
| 1726923 | Hernandez Vega, Leda  Nollys | calle macaco #321 Urb San Demetrio | | | | Vega Baja | PR | 00693 | |
| 1657508 | Hernandez Vega, ILeda Nollys | Urb. san demetrio calle Macaco #321 | | | | Vega Baja | PR | 00693 | |
| 222622 | HERNANDEZ VELAZQUEZ, MANUEL | URB. ESTANCIAS DE LA CEIBA, CALLE CAOBA 149 | | | | HATILLO | PR | 00659 | |
| 1136300 | HERNANDEZ VELAZQUEZ, RAMON | URB LA PATAGONIA | 1 CALLE VICTORIA | | | HUMACAO | PR | 00791-4046 | |
| 222717 | HERNANDEZ VICENTE, DEBBY | PO BOX 838 | | | | GUAYAMA | PR | 00785 | |
| 1583918 | HERNANDEZ VICENTE, DEBBY | PO BOX 838 | | | | GUAYAMA | PR | 00785 | |
| 1704808 | Hernandez Villalba, Maria E. | J-29 Sta. Lucia Urb. Santa Maria | | | | Toa Baja | PR | 00949 | |
| 1667781 | Hernandez Villalba, Maria E. | J-29 Sta. Lucia Urb. Santa Maria | | | | Toa Baja | PR | 00949 | |
| 222737 | HERNANDEZ VILLALOBOS, JUAN | URB LA MARINA | 28 CALLE ERIDANO | | | CAROLINA | PR | 00979 | |
| 1094327 | HERNANDEZ VILLANUEVA, SONIA | P.O. BOX 164 | | | | SAN ANTONIA | PR | 00690 | |
| 1804259 | Hernandez, Cinthia C. | HC 01 Box. 8552 | | | | Luquillo | PR | 00773 | |
| 1470646 | Hernandez, Edwin Lopez | HC 02 Box 21845 | | | | Aquadilla | PR | 00603 | |
| 1832927 | Hernandez, Johanna | Urb Villa los Santos lalle 14Ousa cc-12 | | | | Aleubo | PR | 00612 | |
| 1580648 | Hernandez, Miguel A. | Mans. Los Cednos | 170 Calle Guayacan | | | Cayey | PR | 00736 | |
| 1675327 | HERNANDEZ, MIRIAM | VILLA CAROLINA | CALLE 14 BLOQUE 36 #2 | | | CAROLINA | PR | 00985 | |
| 1675327 | HERNANDEZ, MIRIAM | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 1130137 | HERNANDEZ, PABLO MOLINA | URB RIVER VW | K6 CALLE 11A | | | BAYAMON | PR | 00961-3825 | |
| 1734406 | Hernandez, Zaida V | Calle 23 U 4 Royal Town | | | | Bayamon | PR | 00956 | |
| 1743348 | Hernandez-Tirado, Jannette | Urb. Rio Grande St 5ta ext. calle 11 C/ I-26 | | | | Rio Grande | PR | 00745 | |
| 1211362 | HERRAN MONTERO, GLORIMAR | HC 2 BOX 6739 | | | | UTUADO | PR | 00641-9503 | |
| 2005009 | Herrera Arrufat, Deborah | A-10 C-14 Urb. Villa Humacao | | | | Humacao | PR | 00791 | |
| 1586557 | Herrera Carrasguillo, Olga | Calle Dajao # 155 | | | | Panta Santiago | P.R | 00741 | |
| 1586557 | Herrera Carrasguillo, Olga | Box 582 | | | | Luquillo | PR | 00773 | |
| 1669695 | Heyer Taveras, Nancy | HC 1 Box 5223 | | | | Toa Baja | PR | 00949 | |
| 1786706 | Hicks Vázquez , Iris N. | P-18 c/Formosa 5 ta | Sección Santa Juanita | | | Bayamon | PR | 00956 | |
| 1764474 | Higuera Garcia, Lisa Michelle | Calle Bagur #510 Urb. Valencia | | | | San Juan | PR | 00923 | |
| 1216291 | HILDA CALDERON CLEMENTE | HC 1 BOX 7358 | | | | LOIZA | PR | 00772 | |
| 1216291 | HILDA CALDERON CLEMENTE | Departamento de la Familia | HC-01 Box 7422 Pinoy | | | Lozia | PR | 00772 | |
| 223707 | HILERIO VELEZ, JOSE L. | HC-05 BOX 53465 | | | | MAYAGUEZ | PR | 00680 | |
| 1337234 | HIPOLITO GARCIA RODRIGUEZ | URB MONTE SOL | F35 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 1596915 | HIRALDO , DAMARIS DE LA CRUZ | COND PLAZA UNIVERSIDAD 2000 | CALLE ANASCO 839 APT 1506B | | | SAN JUAN | PR | 00925 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1672589 | HIRALDO MOJICA, BRENDA I. | PO BOX 1597 | | | | BOQUERON | PR | 00622 | |
| 1726094 | Hiraldo Mojica, Brenda I. | PO Box 1597 | | | | Boqueron | PR | 00622 | |
| 1726155 | Hiraldo Mojica, Brenda I. | PO Box 1597 | | | | Boqueron | PR | 00622 | |
| 1726155 | Hiraldo Mojica, Brenda I. | 213 Betances C/ Luis Muñoz Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1541461 | Hiraldo, Benjamin  Castro | C/ Mirlo # 969 Urb. Country Club | | | | Rio Piedras | PR | 00924 | |
| 1665754 | HIRALDO, RAMON M | VL 1654 VILLA BORINQUEN | | | | CANOVANAS | PR | 00729 | |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | A-3 URB VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 1636803 | Homs Almodovar, Alba Iris | HC 1 Box 6508 | | | | SAN GERMAN | PR | 00683 | |
| 755121 | HORTA VARGAS, SONIA  L | HC 02 BOX 22525 | | | | MAYAGUEZ | PR | 00680 | |
| 1763141 | Horton Merenguelli, Wenceslao | 3073 Cofresi Punto Oro | | | | Ponce | PR | 00728 | |
| 1797832 | Huaman-Bermudez, Mark A. | PO Box 2147 | | | | Añasco | PR | 00610 | |
| 1525013 | Huertas Santiago, Jessica | Apt 104 Estancias del Rey | | | | Caguas | PR | 00725 | |
| 1659159 | Huertas-Aviles, Aracelis | B-21 3 Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 966169 | HYLAND RAMOS, CARLOS M | PO BOX 9022516 | | | | SAN JUAN | PR | 00902-2516 | |
| 1732272 | Ibánez Santos, Dayna  L. | H.C-04 Box 6270 | | | | Corozal | PR | 00783 | |
| 1723047 | Ibarra Canico, Luz Maria | 947 Calle SE Urb. Las Rivieras | | | | San Juan | PR | 00921-2609 | |
| 1763037 | Ibrahim Burgos, Hariannett | PO BOX 312 | | | | Naguabo | PR | 00718 | |
| 1754173 | IGLESIAS ACOSTA, ODLAN | PO BOX 556 | | | | CABO ROJO | PR | 00623 | |
| 1908532 | Iglesias Austa, Odlan | PO Box 556 | | | | Cabo Rojo | PR | 00623 | |
| 1249213 | Iglesias Garcia, Lissaida | PO Box 239 | | | | Saint Just | PR | 00978-0239 | |
| 1083576 | IGLESIAS GONZALEZ, REINALDO | 204 LINNMOORE ST | | | | HARTFORD | CT | 06114 | |
| 1083576 | IGLESIAS GONZALEZ, REINALDO | URB VALLE ARRIBA | 56 CALLE CAOBA | | | COAMO | PR | 00769-3636 | |
| 1715669 | IGLESIAS PIMENTEL, CARLOS A. | URB. ALTURAS DE SAN PEDRO | CALLE SAN BERNARDO B-20 | | | FAJARDO | PR | 00738 | |
| 1784573 | Ihernandez Delgado, Sandra | PO Box 14184 | | | | San Juan | PR | 00916-4184 | |
| 1675871 | Ilarraza Hernandez, Jorge E | Edif G | Apt 17 | Residencial Coqui 1 | | Catano | PR | 00962 | |
| 1170738 | ILDEFONSO, ARLYN DE JESUS | HC 63 BOX 3953 | | | | PATILLAS | PR | 00723 | |
| 226804 | ILEANA R BELLO ORTIZ | 2DA EXT PUNTO ORO | 6357 CALLE PACIFICO | | | PONCE | PR | 00728-2409 | |
| 903579 | ILUMINADO DE JESUS SILVA | 115 CALLE ALONDRA | | | | CANOVANAS | PR | 00729 | |
| 227123 | INCHAUSTY COLON, RUTH | PO BOX 370196 | | | | CAYEY | PR | 00737 | |
| 1821271 | Inchautegui Martinez, Adelaida | PO Box 1736 | | | | Guayama | PR | 00785 | |
| 1211014 | INES PACHECO, GLORIA | HC 10 BOX 6994 | | | | SABANA GRANDE | PR | 00637-9449 | |
| 1131524 | INOSTROIZA ARROYO, PEDRO | URB VILLA ORIENTE | 74 CALLE E | | | HUMACAO | PR | 00791 | |
| 1584514 | INOSTROZA ARROYO, NOEL | URB VILLA ORIENTE | 74 CALLE E | | | HUMACAO | PR | 00791 | |
| 227732 | INOSTROZA SOTO, LUIS N | CALLE E #74 | URB. VILLA ORIENTE | | | HUMACAO | PR | 00791 | |
| 1669089 | Inserni Cintron, Ileana | 2762 N Lincoln Ave | Apt 303 | | | Chicago | IL | 60614 | |
| 1752848 | Iris D. Morales Reyes | Iris D. Morales Reyes   Propio     PO Box 195 | | | | Garrochales | PR | 00652 | |
| 1752848 | Iris D. Morales Reyes | PO Box 195 | | | | Garrochales | PR | 00652-0196 | |
| 1218479 | IRIS J BURGOS RIVERA | HC01 BOX 43561 | | | | NAGUABO | PR | 00718-9712 | |
| 512324 | IRIS LOPEZ PEREZ, SANTA | PO BOX 1725 | | | | YAUCO | PR | 00698 | |
| 1730923 | IRIS LOPEZ, SANTA | PO BOX 1725 | | | | YAUCO | PR | 00698 | |
| 1752887 | IRIS M RIVERA SANCHEZ | HC 2 BOX 9997 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 1219004 | IRIS Y MURIEL TOLEDO | PO BOX 1477 | | | | CAROLINA | PR | 00984 | |
| 1521762 | Irizany Padilla, Carlos  A | Hc 02 Box 14702 Palmares | | | | Lajas | PR | 00667 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1825019 | Irizarry Albino, Leopoldo | P.O. Box 561640 | | | | Guayanilla | PR | 00656-4080 | |
| 1806407 | IRIZARRY ALBINO, LEOPOLDO | PO BOX 561640 | | | | GUAYANILLA | PR | 00656-4080 | |
| 1782841 | Irizarry Alequin, Thelma | I I 8 C-Urayoan Urb Parque del Monte | | | | Caguas | PR | 00727 | |
| 229273 | IRIZARRY ALICEA, ZULMA | URB. SOMBRAS DEL REAL | 216 CALLE AUSUBO | COTTO LAUREL | | PONCE | PR | 00780 | |
| 1528285 | Irizarry Borrero, Brunilda | HC 01 Box 7495 | | | | Guaynilla | PR | 00656 | |
| 1783287 | Irizarry Calderón, Yasmin | PO Box 264 | | | | San Lorenzo | PR | 00754 | |
| 1609445 | Irizarry Calderon, Yasmin M. | PO Box 264 | | | | San Lorenzo | PR | 00754 | |
| 1609445 | Irizarry Calderon, Yasmin M. | Carr.181 km 3.2 Barrio Quemado Sector Salvatierra | | | | San Lorenzo | PR | 00754 | |
| 882936 | IRIZARRY CHAULISANT, ANGEL | PO BOX 1754 | | | | MAYAGUEZ | PR | 00680 | |
| 1452554 | Irizarry Cornier, Devi | 903 Bromelia, Flor del Valle | | | | Mayaguez | PR | 00680 | |
| 1702493 | Irizarry Fraticelly, Rolando | PO Box 561229 | | | | Guayanilla | PR | 00656 | |
| 1815318 | IRIZARRY GARCIA, GERARDO L. | URBANIZACION SANTA CLARA | CALLE LUZ DIVINA #52 | | | PONCE | PR | 00716 | |
| 1217330 | IRIZARRY GONZALEZ, IDELIZ C | URB MONTE BRISAS II | CALLE 3 CASA AA2 A | | | FAJARDO | PR | 00738 | |
| 1806331 | Irizarry Gonzalez, Maria del R | HC-06 Box 12404 | | | | San Sebastian | PR | 00685 | |
| 797139 | IRIZARRY IRIZARRY, MARISOL | URB. PONCE DE LEON | CALLE VALLADOLID # 7 | | | MAYAGUEZ | PR | 00680 | |
| 302672 | IRIZARRY IRIZARRY, MARISOL | URB. PONCE DE LEON C/VALLADOLID #7 | | | | MAYAGUEZ | PR | 00680 | |
| 1776136 | Irizarry Irizarry, Rosa | Urb. El Valle | Calle Nardos 62 | | | Lajas | PR | 00667 | |
| 1611171 | Irizarry Lebrón, Jorge L, | Reparto Universidad | Calle 12 B-12 | | | San German | PR | 00683 | |
| 1819519 | Irizarry Lebron, Jorge L. | Reparto Universidad Calle 12 B-12 | | | | San German | PR | 00683 | |
| 1786596 | Irizarry Medina, Lidia Yanira | Urb. Santa Marta C9 Calle D | | | | San German | PR | 00683 | |
| 1776422 | IRIZARRY MONTALVO, IRMA I | A-10 CALLE 2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 230046 | IRIZARRY MORALES, RAMONA | HC01 BOX 4104 | | | | ARROYO | PR | 00714 | |
| 1724410 | Irizarry Muñiz, César L | Apartado 910 | | | | Adjuntas | PR | 00601 | |
| 1578317 | IRIZARRY NEGRON, DIANA | APARTADO 1061 | | | | SABANA GRANDE | PR | 00637 | |
| 230094 | IRIZARRY NEGRON, RUTH | URB UNIVERSITY GARDENS | 201 APTO 1B CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 1645473 | IRIZARRY NIEVES, FELIX A. | HC 06 BOX 2136 | CALLE 2 41 | | | PONCE | PR | 00731-9611 | |
| 230140 | Irizarry Ortiz, Guillermo R. | Box 856 | | | | Lajas | PR | 00667 | |
| 1738369 | IRIZARRY ORTIZ, GUILLERMO RAFAEL | PO BOX 856 | | | | LAJAS | PR | 00667 | |
| 1818381 | Irizarry Ortiz, Rosario | PO Box 1929 | | | | San German | PR | 00683 | |
| 1197160 | IRIZARRY OTERO, ELIKA | 7 REPARTO RUBEN MDS | | | | MAYAGUEZ | PR | 00680 | |
| 1790547 | Irizarry Paris, Luz Sheila | Calle Bogota 1166 Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1741277 | Irizarry Pérez, Bessie | 119 com.Caracoles 1 | | | | Peñuelas | PR | 00624 | |
| 1212267 | IRIZARRY PEREZ, GUADALUPE | # 18 SECTOR MAL PASO | | | | PENUELAS | PR | 00624 | |
| 1212267 | IRIZARRY PEREZ, GUADALUPE | BO. BORREOL SECTOR MAL PASO | | | | PENUELAS | PR | 00624 | |
| 1762586 | Irizarry Perez, Josian J. | PO Box 3501 PMB 169 | | | | Juana Diaz | PR | 00795 | |
| 1764471 | IRIZARRY Perez, Josian J. | PO Box 3501 PMB 169 | | | | Juana Diaz | PR | 00795 | |
| 1805273 | IRIZARRY PEREZ, LILLIAM M. | URB. JARDINES DE GUATEMALA | CALLE 6 CASA H-5 | | | SAN SEBASTIAN | PR | 00685 | |
| 1749060 | Irizarry Pierantoni, Luz V. | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 1860933 | IRIZARRY QUINONES, ANGEL A | 220 Baron Urb. El Real | | | | SAN GERMAN | PR | 00683 | |
| 1811339 | Irizarry Ramirez, Consuelo | Po Box 1374 | | | | San German | PR | 00683 | |
| 230293 | IRIZARRY RAMOS, JESSICA | HC 03 BOX 17308 | | | | QUEBRADILLAS | PR | 00678 | |
| 1537459 | Irizarry Rivera, Carlos E. | P.O. Box 140621 | | | | Acrecibo | PR | 00614 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1205682 | Irizarry Rivera, Frances H. | Urb. La Quinta Calle Ciara H-26 | | | | Yauco | PR | 00698 | |
| 1631973 | Irizarry Rivera, Hilda I | Urb El Valle | A-48 Calle Rosales | | | Lajas | PR | 00667 | |
| 1094527 | IRIZARRY RIVERA, SONIA M | HC 1 BOX 5347 | | | | MOCA | PR | 00676 | |
| 1556082 | Irizarry Rivera, Xavier A. | 80 Urb. Mansiones | | | | Sabana Grande | PR | 00637 | |
| 230430 | IRIZARRY RODRIGUEZ, ANGELA M. | URB STELLA | F-29 CALLE LIRIO | | | GUAYANILLA | PR | 00656 | |
| 1641127 | IRIZARRY RODRIGUEZ, JORGE L. | URB PASCO COSTA DEL SUR | CALLE 7 #254 | | | AGUIRRE | PR | 00704 | |
| 1811044 | Irizarry Rodriguez, Juan M. | PO BOX 560367 | | | | Guayanilla | PR | 00656 | |
| 1830323 | IRIZARRY RODRIGUEZ, MARICHELY | A-88 Urb. San Miguel | | | | Santa Isabel | PR | 00757 | |
| 1689081 | Irizarry Rodriguez, Primitivo | HC-03 | Box 14857 | | | Yauco | PR | 00698 | |
| 1689081 | Irizarry Rodriguez, Primitivo | Box 71308 | | | | San Juan | PR | 00936 | |
| 1669385 | Irizarry Rodriguez, Yashila | Estancias del Bosque | 841 Calle Robles | | | Cidra | PR | 00739-8411 | |
| 213969 | IRIZARRY RONDA, HECTOR J. | PO BOX 219 | | | | ANASCO | PR | 00610-0219 | |
| 1648936 | Irizarry Santiago, Elizabeth | HC 03 Box 10620 | | | | San German | PR | 00683 | |
| 1768925 | IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA | E11 CALLE HACIENDA ANITA | | | GUAYANILLA | PR | 00656-1522 | |
| 1876397 | Irizarry Sosa, Noemi | PO Box 921 | | | | Rincon | PR | 00677 | |
| 1678873 | IRIZARRY TORO, JOSE A. | P.O. BOX 1243 | | | | LAJAS | PR | 00667 | |
| 230694 | IRIZARRY TORRES, ALMA I | V-14 CALLE 25 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 1566614 | Irizarry Torres, Alma. I. | Urb Vista Azul | V-14 Calle 25 | | | Arecibo | PR | 00612 | |
| 1766035 | Irizarry Torres, Naida M. | P.O. Box 696 | | | | Boqueron | PR | 00622 | |
| 1766035 | Irizarry Torres, Naida M. | Carr. 303 km 12.1 Int. Las Palmas Bo. LLanos Costa | | | | Cabo Rojo | PR | 00623 | |
| 1675643 | Irizarry Vargas, Javier A | Coordinator Oficina de Turismo | Municipio de Moca | Calle Calazan Lassalle | | Moca | PR | 00676 | |
| 1675643 | Irizarry Vargas, Javier A | Hc 01 Box 10107 | | | | San Sebastián | PR | 00685 | |
| 1583529 | Irizarry Vega, Johnard | HC 4 Box 21855 | | | | Lajas | PR | 00667 | |
| 1471593 | Irizarry Vega, Jose M | URB University Gardens | C Fordham 201 Apt 1B | | | San Juan | PR | 00927 | |
| 1659283 | IRIZARRY VEGA, MADELENE | URB PARQUE REAL | CALLE ZAFIRO 5 | | | LAJAS | PR | 00667 | |
| 1581227 | IRIZARRY VELAZQUEZ, EDGARDO | P.O. BOX 233 | | | | GUANICA | PR | 00653 | |
| 1582206 | IRIZARRY VELAZQUEZ, EDGARDO | PO BOX 233 | | | | GUANICA | PR | 00653 | |
| 1138628 | IRIZARRY VELAZQUEZ, RAUL | JARD DE COUNTRY CLUB | AS10 CALLE 1 | | | CAROLINA | PR | 00983-1610 | |
| 1219481 | IRIZARRY VELEZ, IRVING | BOX 1596 | | | | HORMIGUEROS | PR | 00660 | |
| 1219481 | Irizarry Velez, IRVING | Autoridad Acueductos y Alcantarillados | Urbanizacion Monte Rio Calle Susua G-4 | | | Cabo Rojo | PR | 00622 | |
| 1584910 | IRIZARRY, DYHALMA | BAIROA PARK | Q 24 PARQUE DE LOS ROMANCES | | | CAGUAS | PR | 00727 | |
| 148637 | IRIZARRY, EDUEL MARTIN | 110 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |
| 1633972 | Irizarry, Evangeline Rivera | HC-02 Box 10388 | | | | Yauco | PR | 00698 | |
| 1526738 | Irizary Rivera, Carlos Enrique | P.O. Box 140621 | | | | Arecibo | PR | 00614 | |
| 1752781 | IRNIA RIVERA PEREZ | PMB SUITE 86-1980 | | | | LOIZA | PR | 00722 | |
| 1776447 | IRRIZARY SANTOS, XAVIER | PO. BOX 560777 | | | | GUAYANILLA | PR | 00656 | |
| 1753127 | IRVING SEPULVEDA QUINONES | IRVING SEPULVEDA QUINONES ACREEDOR  NINGUNA  18200 CARR 3, APT 329 COND. ALBORADA | | | | CANOVANAS | PR | 00729 | |
| 1753127 | IRVING SEPULVEDA QUINONES | 18200 CARR 3, APT 329 | COND. ALBORADA | | | CANOVANAS | PR | 00729 | |
| 935969 | ISAAC PEMBERTON, RUTH N. | 161 CALLE ROBLES | APT 304 | | | SAN JUAN | PR | 00925 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1711082 | ISAAC POLLOCK, JOYCE | P.O. BOX 3168 | | | | GUAYNABO | PR | 00970 | |
| 1717614 | Isaac Salim, Wadi | Coop Ciudad Universitaria #1 Ave. | Periferal Apt. 905 | | | Trujillo Alto | PR | 00976 | |
| 231854 | ISIDORO CAMACHO VELAZQUEZ | HC 9 BOX 59459 | | | | CAGUAS | PR | 00725 | |
| 1010589 | ISRAEL PACHECO RUIZ | URB MARIA ANTONIA | H 634 CALLE 3 | | | GUANICA | PR | 00653 | |
| 672315 | ISRAEL SOTO VEGA | VILLA NUEVA | U 7 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 926926 | ITHIER RODRIGUEZ, MYRNA | 803 CALLE ABACOA | | | | MAYAGUEZ | PR | 00680 | |
| 1752815 | IVAN E QUINONES MONTANEZ | Administracion Servicios Medicos de Puerto Rico (ASEM) | PO Box 3809 | | | Guaynabo | PR | 00970 | |
| 1752815 | IVAN E QUINONES MONTANEZ | PO Box 3809 | | | | Guaynabo | PR | 00970 | |
| 1010884 | IVAN MELENDEZ RAMOS | HC 71 BOX 2950 | | | | NARANJITO | PR | 00719 | |
| 164935 | IVAN PENA, FELIX | RR-6 BOX 66 CAMINO LOURDES | | | | SAN JUAN | PR | 00926 | |
| 1504519 | IVELZAYAS CINTRON, IVELISSE | HC02 BOX 4781 | | | | VILLALBA | PR | 00766 | |
| 1761117 | Ivette Soto, Carmen | P.O. Box 809 | | | | Cidra | PR | 00739 | |
| 1775608 | IZQUIERDO RODRIGUEZ, RAFAEL | PO BOX 3501-134 | | | | JUANA DIAZ | PR | 00795 | |
| 1541166 | Izquierdo Rodriguez, Walter | HC-4 Box 45562 | | | | Mayaguez | PR | 00680 | |
| 939875 | Izquierdo Rodriguez, Walter | HC 4 Box 45562 | | | | Mayaguez | PR | 00680 | |
| 1100602 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 | |
| 858622 | JACEVEDO MORALES, SANTOS | HC 02 | BOX 4968 | | | VILLALBA | PR | 00766 | |
| 234216 | JACKSON TORRES, SAMUEL | URB. LA GUADALUPE | CALLE CRISTO REY #1416 | | | PONCE | PR | 00730 | |
| 506412 | JACKSON TORRES, SAMUEL | URB GUADALUPE | 1416 CALLE CRISTO REY | | | PONCE | PR | 00730 | |
| 1011465 | JACQUELINE DENIS TORRUE | VILLAS DEL SOL | 721 CALLE MERIDA | | | CAROLINA | PR | 00985 | |
| 1753068 | JAIME CABRERA PEREZ | Jaime Cabrera Pérez  Acreedor  Ninguna HC 04 BOX. 19639 | | | | CAMUY | PR | 00627 | |
| 1753068 | JAIME CABRERA PEREZ | HC 04 BOX. 19639 | | | | CAMUY | PR | 00627 | |
| 1765158 | Jaime Couvertie , Lynnette  M | Urb. Ramon Rivero Diplo Calle 10 E-4 | | | | Naguabo | PR | 00718 | |
| 1824557 | Jamil Aponte, Harold | PO Box 1734 | | | | Mayaguez | PR | 00681 | |
| 1648573 | Jannet Padilla Castilloveitia | Mans. Paseo de Reyes calle Rey | Fernando #53 | | | Juana Diaz | PR | 00795 | |
| 1753114 | Jannette Martinez Gomez | P.O. Box 684 | | | | Vega Baja | PR | 00694 | |
| 1731580 | Jaramillo Suarez, Beira | Parque Ecuestre Calle Camarero G6 | | | | Carolina | PR | 00987 | |
| 1753187 | Javier Correa Vega | Javier Correa Vega     Urb. Industrial Tres Monjitas Avenida Teniente Cesar Gonzalez Esq. Calaf | | | | San Juan | PR | 00936 | |
| 1753187 | Javier Correa Vega | 1552 Weatherend Drive | | | | Rural Hall | NC | 27045 | |
| 1728461 | Javier Lugo, Francisco | HC 04 Box 11154 | | | | Rio Gande | PR | 00745 | |
| 1752888 | Javier Molina Pagán | Acreedor  Ninguna  PO BOx 2066 | | | | Utuado | PR | 00641 | |
| 1752888 | Javier Molina Pagán | PO Box 2066 | | | | Utuado | PR | 00641 | |
| 1753225 | Javier Rivera Rodríguez | 1294 Calle Juan Baiz Apto. 2205 | | | | San Juan | PR | 00924 | |
| 1403741 | JAVIER RODRIGUEZ SANCHEZ | HC 02 BOX 8185 | PARCELAS VAZQUEZ | | | SALINAS | PR | 00751-9735 | |
| 1764023 | Jaxon Rodriguez, Alfred | 90 Alemani | | | | Mayaguez | PR | 00680 | |
| 1779857 | Jaxon Rodriguez, Alfred | 90 Alemani | | | | Mayaguez | PR | 00680 | |
| 676230 | JEANETTE MONTALVO PERAZA | PO BOX 556 | | | | HATILLO | PR | 00659 | |
| 1655829 | Jeannot Nieves, Mary | RR #7 box 7499 | | | | San Juan | PR | 00926 | |
| 906315 | JELITZA NAZARIO | QUINTAS DE PALMAREJO | 38 CALLE MONTE SANTO | 38 CALLE GARDENIA | | CANOVANAS | PR | 00729-2880 | |
| 906315 | JELITZA NAZARIO | CARR 188 POURC 17 LAS DELICIAS ST | | | | CANOVANAS | PR | 00729 | |
| 1699508 | Jensen Davila, Ruth MKL | Calle Paraiso J-8 Urb. Horizontes | | | | Gurabo | PR | 00778 | |

Exhibit AI
100th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753199 | Jesus G. Silva Otero | Capitan  Policia de Puerto Rico | 636 Calle Aristides Chavier Urb. Villa Prades | | | San Juan | PR | 00924 | |
| 1753199 | Jesus G. Silva Otero | 636 Calle Aristides Chavier Urb. Villa Prades | | | | San Juan | PR | 00924 | |
| 1221938 | JIMENEZ ACEVEDO, IVETTE M | HC 57 BOX 12063 | | | | AGUADA | PR | 00602 | |
| 839741 | Jimenez Acevedo, Mercedes | HCI Box 6967 | | | | Moca | PR | 00676 | |
| 1727980 | Jimenez Alameda, Zenaida | HC-6 Box 65202 | | | | Camuy | PR | 00627 | |
| 1107753 | JIMENEZ ALAMEDA, ZENAIDA | HC-6 BOX 65202 | | | | BAYAMON | PR | 00960-7087 | |
| 1559232 | Jimenez Barreto, Hernan | P.O. Box 293 | | | | Caguas | PR | 00726 | |
| 1746150 | Jimenez Cartagena , Aurea | Finquitas Betances | Calle Carlos Plaza 42 | | | Cabo Rojo | PR | 00623 | |
| 1768980 | JIMENEZ CARTAGENA, AUREA | FINQUITAS BETANCES CALLE CARLOS | PLAZA 42 | | | CABO ROJO | PR | 00623 | |
| 239374 | JIMENEZ CASTANON, MIRIAM | 2861 SE 18TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 239374 | JIMENEZ CASTANON, MIRIAM | VENUS GARDENS OESTE | C BC 11 | | | RIO PIEDRAS | PR | 00926 | |
| 1843283 | Jimenez Cordero, Rafaela | K-120 Paloma | | | | Aibonito | PR | 00705 | |
| 1853787 | Jimenez Cruz, Mairim M | Cond. Vizcaya C/535 #200 | Apt. 1-19 | | | Carolina | PR | 00985 | |
| 1726767 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1761689 | Jimenez Gonzalez, Norka M. | Urb. Alturas de Vega Baja | Calle S T - 14 | | | Vega Baja | PR | 00693 | |
| 1581636 | Jimenez Hernandez, Aida J. | Calle Jasmin D-13 | Urb. Repto Valencia | | | Bayamon | PR | 00959 | |
| 1777912 | JIMENEZ HERNANDEZ, CARLOS E. | HC - 2 BOX  7458 | | | | OROCOVIS | PR | 00720 | |
| 1860037 | Jimenez Hernandez, Josue S. | Po. Box 1043 | | | | Moca | PR | 00676 | |
| 1780846 | Jimenez Herrera, Sandra Ivette | HC 05 Box 25467 | | | | Camuy | PR | 00627 | |
| 934136 | JIMENEZ HUERTAS, RIGOBERTO | PO Box 1298 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1571469 | Jimenez Huertas, Rigoberto | Apartment 1298 | | | | San Sebastian | PR | 00685 | |
| 1571469 | Jimenez Huertas, Rigoberto | Departamento de la Familia | 4160 Ave Emerito Estrada | Suite 400 | | San Sebastian | PR | 00605 | |
| 1589045 | Jimenez Lopez, Janet | 133 Villa Taina | | | | Yauco | PR | 00698 | |
| 1598692 | JIMENEZ LOPEZ, JANET | VILLA TAINA 133 | SUSUA BAJA | | | YAUCO | PR | 00698 | |
| 1788543 | Jimenez Maldonado, Julisa | 22790 Calle Juan Perez | | | | Quebradillas | PR | 00678 | |
| 1512879 | Jimenez Martinez, Maritza | Calle Canario E-13 | Urb Villa Serena | | | Arecibo | PR | 00612 | |
| 1470918 | Jimenez Medina, Grissel | 1266 Los Ucores | | | | Isabela | PR | 00662 | |
| 240027 | JIMENEZ MEDINA, GRISSEL | URB. PRADERA REAL | CALLE LOS UCARES 1206 | | | ISABELA | PR | 00662 | |
| 1470916 | Jimenez Medina, Grissel | 1206 Los Uieres Urb Peidra Real | | | | Isabela | PR | 00662 | |
| 1758427 | Jimenez Medina, Jose L. | 610 Calle Derek | | | | Isabella | PR | 00662 | |
| 1728393 | Jimenez Medina, Josephine | PO Box 335246 | | | | Ponce | PR | 00733-5246 | |
| 962888 | JIMENEZ MIRANDA, BENJAMIN | 819 N THACKER AVE | | | | KISSIMMEE | FL | 34741-4835 | |
| 1823963 | JIMENEZ MONROIG, GUILLERMO | URB LOS MAESTROS | 8168 CALLE SUR | | | PONCE | PR | 00717-0260 | |
| 1743770 | Jimenez Padro, Maria M | Santa Teresa París 98 | | | | Manati | PR | 00774 | |
| 1758619 | Jimenez Pantoja, Luz M. | #230 Calle Monte Claro | | | | Toa Alta | PR | 00953 | |
| 1991108 | Jimenez Perez, Manuel G. | Urb. Llamos de Gurabo | 154 Calle Miramelinda | | | Gurabo | PR | 00778-3705 | |
| 1724448 | Jimenez Perez, Sonia N. | 8747 Callejon Los Gonzalez | | | | Camuy | PR | 00627 | |
| 839679 | Jimenez Perez, Wilma I | P.O. Box 1498 | | | | Dorado | PR | 00646 | |
| 1713210 | Jimenez Puello, Ana V. | Urb. Punto Oro | Calle Corsario 4058 | | | Ponce | PR | 00728 | |
| 1145145 | JIMENEZ QUILES, SANDRA | URBANIZACION SAN CRISTOBAL | 15-C CALLE B | | | BARRANQUITAS | PR | 00794-1912 | |
| 1727951 | JIMENEZ REYES, VILMA I | COND PORTICOS DE CUPEY | 100 CARR 845 APTO 2104 | | | SAN JUAN | PR | 00926 | |
| 1007325 | JIMENEZ RIVERA, IRENES | 152 PARC ESPINAL | | | | AGUADA | PR | 00602-3169 | |

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1566773 | Jimenez Rivera, Irenes | Boespinal B2N 152 A | | | | Aguada | PR | 00602 | |
| 1628124 | Jimenez Rodriguez, Maritza | PO Box 2624 Juncal Contract Station | | | | San Sabastian | PR | 00685 | |
| 1720209 | Jimenez Rodriguez, Nelson G. | P.O. Box 1845 | | | | Juana Diaz | PR | 00795 | |
| 1819529 | JIMENEZ RODRIGUEZ, SALVADOR | PO BOX 164 | | | | ENSENADA | PR | 00647 | |
| 1819529 | JIMENEZ RODRIGUEZ, SALVADOR | HATO REY | | | | SAN JUAN | PR | 00936 | |
| 1096546 | JIMENEZ ROJAS, TOMASA | RR 01 BOX 13639 | VILLA DEL RIO | | | TOA ALTA | PR | 00953 | |
| 1096546 | JIMENEZ ROJAS, TOMASA | URB. MONTECASINO HEIGHTS 407 CALLE RIO GUAJATACA | | | | TOA ALTA | PR | 00953 | |
| 1614710 | Jimenez Roman, Aurelio | HC 56 Box 5049 | | | | Aguada | PR | 00602 | |
| 1171723 | JIMENEZ ROMAN, AURELIO | HC 56 BOX 5049 | | | | AGUADA | PR | 00602 | |
| 1171723 | JIMENEZ ROMAN, AURELIO | HC 56 BOX 5049 | | | | AGUADA | PR | 00602 | |
| 240653 | Jimenez Roman, Samuel | Po Box 1043 | | | | Moca | PR | 00676 | |
| 240696 | JIMENEZ ROSAS, PEDRO | LOS TAINOS 109 | | | | MAYAGUEZ | PR | 00680 | |
| 1077670 | JIMENEZ ROSAS, PEDRO | 109 CALLE LOS TAINOS | | | | MAYAGUEZ | PR | 00682-6351 | |
| 1669746 | Jimenez Ruiz, Maria N | PO Box 1367 | | | | Hatillo | PR | 00659 | |
| 1787366 | Jimenez Santiago, Wanda I | 7398 Skylark Drive | | | | Spring Hill | FL | 34606 | |
| 1522449 | Jimenez Seda, Sofia | #59 Calle Principal Colinas de Plata | | | | Toa Alta | PR | 00953 | |
| 1522419 | Jimenez Seda, Sofia | #59 Calle Principal Colinas de Plata | | | | Toa Alta | PR | 00953 | |
| 1729994 | JIMENEZ SEDA, SONIA | #1124, CALLE FRANCIA | PLAZA DE LAS FUENTES | | | TOA ALTA | PR | 00953 | |
| 1065301 | JIMENEZ TOLENTINO, MINERVA | VILLA UNIVERSITARIA | C 10 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 839683 | Jimenez Vargas, Reinaldo | Buzon 199 Calle 12 Parcelas Terranova | | | | Quebradillas | PR | 00678 | |
| 1479093 | Jimenez Vazquez, Bethzaida | F35 Ave Ricky Seda Valle Tolima | | | | Caguas | PR | 00727 | |
| 1598294 | Jimenez Vazquez, Dinorah | Urb. Alta Vista Calle II I-18 | | | | Ponce | PR | 00716 | |
| 1752106 | Jimenez, Gerardo Negron | Calle Colmenar J68 | Urbanizacion Villa Andalucia | | | San Juan | PR | 00926 | |
| 1773925 | JIMENEZ, IRAIDA CARRILLO | PO Box 1143 | | | | Rio Grande | PR | 00745 | |
| 1753251 | Joanne Ocasio Perez | Barrio Duque Calle Azucena 42 Bzn. 1923 | | | | Naguabo | PR | 00718 | |
| 1752813 | JOEL NIEVES ROSA | JOEL NIEVES ROSA      URB. MANSION DEL SOL MS33 | | | | SABANA SECA | PR | 00952 | |
| 1752813 | JOEL NIEVES ROSA | URB. MANSION DEL SOL MS 33 | | | | SABANA SECA | PR | 00952 | |
| 1752809 | JOEL OCASIO FIGUEROA | 8 CALLE ALLEN URB. WOODBRIDGE PARK | | | | TOA ALTA | PR | 00953 | |
| 1752809 | JOEL OCASIO FIGUEROA | CALLE ALLEN 8 URB. WOODBRIDGE PARK | | | | TOA ALTA | PR | 00953 | |
| 678540 | JOEL R RIVERA | PO BOX 210 | | | | GUAYAMA | PR | 00785-0210 | |
| 678540 | JOEL R RIVERA | P.O. Box 838 | | | | Guayama | PR | 00785 | |
| 1753038 | Joevanie Rosas Caro | Joevanie Rosas Caro  maestro de soldadura  Departamento de Educación  carretera 109 KM 25 | | | | San Sebastian | PR | 00685 | |
| 1753038 | Joevanie Rosas Caro | HC 05 BOX 57712 | | | | San Sebastian | PR | 00685 | |
| 1228427 | JOHANNA BURGOS BERMUDEZ | PASEO LOS ARTESANO | 63 | | | LAS PIEDRAS | PR | 00771 | |
| 1599329 | Jones Garrastegui, William A | Urb University Gardens | 901 Calle Georgetown | | | San Juan | PR | 00927 | |
| 1602010 | JONES GARRASTEGUI, WILLIAM A. | UNIVERSITY GARDENS 901 GEORGETOWN | | | | SAN JUAN | PR | 00927-0000 | |
| 1229228 | JONG P BANCHS PLAZA | URB LAS DELICIAS CALLE CARTAGENA 2252 | | | | PONCE | PR | 00728 | |
| 1229228 | JONG P BANCHS PLAZA | CALLE PELTADA 4981 | JARDINES DEL CARIBE | | | PONCE | PR | 00728-3524 | |

Exhibit AI

100th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243296 | JORDAN FELICIANO, RIGOBERTO | ALFREDO PALMIERI # 19 | | | | ADJUNTAS | PR | 00601 | |
| 1592998 | Jordan Ramos, Nyrma Elisa | CALLE CANDELARIA #78 | BO. CRAZON | | | GUAYAMA | PR | 00784 | |
| 1117112 | JORGE RIVERA, MICHAEL | PO BOX 544 | | | | TOA ALTA | PR | 00954 | |
| 1117112 | JORGE RIVERA, MICHAEL | CARR. 824 KM 2.4 BO GALATEO CENTRO | | | | TOA ALTA | PR | 00953 | |
| 1117112 | JORGE RIVERA, MICHAEL | RR-2 BOX 6193 | | | | TOA ALTA | PR | 00953 | |
| 1757993 | Jorge Rodriguez, Miguel A. | Hc 38 Box 7209 | | | | Guanica | PR | 00653 | |
| 1753269 | José A. Barreto Barreto | Maestro  Departamento de Educación | PO Box 2752 | | | Moca | PR | 00676 | |
| 1753269 | José A. Barreto Barreto | P.O. Box 2752 | | | | Moca | PR | 00676 | |
| 1753206 | José A. Colón Figueroa | Maestro de Historia / Estudios Sociales | Departamento de Educación de Puerto Rico | 364 calle Acerola Urb. Los Arboles | | Rio Grande | PR | 00745 | |
| 1753206 | José A. Colón Figueroa | 364 Calle Acerola Urb. Los Arboles | | | | Rio Grande | PR | 00745 | |
| 1753218 | José A. Fuentes Rivera | Hc 4 Buzón 50616 Carre tera 6617 km 3.25 | | | | Morovis | PR | 00687 | |
| 1753218 | José A. Fuentes Rivera | HC 4 Buzón 50616 | | | | Morovis | PR | 00687 | |
| 1752989 | Jose EHower | Urb. La Estancia  39 Pomarrosa | | | | Las Piedras | PR | 00771 | |
| 1753123 | José Ernesto Velázquez Zayas | Urb. Sanjuanera 175 Vía Media Luna | | | | Caguas | PR | 00727-3017 | |
| 1753150 | José Ernesto Velázquez Zayas | Urb. Sanjuanera 175 Vía Media Luna | | | | Caguas | PR | 00727-3017 | |
| 684766 | JOSE L CARLO VELEZ | PUERTO REAL | 25 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 684766 | JOSE L CARLO VELEZ | PUERTO REAL | 662 CALLE 20 | | | CABO ROJO | PR | 00623 | |
| 1752982 | JOSE L. DEL VALLE NÚÑEZ | JOSE L DEL VALLE NÚÑEZ | TURABO GARDENS 2DA SECCIÓN CALLE 28 K-40 | | | CAGUAS | PR | 00727 | |
| 1752982 | JOSE L. DEL VALLE NÚÑEZ | TURABO GARDENS | 2DA SECCIÓN CALLE 28 K-40 | | | CAGUAS | PR | 00727 | |
| 1752990 | JOSE L. ROMAN ROMAN | JOSE L. ROMAN ROMAN | HC 01 BOX. 4883 | | | CAMUY | PR | 00627 | |
| 1752990 | JOSE L. ROMAN ROMAN | HC 01 BOX. 4883 | | | | CAMUY | PR | 00627 | |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | HC03 BOX 4239 | | | | GURABO | PR | 00778 | |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | HC03 BOX 4239 | | | | GURABO | PR | 00778 | |
| 1237622 | JOSE MENDEZ MENDEZ | HC01 BOX 4938 | | | | CAMUY | PR | 00627 | |
| 1753173 | JOSE OCASIO | 26 BARBARA STREET | | | | TRENTON | NJ | 08618 | |
| 910972 | JOSE R LOPEZ IRIZARRY | HC 3 BOX 31056 | | | | AGUADA | PR | 00602 | |
| 1752853 | Jose Ramon Franqui Roman | HC-05 Box 25101 | | | | Camuy | PR | 00627 | |
| 1753009 | Jose Ramon Quiles Rivera | Jose Ramon Quiles Rivera  Acreedor Ninguna   URB SANTA JUANITA CALLE ATENAS DE2 | | | | Bayamon | PR | 00956 | |
| 1753009 | Jose Ramon Quiles Rivera | URB SANTA JUANITA CALLE ATENAS DE2 | | | | BAYAMON | PR | 00956-9803 | |
| 1753009 | Jose Ramon Quiles Rivera | JOSE RAMON QUILES RIVERA | URB SANTA JUANITA CALLE ATENAS DE2 | | | BAYAMON | PR | 00956-9803 | |
| 1752965 | Jose Rivera Rodriguez | Quintas de Coamo Calle Virgo # 66 | | | | Coamo | PR | 00769 | |
| 1752965 | Jose Rivera Rodriguez | Acreedor  Commonwealth of Puerto Rico | Quintas de Coamo Calle Virgo # 66 | | | Coamo | PR | 00769 | |
| 1759185 | Jove Rodriguez, Laura E. | 4441SW 32ND AVE, | APT #9 | | | FORT LAUDERDALE | FL | 33312 | |
| 858474 | Jrodriguez Morales, Orlando | HC 01 BOX 4009 | | | | SALINAS | PR | 00751 | |
| 912247 | JUAN CARDOZA GARCIA | HC 1 BOX 10274 | | | | CABO ROJO | PR | 00623-9716 | |
| 1025477 | JUAN RODRIGUEZ PEREZ | BOX 793 | | | | SABANA HOYOS | PR | 00688 | |
| 1752886 | Juanita Quiñones Navarro | Juanita Quiñones Navarro  Maestra Departamento de Educacion   PO Box 9722 Plaza Carolina Station | | | | Carolina | PR | 00988-9722 | |
| 1752886 | Juanita Quiñones Navarro | P.O Box 9722 | Plaza Carolina Station | | | Carolina | PR | 00988-9722 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AI

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1798599 | JUARBE ALVARADO, ROLANDO | ESTANCIAS DE ARECIBO | 51 CALLE BREVE | | | ARECIBO | PR | 00612 | |
| 255029 | JUARBE GONZALEZ, CARMEN G | URB MANUEL CORCHADO JUARBE | 5 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| 1783826 | Juarbe Gonzalez, Carmen G. | Urb Manuel Corchado Juarbe | 5 Calle Pascua | | | Isabela | PR | 00662 | |
| 610102 | JUARBE RAMOS, ANGEL | HC 04 BOX 42389 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 1603102 | JUARBE REY, SANDRA | P319 KANSAS URB. ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 1218739 | JUARBE REYES, IRIS N | HC 1 BOX 6229 | | | | TOA BAJA | PR | 00949 | |
| 1579880 | Juarbe, Fanny L | PO Box 2713 | | | | Arecibo | PR | 00613 | |
| 1524764 | JULIA LUGO, CARMEN G | PO BOX 142215 | | | | ARECIBO | PR | 00614-2215 | |
| 626201 | Julia Lugo, Carmen Gloria | PO Box 142215 | | | | Arecibo | PR | 00614 | |
| 626201 | Julia Lugo, Carmen Gloria | PO Box 142215 | | | | Arecibo | PR | 00614 | |
| 626201 | Julia Lugo, Carmen Gloria | B 20 Urb Jesus M Lago | | | | Utuado | PR | 00641 | |
| 914225 | JULISSA GONZALEZ HERNANDEZ | ESTANCIAS DEL RIO | Calle PORTUGUES 586 | | | HORMIGUEROS | PR | 00660 | |
| 982943 | Jusino Alicea, Eduardo | HC 2 Box 3652 | | | | Santa Isabel | PR | 00757-9768 | |
| 982943 | Jusino Alicea, Eduardo | Municipio De Santa Isabel | Barino Paso Seco | Calle #13 Casa #330 | | Santa Isabel | PR | 00757 | |
| 1519433 | Jusino Mercado, Angel | 20 B Calle Algarrabo Susua Baja | | | | Sabana Gde | PR | 00637 | |
| 256671 | JUSINO MOJICA, ANGEL | CALLE ALGARROBO 20 B | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 | |
| 256748 | JUSINO SANTIAGO, EDWIN | NUMERO 3, ESTACIAS SAN ANDRES | | | | SABUNA GRANDE | PR | 00637 | |
| 256748 | JUSINO SANTIAGO, EDWIN | PO BOX 5075 PMB 281 | | | | SAN GERMAN | PR | 00683 | |
| 1825278 | Jusino Torres, Edna I | PO Box 785 | | | | Sabana Grande | PR | 00637 | |
| 1762193 | JUSTINIANO ARROYO, ISAI | PO BOX 3316 | | | | LAJAS | PR | 00667 | |
| 1843277 | Justiniano Mercado, Daniel | Colinas De Villa Rosa A-15 | | | | Sabana Grande | PR | 00637 | |
| 1586098 | Justiniano Negron, Santos | Parc. Sabana Eneas #553 Calle 25 | | | | San German | PR | 00683 | |
| 1585870 | Justiniano Negron, Santos | Parcelas Sabana Eneas #553 Calle 25 | | | | San German | PR | 00683 | |
| 1567596 | Justiniano Rodriguez, Milagros | HC-06 Bozon 60501 | | | | Mayaguez | PR | 00680-9500 | |
| 1573759 | Justiniano Rodriguez, Milagros | HC-06 Buzon 60501 | | | | Mayaguez | PR | 00680-9500 | |
| 1677822 | Justiniano Soto, Ada M | PO Box 440 | | | | Saint Just | PR | 00978-0440 | |
| 1029608 | JUSTINO PACHECO QUINONES | HC 1 BOX 8196 | | | | PENUELAS | PR | 00624-9767 | |
| 257072 | JVGEO LAND SURVEYING FIRM INC | MANS DE GUAYNABO | F4 CALLE 5 | | | GUAYNABO | PR | 00969-5228 | |
| 257072 | JVGEO LAND SURVEYING FIRM INC | JOSE VICENTE GALLEN ORTIZ | #116 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 1636830 | Karimar Construction, Inc. | PO Box 8000 | | | | Aguada | PR | 00602 | |
| 1660839 | Kay Guzman, John  J. | Calle 29 X-19 Urb. Vista Azul | | | | Arecibo | PR | 00612 | |
| 1753113 | Keila Ocasio Rivera | HC-01 box. 6630 | | | | Orocovis | PR | 00720 | |
| 1753242 | Keishla Palma Martínez | Maestra   Departamento de Educación | Calle Esther D-4 Royal Gardens | | | Bayamón | Pr | 00957 | |
| 1753242 | Keishla Palma Martínez | Calle Esther D-4 Royal Gardens | | | | Bayamón | PR | 00957 | |
| 258346 | KENNETH BURGOS PEREZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 1845212 | Kercado Martinez, Shelia | RR 1 Box 488 | | | | Carolina | PR | 00987 | |
| 1524836 | KERNIZAN DE JESUS , ARNEL | 31-C AVE. KENNEDY | MAMEYAL | | | DORADO | PR | 00646-2424 | |

## Exhibit AJ

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1523657 | Kernizan De Jesus, Arnel | 31-C Ave. Kennedy Mameyal | | | | Dorado | PR | 00646-2424 |
| 1433408 | KESSLER, ALEIDA | 17653 PENNSYLVANIA CT | | | | ORLAND PARK | IL | 60467 |
| 1745542 | Kolthoff Pagan, Iris J | Calle Nogal C-23 #51 | Urb. Monte Casino | | | TOA ALTA | PR | 00953 |
| 1566209 | La Cruz Martinez, Felici | Calle Caguaz Pazgul del Morte 8829 | | | | Cagues | PR | 00725 |
| 1630898 | La Luz Villalobos, Aida L. | HC01 Box 5053 Bo. | | | | Jaguas Ciales | PR | 00638 |
| 1076259 | La Torre, Pablo | 113 Calle Chelo Roman | | | | Adjuntas | PR | 00601 |
| 1616338 | Labarca Bonnet, Rene | Urb Baldrich | 213 Larrinaga | | | Hato Rey | PR | 00918 |
| 1213199 | LABOY ARCE, HECTOR A | BO LA OLIMPIA | G6 | | | ADJUNTAS | PR | 00601 |
| 1602273 | LABOY CORRCA, LEONEL | APT 161 | | | | VILLALBA | PR | 00766 |
| 1691432 | LABOY CORREA, LEONEL | APT. 161 | | | | VILLALBA | PR | 00766 |
| 1790247 | Laboy Flores, Carmen Ivette | Urb. San Francisco A-17 | Calle 1 | | | Humacao | PR | 00791 |
| 1767131 | Laboy Gomez, Johana | Urb. Tierra Santa Calle A-7 | | | | Villalba | PR | 00766 |
| 713929 | LABOY MALDONADO, MARIA T | PO BOX 564 | | | | VILLALBA | PR | 00766 |
| 1570462 | Laboy Ramos, Ernesto R | Urb Villa del Carmen Calle Sacla 1114 | | | | Ponce | PR | 00716-2133 |
| 1250423 | LABOY RODRIGUEZ, LOURDES | URB. VISTA ALEGRE | 205 CALLE AMAPOLA | | | VILLALBA | PR | 00766 |
| 1715050 | Laboy Santiago, Nilda Iris | Calee 50-A Bloque 3#15 Urb. | Royal Town | | | Bayamon | PR | 00956 |
| 1638801 | LABOY SANTIAGO, ROSA I. | VIA 17 LR-12 URB. VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 260647 | LABOY TORRES, GLORIMAR | PO BOX 564 | | | | VILLALBA | PR | 00766 |
| 1770866 | Laboy Vargas, Walter | 643 Taino, Villa Tabaiba | | | | Ponce | PR | 00716-1317 |
| 1757723 | LACEN QUINONES, NILSA | CO NYDIA E MARTINEZ RODRIGUEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 |
| 1757723 | LACEN QUINONES, NILSA | 72A TERRACE DR APT 8 | | | | LEOMINSTER | MA | 01453 |
| 1095078 | LACEN SANTIAGO, STEPHANIE | URB. VILLAS DE LOIZA CALLE | 3 ABLOQUE GAI | | | CANOVANAS | PR | 00729 |
| 1095078 | LACEN SANTIAGO, STEPHANIE | URB. VILLAS DE LOIZA CALLE | 3 ABLOQUE GAI | | | CANOVANAS | PR | 00729 |
| 1805206 | Lacen Vizcarrondo, Denis | HC 01 Box 7776 | | | | Loiza | PR | 00772 |
| 1519720 | Laganes Diaz, Wilfredo | Bloque 22 Apt 124 | Tibes Townhouse | | | Ponce | PR | 00730 |
| 260938 | LAGARES CHACON, GILBERTO A | URB. SAN FRANCISCO 149 | CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 900121 | LAGARES CHACON, GILBERTO A | URB SAN FRANCISCO | 149 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 1489550 | Lagarez Agueda, Ofelia Yelitza | Urb Corales de Hatillo | Calle 10 E11 | | | Hatillo | PR | 00659 |
| 1067219 | LAGUERRE ACEVEDO, MYRNA | HC 03 BOX 34452 | | | | MOCA | PR | 00676 |
| 1758476 | Laguna Pizarro, Josean | Hc-01 Box 5972 | | | | Guaynabo | PR | 00971 |
| 1584031 | LAGUNA SANTOS, NEREIDA | PASEO LOS CORALES II | 731 CALLE MAR DE BENGAL | | | DORADO | PR | 00646-3248 |
| 1819175 | LAMBERTY MARCUCCI, OSCAR | HC 3 BOX 5383 | | | | ADJUNTAS | PR | 00601 |
| 1772033 | Lamberty Polanco, Wanda L | C4 H10 Brisas de Añasco | | | | Añasco | PR | 00610 |
| 1771836 | Lamboy Caraballo, Ilia Lis | 1414 Calle Bienteveo Urb. Laurel del Sur | | | | Coto Laurel | PR | 00780 |
| 1757052 | LAMBOY CASTRO, EDWIN | URB CITY PALACE | 911 CALLE LA KAMILA | | | NAGUABO | PR | 00718 |
| 1743412 | Lamboy Castro, Edwin | Urb. City Palace 911 C/ La Kamila | | | | Naguabo | PR | 00718 |
| 1761606 | Lamboy Cruzado, Sonia del C | HC 01 BOX 3885 | | | | Adjuntas | PR | 00601 |
| 1858048 | LAMBOY MEDINA, LUIS E | CARR 919 KM 4 HM 5 | BO VALENCIANO ABAJO | | | JUNCOS | PR | 00777 |
| 1648103 | Lamboy Mercado, Zulma Iris | HC - 10 Box 7695 | | | | Sabana Grande | PR | 00637 |
| 1558225 | LAMBOY NUNEZ, ALFREDO | CALLE B C-32 | REPARTO MONTE LLANO | | | CAYEY | PR | 00736 |
| 13631 | LAMBOY NUNEZ, ALFREDO | CALLE B-C-32 | REPAITO MONTELLANO | | | CAYEY | PR | 00736 |
| 1574395 | LAMBOY ROMAN, GLORINES | URB COLINAS VERDES | D7 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 |
| 1709578 | Lamboy Torres, Myriam | HC 01 BOX 3886 | | | | Adjuntas | PR | 00601 |
| 1699825 | LAMBOY, BRENDA WALESKA LOPEZ | HC -01 BOX 3886 | | | | ADJUNTAS | PR | 00601 |

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 999051 | LAMOURT ARCE, GLADYS | HC 1 BOX 3344 | | | | LAS MARIAS | PR | 00670-9445 |
| 1815599 | Landrau Febres, Arlyn | Urb. El Comandante 1230 Arche Diaz | | | | San Juan | PR | 00924-4000 |
| 1765545 | Landrau Pagan, Amaridis | Urbanizacion Reparto Sevilla | Calle Sarasate # 931 | | | San Juan | PR | 00924 |
| 1782280 | LANDRAU PAGAN, DENISE | URB COUNTRY CLUB | 987 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 |
| 1757067 | Landrau-Febres, Janet E. | 474 Calle de Diego | Apt 23 | | | San Juan | PR | 00923 |
| 1875975 | Lantigua Garcia, Viviana | Dr. Quevedo Baez | BT21 5ta Seccion Levittown | | | Toa Baja | PR | 00949 |
| 1775486 | Lanzó-Molina, Yadka | Urb Jardines de Country Club | Calle 161 CW-32 | | | Carolina | PR | 00983 |
| 1775486 | Lanzó-Molina, Yadka | PO Box 2129 | | | | San Juan | PR | 00922-2129 |
| 1510740 | Lara Perez, Jose M | Via 19 RR8  Villa Fontana | | | | Carolina | PR | 00983 |
| 1784703 | LARACUENTE CORDERO, DAYANA | 670 KEN PILKERTON DRIVE APT 318 | | | | SMYRNA | TN | 37167 |
| 262001 | LARACUENTE COTTE, PROVIDENCIA | PO BOX 623 | | | | SAN GERMAN | PR | 00683 |
| 1800036 | Laracuente Diaz, Jaime Jose | Urb. Forest View B58 calle Batavia | | | | Bayamon | PR | 00956 |
| 1807632 | Laracuente Quinones, Jaime Jose | Urb. Country Estates | A6 calle 1 | | | Bayamón | PR | 00956 |
| 1750626 | Larracuente Ortiz, Carlos Alberto | Valle de Andalucia | 2811 Calle Cadiz | | | Ponce | PR | 00728-3100 |
| 262155 | LARRAGOITY MURIENTE, LAURA | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | | TOA BAJA | PR | 00949 |
| 1586204 | LARRIUZ MARTINEZ, ARISTIDES | URB ZENO GANDIA 970 | FRANCISCO JIMENEZ GONZALEZ | | | ARECIBO | PR | 00612 |
| 1245767 | LASALDE TARRATS, KARIANA E. | HC01 BOX 5539 | | | | BARRANQUITAS | PR | 00794 |
| 1745285 | Lasalle, Ana Luisa | Calle 59 AO-25 Rexville | | | | Bayamon | PR | 00957 |
| 262379 | LASANTA MIRANDA, CARMEN I | E-12 CALLE 3 | TERRAZAS DE CUPEY | | | TRUJILLO ALTO | PR | 00976-3238 |
| 1586208 | Lassala Montalvo, Victor Nan | Urbanizacion Baco | Calle Orquidea #31 | | | Ensenada | PR | 00647 |
| 1610921 | Lassala Montalvo, Victor Nan | Urbanizacion Baco Calle Orquidea 31 | | | | Ensenada | PR | 00647 |
| 1746089 | Lasso Tenorio, Yorli Lorena | 214 Los Jardines Apartments EDIF B | | | | Juncos | PR | 00777-3664 |
| 1734442 | Latorre Mendez, Sonia Fernanda | 14845 Durbin Cove Way | | | | Jacksonville | FL | 32259 |
| 1584265 | LaTorre Rodriguez, Pablo G. | Calle Cheto Roman #113 | | | | Adjuntas | PR | 00601 |
| 1621063 | LATORRE ROMAN, ADA A | URB VILLA SERAL | CALLE A-12 | | | LARES | PR | 00669-9502 |
| 1727420 | LATORRE ROMAN, MIRIAM | HC-03  BOX 8076 | BO ESPINO | | | LARES | PR | 00669 |
| 999087 | LAURA CORREA, GLADYS M | URB ALTAMESA | 1368 CALLE SAN FELIX | | | SAN JUAN | PR | 00921-3708 |
| 1246977 | LAURA PADILLA DE JESUS | COUNTRY CLUB | OH18 CALLE 518 | | | CAROLINA | PR | 00982 |
| 847647 | LAUREANO CORTES, MARITZA | URB SANTA JUANITA | GD12 CALLE 51 | | | BAYAMON | PR | 00956 |
| 797989 | Laureano Martinez, Olga E. | PO Box 1221 | | | | Gurabo | PR | 00725 |
| 797989 | Laureano Martinez, Olga E. | PO Box 1221 | | | | Gurabo | PR | 00778 |
| 1713200 | Laureano Otero, Maida Ann | Urb. Pradera AP-4 Calle 15 | | | | Toa Baja | PR | 00949 |
| 1800602 | Laureano, Lisandra | Buzon 486 Bo Santiago y Lima | | | | Naguabo | PR | 00718 |
| 1715391 | LAUREANO, RAQUEL  VAZQUEZ | REPARTO METROPOLITANO 1041 CALLE 9 SE | | | | SAN JUAN | PR | 00921 |
| 1763152 | Lavandero Melendez, Edwin J. | Reparto Teresita AE-7 calle 32 | | | | Bayamon | PR | 00961 |
| 1673817 | Lavergne Pagan, Ivette | Box 596 | | | | Las Marias | PR | 00670 |
| 1673817 | Lavergne Pagan, Ivette | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 835157 | Laviera Lebron, Ana M | Calle 37 SE 758 Puerto Nuevo | | | | San Juan | PR | 00921 |
| 1739316 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | | | Aguadilla | PR | 00603 |
| 1476315 | Lazu Colon, Ramon  L. | Urb. Santa Elena Calle | 13A-158 | | | Yabucoa | PR | 00767 |
| 263475 | LAZU LAZU, IDALISE | CALLE OPALO #25 | MANSIONES DEL CARIBE | | | HUMACAO | PR | 00791 |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | EDIF EL CENTRO 1 OFIC 215 | | | | HATO REY | PR | 00918 |
| 263654 | LEANDRY MARTINEZ, ROBERTO | 4025 CALLE DORADO | PARCELAS AMALIA MARIN | | | PONCE | PR | 00716 |

Exhibit AJ
101st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1620235 | LEBRON ALICEA, HILDA L | CACAO BAJ0 | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 |
| 263730 | LEBRON ALICEA, HILDA L | CACAO BAJ0 | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 |
| 1470248 | Lebron Ayala, Eugenia | 1218 Girasol, Urb. El Encanto | | | | Joncos | PR | 00777-7772 |
| 1865667 | Lebron Burgos, Jose L. | HC-06 Box 10151 | | | | Yabucoa | PR | 00767 |
| 1767343 | Lebron Carrion, Ana E | C/ 8 L5 Urb Brisas del Mar | | | | Luquillo | PR | 00773 |
| 263857 | Lebron Colon, Eduardo | Urb. Santiago Iglesia | # 1435 C/ J. Ferrer Y Ferrer | | | San Juan | PR | 00921 |
| 1580829 | LEBRON COLON, WILSON | HC 01 BOX 8199 | | | | LAJAS | PR | 00667 |
| 886726 | Lebron Cruz, Brendalis | PO Box 9300378 | | | | Rio Piedras | PR | 00928 |
| 1785894 | Lebron Cruz, Francisca | PO Box 887 | | | | Maunabo | PR | 00707 |
| 244037 | LEBRON CRUZ, JORGE L | PO BOX 1269 | | | | SAINT JUST | PR | 00978 |
| 1751656 | Lebron Cruz, Nydia I | Po Box 887 | | | | Maunabo | PR | 00707 |
| 1224116 | LEBRON DAVILA, JANNIRE | HC01 BOX 4529 | | | | ARROYO | PR | 00714 |
| 645869 | LEBRON DELGADO, ELSA | SANTA JUANA | Q11 CALLE 18 | | | CAGUAS | PR | 00725 |
| 986685 | LEBRON DELGADO, ELSA | URB SANTA JUANA | Q II CALLE 18 | | | CAGUAS | PR | 00725 |
| 263941 | LEBRON DELGADO, ELSA | URB SANTA JUANA | Q 11 CALLE 18 | | | CAGUAS | PR | 00725 |
| 1538970 | Lebron Flores, Amanlys | Urb. Villa Ana Calle Roberto Mojica D-15 | | | | Juncos | PR | 00777 |
| 1730874 | Lebron Gallart, Jose G. | Calle Barcelona #43 Norte | | | | Guayama | PR | 00784 |
| 1756956 | Lebron Galvez, Edgardo II | Po Box 565 | | | | Catano | PR | 00963-0565 |
| 1736391 | Lebron Irizarry, Ricardo | PMB 265, PO Box 70344 | | | | San Juan | PR | 00936 |
| 1631888 | Lebron Lebron, Mary | PO Box 9173 | | | | Humacao | PR | 00792 |
| 1773998 | Lebron Martinez, Iris M. | HC-15 Box 15130 | | | | Humacao | PR | 00791 |
| 976533 | LEBRON MONCLOVA, Cesar | QUINTAS DE VALLE VERDE | CALLE COQUI 2 | | | YAUCO | PR | 00698 |
| 1775949 | Lebron Montes, Carmen Aurea | Urb Potales De Jacaboa | Calle San Lorenzo, Buzon 241 | | | Patillas | PR | 00723 |
| 1059840 | LEBRON MORALES, MAYRA E | B CACAO BUZON 2940 | CARR 113 | | | QUEBRADILLAS | PR | 00678 |
| 1059841 | LEBRON MORALES, MAYRA E. | B. CACAO BUZON 2940 | CARR 113 | | | QUEBRADILLAS | PR | 00678 |
| 1712577 | LEBRON RIVERA, ANTHONY | SUITE 344 | PO BOX 4040 | | | JUNCOS | PR | 00777 |
| 1650209 | Lebron Rivera, Margarita | Calle Benito Rodriguez C-52 | | | | Caguas | PR | 00727 |
| 1248518 | LEBRON SANCHEZ, LILLIAN | LOS COLOBOS PARK | 1003 CALLE OLMO | | | CAROLINA | PR | 00987 |
| 1807638 | Lebron Sanchez, Lillian | Calle Olmo #1003 | Los Colobos Park | | | Carolina | PR | 00987 |
| 1248518 | LEBRON SANCHEZ, LILLIAN | AUTORIDAD DE ACUEDUCTOS | AVE. BARBOSA #604 | | | HATO REY | PR | |
| 1248518 | LEBRON SANCHEZ, LILLIAN | AVE BARBOSA #604 | | | | HATO REY | PR | 00916 |
| 1574814 | Lebron Sanguinetti, Karmen E. | AR24 44 La Hacienda | | | | Guayama | PR | 00874 |
| 1106800 | LEBRON SOTO, YOLANDA | 21 BL 12 URB BAIROA | | | | CAGUAS | PR | 00725 |
| 1180004 | LEBRON VARGAS, CARMEN D | CALLE TINTO #1717 | URB. RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 |
| 1180004 | LEBRON VARGAS, CARMEN D | CORPORACION PARA LA SUPERVICION Y SEGURO DE COOPER | P.O BOX 195449 | | | SAN JUAN | PR | 00919-5449 |
| 1720992 | Lebron Zavaleta, Aida L. | Urb. Brisas De Mar | Calle Abaham J-8 | Apt. 131 | | Arroyo | PR | 00714 |
| 1700823 | LEBRON ZAVALETA, AIDA L. | URB. BRISAS DE MAR | CALLE ABAHAM J-8 | APT. 131 | | ARROYO | PR | 00714 |
| 704929 | LEBRON, LUZ I | URB SANTA JUANA | X 10 CALLE 14 | | | CAGUAS | PR | 00725 |
| 1103257 | LEBRON, WILLIAM DE JESUS | PO BOX 1207 | | | | YABUCOA | PR | 00767 |
| 1753078 | Ledau, Liz M | 129 Skyview Ridge Lane | | | | Davenport | FL | 33897 |
| 1158325 | LEDEE COLON, AIDA L | URB HACIENDA LOS RECREOS | CALLE ALEGRIA 199 | | | GUAYAMA | PR | 00784 |
| 1913214 | LEDEE CUBERGE, CARMEN I | URB VILLA DEL CARMEN | CALLE TETUAN 2626 | | | PONCE | PR | 00716-2225 |
| 1729929 | LEDEY RODRIGUEZ, CESAR  O | HC 03 BOX 12654 | | | | PEÑUELAS | PR | 00624 |
| 1582434 | LEON CARTAGENA, MARIA V | PO BOX 10007 | STE 137 | | | GUAYAMA | PR | 00785-4007 |

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1856943 | Leon Casillas, Moraima | 28 C/ Ramos Elvira Santa Barbara | | | | Rio Piedras | PR | 00923 |
| 1739755 | LEON GAUD, JOHANNALITZ | URB SANTA RITA I | 602 CALLE SAN RAMON NEONATO | | | COTO LAUREL | PR | 00780 |
| 1749601 | LEON GAUD, JOHANNALITZ | URB SANTA RITA I | 602 CALLE SAN RAMON NEONATO | | | COTO LAUREL | PR | 00780 |
| 1760765 | Leon Gaud, Johannalitz | URB Santa Rita I | 602 Calle San Ramon Neonato | | | Coto Laurel | PR | 00780 |
| 1733055 | Leon Gaud, Johannalitz | Urb Santa Rita I | 602 Calle San Ramon Neonato | | | Coto Laurel | PR | 00780 |
| 1581640 | LEON LEBRON, PEDRO L | 2 COND SARDINES DE SAN FRANCISCO | APT 407 | | | SAN JUAN | PR | 00927 |
| 1672028 | Leon Nunez, Luz Magaly | PO Box 370765 | | | | Cayey | PR | 00737-0765 |
| 1733470 | Leon Pagan, Diana M | Po. Box #570 | | | | Villalba | PR | 00766 |
| 1533273 | Leon Ribas, Candida M | PO Box 10042 | | | | Ponce | PR | 00732 |
| 1698110 | Leon Rivera, Berto | Res Leonardo Stgo bloq #4 | Apart 40 | | | Juana Diaz | PR | 00795 |
| 890608 | LEON RODRIGUEZ, CAROLINE | U-28 CALLE 25 | | | | PONCE | PR | 00728 |
| 1566401 | Leon Rodriguez, Caroline | 1128 Calle 25 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1544037 | LEON RODRIGUEZ, MARIA L | JARDINES DEL CARIBE | CALLE 19  103 | | | PONCE | PR | 00728 |
| 1559155 | LEON RODRIGUEZ, MARIA L | URB JARD DEL CARIBE | 103 CALLE 19 | | | PONCE | PR | 00728-4439 |
| 1818291 | LEON RODRIGUEZ, OBED | HC 2 Box 7319 | | | | Salinas | PR | 00751 |
| 1073150 | LEON RODRIGUEZ, OBED | HC 2 BOX 7319 | | | | SALINAS | PR | 00751 |
| 265899 | Leon Sugranes, Carlos R | Urb San Pedro | E 9 Calle D | | | Maunabo | PR | 00707 |
| 1201335 | LEON TORRES, ERWIN B. | 1535 JUAN CABRER LLU11 | EL TUQUE | | | PONCE | PR | 00728 |
| 1741230 | Leon Velazquez, Iris M. | RR #6 Buzon 9658 | | | | San Juan | PR | 00926 |
| 1787002 | Leon, Fernando | PO Box 738 | | | | Villalba | PR | 00766 |
| 861993 | LEON-LEON, MARIANO | PO BOX 994 | | | | MAUNABO | PR | 00707 |
| 1811817 | LEOTEAU RIVERA, ZOBEIDA R. | MIRADOR UNIVERSATARIO | J12 CALLE 9 | | | CAYEY | PR | 00736 |
| 1387972 | LEOTEAUX, MAYDA | URB. VILLA ANDALUCIA, MONFORTE A3 | | | | SAN JUAN | PR | 00926 |
| 1387972 | LEOTEAUX, MAYDA | P.O. BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 |
| 1940156 | Lespier Burgos, Lilliam | Urb Sombras del Real 407 Calle El Roble | | | | Coto Laurel | PR | 00780-2906 |
| 1823886 | Lespier Burgos, Mercedes | 22577 Calle San Simon | | | | Juana Diaz | PR | 00795-8921 |
| 1753241 | Lesvia M. Rodriguez Martinez | 119 El Coqui | | | | Cabo Rojo | PR | 00623-3610 |
| 1753241 | Lesvia M. Rodriguez Martinez | 119 El Coqui | | | | Cabo Rojo | PR | 00623-3610 |
| 1649401 | Letriz Gonzalez, David | HC 9 Box 10527 | | | | Aguadilla | PR | 00603 |
| 1729454 | Liboy Colon, Jorge | PO Box 1091 | | | | Arecibo | PR | 00613 |
| 1757001 | Liboy Colon, Jorge | P.O. Box 1091 | | | | Arecibo | PR | 00613-1091 |
| 1248479 | LILLIAN E FALERO RIVERA | COOP VIVIENDAS ROLLINGS HILLS | BZN 152 APT G8 | | | CAROLINA | PR | 00987 |
| 267584 | LIMA ADAMS, SABY | HC 66 BOX 5982 | | | | FAJARDO | PR | 00738 |
| 1760832 | Lima Adams, Saby | HC 66 Box 5982 | | | | Fajardo | PR | 00738 |
| 267604 | Lima Rivera, Marlene I | Urb Alt. De Villa Fontana | G3 Calle 6 | | | Carolina | PR | 00987 |
| 1797049 | Limery Arroyo, Jessica | PO Box 353 | | | | Aguas Buenas | PR | 00703 |
| 1941083 | Linares Alcover, Irma S. | HC-2 Box 6024 | | | | Adjuntas | PR | 00601 |
| 1749441 | LIRIANO RODRIGUEZ, ROSA E. | HC 04 BOX 44150 | | | | LARES | PR | 00669 |
| 2134267 | Lisboa Cupely, Herbert | Box 455 | | | | San German | PR | 00683 |
| 672442 | LISBOA INASTROZA, IVAN ALEJANDRO | URB VISTA HERMOSA | J 17 CALLE 8 | | | HUMACAO | PR | 00791 |
| 268336 | LISBOA INOSTROZA, IVAN | URB. VISTA HERMOSA | CALLE 8 J-17 | | | HUMACAO | PR | 00791 |
| 1249179 | LISETTE MORALES RIVERA | BDA MARIN | 64B CALLE CARLOTA | | | GUAYAMA | PR | 00784 |
| 1094496 | LISOJO ROSA, SONIA | HC 7 BOX 70609 | | | | SAN SEBASTIAN | PR | 00676 |

Exhibit AJ
101st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1249223 | LISSETTE ARROYO RAMOS | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 |
| 1563531 | Livardo Munoz, Jolui V | 22 Calle Esperanza | | | | Cepeda | PR | 00602-8707 |
| 1753070 | Liza M Alicea | Liza M Alicea  Maestro  DE  10 Calle Román C Díaz | | | | Aguas Buenas | PR | 00703 |
| 1753070 | Liza M Alicea | 10 Calle Roman C Díaz Aguas | | | | Buenas | PR | 00703 |
| 1545296 | LIZADAMARIS MUNIZ GONZALEZ | 947 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 |
| 1480674 | LIZARDI RAMOS, ALBERTO | BO BORINQUEN | BUZON 2175 PLAYUELAS | | | AGUADILLA | PR | 00603 |
| 798372 | LIZARDI RAMOS, YOLANDA | BO PINALES | BZN 2621 | | | ANASCO | PR | 00680 |
| 1646787 | LIZARDI SOTO, LISANDRA | URB. BELLA VISTA 6 MIOSOTIS | | | | AIBONITO | PR | 00705 |
| 1734846 | Lizazoain Breban, Axel | Valle Costero Calle Concha 3647 | | | | Santa Isabel | PR | 00757 |
| 1794035 | Lizazoain Breban, Axel | Valle Costero Calle Concha 3647 | | | | Santa Isabel | PR | 00757 |
| 1249709 | LIZETTE RUIZ RODRIGUEZ | URB VILLA ESMERALDA | 20 CALLE CORAL | | | PENUELAS | PR | 00624 |
| 1753258 | Llabreras Gonzalez, Javier N. | RR 12 Box 1363 | | | | Bayamon | PR | 00956 |
| 1774364 | Llabrés Santana, Enid Y. | Dr. J. A. Davila BG-17 5ta Sección | | | | Levittown | PR | 00949 |
| 936899 | LLADO ESCUDERO, SARAH E. | PO BOX 8632 | | | | CAGUAS | PR | 00726 |
| 1647777 | Llanos Algarin, Annette A. | PO Box 2581 | | | | Rio Grande | PR | 00745 |
| 932646 | LLANOS ARBOLEDA, RAMON L | PO BOX 533 | | | | PUNTA SANTIAGO | PR | 00741 |
| 1969759 | Llanos Benitez, Lucila | Calle 436 Bloque 169 #10 | Villa Carolina | | | Carolina | PR | 00985 |
| 1808560 | Llanos Bonano, Elvis O. | 664 Calle Dorado | Los Peña | Sabana Llana | | San Juan | PR | 00924 |
| 1532927 | Llanos Garcia, Rodolfo | 932 Calle Zafiro | Qtas Can | | | Canovanas | PR | 00729 |
| 629175 | LLANOS MILLAN, CARMEN W | URB LOS MAESTROS | 17 CALLE B | | | RIO GRANDE | PR | 00745 |
| 1582862 | Llanos Nieves, Yahaira | Quintas de Convonas II | #893 Calle Topacio | | | Canovanas | PR | 00729 |
| 1737355 | Llanos Torres, Luz Nereida | Res. San Martin Edif. 8 Apt. 96 | | | | San Juan | PR | 00924 |
| 1592077 | Llavona Cartagena, Maria T. | HC 03 Box 15020 | | | | Juana Diaz | PR | 00795 |
| 1582968 | LLITERA PLAZA, JORGE | PO BOX 1958 | | | | BOQUERON | PR | 00622-1958 |
| 1230458 | LLITERA PLAZA, JORGE | HC 2 BOX 2318 | | | | BOQUERON | PR | 00622 |
| 1540105 | Lliteras Plaza, Jorge | PO Box 1958 | | | | Boqueron | PR | 00622-1958 |
| 857673 | LLOPEZ VEGA, ELDRY | VILLAS DEL TUREY | 41119 PASEO TUREY | | | COTO LAUREL | PR | 00780-3201 |
| 1650313 | Llopiz Urbina, Luz | PO Box 9011 | | | | Bayamon | PR | 00960 |
| 269626 | LLORENS LEON, JESSICA  E | URB. BALDORIOTY 2123 | CALLE GALLARDO | | | PONCE | PR | 00728 |
| 269626 | LLORENS LEON, JESSICA  E | URB. VILLA GRILLASCA C. CASANOVA 1510 | | | | PONCE | PR | 00717 |
| 1226138 | LLORENS LEON, JESSICA E | URB BALDORIOTY | 2123 CALLE GALLARDO | | | PONCE | PR | 00728-2933 |
| 1226138 | LLORENS LEON, JESSICA E | URB. VILLA GRILLASCA C. CASANOVA 1510 | | | | PONCE | PR | 00717 |
| 1723350 | LLORENS MERCADO, GIOVANY | PO BOX 623 | | | | MARICAO | PR | 00606 |
| 1238383 | LLORET ARVELO, JOSE R | URB VISTA VERDE | CALLE 9 BUZON 791 | | | AGUADILLA | PR | 00603 |
| 1238383 | LLORET ARVELO, JOSE R | AUTORIDAD DE CARRETERES, CONDUCTOR | AVE. LOS CORAZONES PR-2 KM. 127.3 | | | AGUADILLA | PR | 00603 |
| 1596838 | Lombe Rodriguez, Esteban E | RR 5 Box 5449-4 | | | | TOA ALTA | PR | 00953 |
| 1774254 | LOPEZ ACEVEDO, JOSE L. | URB. BAYAMON GARDENS | Z-8 C/20 | | | BAYAMON | PR | 00957 |
| 1794854 | Lopez Agosto, Irma | 135 Calle 3 Jose P. H. Hernandez | | | | Rio Grande | PR | 00745 |
| 1787680 | Lopez Amieiro, Myriam  I | HC01Box:4461 | | | | Bajadero | PR | 00616 |
| 1766352 | Lopez Aponte , Confesor | Hc 03 box 15709 | | | | Juana Diaz | PR | 00795 |
| 1197728 | LOPEZ AQUINO, ELIZABETH | URB PARQUE LAS MERCEDES | CALLE EL JOSCO AA16 | | | CAGUAS | PR | 00725 |
| 1779994 | Lopez Berrios, Sonia  I. | Urb. Covadonga  ID-9 Calle Jovellanos | | | | Toa Baja | PR | 00949 |

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 332208 | LOPEZ BIRRIEL, MIGUEL A | URB SANTA PAULA | M 25 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 |
| 270583 | LOPEZ BIRRIEL, RUTH | COND SAN IGNACIO APT 6-D | | | | SAN JUAN | PR | 00921-9214 |
| 270583 | LOPEZ BIRRIEL, RUTH | 964 C/ HALCON | COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1712507 | LOPEZ BORDOY, HECTOR | URB BORINQUEN | CALLE B 72 | | | AGUADILLA | PR | 00603 |
| 270656 | LOPEZ BULTRON, EFRAIN | CALLE 24 C-19 | VILLAS DEL REY | | | CAGUAS | PR | 00727 |
| 1731767 | Lopez Burdoy, Hector | Urb. Borinquen | Calle B # 72 | | | Aguadilla | PR | 00603 |
| 1575278 | Lopez Burgos, Marilyn Janel | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | | Trujillo Alto | PR | 00976 |
| 1701181 | Lopez Cabrera, Laura | 110 Sector Ermita | | | | Barranquitas | PR | 00794 |
| 1701181 | Lopez Cabrera, Laura | Carretera 771 KM 5.5 Barrancas | | | | Barranquitas | PR | 00794 |
| 1737546 | López Carrión, Lumary | Urb. Costas del Atlantico 116 | Calle Playera | | | Arecibo | PR | 00612 |
| 1578178 | LOPEZ CARTAGENA, BELMARIS | RR 01 BOX 3119 | | | | CIDRA | PR | 00739 |
| 723313 | LOPEZ CARTAGENA, MILISA | ESTANCIAS DE YIDOMAR | CALLE COMET #II | | | YAUCO | PR | 00698 |
| 1861109 | Lopez Castro, Marie  Carmen | 224 Calle Buen Consejo | Bo Buen Consejo | | | San Juan | PR | 00926 |
| 1786763 | Lopez Cherena, Miguel Alberto | HC 38 BOX 8660 | | | | Guanica | PR | 00653 |
| 798566 | Lopez Cirilo, Cruz | PO Box 297 | | | | Palmer | PR | 00721 |
| 158866 | Lopez Colon, Estrella | Urb Jardines Jayuya | 269 Calle Rosa | | | Jayuya | PR | 00664 |
| 1583912 | Lopez Colon, Gladys | Villas de Loiza | AJ5 Calle 29B | | | Canovanas | PR | 00729 |
| 1750487 | Lopez Colon, Jose | PO Box 965 | | | | Salinas | PR | 00751 |
| 942262 | LOPEZ CORDERO, ZULMA A. | HC-5 BOX 92452 | | | | ARECIBO | PR | 00612 |
| 1752538 | LOPEZ CRUZ, JUANITA | G9 JOSE DE DIEGO | | | | DORADO | PR | 00646 |
| 1777697 | LOPEZ CRUZ, MILAGROS M | PO BOX 792 | | | | QUEBRADILLAS | PR | 00678 |
| 1634553 | Lopez del Valle, Noelia | PO Box 1144 | | | | Gyrabo | PR | 00778-1141 |
| 1370255 | LOPEZ DEL VALLE, RUTH | 9725 S COMMERCIAL | | | | CHICAGO | IL | 60661 |
| 1167020 | LOPEZ DIAZ, ANGEL M | HC 60 BOX 42058 | | | | SAN LORENZO | PR | 00754 |
| 1167020 | LOPEZ DIAZ, ANGEL M | HC 60 BOX 42058 | CARR. 181 R.788 KM 16 BO.QUEMADOS | | | SAN LORENZO | PR | 00754 |
| 1776788 | LOPEZ DIAZ, FELIX G | HC 02 BOX 7117 | | | | OROCOVIS | PR | 00720 |
| 705134 | Lopez Diaz, Luz M. | 4Rn 9 Villa Fontana via 36 | | | | Carolina | PR | 00983 |
| 1925374 | Lopez Diaz, Mari  C | 270 Igualdad | Apt. 203 | | | San Juan | PR | 00912 |
| 1563665 | LOPEZ FALCON, DIANA | BO CAMINO VERDE | BOX 489 | | | AGUAS BUENAS | PR | 00703-0489 |
| 271877 | LOPEZ FALCON, DIANA | PO BOX 489 | | | | AGUAS BUENAS | PR | 00703-0489 |
| 1563389 | Lopez Falcon, Diana | PO BOX 489 | | | | AGUAS BUENAS | PR | 00703 |
| 1826386 | Lopez Falcon, Maria De Lourdes | HC 4 Box 8655 | | | | Aguas Buenas | PR | 00703-8816 |
| 1839309 | Lopez Falcon, Maria de Lourdes | HC 4 Box 8655 | | | | Aguas Buenas | PR | 00703-8816 |
| 1177118 | LOPEZ FELICIANO, CARLOS I | 29 CALLE A RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 |
| 1721150 | Lopez Feliciano, Maribel | 325 calle1 Apt. 23 | Jardines de Monte Alto | | | Trujillo Alto | PR | 00976 |
| 271931 | LOPEZ FELICIANO, SAYHLY | HC 59 BOX 6119 | | | | AGUADA | PR | 00602-2503 |
| 1839903 | Lopez Fernandez, Maria S. | J-13 Conuco | | | | Caguas | PR | 00725-3314 |
| 1751513 | Lopez Figueroa, Doris A | PO Box 1874 | | | | Guaynabo | PR | 00970 |
| 1746901 | Lopez Figueroa, Jose R | C/8 L 5 Urb Brisas del Mar | | | | Luquillo | PR | 00773 |
| 85393 | LOPEZ FONRODONA, CECILIO | HC 09 BOX 4365 | | | | SABA GRANDE | PR | 00637 |
| 1529261 | LOPEZ FONRODONA, CECILIO | HC 09 BOX 4365 | | | | SABANA GRANDE | PR | 00637 |
| 85393 | LOPEZ FONRODONA, CECILIO | HC 09 BOX 4365 | | | | SABA GRANDE | PR | 00637 |
| 1528764 | LOPEZ FONRODONA, CECILIO | HC 09 BOX 4365 | | | | SABANA GRANDE | PR | 00637 |
| 1561988 | Lopez Fontanez, Abimael | 47 Parquede Candelero, Calle Doncella | | | | Humacao | PR | 00791 |

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1553583 | Lopez Galloza, Alberto | HC-56 Box 4796 | | | | Aguada | PR | 00602-9626 |
| 1547763 | Lopez Galloza, Alberto | HC-56 Box 4796 | | | | Aguada | PR | 00602-9626 |
| 1762628 | Lopez Garcia, Carlos F | BO Coco Nuevo Est Santa Ana 3 | Calle #1 Residencia 164 | | | Salinas | PR | 00751-3625 |
| 1644091 | LOPEZ GARCIA, ESMERALDA | HC 5 BOX 6770 | | | | AGUAS BUENAS | PR | 00703 |
| 248465 | LOPEZ GINEL, JOSE L | 54 COM CARACOLES 1 | | | | PENUELAS | PR | 00624 |
| 1777521 | LOPEZ GOMEZ, MIGDALIA | URB TORRIMAR PATIO HILL L1A | | | | GUAYNABO | PR | 00966 |
| 2132814 | Lopez Gonzalez, Arcenio | Urb Jardines de Monte Olivo | F 14 Calle Hera | | | Guayama | PR | 00784-6617 |
| 1815811 | Lopez Gonzalez, Frank | Urb. Costa brava calle 2 icon NIG 135-B | | | | Isabela | PR | 00662 |
| 1823904 | Lopez Gonzalez, Frank | Urb Caste Brava Calle Zicarnic 135-B | | | | Isabela | PR | 00662 |
| 1785585 | LOPEZ GONZALEZ, HECTOR J. | VIA 25 GL-14 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1795017 | Lopez Gonzalez, Mariana | Bo Bajos Sector Lamburgos | | | | Patillas | PR | 00723 |
| 1516366 | Lopez Gonzalez, Omar | Parc Buena Vista | Bo. Bajaclero | | | Areabo | PR | 00612 |
| 1516261 | Lopez Gonzalez, Omar | Parc Buena Vista Bo. Bajadero | | | | Arecibo | PR | 00612 |
| 1516366 | Lopez Gonzalez, Omar | P.O. Box 116 | | | | Bajadero | PR | 00616-0116 |
| 1494953 | Lopez Gonzalez, Slyvia D. | c/ Romon Betanse | Res. Campanilla Casa 625 | | | Toa Baja | PR | 00949 |
| 1901963 | Lopez Gonzalez, Wilma | PO BOX 286 | | | | Isabela | PR | 00662 |
| 272461 | LOPEZ GONZALEZ, WILMA M | BOX 286 | | | | ISABELA | PR | 00662 |
| 1992223 | Lopez Goyco, Evelyn | 303 Estancias del Javillo | | | | Isabela | PR | 00662 |
| 272494 | LOPEZ GUERRA, RAFAEL | CASAS YOYO-448 | CALLE 1 | | | SAN JUAN | PR | 00923 |
| 1497233 | Lopez Guzman, Michelle M | #1194 Calle Monte Rodadero | Quintas de Altamira | | | Juana Diaz | PR | 00795 |
| 1591383 | LOPEZ HERENCIA, ADOLFO | URB RINCON ESPANOL CALLE 1  B-3 | | | | TRUJILLO ALTO | PR | 00976 |
| 1469388 | Lopez Hernandez, Edwin | HC 02 Box 21845 | | | | Aquadilla | PR | 00603 |
| 1612487 | LOPEZ IRIZARRY, ISMAEL | RUTA 5 BUZON 73A | BO ARENALES BAJO | | | ISABELA | PR | 00662 |
| 1541937 | Lopez Irizarry, Jose  R. | HC 03 Box 31056 | | | | Aguada | PR | 00602 |
| 1659323 | Lopez Lamboy, Brenda  Waleska | HC 01 Box 3886 | | | | Adjuntas | PR | 00601 |
| 1785290 | LOPEZ LAMBOY, MIRELIE | HC-01 BOX 3886 | | | | ADJUNTAS | PR | 00601 |
| 1758554 | Lopez Lamboy, Mirelie | HC 01 Box 3886 | | | | Adjuntas | PR | 00601 |
| 272845 | Lopez Laviena, Jaime | Hc 01 Box 17213 | | | | Humacao | PR | 00791 |
| 1571897 | LOPEZ LAZARINI, ROSALINDA | HC37 BOX 4649 | | | | GUANICA | PR | 00653 |
| 1659234 | Lopez Leon, David | H.C.I Box 7553 | | | | Villalba | PR | 00766 |
| 1658543 | Lopez Lopez, Ana E | PO BOX 1397 | | | | Coamo | PR | 00769 |
| 1555582 | Lopez Lopez, Angel | PO Box 113 | | | | Naranjito | PR | 00719-0113 |
| 2005207 | Lopez Lopez, Sandra | Las Marias Vistamar | C-47 | | | Carolina | PR | 00983 |
| 1092639 | LOPEZ LOZADA, SARAH | P.O. BOX 1418 | | | | CABO ROJO | PR | 00623 |
| 1767756 | Lopez Maldonado, Aida Iris | Urb. Caguas Norte | Calle Hawaii - AD10 | | | Caguas | PR | 00725 |
| 273325 | LOPEZ MANGUAL, HECTOR | PO BOX 1810 | | | | ANASCO | PR | 00610 |
| 1213789 | LOPEZ MANGUAL, HECTOR J | PO BOX 1810 | | | | ANASCO | PR | 00610 |
| 1213789 | LOPEZ MANGUAL, HECTOR J | PO BOX 1810 | | | | ANASCO | PR | 00610 |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | PO BOX 1810 | | | | ANASCO | PR | 00610 |
| 1101091 | LOPEZ MARQUEZ, WANDA I | 7 CALLE IRLANDA | JARDINES DE QUINTANA | APT B6 | | SAN JUAN | PR | 00917 |
| 1515759 | Lopez Marquez, Wanda I | 7 Calle Irlanda Jard Quintana Apt B6 | | | | San Juan | PR | 00917 |
| 1749267 | Lopez Marti, Suljeily | Po Box 153 | | | | Loiza | PR | 00772 |
| 1749267 | Lopez Marti, Suljeily | Agente | Policía de Puerto Rico | Villa Canona 1 B-10 | | Loiza | PR | 00772 |
| 1749267 | Lopez Marti, Suljeily | Agente | Policía de Puerto Rico | Villa Canona 1 B-10 | | Loiza | PR | 00772 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 26

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1768464 | LOPEZ MARTIEZ, GISELLE M. | MANSIONES DE LOS CEDROS | CALLE VEREDA #91 | | | CAYAY | PR | 00736 |
| 1820494 | Lopez Martinez, Guillermo | 1316 Denver Street | | | | San Juan | PR | 00920-5141 |
| 1771946 | LOPEZ MARTINEZ, HENRY | Santa Ana III calle 11 #171 | | | | Salinas | PR | 00751 |
| 1731919 | Lopez Martinez, Jose F. | 9701 Villas de Ciudad Jardin | | | | Canovanas | PR | 00729 |
| 1758019 | Lopez Martinez, Jose F. | 9701 Villas de Ciudad Jardin | | | | Canovanas | PR | 00729 |
| 1725118 | Lopez Mateo, Nancy I. | Apartado 959 | | | | Aibonito | PR | 00705 |
| 1817143 | Lopez Matos, Teresa | HC 75 Box 1813 | Bo Anona | | | Naranjito | PR | 00719 |
| 1803692 | LOPEZ MENDEZ, ARMANDO | URB. CIUDAD REAL | 737 CALLE ARAGUEZ | | | VEGA BAJA | PR | 00693 |
| 1567313 | LOPEZ MENDEZ, JOSE L | HC 4 BOX 16028 | | | | MOCA | PR | 00676 |
| 273707 | LOPEZ MERCADO, ERICA | HC 03 BOX 6418 | KM 3.1 | | | RINCON | PR | 00677 |
| 155445 | LOPEZ MERCADO, ERICA | HC 03 BOX 6418 | | | | RINCON | PR | 00677 |
| 1563986 | Lopez Mercado, Erica | HC 3 Box 6418 | | | | Rincon | PR | 00677 |
| 1640911 | Lopez Miranda, Idelisa B | PO Box 464 | | | | Juana Diaz | PR | 00795 |
| 1647981 | LOPEZ MIRANDA, REBECCA M. | PO BOX 154 | | | | YAUCO | PR | 00698 |
| 1647981 | LOPEZ MIRANDA, REBECCA M. | URB. VEREDAS DE YAUCO 110 CALLE SENDERO | | | | YAUCO | PR | 00698 |
| 1586176 | Lopez Molinary, Pedro  Jose | Hc 9 Box 12180 | | | | Aguadilla | PR | 00603 |
| 1586111 | Lopez Molinary, Pedro Jose | HC9 BOX 12180 | | | | Aguadilla | PR | 00603 |
| 1647022 | LOPEZ MOLINARY, PEDRO JOSE | HC9 BOX 12180 | | | | AGUADILLA | PR | 00603 |
| 298260 | LOPEZ MONTALVO, MARIA E. | COLINAS DE SAN JUAN | APTO 291 EDIF H | | | SAN JUAN | PR | 00924 |
| 1762147 | Lopez Montanez, Jessica | 14401 Jasmine Glen Dr | | | | Orlando | FL | 32824 |
| 1731423 | Lopez Mora, William | 7 Reparto Glorivi | | | | Arecibo | PR | 00612 |
| 593052 | LOPEZ MORA, WILLIAM | 7 REPARTO GLORIVI | | | | ARECIBO | PR | 00612 |
| 920755 | LOPEZ MOREIRA, MARIA D | PMB 287 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 |
| 1732543 | LOPEZ NAZARIO, CARMEN L. | RR-2 BOX 3038 | URB. VALLE ARENA | | | TOA ALTA | PR | 00953 |
| 1746858 | Lopez Negron, Margarita | Calle 1 A-2 Parque Montebello | | | | Trujillo Alto | PR | 00976 |
| 1519049 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 |
| 1093033 | LOPEZ OJEDA, SERGIO | PO BOX 6125 | STATION ONE | LOS PUERTOS | | BAYAMON | PR | 00960-5125 |
| 1755969 | Lopez Oquendo, Tania | HC 1 Box 6215 | | | | Hatillo | PR | 00659 |
| 179080 | LOPEZ ORTIZ, FRANK | PO BOX 2706 | | | | MOCA | PR | 00676 |
| 179080 | LOPEZ ORTIZ, FRANK | CARR .420 KAY 3.9 | | | | MOCA | PR | 00676 |
| 1780044 | Lopez Ortiz, Maria J. | #121 Lira Urb. Jardines de Bayamonte | | | | Bayamon | PR | 00956 |
| 1553680 | LOPEZ ORTIZ, TANIA | CALLE COSME ARANA | LEVITOWN | FT-16 | | TOA BAJA | PR | 00949 |
| 1553293 | Lopez Ortiz, Tonia | Calle Cosme Arana FT-16 | | | | Toa Baja | PR | 00949 |
| 1553293 | Lopez Ortiz, Tonia | Attn: Rodolfo G Ocaso | PMB 188 #5400 Isla Verda Ave L2 | | | Carolina | PR | 00979-4401 |
| 274472 | LOPEZ ORTIZ, WILFREDO | F4 CALLE 16 | EXT CAMPO ALEGRE | | | BAYAMON | PR | 00956 |
| 1787686 | Lopez Otero, Ada Nelly | Calle 15 N34 Urb. Santa Juana | | | | Caguas | PR | 00725 |
| 1469354 | LOPEZ OTERO, YOLANDA | CALLE 40 BLOQUE T-13 | EXT PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1635577 | Lopez Pacheco, Jose A. | Ext. Urb. Le Fe A-8 Calle San Pedro 22308 | | | | Juan Diaz | PR | 00795 |
| 1060386 | Lopez Pacheco, Melanie | PO Box 190887 | | | | San Juan | PR | 00919-0887 |
| 1060386 | Lopez Pacheco, Melanie | PO Box 1514 | | | | Toa Baja | PR | 00951 |
| 1677690 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 |
| 1181720 | LOPEZ PAGAN, CARMEN | HC 02 BOX 7178 | BO CANABON | | | BARRANQUITAS | PR | 00794 |
| 1181720 | LOPEZ PAGAN, CARMEN | HC - 2 BOX 7170 | | | | BARRANQUITAS | PR | 00794 |

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1080701 | LOPEZ PAGAN, RAIMUNDO | EST DE LA CEIBA | 23 CALLE FLAMBOYAN | | | HATILLO | PR | 00659 |
| 274740 | LOPEZ PEREZ, FELIX | URB FOREST HLS | D12 CALLE 1 | | | BAYAMON | PR | 00959 |
| 1544557 | LOPEZ PEREZ, FELIX A | URB HERMANAS DAVILA | E6 CALLE 4 | | | BAYAMON | PR | 00959 |
| 1544557 | LOPEZ PEREZ, FELIX A | URB FOREST HLS | D12 CALLE 1 | | | BAYAMON | PR | 00959 |
| 1787751 | Lopez Perez, Hector | Calle 110 K6 H4 | P.O Box 1084 | | | Moca | PR | 00676 |
| 1245755 | LOPEZ PEREZ, KAREN Y | HC 58 BOX 14743 | CARR 416 KM 5.2 INT | | | AGUADA | PR | 00602-9726 |
| 1734327 | LOPEZ PEREZ, MILITZA | P.O. BOX 157 | | | | QUEBRADILLAS | PR | 00678 |
| 1540693 | LOPEZ PEREZ, SONIA | 1575 AVE MUNOZ RIVERA | PMB 234 | | | PONCE | PR | 00717-0211 |
| 1883757 | LOPEZ PEREZ, SUSANA | BOX 336073 | | | | PONCE | PR | 00733 |
| 1095958 | LOPEZ PEREZ, TEODORO | HC56 BOX 4602 | | | | AGUADA | PR | 00602 |
| 1095958 | LOPEZ PEREZ, TEODORO | HC 56 Box 4602 | | | | Aguada | PR | 00602 |
| 1545367 | Lopez Perez, Victor V. | Bo. Pueblo Wiero #1-13 | | | | Maucao | PR | 00606 |
| 1715306 | Lopez Pizarro, Jose A. | PO Box 368 | | | | Loiza | PR | 00772 |
| 1766404 | Lopez Pulliza, Hector | 405 Paseo Las Catalinas | | | | Cagas | PR | 00725 |
| 950064 | LOPEZ QUINONES, AMANDA | RAMINTON RANCH | 19220 FLINK OAK CT | | | HOUSTON | TX | 77073 |
| 178298 | LOPEZ QUINONES, FRANCISCO | 860 PASEO RAFAEL QUINONES | CORCHADO | | | ISABELA | PR | 00662 |
| 1048510 | LOPEZ QUINONES, MANUEL | BUZON 11 | BO PUEBLO NUEVO | | | MARICAO | PR | 00606 |
| 1584745 | LOPEZ QUINTERO, GRACE M. | BO. PALMAS | CARR 714 APARTADO 2108 | | | SALINAS | PR | 00751 |
| 1704057 | Lopez Ramirez , Maydaly | HC 5 Box 93472 | | | | Arecibo | PR | 00612 |
| 1847288 | Lopez Ramos, Ivette | RR 10 Box 10148A | | | | San Juan | PR | 00926 |
| 1847288 | Lopez Ramos, Ivette | Tecnico Sistemas de Oficina III | Departamento de la Familia - ASDEF | PO Box 9904 | | San Juan | PR | 00908-0904 |
| 1820588 | LOPEZ RAMOS, PRISCILLA | Ave Fite Ceson Grasola | Calle Cala #34 | Urb. Triangulos | | Alto Rey | PR | 00936 |
| 1820588 | LOPEZ RAMOS, PRISCILLA | URB VILLAS DEL SOL | BOX 186 1 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 |
| 1726483 | LOPEZ RAMOS, VICTOR M. | PO BOX 633 | | | | COROZAL | PR | 00783 |
| 1450910 | LOPEZ RAMOS, ZULMA | URB SAN GERARDO | 1650 ANNAPOLIS | | | SAN JUAN | PR | 00926 |
| 1790122 | LOPEZ REYES, DREXEL | PO BOX 1016 | | | | NAGUABO | PR | 00718 |
| 1810210 | Lopez Reyes, Nestor L. | 6 Ta Seccion Levittown | Fg 11 Calle Nemecio Canales | | | Toa Baja | PR | 00949 |
| 1810210 | Lopez Reyes, Nestor L. | Urb Levittown FG 11 Calle Nemesio Canales | | | | Toa Baja | PR | 00949 |
| 1770629 | Lopez Reymundi, Lourdes | Buzon 124 Cond. Los Pinos | | | | Caguas | PR | 00725-1800 |
| 2002500 | LOPEZ RIOS, SANDRA | 24040 Carr 113 | | | | Quebradillas | PR | 00678 |
| 1709605 | LOPEZ RIOS, ZORAIDA | HC 01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 |
| 1709605 | LOPEZ RIOS, ZORAIDA | BO. Quebradillas Carr 152 KM 8.2 | | | | Barranquitas | PR | 00794 |
| 1944480 | Lopez Rivera, Frankie | Urb Del Carmen Calle 8 H-69 Camuy | | | | Camuy | PR | 00627 |
| 1610771 | Lopez Rivera, Jose  A | Hc 59 Box 5613 | | | | Aguada | PR | 00602 |
| 1565793 | LOPEZ RIVERA, JOSE  A. | HC 59 BOX 5613 | | | | AGUADA | PR | 00602 |
| 1568238 | Lopez Rivera, Juan | HC 59 Box 5613 | | | | Aguada | PR | 00602 |
| 1568373 | LOPEZ RIVERA, JUAN | HC 59 BOX 5613 | | | | AGUADA | PR | 00602 |
| 1242346 | LOPEZ RIVERA, JUAN | HC 59 BOX 5613 | | | | AGUADA | PR | 00602 |
| 799095 | LOPEZ RIVERA, JUAN | 2 EXT.SANTA TERESITA | CALLE SANTA TERESITA C-SANTA JUANITA 3502 | | | PONCE | PR | 00730 |
| 1570334 | Lopez Rivera, Juan | Hc 59 Box 5613 | | | | Aguada | PR | 00602 |
| 1704941 | Lopez Rivera, Noelia | Box 358 | | | | Jayuya | PR | 00664 |
| 1704941 | Lopez Rivera, Noelia | Carr 141 KM 7.6 Bo Mameyes | | | | Jayuya | PR | 00664 |
| 1544248 | Lopez Rivera, Rafael  A. | C/Majagua B.21 Urb Villas de Carry | | | | Trujillo Alto | PR | 00976 |

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1584477 | LOPEZ RIVERA, SANDRA | URB VERDE MAR 257, CALLE AZABACHE | | | | PUNTA SANTIAGO | PR | 00741-2326 |
| 1539743 | Lopez Rodriguez, Ana Ivette | Box 59 | | | | Sabana Grande | PR | 00637 |
| 1804746 | LOPEZ RODRIGUEZ, JOMAIRIS | CALLE 11 391-A | HILL BROTHERS | | | SAN JUAN | PR | 00924 |
| 1755552 | Lopez Rodriguez, Luis Alberto | Santa Elena III 35 Sanata Clara | | | | Guayanilla | PR | 00656 |
| 1253566 | LOPEZ RODRIGUEZ, LUIS E | HC03 BOX 20490 | | | | LAJAS | PR | 00667-9503 |
| 1741316 | López Rodríguez, Mariangeli | 79 A Calle Las Flores | Parcelas del Polvorin | | | Cayey | PR | 00736 |
| 1745837 | LOPEZ RODRIGUEZ, OSVALDO | URB CASAMIA | 4703 CALLE PITIRRE | | | PONCE | PR | 00728 |
| 1661763 | Lopez Rodriguez, Osvaldo | URB Casamia | 4703 Calle Pitirre | | | Ponce | PR | 00728 |
| 1974521 | Lopez Rodriguez, Pastor | PO Box 1499 | | | | Yauco | PR | 00698 |
| 1650190 | LOPEZ ROJAS, ALEXANDER | URB. MEDINA | CALLE 6-F-16 | | | ISABELA | PR | 00662 |
| 1652905 | LOPEZ ROMAN, ELIAS | PO BOX 1584 | | | | ARECIBO | PR | 00613-1584 |
| 1797991 | Lopez Roman, Maribel | Urbanizacion El Culebrinas Calle Ceiba | Buzon L-32 | | | San Sebastian | PR | 00685 |
| 1649504 | Lopez Roman, Minerva | Urb. Santa Maria | Calle 4 E-12 | | | San German | PR | 00683 |
| 751763 | LOPEZ ROMAN, SANDRA | BOX 2002, CALLE #1 BO CACAO | | | | QUEBRADILLAS | PR | 00678 |
| 1581502 | Lopez Romero , Mariela | Urb. CaFetal II | K-17 Calle Andres Santiago | | | Yauco | PR | 00698 |
| 1581528 | Lopez Romero, Mariela | Urb. Cafetal II | K-17 Calle Andres Santiago | | | Yauco | PR | 00698 |
| 1738213 | Lopez Roriguez, Sandra I. | Bo Barraza Km 7 Hui corr. 853 | | | | Carolina | PR | 00987-9722 |
| 1738213 | Lopez Roriguez, Sandra I. | HC2 Box 14684 | | | | Carolina | PR | 00987 |
| 799203 | LOPEZ ROSARIO, VANESSA M. | CALLE MARINA B-1 | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1745009 | Lopez Ruiz, Maria Y | Urbanization Levitown Calle | Dr. Jose Martorel BJ14 | | | Toa Baja | PR | 00949 |
| 1815089 | Lopez Sanchez, Iris N. | Weinstein-Bacal, Miller & Vega, P.S.C. | Gonzalez-Padin Building | 154 Rafael Cordero St | | San Juan | PR | 00901 |
| 1815089 | Lopez Sanchez, Iris N. | Verdeluz #4 Preciosa | | | | San Juan | PR | 00901 |
| 1636536 | LOPEZ SANTANA, MEILING | URB AGUSTIN STAHL | CALLE B #37 | | | BAYAMON | PR | 00956 |
| 1386609 | LOPEZ SANTIAGO, JUAN L | PO Box 2971 | MARINA STATION | | | MAYAGUEZ | PR | 00681-2971 |
| 276618 | Lopez Santiago, Juan L. | PO Box 2971 | Marina Station | | | Mayaguez | PR | 00681 |
| 276624 | LOPEZ SANTIAGO, LIMARY | AVE. JOBOS #8400 | | CARR 466  BO JOBOS | | ISABELA | PR | 00662 |
| 1712912 | Lopez Santos, Abraham | PO Box 1083 | | | | Orocovis | PR | 00720 |
| 1396030 | LOPEZ SOBA, ROSA M. | VILLA TABAIBA | AVE HUNGRIA #276 | | | PONCE | PR | 00716-1331 |
| 1697399 | Lopez Toledo, Yelitza | 2564 Albury Ave | | | | Deltona | FL | 32738 |
| 1785344 | LOPEZ TORRES, CARMEN | ALT RIO GRANDE | AA19 CALLE 14A | | | RIO GRANDE | PR | 00745-4502 |
| 1559230 | Lopez Torres, Madeline | Urb. Villa Cristina Calle E-12 | | | | Coamo | PR | 00769 |
| 1639511 | LOPEZ TORRES, MARIA DE LOS A. | AVE. LUIS MUNOZ MARIN 20 | PUB 736 | | | CAGUAS | PR | 00725 |
| 1565628 | Lopez Torres, Marisol | Box 1133 | | | | Sabana Grande | PR | 00637 |
| 1800213 | Lopez Torres, Nanette L. | PO Box 1162 | | | | Yauco | PR | 00698 |
| 1837365 | LOPEZ VALLE, WILLIAM | BUZON 1670 RUTA 22 ARENALES | BOJO SECTOR 4 CALLES | | | ISABELA | PR | 00662 |
| 1617918 | Lopez Vargas, Maria Luisa | 2734 Las Carrozas Urb Perla del Sur | | | | Ponce | PR | 00717 |
| 1764990 | Lopez Vazquez, Franklin B. | Urb. Buena Ventura Alleli #5029 | | | | Mayaguez | PR | 00682 |
| 277406 | Lopez Velez, Edgar J | Edgar J Lopez Velez, Supervisor (Sargento Policia) | Carr 453 Km 2.3, Bo Piletas | | | Lares | PR | 00669 |
| 277406 | Lopez Velez, Edgar J | PO Box 1034 | | | | Lares | PR | 00669 |
| 277406 | Lopez Velez, Edgar J | Urb Los Robles | 179 Calle Cedro | | | Moca | PR | 00676 |
| 1199850 | LOPEZ VELEZ, ENID | P.O. BOX 270274 | | | | SAN JUAN | PR | 00927 |
| 1653203 | Lopez Velez, Exel J. | 667 Calle Estado Apt. 3 Miramar | | | | San Juan | PR | 00907 |
| 1738327 | Lopez Vizcarrondo, Denise  M. | El Mirador Calle 9 N1 | | | | San Juan | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AJ
101st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1575674 | LOPEZ ZENON, KEISLA DE LOS A. | URB VILLA UNIVERSITARIA CALLE 31B02 | | | | HUMACAO | PR | 00791 |
| 1611502 | Lopez, Carlos Olivero | Siracusa #11 Urb. Villa Capri | | | | San Juan | PR | 00924 |
| 1761897 | Lopez, Francisco | Buenos Aires, h184, | Extension Forest Hills | | | Bayamon | PR | 00959 |
| 1761897 | Lopez, Francisco | Recaudador | Compania de Turismo | PO Box 9023960 | | San Juan | PR | 00902-3960 |
| 1224067 | LOPEZ, JANNETTE RAMOS | HC 1 BOX 5599 | BAJADERO | | | BAJADERO | PR | 00616 |
| 1585185 | LOPEZ, JESSICA CARDONA | HC 1 BOX 9665 | | | | SAN SEBASTIAN | PR | 00685 |
| 1489710 | Lopez, Justina Contreras | PO Box  215 | | | | San Lorenzo | PR | 00754 |
| 1732427 | LOPEZ, LILIBET | PMB 96 PO Box 819 | | | | LARES | PR | 00669 |
| 1719241 | López, Mildred Remigio | PO BOX 1019 | | | | TOA ALTA | PR | 00954 |
| 699000 | LORELEI ALDARONDO MALDONADO | URB ALTOS DE LA FUENTE | D 24 CALLE 8 | | | CAGUAS | PR | 00727-7333 |
| 277826 | Lorenzi Rivera, Jasmin Y. | Calle 25 S-6 | Urb. Turabo Gardens II | | | Caguas | PR | 00727 |
| 1557802 | Lorenzi Rodriguez, Diana Y. | 109 Calle Segunda Bevniev | | | | Coamo | PR | 00769 |
| 1541971 | LORENZI RODRÍGUEZ, DIANA Y. | 109 Calle Seguendo Beinier | | | | Coamo | PR | 00769 |
| 1198646 | LORENZO ALERS, ELVIA IRIS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | | GURABO | PR | 00778 |
| 1198646 | LORENZO ALERS, ELVIA IRIS | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 |
| 1566127 | LORENZO BONET, EDGAR J. | HC02 | BOX 5886 | | | RINCON | PR | 00677 |
| 1816124 | LORENZO BONET, HECTOR  L. | AVE LAS LOMAS 505 CALLE LA MOCA | | | | RINCON | PR | 00677-9641 |
| 1938696 | LORENZO GONZALEZ, SANDRA M. | 278 CALLE SAN JOSE | | | | AGUADA | PR | 00602 |
| 1720133 | LORENZO LORENZO, MARIA | HC 60 BOX 12496 | | | | AGUADA | PR | 00602 |
| 1515914 | Lorenzo Mendez, Migdalia | P.O. Box 673 | | | | Rincon | PR | 00677 |
| 1769080 | Lorenzo Nieves, Alex | HC 60 Box 15312 | | | | Aguada | PR | 00602 |
| 1738727 | Lorenzo Soto, Ivette W. | P.O. Box 375 | | | | Aguada | PR | 00602 |
| 1590119 | Loucil Barreiro, Evelyn | HC 05 Box 24202 | | | | Utuado | PR | 00641 |
| 1031856 | LOURDES M BOBE SANTIAGO | PO BOX 7943 | | | | SEBRING | FL | 33872 |
| 1031856 | LOURDES M BOBE SANTIAGO | PO BOX 367663 | | | | SAN JUAN | PR | 00936 |
| 1821330 | Lourdes R. Torres Gonzalez | Villa del Carmen Ave. Constancia 4368 | | | | Ponce | PR | 00716 |
| 1753010 | Loyda Nieves Adorno | Loyda Nieves | HC 5 Box 54016 | | | Caguas | PR | 00725 |
| 1753010 | Loyda Nieves Adorno | HC 5 Box 54016 | | | | Caguas | PR | 00725 |
| 1753156 | Loyda Romero Rivera | Loyda Esther Romero Rivera | Maestra   Departamento de Educacion | Hco4 11691 | | Rio Grande | PR | 00745 |
| 1753156 | Loyda Romero Rivera | Hco4 Box 11691 | | | | Rio Grande | PR | 00745 |
| 1564742 | Loyo Ayala, Carlos A. | P.O Box 553 | | | | Sabana Grande | PR | 00637 |
| 278933 | Loyola Del Valle, Eduardo | Alturas De Penuelas 2 | Calle 10  K 3 | | | Penuelas | PR | 00624 |
| 1638006 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 |
| 1372293 | LOZA RUIZ, SYLMARIE | PO BOX 315 | | | | YABUCOA | PR | 00767 |
| 1749053 | LOZADA BERRIOS, ANGEL ANTONIO | HC-03 BOX 16044 | | | | AGUAS BUENAS | PR | 00703 |
| 1767180 | Lozada Caraballo, Nereida | Villa del Carmen Calle 9 I 23 | | | | Guarabo | PR | 00778 |
| 1775829 | Lozada Carrasquillo, Edwin M. | 1477 Ave. Ashford apt.2107 | | | | San Juan | PR | 00902 |
| 1775829 | Lozada Carrasquillo, Edwin M. | Ave. Barbosa 604 | | | | Hato Rey | PR | 00916 |
| 279096 | LOZADA CRUZ, RAUL | # 7 VALLE ESCONDIDO | | | | HUMACAO | PR | 00791 |
| 1767398 | Lozada Diaz, Brenda I | urb guarico calle f p-2 | | | | Vega Baja | PR | 00693 |
| 1832854 | Lozada Fernandez, Evelyn | HC 6 Box 6894 | | | | Guaynabo | PR | 00971-9571 |
| 1752478 | Lozada Figueroa, Coral M. | 5714 Pyle Way Apt 3D | | | | Indianapolis | IN | 46216 |
| 279167 | Lozada Gonzalez, Helen | Jardines de Monaco 3 | 119 Calle Condamine | | | Manati | PR | 00674 |
| 1809421 | Lozada Gonzalez, Helen | Jardines de Monaco 3 | Calle Condamine 119 | | | Manati | PR | 00674 |

Exhibit AJ
101st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1789704 | LOZADA GONZALEZ, MIGDALIA | CALLE ALMENDRO 240 | URB. GRAND PALM II | | | VEGA ALTA | PR | 00692 |
| 1627215 | LOZADA III CARRASQUILLO, AGUSTIN | HC-01 BOX 10154 | LA MISMA | | | COAMA | PR | 00769 |
| 1802978 | Lozada Lacen, Hector | Condominio Polaris 2000 | Carr 857 Apt 108 | | | Carolina | PR | 00987 |
| 1746015 | Lozada Lopez, Johana | HC - 72 Box 3457 | | | | Naranjito | PR | 00719 |
| 1809368 | Lozada López, Johana | HC- 72 Box 3457 | | | | Naranjito | PR | 00719 |
| 1740352 | Lozada Santiago, Maritza E. | 1841 Coriander Drive | | | | Poinciana | FL | 34759 |
| 1190493 | LOZADA, DIMARIE ALICEA | COLINAS METROPOLITANAS | V20 MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 |
| 1584793 | LUCENA OLMO, EVELYN | HC-04 BOX 41900 | | | | MAYAGUEZ | PR | 00680 |
| 1671414 | Luciano Jimenez, Norma I. | Norma I. Luciano Jimenez | Y-1 Calle 19 Urb. Lomasde Country Club | | | Ponce | PR | 00730-1459 |
| 1581466 | LUCIANO VEGA, ANA YVETTE | PO BOX 1149 | | | | SABANA GRANDE | PR | 00637 |
| 1377177 | LUCIANO, AGREIN ALICEA | URB LUCHETTI | CALLE MARGINAL A13 | | | YAUCO | PR | 00698 |
| 1377177 | LUCIANO, AGREIN ALICEA | URB LUCHETTI | CALLE MARGINAL A13 | | | YAUCO | PR | 00698 |
| 1377177 | LUCIANO, AGREIN ALICEA | URB LUCHETTI | CALLE MARGINAL A13 | | | YAUCO | PR | 00698 |
| 1454009 | LUGARDO ROSADO, NORBERTO | HC 3 BOX 37910 | | | | SAN SEBASTIAN | PR | 00685-7616 |
| 1599736 | Lugo Acosta, Eroilda | Urb. Mansiones F-1 bzn #40 | | | | Sabana Grande | PR | 00637 |
| 1789801 | Lugo Alvarado, Amanlis | 2951 C/Santillana | Urb. Valledo Andalucia | | | Ponce | PR | 00728 |
| 1803131 | Lugo Alvarado, Lemuel | PO Box 535 | | | | Lajas | PR | 00667 |
| 1571480 | Lugo Aponte, Claribel | Urb Levittown 3ra Seccion | 3524 Paseo Criolla | | | Toa Baja | PR | 00949 |
| 1734901 | LUGO ARVELO, YAIRELIS | URB PARK GARDENS | N-49 CALLE ACADIA | | | SAN JUAN | PR | 00926 |
| 1556357 | LUGO AVILES, NELSON | URB COLINAS VERDES CALLE: 9 H-14 | | | | SAN SEBASTIAN | PR | 00685 |
| 1700203 | LUGO BEABRAUT, BELITZA | URB JARDINES DE COAMO | CALLE 8G 16 | | | COAMO | PR | 00769 |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | 45 SAN JOSE | | | | MAYAGUEZ | PR | 00682 |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | 45 URB SAN J JULIO N MATOS | | | | MAYAGUEZ | PR | 00680 |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 |
| 593857 | LUGO CINTRON, WILSON | CABO ROJO PUERTO REAL | 515 CALLE 20 | | | CABO ROJO | PR | 00623 |
| 1676833 | LUGO COLON, VERONICA | URB. SANTA ELENA D-5 | | | | SABANA GRANDE | PR | 00637 |
| 1746199 | Lugo Cosme, Kevin A. | Y-7 Flamboyan St. | Valle Arriba Hgts. | | | Carolina | PR | 00983 |
| 1812608 | LUGO COSME, YOLANDA | 3 PENUELAS BONN. HEIGHTS | | | | CAGUAS | PR | 00727 |
| 1778342 | Lugo Diaz, Marianela | #17 Urb Quintas de Tortuguero | | | | Vega Baja | PR | 00693 |
| 1778342 | Lugo Diaz, Marianela | Sargento en Servicio | Negociado Policia de Puerto Rico | C/Diamantes, 17 Urb Quintas de Tortuguero | | Vega Baja | PR | 00693 |
| 1774011 | LUGO DIAZ, MARIANELA | 17,URB. QUINTAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 |
| 1226223 | LUGO FERNANDEZ, JESSICA | 1215 C/ Peral | | | | ISABELA | PR | 00662 |
| 1583778 | Lugo Figueroa, Emeterio L | PO Box 263 | | | | Penuelas | PR | 00624 |
| 1177680 | LUGO GONZALEZ, CARLOS L | PO BOX 560024 | Urb. Villa Blanca | | | GUAYANILLA | PR | 00656 |
| 1873164 | Lugo Gonzalez, Wilfredo | 65 Topacio | Urb. Villa Blanca | | | Caguas | PR | 00725 |
| 1781752 | Lugo Guzman, Augusto F | C-23 Calle Wenceslao Perez, Bo. Castillo | | | | Mayaguez | PR | 00680 |
| 1816465 | Lugo Guzman, Augusto F | C-23 Calle Wenceslao Perez | Bo. Castilla | | | Mayaguez | PR | 00680 |
| 1815381 | LUGO GUZMAN, AUGUSTO F. | C-23 CALLE WENCESLAO PEREZ, BO. CASTILLO | | | | MAYAGUEZ | PR | 00682 |
| 1816763 | Lugo Guzman, Augusto F. | C-23 Calle Wenceslao Perez | Bo Cartillo | | | Mayaguez | PR | 00680 |
| 1778295 | LUGO GUZMAN, AUGUSTO FLORENCIO | BO CASTILLO | C23 CALLE WENCESLAO PEREZ | | | MAYAGUEZ | PR | 00680 |
| 1807741 | Lugo Irizarry, Alfredo | Segunda Extension El Valle | Calle Gardenia #481 | | | Lajas | PR | 00667 |
| 1556961 | Lugo Justiniano, Wilnelia | Carretera 362 Km 8.0 Interior | | | | San German | PR | 00683 |
| 1556961 | Lugo Justiniano, Wilnelia | PO Box 2072 | | | | San German | PR | 00683 |

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 280912 | Lugo Lopez, Edgar A | Urb Ext San Isidro | #8 Calle Manuel Rodriguex | | | Sabana Grande | PR | 00637 |
| 1638797 | Lugo Lugo, Euirpides | Avenida South Main Bloque 15 | # 4 Sabana Garden | | | Carolina | PR | 00983 |
| 256161 | LUGO MALAVE, JULIO | HC-01 BOX 1947 | | | | MOROVIS | PR | 00687 |
| 1777097 | Lugo Martinez, Carmen M. | 451 Praderas De Navarro | C. Aventurina HH-3 | | | Gurabo | PR | 00778 |
| 1586718 | LUGO MATOS, ELIEZER | HC38 BOX 8336 | | | | GUANICA | PR | 00653 |
| 1597499 | LUGO MENDEZ, CARLOS RAFAEL | URB ESTANCIAS DE VALLE VERDE | CALLE VALLE VERDE BUZ 20 | | | ANASCO | PR | 00610 |
| 1632330 | Lugo Mendez, Carlos Rafael | Urb. Estancias de Valle Verde | c/ Valle Verde Buz #20 | | | Anasco | PR | 00610 |
| 212970 | LUGO MENDEZ, HARRY | RR 4 BOX 17301 | | | | ANASCO | PR | 00610-9010 |
| 1966190 | Lugo Nieves, Alexis | P.O Box 4098 | | | | Aguadilla | PR | 00605 |
| 1765066 | Lugo Oliveras, Flor A | PO Box 2088 | | | | Carolina | PR | 00984 |
| 1820307 | Lugo Ortiz, Iris Delia | Calle E. Pressas #4 | Ext Guaydia | | | Guayanilla | PR | 00656 |
| 1823010 | LUGO PAGAN, LIMARYS | URB COSTA SUR | E 90 CALLE DELFIN | | | YAUCO | PR | 00698 |
| 1729105 | Lugo Perez, Vilma | Hc-33 box 5315 | | | | Dorado | PR | 00646 |
| 1615140 | LUGO RAMIREZ, LILLIAM M | RES SABANA | H 18 CALLE MEXICO | | | SABANA GRANDE | PR | 00637 |
| 1571486 | Lugo Ramirez, Zoraida | P.O. Box 8585 | | | | Caguas | PR | 00726 |
| 1584160 | LUGO RAMOS, IVELISSE | PO BOX 370 | | | | PENUELAS | PR | 00624-0370 |
| 1768303 | LUGO RAMOS, YANIRA | RRI BOX 37135 SONADOR | | | | SAN SEBASTIAN | PR | 00685 |
| 1972847 | Lugo Rivera, Gloria  E | F-5 Calle Sara Urb. Santa Rosa | | | | Caguas | PR | 00725 |
| 2007327 | Lugo Rivera, Noe | K-4 Jaguey | | | | Guayanilla | PR | 00656 |
| 1890420 | Lugo Rodriguez, Angel Luis | HC 01 Box 5423 | | | | Penuelas | PR | 00624 |
| 1890420 | Lugo Rodriguez, Angel Luis | Apartado 71308 | | | | San Juan | PR | 00936 |
| 1715452 | Lugo Rodriguez, Belinda T | Urbanización hacienda de Miramar 470 calle sueño de Mar | | | | Cabo Rojo | PR | 00623-9027 |
| 1724278 | Lugo Rodriguez, Eddie | C. Verano 164 Urb. Brisas de Guayanes | | | | Penuelas | PR | 00624 |
| 1047799 | LUGO RODRIGUEZ, MAGDALENA | PO BOX 1162 | | | | UTUADO | PR | 00641 |
| 1047799 | LUGO RODRIGUEZ, MAGDALENA | PO BOX 1162 | | | | UTUADO | PR | 00641 |
| 1630749 | LUGO ROMAN, EUSEBIO | HC2 BOX 7078 | | | | FLORIDA | PR | 00650-9106 |
| 1738521 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | Carolina | PR | 00985 |
| 1771027 | Lugo Santiago, Ines M. | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 |
| 1512654 | Lugo Santos, Emilio | G-3 Calle Coagaco | | | | Guayanilla | PR | 00656 |
| 1542108 | Lugo Santos, Emilio | G-3 Calle Coayuco | | | | Guayanilla | PR | 00656 |
| 1577743 | Lugo Santos, Emilio | G-3 Calle Coaguco | | | | Guayanilla | PR | 00656 |
| 646641 | LUGO SANTOS, EMILIO | G-3 CALLE COAYUCO | | | | GUAYANILLA | PR | 00656 |
| 646641 | LUGO SANTOS, EMILIO | G-3 CALLE COAYUCO | | | | GUAYANILLA | PR | 00656 |
| 646641 | LUGO SANTOS, EMILIO | G-3 CALLE COAYUCO | | | | GUAYANILLA | PR | 00656 |
| 646641 | LUGO SANTOS, EMILIO | G-3 CALLE COAYUCO | | | | GUAYANILLA | PR | 00656 |
| 799746 | LUGO SEGARRA, MAYRA | D-10 AQUILINO MONTEVERDE | EXTENSION   BELMONTE | | | MAYAGUEZ | PR | 00680 |
| 1813253 | LUGO SEPULVEDA, VICTOR I. | 8 CALLE DR. F. RODRIGUEZ | | | | ADJUNTAS | PR | 00601-2259 |
| 1643827 | LUGO SOTERO, FLAVIA I. | URB SANTA ELENA | CALLE VEER N-7 | | | GUAYANILLA | PR | 00656 |
| 1645847 | LUGO TELLES, MARIBEL | P.O. BOX 1263 | | | | YABUCOA | PR | 00767 |
| 1645847 | LUGO TELLES, MARIBEL | BO JUAN MARTIN VILLA | | | | YABUCOA | PR | 00767 |
| 1254686 | LUGO TORRES, LUIS M | PO BOX 560742 | | | | GUAYANILLA | PR | 00656 |
| 1849952 | Lugo Vargas, Susane | Sector Pin Quinones 26052 Carr. 360 | | | | San German | PR | 00683 |
| 1698007 | Lugo Vega, Victor | Box 1135 | | | | Ciales | PR | 00638 |
| 1809742 | Lugo Velazquez, Juan | HC 01 Box 6822 | | | | Guayanilla | PR | 00656 |

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1795119 | Lugo, Librada Quinones | Urb. Colinas Calle Prodo G-8 | | | | Yauco | PR | 00698 |
| 1983192 | Lugo, Nicanor | Urb. Villa Olimpia | c15 Calle 3 | | | Yauco | PR | 00698 |
| 1711710 | Luiña Cruz, Maribel | HC3 Box 6670 | Bo. Espinosa | | | Dorado | PR | 00646 |
| 1251574 | LUIS A FRANCO FIGUEROA | URB PLANICIE | D27 CALLE 3 | | | CAYEY | PR | 00736 |
| 282638 | LUIS A PADILLA MORALES | PO BOX 126 | | | | BOQUERON | PR | 00622 |
| 1564145 | Luis Collado, Jorge | PO Box 1496 | | | | Guanica | PR | 00653 |
| 1254050 | LUIS G CEBOLLERO NEVAREZ | URB LEVITTOWN | DA16 CLAGO GUAJATACA | | | TOA BAJA | PR | 00949 |
| 1816249 | Luis Hernandez, Hernan | 27020 Cametera 113 | | | | Quebradillas | PR | 00678-7338 |
| 1766260 | Luis Hernandez, Hernan | 27020, Carretera 113 | | | | Quebradillas | PR | 00678-7338 |
| 1753073 | Luis joel Pomales Rolon | Luis joel Pomales Rolon   Acreedor | Urbanización ciudad Primavera calle Buenos Aires 1407 | | | Cidra | PR | 00739 |
| 1753073 | Luis joel Pomales Rolon | Urbanización Ciudad Primavera | Calle Buenos Aires 1407 | | | Cidra | PR | 00739 |
| 1753073 | Luis joel Pomales Rolon | Urbanización ciudad Primavera calle Buenos Aires 1407 | | | | Cidra | PR | 00739 |
| 1753064 | Luis Prado Sevilla | Luis E Prado SEvilla      cond camino real apt g103 | | | | Guaynabo | PR | 00966 |
| 1753064 | Luis Prado Sevilla | Cond camino real apt g 103 | | | | Guaynabo | PR | 00966 |
| 1647535 | Luis Robles Martinez, Nelson | PO Box 777 | | | | Yabucoa | PR | 00767 |
| 495222 | LUIS ROSADO SANTOS, ARNALDO | URB. LA CONCEPCION | CALLE ATOCHA 121 | | | GUAYANILLA | PR | 00656 |
| 1753106 | LUISA M HERNANDEZ ALICEA | LUISA MARIA HERNANDEZ ALICEA | URB HILLCREST VILLAGE  7017 PASEO DE LA LOMA | | | PONCE | PR | 00716 |
| 1753106 | LUISA M HERNANDEZ ALICEA | URB HILLCREST VILLAGE | 7017 PASEO DE LA LOMA | | | PONCE | PR | 00716 |
| 1638916 | Luna Abad, Aida  L | Calle Joglar Herrera 351 | Urb. Hnas. Davilas | | | Bayamon | PR | 00959 |
| 285950 | LUNA CRUZ, FRANCISCO | RR 04 BOX 5318 | | | | CIDRA | PR | 00739 |
| 285950 | LUNA CRUZ, FRANCISCO | 190 Sector Santa Clara | | | | Cidra | PR | 00739-2160 |
| 1848006 | Luna Cruz, Laura | ROYAL TOWN | c/55 blg 12 #26 | | | BAYAMON | PR | 00956 |
| 288681 | LUNA GONZALEZ, MADELINE | 42134 SECTOR PIQUINAS | | | | QUEBRADILLAS | PR | 00678 |
| 1805685 | LUNA MELENDEZ, IVETTE M. | BUZON 2293 | BO RABANAL | | | CIDRA | PR | 00739 |
| 1163420 | LUNA RIOS, ANA  L | PO BOX 1983 | | | | CIDRA | PR | 00739 |
| 1163420 | LUNA RIOS, ANA  L | BARNADA FERRER #80 | | | | CIDRA | PR | 00739 |
| 1565174 | Lupo Ayala, Carlos Alberto | PO Box 553 | | | | Sabana Grande | PR | 00637 |
| 769021 | LUYANDO BURGOS, YOLANDA | LOS MAESTROS CASA B CALLE B | | | | HUMACAO | PR | 00791 |
| 769021 | LUYANDO BURGOS, YOLANDA | PO BOX 8916 | | | | HUMACAO | PR | 00792 |
| 1752900 | LUZ C TROCHE SANTIAGO | DEPARTAMENTO DE EDUCACION | URB. ANTIGUAVIA  BLQ 1 CASA A 3 F VIZCARONDO | | | SAN JUAN | PR | 00926 |
| 1752900 | LUZ C TROCHE SANTIAGO | URB ANTIGUAVIA BLQ 1. CASA A 3 F VIZCARONDO | | | | SAN JUAN | PR | 00926 |
| 1812610 | Luz Sotero, Carmen I. | Hacienda Camacho I-3 Urb. Sta. Marle | | | | Guayanilla | PR | 00615 |
| 1039751 | LYDIA ROMAN LOPEZ | PO BOX 705 | | | | ISABELA | PR | 00662 |
| 1100070 | M MARTINEZ ESPINOSA, VIVIAN | 17 ISIDRO CAMACHO | | | | LAJAS | PR | 00667 |
| 1853665 | M. Figueroa Gastor, Mirta | 1173 Bambu Los Caobes | | | | Ponce | PR | 00716 |
| 288147 | MA VICTORIA VALDES | PRADO ALTO | L 46 CALLE 7 | | | GUAYNABO | PR | 00966 |
| 1732103 | Machado Maldonado, Rosario | 603 Aceihilo, Los Caobos | | | | Ponce | PR | 00716-2602 |
| 1749003 | Machado Vazquez, Betzaida | 1050 Old Field Dr. | | | | Brandon | FL | 33511 |
| 1758100 | Machado Vega, Jonathan | Jaime L Drew | 251 B | | | Ponce | PR | 00730 |
| 1613787 | Machuca Martinez, Carmen Ivette | Urb. Treasure Valley C-4 Honduras | | | | Cidra | PR | 00739 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 26

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1676224 | Madera Arroyo, Wanda I | PO Box 1645 | | | | Yauco | PR | 00698 |
| 1829873 | MADERA FLORES, ANGEL LUIS | URB. QUINTAS DEL SUR | #10 M4 | | | PONCE | PR | 00728-1092 |
| 1672775 | MADERA JUSINO, MARIA MONSERRATE | PO BOX 2892 | | | | SAN GERMAN | PR | 00683 |
| 659921 | MADERA LUGO, GISSELIT | HC 02 BOX 6218 | | | | PENUELAS | PR | 00624 |
| 659921 | MADERA LUGO, GISSELIT | HC 02 BOX 6218 | | | | PENUELAS | PR | 00624 |
| 659921 | MADERA LUGO, GISSELIT | HC 02 BOX 6218 | | | | PENUELAS | PR | 00624 |
| 1575626 | Madera Lugo, Gisselit | HC 02 Box 6218 | | | | Peñuelas | PR | 00624 |
| 1576097 | Madera Lugo, Gisselit | HC 02 Box 6218 | | | | Penuelas | PR | 00624 |
| 1581929 | Madera Lugo, Gisselit | HC 02 Box 6218 | | | | Penuelas | PR | 00624 |
| 1498568 | Madera Medina, Carmen I. | Urb. Surena 52 Via del Sol | | | | Caguas | PR | 00727-3102 |
| 1861646 | Madera Mercado, Ana E. | 4112 Calle Caimito | Estancias del Laurel | | | Coto Laurel | PR | 00780 |
| 1580727 | MADERA ORTIZ, ILEANA | URB. LAS MONJITAS | CALLE FATIMA # 182 | | | PONCE | PR | 00716 |
| 1575047 | Madera Ortiz, Ileana | Urb Las Monjitas | 182 Calle Fatima | | | Ponce | PR | 00730-3905 |
| 288955 | MADERA RODRIGUEZ, BETSY | PO BOX 1068 | | | | YAUCO | PR | 00698-1068 |
| 1234849 | Madera Rodriguez, Jose H | P.O. Box 72 | | | | Penuelas | PR | 00624 |
| 1234849 | Madera Rodriguez, Jose H | Jose Hiram Madera-Rodriguez | Inspector | Policia De Puerto Rico | Carr.132 Km.7.7 Santo Domingo | Penuelca | P.R. | 00624 |
| 1225718 | MAESTRE MENDEZ, JENNIFER | LOS ALAMOS DR MUNIZ 27 | | | | SAN SEBASTIAN | PR | 00685 |
| 336690 | MAISONET ARZUAGA, MIRIAM | URB COLINAS DE SAN AGUSTIN | 115 CALLE SAN CRISTOBAL | | | LAS PIEDRAS | PR | 00771 |
| 1753020 | Maisonet Diaz, Trinidad | Urbanización alturas de florida Calle 5 H-11 | | | | Florida | PR | 00650 |
| 1753020 | Maisonet Diaz, Trinidad | URB alturas de florida Calle 5 H-11 | | | | Florida | PR | 00650 |
| 1753020 | Maisonet Diaz, Trinidad | Urbanización alturas de florida Calle 5 H-11 | | | | Florida | PR | 00650 |
| 856010 | Maisonet Echevarria, Nicolasa | Urb Jardines de Monaco III | Calle Grace 461 | | | Manati | PR | 00674 |
| 1769371 | Maisonet Valentin, Iris V | R R 2 Box 532 | | | | San Juan | PR | 00926 |
| 1777695 | Malave Malave, Alfredo | HC 03 Box 6456 | | | | Rincon | PR | 00677 |
| 1722458 | Malave Ramos, Rafael O. | Ciudad Primavera, Calle Asuncion 1410 | | | | Cidra | PR | 00739 |
| 1855460 | Malave Rodriguez, Francisco J. | PO Box 40400 | | | | San Juan | PR | 00940-0400 |
| 1861886 | MALAVE RODRIGUEZ, FRANCISCO J. | PO BOX 40400 | | | | SAN JUAN | PR | 00940-0400 |
| 1855460 | Malave Rodriguez, Francisco J. | Urb. Los Agulas Calle 8 | I-15 | | | Coamo | PR | 00769 |
| 1861886 | MALAVE RODRIGUEZ, FRANCISCO J. | URB. LAS AGUILAS CALLE 8, I-15 | | | | COAMO | PR | 00769 |
| 1639613 | Malave Rosa, Yancy | Apartado 80 | | | | San Lorenzo | PR | 00754 |
| 1639613 | Malave Rosa, Yancy | Urb. Los Tamarindos Calle 4 E18 | | | | San Lorenzo | PR | 00754 |
| 1584806 | Malave Sanchez, Maria C | PO Box 361038 | | | | San Juan | PR | 00936-1038 |
| 1540295 | Malave Santos, Joanne | PMB 246 PO BOX 6004 | | | | VILLALBA | PR | 00766 |
| 1763453 | Malave Velazquez, Pedro A. | PO Box 145 | | | | San Sebastian | PR | 00685 |
| 1566079 | Malave Velez , Angel F | PO Box 4518 | | | | San Sebastian | PR | 00685 |
| 1683299 | Malave Zayas, Belinda | Barrio Cerro Gordo | Carretera 916 km 3.8 | | | San Lorenzo | PR | 00754 |
| 1766885 | Malave, Edgardo | RR02 Box 5065 Parc. Gandara I | | | | Cidra | PR | 00739 |
| 1563160 | Malave, Yalice Santiago | P.O. Box 966 | | | | Naguabo | PR | 00718 |
| 1600615 | Malcun Valencia, Ivonne | 1364 Estrella St. | | | | San Juan | PR | 00907-2226 |
| 1639128 | MALDONADO , DIANA | HC 02 BOX 4846 | | | | VILLALBA | PR | 00766 |
| 1812471 | MALDONADO ACEVEDO , FRANCISCO | Calle 1 E 84 Nueva Vida El Togue | | | | Ponce | PR | 00728 |
| 1791293 | MALDONADO APONTE, BERNARDITA L. | URB SAN ANTONIO | I-3 CALLE 12 | | | COAMO | PR | 00769 |

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1736758 | MALDONADO APONTE, CARIMAR | URB COUNTRY CLUB TERCERA | ESTENCION CALLE 274 PC9 | | | CAROLINA | PR | 00982 |
| 1810255 | Maldonado Arce, Aida M. | Urb. Villa Asturias | Calle 33, Bloque 29-4 | | | Carolina | PR | 00983 |
| 1746729 | Maldonado Berrios, Jannette | Calle Golondrina Q7 Urb Altagracia | | | | Toa Baja | PR | 00949 |
| 1774841 | Maldonado Blanco, Alfredo | Urb. La Vega Calle B 125 | | | | Villalba | PR | 00766 |
| 1570515 | Maldonado Blanco, Maritza | 125 Calle B Urb. La Vega | | | | Villalba | PR | 00766 |
| 32938 | MALDONADO BONILLA, ARLEEN | PASEO LAS COLINAS | 919 CARR RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 1747803 | Maldonado Cabrera, Kimberly G. | Urb. Jardines de Country Club | Calle 129 BX-29 | | | Carolina | PR | 00983 |
| 1675486 | Maldonado Chevere, Claudia C | 337 Ext, Vistas de Camuy | | | | Camuy | PR | 00627-2938 |
| 1638811 | Maldonado Collado, Magda I | Sector Tokio | 43 Norte Calle 65 Infanteria | | | Lajas | PR | 00667 |
| 1786675 | MALDONADO CONCEPCION, JAIME | PO BOX 576 | | | | YAUCO | PR | 00698 |
| 1901666 | Maldonado Delvalle, Estela Enid | Urb. Paseos Reales 10 Almanza | | | | San Antonio | PR | 00690 |
| 1741328 | Maldonado Echevarris, Ines | Urb Punto Oro Calle El Anaez | #4023 | | | Ponce | PR | 00728 |
| 1581293 | Maldonado Espinosa, Modesto | HC-03 Box 119111 | | | | Humacao | PR | 00791 |
| 1679504 | Maldonado Figueroa, Norana | La Olimpia A-7 | | | | Adjuntas | PR | 00601 |
| 1760485 | Maldonado Figueroa, Norana | La Olimpia A-7 | | | | Adjuntas | PR | 00601 |
| 1179519 | MALDONADO FLORES, CARMEN A | URB TERRAZAS DE CUPEY | CALLE 2 K6 | | | TRUJILLO ALTO | PR | 00976 |
| 1830267 | MALDONADO FONTANEZ, MARITZA | PO BOX 965 | | | | COROZAL | PR | 00783 |
| 1653413 | Maldonado Garay, Edgardo Jesus | 438 Monte los Olivos | | | | Naguabo | PR | 00718 |
| 1950104 | Maldonado Garcia, Maria | 1717 Guaraguao | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1537701 | MALDONADO GONZALEZ, SANDRA | URB. SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 |
| 1679997 | MALDONADO GONZALEZ, SANDRA | URB SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 |
| 1844625 | MALDONADO LABOY, JEANNETTE | BO.CAMARONES P.O BOX 254 | | | | VILLALBA | PR | 00766 |
| 1915509 | Maldonado Laboy, Jeannette | P.O. Box 254 | | | | Villalba | PR | 00766 |
| 1660445 | Maldonado Lafuente, Waleska M. | Cond. Residences Parq. Escorial 3540 | Blvd. Media Luna | Apto. #21-11 | | Carolina | PR | 00987 |
| 1719319 | Maldonado Llanos, Lina | 548 Calle 2 La Central Canovanas | | | | CANOVAS | PR | 00729 |
| 1741836 | Maldonado Llanos, Lina D | 548 Calle 2 La Central | | | | Canovanas | PR | 00729 |
| 1630107 | Maldonado Lopez, Lisandra | Carr. 111 | HC 03 Box 13911 | | | Utuado | PR | 00641 |
| 1630107 | Maldonado Lopez, Lisandra | Carr. 111 Km 51.2 Bo. Caguana, Jareales | | | | Utuado | PR | 00641 |
| 1920463 | Maldonado Lopez, Vanessa Enid | Urb. Mans del Caribe | 252 Calle Agata | | | Humacao | PR | 00791 |
| 1831372 | MALDONADO MALDONADO, DEAN | URB. RIO CAÑAS | CALLE  TAMESIS # 3146 | | | PONCE | PR | 00728 |
| 1193205 | MALDONADO MALDONADO, EDNA L | URB ROYAL GARDEN | JJ18 CALLE ANTHONY | ROYAL GARDENS | | BAYAMON | PR | 00957 |
| 303402 | MALDONADO MALDONADO, MARLENE | 39  VILLA ANGELA | | | | ARECIBO | PR | 00612 |
| 595558 | MALDONADO MALDONADO, YANIRA | EXT STA TERESITA | 3317 AVE EMILIO FAGOT | | | PONCE | PR | 00730 |
| 291854 | Maldonado Marquez, Vilma R. | Bo. Daguao Buzon 146 | Carr 3 KM 63 HM 9 | | | Naguago | PR | 00718 |
| 291900 | Maldonado Martinez, Justo | Hc 04 Box 4421 | | | | Las Piedras | PR | 00771 |
| 1077738 | MALDONADO MENDEZ, PEDRO LUIS | 210 SABANETAS IND. PARK | | | | MERCEDITA | PR | 00715 |
| 1077738 | MALDONADO MENDEZ, PEDRO LUIS | HC08 BOX 346 | | | | PONCE | PR | 00731 |
| 1077738 | MALDONADO MENDEZ, PEDRO LUIS | BO MAGUEYES CALLE ACUAMARINE 67 | | | | PONCE | PR | 00731 |
| 1215727 | MALDONADO MONTIJO, HERIBERTO | EXT SANTA TERESITA CALLE SANTA | CECILIA 4321 | | | PONCE | PR | 00730 |
| 1215727 | MALDONADO MONTIJO, HERIBERTO | Heriberto Maldonado Montijo | Apartado 71308 | | | San Juan | PR | 00936 |
| 1752827 | Maldonado Morales, Julio C. | HC03 Box 19112 | | | | Lajas | PR | 00667 |
| 1558245 | MALDONADO MUNOZ, LUZ N | PARADA 25 | 320 CDEL CARMEN | | | SAN JUAN | PR | 00912 |
| 1558245 | MALDONADO MUNOZ, LUZ N | AUXILIER SISTEMADE OFICINA III | DEPARTAMENTO DE LA FAMILIA | 320 INTERIOR CALLE DEL CARMEN PELA 25 | | SAN JUAN | PR | 00912 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 26

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1594008 | MALDONADO MUNOZ, RAFAEL | 7000 CARR 844 | BOX 173 | | | SAN JUAN | PR | 00926 |
| 1833082 | Maldonado Munoz, Ramona | 320 Int. C Del Camren Pda. 25 Santurce | | | | San Juan | PR | 00912 |
| 1875979 | MALDONADO MUNOZ, RAMONA | C/Del Carmen Pda.25A  Santurce | | | | San Juan | PR | 00912 |
| 1761109 | MALDONADO NAZARIO, AMADA | HC 01 BOX 4076 | | | | JUANA DIAZ | PR | 00795 |
| 1387962 | MALDONADO NIEVES, MARYNES | URB BAIROA PARK | K9 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00726 |
| 1197212 | MALDONADO ORTIZ, ELIOSET | PO BOX 931 | | | | VILLALBA | PR | 00766 |
| 1650404 | Maldonado Pacheco, Luisa V. | 4649 Calle La Nina | Ext. Punto Oro | | | Ponce | PR | 00728-2102 |
| 1821095 | Maldonado Pagan, Carmen Y | HC-02 Box 9363 | | | | Juana Diaz | PR | 00795 |
| 1800933 | Maldonado Pina, Ruth | Urb. Villas del Sol | calle 1 F5 | | | Trujillo Alto | PR | 00976 |
| 1664476 | Maldonado Ramirez, Luis J | Urb. Valle Tolima J8 | Calle Manuel Perez | | | Duran Caguas | PR | 00727 |
| 336471 | MALDONADO RIVERA, MIRCA N. | 200 PARK WEST APT. 105 | | | | BAYAMON | PR | 00961 |
| 1583385 | Maldonado Rivera, Nancy | #15 Pueblito Nuevo Calle Genjibre | | | | Ponce | PR | 00731 |
| 1602329 | Maldonado Rivera, Orlando | Rept Horizonte | A 31 Calle 5 | | | Yabucoa | PR | 00767 |
| 1591937 | MALDONADO RIVERA, ORLANDO | REPARTO HORIZONTE | A 31 CALLE 5 | | | YABUCOA | PR | 00767 |
| 1605898 | MALDONADO RIVERA, ORLANDO | REPARTO HORIZONTE | A 31 CALLE 5 | | | YABUCOA | PR | 00767 |
| 1970269 | MALDONADO RIVERA, YAMILET | BO. RIO ARRIBA CARR 123 KM. 70.8 | | | | ARECIBO | PR | 00612 |
| 1970269 | MALDONADO RIVERA, YAMILET | HC-04 Box 14764 | | | | Arecibo | PR | 00612 |
| 1841462 | Maldonado Rodriguez, Felicita | Urb Punto Oro Calle Cotregi #3151 | | | | Ponce | PR | 00728 |
| 1717958 | Maldonado Rodriguez, Hilda Enid | 339 Carr. Rio Hondo | | | | Mayaguez | PR | 00680 |
| 672142 | MALDONADO RODRIGUEZ, ISRAEL | HC-2 BOX 6024 | | | | ADJUNTAS | PR | 00601 |
| 1712227 | Maldonado Rodriguez, Maria L | HC 01 Box 7081 | | | | Luquillo | PR | 00773 |
| 1675794 | Maldonado Rodriguez, Maria L. | HC 01 Box 7081 | | | | Luquillo | PR | 00773 |
| 1775633 | Maldonado Rodriguez, Virgilio | Urb. Punto Oro Calle El Anaez #4023 | | | | Ponce | PR | 00728 |
| 1947388 | Maldonado Sanchez, Candida | HC-01 Box 3137 | | | | Adjuntas | PR | 00601 |
| 1164930 | MALDONADO SANTIAGO, ANETTE L | PO BOX 92 | | | | CIALES | PR | 00638-0092 |
| 1732005 | Maldonado Santos, Ismael | Urbanizacion Hacienda Florida | Calle Caoba #80 | | | San Lorenzo | PR | 00754 |
| 1732005 | Maldonado Santos, Ismael | PO Box 2129 | | | | San Juan | PR | 00922 |
| 1775220 | Maldonado Santos, Joewel | Urb. Rio Sol | Calle 2 B9 | | | Penuelas | PR | 00624 |
| 1551887 | Maldonado Suarez, Mildred | Urb. Ext. Guarico | Calle 9 T-11 | | | Vega Baja | PR | 00693 |
| 1712443 | MALDONADO TORRES , GABRIEL | URB PROVINCIAS DEL RIO II | CALLE GUAYANES 194 | | | COAMO | PR | 00769 |
| 1656507 | Maldonado Torres, Ana T. | K-12 Calle 13 Flamboyan Garden | | | | Bayamon | PR | 00956 |
| 1753437 | Maldonado Torres, Elsie L. | PO Box 560367 | | | | Guayanilla | PR | 00656 |
| 1753437 | Maldonado Torres, Elsie L. | Bo Macaná Carretera 378 KM 0.9 | | | | Guayanilla | PR | 00656 |
| 1763073 | MALDONADO TORRES, GABRIEL | URB PROVINCIAS DEL RIO II | CALLE GUAYANES #194 | | | COAMO | PR | 00769 |
| 1561516 | Maldonado Torres, Iris N. | PO Box 107 | | | | Guaynabo | PR | 00970 |
| 259272 | MALDONADO TORRES, KRISTIAN | HC 1 BOX 8378 | | | | PENUELAS | PR | 00624 |
| 1739203 | Maldonado Torres, Mabel | PO Box 311 | | | | Salinas | PR | 00751 |
| 1184387 | MALDONADO VAZQUEZ, CESAR  A | CALLE 27 SE 942 REPART | | | | SAN JUAN | PR | 00921 |
| 1649208 | MALDONADO VELAZQUEZ, CARLOS G | G-2 CALLE 6 | URB. REGIONAL | | | ARECIBO | PR | 00612 |
| 1779259 | Maldonado Velez, Rodolfo J. | La Olimpia A-7 | | | | Adjuntas | PR | 00601 |
| 1668159 | MALDONADO, AMBROSIO  MALDONADO | SECTOR MALDONADO | 228 CALLEY URB UIVES | | | GUAYAMA | PR | 00784 |
| 1518087 | Maldonado, Elizabeth Echevarria | PMB 160-609 Tito Castro Ste 102 | | | | Ponce | PR | 00716-0200 |
| 238321 | MALDONADO, JESUS A OQUENDO | NUEVA VIDA EL TUQUE | D 52 CALLE 8 B | | | PONCE | PR | 00728-6644 |
| 1138054 | MALDONADO, RAMONITA RIVERA | SAINT MARYS PLAZA APT 8012 | 1485 AVENIDA ASHFORD | | | SAN JUAN | PR | 00907 |

Exhibit AJ
101st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1755892 | Maldoonado Rodriguez, Luis Angel | 23 Calle Gardenia Sector | LA Alianza | | | Morovis | PR | 00687 |
| 1660598 | Mangual Gonzalez, Eliel | Urb. Los Robles Calle Cedro #179 | | | | Moca | PR | 00676 |
| 1728998 | Mangual Lopez, Neftali | 4009 Bridge Water Rd | | | | Heartland | TX | 75126 |
| 1728640 | Mangual Lopez, Neftali | 4009 Bridge Water Rd | | | | Heartland | TX | 75126 |
| 1944916 | Mangual Ocasio, Lourdes M. | Sector Gonzalez I. Barrio Las Cuevas Buzon 506 | | | | Trujillo Alto | PR | 00976 |
| 1933235 | Mangual Rodriguez, Edna | Box 1573 | | | | Juana Diaz | PR | 00795 |
| 1702410 | Mangual, Mariceli | PO BOX | | | | Salinas | PR | 00751 |
| 1604487 | Manqual Gonzales, Eliel | Urb Los Robles | Calle Cedro 179 | | | Moca | PR | 00676 |
| 1475195 | MANSO CALDERON, LISANDRO | HC 1 BOX 5603 | | | | LOIZA | PR | 00772 |
| 1845193 | MANSO CASANOVA, OLGA I | URB RIO GRANDE ESTATES | F37 CALLE 7 | | | RIO GRANDE | PR | 00745 |
| 1906738 | Manso Rivera, Ramon Antonio | PO Box 250 | | | | LOIZA | PR | 00772 |
| 1575020 | Mantalio Matos, Henry | F-13 Street | Palmita de San Juan | | | Caguas | PR | 00725 |
| 1575255 | Manuel Cintron, Victor | 2342 Calle Guadalquivir Rio Canas | | | | Ponce | PR | 00728-1839 |
| 1056724 | MANZANO LOPEZ, MARIMAR | PO BOX 945 | | | | GARROCHALES | PR | 00652 |
| 1806211 | Manzano Quinones, Jesus Julian | Villas De Ciudad Jardin | Apt. 514R | | | Bayamon | PR | 00957 |
| 1753023 | Marangeli Colón Sanyet | Acreedor Ninguna | POBOX 31241 | | | San Juan | PR | 00929 |
| 1753023 | Marangeli Colón Sanyet | POBOX 31241 | | | | San Juan | PR | 00929 |
| 1396435 | MARCANO FLECHA, MODESTO | PO BOX 1750 | | | | LAS PIEDRAS | PR | 00771 |
| 1230081 | MARCANO RODRIGUEZ, JORGE L | URB FOREST VIEW | B43 CALLE SOFIA | | | AGUADILLA | PR | 00956-2805 |
| 800552 | MARCANO ROSA, HELEN | URB. APRIL GARDENS | BOX 1750 | | | LAS PIEDRAS | PR | 00771 |
| 1752856 | Marcelina Atiles Linares | Retiree | Department of Education Puerto Rico | HC-05 Box 25101 | | Camuy | PR | 00627 |
| 1752856 | Marcelina Atiles Linares | HC-05 Box 25101 | | | | Camuy | PR | 00627 |
| 1777920 | Marchese Caban, Ursula | PO Box 281 | | | | Lares | PR | 00669 |
| 1115228 | MARCUCCI ARROYO, MARLYN | 2043 REPTO ALT DE PENUELAS 1 | | | | PENUELAS | PR | 00624 |
| 1740962 | Marengo Rosa, Bernardis | Urb. Lomas de Vista Verde #310 | | | | Utuado | PR | 00641 |
| 296812 | MARGARITA TORRES MENDEZ | HC 02 BOX 20735 | | | | AGUADILLA | PR | 00603 |
| 1843874 | Margolla O'Farrill, Aixa M. | U-6 Calle 22 Urb.Sunville | | | | Trujillo Alto | PR | 00976 |
| 1757730 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | | San German | PR | 00683 |
| 1785941 | Maria Capo, Diana | Urb. La Experimental | #25 Calle 5 | | | San Juan | PR | 00926-1401 |
| 711682 | MARIA E VELEZ JUSTINIANO | 222 URB VILLA TULI | | | | MAYAGUEZ | PR | 00682-7538 |
| 1109708 | MARIA GOMEZ SOTO | PO BOX 20495 | | | | SAN JUAN | PR | 00928-0495 |
| 1753233 | María L. Alvira Carmona | Acreedor Ninguna | HC 01 Box 4188-3 | | | Naguabo | PR | 00718 |
| 1753233 | María L. Alvira Carmona | HC 01 Box 4188-3 | | | | Naguabo | PR | 00718 |
| 1753107 | María N Martínez Soto | María Natalie Martínez Soto | Acreedor Ninguna | PO Box 10139 | | Humacao | PR | 00792 |
| 1753107 | María N Martínez Soto | PO Box 10139 | | | | Humacao | PR | 00792 |
| 1753033 | Maria Victoria de Jesús lebron | Acreedor Ninguna | Calle Huesca #437 Embalse san jose | | | San juan | Pr | 00923 |
| 1753033 | Maria Victoria de Jesús lebron | Calle Huesca #437 Embalse San jose | | | | San Juan | PR | 00923 |
| 1056578 | MARILYN NIEVES REYES | URB ROUND HILL | 918 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 |
| 1056700 | MARILYN VAZQUEZ TORRES | PO BOX 462 | | | | SALINAS | PR | 00751 |
| 1627274 | Marin Alicea, Manuel O | Villa Caribe | 31 Paseo Caracoles | | | Caguas | PR | 00727-3022 |
| 1992358 | MARIN GOMEZ, MARIA DEL C. | APARTADO 671 | | | | SAN LORENZO | PR | 00754 |
| 1584539 | Marin Gonzalez, Dennis L | HC 04 Box 10063 | | | | Utuado | PR | 00641 |
| 736746 | MARIN GUADARRAMA, PEDRO | VICTOR ROJAS UNO | 265 CALLE ARAGON | | | ARECIBO | PR | 00612 |
| 301918 | MARIN GUADARRAMA, PEDRO | URB VICTOR ROJAS 1 | 265 CALLE ARAGON | | | ARECIBO | PR | 00612 |

Exhibit AJ
101st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1224267 | MARIN LOPEZ, JAVIER A | URB VALLE PIEDRA | 313 CALLE ARTURO MARQUEZ | | | LAS PIEDRAS | PR | 00771 |
| 12924 | MARIN RIVERA, ALEXANDRA | 23 Calle Aleli J-174 | | | | Humacao | PR | 00791 |
| 12924 | MARIN RIVERA, ALEXANDRA | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 1534348 | MARIN ROMAN, BETZAIDA | URB RIO GRANDE ESTATES 5 | I 21 CALLE 11 | | | RIO GRANDE | PR | 00745 |
| 1818276 | Marin Santana, Lisibell | HC-04 Box 4322 | | | | Las Piedras | PR | 00771 |
| 1549728 | Marin Vega, Jesus | Bo. Cubuy Sect. Condesa C. Laurel Km. 86 | | | | Canovanas | PR | 00729 |
| 1586235 | Marin, Pedro Rivera | Carr #31 KM 14 H4 Bo. Lijas | | | | Las Piedras | PR | 00771 |
| 1775135 | Marini Garcia, Iniabelle | HC 03 Box 14626 | | | | Peñuelas | PR | 00624 |
| 1752831 | Marisol Morales Colon | maestra Departamento de Educacion de puerto Rico | Urb. El Culebrina Calle pino G-11 | | | San Sebastian | PR | 00685 |
| 1752831 | Marisol Morales Colon | Urb. El Culebrina Calle Pino G-11 | | | | San Sebastian | PR | 00685 |
| 303020 | MARITZA I TORRES MERCADO | URB VISTA DEL PALMAR | K 10 CALLE G | | | YAUCO | PR | 00698 |
| 1645957 | Marquez Concepcion, Miguel Angel | Urb. Parque Ecuestre Calle 37 D-4 | | | | Carolina | PR | 00987 |
| 1570770 | Marquez Embree, Roxanna | HC-06 BZN 11922 | | | | San Sebastian | PR | 00685 |
| 1519035 | Marquez Embree, Roxanna | HC 06 BZN 11922 | | | | San Sebastian | PR | 00685 |
| 1933114 | Marquez Fuentes, Miguel A. | Sector Villa Realidad | #209 Calle Reina | | | Rio Grande | PR | 00745 |
| 618952 | MARQUEZ PEREZ, BETZAIDA | HC1 BOX 13133 | | | | RIO GRANDE | PR | 00745 |
| 618952 | MARQUEZ PEREZ, BETZAIDA | HC 02 BOX 15556 | | | | CAROLINA | PR | 00987 |
| 1765419 | Marquez Rodriguez, Maria T | Urb El Comandante | 885 Calle Carmen Hernandez | | | San Juan | PR | 00924 |
| 304160 | MARQUEZ SANTOS, MARIBEL | HC-01 BOX 7637 | | | | AGUAS BUENAS | PR | 00703 |
| 1055438 | MARQUEZ SANTOS, MARIBEL | HC01 BOX 7637 | | | | AGUAS BUENAS | PR | 00703 |
| 1721680 | Marquez Suarez, Carlos M. | Cond. San Francisco | 120 Marginal Norte, Apto.91 | | | Bayamon | PR | 00959 |
| 1721680 | Marquez Suarez, Carlos M. | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 304261 | MARRERO ADORNO, ELBA I | URB VILLA MARIA | U 5 CALLE 14 | | | CAGUAS | PR | 00725 |
| 1677055 | Marrero Agosto, Angela Michelle | Urb Valle Del Paraiso Calle | Riachuelo #3 | | | Toa Alta | PR | 00953 |
| 1823284 | Marrero Alvarado, David | Urb. Vista Alegre | C/ Amapola 311 | | | Villalba | PR | 00766 |
| 1892790 | Marrero Berrios , Sandra Linnette | c/Parque Colon 5V-50 | Villa Fontana Park | | | Carolina | PR | 00983 |
| 304394 | MARRERO BONET, RUTH | SAN JUAN PARK II | EDIF. BB APT. 309 | | | SAN JUAN | PR | 00909 |
| 1704907 | MARRERO BONILLA, CARMEN L. | HC 1 BOX 5226 C11 F 25 | URB. RIVER VALLEY | | | CANOVANAS | PR | 00729 |
| 700785 | MARRERO CARABALLO, LUIS A | HC 3 BOX 11961 | | | | JUANA DIAZ | PR | 00795-9505 |
| 424272 | MARRERO CARABALLO, RAMON | HC 3 BOX 12136 | | | | JUANA DIAZ | PR | 00795-9507 |
| 424272 | MARRERO CARABALLO, RAMON | HC 03 BOX 11790 | | | | JUANA DIAZ | PR | 00795-9573 |
| 304599 | MARRERO CRUZ, KARLA | URB QUINTAS REALES | F15 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 |
| 1677990 | MARRERO DIAZ, OSCAR | P.O. BOX 303 | | | | COROZAL | PR | 00783-0303 |
| 857764 | MARRERO FERNANDEZ, GILBERTO | URB ESTANCIAS DE LA FUENTE | CC24 CALLE MONACO | | | TOA ALTA | PR | 00953 |
| 1634273 | MARRERO GONZALEZ, NANCY | HC-03 BOX 11878 | | | | COROZAL | PR | 00783 |
| 1781092 | Marrero Ledesma, Blanca | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1146168 | MARRERO LOPEZ, SARA | URB FOREST HILLS | HABANA 547 V | | | BAYAMON | PR | 00959 |
| 1771876 | Marrero Marrero, David | H.C. 4 BOX 5648 | | | | Corozal | PR | 00783 |
| 305161 | MARRERO MARTINEZ, MYRIAM | VILLA PRADES | 610 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 |
| 1758652 | Marrero Melendez, Jesus | 1 EST Palmas Del Sol | | | | Camuy | PR | 00627 |
| 1739718 | MARRERO MELENDEZ, JESUS | 1 EST PALMAS DEL SOL | | | | CAMUY | PR | 00627-9623 |
| 1648438 | Marrero Mercado, Myrna E | Urb. Montecasino Heights Calle Río | Sonador 431 | | | Toa Alta | PR | 00953 |
| 1755095 | Marrero Morales, Marlene | 618 C/Uruguay Urb Brisas del Norte | | | | Morovis | PR | 00687 |

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1755638 | Marrero Morales, Marlene | 618 Calle Uruguay | Urb. Brisas del Norte | | | Morovis | PR | 00687 |
| 1784868 | Marrero Muniz, Camille | HC 02 BOX 23680 | | | | Aguadilla | PR | 00603-9635 |
| 1030583 | MARRERO NEGRON, LEONOR | PO BOX 1464 | | | | COROZAL | PR | 00783-1464 |
| 1024213 | MARRERO NIEVES, JUAN L | 3 URB LOS ALMENDROS | | | | CIALES | PR | 00638-2603 |
| 305376 | MARRERO NIEVES, PABLO | PASEOS REALES | 192 CALLE CASTILLO | | | ARECIBO | PR | 00612 |
| 255718 | MARRERO ORSINI, JULIO  A. | BAYAMON GARDENS | L 38 CALLE 14 | | | BAYAMON | PR | 00957 |
| 1822911 | MARRERO ORTEGA, AUSBERTO | BO OBRERO | 703 CALLE VALPARAISO | | | SAN JUAN | PR | 00915 |
| 1858570 | Marrero Ortega, Ausberto | BO OBRERO | 703 VALPARAISO | | | SAN JUAN | PR | 00915 |
| 1711278 | Marrero Ortega, Jackeline | PO Box 1885 | | | | Morovis | PR | 00687 |
| 1820582 | MARRERO ORTIZ, LUZ N | 131 SIMON CARLO BO DULCES LABIOS | | | | MAYAGURZ | PR | 00682 |
| 1717106 | Marrero Ortiz, Luz N. | 131 Simon Carlo | Bo. Dulces Labios | | | Mayaguez | PR | 00682 |
| 1820146 | MARRERO ORTIZ, LUZ N. | 131 SIMON CARLO BO. DULCES LABIOS | | | | MAYAGUEZ | PR | 00682 |
| 1789215 | Marrero Ortiz, Mercedes | PO Box 158 | | | | Corozal | PR | 00783 |
| 1802309 | MARRERO PEREZ, HEYDEE D. | P.O. BOX 1490 | | | | LARES | PR | 00669 |
| 1570522 | Marrero Rivera, Angel A | PO Box 5968 | PMB 194 | | | San Antonio | PR | 00690 |
| 1570211 | Marrero Rivera, Angel A. | PO Box 5968 | Pmb 194 | | | San Antonio | PR | 00690 |
| 1683607 | MARRERO RIVERA, JAQUELINE I. | 76 CALLE IDILIO | | | | COROZAL | PR | 00783 |
| 1735445 | Marrero Rivera, Luz B. | Ciudad Jardín #401 | | | | Canovanas | PR | 00729 |
| 1564819 | Marrero Rivera, Orlando | Apartado 395 | | | | Las Marias | PR | 00670 |
| 1694923 | Marrero Robles, Carmen M. | Calle 5 K-1 | Urbanizacion Santa Elena | | | Bayamon | PR | 00956 |
| 1630154 | Marrero Rodriguez, Nilda E. | Box 1799 | | | | Juana Diaz | PR | 00795 |
| 1772413 | Marrero Rodríguez, Víctor | HC 06 BOX 13821 | | | | COROZAL | PR | 00783 |
| 1749493 | Marrero Roman, Felix A. | Calle 21S N53 | Urbanizacion Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1732253 | MARRERO ROSARIO, CARLOS M. | CALLE FRANCISCO GARCIA FARIA #734 | | | | DORADO | PR | 00646 |
| 659446 | MARRERO RUIZ, GILBERTO | VILLA SANTA | 285 CALLE 5 | | | DORADO | PR | 00646 |
| 1063998 | MARRERO SANCHEZ, MIKE S | 69 C CARRION MADURO NORTE | | | | COAMO | PR | 00769 |
| 1034477 | Marrero Santiago, Luis I | HC 1 Box 5572 | | | | Orocovis | PR | 00720-9234 |
| 245472 | Marrero Santos, Jose A. | HC-4 Box 3021 | | | | Barranquitas | PR | 00794 |
| 1778777 | Marrero Santos, Vanessa | HC05 Box 12697 | | | | Corozal | PR | 00783 |
| 1808025 | MARRERO SEDA, AXEL M | CARACCOLES 11 821 BZN 1264 | | | | PENUELAS | PR | 00624 |
| 1670378 | MARRERO TORRES, GUILLERMO  J. | #8 CALLE LIVORNA, APTO. 14-E | | | | SAN JUAN | PR | 00924 |
| 1670378 | MARRERO TORRES, GUILLERMO  J. | Depto. Desarrollo Economico y Comercio | #355 Avenue Roosevelt, P.O. Box 192159 | | | San Juan | PR | 00919-2159 |
| 1597427 | Marrero Vazquez, Freddie | Trastalleres | 944 Calle Verdejo | | | San Juan | PR | 00907 |
| 1729667 | Marrero Vázquez, Giovanna D. | 6 Calle Costa del Mar | | | | Vega Baja | PR | 00693 |
| 1597418 | MARRERO VAZQUEZ, WINSTON G. | BO CANEJAS | 4398 CALLE 2 APT 125 | | | SAN JUAN | PR | 00926 |
| 1703361 | MARRERO, YOLANDA  ADORNO | PO BOX 904 | | | | MOROVIS | PR | 00687 |
| 1634677 | Marshall Colon, Heizel | Jardines de Arecibo Calle Q Q58 | | | | Arecibo | PR | 00612 |
| 717376 | MARTA I SILVA ALBINO | HC 9 BOX 3856 | | | | SABANA GRANDE | PR | 00637 |
| 1753090 | Marta Iris Córdova Rolón | Cuevillas 609 Apt. 12-A | | | | San Juan | PR | 00907 |
| 1752995 | Marta T Batiz Grillasca | Marta T Batiz Grillasca | ctft6d | PO Box 1024 | | Adjuntas | PR | 00601 |
| 1752995 | Marta T Batiz Grillasca | PO Box 1024 | | | | Adjuntas | PR | 00601 |
| 1084084 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | | YABUCOA | PR | 00767 |

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 306669 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 1777675 | Marte Molina, Ana Cecilia | Bloque 181 # 4 Calle 419 Villa | | | | Carolina | PR | 00985 |
| 1772669 | Marte Molina, Ana Cecilia | Bloque 181 #4 Calle 419 | | | | Villa Carolina | PR | 00985 |
| 1154903 | MARTELL CASTILLO, WILSON | URB BUENAVENTURA | 9025 CALLE PASCUA | | | MAYAGUEZ | PR | 00682-1280 |
| 1750131 | Martell Cruz, Jorge Nelson | Urbanización Constancia | Calle Vanninna #2977 | | | Ponce | PR | 00717 |
| 1742366 | MARTELL JUSTINIANO, IRIS DELIA | HC 3 BOX 10220 | | | | SAN GERMAN | PR | 00683 |
| 1670019 | Martell Marrero, Luis E | 173 Justiniano | | | | Mayaguez | PR | 00680 |
| 1740035 | Martell Marrero, Luis E | 173 Justiniano | | | | Mayaguez | PR | 00680 |
| 1542481 | Marti Castillo, Jose Antonio | HC-01 Box 11204 | | | | Penuelas | PR | 00624 |
| 1542481 | Marti Castillo, Jose Antonio | Elizabeth Ocasio Caraballo | Attorney at Law | PO BOX 330344 | | Ponce | PR | 00733-0344 |
| 1613010 | MARTI LOPEZ, DAHIANA | URB. OCEAN VIEW | CALLE 3 E-8 | | | ARECIBO | PR | 00612 |
| 1186491 | MARTI LOPEZ, DAHIANA | URB OCEAN VIEW | CALLE 3 E8 | | | ARECIBO | PR | 00612 |
| 1662312 | Marti Pena, Irma L | Urb. Ramon rivero H1 | Calle 6 | | | Naguabo | PR | 00718 |
| 1744092 | Marti Perez, Yamilette | Urb. Santa Maria Calle 6 #G20 | | | | San German | PR | 00683 |
| 1753343 | MARTIEZ TEJERO, EILEEN MARI | URB. VILLA DEL CARMEN CALLE | TURPIAL 3163 | | | PONCE | PR | 00716 |
| 1759377 | Martin Baez, Rosa L | Villas de Felisa #5004 | Mona Marti | | | Mayaguez | PR | 00680 |
| 1746810 | MARTIN BAEZA, ROSA L | VILLAS DE FELISA #5004 MONA MARTI | | | | MAYAGUEZ | PR | 00680 |
| 307143 | Martin Irizarry, Eduel | Calle Los Irizarry 110 | | | | Mayaguez | PR | 00680 |
| 307144 | MARTIN J STUART COLON | PO BOX 20069 | | | | SAN JUAN | PR | 00928 |
| 307233 | Martin Silva, Victor Manuel | PO Box 1637 | | | | Lajas | PR | 00667 |
| 567845 | MARTINEZ , ENRIQUE VARGAS | HC 02 BOX 5590 | BO BARRERO | | | RINCON | PR | 00677 |
| 1542822 | Martinez Acevedo, Eric F. | HC 07 Box. 35835 | | | | Aguadilla | PR | 00603 |
| 1732942 | MARTINEZ ACEVEDO, JOSE A. | HC 02 BOX 7022 | | | | LARES | PR | 00669 |
| 1874297 | Martinez Adames, Ada L. | Lagos de Plata Calle 24 5-11 | Levittown | | | Toa Baja | PR | 00949 |
| 1609630 | Martinez Alamo, Gregorio | PO Box 14184 | | | | San Juan | PR | 00916-4184 |
| 1609630 | Martinez Alamo, Gregorio | 657 Hector Urdaneta | Barrio Obrero | | | San Juan | PR | 00915 |
| 1772453 | Martinez Aldebol, Maria E. | 1036 Cristo de los Milagros | Bo. Algarrobo | | | Mayaguez | PR | 00680 |
| 1725049 | Martinez Almodovar, Evelyn | Calle Cedro D19 | El Plantio | | | Toa Baja | PR | 00949 |
| 307462 | MARTINEZ ALVARADO, CARMEN IRENE | CALLE ROMBOIDAL 5272 | URB.JARDINES DEL CARIBE | | | PONCE | PR | 00728-3511 |
| 1697056 | Martinez Alvarado, Luis R. | HC03 Box 15451 | | | | Juana Diaz | PR | 00795 |
| 1597197 | MARTINEZ ALVAREZ, REINALDO | HC 05 BOX 25444 | | | | CAMUY | PR | 00627 |
| 744210 | Martinez Alvarez, Reinaldo | HC 05 Box 25444 | | | | Camuy | PR | 00627 |
| 1817461 | MARTINEZ AREVALO, M DANIA | HC 03 BOX 11444 | COLLORES | | | JUANA DIAZ | PR | 00795-9505 |
| 1817461 | MARTINEZ AREVALO, M DANIA | HC 03 Box 9007 Bamo Cerro Gordo | | | | Villalba | PR | 00766 |
| 1727689 | Martinez Baez, Heriberto | Po Box 98 | | | | Arroyo | PR | 00714 |
| 307666 | Martinez Baez, Heriberto | PO Box 98 | | | | Arroyo | PR | 00714 |
| 1758297 | MARTINEZ BAEZ, HERIBERTO | PO BOX 98 | | | | ARROYO | PR | 00714 |
| 1759309 | MARTINEZ BAEZ, HERIBERTO | PO BOX 98 | | | | ARROYO | PR | 00714 |
| 1973472 | MARTINEZ BAEZ, YAHNIRA | URB VILLAS DEL HATO | 23 CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754 |
| 1568309 | MARTINEZ BARBOSA , MARIA M | 69 CALLE 3 | BO PALMAS | | | CATAQO | PR | 00962 |
| 736419 | MARTINEZ BELLAVISTA, PEDRO J | COND PARQUE DE LOYOLA | APTO 1403 | | | SAN JUAN | PR | 00918 |
| 736419 | MARTINEZ BELLAVISTA, PEDRO J | 500 Ave sj Pineiro | Apt. 1403 Sur | | | San Juan | PR | 00918 |
| 307731 | Martinez Bellavista, Pedro J. | Cond. Parque de Loyola | Apt. 1403 | Ave. Jesus T. Pinero | | San Juan | PR | 00918 |
| 307731 | Martinez Bellavista, Pedro J. | Dianna Soler, Esq. | 500 Ave J.T. Pineiro, 1403 Sur | | | San Juan | PR | 00918 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 307731 | Martinez Bellavista, Pedro J. | Dianna Soler, Esq. | 500 Ave J. T. Pineiro, 1403 Sur | | | San Juan | PR | 00918 |
| 1582685 | Martinez Bemudez, Rosa  M. | RR2 Box 7836 | | | | Cidra | PR | 00739 |
| 1523335 | Martinez Benitez, Desiree | Carr 842 KM 2.7 Caminio Lourdes Caimito Bajo RP | RR-6 Box 9522 | | | San Juan | PR | 00926 |
| 1523335 | Martinez Benitez, Desiree | Departmento de Familia - ADFAN | Avenida de Diego  # 124 Urb La Rivera | | | San Juan | PR | 00921 |
| 1676371 | Martinez Benitez, Yahaira Idalmy | HC 38 BOX 7304 | | | | GUANICA | PR | 00653 |
| 1204482 | MARTINEZ BERMUDEZ, FELIX  O. | RR 02 BOX 7836 | | | | CIDRA | PR | 00739 |
| 1526228 | MARTINEZ BERMUDEZ, FELIX O. | RR 2 BOX 7836 | | | | CIDRA | PR | 00739 |
| 306916 | MARTINEZ BRACERO, MARTHA I | 18 PALOMAS CALLE 11 | | | | YAUCO | PR | 00698 |
| 1058900 | Martinez Bracero, Martha I. | BO Palomas | 18 Calle 11 | | | Yauco | PR | 00698 |
| 1585221 | MARTINEZ CALDERON, ABIGAIL | CHALETS DE LA PLAYA APTO 180 | | | | VEGA BAJA | PR | 00693 |
| 1576127 | Martinez Camacho, Geraldo | HC 02 Box 48607 | | | | Vega Baja | PR | 00693 |
| 1861754 | MARTINEZ CAMACHO, JAVIER | URB. LA PROVIDENCIA | CALLE 9 IM-21 | | | TOA ALTA | PR | 00953 |
| 1732525 | Martinez Camacho, Rosa H. | Avenida Arenales Calle 1 | | | | Vega Baja | PR | 00693 |
| 1742272 | Martinez Campiz, Ana  Leida | PO BOX 825 | | | | Ensenada | PR | 00647 |
| 1749394 | MARTINEZ CANDELARIA, BETSAIDA | CALLE BENIGNO NATER #39 | LAS GRANJAS | | | VEGA BAJA | PR | 00693 |
| 1891228 | Martinez Capella, Adelle Mari | Villa Linda Ave. Interamericana #171 | | | | Aguadilla | PR | 00603 |
| 1598941 | Martinez Carmona, Milagros | PO Box 102 | | | | Trujillo Alto | PR | 00977 |
| 1777077 | Martinez Collado, Sonia L. | PO Box 3173 | | | | Lajas | PR | 00667 |
| 1738342 | Martinez Collazo, Johanna | HC 2 Box 6375 | | | | UTUADO | PR | 00641 |
| 1764783 | Martinez Colon, Awildo | PO Box 932 | | | | Orocovis | PR | 00720 |
| 1729712 | Martinez Colón, Awildo | PO Box 932 | | | | Orocovis | PR | 00720 |
| 308219 | MARTINEZ COLON, CESAR | HC-11 BOX 48775 | | | | CAGUAS | PR | 00725-9043 |
| 710623 | Martinez Colon, Maria  de Los A | HC 02 Box 5138 | | | | Guayama | PR | 00784-9724 |
| 1679652 | MARTINEZ COLON, MIGUEL A. | PO BOX 5465 | | | | CAGUAS | PR | 00726-5465 |
| 1679652 | MARTINEZ COLON, MIGUEL A. | URB. BONNEVILLE MANOR | A5-15 CALLE 46 | | | CAGUAS | PR | 00727 |
| 1731843 | MARTINEZ COLON, NELIDA  R. | PO BOX 1064 | | | | BARRANQUITAS | PR | 00794 |
| 1683727 | MARTINEZ CRUZ, ELADIA | PARC EL TUQUE | 1940 CALLE DR MANUEL PILA | | | PONCE | PR | 00728-4821 |
| 1583161 | Martinez Cruz, Lilivette | HC 12 Box 7087 | | | | Humacao | PR | 00791 |
| 1640834 | Martinez Davila, Carol J. | PO Box 216 | | | | Dorado | PR | 00646 |
| 1691042 | MARTINEZ DAVILA, EVELYN | P.O. BOX 206 | | | | NAGUABO | PR | 00718 |
| 308591 | MARTINEZ DAVILA, EVELYN | BOX 206 | | | | NAGUABO | PR | 00718-0142 |
| 1599137 | Martinez de Jesus, Olga | H-C-1 5215 | | | | Arroyo | PR | 00714 |
| 1740318 | MARTINEZ DEL VALLE, NANCY | URB CIUDAD JARDIN BAIROA | 227 C AVILA | | | CAGUAS | PR | 00727-1365 |
| 1740318 | MARTINEZ DEL VALLE, NANCY | AVE. BARBOSA #306 | | | | SAN JUAN | PR | 00901 |
| 2134629 | Martinez Feliciano, Adan A. | Villa Taina 125 | | | | Yauco | PR | 00698 |
| 1566454 | Martinez Figueroa, Arelis | HC 71 Box 2407 | | | | Naraujito | PR | 00719 |
| 1170316 | MARTINEZ FIGUEROA, ARELIS | HC 71 BOX 2407 | | | | NARANJITO | PR | 00719 |
| 1580564 | Martinez Figueroa, Arelis | HC 71 Box 2407 | | | | Naranjito | PR | 00719 |
| 1556313 | Martinez Figueroa, Arelis | HC 71 Box 2407 | | | | Naranjito | PR | 00719 |
| 1524931 | MARTINEZ FIGUEROA, ARELIS | HC 71 BOX 2407 | | | | NARANJITO | PR | 00719 |
| 1752936 | Martinez Flores, Madeline | Hc 02 Box 14634 | Bo Palmarejo | | | Lajas | PR | 00667 |
| 945550 | MARTINEZ GALARZA, ADALBERTO | PO BOX 901 | | | | YAUCO | PR | 00698-0901 |
| 1637809 | Martinez Garcia , Margarita | Ext. La Monserrate A-8 | | | | Salinas | PR | 00751 |
| 309128 | MARTINEZ GARCIA, HECTOR  L | VICTOR ROJAS 2 | CALLE 13 NUM. 68 | | | ARECIBO | PR | 00612 |

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 299564 | MARTINEZ GARCIA, MARIA | PO BOX 370679 | | | | CAYEY | PR | 00737 |
| 299564 | MARTINEZ GARCIA, MARIA | PO BOX 370679 | | | | CAYEY | PR | 00737 |
| 1514279 | Martinez Gomez, ANA M. | P.O. BOX 440 | | | | Las Piedras | PR | 00771-440 |
| 1618592 | Martinez Gomez, Jannette | P.O. Box 684 | | | | Vega Baja | PR | 00694 |
| 1749127 | Martinez Gomez, Jannette | PO Box 684 | | | | Vega Baja | PR | 00694 |
| 1800075 | Martinez Gomez, Maria de L. | PO Box 2757 | | | | Guayama | PR | 00785 |
| 1689557 | MARTINEZ GONZALEZ, ADA L. | PO BOX 890 | | | | YABUCOA | PR | 00927 |
| 711487 | MARTINEZ GONZALEZ, MARIA E | P M B 2 BOX 819 | | | | LARES | PR | 00669 |
| 1563899 | Martinez Gonzalez, Maria E. | PHB #2 Box 819 | | | | Lares | PR | 00669 |
| 309343 | MARTINEZ GONZALEZ, MARIA E. | PMB #2 BOX 819 | BO PILETAS ARCE | | | LARES | PR | 00669 |
| 1841014 | MARTINEZ HERNANDEZ, RUTH JANIL | HC -5  BOX 4640 | | | | LAS PIEDRAS | PR | 00771 |
| 309581 | Martinez Humpreys, Delia | RR 5 BOX 7848 | | | | TOA ALTA | PR | 00953-7725 |
| 1737754 | Martinez Isona, Carmen Maria | Calle La Santa F-6 | Urb. Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 1554890 | Martinez Joffre, Alicia M. | Cond. Los Cantizales Edif. II Apt 4-14 | | | | San Juan | PR | 00926 |
| 1776620 | MARTINEZ LEBRON, CYNTHIA | URB SAVANNAH REAL | CALLE PASEO ANDALUZ #95 | | | SAN LORENZO | PR | 00754 |
| 1603309 | Martinez Lopez, Bixaida Luz | Apartado 458 | | | | Toa Baja | PR | 00951 |
| 1603309 | Martinez Lopez, Bixaida Luz | Bixaida Luz Martinez Lopez | Maestra Retirada | Departamento de Educacion | Apartado 458 Toa Baja P.R 00951 | Toa Baja | PR | 00951 |
| 1570416 | Martinez Lopez, Ildelfonso | Alturas de Montellano 2001 Ave AR Barcelo #43 | | | | Cayey | PR | 00736-4204 |
| 1885314 | Martinez Lopez, Jorge | HC 6 Box 17609 | | | | San Sebastian | PR | 00685 |
| 1742009 | Martínez López, Yanett | PO. Box 670 | | | | Manatí | PR | 00674 |
| 1742009 | Martínez López, Yanett | Barrio Laguna #34 | | | | Manati | PR | 00674 |
| 1079966 | MARTINEZ LUCERNA, RAFAEL | CALLE 34 BLOQUE 26 CASA 3 VILLA ASTURIAS | | | | CAROLINA | PR | 00983 |
| 1629455 | MARTINEZ LUCIANO, ORLANDO | HC 03 BOX 11556 | SOLAR 5 | | | PENUELAS | PR | 00624 |
| 986238 | MARTINEZ LUGO, ELIZABETH | PO BOX 1386 | | | | CABO ROJO | PR | 00623-1386 |
| 1964808 | Martinez Lugo, Margarita | Bo El Tuque | 2608 Calle 4 De Julio | | | Ponce | PR | 00728 |
| 937905 | MARTINEZ MALAVE, SYLKIA A | LD58 VIA ATENAS | | | | TRUJILLO ALTO | PR | 00976 |
| 1794569 | MARTINEZ MALDONADO, LYMARI | URB EL SENORIAL | 2056 CALLE LOPE DE RUEDAS | | | SAN JUAN | PR | 00926 |
| 1781749 | Martinez Marques, Patricia | PMB C/ Paris 243 1699 | | | | San Juan | PR | 00917 |
| 1798594 | MARTINEZ MARQUEZ, PATRICIA | PMB C/ PARIS 243 1699 | | | | SAN JUAN | PR | 00917 |
| 1475206 | Martinez Marrero, Jose A | Bo. Quebradillas | Carr 152 KM 85 | | | Barranquitas | PR | 00794 |
| 1475206 | Martinez Marrero, Jose A | PO Box 10006 | | | | Barranquitas | PR | 00794 |
| 1786924 | Martinez Martinez, Emma  I. | 2727 Palma de Lluvia | urb. Bosque Senorial | | | Ponce | PR | 00728 |
| 1783575 | MARTINEZ MARTINEZ, EMMA IVETTE | #2727 CALLE PALMA DE LLUVIA | URB. BOSQUE SENORAL | | | PONCE | PR | 00728 |
| 310169 | MARTINEZ MARTINEZ, EVELYN | URB BELMONTE | 40 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 |
| 1729037 | Martinez Martinez, Wilfredo | HC-01 Box 8369 | | | | Bajadero | PR | 00616-9740 |
| 1809893 | MARTINEZ MENDOZA, ERIDANA | P.O. BOX 7391 | | | | SAN JUAN | PR | 00915 |
| 1809893 | MARTINEZ MENDOZA, ERIDANA | 392 c/Denton | | | | San Juan | PR | 00912 |
| 1752940 | Martinez Mercado, Melvin | Hc 02 Box 11941 | | | | San German | PR | 00683 |
| 1502167 | Martinez Miranda, Angel Domingo | Nueve Vida El Tuque | Calle E Q86 | | | Ponce | PR | 00730 |
| 1554519 | Martinez Miranda, Emilio | Carr. 351 #3496 | | | | Mayaguez | PR | 00682 |
| 1199276 | MARTINEZ MIRANDA, EMILIO | CARR. 351 3496 | | | | MAYAGUEZ | PR | 00682 |
| 1519343 | Martinez Miranda, Emilio | Carr. 351 #3496 | | | | Mayaguez | PR | 00682 |

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1199276 | MARTINEZ MIRANDA, EMILIO | CARR. 351 3496 | | | | MAYAGUEZ | PR | 00682 |
| 1541053 | Martinez Miranda, Emilio | Carr. 351 #3496 | | | | Mayaguez | PR | 00682 |
| 1783914 | Martínez Molina, Vivian | L5 Calle 1 Urb. Monte Verde | | | | Corozal | PR | 00783 |
| 1593347 | MARTINEZ MORALES, MARIMIR | CALLE JC BORBON 30 | COND PARQUE REAL 319 | | | GUAYNABO | PR | 00969 |
| 858343 | MARTINEZ MORALES, MARIMIR | CALLE JC BORBON 30 | COND PARQUE REAL 319 | | | GUAYNABO | PR | 00969 |
| 858343 | MARTINEZ MORALES, MARIMIR | CALLE JC BORBON 30 | COND PARQUE REAL 319 | | | GUAYNABO | PR | 00969 |
| 1778131 | MARTINEZ NATAL, RICARDO | JARDINES DE MONACA 1 | CALLE 3D-5 MANUEL JIMENEZ | | | MANATI | PR | 00674 |
| 491657 | MARTINEZ NAZARIO, ROSA M. | JARD DE DORADO C\CRISANTEMOS C-3 | | | | DORADO | PR | 00646 |
| 1089550 | Martinez Nazario, Ruben | PO BOX 254 | | | | HORMIGUEROS | PR | 00660 |
| 1719739 | Martinez Oliveras, Jose A | 5221 calle Principal | | | | Vega Baja | PR | 00693 |
| 1556249 | Martinez Orta, Julio | Urb La Monserrate | 56 Calle Santa Rosa | | | San German | PR | 00683 |
| 1740750 | MARTINEZ ORTIZ , CELIANN | PO BOX 371063 | | | | CAYEY | PR | 00737-1063 |
| 1723112 | Martinez Ortiz , Mayra Del C. | Calle Francisco Pietri #80 | | | | Adjuntas | PR | 00601 |
| 1737770 | Martinez Ortiz, Ana I. | 8306 Spring Breeze Ct. | | | | Orlando | FL | 32829 |
| 1752901 | MARTINEZ ORTIZ, CARLOS | Carlos Juan Martínez Ortiz | Director Escolar Departamento de Educación de Puerto Ric | Avenida Tito Castro carretera 14 intersección con la calle Alcázar | | Ponce | PR | 00732 |
| 1752901 | MARTINEZ ORTIZ, CARLOS | HC.05 BOX 13107 | | | | JUANA DIAZ | PR | 00795 |
| 1562030 | Martinez Ortiz, Maria M. | Bo. Santa Rosa II Parcelas Huertas #97 | | | | Guaynabo | PR | 00970 |
| 1968341 | MARTINEZ ORTIZ, NOELIA | RJ 31 C/ANTONIO PEREZ | URB. LA ROSALDA II | | | TOA BAJA | PR | 00949 |
| 1088686 | MARTINEZ ORTIZ, ROSAEL | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1088686 | MARTINEZ ORTIZ, ROSAEL | 3930 Calle Aurora | Apt. 204 | | | Ponce | PR | 00717 |
| 1754273 | Martinez Perez, David | Van Scoy | Calle 10 A G-26 | | | Bayamon | PR | 00957 |
| 1762011 | MARTINEZ PINEIRO, MIGDALIA | PO BOX 7500 PMB217 | | | | CAYEY | PR | 00737 |
| 1537088 | Martinez Pizarro, Osval E. | Urb. Villa Fontana Via 21 SI2 | | | | Cardina | PR | 00983 |
| 1537088 | Martinez Pizarro, Osval E. | Oficinista III | Departamento de la Familia | Industrial Villa 11835 Calle B Suite 3 | | Carolina | PR | 00983 |
| 845915 | MARTINEZ PUIG, JUAN C | 58 CALLE COLOMER SANCHEZ | | | | UTUADO | PR | 00641 |
| 1765918 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 |
| 1541659 | Martinez Ramirez, Manuel | 286 Flamboyan Cuesta Blanca | | | | Lajas | PR | 00667 |
| 1541659 | Martinez Ramirez, Manuel | HC 1 Box 8200 | | | | Lajas | PR | 00667 |
| 1734335 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P3 Calle Flamboyan | | | Guayanilla | PR | 00656 |
| 1805168 | Martinez Rivera, Candida | Urb. Lomas De Carolina Calle Picacho A-32 | | | | Carolina | PR | 00987 |
| 1715413 | Martinez Rivera, Carmen M. | Camino del Sol 509 | | | | Vega Baja | PR | 00693 |
| 1593982 | MARTINEZ RIVERA, DIANNE | 329 WOODLAND TRAIL | | | | LADY LAKE | FL | 32159 |
| 1193236 | MARTINEZ RIVERA, EDNA M | HC 04 BOX 6095 | | | | COAMO | PR | 00769 |
| 1193236 | MARTINEZ RIVERA, EDNA M | Apartado 71308 | | | | San Juan | PR | 00736 |
| 311947 | Martinez Rivera, Elvin | HC-03 Box 13280 | | | | Utuado | PR | 00641 |
| 1198761 | MARTINEZ RIVERA, ELVIN | HC3 BOX 13280 | | | | GUAYAMA | PR | 00641 |
| 1582353 | Martinez Rivera, Jose Carlos | 42 Diamante, Urb. Parque Real | | | | Lajas | PR | 00667-1923 |
| 1582364 | Martinez Rivera, Jose Carlos | 42 Diamonte Urb. Parque Real | | | | Lajas | PR | 00667-1923 |
| 1020076 | MARTINEZ RIVERA, JOSE R. | HC 3 BOX 8847 | | | | DORADO | PR | 00646-9521 |
| 1826363 | MARTINEZ RIVERA, MARISOL | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 |
| 1825811 | MARTINEZ RIVERA, MARISOL | HC-01 BOX 8537 | | | | TOA BAJA | PR | 00949 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 26

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1717062 | Martinez Rivera, Martin | P.O. BOX 1987 | | | | Mayaguez | PR | 00681 |
| 1059013 | MARTINEZ RIVERA, MARTIN | P.O. BOX 1987 | | | | MAYAGUEZ | PR | 00681 |
| 1489649 | Martinez Rivera, Miguel | 136 Calle Diamante | | | | Cabo Rojo | PR | 00623 |
| 1063625 | MARTINEZ RIVERA, MIGUEL | 136 CALLE DIAMANTO | | | | CABO ROJO | PR | 00623 |
| 1774996 | Martinez Rivera, Nicolas | URB San Miguel A-18 | | | | Santa Isabel | PR | 00757 |
| 1780286 | Martinez Rivera, Sylkia M. | PMB 6400 PO Box 364 | | | | Cayey | PR | 00737 |
| 312495 | Martinez Rodriguez, Ricardo | Hc 04 Box 11378 | Almacito Alto | | | Yauco | PR | 00698 |
| 2004439 | Martinez Rodriguez, Sol A. | #204 Calle 13 San Vicente | | | | Vega Baja | PR | 00693 |
| 1535983 | MARTINEZ ROLDAN, CARMEN D. | 2164 PLAYUELA | | | | AGUADILLA | PR | 00603 |
| 1565142 | Martinez Rosa , Jose  A | HC 04 Box 46682 | | | | Mayaguez | PR | 00680 |
| 1775877 | Martinez Ruiz, Brendaliz | HC 02 | Box 12901 | | | Lajas | PR | 00667 |
| 1754008 | MARTINEZ RUIZ, JAVIER | URB. VISTA BELLA | CALLE 3 A 16 | | | VILLALBA | PR | 00766 |
| 1766924 | MARTINEZ RUIZ, SANDRA | VISTA AZUL | S 27 CALLE 23 | | | ARECIBO | PR | 00612 |
| 1552070 | MARTINEZ SAEZ, EDWIN | PO BOX 972 | | | | ANASIO | PR | 00610 |
| 1554975 | Martinez Saez, Edwin | PO Box 972 | | | | Anasco | PR | 00610 |
| 1548547 | Martinez Saez, Edwin | PO Box 972 | | | | Anasco | PR | 00610 |
| 1547885 | Martinez Saez, Edwin | PO Box 972 | | | | Anasco | PR | 00610 |
| 312905 | MARTINEZ SANTANA, EVELYN M. | MATA DE CANA | RR 1 BOX 15300 | | | OROCOVIS | PR | 00720-9634 |
| 1208950 | MARTINEZ SANTANA, GERTIE | CALLE VICTORIA #400 | | | | PONCE | PR | 00731 |
| 312944 | Martinez Santiago, Eduardo | Calle Eugenio Sanchez Lopez #20 | | | | Manati | PR | 00674 |
| 1193663 | MARTINEZ SANTIAGO, EDUARDO | COND LAGOS DEL NORTE | APT 1508 | | | TOA BAJA | PR | 00949 |
| 1649070 | Martinez Santiago, Jose M | 1667 Lena Urb. El Cerezal | | | | San Juan | PR | 00926 |
| 1576197 | MARTINEZ SANTIAGO, MARIEN | HC 02 BOX 1944 | | | | BOQUERON | PR | 00622 |
| 1056204 | MARTINEZ SANTIAGO, MARIEN | HC- 02 BOX 1944 | | | | BOQUERON | PR | 00622 |
| 1056204 | MARTINEZ SANTIAGO, MARIEN | HC- 02 BOX 1944 | | | | BOQUERON | PR | 00622 |
| 1677259 | Martinez Santiago, Wilfredo | Urbanizacion El Rosario 2, Calle B, I-14 | | | | Vega Baja | PR | 00693 |
| 1677259 | Martinez Santiago, Wilfredo | Agente en Cargo | Negociado de la Policia de PR | Urb. El Rosario 2, Calle B I-14 | | Vega Baja | PR | 00693 |
| 1759349 | Martinez Santiago, Wilfredo | Urbanizacion El | Rosario 2, Calle B, I-14 | | | Vega Baja | PR | 00693 |
| 1677917 | Martinez Santiago, Wilfredo | Urbanizacion El Rosario 2, Calle B, I-14 | | | | Vega Baja | PR | 00693 |
| 1767611 | MARTINEZ SANTIAGO, WILFREDO | URBANIZACION EL ROSARIO 2, | CALLE B, I-14, | | | VEGA BAJA | PR | 00693 |
| 660124 | MARTINEZ SEDA, GLADYS ESTER | PARC. EL TUQUE | 1460 CALLE JUAN GABRIEL | | | PONCE | PR | 00728-4754 |
| 1569723 | Martinez Serano, Grabial | PO Box 431 | | | | Mayaguez | PR | 00681-0431 |
| 1569723 | Martinez Serano, Grabial | Carr 119 Km. 31.6 | Bo. HOyamala | | | San Sebastian | PR | 00685 |
| 1569740 | Martinez Serrano, Gabriel | PO Box 431 | | | | Mayaguez | PR | 00681-0431 |
| 1569740 | Martinez Serrano, Gabriel | Calle 119 Km. 31.6 | Bo. Maupmala | | | San Sebastian | PR | 00685 |
| 1573132 | Martinez Serrano, Grabiel | PO Box 431 | | | | Mayaguez | PR | 00681-0431 |
| 1573132 | Martinez Serrano, Grabiel | Policia de P.R. | Calle 119 Kim 31.6 Bo. Hoyamala | | | San Sebastian | PR | 00685 |
| 1826485 | Martinez Serrano, Maria E. | M-14 10 | | | | Bayamon | PR | 00957 |
| 1455995 | MARTINEZ SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 |
| 1209029 | Martinez Sosa, Gil | HC-38 Box 6121 | | | | Guanica | PR | 00653 |
| 1490020 | Martinez Sosa, Gil | HC 38 Box 6121 | | | | Guanica | PR | 00653 |
| 1743355 | Martinez Tejero, Eileen Mari | Urb Villa Del Carmen Calle | Turpial 3163 | | | Ponce | PR | 00716 |
| 1752276 | MARTINEZ TEJERO, EILEEN MARI | URB. VILLA DEL CARMEN CALLE | TURPIAL 3163 | | | PONCE | PR | 00716 |
| 1683860 | MARTINEZ TEJERO, ZULEMMA | VILLA DEL CARMEN | #2635 CALLE TETUAN | | | PONCE | PR | 00716 |

Exhibit AJ

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1404853 | MARTINEZ TORRES, ALMA  N. | RIVIERAS DE CUPEY N7 CALLE PERLA | | | | SAN JUAN | PR | 00926 |
| 1716830 | Martínez Torres, Daisy | Box 911 | | | | Coamo | PR | 00769 |
| 1634952 | Martínez Torres, Daisy | Box 911 | | | | Coamo | PR | 00769 |
| 1669136 | Martínez Torres, Edgardo | Hc01 Box 3958 | | | | Lares | PR | 00669 |
| 1790596 | MARTINEZ TORRES, JOEL A. | 644 INT. GENARO SOTO, BO. PUENTE PENA | | | | CAMUY | PR | 00627 |
| 1820092 | Martínez Torres, Joel A. | #644 int. Genaro Soto, Bo. Puente Pena | | | | Camuy | PR | 00627 |
| 1756776 | Martínez Torres, Jose Martin | 64 Robustiana Hacienda Juliana | | | | Coto Laurel | PR | 00780-2654 |
| 1582861 | MARTINEZ TORRES, LISSETTE | URBANIZACION LULA | D-7 CALLE 3 | | | PONCE | PR | 00730 |
| 1619330 | Martínez Vargas, Brenda | 4412 - Calle 48 | | | | Ponce | PR | 00728 |
| 1815524 | Martinez Vazquez , Lorry Ann | Extension San Isidro | Calle Fidel Velez Velez #86 | | | Sabana Grande | PR | 00637 |
| 313670 | Martínez Vazquez, Manuel | PO Box 9020285 | | | | San Juan | PR | 00902 |
| 1733613 | Martínez Vega , Neyda L. | 4310 Bay Brook Drive | | | | Kissimmee | FL | 34746 |
| 1649564 | Martinez Vega, Ismael | PO Box 1726 | | | | Rincon | PR | 00677 |
| 1752953 | MARTINEZ VEGA, MARICARMEN | Num 84 PICAFLOR BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 |
| 1241091 | MARTINEZ VELAZQUEZ, JUAN  C | URB TURABO GARDENS | U9 CALLE 23 | | | CAGUAS | PR | 00725 |
| 1771010 | MARTINEZ VELEZ, JOSELIS M | ESTANCIAS DEL LAUREL | 3907 CALLE ACEROLA | BO COTO LAUREL | | COTO LAUREL | PR | 00780 |
| 437337 | MARTINEZ VELEZ, RICARDO | HC 02 BOX 361 | | | | YAUCO | PR | 00698 |
| 919934 | MARTINEZ VERGE, MARCO A | COND VISTAS DE SAN JUAN | 600 FDEZ JUNCOS 309 | | | SAN JUAN | PR | 00907 |
| 1049168 | MARTINEZ VERGE, MARCO A | COND VISTAS DE SAN JUAN | 600 FDEZ JUNCOS 309 | | | SAN JUAN | PR | 00907 |
| 1564985 | MARTINEZ VERGE, MARCO A | COND VISTAS DE SAN JUAN | 600 AVE FERNANDEZ JUNCOS 309 | | | SAN JUAN | PR | 00907 |
| 1073136 | MARTINEZ VICTORIA, OBED  A | 102 ESTANCIAS DE SANTA MARIA | | | | MANATI | PR | 00674 |
| 1878767 | MARTINEZ VIDAL , MAGDA I. | HC 1 BOX 6441 | | | | YAUCO | PR | 00698 |
| 1878767 | MARTINEZ VIDAL , MAGDA I. | Apartado 71308 | | | | San Juan | PR | 00936 |
| 1000977 | MARTINEZ, GRACIA RUIZ | 6 URB LOS MAESTROS | | | | ANASCO | PR | 00610-2510 |
| 313950 | MARTINEZ, JANET | PO BOX 351 RIO BLANCO | URB JARNIDES DE LA VIA I-86 | | | NAGUABO | PR | 00744 |
| 1223659 | MARTINEZ, JANET | URB JARDINES DE LA VIA | 86 CALLE REAL | | | NAGUABO | PR | 00718 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 26

**Exhibit AK**

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1801018 | Martinez, Leticia | Calle 234 HK 22 Country Club | | | | Carolina | PR | 00982 |
| 1576326 | Martinez, Tuburcio Zayas | HC-02 Box 9525 | | | | Aibonito | PR | 00705 |
| 585735 | Martinez, Victor  Medina | 2480 Calle Jardines | | | | San Antonio | PR | 00690 |
| 1797019 | Martinez, Vidal | 3427 Ext. Santa Teresita | Calle Santa Anastacia | | | Ponce | PR | 00730 |
| 1598546 | Martinez, William Burgos | HC-02 Box 7203 | | | | Santa Isabel | PR | 00757 |
| 1734710 | Martínez-González, José Guillermo | Calle Magnolia #25 | | | | Ponce | PR | 00730 |
| 1675512 | MARTINO CABRERA, JACKELINE | HC 03 BOX 16011 | | | | COROZAL | PR | 00783 |
| 1675512 | MARTINO CABRERA, JACKELINE | DEPARTAMENTO DE EDUCACION | CARRETERA 618 KM 24 H 0 | BARRIO CUCHILLAS SECTOR GUAYABO | | COROZAL | PR | 00783 |
| 314089 | MARTIR COLON, MARIA  M | 223 CALLE OZAMA | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 |
| 1731584 | MARTY PEREZ, JAVIER | PO BOX 67 | | | | LAJAS | PR | 00667 |
| 1787817 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 1609101 | Massa Dieppa, Hilda | Calle 8 F1-48 | Ciudad Masso | | | San lorenzo | PR | 00754 |
| 1231942 | MASSARI, JOSE A | 802 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 |
| 1602275 | Mata Duran, Marisol | 2 Cond. Jardines De San Francisco | Apto. 816 | | | San Juan | PR | 00927 |
| 1647370 | Mateo Hernandez, Nidia Ivette | Urb. Town Houses R - 2.8 | | | | Coamo | PR | 00769 |
| 1198441 | MATEO PEREZ, ELSA | VILLA DEL CARMEN | 4438 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 |
| 1642124 | Mateo Sanchez , Hector L. | Bo. Penuelas #262 | Parcelas Nuevas | | | Santa Isabel | PR | 00757 |
| 1606457 | Mateo Sullivan, Jose X | Calle Asia #21 Monaco 2 | | | | Manati | PR | 00674 |
| 1088327 | MATIAS CARRION, ROSA M | PO BOX 725 | | | | TOA BAJA | PR | 00951 |
| 1088327 | MATIAS CARRION, ROSA M | HC-1 BOX 11432 | | | | TOA BAJA | PR | 00949 |
| 1650224 | Matias Cortes,  William | RR 05 | Box 6321 | | | Anasco | PR | 00610-9827 |
| 1780572 | MATIAS ENGLAND, HARVY | AL-14 URB. JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 |
| 1773072 | Matias Leon, Judith M. | Urb. Estancias del Golf Club #734 | | | | Ponce | PR | 00730 |
| 1818647 | Matias Lugo, David | Urb. Sierra Linda | Calle 9 F-3 | | | Cabo Rojo | PR | 00623 |
| 1818790 | MATIAS LUGO, DAVID | URB SIERRA LINDA CALLE 9 F-3 | | | | CABO ROJO | PR | 00623 |
| 1611011 | MATIAS LUGO, DAVID | URB SIERRA LINDA | CALLE 9 CASA F3 | | | CABO ROJO | PR | 00623 |
| 159868 | MATIAS MENDEZ, EVELYN | PO BOX 375 | | | | ANASCO | PR | 00610-0375 |
| 315362 | MATIAS MONTALVO, LOUIS B. | CL BAGAZO 5312 | HACIENDA LA MATILDE | | | PONCE | PR | 00728 |
| 1602066 | Matias Nieves, Mariana | Urb. Hnas. Dávila | 283 calle Muñoz Rivera | | | Bayamon | PR | 00959-5160 |
| 1580092 | Matias Otero, Zulma | Cond. Villa Panamericana Apt 809 | | | | San Juan | PR | 00924 |
| 1590750 | Matias Otero, Zulma | Cari Villa Panamerican | Apt 809 | | | San Juan | PR | 00924 |
| 1621676 | MATIAS RAMOS, ELIZABETH | URB EL VALLE | 260 PASEO DE LA PALMA | | | CAGUAS | PR | 00727 |
| 1733832 | Matias Rosario, Isabel | PO Box 804 | | | | Jayuya | PR | 00664 |
| 1732501 | Matias Rovira, Jose A. | PO Box 6144 | | | | Aguadilla | PR | 00604 |
| 1669556 | Matias Rovira, Jose A. | PO Box 6144 | | | | Aguadilla | PR | 00604 |
| 1975310 | Matias Semidey, Carely | HC2 14660 | | | | Carolina | PR | 00987 |
| 1781335 | Matinez Ramos , Enid  Y | Bo.Quebradas | Km 2 calle 377 | HC 01 Box 7383 | | Guayanilla | PR | 00656 |
| 844896 | MATOS ACOSTA, IRIS | MONTE SOL | F25 CALLE 1 | | | TOA ALTA | PR | 00953-4221 |
| 315650 | MATOS ALVARADO, FRANK J | URB JARDINES DE SALINAS 150 | | | | SALINAS | PR | 00751 |
| 1705727 | Matos Alvira, Glenda Liz | HC-02 Buzon 17616 | | | | Rio Grande | PR | 00745 |
| 1584475 | MATOS BARRETO, EMMA R | HC 1 BOX 4203 | | | | HATILLO | PR | 00659 |
| 1666664 | MATOS BARRETO, MILAGROS  M | HC 1 BOX 4072 | | | | HATILLO | PR | 00659 |
| 848089 | MATOS BARRETO, MILAGROS M | HC 1 BOX 4072 | | | | HATILLO | PR | 00659-9702 |
| 1557327 | Matos Barreto, Milagros M. | HC - 01 Box 4072 | | | | Hatillo | PR | 00659-9702 |
| 315720 | MATOS BARRETO, MILAGROS M. | HC 01 BOX 4072 | | | | HATILLO | PR | 00659-9702 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1511738 | Matos Burgos, Wadalberio | HC 71-Box 2935 | | | | Naranjito | PR | 00719 |
| 1540041 | Matos Casado, Agustin | HC 1 Box 2365 | | | | Loiza | PR | 00772 |
| 1034701 | MATOS GARCED, LUIS  M | PO BOX 9995 | | | | CIDRA | PR | 00739 |
| 1786479 | MATOS JIMENEZ, YANIRA | URB. ROYAL TOWN | 25 CALLE 43 BLOQUE 3 | | | BAYAMON | PR | 00956 |
| 1740639 | Matos Laguna, Edilberto | 1A Calle Campio Alonso | | | | Caguas | PR | 00725-3580 |
| 1810946 | Matos Leon , Nancy | urb los Caobos 1925 Guayabo | | | | Ponce | PR | 00795 |
| 1940245 | Matos Leon, Nancy | Urb. Los Caobos 1925 Guayabo | | | | Ponce | PR | 00716 |
| 1522535 | MATOS LINARES, VIRMA | PO BOX 8093 | PAMPANOS STATION | | | PONCE | PR | 00732 |
| 1099927 | MATOS LINARES, VIRMA | PO BOX 8093 | PAMPANOS STATION | | | PONCE | PR | 00732 |
| 1728499 | Matos Lopez, Eric | Calle Sara f3 Urb. Santa Rosa | | | | Caguas | PR | 00725 |
| 1728499 | Matos Lopez, Eric | Administracion de Servicios Medicos | P.O. Box 2129 | | | San Juan | PR | 00922-2129 |
| 1746905 | Matos Medina, Maria M | Urb. Alturas de Jayuya | 83 Calle Eucalipto G-16 | | | Jayuya | PR | 00664 |
| 1801177 | MATOS MERCADO, GLORIMAR | HC 01 BOX 5470 | | | | BARRANQUITAS | PR | 00794 |
| 1480065 | Matos Montalvo, Maria D | Calle Quinones 317 | | | | Santurce | PR | 00912 |
| 1480065 | Matos Montalvo, Maria D | Departmento de Transportacion y Obras Publ | 317 Quinones | | | Santura | PR | 00912 |
| 991547 | MATOS NAZARIO, EVELYN | URB JARDINES DEL CARIBE | CALLE 46-UU-2 | | | PONCE | PR | 00728-2643 |
| 1699964 | MATOS NEGRON, DAMARIS | URB SAN AGUSTIN | CALLE 13 M 56 | | | BAYAMON | PR | 00959 |
| 1669950 | Matos Nieves, Raul | Comdonium Vista Real Apt 05 | Ed. 10 | | | Fajardo | PR | 00738 |
| 1669950 | Matos Nieves, Raul | A.A.A. | P.O. Box 1824 | | | Fajardo | PR | 00738 |
| 1724864 | MATOS ORTIZ, FRANCES | REPARTO ROBLES C-45 | | | | AIBONITO | PR | 00705 |
| 1251875 | MATOS PLAZA, LUIS A | URB GLENVIEW GARDENS | O14 CALLE E11 | | | PONCE | PR | 00730 |
| 1251875 | MATOS PLAZA, LUIS A | 8 CERRILLO | | | | COAMO | PR | 00769 |
| 1702065 | Matos Plaza, Luis A | Urb Glenview Gardens | 0 14 Calle E11 | | | Ponce | PR | 00730 |
| 1702065 | Matos Plaza, Luis A | 8 Cerrillo | | | | Coamo | PR | 00769 |
| 1799621 | MATOS REYES, SONIA I. | 152 LA PERLA | | | | SAN JUAN | PR | 00901-1167 |
| 1765029 | MATOS RIOS, JUAN CARLOS | 106 CALLE SAN JOSE | | | | AGUADA | PR | 00602 |
| 1773365 | Matos Rivera, Angel | HC-04 Box 5879 | | | | Barranquitas | PR | 00794 |
| 1565709 | Matos Rivera, Lourdes | Parcelas Jaguayo | | | | Villalba | PR | 00766 |
| 722135 | MATOS RIVERA, MIGUEL | URB TERRAZAS DE CUPEY | 12 CALLE 3 | | | TRUJILLO ALTO | PR | 00976-3238 |
| 1762172 | Matos Rodriguez , Velmy E. | Apartado 77 | | | | Lajas | PR | 00667 |
| 1584375 | Matos Toro, Joel Genaro | Carr 310 Buzon 1166 Bo Monte Grande | | | | Cabo Rojo | PR | 00623 |
| 1760762 | MATOS TORO, WARNER | URB SIERRA LINDA | C6 CALLE LOS ROBLES | | | CABO ROJO | PR | 00623 |
| 1757916 | Matos Vazquez, Leslie | Calle Madrid 551 | | | | Yauco | PR | 00698 |
| 316973 | MATOS VIDAL, EDUARDO A. | COND.PAISAJES DEL ESCORIAL 90 | BLVD.MEDIA LUNA APT.304 | | | CAROLINA | PR | 00987 |
| 1677954 | Matos Zayas, Evelyn | P.O. Box 96 Bo. Anones | | | | Naranjito | PR | 00719 |
| 316992 | MATOS ZAYAS, GEORGINA | PO BOX 96 | | | | NARANJITO | PR | 00719-0096 |
| 1774159 | Matos Zayas, Georgina | P.O. Box 96 | | | | Naranjito | PR | 00719 |
| 1876792 | MATOS ZAYAS, LUCILA | APARTADO #96 | BO. ANONES | | | NARANJITO | PR | 00719 |
| 1334198 | MATOS, GILBERTO PABON | 110 CALLE LUIS MUNOZ MARIN | CARR BETANCES | | | CABO ROJO | PR | 00623 |
| 1744279 | Matos, Teresa Mercado | Calle 29 Z- 10 Urbanizacion Bella Vista | | | | Bayamon | PR | 00957 |
| 995056 | MATTA GOMEZ, FRANCISCA | URB COUNTRY CLUB | PB 23 CALLE 266 | | | CAROLINA | PR | 00982 |
| 317122 | MATTEI BALLESTER, CARLOS F | BOX 728 | | | | ADJUNTAS | PR | 00601 |
| 1598070 | Mattei Martinez, Felix  Antonio | HC03 Box 14565 | | | | Yauco | PR | 00698 |
| 1597578 | Mattei Martinez, Felix  Antonio | HC03 Box 14565 | | | | Yauco | PR | 00698 |
| 1763301 | Mattei Nieves, Virgenmina | 29 Concepcion | | | | Guayanilla | PR | 00656 |

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1146532 | MATTEI QUINONES, SEBASTIAN | HC 37 BOX 3504 | | | | GUANICA | PR | 00653-8400 |
| 1564218 | Mattei Rodriguez, Olga L | HC-02 Box 10533 | | | | Yauco | PR | 00689 |
| 1744409 | Mattei Rodriguez, Olga L. | HC-02 Box 10533 | | | | Yauco | PR | 00698 |
| 1802391 | Mattei Saez, Elga I | Urb Campo Alegre | F2 Calle  Laurel | | | Bayamon | PR | 00956 |
| 1541275 | MATTOS VARGAS III, JULIO  L | BO DAGUAO | BZN 118 | | | NAGUABO | PR | 00718 |
| 1519283 | Mattos Vargas III, Julio L | Buzon 118 | Bo. Daguao | | | Naguabo | PR | 00718 |
| 1908212 | MAUNEZ CUADRA, MARGARITA | BDA.. CLAUSELLS | CALLE 3 CASA #49 | | | PONCE | PR | 00730 |
| 1840064 | MAUROSA GUTIERREZ, LOUIS | URB SAN FRANCISCO | 85 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 1000365 | MAURY TAVAREZ, GLORIA M | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987-7617 |
| 1000365 | MAURY TAVAREZ, GLORIA M | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987-7617 |
| 1969698 | Mavero Sanchez, Miriam A. | Rept. Valenia 5 | | | | Bayamon | PR | 00959-3718 |
| 1753152 | Mayda Haydée Plaza Rivera | Maestra de Español | Departamento de Educación | HC-01 Box. 8458 | | Peñuelas | PR | 00624 |
| 1753152 | Mayda Haydée Plaza Rivera | HC-01 Box,8458 | | | | Peñuelas | PR | 00624 |
| 1725764 | Mayol Torres, Mariana R | A17 Calle San Agustin Urb Los Dominicos | | | | Bayamon | PR | 00957 |
| 1664571 | Maysonet Cotto , Sonia  N. | Res. Juan C. Cordero | Edif 3 | Apt 12 | | San Juan | PR | 00917 |
| 1819246 | MAYSONET HERNANDEZ, LOIDA | PO BOX 227 | | | | SABANA SECA | PR | 00952 |
| 1586577 | MAYSONET LOPEZ, YESENIA | PO BOX 40768 | | | | SAN JUAN | PR | 00940 |
| 1617697 | Maysonete Fonseca, Jose A | Calle 11 Bloque 11 Casa Num 4 | Urb Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1654514 | MCS Life Insurance Company | PO Box 193310 | | | | San Juan | PR | 00919 |
| 1047589 | Medero Aponte, Magaly | PMB 33 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976 |
| 1740768 | Medero Martínez, Frances | RR 4 Box 2988 | | | | Bayamón | PR | 00956 |
| 318676 | MEDIAVILLA MERCADO, EDITH | URB. ANTIGUA VIA | 19 S 8 CUPEY | | | SAN JUAN | PR | 00926 |
| 318676 | MEDIAVILLA MERCADO, EDITH | CALLE FORUNATO VIZCORRONDO | APT S-8 | | | SAN JUAN | PR | 00926-4442 |
| 318777 | MEDINA ACEVEDO, LUZ N | HC  04  BOX 10098 | | | | UTUADO | PR | 00641 |
| 1592963 | MEDINA AGUIAR, INGRID E | URB TULIPAN | 480 CALLE JUAN KEPLER | | | SAN JUAN | PR | 00926-4431 |
| 1517014 | Medina Alvarado, Nilda L. | 2147 c/ Trigo Villa del Carmen | | | | Ponce | PR | 00716 |
| 1660798 | MEDINA ARGUINZONI, NYDIA | 120 PICO CENTER AVE CONDADO | | | | SAN JUAN | PR | 00907 |
| 1538223 | Medina Ayala, Carlos M. | 15 A Eficenio Coco Ferrer | | | | Ponce | PR | 00728 |
| 1701395 | Medina Badillo, Felix | HCA Box 11936 BO.Camaseyes | | | | Aguadilla | PR | 00603 |
| 1688270 | MEDINA BADILLO, FELIX | HC 9 BOX 11736 | BO CAMASEYES | | | AGUADILLA | PR | 00603 |
| 1743798 | MEDINA CALDERON, JOSE A. | PO BOX 3020 | | | | VEGA ALTA | PR | 00692 |
| 1073891 | MEDINA CARABALLO, OLIVER | HC 3 BOX 15150 | | | | LAJAS | PR | 00667 |
| 1817707 | Medina Cardona, Juan Carlos | Urb. Las Veredas #90 | | | | Camuy | PR | 00627 |
| 533653 | Medina Clark, Sixta A. | 5919 San Isaac | Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 533653 | Medina Clark, Sixta A. | Urb Santa Teresita | 6028 Calle San Alejandro | | | Ponce | PR | 00730 |
| 1721466 | Medina Cordova, Indira Belis | HC 03 Box 35057 | | | | Morovis | PR | 00687 |
| 1182872 | MEDINA CORTES, CARMEN P | URB COUNTRY CLUB | CALLE 232 HG 26 | | | CAROLINA | PR | 00982 |
| 890044 | MEDINA CORTES, CARMEN P | CALLE 232 HG 26 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1182872 | MEDINA CORTES, CARMEN P | URB COUNTRY CLUB | CALLE 232 HG 26 | | | CAROLINA | PR | 00982 |
| 319129 | MEDINA CORTES, CARMEN P. | URB COUNTRY CLUB | HG 26 CALLE 232 | | | CAROLINA | PR | 00982 |
| 319131 | Medina Cortes, Ivonne | 828 Miguel Xiorro | Ciudad Jardin Juncos | 45 Calle Canoabo | | Juncos | PR | 00924 |
| 319131 | Medina Cortes, Ivonne | 45 Calle Canoabo | | | | Juncos | PR | 00777 |
| 1703012 | Medina Cortes, Tomas | HC-4 Box 15135 | | | | Arecibo | PR | 00612 |
| 1896980 | Medina Cotto, Ana  D. | HC1 Box 4372 | | | | Aibonito | PR | 00705 |
| 1749742 | Medina Crespo, Hector L. | PO Box 2293 | | | | Morovis | PR | 00687 |

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1162621 | MEDINA CRUZ, ANA A | COMUNIDAD MIRAMAR | CALLE DALIA #569 | | | GUAYAMA | PR | 00784 |
| 1745647 | MEDINA DE JESUS, ROSA L. | P.O.BOX 1253 | | | | SAN LORENZO | PR | 00754 |
| 1898334 | Medina- Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 |
| 1763968 | MEDINA FIGUEROA, MARIA J | PO BOX 2054 | | | | HATILLO | PR | 00659 |
| 1094599 | Medina Garcia, Sonia | PO Box 605 | | | | San Antonio | PR | 00690 |
| 1631475 | Medina Gonzalez, Lourdes  S. | P.O. Box 8131 | | | | Humacao | PR | 00792-8131 |
| 1767332 | Medina González, Lourdes S | PO Box 8131 | | | | Humacao | PR | 00792-8131 |
| 1754598 | Medina Laureano, Edric | PO Box 8693 | | | | Bayamon | PR | 00960 |
| 1621222 | Medina Lebron, Nilsa | Ave. Galicia 924 Urb. Vistamar | | | | Carolina | PR | 00983 |
| 997041 | MEDINA LOPEZ, GABRIEL A | RES VISTA ALEGRE | 1 RES VISTA ALEGRE APT 31 | | | AGUAS BUENAS | PR | 00703-3502 |
| 319734 | MEDINA MALDONADO, MILAGROS E. | PO BOX 400 | | | | LAS PIEDRAS | PR | 00771-0400 |
| 319734 | MEDINA MALDONADO, MILAGROS E. | HC 02 BOX715 | | | | LAS PIEDRAS | PR | 00771 |
| 123366 | MEDINA MARCADO, DAMARYS | LAS QUEBRADAS | CARR 310 BUZON 11242 | MONTE GRANDE | | CABO ROJO | PR | 00623 |
| 1737630 | MEDINA MARTINEZ, JACKELINE | NUEVA VIDA EL TUQUE | CALLE 12 #107 | | | PONCE | PR | 00728 |
| 1654725 | Medina Martinez, Jackeline | Nueva VIda El Tuque | Calle 12 #107 | | | Ponce | PR | 00728 |
| 1198728 | MEDINA MEDINA, ELVIN  G | HC01 BUZON 6063 | | | | GUAYANILLA | PR | 00656 |
| 1744463 | Medina Mendez, Dario | HC-03 Box 29840 | | | | Aguada | PR | 00602 |
| 1547722 | Medina Mendez, Jose L | Apartado 199 | | | | Moca | PR | 00676 |
| 1547774 | Medina Mendez, Jose L | Departamento Seguridad Publica | Agente | Aportado 199 | | Moca | PR | 00676 |
| 1187254 | MEDINA MERCADO, DAMARYS | LAS QUEBRADAS CARR 310 | BUZON 11242 MONTE GRANDE | | | CABO ROJO | PR | 00623 |
| 1187254 | MEDINA MERCADO, DAMARYS | Bo Monte Grande 11242 Carl. Las Qebradn | | | | Cabo Rajo | PR | 00623-3729 |
| 1206643 | MEDINA MERCADO, FRANCISCO | PO BOX 14033 | | | | SAN JUAN | PR | 00916-4033 |
| 1738620 | Medina Miranda, Roseanne | Po Box 88 | | | | Aguirre | PR | 00704 |
| 1805370 | MEDINA MORALES, MARIEL E. | CALLE GOLONDRINA F18 URB LA | INMACULADA | | | TOA BAJA | PR | 00949 |
| 1760519 | MEDINA MORALES, NITZA E | B15 ESTANCIAS DE CIBUCO | | | | COROZAL | PR | 00783 |
| 1249350 | Medina Moreno, Litzy | HC 05 Box 5801 | | | | Juana Diaz | PR | 00795 |
| 1633832 | Medina Nunez, Julia A. | F 126 Urb Santa Maria | | | | Sabana Grande | PR | 00637 |
| 1630011 | MEDINA PAGAN, ANGEL | PO BOX 1708 | | | | LARES | PR | 00669 |
| 1581545 | MEDINA PEREZ, OSCAR | URB  CULEBRINAS CEDRO J-31 | | | | SAN SEBASTIAN | PR | 00685 |
| 1742053 | Medina Ramos, Javier | HC 10 Box 8710 | | | | Sabana Grande | PR | 00637 |
| 1742053 | Medina Ramos, Javier | Carr. 117 | Km. 10.2 int. | Bo. Encarnacion | | Lajas | PR | 00667 |
| 355018 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | | GURABO | PR | 00778 |
| 1762999 | MEDINA RIVERA, AIDA L | CALLE HUNGRIA DN-22 SEC 10 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1762999 | MEDINA RIVERA, AIDA L | PO BOX 190759 | | | | SAN JUAN | PR | 00956 |
| 1669277 | Medina Rivera, Litzbeth M | Hc 73 Box 4520 | | | | Naranjito | PR | 00719 |
| 320620 | MEDINA ROQUE, REBECA | URB RIO CRISTAL | CALLE BALBINO TRINTA 9232 | | | MAYAGUEZ | PR | 00680 |
| 320659 | MEDINA RUIZ, ARTURO | PO BOX 360755 | | | | SAN JUAN | PR | 00936 |
| 320659 | MEDINA RUIZ, ARTURO | CALLE YAGRUMO H-19 CAPARRA HILLS | | | | GUAYNABO | PR | 00968 |
| 1561803 | Medina Sanchez, Jose I. | Urb. Palacios del Sol #80 | | | | Humacao | PR | 00791 |
| 1561803 | Medina Sanchez, Jose I. | Editicio Cesa Cordero Ave Barbosa 606 | | | | San Juan | PR | 00917 |
| 1542642 | MEDINA SANTANA, DINA | PO BOX 1612 | | | | JUANA DIAZ | PR | 00795 |
| 1803377 | Medina Santana, Waldo | Paseo del rey Apt 1703 | Boulevar Miguel A. Poe | | | Ponce | PR | 00716 |
| 1729814 | MEDINA SANTIAGO, JESSIE ANN | SUREÑA 10, VÍA DESTELLO | | | | CAGUAS | PR | 00727 |
| 1737205 | Medina Santos, Adrio E. | Box. 73 | | | | Orocovis | PR | 00720 |
| 1752243 | Medina Santos, Adrio E. | Box 73 | | | | Orocovis | PR | 00720 |

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1763062 | Medina Santos, Edna N | HC1 Box 5452 | | | | Orocovis | PR | 00720 |
| 1728870 | Medina Santos, Edna N. | HC1 Box 5452 | | | | Orocovis | PR | 00720 |
| 1743723 | Medina Santos, Idia M. | HC1 Box. 5452 | | | | Orocovis | PR | 00720 |
| 1728740 | Medina Santos, Idia M. | HC1 Box. 5452 | | | | Orocovis | PR | 00720 |
| 1723523 | Medina Santos, Jose Antonio | HC01 BOX 11718 | | | | Carolina | PR | 00987 |
| 320850 | MEDINA SOSA, EDGARDO | HC-01 BOX 10165 | | | | SAN SEBASTIAN | PR | 00685 |
| 1740567 | Medina Toro, Clara A | HC 08 Buzon 132 | Bo Quebrada Limon | | | Ponce | PR | 00731-9423 |
| 1755780 | Medina Toro, Clara A | HC 08 Buzon 132 | Bo Quebrada Limon | | | Ponce | PR | 00731-9423 |
| 1699938 | Medina Toro, Yolanda | HC 08 Box 195 | Bo Marueno | | | Ponce | PR | 00731-9703 |
| 320906 | Medina Toro, Yolanda | Hc 08 Box 195 | Bo Marueno | | | Ponce | PR | 00731-9703 |
| 1592761 | MEDINA TORRES, NILDA | EXT EL PRADO | 63 CALLE JOSEFA BAEZ | | | AGUADILLA | PR | 00603 |
| 1794345 | Medina Varela, Marisol | RR5 8254 | | | | Toa Alta | PR | 00953-7825 |
| 1721006 | MEDINA VARELA, MARISOL | RR-5 BOX 8254 | | | | TOA ALTA | PR | 00953 |
| 1585980 | Medina, Raul  Medina | HC03 Box 33811 | | | | Hatillo | PR | 00659-9611 |
| 1105984 | MEDINA, YARITZA | 46 URB VILLA BETANIA | | | | AGUADILLA | PR | 00603 |
| 1796613 | Medina-Irizarry, Migdalia | S-19 Montreal | Caguas Norte | | | Caguas | PR | 00725-2238 |
| 1730275 | Medina-Ramos, Luisa | 325 Ruiz Belvis | | | | San Juan | PR | 00915 |
| 1000486 | MEJIAS  MARTINEZ, GLORIA  M. | 5425 CALLE SURCO | HACIENDA LA MATILDE | | | PONCE | PR | 00728-2444 |
| 1793306 | Mejias Colon, Alexis  R | Urbanizacion Valle de Andalucia | Calle-Cadiz | | | Ponce | PR | 00731 |
| 1739680 | MEJIAS FELICIANO , YOLANDA | RR 1 BOX 37368 | | | | SAN SEBASTIAN | PR | 00685 |
| 1626358 | Mejias Lebron, Rosa E. | HC-7 Box 71032 | | | | San Sebastian | PR | 00685 |
| 1850581 | Mejias Muniz, Yolanda | Bzn. 303-A Bo. Guaniquilla | | | | Aguada | PR | 00602 |
| 1665999 | MEJIAS SANTIAGO, MELANIE | PO BOX 279 | | | | JAYUYA | PR | 00664 |
| 1758613 | Mejias Vargas, Olga M. | HC -01 Box 6225 | | | | Hatillo | PR | 00659 |
| 1758613 | Mejias Vargas, Olga M. | HC-01 Box 46904 | Acfreedor | EstadoLibre Asociado/Commonweal | Departamento de Educacion | Hatiilo | PR | 00659 |
| 1747304 | Mejias Velazquez, Esther | HC-11 Box 47534 | | | | Caguas | PR | 00725 |
| 1728433 | Melecio Vega, Virna L | Urb Los Montes Calle Ruiseñor 265 | | | | Dorado | PR | 00646 |
| 1752865 | Meledy Vega Echevarria | Acreedor | Hc 4 box 55201 | | | Morovis | PR | 00687 |
| 1752865 | Meledy Vega Echevarria | Hc 4 box 55201 | | | | Morovis | PR | 00687 |
| 1752865 | Meledy Vega Echevarria | Hc 4 Box 55201 | | | | Morovis | PR | 00687 |
| 1730625 | Melendez Aruz, Agnes  Y. | Calle Joglar Herrera #349 | Urbanizacion Hermanas Davila | | | Bayamon | PR | 00959 |
| 1728902 | Melendez Barbosa, Yaritza M. | Urb. Rivieras de Cupey | E5 Calle Acerina | | | San Juan | PR | 00926 |
| 1802383 | Melendez Bartholomey, Damari | 2613 Paseo Aguila | URB Levittown | | | Toa Baja | PR | 00949 |
| 1805702 | Melendez Burgado, Minerva | HC-73 Box 5625 | | | | Cayey | PR | 00736 |
| 1781507 | Melendez Burgos, Rafael | Urb. Jardines De Country Club | Calle 125 Bw-7 | | | Carolina | PR | 00983 |
| 1735282 | Melendez Cabrera, Agustin | Urb. Mansiones de Carolina | NN9 Calle Almirante | | | Carolina | PR | 00987 |
| 1722149 | MELENDEZ CABRERA, ANGEL | URB. PASEO ALTA VISTA | RR3 BOX 53037 | | | TOA ALTA | PR | 00953 |
| 1702684 | MELENDEZ CABRERA, MIRIAM V | URB. BELLA VISTA I-30 CALLE 7 | | | | BAYAMON | PR | 00957 |
| 1737331 | MELENDEZ CALDERON, EVA L | 9001 HIGHWAY 21 412 | | | | PORT WENTWORTH | GA | 31407 |
| 1544673 | Melendez Castillo, Lizette | Ave.Luis Vigoreaux 1500 APT J-103 | | | | Guaynabo | PR | 00966 |
| 1613812 | Melendez Cruz, Sandra D. | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 |
| 920527 | Melendez Delgado, Maria C | HC 2 Box 14066 | | | | Guarabo | PR | 00778 |
| 1669929 | Melendez Encarnacion, Carlos Ruben | #160 Jose. J Acosta | | | | Fajardo | PR | 00738 |
| 1674611 | MELENDEZ GONZALEZ, MILAGROS CARMEN | REPARTO VALENCIANO | H3 CALLE C | | | JUNCOS | PR | 00777 |
| 1803279 | Melendez Guzman, Ana Julia | RR 2 Buzon 118 | | | | San Juan | PR | 00926 |

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1690900 | Melendez Guzman, Ana Julia | RR 2 Buzon 118 | | | | San Juan | PR | 00926 |
| 1201378 | MELENDEZ JIMENEZ, ESMERALDA | AY-1 CALLE 45 URB SANTA TERESITA | | | | BAYAMON | PR | 00961 |
| 1834565 | MELENDEZ LOPEZ, ISMAEL | PO BOX 659 | | | | VILLALBA | PR | 00766 |
| 1822024 | MELENDEZ LOPEZ, ISMAEL | PO BOX 659 | | | | VILLALBA | PR | 00766 |
| 1196358 | Melendez Martinez, Elba I. | SAN DAMIAN 1366 ALTA M | | | | SAN JUAN | PR | 00921 |
| 1052565 | MELENDEZ MEDINA, MARIA I | V21 CALLE 21 | TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1765745 | Melendez Melendez, Jose M | PO Box 660 | | | | Barranquitas | PR | 00794 |
| 1726862 | MELENDEZ MELENDEZ, JOSE M. | PO BOX 660 | | | | Barranquitas | PR | 00794 |
| 1728563 | Melendez Montalvo, Axel A. | Estancias de Yauco B-4 | Calle Zafiro | | | Yauco | PR | 00698 |
| 251284 | MELENDEZ MORALES, JOSELI | URB. REXVILLE | CA-6 CALLE 13 | | | BAYAMON | PR | 00957 |
| 1513472 | MELENDEZ MORALES, JOSELI | URB. REXVILLE | CA-6 CALLE 13 | | | BAYAMON | PR | 00957 |
| 323272 | Melendez Morales, Joseli | Urb. Rexville | CA-6 Calle 13 | | | Bayamon | PR | 00957 |
| 1239630 | Melendez Morales, Joseli | Urb. Rexville | CA-6 Calle 13 | | | Bayamon | PR | 00957 |
| 1734200 | Melendez Muniz , Yaneissa | Coop Los Robles apt 315 B | | | | San Juan | PR | 00927 |
| 1754770 | Melendez Muniz, Yaneissa | Coop Los Robles Apt 315 B | | | | San Juan | PR | 00927 |
| 1722346 | Melendez Negron, Mary R. | P.O. Box 7786 | | | | Ponce | PR | 00723 |
| 1753246 | MELENDEZ OTERO, NILSA N. | AGENTE DE LA POLICIA DE PR | NEGOCIADO DE LA POLICIA DE P | CALLE PORFIRIO RIVERA | 207 PUGNADO AFUERA | VEGA BAJA | PR | 00693 |
| 1753246 | MELENDEZ OTERO, NILSA N. | CALLE PORFIRIO RIVERA | 207 PUGNADO AFUERA | | | VEGA BAJA | PR | 00693 |
| 1753246 | MELENDEZ OTERO, NILSA N. | CALLE PORFIRIO RIVERA 207 | PUGNADO AFUERA | | | VEGA BAJA | PR | 00693 |
| 1725463 | Melendez Padilla, Isabelo | 839 Calle Anasco | Apto. 1625 | | | San Juan | PR | 00925 |
| 336709 | MELENDEZ RAMOS, MIRIAM | URB TIBES | CALLE GIUAGNIA B2 | | | PONCE | PR | 00730 |
| 1758224 | MELENDEZ RAMOS, ROSARIO | NUM. 1702 | CALLE VICTORIA | | | SAN JUAN | PR | 00909 |
| 1652623 | MELENDEZ REYES, NYDIA JANNETTE | VISTA MONTE | URB VISTA MONTE CALLE 2 A 25 | | | CIDRA | PR | 00739 |
| 1768713 | Meléndez Rivera, Ana  L. | c/Paris #243 | PMB 1340 Hato Rey | | | San Juan | PR | 00917 |
| 323779 | MELENDEZ RIVERA, IVETTE | URB. SANTA ROSA | E 27 CALLE NEISY | | | CAGUAS | PR | 00725 |
| 1535537 | MELENDEZ RIVERA, IVETTE | E-27 CALLE NEISY | | | | CAGUAS | PR | 00725 |
| 323790 | Melendez Rivera, Joel D | Urb Verde Mar | C-39 #925 Pta Stgo | | | Humacao | PR | 00741 |
| 1791854 | Melendez Rivera, Rosa Julia | Calle Puerto Rico | Urb. Las Antillas E-27 | | | Salinas | PR | 00751-1606 |
| 1816302 | Melendez Rivera, Rosa Julia | Calle Puerto Rico | Urb. Las Antillas E-27 | | | Salinas | PR | 00751-1606 |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | URB. MONTE BRISAS | CALLE S - O -13 | | | FAJARDO | PR | 00738 |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | P.O. Box 252 | | | | Ceiba | PR | 00735-0252 |
| 1777093 | MELENDEZ RODRIGUEZ, OLGA I | 211 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716 |
| 1726287 | Melendez Roman, Christine D. | PO Box 2994 | | | | Bayamon | PR | 00959 |
| 324291 | MELENDEZ SIERRA, ELIVETTE | CIUDAD REAL 642 | CALLE ASIS | | | VEGA BAJA | PR | 00693 |
| 1747918 | Meléndez Silvagnoli, Gerardo Javier | Hc 06 Box 4609 | | | | Coto Laurel | PR | 00780 |
| 1785758 | Melendez Valentin, Janette | PO Box 612 | | | | Vega Baja | PR | 00693 |
| 535507 | MELENDEZ VALLE, SONIA | COLINAS DEL OESTE | CALLE 11 I-22 | | | HORMIGUEROS | PR | 00660 |
| 1683371 | MELENDEZ VAZQUEZ , NITZA | RR-04 BUZON 7912 | | | | CIDRA | PR | 00739 |
| 1683371 | MELENDEZ VAZQUEZ , NITZA | RR-02 BUZON 7912 | | | | CIDRA | PR | 00739 |
| 1577260 | MELENDEZ VEGA, MODESTO | HC01 BOX 4314 | | | | ARROYO | PR | 00714 |
| 1757913 | Melendez Velez, Maribel | HC02 Box 11442 | | | | Lajas | PR | 00667 |
| 1064946 | MELENDEZ, MILINES RODRIGUEZ | BO. LINEA CAPO PARCELA | HC 02 BOX 4469 | | | GUAYAMA | PR | 00784 |
| 491867 | MELENDEZ, ROSA | BO. VEGAS CARR.743 C/GREGORIO RIOS BZN 26014 | | | | CAYEY | PR | 00736 |
| 1740793 | Melendez, Yaritza | HC 01 Box 24072 | | | | Caguas | PR | 00725 |
| 1874273 | Melendez, Ziara | #14 Calle F Santa Rosa | | | | Hatillo | PR | 00659 |

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 324893 | MELIZZA A JIMENEZ RUIZ | P O BOX 3181 | | | | RIO GRANDE | PR | 00745 |
| 1730870 | Mellot Rodriguez, Cybele | Calle 9 F3 | Urbanizacion Villa Matilde | | | Toa Alta | PR | 00953 |
| 1746395 | Mena Laureano, Haydee | Calle 23 D 46 | Colinas de Montecarlo | | | San Juan | PR | 00924 |
| 1711126 | Menay Jorge, Felicita | Urb. La Quinta G-1 Calle Versace | | | | Yauco | PR | 00698 |
| 1691083 | Mendez Acosta, Brunilda | 38 Paseo San Felipe | | | | Arecibo | PR | 00612 |
| 1733814 | Mendez Bonet, Yazmin | HC 03 Box 6249 | | | | Rincon | PR | 00677 |
| 1724300 | Mendez Bonilla, Aracelis | Lomas Verdes Platino # 526 | | | | Moca | PR | 00676 |
| 1605810 | Mendez Bonilla, Arelis | Lornas Verdes Platino #527 | | | | Moca | PR | 00676 |
| 1764154 | Mendez Bonilla, Arelis | Lomas Verdes, calle Platino #527 | | | | Moca | PR | 00676 |
| 1767454 | Mendez Bonilla, Arelis | Lomas Verdes Platino #527 | | | | Moca | PR | 00676 |
| 1805034 | Mendez Calderon, Ana Irma | 1 C. Principal #178 | Condominio Villas del Sol | | | Trujillo Alto | PR | 00976 |
| 1673942 | Mendez Chapano, Luis German | HC-04 Box 14956 | | | | Moca | PR | 00676 |
| 238817 | MENDEZ CORDERO, JESUS | PO BOX 2569 | | | | MOCA | PR | 00676 |
| 1669095 | MENDEZ CORDERO, NANCY | HC 03 BOX 15805 | | | | QUEBRADILLAS | PR | 00678 |
| 905864 | Mendez Cotto, Janet | 316-B CALLE 37-A | | | | San Juan | PR | 00924 |
| 1821996 | MENDEZ COTTO, JANET | 316-B CALLE 37-A | | | | SAN JUAN | PR | 00924 |
| 325550 | Mendez Cotto, Jorge L | 78 Calle Padial | | | | Caguas | PR | 00725 |
| 1759551 | Mendez Cruz, Rosauro | Urb Venturini | A10 Calle 2 | | | San Sebastian | PR | 00685-2713 |
| 1600763 | Mendez Cuevas, Elias | HC 1 Box 3919 | | | | Las Manas | PR | 00670 |
| 1600763 | Mendez Cuevas, Elias | HC Box 43919 | | | | Las Manas | PR | 00670 |
| 1584287 | MENDEZ FIGUEROA, MIGDALIA | PO BOX 557 | | | | LAS MARIAS | PR | 00670 |
| 1744246 | MENDEZ GARCIA, EMELY | HC 2 BOX 7170 | | | | OROCOVIS | PR | 00720 |
| 1765382 | MENDEZ GONZALEZ, EFRAIN | URB. VILLA LINDA #77 | | | | AGUADILLA | PR | 00603 |
| 1532606 | MENDEZ GONZALEZ, ROBERTO | HC 1 BOX 5881 | | | | MOCA | PR | 00676 |
| 1532606 | MENDEZ GONZALEZ, ROBERTO | HC-2 BOX 13361 | | | | MOCA | PR | 00676 |
| 1172282 | MENDEZ HERNANDEZ, AZAIAS | PO BOX 2857 | | | | MOCA | PR | 00676 |
| 1598618 | MENDEZ LIZARDI, MARISELA B | A 23 BELEN | | | | CAGUAS | PR | 00725 |
| 325979 | MENDEZ LIZARDI, MARISELA B. | CAGUAS NORTE A-23 | CALLE BELEN | | | CAGUAS | PR | 00725 |
| 325979 | MENDEZ LIZARDI, MARISELA B. | A23 BELEN | | | | CAGUAS | PR | 00725 |
| 257847 | MENDEZ LUNA, KATIA L | HC 4 BOX 17257 | | | | CAMUY | PR | 00627 |
| 1697340 | MENDEZ MARTINEZ, RAFAEL | URB JESUS M LAGO | B14 | | | UTUADO | PR | 00641 |
| 1595176 | MENDEZ MARTINEZ, RAFAEL | URB JESUS M LAGO | B 14 | | | UTUADO | PR | 00641 |
| 1844264 | MENDEZ MENDEZ, JOSE | 53 ESTE MUNOZ RIVERA STREET | | | | CAMUY | PR | 00627 |
| 1840879 | MENDEZ MENDEZ, LYDIA G | 201 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 |
| 1840879 | MENDEZ MENDEZ, LYDIA G | #126 BLANCA E CHICO | | | | MOCA | PR | 00676 |
| 326171 | Mendez Mendez, Pedro E | Hc 5 Box 10626 | Bo Cuchillas | | | Moca | PR | 00676 |
| 1649261 | Mendez Mercado, Anastacia | 20600 Calle De Jesus Sanchez | | | | Quebradillas | PR | 00678 |
| 1722894 | Mendez Mercado, Maria | Urb Rio Canas | 2748 Calle La Salle | | | Ponce | PR | 00728 |
| 1566047 | Mendez Miranda , Sonia I. | Box 2151 | | | | Anasco | PR | 00610 |
| 1566047 | Mendez Miranda , Sonia I. | PO Box 248 | | | | Anasco | PR | 00610 |
| 535382 | MENDEZ MIRANDA, SONIA I | PO BOX 248 | | | | ANASCO | PR | 00610 |
| 420753 | MENDEZ MUNIZ, RAFAEL | HC 04 BOX 11128 | | | | MOCA | PR | 00676 |
| 1870733 | Mendez Nieves, Jahaira E | Carr. 444 Int 434 PO Box 1659 | | | | Moca | PR | 00676 |
| 1856198 | Mendez Nieves, Jahaira E. | Carr. 444 Int. 434 | PO Box 1659 | | | Moca | PR | 00676 |
| 1804026 | MENDEZ NIEVES, OLGA I | CALLE 1 # A-19 URB COLINAS VERDE | | | | SAN JUAN | PR | 00924 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 25

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1777432 | MENDEZ NIEVES, SARA H. | CALLE 1 # A-19 | URB COLINAS VERDES | | | SAN JUAN | PR | 00924 |
| 1224719 | MENDEZ PAGAN, JAVIER | BO PUEBLO | 287 CALLE RAMON PELLOT | | | MOCA | PR | 00676 |
| 1736303 | Mendez Peña, Carmen I | Urb. Villa Rita Calle-9 G-4 | | | | San Sebastian | PR | 00685 |
| 1722763 | MENDEZ PENALOZA, SANTA | BO. LAS CUEVAS | CARR. 187 INTERSECCION 951 | BOX 355 | | LOIZA | PR | 00772 |
| 525323 | Mendez Perez, Sara H | Urb Medina | B 20 Calle 3 | | | Isabela | PR | 00662 |
| 1631231 | Mendez Perez, Sonia I | PO Box 54 | | | | Aguada | PR | 00602 |
| 1188632 | MENDEZ POMALES, DAVID | HC 67 BOX 16640 | | | | FAJARDO | PR | 00738 |
| 1593160 | Mendez Ponales, David | HC 67 Box 16640 | | | | Fajardo | PR | 00738 |
| 1593160 | Mendez Ponales, David | HC 67 Box 16640 Calle 23 #18 | Quebrada Vuelta | | | Fajardo | PR | 00738 |
| 1605909 | MENDEZ PONCE, AILEEN | P.O. BOX 1310 | | | | BAJADERO | PR | 00616 |
| 1057089 | MENDEZ QUINONES, MARISEL | HC 2 BOX 20663 | | | | AGUADILLA | PR | 00603 |
| 1057089 | MENDEZ QUINONES, MARISEL | RE: ROBERT HANSEN | 7321 S. SOUTH SHORE DR | SUITE 4B | | CHICAGO | IL | 60649 |
| 1687854 | Mendez Quinones, Rafael | Urbanizacion Brisas de Camuy I-9 | | | | Camuy | PR | 00627 |
| 1591156 | Mendez Quinones, Rafael | Urbanizacion Brisas de Camuy I-9 | | | | Camuy | PR | 00627 |
| 1929347 | Mendez Rios, Norma | PO Box 2146 | | | | Aguadilla | PR | 00605 |
| 1844249 | Mendez Rivera, Hector | HC02 Box 22210 | Bo Palmar | | | Aguadilla | PR | 00603 |
| 1861988 | Mendez Rivera, Hector M | HC02 Box 22210 Bo Palmar | | | | Aguadilla | PR | 00603 |
| 1703117 | Mendez Rodriguez, Millyvel | 416 Calle A Cruz Zapata | | | | Las Marias | PR | 00670-2803 |
| 1214710 | Mendez Roman, Hector | Box 8076 | HC03 | | | Lares | PR | 00669 |
| 1731146 | Méndez Román, Héctor | HC03 Buzón 8076 | Bo. Espino | | | Lares | PR | 00669 |
| 1755074 | Mendez Rosado, Brenda  L | HC - 77 Box 8519 | | | | Vega Alta | PR | 00692 |
| 803244 | MENDEZ ROSADO, BRENDA L | HC-77 BOX 8519 | | | | VEGA ALTA | PR | 00692 |
| 1017019 | MENDEZ SANTIAGO, JOSE E | 65 CALLE PILAR DEFILLO | | | | MAYAGUEZ | PR | 00680-3604 |
| 1737269 | MENDEZ SOTO, JULIO | 456 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 |
| 1718995 | Mendez Torres, Eliada | 2439 Oak Mill Dr. | | | | Kissimmee | FL | 34744 |
| 1309834 | MENDEZ VELEZ, GABRIEL | #49 CATALINA FIGUEROAS | | | | UTUADO | PR | 00641 |
| 1207745 | Mendez Velez, Gabriel | 49 Calle Catalina Figueras | | | | Utuado | PR | 00641-3019 |
| 1679978 | Mendez, David Lopez | Barrio Cuatro Calle, Los Canos #1171 | | | | Ponce | PR | 00717 |
| 641647 | Mendez, Eduardo Hernandez | PO Box 1166 Victoria Station | | | | Aguadilla | PR | 00605 |
| 1785616 | MENDEZ, HILDA | HC-09 BOX 5150 | | | | SABANA GRANDE | PR | 00637 |
| 1012816 | MENDOZA GARCIA, JESUS | URB PARK GDNS | A31 CALLE SEQUOYA | | | SAN JUAN | PR | 00926-2210 |
| 1841502 | Mendoza Lisvette, Roman | RR-1 Box 1742 Bo. Hatillo | | | | Anasco | PR | 00610 |
| 1741725 | MENDOZA RIVERA, LUZ E | HC 5 BOX 25438 | | | | CAMUY | PR | 00627 |
| 1741602 | MENDOZA RIVERA, LUZ E. | HC 5 BOX 25438 | | | | CAMUY | PR | 00627 |
| 1775143 | MENDOZA RIVERA, MARITZA J | HC 04 BOX 16317 | | | | CAMUY | PR | 00627 |
| 1474567 | Mendoza Torres, Emilia Andrea | 516 La Mararena | URB City Palace | | | Naguabo | PR | 00718 |
| 1740501 | Mendoza Torres, Yazmina | 22 Hacienda La Cima | | | | Cidra | PR | 00739 |
| 1764829 | Menendez Garced, Henry | PO Box 2792 | | | | Juncos | PR | 00777 |
| 1775884 | Menendez Perez, Angel A. | D-18 | Calle 3 | Urb. Valparaiso | | Toa Baja | PR | 00949 |
| 1185803 | MENENDEZ ROSARIO, CORALYS  C | URB ONEILL C18 | | | | MANATI | PR | 00674 |
| 1640176 | Menendez Vera, Maria | Hc7 Box 26092 | | | | Mayaguez | PR | 00680 |
| 1640176 | Menendez Vera, Maria | 831 Manantiales | | | | Mayaguez | PR | 00680-2362 |
| 1709688 | Mercado , Raul  Abreu | Urb Sol y Mar | Calle Arena Num 36 | | | Isabela | PR | 00662 |
| 1576674 | Mercado Almodovar, Carlos | Urb Vista Mar Calle JB | Morcilio 10 | | | Guanica | PR | 00653 |
| 803346 | MERCADO ALOMAR, MAYRA E | URBANIZACION | JARDINES FAGOT CALLE 6 A-30 | | | PONCE | PR | 00716 |

Exhibit AK

102nd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1478507 | Mercado Aponte, Wanda | HC 4 Box 5942 | | | | Barranquitas | PR | 00794 |
| 984159 | MERCADO AYALA, EFRAIN | URB FRANCISCO OLLER | F19 CALLE 4 | | | BAYAMON | PR | 00956-4407 |
| 1161792 | MERCADO BENIQUEZ, ALMA N | PO BOX 206 | | | | ISABELA | PR | 00662 |
| 1564575 | MERCADO BONETA, ANDRES | P O BOX 335336 | | | | PONCE | PR | 00733-5356 |
| 1164693 | MERCADO BONETA, ANDRES | PO BOX 335336 | | | | PONCE | PR | 00733-5336 |
| 1738587 | Mercado Burgos, Javier | HC 8 Buzon 89030 | | | | San Sebastian | PR | 00685 |
| 881880 | MERCADO CABRERA, ANA L | HC 3 BOX 9789 | | | | BARRANQUITAS | PR | 00794 |
| 1816190 | MERCADO CALERES, MIRIAM M. | HE 2, BOX 2055 | | | | BOGUERON | PR | 00622 |
| 1721474 | Mercado Colon, Elsa | Urb. Estancias del Sur | J-13 Capa Prieto | | | Juana Diaz | PR | 00795 |
| 1721474 | Mercado Colon, Elsa | HC 07 Bz 32202 | | | | Juana Diaz | PR | 00795 |
| 1724151 | Mercado Cordero, Jose M. | Reparto Sabanetas Calle 1 H-6 | | | | Ponce | PR | 00716 |
| 1711559 | Mercado Cortés, Diana L. | PO Box 1413 | | | | Vieques | PR | 00765 |
| 1779953 | Mercado Cortes, Edwin | 3140 Calle Turpial | Villa del Carmen | | | Ponce | PR | 00716 |
| 1768790 | MERCADO CRUZ, HECTOR | PO BOX 454 | BAJADERO | | | ARECIBO | PR | 00616 |
| 1771044 | MERCADO CRUZ, HECTOR  R | PO BOX 454 | | | | BAJADERO | PR | 00616 |
| 1767790 | Mercado Cruz, Jose  A | 3088 Ave. Emilio Fagot | Urb. Santa Clara | | | Ponce | PR | 00716-4117 |
| 1740534 | Mercado Del Toro, Orlando | Urb. Estancias Del Lago #191 | | | | Caguas | PR | 00725 |
| 961977 | MERCADO DOMENA, AWILDA | HC 7 BOX 12410 | | | | ARECIBO | PR | 00612-8629 |
| 1580311 | Mercado Feliciano, Nelson | Urb. Paseo Sol y Mar 515c/Sirenita | | | | Juana Diaz | PR | 00795 |
| 1706218 | MERCADO GARCIA, ELBA  C. | RPTO. ANAIDA | G 3 CALLE 6 | | | PONCE | PR | 00716 |
| 803429 | MERCADO GARCIA, MARTHA J. | URB. SAN FRANCISCO | 83 SAN MIGUEL | | | YAUCO | PR | 00698 |
| 1606517 | MERCADO GOTAY, RAFAEL J | GD 13 CALLE 201 COUNTRY CLUB CAROLINA | | | | CAROLINA | PR | 00982 |
| 546360 | MERCADO LAMBERTY, TIFFANY | ESTANCIAS DEL RIO | 430 GUAMANI | | | HORMIGUEROS | PR | 00660 |
| 1785693 | Mercado Lugo, Johannie | 127 Urb. Paseo Palma Real | C. Paloma k-5 | | | Juncos | PR | 00777 |
| 328667 | Mercado Lugo, Jose L | Urb. Estancias Del Rio Guamani | #430 | | | Hormigueros | PR | 00660 |
| 1553050 | Mercado Marrero, Efrain | Parcelas Castillo | Domingo Silva G-12 | | | Mayaguez | PR | 00680 |
| 1548445 | MERCADO MARRERO, EFRAIN | PARCELAS CASTILLO | C/ DOMINGO SIVA G-12 | | | MAYAGUEZ | PR | 00680 |
| 635239 | MERCADO MARTINEZ, DAMARIS | 40 CONDOMINIO CAGUAS TOWER #1003 | | | | CAGUAS | PR | 00725-5634 |
| 1669764 | Mercado Martinez, Pedro L. | PO Box 1055 | | | | Quebradillas | PR | 00678 |
| 1630503 | MERCADO MATOS, TERESA DE JESUS | PO BOX 304 | | | | TRUJILLO ALTO | PR | 00977-0304 |
| 1748924 | MERCADO MIRANDA, JOSE R. | HC 59 BOX 6914 | | | | AGUADA | PR | 00602 |
| 1734158 | Mercado Miranda, Walter | HC-59 BOX 6906 | | | | AGUADA | PR | 00602 |
| 1502078 | Mercado Montalvo, Maribelle | PO Box 140631 | | | | Arecibo | PR | 00614 |
| 1483314 | Mercado Morales, Carolyn | Finquitas de Betances | 66 Calle Abuelito | | | Cabo Rojo | PR | 00623 |
| 1730353 | Mercado Morales, Eric Omar | HC-37 Box 4647 | | | | Guanica | PR | 00653 |
| 1549250 | Mercado Morrero, Efrain | Parcelas Castillo | C/ Domingo Silva G-12 | | | Mayaguez | PR | 00680 |
| 1780256 | MERCADO NIEVES, HILDA L | 32 CALLE CASIMIRO PEREZ | | | | ISABELA | PR | 00662 |
| 1893165 | Mercado Ortiz, Rosa M. | P.O. Box 9403 | | | | Bayamon | PR | 00960 |
| 1989549 | MERCADO ORTIZ, VICTOR | BO HOYAMULA | HC 1 BZN 11123 | | | SAN SEBASTIAN | PR | 00685 |
| 728727 | MERCADO PAGAN, NESTOR | JARDINES FAGOT | A30 CALLE AMARANTA | | | PONCE | PR | 00716 |
| 728727 | MERCADO PAGAN, NESTOR | DEPARTAMENTO DE EDUCACION | URB. JARDINES FAGOT CALLE 6 A-30 | | | PONCE | PR | 00716 |
| 839805 | Mercado Perez, Alexander | HC-3 Box 9513 | | | | Moca | PR | 00676 |
| 1765115 | MERCADO PRATTS  , JOSE  A. | URB. LUMAR 1212 CARR. 103 KM12.7 | | | | CABO ROJO | PR | 00623 |
| 1811787 | Mercado Pratts, Jose A | Urb Lumar 1212 Carr. 103 Km 12.7 | | | | Cabo Rojo | PR | 00623 |
| 1778164 | Mercado Pratts, Jose A. | Urb. Lumar 1212 Carr 103 Km 12.7 | | | | Cabo Rojo | PR | 00623 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 25

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1614931 | MERCADO QUILS, ANGEL MIGUEL | Urb.Villa Machuelos Apartamento L1 | | | | PONCE | PR | 00730 |
| 213330 | MERCADO QUINONES, HAZEL J | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 |
| 213330 | MERCADO QUINONES, HAZEL J | PO BOX 591 | | | | SAN GERMAN | PR | 00683 |
| 241893 | MERCADO RAMOS, JOEL | 21 JOHN F. KENNEDY | | | | ADJUNTAS | PR | 00601 |
| 1162104 | MERCADO RIVERA, AMALIA | URB CORALES | CALLE 3 CASA 4 | | | HATILLO | PR | 00659 |
| 606300 | MERCADO RIVERA, AMALIA | Urb.  Corales C 4 Calle 3 | | | | Hatillo | PR | 00659 |
| 834069 | MERCADO RIVERA, MILITZA | PALACIOS DEL RIO I | NUMERO 507 CALLE GUANAJIBO | | | TOA ALTA | PR | 00953 |
| 969373 | MERCADO RODRIGUEZ, CARMEN E | RES VILLA ESPERANZA | 1882 AVE EMILIANO POL | EDIF 15 APT 213 | | SAN JUAN | PR | 00926-5723 |
| 1559816 | Mercado Rodriguez, Glenda | HC 05 Box 54729 | | | | Mayaguez | PR | 00680 |
| 1559816 | Mercado Rodriguez, Glenda | Carr 354 int 355 | | | | Mayaguez | PR | 00680 |
| 329424 | MERCADO RODRIGUEZ, JAVIER | P.O. BOX 800693 | | | | COTO LAUREL | PR | 00780 |
| 236316 | MERCADO RODRIGUEZ, JAVIER | PO BOX 800693 | | | | Coto Laurel | PR | 00780 |
| 1825165 | Mercado Roman, Ivonne | Calle Roble 220 Magina | | | | Sabana Grande | PR | 00637 |
| 1670311 | MERCADO ROSA, DAMARIS | PO BOX 559 | | | | SAN ANTONIO | PR | 00690 |
| 1571928 | Mercado Rosa, Homat | Urb. Las Delicias #326 | | | | Ponce | PR | 00728 |
| 1878531 | Mercado Rosario, Radoika | HC 019206 | | | | Bajadero | PR | 00616 |
| 329568 | MERCADO RUIZ, JUAN A | 42265 C/ARCA DE NOE | | | | QUEBRADILLAS | PR | 00678 |
| 1996779 | MERCADO SALAMANCA, CARLOS A | PO BOX 2030 | | | | ISABELA | PR | 00662 |
| 1787750 | MERCADO SANCHEZ, DORIS | URB OREILLY | 67 CALLE 4 | | | GURABO | PR | 00778 |
| 1676399 | Mercado Sanchez, Katherine | HC 67 Box 18401 | | | | Fajardo | PR | 00738 |
| 1247619 | MERCADO SANCHEZ, LESLIE A | VALLE ARRIBA HEIGTHS | BP8 CALLE 109 | | | CAROLINA | PR | 00983 |
| 1088842 | MERCADO SANCHEZ, ROSALY M | URB ALTAGRACIA | K10 CALLE PALOMA | | | TOA BAJA | PR | 00949 |
| 1779775 | Mercado Sanchez, Rosaly M | Urb. Altagracias K-10 Paloma | | | | Toa Baja | PR | 00949 |
| 843573 | MERCADO SANTIAGO, EVELYN | URB HERMANAS DAVILA | E6 CALLE 4 | | | BAYAMON | PR | 00959 |
| 1516429 | Mercado Santiago, Felix | 1 Calle Las Marias | | | | Utuado | PR | 00641 |
| 595552 | MERCADO TIRADO, YANIRA  L | URB HACIENDA PALOMA 1 | 115 CALLE NIVAL | | | LUQUILLO | PR | 00773 |
| 329744 | MERCADO TORREGROSA, HARRY | 6 PASTO COMUNAL | | | | GUAYAMA | PR | 00784 |
| 1541738 | Mercado Torres, Jose R. | 62 Bernardo Garcia Portales de Carolina Apto 316 Condominio | | | | Carolina | PR | 00985 |
| 1793258 | Mercado Valle, Gloria  E. | 5D Ruta 474 | | | | Isabela | PR | 00662 |
| 1928997 | Mercado Vargas, Carlos A. | 634 Calle Asturias | | | | Yauco | PR | 00698 |
| 92189 | MERCADO VARGAS, CLARIBEL W | URB LOS ROBLES | 198 CALLE LOS ROBLES | | | MOCA | PR | 00676 |
| 329853 | MERCADO VARGAS, MARIBEL  S | CALLE LOS ROBLES # 198 | URB LOS  ROBLES | | | MOCA | PR | 00676 |
| 1049757 | MERCADO VILLALBA, MARGARITA | PO BOX 1907 | | | | FAJARDO | PR | 00738-1907 |
| 1727818 | MERCADO, AWILDA | P.O. BOX 56 | | | | LA PLATA | PR | 00786-0056 |
| 1796060 | Mercado, Denise | Country Club Calle 506, Num. OJ-1 | | | | Carolina | PR | 00982 |
| 1329562 | MERCADO, ELLIOT | CALLE SOL 200 | APT B-2 | | | SAN JUAN | PR | 00901 |
| 1759963 | MERCADO, LUIS FELIPE | URB. LA ESPERANZA | CALLE 16 S47 | | | VEGA ALTA | PR | 00692 |
| 1540459 | Merced Ayala, Deborah | Urb. Sto Iglesias 1386 | Calle Stgo. Carreras | | | San Juan | PR | 00921 |
| 1837278 | Merced Clemente, Osvaldo | 121-14 - Forest Hill | | | | Bayamon | PR | 00959 |
| 1746364 | MERCED LOPEZ, MARIA  DE L | PO BOX 778 | | | | AGUAS BUENAS | PR | 00703-0778 |
| 1571489 | Merced Lopez, Osvaldo L. | B-10 Calle 11 Jard. Guamani | | | | Guayama | PR | 00784 |
| 1597721 | MERCED MARTINEZ, JOSE A | PO BOX 417 | | | | GUAYNABO | PR | 00970 |
| 1745560 | Merced Mateo, Luz E. | PO Box 705 | | | | Gurabo | PR | 00777 |
| 1498050 | Merced Mateo, Maria A | A-15 5 Reparto San Jose | | | | Gurabo | PR | 00778 |
| 669739 | MERCED ORTIZ, IRENE | J-12 CALLE 12 EL CORTIJO | | | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 25

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 669739 | MERCED ORTIZ, IRENE | 6205 TANZANITE DR | | | | KILLEEN | TX | 76542-3360 |
| 1799442 | MERCED PEREZ, CARMEN ZENAIDA | PO BOX 1761 | | | | CAGUAS | PR | 00725 |
| 1779364 | MERE VALERA, MARIA DE LOURDES | BIBLOS 639 VENUS GARDENS | | | | SAN JUAN | PR | 00926 |
| 2004099 | Merette Pichardo, Vilma | Urb Jardines de Caparra | Calle1 D-5 | | | Bayamon | PR | 00959 |
| 249726 | MERLE CRUZ, JOSE | HUB LAS TRINITARIAS 756 | | | | AGUIRRE | PR | 00704 |
| 1843477 | Merle Figueroa, Brenda T. | V24 Calle Alaska Parkville | | | | Guaynabo | PR | 00969 |
| 1571600 | Merle Rodriguez, Neysa Enid | PO Box 535 | | | | Guayama | PR | 00785 |
| 1184830 | MERRITT YULFO, CHRIS C | URB. EL PRUDO #29 CALLE JULIO SANABRIE | | | | AGUADILLA | PR | 00603 |
| 891028 | Merritt Yulfo, Chris C | #29 Urb. EL Prado calle Julio Sanabria | | | | Aguadilla | PR | 00603 |
| 1184830 | MERRITT YULFO, CHRIS C | PO BOX 613 | | | | AGUADILLA | PR | 00605 |
| 891028 | Merritt Yulfo, Chris C | PO Box 613 | | | | Aguadilla | PR | 00605 |
| 1515570 | Mexcado Santiago, Felix | 1 Calle Las Marias | | | | Utuado | PR | 00641 |
| 330913 | MEYER COMAS, MARIA C | MATTEI LLUBERAS 36 | | | | YAUCO | PR | 00698 |
| 1561699 | MICTIL MENDEZ, GERARDO | CALLE SANTA CLARA | NUM 1528 | | | COTO LAUREL | PR | 00780-2513 |
| 1696624 | MIELES ORTIZ, GILBERTO | PO BOX 513 | | | | HATILLO | PR | 00659-0513 |
| 1696624 | MIELES ORTIZ, GILBERTO | KM 1 HM | 6 BO MANASILLO | | | RIO PIEDRAS | PR | 00924 |
| 1117375 | MIGDALIA MORALES RODRIGUEZ | HC 70 BOX 49125 | | | | SAN LORENZO | PR | 00754-9068 |
| 1752899 | MILAGROS IRIZARRY DE JESUS | C CASTILLO  20 | | | | PONCE | PR | 00730 |
| 1551929 | Milanes Figueroa, Jose | cl marginal #176 Susua | | | | Sabona Grande | PR | 00637 |
| 1064823 | MILDRED OSORIO NIEVES | HC 01 BOX 6814 | | | | LOIZA | PR | 00772 |
| 1064823 | MILDRED OSORIO NIEVES | #100 BLVD MEDIA LONA APT | | | | CAROLINA | PR | 00987 |
| 1744091 | Milián Delgado, Wanda I. | Paseo Santa Barbara | 7 Calle Amatista | | | Gurabo | PR | 00778 |
| 1064948 | MILISA LOPEZ CARTAGENA | URB ESTANCIAS YIDOMAR | CALLE COMET #11 | | | YAUCO | PR | 00698 |
| 948210 | MILLAN BERNAL, ALBERTO | URB CAMBRIDGE PARK | D1 PLAZA 10 | | | SAN JUAN | PR | 00926 |
| 1097145 | MILLAN DOMINICCI, VANESSA | HC 09 BOX 30017 | | | | PONCE | PR | 00731 |
| 1696668 | MILLAN MARQUEZ, BRENDA | URB INTERAMERICANA GARDENS | AC31 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 |
| 1728519 | Millan Rabassa, Madeline | C-16 Calle | 3 Urb Villa El Encanto | | | Juan Daiz | PR | 00795 |
| 1745637 | Millan Rabassa, Madeline | C-16 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 1575209 | Millan Viera , Olga L | Urb. V. del Carmen | 2744 Toleda | | | Ponce | PR | 00716-2235 |
| 678367 | MILLER COLON, JOE STANLEY | PO BOX 1322 | | | | AIBONITO | PR | 00705 |
| 678367 | MILLER COLON, JOE STANLEY | D-10 Calle Majestad | Urb. Mansiones de Coamo | | | Coamo | PR | 00769 |
| 1978890 | MILLET ABREU, ANGELA  I. | PO BOX 2223 | | | | ISABELA | PR | 00662-2002 |
| 177242 | MILLET TORRES, FRANCEL | HC 03 BOX 16404 | | | | UTUADO | PR | 00641 |
| 334522 | MILLYVEL MENDEZ RODRIGUEZ | 416 CALLE A CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670-2803 |
| 1182636 | MINGUELA ROJAS, CARMEN | HC 2 BOX 9795 | | | | HORMIGUEROS | PR | 00660 |
| 1153649 | MIRABAL MALAVA, WILFREDO | HC 1 BOX 3843 | | | | ADJUNTAS | PR | 00601-9559 |
| 1748842 | Mirabal Miro, Juan F. | HC-9 Box 62238 | | | | Caguas | PR | 00725 |
| 1559970 | MIRANDA APONTE, ROSALI | E 23 JARDINES DE COAMO | | | | COAMO | PR | 00769 |
| 335063 | Miranda Berrios, Ismael | HC-10 Box 8345 | | | | Sabana Grande | PR | 00637 |
| 1890925 | MIRANDA CARBONELL, DAISY | HC-02 BOX 15862 | | | | CAROLINA | PR | 00987 |
| 1749507 | Miranda Collazo, William | PO Box 472 | | | | Orocovis | PR | 00720 |
| 1687589 | Miranda Cruz, José R | Urb. Las América | C/9 CC9 | | | Bayamón | PR | 00959 |
| 1689653 | Miranda Diaz, Michel M. | Urbanización Valle Escondido 199 | Calle Palma Real | | | Coamo | PR | 00769 |
| 335317 | MIRANDA FERNANDEZ, YADIRA | URB LAGOS DE PLATA | V 16 CALLE 20 | | | TOA BAJA | PR | 00949 |
| 1935002 | MIRANDA IRIZARRY, ISMAEL | URB SAN FRANCISCO II | 310 CSAN FERNANDO | | | YAUCO | PR | 00698 |

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1208630 | MIRANDA LOPEZ, GERARDO | PO BOX 67 | | | | AIBONITO | PR | 00705 |
| 915065 | MIRANDA LOPEZ, LIGIA M. | 500 PASEO MONACO | APT 129 | | | BAYAMON | PR | 00956 |
| 1680174 | Miranda Martínez, Nitza | Calle Cuarzo 312 | Urb. Alturas de Coamo | | | Coamo | PR | 00769 |
| 1471983 | Miranda Melendez, Victor | Po Box 800932 | | | | Coto Laurel | PR | 00780 |
| 1471983 | Miranda Melendez, Victor | 4438 Ave Constancia | | | | Ponce | PR | 00716-2208 |
| 1765829 | MIRANDA MIRANDA, JANICE I | PO BOX 1749 | | | | CIALES | PR | 00638 |
| 1842035 | Miranda Miranda, Rosa  Nelida | HC - 61 Box 36700 | | | | Aguada | PR | 00602 |
| 1791464 | Miranda Montes, Reinaliz | PO Box 1101 | | | | Ciales | PR | 00638 |
| 1791464 | Miranda Montes, Reinaliz | PO Box 1408 | | | | Ciales | PR | 00638 |
| 1767614 | Miranda Orlando, Ana I. | Calle Tinto 1690 | Urb. Rio Piedras Heights | | | San Juan | PR | 00926 |
| 1523843 | Miranda Ortiz, Ana Delia | Calle 1 A-10 Urbanizacion Quintas de Country Club | | | | Carolina | PR | 00982 |
| 1523843 | Miranda Ortiz, Ana Delia | Lecrico de Levuioro a la Familia | Departamento de la Familia - Al Aveniida de Diego #124 Urb. La Rivera | | | San Juan | PR | 00921 |
| 1764767 | Miranda Perez, Alberto L. | Urb. Montecasino Hights 409 Calle Rio Guajataca | | | | Toa Alta | PR | 00953 |
| 1045931 | MIRANDA PEREZ, LUZ | BOX 643 | | | | JUNCOS | PR | 00777 |
| 335830 | MIRANDA PEREZ, LUZ | PO BOX 643 | | | | JUNCOS | PR | 00777 |
| 1067183 | MIRANDA QUINONES, MYRNA L | PO BOX 1746 | | | | TOA BAJA | PR | 00951-1746 |
| 926936 | MIRANDA QUINONES, MYRNA L | PO BOX 1746 | | | | TOA BAJA | PR | 00951-1746 |
| 1679121 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria C- Santa Barbara | | | | Toa Baja | PR | 00949 |
| 1751644 | Miranda Ramos, Carmen S. | Apartado 8403 | | | | Humacao | PR | 00792 |
| 1734444 | Miranda Ramos, Marisol | PO Box 8403 | | | | Humacao | PR | 00792 |
| 1734444 | Miranda Ramos, Marisol | Empleada del Gobierno de PR Sistema de Ret | Marisol Miranda,Oficinista Meca | L-5 Flamboyán | | Naguabo | PR | 00718 |
| 1548138 | Miranda Rivera, Luis J | HC 43 Box 11255 | | | | Cayey | PR | 00736 |
| 1548138 | Miranda Rivera, Luis J | Bo: Meton Abajo Sector Santa Clara | | | | Cayey | PR | 00736 |
| 1788951 | MIRANDA RODRIGUEZ, LUZ E. | HC 3 BOX 8536 | | | | BARRANQUITAS | PR | 00794 |
| 1788951 | MIRANDA RODRIGUEZ, LUZ E. | CARR 772 SECTOR CANABON | | | | BARRANQUITAS | PR | 00794 |
| 1060647 | MIRANDA RODRIGUEZ, MELITZA | PO BOX 781 | | | | ISABELA | PR | 00662 |
| 1751548 | Miranda Rolon, Damaris | Urbanización San Demetrio #236 | | | | Vega Baja | PR | 00693 |
| 1746327 | MIRANDA RUIZ, MARITZA | HC 61 BOX 38881 | | | | AGUADA | PR | 00602 |
| 336156 | MIRANDA SAEZ, GLENDA L | HC 03 BOX 8460 | | | | BARRANQUITAS | PR | 00794 |
| 336255 | MIRANDA SOTO, JAVIER  H | P.O BOX 1927 | GATO | | | OROCOVIS | PR | 00720 |
| 1734514 | Miranda Soto, Waleska | Urb Covadonga | #3 F3 Calle Ribadesella | | | Toa Baja | PR | 00949 |
| 1774077 | Miranda Torres, Marisol | Urb. Monticielo | Calle Luis Gonzalez Pena #182 | | | Caguas | PR | 00725 |
| 1851042 | Miranda Vazquez, Enid | Calle 3 G-23 Urb. San Rafael | | | | Caguas | PR | 00725 |
| 891162 | MIRANDA VELEZ, CLARIBEL | 5054 C/ROMANO | | | | CABO ROJO | PR | 00623 |
| 1751065 | Miranda Zayas, Diana E. | PMB 263 PO Box 703444 | | | | San Juan | PR | 00936-8344 |
| 1751065 | Miranda Zayas, Diana E. | Calle D 1B | Urb. Jardines de Santana | | | Coamo | PR | 00736 |
| 1721969 | Miranda, Celia I. | Urb. Valle Piedra #313 | C/Arturo Marquez | | | Las Piedras | PR | 00771 |
| 1099593 | MIRO DIPINI, VIOLETA | CALLE HYPOLAIS #932 | COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1099593 | MIRO DIPINI, VIOLETA | DEPARTAMENTO DE EDUCACION DE PUERTO | CALLE TENIENTE CESAR GONZAL | ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1099593 | MIRO DIPINI, VIOLETA | DEPARTAMENTO DE EDUCACION DE PUERTO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 |
| 1777552 | Miro Ramos, Magda E. | Calle D26 Rio Grande Hills | | | | Rio Grande | PR | 00745 |
| 1777552 | Miro Ramos, Magda E. | PO Box 423 | | | | Palmer | PR | 00721 |
| 1753138 | Misael Ramos Mercado | Vigilante | Departamento de Recursos Nati | Hc 3 Box 3409 | | Florida | PR | 00650 |
| 1753125 | Misael Ramos Mercado | Vigilante | Departamento de Recursos Nati | Hc 3 Box 3409 | | Florida | PR | 00650 |
| 1753138 | Misael Ramos Mercado | Hc3 box 3409 | | | | Florida | PR | 00650 |

Exhibit AK
102nd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1753138 | Misael Ramos Mercado | Hc 3 box 3409 | | | | Florida | PR | 00650 |
| 1753125 | Misael Ramos Mercado | Hc 3 box 3409 | | | | Florida | PR | 00650 |
| 1753125 | Misael Ramos Mercado | Hc 3 box 3409 | | | | Florida | PR | 00650 |
| 1712902 | Mitchell Fargas, Yadira | AD-26 calle 24 Villas de Rio Grande | | | | Rio Grande | PR | 00745-2730 |
| 1767889 | MITJA GONZALEZ, ALEXIS | PO BOX 561384 | | | | GUAYANILLA | PR | 00656 |
| 1558556 | MOJICA BULTRAN, SONIA M | PO BOX 3024 | | | | BAYAMON | PR | 00960 |
| 1760533 | Mojica Camis, Carlos J | PO BOX 174 | | | | Juncos | PR | 00777 |
| 1729414 | Mojica Camis, Edna M | P.O. Box 1339 | | | | Juncos | PR | 00777 |
| 1729414 | Mojica Camis, Edna M | Bo. Valenciano Abajo carr. 919 km. 5.2 | | | | Juncos | PR | 00777 |
| 1751716 | MOJICA CAMIS, EDNA M. | P.O. BOX 1339 | | | | JUNCOS | PR | 00777 |
| 1751716 | MOJICA CAMIS, EDNA M. | BO. VALENCIANO ABAJO CARR. 919 KM 5.2 | | | | JUNCOS | PR | 00777 |
| 1676296 | Mojica Camis, Edna M | Po Box 1339 | | | | Juncos | PR | 00777 |
| 1676296 | Mojica Camis, Edna M | Bo. Valenciano Abajo carr. 919 km. 5.2 | | | | Juncos | PR | 00777 |
| 1645548 | Mojica Comas, Hector H | HC 01 Box 6114 | | | | Yauco | PR | 00698 |
| 1744038 | Mojica Comas, Hector M. | HC01 Box 6114 | | | | Yauco | PR | 00698 |
| 607567 | Mojica Garcia, Ana H. | PO Box 563 | | | | Guaynabo | PR | 00970 |
| 1712642 | MOJICA GARCIA, ANGELA | PO BOX 699 | | | | GUAYNABO | PR | 00970 |
| 1799315 | MOJICA GARCIA, IRISDELIZ | HC 01 BOX 5179 | | | | CANOVANAS | PR | 00729 |
| 1933632 | Mojica Martinez, Maria M. | B- 15 Caracas Caguas Norte | | | | Caguas | PR | 00725 |
| 337823 | MOJICA MORALES, MAYRA I. | URB VILLA FONTANA | VIA 13 2 JL 446 | | | CAROLINA | PR | 00983 |
| 1934262 | Mojica Perez , Sonia I | G-15 Collores Colinas Metropolitanas | | | | Guaynabo | PR | 00969 |
| 1738595 | Mojica Rodriguez, Carmen E. | Apartado 78 | | | | Toa Alta | PR | 00954 |
| 1734071 | Mojica Rodríguez, Rafaela | HC3 Box 9031 | | | | Dorado | PR | 00646 |
| 1561203 | Mojica, Vilmarie Flores | PO Box 699 | | | | Guaynabo | PR | 00970 |
| 1739041 | Mole, Ana Estrada | Calle 36 SO #1313 | Urb. Caparra Terrace | | | San Juan | PR | 00921-2526 |
| 1754424 | Molina Caba, Maria E. | 107 Laguna Way | | | | Savannah | GA | 31405 |
| 1817307 | Molina Echevarria, Carmen Maria | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 |
| 1724287 | Molina Garcia , Clotilde | La Plena Calle Los Caobos G-10 | | | | Mercedita | PR | 00715 |
| 1611736 | MOLINA JUSTINIANO, DANIEL | PO BOX 235 | | | | LAS MARIAS | PR | 00670 |
| 1190916 | MOLINA LASALLE, DOMINGO | HC 5 BOX 107111 | | | | MOCA | PR | 00676 |
| 1767679 | MOLINA MALDONADO, CARMEN M | COOPERATIVA JARDINES DE TRUJILLO ALTO | EDIFICIO G, 505 | | | TRUJILLO ALTO | PR | 00976 |
| 1804973 | Molina Maldonado, Carmen Maria | Cooperativa de Jardinea de | Trujillo Alto Edificio G 505 | | | Trujillo Alto | PR | 00976 |
| 1556388 | Molina Muniz, Jose David | Urb. Estancias del Golf | #136 C/ Miguel R. Texidor | | | Ponce | PR | 00730 |
| 1562811 | Molina Muniz, Jose David | Urb. Estancios de Golf | 136 C/Miguel Rivera Texidor | | | Ponce | PR | 00730 |
| 1599319 | MOLINA NEGRON, CARMEN S | BO MAGUEYES | 9 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617 |
| 338607 | MOLINA NEGRON, CARMEN S | PARCELAS MAGUEYES | 9 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617-3138 |
| 1586481 | MOLINA NEGRON, CARMEN S. | PARCELAS MAGUEYES | 9 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617 |
| 1838079 | Molina Ocasio, Luis | PO Box 933 | | | | Orocovis | PR | 00720-0933 |
| 1720071 | Molina Vazquez, Jose E. | P.O. Box 815 | | | | Toa Baja | PR | 00951 |
| 1741544 | Molina Vera, Yarelis | PO Box 192 | | | | Moca | PR | 00676 |
| 1666602 | MOLINA ZAPATA, CARMEN DAMARIS | CALLE NUEVA #186 | | | | HATO REY | PR | 00917 |
| 1203799 | MOLINARI VAZQUEZ, FELIPE | EXT.STA.ELENA CALLE 1 - S - 24 | | | | GUAYANILLA | PR | 00656 |
| 1640467 | MOLINARY, RAFAEL D. | P O BOX 428 | | | | AGUADILLA | PR | 00605 |
| 1758214 | Molini Diaz, Claudia M | 152 Clavel Hacienda Florida | | | | Yauco | PR | 00698 |
| 1653022 | Molini Díaz, Claudia M | 152 Clavel Hacienda Florida | | | | Yauco | PR | 00698 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 13 of 25

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1756749 | Molini Diaz, Claudia M. | 152 Clavel Hacienda Florida | | | | Yauco | PR | 00698 |
| 1559191 | Molini-Diaz, Doris Ann | PO Box 331283 | | | | Ponce | PR | 00733 |
| 339254 | MONCLOVA GARCIA, SARA | BO. CALZADO | BUZON 117 | | | MAUNABO | PR | 00707 |
| 1539512 | MONCLOVA GARCIA, SARA | BARRIO CALZADA BOX 117 | | | | MAUNABO | PR | 00707 |
| 1092567 | MONCLOVA GARCIA, SARA | BO CALZADA | BUZON 117 | | | MAUNABO | PR | 00707 |
| 1075791 | Monclova Rivera, Osvaldo | Urb Rivieras de Cupey Calle | P1 Calle Flamboyan | | | San Juan | PR | 00928 |
| 1246131 | MONEGRO HUERTAS, KEILA  L | RIO PLANTATION | 20 C KOREA | | | BAYAMON | PR | 00961 |
| 1246131 | MONEGRO HUERTAS, KEILA  L | Urb. Brisas de Corea | 8 Calle Corea | | | Bayamon | PR | 00961 |
| 1694429 | Monge Fuentes, Melba L | HC-02 Box 4858 | | | | Loiza | PR | 00772 |
| 1737151 | Monge Fuentes, Melba L. | HC-02 Box 4858 | | | | Loiza | PR | 00772 |
| 1749889 | Monge Fuentes, Melba L. | HC-02 Box 4858 | | | | Loiza | PR | 00772 |
| 1758664 | MONGE REYES, WANDA I. | HACIENDA BORINQUEN 1024 | CALLE UCAR | | | CAGUAS | PR | 00725 |
| 1747468 | MONGES JIMENEZ, ELIA E | PO BOX 3001, DEPTO. 128 | | | | RIO GRANDE | PR | 00745 |
| 1747633 | MONROIG NIEVES, WANDA | CALLE 7 F6 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 |
| 366719 | MONROIG QUINONES, NORELIE | PO BOX 963 | | | | MOCA | PR | 00676 |
| 1906543 | Monroig Rodriguez, Kyra A | 8 Calle 1 Apto 3C | Cond Vistas del Rio | | | Bayamon | PR | 00959 |
| 1610805 | Monsegur Lopez, Alicia | Box 1735 | | | | Mayaguez | PR | 00681 |
| 1774491 | MONSERRATE VELAZQUEZ, MIRIAM | CALLE 27 3B3 | URB. TERRAZAS DEL TOA | | | TOA ALTA | PR | 00953 |
| 1984019 | MONT SOTO, AURORA | COORDINADORA UNITARIA DE TRABAJADORE | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1938820 | Montalvo Albertorio, Carmen | 11 Calle Fogos | | | | Ponce | PR | 00730 |
| 1729291 | Montalvo Aviler, Nydia M. | HC- 01 Box 4607 | | | | Lajas | PR | 00667 |
| 1675981 | MONTALVO AYALA, IBIS | HC 02 BOX 10866 | | | | LAJAS | PR | 00667 |
| 1710197 | Montalvo Ayala, Lydia E. | Urb. Estancias del Parra #58 | | | | Lajas | PR | 00667 |
| 1571754 | Montalvo Baez, Luis A. | #6002 Capulin Urb. Buenaventura | | | | Mayaguez | PR | 00692 |
| 1540044 | Montalvo Baez, Luis Alberto | # 6002 Capulin Urb. Buenaventura | | | | Mayaguez | PR | 00682 |
| 1513074 | Montalvo Baez, Luis Alberto | #6002 Capulin URB. Buenaventura | | | | Mayaguez | PR | 00682 |
| 1574796 | Montalvo Baez, Luis Alberto | #6002 Calle Capulin Urb. Buenaventura | | | | Mayaguez | PR | 00682 |
| 1540514 | Montalvo Baez, Luis Alberto | # 6002 Capulin Urb Buenaventura | | | | Mayaguez | PR | 00682 |
| 1585735 | MONTALVO BAEZ, RAMONITA | PO BOX 136 | | | | GUAYAMA | PR | 00785-0136 |
| 1574442 | MONTALVO BAEZ, RAMONITA | PO BOX  136 | | | | GUAYAMA | PR | 00785-0136 |
| 1677750 | Montalvo Caceres, Claribel | B88 Villa Real | | | | Cabo Rojo | PR | 00623-3005 |
| 1597869 | Montalvo Correa , Leodanel | PO Box 526 | | | | Garrochales | PR | 00652 |
| 1247278 | MONTALVO CORREA, LEODANEL | BOX 526 | | | | GARROCHALES | PR | 00652 |
| 1774360 | Montalvo Cruz, Maria M. | Urb. Bonneville Heights | #37 Calle Las Piedras | | | Caguas | PR | 00727-4963 |
| 1556493 | Montalvo de Jesus, Harry | Reg Ramas Antonini | Blog 32 Art 322 | | | Ponce | PR | 00717 |
| 1879903 | Montalvo Gonzalez, Juan | Urb Santa Elena III | 153 monte | | | Guayanilla | PR | 00656 |
| 1584767 | MONTALVO GONZALEZ, ROBERTO | CALLE CEDRO CASA J-31 | URB. EL CULEBRINAS | | | SAN SEBASTIAN | PR | 00685 |
| 1586293 | Montalvo Gonzalez, Yaritza | HC07 Box 71843 | | | | San Sebastian | PR | 00685 |
| 1893272 | Montalvo Jusino, Leida  del C. | Urb. Villa Interamericana E-19 | | | | San German | PR | 00683 |
| 835544 | Montalvo Lafontaine, Jorge R. | Box 1694 | | | | Utuado | PR | 00641-1694 |
| 1570616 | MONTALVO MENDEZ, GLADYS | PO BOX 955 | | | | SABANA GRANDE | PR | 00637 |
| 1645405 | MONTALVO MONTALVO, NOEL | URB VILLA ALBA | I24 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 584662 | MONTALVO MOYA, VIASA Y | URB MARTY 3 | | | | CABO ROJO | PR | 00623 |
| 1788732 | MONTALVO NEGRONI, ANGEL A. | RR03  BUZON 10433 | | | | Anasco | PR | 00610 |
| 1807129 | Montalvo Olivera, Ramon  Luis | Consejo Alto Cerr 377 | | | | Guayanilla | PR | 00656 |

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1743957 | Montalvo Pabon, Yahaira | Box 1716 | | | | Arecibo | PR | 00613 |
| 1743957 | Montalvo Pabon, Yahaira | Carretera 652 Km. 1.8 Bo. Higuillales | | | | Arecibo | PR | 00612 |
| 1699442 | Montalvo Ramirez, Lizmery | #504 Calle Orguitea | | | | Moca | PR | 00674 |
| 1750638 | Montalvo Rodriguez, Iris A | PO Box 1156 | | | | Adjuntas | PR | 00601 |
| 1750638 | Montalvo Rodriguez, Iris A | Departamento de Educacion | Barrio Portuguez | | | Adjuntas | PR | 00601 |
| 1788619 | MONTALVO ROSADO, FRANCISCA | URB VALLE VERDE III | DM 5 CALLE PLANICIE | | | BAYAMON | PR | 00961 |
| 1788619 | MONTALVO ROSADO, FRANCISCA | BRIGHTON COUNTRY CLUB | 137 BRIGHTON BLVD | | | DORADO | PR | 00646 |
| 1008531 | MONTALVO ROSADO, IRMA | CEIBAS ST. CE-9 RIO HONDO III | | | | BAYAMON | PR | 00961 |
| 1741735 | Montalvo Saez, Sonia Ivette | HC 10 Box 7568 | | | | Sabana Grande | PR | 00637 |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | | SABANA GRANDE | PR | 00637 |
| 1794991 | Montalvo Zaragoza, Carmen N | PO Box 800601 | | | | Cotto Laurel | PR | 00780 |
| 1077516 | MONTANEZ DE LEON, PEDRO J | 3RA EST COUNTRY CLUB | HH5 CALLE 232 | | | CAROLINA | PR | 00982 |
| 1756240 | Montáñez Fernandez, Maria T. | Urb. Estancias de la Ceiba | Calle Pedro Flores 915 | | | Juncos | PR | 00777 |
| 1487411 | Montanez Gonzalez, Gladys Enid | Cond. Villa Magna 1783 Carr. 21 | Apart. 1901 | | | San Juan | PR | 00921 |
| 1826335 | Montanez Ibanondo, Santiago | PO Box 311 | | | | Las Macios | PR | 00670 |
| 1826335 | Montanez Ibanondo, Santiago | Corr. 4406 KM 1-0 Bo Furnias | | | | Las Marias | PR | 00670 |
| 341206 | MONTANEZ MARTINEZ  , MARIA S | P.O. BOX 297 | | | | SALINAS | PR | 00751 |
| 1832662 | MONTANEZ MARTINEZ, CARLOS H | PLAZA CAROLINA STATION | PO BOX 9565 | | | CAROLINA | PR | 00988-9565 |
| 1599023 | Montanez Ortiz, Luis David | Bo. Cacao Alto Sector Conejo Blanco | | | | Patillas | PR | 00723 |
| 1764244 | MONTANEZ RAMOS , JOSE A | URB LA ARBOLEDA | CALLE 2 A 2 | | | COAMO | PR | 00769 |
| 1729407 | Montañez Ramos, Jose A. | Urb. La Arboleda | Calle 2 A 2 | | | Coamo | PR | 00769 |
| 1806308 | Montanez Rivera , Jose A. | Urb. Jardines de lafayette Q-0-6 | | | | Arroyo | PR | 00714 |
| 341393 | MONTANEZ RIVERA, ENRIQUE | HC NUM. 6 BOX 10126 | | | | YABUCOA | PR | 00767 |
| 1580569 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 |
| 1733472 | Montanez Rivera, Reina Ivelisse | Calle 20 N.O 1367 | Puerto Nuevo | | | San Juan | PR | 00920 |
| 1570437 | Montano Gomez , Orlando  J | Urb. Santa Juana | Calle 14 R4 | | | Caguas | PR | 00725 |
| 1726833 | MONTANO LEBRON, DEBORAH E | 2006 QUAIL HOLLOW DRIVE | | | | READING | PA | 19606 |
| 1560490 | Montero Negron, Juan J | Parcelas Amalia Marin Calle Julio | Medina #5575 | | | Ponce | PR | 00716 |
| 1743073 | Montero Ramos, Zugeil | 33 calle 6 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 |
| 1767159 | Montero Rivera,  Edwin J. | HC 01 Box 4375 | | | | Utuado | PR | 00641 |
| 1903938 | Montero Velez, Ironelis | HC-04 Box 54003 | | | | Hatillo | PR | 00659 |
| 1433863 | Montes Alameda, John Paul | Box 92 | | | | Lajas | PR | 00667 |
| 1762180 | MONTES ALVARADO, WILDALIS | PO BOX 425 | | | | VILLALBA | PR | 00766 |
| 1620963 | MONTES ALVARADO, WILDALIS | PO BOX 425 | | | | VILLALBA | PR | 00766 |
| 1620963 | MONTES ALVARADO, WILDALIS | NEGOCIADO DE LA POLICIA DE PUERTO RICO | HC 01 BOX 3647 | | | VILLALBA | PR | 00764 |
| 1762180 | MONTES ALVARADO, WILDALIS | HC-01 Box 3647 | | | | Villalba | PR | 00766 |
| 1823722 | MONTES AYALA, LUTGORDO | #1050 CALLE STEPHANIE | ALTURAS DE JOYUDAS | | | CABO ROJO | PR | 00623 |
| 1584020 | MONTES CRESPO, SONIA  N. | A-3 CALLE SANTA ELVIRA | URB. SANTA MARIA | | | TOA BAJA | PR | 00949 |
| 1584020 | MONTES CRESPO, SONIA  N. | HC 1 BPX 9375 | | | | TOA BAJA | PR | 00687 |
| 688205 | MONTES LOPEZ, JOSEFINA | PO BOX 1905 | | | | UTUADO | PR | 00641 |
| 1218203 | MONTES MONTES, IRENE | PO BOX 1934 | | | | JUNCOS | PR | 00777-1934 |
| 1759226 | Montes Pagan, Wanda | PO Box 1600 | | | | Ciales | PR | 00638 |
| 1759788 | Montes Pagan, Wanda | Po Box 1600 | | | | Ciales | PR | 00638 |
| 1784681 | Montes Robles, Charlie | Urb. Alturas de Sabanera E99 | | | | Sabana Grande | PR | 00637 |
| 1784681 | Montes Robles, Charlie | Operador de planta | AAA | Jacanas | | Yauco | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 25

Exhibit AK

102nd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1200175 | MONTES RODRIGUEZ, ENRIQUE | D-4 CALLE 16 | | | | COAMO | PR | 00769 |
| 1551086 | Montes Rodriguez, Zaida E. | HC-03 Box 15840 | | | | Lajas | PR | 00667 |
| 585751 | MONTES VELEZ, VICTOR MANUEL | PO BOX 240 | | | | SAN ANTONIO | PR | 00690 |
| 585751 | MONTES VELEZ, VICTOR MANUEL | BARRIO CEIBA NAJA CARR #2 KM118.6 | | | | AGUADILLA | PR | 00603 |
| 1629920 | Montesino Rivera, Mario | PO Box 372 | | | | Sabana Hoyos | PR | 00688 |
| 1804021 | Montijo Villalobos, Mirta R | Urb. Tajaomar Calle#1 B-5 | | | | Morovis | PR | 00687 |
| 1804021 | Montijo Villalobos, Mirta R | PO BOX 1267 | | | | MOROVIS | PR | 00687 |
| 1556988 | Montis Lopez, Josefina | Box 1905 | | | | Utuado | PR | 00641 |
| 342734 | MORA NIN, GRACIELYS | URB VALLE VERDE | C-9 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 1720720 | Mora Pagán, Tania Isis | Via Bianca 2vl-308 Villa Fontana | | | | Carolina | PR | 00987 |
| 1779123 | MORA SOLANO, JUILA A. | URB SANTA ROSE | CALLE 25 3413 | | | BAYAMON | PR | 00959 |
| 1787275 | Mora Solano, Rosa M | Paseo Deleite 1121 Levittown | | | | Toa Baja | PR | 00949 |
| 1744488 | Moraima Guillama Roman, Denisse | HC-04 Box 18191 | | | | Camuy | PR | 00627 |
| 1753049 | Moraima Padilla Beltrán | Hc 73 Box 4414 | | | | Naranjito | PR | 00719 |
| 1491357 | Morales , Sonia E. Cruz | HC-02 Box 12621 | | | | Lajas | PR | 00667 |
| 1491357 | Morales , Sonia E. Cruz | PO Box 1296 | | | | Lajas | PR | 00667 |
| 1529438 | Morales Acevedo, Angel J. | HC03 Box 33523 | | | | AGUADA | PR | 00602 |
| 1080048 | MORALES ACEVEDO, RAFAEL | HC01 BOX 6521 | BO NARANJO | | | MOCA | PR | 00676 |
| 278900 | MORALES ACOSTA, LOYDA I | URB JARDINES DEL PUERTO | CALLE ZITA 4310 | | | CABO ROJO | PR | 00623 |
| 1535899 | MORALES ACVEDO, ANGEL J | HCO 3 BOX 33523 | | | | AGUADA | PR | 00602 |
| 1734639 | Morales Alvarado, Miriam  L. | P.O. Box 991 | | | | Orocovis | PR | 00720 |
| 1777189 | Morales Alvarado, Miriam L. | P.O. Box 991 | | | | Orocovis | PR | 00720 |
| 1772805 | Morales Alvarado, Miriam L. | Bo. Saltos Cabras Box 991 | | | | Orocovis | PR | 00720 |
| 1635116 | Morales Arocho, Keila B. | PO Box 1662 | | | | Morovis | PR | 00687 |
| 1053974 | MORALES ARROYO, MARIA N | URB DIPLO 108 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 |
| 1627523 | Morales Ayela, Fernando  M. | 1739 Cupido | Venos Gardens | | | San Juan | PR | 00926 |
| 1580400 | Morales Baez, Joel A | Carr 795 Km 0 Hayi La Barra #8 | | | | Caguas | PR | 00725 |
| 1580400 | Morales Baez, Joel A | HC 09 Box 59204 | | | | Caguas | PR | 00725 |
| 1782393 | Morales Berrios, Anneris | Hc 72 Box 3878 | | | | Naranjito | PR | 00719 |
| 1640192 | Morales Berríos, Maria Del P. | HC 75 Box 1164 | | | | Naranjito | PR | 00719-9702 |
| 1781738 | Morales Cabrera, Carlos Juan | 15905 Oakleaf Run Dr. | | | | Lithia | FL | 33547 |
| 1775567 | Morales Camacho, Carmen I | 218 Paseo Reina Mora | Sector El Laurel | | | Coto Laurel | PR | 00780-2403 |
| 1780380 | Morales Camacho, Carmen Iris | 218 Paseo Reina Mora | Sector El Laurel | | | Coto Laurel | PR | 00780-2403 |
| 1892162 | Morales Caraballo, Ines Z. | HC 37 Box 3782 | Bo. La Luna | | | Guanica | PR | 00653 |
| 1769021 | Morales Caraballo, Nilsa | HC5 Box 7669 | | | | Yauco | PR | 00698 |
| 1760284 | Morales Caraballo, Nilsa | HC5 Box 7669 | | | | Yauco | PR | 00698 |
| 1712903 | Morales Cardona, Miriam | #5373 c/Bagazo Hada La Matilde | | | | Ponce | PR | 00728 |
| 1258857 | MORALES CARO, JESUS | HC 3 BOX 6577 | | | | RINCON | PR | 00677 |
| 1227105 | MORALES CARO, JESUS | HC03 BOX 6577 | | | | RINCON | PR | 00677 |
| 343384 | Morales Caro, Jesus | HC - 03 Box 6577 | | | | Rincon | PR | 00677 |
| 1529657 | Morales Caro, Jesus | HC-3 Box 6577 | | | | Rincon | PR | 00677 |
| 1840106 | MORALES CARRION, MARISOL | HC 03 BOX 4616 | | | | GURABO | PR | 00778 |
| 1573894 | Morales Ceballo, Ana C | Paseos Reales #23 | C/ Los Duques | | | Arecibo | PR | 00612-5555 |
| 1508539 | Morales Ceballo, Ana C. | Paseos Realer #23 C/ Los Duques | | | | Arecibo | PR | 00612-5555 |
| 1746841 | MORALES CINTRON, JOSE A | HC01 BOX 17223 | | | | HUMACAO | PR | 00791-9738 |

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1728090 | Morales Cintron, Jose F | HC-01 Box 17223 | | | | Humacao | PR | 00791 |
| 1734908 | MORALES CINTRON, JOSE L | HC 1 BOX 17223 | | | | HUMACAO | PR | 00791 |
| 1735685 | Morales Cintron, Jose L | HC 1 Box 17223 | | | | Humacao | PR | 00791 |
| 1683930 | Morales Colon, Marisol | Urb. El Culebrina Calle pinoG-11 | | | | San Sebastian | PR | 00685 |
| 343605 | MORALES COLON, ROSANA | #20 VILLA CAROLINA | C/410 BLQ 143 | | | CAROLINA | PR | 00987 |
| 1099491 | Morales Colon, Vilmarie | Villa Carolina | BLQ 143 20 Calle 410 | | | Carolina | PR | 00985 |
| 1099491 | Morales Colon, Vilmarie | Tecnia Sistemas de Ofic. III | Calle 410 Blg. 143 #20 Villa | | | Carolina | PR | 00985 |
| 1599652 | Morales Cordero, Aida | PO Box 267 | | | | Camuy | PR | 00627 |
| 1585732 | Morales Cordero, Aida | PO Box 267 | | | | Camuy | PR | 00627 |
| 1773488 | MORALES CORDOVA, KARIME | B-31 14 ST | MOUNTAIN VIEW | | | CAROLINA | PR | 00987 |
| 1453664 | MORALES CORTES, BRENDA | BO ISLOTE II | 281 CALLE 15 | | | ARECIBO | PR | 00612 |
| 1805302 | Morales Cruz, Aida L. | Urb. Valles de Yabucoa | Calle Caoba 304 | | | Yabucoa | PR | 00767 |
| 1586166 | Morales Cruz, Jeannie A. | Urb.Brisas del Mar II C/ Capitan H-2 | | | | Guayama | PR | 00784 |
| 1623055 | Morales Cuadrado, Xavier | Urb.San Agustin Calle 6 448 | | | | San Juan | PR | 00926 |
| 1778457 | MORALES DEL VALLE, JAIME J | AA 7 ALTAVILLA ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 |
| 1161811 | MORALES ECHEVARRIA, ALMA R | URB EST DE SAN FERNANDO | A 8 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1688725 | MORALES ECHEVARRIA, ALMA R. | A- 8 CALLE 4 | | | | CAROLINA | PR | 00985 |
| 1778953 | Morales Feliciano, Rousy E. | Box 425 | | | | Las Marias | PR | 00670 |
| 1736139 | Morales Fernandez, Samuel | calle 15 n 36 Urb El Madrigal | | | | Ponce | PR | 00730 |
| 344206 | MORALES FIGUEROA, HEIDY | CON MIRAMAR | CALLE NARCISO 844-58 | | | GUAYAMA | PR | 00784 |
| 1215316 | MORALES FIGUEROA, HEIDY | COM MIRAMAR | 84458 CALLE NARCISO | | | GUAYAMA | PR | 00784 |
| 1501212 | Morales Figueroa, Ivelisse A | PO Box 7004; PMB 197 | | | | San Sebastian | PR | 00685 |
| 1520946 | Morales Figueroa, Karilan | HC01 Box 2416 | | | | Momabo | PR | 00707 |
| 846090 | MORALES FIGUEROA, KARILIN | HC01 BOX 2416 | | | | MANABO | PR | 00707 |
| 1764359 | Morales Figueroa, Wilfredo | HC-2 Box 7216 | | | | Comerio | PR | 00782 |
| 1606194 | Morales Gabriel, Cordero | #12 Franciso Sein | Apt.14 | | | San Juan | PR | 00917 |
| 1606194 | Morales Gabriel, Cordero | 1702 Victoria Street | | | | San Juan | PR | 00909 |
| 1565719 | Morales Gantauzzi, Ruben | BO Boringuea- Anex017 | | | | Aguadilla | PR | 00603 |
| 1555648 | Morales Garcia, Hilda | HC3 Box 36661 | | | | Mayaguez | PR | 00680 |
| 1645634 | MORALES GARCIA, NOEL | PO Box 671 | | | | VILLALBA | PR | 00766 |
| 1524867 | MORALES GARCIA, NOEL | PO BOX 671 | | | | VILLALBA | PR | 00766 |
| 1383067 | MORALES GARRIGA, BETTY | URB SAGRADO CORAZON | 894 CALLE AMOR | | | PENUELAS | PR | 00624 |
| 1779028 | Morales González, Aidamarie | HC 01 Box 4222 | | | | Lares | PR | 00669 |
| 1596795 | Morales Gonzalez, Carmen J. | 333 Calle Jesus Ramos | | | | Moca | PR | 00676 |
| 233156 | Morales Gonzalez, Ivelisse | HC 02 BOX 6244 | | | | LARES | PR | 00669 |
| 1753180 | Morales González, Ramón J. | Oficinista Municipio de Patillas | Calle Muñoz Rivera | | | Patillas | PR | 00723 |
| 1753180 | Morales González, Ramón J. | Urb. Melissa #11 | | | | Patillas | PR | 00723 |
| 1214090 | MORALES HERNANDEZ, HECTOR L | URB ALTA VISTA | 1838 CALLE CLAVEL | | | PONCE | PR | 00716-2933 |
| 1794836 | Morales Illas, Miguel A. | Urb. Las Americas | Calle Venezuela #114 | | | Aguadilla | PR | 00603 |
| 1774010 | Morales Jimenez, Martin | Calle 9 Bloque R-12 Urbanizacion | Guárico III | | | Vega Baja | PR | 00693 |
| 344869 | MORALES LEBRON, DEBORAH L | HC 1 BOX 5428 | | | | SALINAS | PR | 00751-9726 |
| 1754730 | MORALES LOPEZ, IRIS M | CALLE 4 F20 | URB ALTURAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 |
| 344969 | MORALES LOPEZ, MARIA DEL C | URB. FAIRVIEW | CALLE PERAFAN RIVERA 1939 | | | RIO PIEDRAS | PR | 00924 |
| 1655548 | Morales Lopez, Norma G | PO Box 2184 | | | | Moca | PR | 00676 |
| 1730883 | Morales Luciano, Elaine | 355 Falcon St. Camino del Sur | | | | Ponce | PR | 00716-2809 |

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1748516 | Morales Luciano, Elaine | 355 Falcon St. Camino Del Sur | | | | Ponce | PR | 00716-2809 |
| 1792348 | MORALES LUGO, KATHERIN | 616 35 FF 16 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1786204 | Morales Maldonado, Maria | Q-25 Calle 23 | Urb Madrigal | | | Ponce | PR | 00230 |
| 1753827 | Morales Marrero, Jonalys R. | Urbanización Brisas del Norte Calle | Argentina # 501 | | | Morovis | PR | 00687 |
| 1639687 | Morales Marrero, Jonalys. R. | Urbanizacion Brisas del Norte, Calle | Argentina #501 | | | Morovis | PR | 00687 |
| 1545833 | MORALES MARTINEZ, MYRIAM | PO BOX 1856 | | | | COROZAL | PR | 00783 |
| 1740120 | Morales Matos, Mel Marie | HC 01 Box 10238 | | | | Cabo Rojo | PR | 00623 |
| 1655230 | Morales Matos, Mel Marie | HC 01 Box 10238 | | | | Cabo Rojo | PR | 00623 |
| 1523153 | Morales Medina, Jeanette | Urb. Villas de Loiza M3 Calle 3 | | | | Canovas | PR | 00729 |
| 1523153 | Morales Medina, Jeanette | Departamento de la Familia | Industrial Ville 11835 Calle B Suite 3 | | | Carolina | PR | 00983 |
| 1917132 | MORALES MEDINA, RADAMES | HC-01 BOX 6656 | | | | GUAYANILLA | PR | 00656 |
| 1725451 | Morales Mercado, Alfredo | PO Box 11 | | | | Sabana Grande | PR | 00637 |
| 1723291 | Morales Miranda, Carol J | PO Box 321 | | | | Orocovis | PR | 00720 |
| 1821725 | Morales Monsanto, Eduardo M. | Urb. Monte Trujillo #3409 Terralinda Court | | | | Trujillo Alto | PR | 00976 |
| 1696831 | Morales Montalvo, Dionisio | Urb Sagrado Corazon | 33 Calle Santa Maria | | | Guanica | PR | 00653 |
| 1810195 | MORALES MONTALVO, DIONISIO | URB SAGRADO CORAZON | 33 CALLE SANTA MARIA | | | GUANICA | PR | 00653 |
| 1583289 | MORALES MORA, LUZ I. | HC-05  BOX 25444 | | | | CAMUY | PR | 00627 |
| 1754852 | MORALES MORA, LUZ I. | HC 05 BOX 25444 | | | | CAMUY | PR | 00627 |
| 1584648 | Morales Morales , Ada | 23-17 11 Urb Miraflores | | | | Bayomon | PR | 00957 |
| 1626838 | Morales Morales, Arturo | HC 72 BOX 3766-109 | | | | Naranjito | PR | 00719 |
| 1583501 | Morales Morales, Ricardo | #1070 Ave. Santitos Colon Urb. Rio Cristal | | | | Mayaguez | PR | 00680 |
| 1482378 | Morales Morales, Ricardo | Urb. Rio Cristal Ave. Satitos Colon #1070 | | | | Mayaguez | PR | 00680 |
| 1584091 | Morales Morales, Ricardo | Ave. Santitos Colon #1070 | Urb. Rio Cristal | | | Mayaguez | PR | 00680 |
| 1003024 | MORALES MUNOZ, HECTOR L | PO BOX 1093 | | | | AGUADA | PR | 00602-1093 |
| 1842300 | MORALES NEGRON, MARIA | 3L-2 CALLE 46 | ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 |
| 1562469 | Morales Oliveras, Ixaivia | Valle Ariba A8-1, Yagrumo | | | | Carolina | PR | 00983 |
| 1780657 | Morales Ortiz, Ana Mildred | HC 01 Box 5584 | | | | Salinas | PR | 00751 |
| 626449 | MORALES ORTIZ, CARMEN I | PO BOX 257 | | | | LAJAS | PR | 00667 |
| 1053571 | MORALES ORTIZ, MARIA M | URB JAIME L DREW | CALLE E #28 | | | PONCE | PR | 00730-1530 |
| 1768172 | Morales Ortiz, Maribel | Apartado 910 | | | | Lajas | PR | 00667 |
| 1768172 | Morales Ortiz, Maribel | HC 02 Box 11069 | | | | San German | PR | 00683 |
| 1699675 | Morales Ortiz, Miriam | Hc03 Box 17078 | Santa Rosa | | | Lajas | PR | 00667 |
| 1801769 | Morales Ortiz, Yajaira B | 614 Calle La Lima Repto. Monte Claro | | | | Isabela | PR | 00662 |
| 345994 | MORALES ORTIZ, ZAIDA | W24A #C-24 | GLENVIEW GARDENS | | | PONCE | PR | 00731 |
| 345994 | MORALES ORTIZ, ZAIDA | Glenview Gardens | Calle Euboxio #24 | | | Ponce | PR | 00730-1632 |
| 1571855 | MORALES OTERO, ARIEL | HC 01 BOX 3125 | | | | VILLALBA | PR | 00766 |
| 346010 | MORALES OTERO, ARIEL | BO. PALMAREJO | HC-01 BOX 3125 | | | VILLALBA | PR | 00766 |
| 1812737 | Morales Pabon, Elsa I. | HC-02 Box 12581 | | | | Lajas | PR | 00667-9716 |
| 1835175 | Morales Pabon, Nereida | PO Box 1377 | | | | Hormigueros | PR | 00660 |
| 1813045 | Morales Pabon, Rosa Maria | Calle Alcañiz Edif 39 Apto. 933 | | | | San Jose | PR | 00923 |
| 1599236 | MORALES PEREZ, ANGEL | 002 CALLE 19 | | | | SABANA GRANDE | PR | 00637 |
| 639348 | MORALES PEREZ, DORIS L | MANSIONES DE LOS CEDROS | 178 CALLE CIPRES | | | CAYEY | PR | 00736 |
| 1619971 | MORALES PEREZ, ELBA | PO BOX 1046 | | | | AGUADILLA | PR | 00605-1046 |
| 1677643 | MORALES PEREZ, GLORYMAR | C.4 D-10 | MONTE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 |
| 1701331 | MORALES PEREZ, GLORYMAR | C/4 #D-10 | MONTE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 249760 | MORALES PEREZ, JOSE | URBANIZATION COLINAS DE HATILLO | BUZON # 2 | | | HATILLO | PR | 00659 |
| 1721262 | MORALES RAIMUNDI, MORAIMA DEL CARMEN | VILLA GEORGETTI 162 CALLE LOS CANOS | | | | BARCELONETA | PR | 00617-2821 |
| 1221182 | MORALES RAMIREZ, IVAN | URB. LA ESTANCIA | 310 CALLE PRIMAVERA | | | SAN SEBASTIAN | PR | 00685 |
| 1221182 | MORALES RAMIREZ, IVAN | URB. LA ESTANCIA | 310 CALLE PRIMAVERA | | | SAN SEBASTIAN | PR | 00685 |
| 1749999 | Morales Ramirez, Myriam M. | Urb. Guayanes #17 | Calle Gilberto Concepcion de Gracia | | | Penuelas | PR | 00624 |
| 1749999 | Morales Ramirez, Myriam M. | Urb. Brisas del Guayanes | 155 Calle Primavera | | | Penuelas | PR | 00624 |
| 1712613 | MORALES REYES, JOHANA | HC-75 BOX 1350 | | | | NARANJITO | PR | 00719 |
| 1716080 | MORALES RIVAS, AUDREY | CALLE K G-1 EL VERDE SUR | | | | CAGUAS | PR | 00725 |
| 1735216 | Morales Rivera, Abner A. | Bo Cedro Arriba Sec. Feijoo Naranjito PR car 8 | PO Box 114 | | | Naranjito | PR | 00719 |
| 1896439 | Morales Rivera, Irving | Calle Union 483 | | | | Puerto Real | PR | 00740 |
| 1715990 | Morales Rivera, Rosa Iris | PO Box 2625 | | | | San German | PR | 00683 |
| 346819 | Morales Rivera, Santiago O | PO Box 350 | | | | Patillas | PR | 00723 |
| 1092100 | MORALES RIVERA, SANTIAGO O | PO BOX 350 | | | | PATILLAS | PR | 00723 |
| 1158517 | MORALES RODRIGUEZ, AIDA | HC 70 BOX 26215 | RAMAL 9912 KM 21 | | | SAN LORENZO | PR | 00754-9650 |
| 1768569 | Morales Rodriguez, Anthony | Calle 80 bloque 110 19 Villa Carolina | | | | Carolina | PR | 00985 |
| 1734177 | Morales Rodriguez, Evelyn | Calle Ruiz Belvis #87 | | | | Coamo | PR | 00769 |
| 1728438 | Morales Rodriguez, Gladys | PO Box 136 | | | | San Lorenzo | PR | 00754 |
| 1806279 | MORALES RODRIGUEZ, MARGARITA | RR 01 BOX 10730 | | | | OROCOVIS | PR | 00720 |
| 1057925 | MORALES RODRIGUEZ, MARITZA | PMB 720 #267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926 |
| 1571122 | Morales Rodriguez, Rodolfo | Carr 124 Int. 408 K 34 | | | | Las Marias | PR | 00670-9040 |
| 1571122 | Morales Rodriguez, Rodolfo | HC-2 10224 | | | | Las Marias | PR | 00670-9040 |
| 1570645 | Morales Rodriguez, Rodolfo | HC 2 #10224 | | | | Las Marias | PR | 00670 |
| 1697477 | MORALES RODRIGUEZ, SANDRA | HC-4 BOX 46493 | | | | AGUADILLA | PR | 00603 |
| 1147946 | MORALES RODRIGUEZ, SONIA | ALT DEL TURABO | PP16 CALLE 600 | | | CAGUAS | PR | 00725-4715 |
| 1811546 | MORALES RODRIGUEZ, WILBERTO | HC 03 BOX 36611 | | | | CAGUAS | PR | 00725-9728 |
| 1824985 | Morales Rodriguez, Wilma | Box 324 | | | | Aguada | PR | 00602 |
| 941140 | MORALES RODRIGUEZ, WILMA  L | PO BOX 324 | | | | AGUADA | PR | 00602 |
| 1796534 | Morales Rosado, Roberto | Calle 1 #/A-22 De Bralio Dueño Colon | | | | Bayamon | PR | 00959 |
| 1756023 | Morales Rosario, Wendsy  A. | Urb. Forest Plantation | 110 calle Ausubo | | | Canovanas | PR | 00729-9663 |
| 1744991 | Morales Sanabria, Damaris | PO Box 3679 | | | | Aguadilla | PR | 00603 |
| 1807096 | Morales Sanchez, Elsie A. | 838 G Pales Matos/Guanajibo Homes | | | | Mayaquez | PR | 00682-1162 |
| 655042 | Morales Sanchez, Frances E | PO Box 2 | | | | Las Piedras | PR | 00771 |
| 1778289 | MORALES SANCHEZ, GRISELLE | URB VILLAS DEL CAFETAL I | CALLE 5 E-27 | | | YAUCO | PR | 00698 |
| 769057 | MORALES SANCHEZ, YOLANDA | HC 3 BOX 40593 | | | | CAGUAS | PR | 00725-9736 |
| 1670237 | Morales Santiago, Felecita | PO BOX 9300374 | | | | San Juan | PR | 00928 |
| 1793142 | Morales Santiago, Rubén | HC-73 Box 5013 | | | | Naranjito | PR | 00719 |
| 1619319 | Morales Santos, Cruz M | Urb Castellana Gardens | Calle Castilla CC11 | | | Carolina | PR | 00983 |
| 1723978 | Morales Santos, Miriam | Calle 10 Interior H42A Parcelas Van Scoy | | | | Bayamon | PR | 00957 |
| 1559803 | Morales Serrano, Daynna L. | HC 63 B2.3262 | | | | Patillas | PR | 00723 |
| 1460131 | Morales Soto , Jose I | HC-59 Box 6473 | | | | Agunda | PR | 00602 |
| 1540376 | Morales Soto, Marta | Cond. Parque De San Anton | 4C/Roman Rivera Apt 401 | | | Carolina | PR | 00987-6715 |
| 1757746 | MORALES SOTO, MIGUEL  A | BOX 1291 | | | | UTUADO | PR | 00641 |
| 1588346 | Morales Torres, Angel | Urb. Sagrado Corazon Calle Alegria | B-27 | | | Panuelos | PR | 00624 |
| 1791075 | Morales Torres, Raul | Calle Luis Pales Matos | ER 26 | | | Levittown | PR | 00949 |
| 1791075 | Morales Torres, Raul | PO Box 2129 | | | | San Juan | PR | 00922 |

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1826283 | Morales Vargas, Nydia E. | HC 2 Box 20676 | | | | Aguadilla | PR | 00603 |
| 1728303 | Morales Vazquez, Madeline | PO Box 10163 | | | | Humacao | PR | 00792-1163 |
| 1705554 | MORALES VELEZ, MARIA C | COM SLOS 500 | 115 CALLE ESMERALDA | | | ARROYO | PR | 00714 |
| 1679182 | MORALES VELEZ, MARIA C | COM SLOS 500 | 115 CALLE ESMERALDA | | | ARROYO | PR | 00714 |
| 1783419 | MORALES VELEZ, ROSALIA | PO BOX 253 | | | | LARES | PR | 00669 |
| 1592743 | MORALES VELEZ, ROSALIA | APARTADO 253 | | | | LARES | PR | 00669 |
| 1567748 | Morales, Ixaivia | Departamento de Educacion | Valle Arriba, AD-1, Yagrumo | | | Carolina | PR | 00983 |
| 1647538 | MORALES, KARIME | B-31 14 ST MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 |
| 1753214 | Morales, Luis A. Flores | 1199 calle Magnolia Urb Buenaventura | | | | Mayaguez | PR | 00682 |
| 1753214 | Morales, Luis A. Flores | Calle Magnolia 1199 | Urb. Buenaventura | | | Mayaguez | PR | 00682 |
| 1771092 | Morales, Maria T. | 4900 SE 102 PL Lot. 106 | | | | Belleview | FL | 34420 |
| 1725838 | Morales, Nilsa E. | C 26 Calle 6 Urb. Cibuco | | | | Corozal | PR | 00783 |
| 1613963 | Morales, Sheila | Urb La Mansion Sc 18 Plaza 4 | | | | Toa Baja | PR | 00949 |
| 839785 | Morales-Soto, Aida L. | HC- 04 Box 14247 | | | | Moca | PR | 00676 |
| 1668938 | MORAN MALAVE, ABIMAEL | URB. CEIBA NORTE #344 CALLE | CEIBA SUR | | | JUNCOS | PR | 07777 |
| 1755210 | Moran Ramos, Wilmarie | PO Box 573 | | | | Cabo Rojo | PR | 00623 |
| 1746991 | Moran, Julia | calle Jovellanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 |
| 1484111 | Morciglio Rivera, Elio | HC 38 Box 8735 | | | | Guinea | PR | 00653 |
| 1669531 | Moreira, Lisandra | Urb. Vistas del Convento C/32 G-6 | | | | Fajardo | PR | 00738 |
| 1595680 | MOREL NIN, ANNY | URB JARDS DE COUNTRY CLUB | CZ14 CALLE 126 | | | CAROLINA | PR | 00983 |
| 1717774 | Moreno Aymat, Iris J. | 472 Calle De Diego | Apt 305-A | Cond. Green Village | | San Juan | PR | 00923 |
| 1568005 | MORENO CARABALLO, MILAGROS | 1515 CALLE MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 |
| 1719429 | Moreno Cedeno, Koraly Noemi | 2489 Wellington Green Drive | | | | Wellington | FL | 33414-9314 |
| 1604394 | Moreno Cedeno, Koraly Noemi | 2489 Wellington Green Drive | | | | Wellington | FL | 33414-9314 |
| 1610745 | Moreno Lopez, Valeria | Urb Levittown Lakes | A15 Blvd Monroig 4TA Secc | | | Toa Baja | PR | 00949 |
| 1733303 | Moreno Perales, Rosaida | Urb. Villa Granada  Teruel 487 | | | | Rio Piedra | PR | 00923 |
| 1718375 | MORENO RODRIGUEZ, ROSA | PO BOX 1813 | | | | LAS PIEDRAS | PR | 00771 |
| 1772021 | Moreno Rodriguez, Yuvir M | Urb Rio Grande Estate Calle 5a GA14 | | | | Rio Grande | PR | 00745 |
| 1754550 | Moreno Rodriguez, Yuvir M. | Urb. Rio Grande Estate Calle 5a GA 14. | | | | Rio Grande | PR | 00745 |
| 1533056 | MORENO ROSADO, MARICELY | HC 5 BOX 7269 | | | | GUAYNABO | PR | 00971 |
| 349103 | MORENO SANTIAGO, MARLJORIE | HC-07 BOX 32961 | | | | HATILLO | PR | 00659 |
| 1845725 | Moreno Soto, Vilma X | PO Box 300 | | | | Santa Isabel | PR | 00757 |
| 1686727 | MORERA PARRILLA, VIVIAN | URB RIO GRANDE ESTATES | GG 32 CALLE 32 | | | RIO GRANDE | PR | 00745 |
| 1646948 | Moro Perez, Antonio Jose | Calle Ancla #272 | Sector los Ponce | | | Isabela | PR | 00662 |
| 1646918 | Moro Perez, Antonio Jose | Calle Ancla #272 Sector Los Ponce | | | | Isabela | PR | 00662 |
| 1583424 | MOULIER MATTOS, YAMILLET | URB. VILLA CLARITA | C-6 CALLE E | | | FAJARDO | PR | 00738 |
| 1583424 | MOULIER MATTOS, YAMILLET | 44 CALLE SAN IGNACIO | | | | FAJARDO | PR | 00738 |
| 1753091 | Moya Cruz, Maribel | HC-01 Box 6342 | | | | Barceloneta | PR | 00617 |
| 1555212 | Moya Santana, Flor Maria | Po Box 1841 Cabo Rojo | | | | Cabo Rojo | PR | 00623 |
| 1696805 | Moya Segarra, Gloria Enid | PO Box 1613 | | | | Hatillo | PR | 00659 |
| 340464 | MOYA, VIASA MONTALVO | CARR.313 KM 1.2 INTERIOR | URB. MARTY #3 | | | CABO ROJO | PR | 00623 |
| 1569632 | Moyett Del Valle, Maria Del C. | HC30 Box 33155 | | | | San Lorenzo | PR | 00754 |
| 1628345 | Moyett Saldana , Nilda  M. | Villas de Buenaventura, 314 Guarionex | | | | Yabucoa | PR | 00767 |
| 1652178 | MUJICA HERNANDEZ, LUIS E. | CALLE J I-11 | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1009331 | MUJICA RIVERA, ISABEL | 15 PALM LEAF LN | | | | PALM COAST | FL | 32164-7524 |

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1602761 | Mulero Arzuaga, Jose O. | HC-22 Box 9250 | | | | Juncos | PR | 00777 |
| 1650208 | MULERO BAEZ, MERCEDES | RIO PLANTATION | 49 CALLE 2 ESTE | | | BAYAMON | PR | 00961 |
| 1584408 | Mulero Martinez, Mildred | HC-03 Box 81340 | | | | Las Piedras | PR | 00771 |
| 1731360 | Mulero Mulero, Juan R. | PO Box 5695 | | | | Caguas | PR | 00726-5695 |
| 321679 | MULERO RODRIGUEZ, MELANIE | HC 03 BOX 40608 | | | | CAGUAS | PR | 00725 |
| 350247 | MULERO TORRES, MYRIAM VANNESSA | CALLE19 Q 78 | BELLA VISTA | | | BAYAMON | PR | 00957 |
| 1649130 | Mundo Feliciano, Julio C | #508 Calle Varcalcer | | | | San Juan | PR | 00921 |
| 1199712 | MUNIZ ACEVEDO, ENEIDA | HC 3 BOX 6439 | | | | RINCON | PR | 00677-9620 |
| 1199712 | MUNIZ ACEVEDO, ENEIDA | Oficina del Contralor de P.R. | P.O. Box 366069 | | | San Juan | PR | 00936-6069 |
| 1676646 | Muñiz Acevedo, Jose R. | Chalets San Fernando | Apt 604 | Bo Canovanillas | | Carolina | PR | 00987 |
| 1676646 | Muñiz Acevedo, Jose R. | Government Gaming Inspector | PR Tourism Company | PO Box 9023960 | | San Juan | PR | 00902-3960 |
| 1951272 | Muniz Badillo, Cesar | HC 05 Box 51965 | | | | Aguadilla | PR | 00603 |
| 1765301 | Muniz Delgado, Iris | Coop Los Robles apt315 B | | | | San Juan | PR | 00927 |
| 268754 | MUNIZ GONZALEZ, LIZADAMARIS | 947 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 |
| 991031 | MUNIZ HERNANDEZ, EVA | HC05 BOX 107928 | | | | MOCA | PR | 00676 |
| 1745073 | MUNIZ HERNANDEZ, LUIS | CALLE 3 C28 | UNIVERSITY GARDEN | | | ARECIBO | PR | 00612 |
| 841957 | MUÑIZ MARTINEZ, CARMEN | JDNS COUNTRY CLUB | BU26 CALLE 126 | | | CAROLINA | PR | 00983 |
| 1776363 | Muniz Mendez , Maribel | PO Box 589 | | | | Arecibo | PR | 00613 |
| 1780486 | Muniz Mendez, Maria  Isabel | Urbanizacion Villa Seral D-22 | | | | Lares | PR | 00669 |
| 1188659 | MUNIZ NAVARRO, DAVID | PARCELAS FALU | 220-A CALLE 43 | | | SAN JUAN | PR | 00924 |
| 1775182 | Muniz Providencia, Oquendo | Edificio Campeche Apt 43 | Esq. Buenas Aires 857 | | | Ponce | PR | 00717 |
| 1586005 | MUNIZ RIOS, JUAN M | HC 1 BOX 18536 | | | | AGUADILLA | PR | 00603 |
| 1585889 | MUNIZ RIOS, JUAN M | HC 1 BOX 18536 | | | | AGUADILLA | PR | 00603 |
| 1602828 | Muniz Rios, Juan M | HC 1 Box 18536 | | | | Aguadilla | PR | 00603 |
| 1585981 | MUNIZ RIOS, JUAN M. | HC 1 BOX 18536 | | | | AGUADILLA | PR | 00603 |
| 1584714 | Muniz Rivera, Ramon E | P.O. Box 1810 PMB 324 | | | | Mayaguez | PR | 00681 |
| 1584100 | Muniz Rivera, Ramon E. | PMB 324 PO Box 1810 | | | | Mayaguez | PR | 00681 |
| 1719563 | Muñiz Rodriguez, Elizabeth | Rio Grande Estates | Calle Reina Fabiola #11718 | | | Rio Grande | PR | 00745 |
| 1600919 | MUNIZ RODRIGUEZ, EMELY | BOX 63 | | | | LAS MARIAS | PR | 00670 |
| 1600919 | MUNIZ RODRIGUEZ, EMELY | URB. VILLA DE SANTA MARIA #106 | | | | MAYAGUEZ | PR | 00680 |
| 1600058 | MUNIZ ROSA, DELSY | HC 4 BOX 14175 | | | | MOCA | PR | 00676 |
| 1780229 | Muniz Rosado, Maribel | Administracion de Salud Mental y Contra la A | Box 140654 | | | Arecibo | PR | 00614-0654 |
| 1771135 | Muniz Santi, Yolanda | Giralda #114 Urb Sultana | | | | Mayaguez | PR | 00680 |
| 1659598 | Muniz Santiago, Migdalia | 25065 Calle Los Muñiz | | | | Quebradilla | PR | 00678 |
| 1346180 | MUNIZ SUAREZ, JUAN B | HC3 BOX 9050 | | | | MOCA | PR | 00676 |
| 1346180 | MUNIZ SUAREZ, JUAN B | COMMUNIDAD LOS PONCES 180 CALLE PLAYERAS | | | | ISABELA | PR | 00662 |
| 1750426 | Muniz Tirado, Brunilda | HC 57 Box 9520 | | | | Aguada | PR | 00602 |
| 1779031 | MUNIZ VAZQUEZ, GERALD | R SOTOMAYOR 2 L 2 | BAIROA PARK | | | CAGUAS | PR | 00725 |
| 1820608 | Muniz Zapata, Ottmar J. | Jardines de Anasco A-8 | | | | Anasco | PR | 00610 |
| 1712703 | Muniz, Maricell  Ortiz | Urb. Alta Vista Calle 20 Q-35 | | | | Ponce | PR | 00716 |
| 351838 | Munoz Alvarez, Jonnathan | L1332 Calle Paseo Durazno | | | | Toa Baja | PR | 00949 |
| 1070780 | MUNOZ ALVAREZ, NILSA E | PO BOX 1716 | | | | CAGUAS | PR | 00726 |
| 158885 | MUNOZ BELTRAN, ESTRELLA | URB BAIROA | CM6 CALLE 8 | | | CAGUAS | PR | 00725 |
| 1772929 | Munoz Blaz, Maria | HC-3 Box 6341 | | | | Rincon | PR | 00677 |
| 1606338 | Munoz Blaz, Maria | HC-3 BOX 6341 | | | | RINCON | PR | 00677 |

Exhibit AK

102nd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 853821 | MUNOZ CONTRERAS, EVELYN | HC 30 BOX 32204 | | | | SAN LORENZO | PR | 00754 |
| 1566491 | Munoz Cordova, Luis | HC 70 Box 49125 | | | | San Lorenzo | PR | 00754 |
| 1860359 | MUNOZ CORREA, EVA I | HC 645 BOX 6569 | | | | TRUJILO ALTO | PR | 00976 |
| 1733488 | MUNOZ ECHEVARRIA, LOURDES N | 1296 COM CARACOLES 3 | | | | PENUELAS | PR | 00624 |
| 1750158 | Munoz Echevarria, Lourdes N. | 1296 Como Caracoles 3 | | | | Penuelas | PR | 00624 |
| 1769725 | MUNOZ FERNANDEZ, VICTOR M | URB SAVANNAH REAL | 22 CALLE PASEO SEVILLA | | | SAN LORENZO | PR | 00754-3067 |
| 1227755 | MUNOZ GONZALEZ, JOAQUIN | PO BOX 1378 | | | | MOCA | PR | 00676 |
| 1737944 | Munoz Gonzalez, Rebeca | Calle Joaquina #200 | Cooperativa Torres De Carolina | Apt 108-B | | Carolina | PR | 00979 |
| 1845675 | Munoz Martinez, Jorge L. | PMB 195 PO Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1815971 | Munoz MOJICA, LUIS | HC 2 BOX 11326 | | | | HUMACAO | PR | 00791-9321 |
| 1501377 | Munoz Muller, Ernesto A | RR1 Box 3391 | | | | Cidva | PR | 00739 |
| 1690987 | MUNOZ MUNOZ, JUDITH | HC 57 BOX 10620 | | | | AGUADA | PR | 00602 |
| 1690987 | MUNOZ MUNOZ, JUDITH | Oficina De Gerencia De Permisos | PO Box 41179 | | | San Juan | PR | 00940 |
| 1542357 | Muñoz Muñoz, Rickerme | Urb Alturas De Yauro M-1 Calle 6 | | | | Yauco | PR | 00698 |
| 1773080 | Munoz Navarro, Elsie | Urb. Delgado  Calle 7 T-11 | | | | Caguas | PR | 00725 |
| 1737155 | MUNOZ PAGAN, MARIELA | 903 EAST AVENUE C | | | | TEMPLE | TX | 76501 |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 947452 | MUNOZ RIVERA, AIDA | 2300 DUPONT CT | | | | INDIANAPOLIS | IN | 46229-1834 |
| 1585757 | MUNOZ RODRIGUEZ, EMELY | POX BOX 63 | | | | LAS MARIAS | PR | 00670 |
| 1585757 | MUNOZ RODRIGUEZ, EMELY | Urb. Villa Da Santa Maria #106 | | | | Mayaguan | PR | 00680 |
| 1682960 | Munoz Rodriguez, Marizela | Cond. Vistas de la Vega Apt 624 | | | | Vega Alta | PR | 00692 |
| 1698295 | Munoz Rodriguez, Zulma | #86 Calle Tomas C. Maduro | | | | Juana Diaz | PR | 00795 |
| 1931275 | MUNOZ ROMAN, CARMEN L | D121 CALLE 17 | | | | PONCE | PR | 00728 |
| 1903835 | Munoz Santiago, Janet | Villa del Carmen | 862 Apt. 2 Sentina | | | Ponce | PR | 00716 |
| 1787290 | Muñoz Santiago, Nilka E | 403 Guadarrama Miradero Hills | | | | Mayagüez | PR | 00682 |
| 148745 | MUNOZ UBINAS, EDWARD | PMB 121 | PO BOX 60401 | | | SAN ANTONIO | PR | 00690 |
| 1194012 | MUNOZ UBINAS, EDWARD | PMB 121 | PO BOX 60401 | | | SAN ANTONIO | PR | 00690 |
| 1748630 | Muñoz, Ivelisse | Hc 30 Box 32204 | | | | San Lorenzo | PR | 00754 |
| 1852350 | Muriel Lopez, Eddier J. | Calle 1 325 Apt 5. | Jardines de Monte Alto | | | Trujillo Alto | PR | 00976 |
| 1169205 | MURIEL RODRIGUEZ, ANTONIA | URB RIO CRISTAL | 5301 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 |
| 1808433 | MURIEL SANCHEZ, AGUSTINA | MANSIONES DE GUAYNABO | E 9 CALLE 5 | | | GUAYNABO | PR | 00969 |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 |
| 1801011 | MURILLO PEREZ, MIGUEL ROBERTO | PO BOX 560935 | | | | GUAYANILLA | PR | 00656 |
| 1801540 | Murillo Rivera, Deliz | PMB 405 | 609 Ave. Tito Castro Ste. 102 | | | Ponce | PR | 00716 |
| 1792865 | Murillo Rivera, Diraliz | P.O. Box 561412 | | | | Guayanilla | PR | 00656-1412 |
| 1792865 | Murillo Rivera, Diraliz | Diraliz Murillo Rivera | Maestra de Español Nivel Secun | Departamento de Educación de Pu | C-5 Calle C Urb. Palomino Hill | Yauco | PR | 00698 |
| 1695747 | Murillo Rodriguez, Carlos A. | PO Box 560295 | | | | Guayanilla | PR | 00656 |
| 1385718 | MUSSENDEN MIRANDA, IVELISSE | URB PARQUE FLAMINGO | 94 CALLE PARTENON | | | BAYAMON | PR | 00959 |
| 1520140 | Myias Felix, Rafiel  Angel | PO Box 1142 | | | | SAN JUAN | PR | 00754 |
| 1752951 | Myraida Cruz Torres | Asistente Administrativo | Gobierno Municipal de Lajas | 10075 Gate Parkway N 3014 | | Jacksonville | FL | 32246 |
| 1752951 | Myraida Cruz Torres | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 |
| 1067018 | MYRIAM VAZQUEZ LAUREANO | PO BOX 1191 | | | | CIDRA | PR | 00739 |
| 1689834 | N. MERCADO COSME, VICTOR | ESTANCIAS DEL RIO 19 | CALLE RIO CANAS | | | JUANA DIAZ | PR | 00795-9224 |

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1079001 | NADAL RODRIGUEZ, RADAMES | PO BOX 1799 | | | | JUANA DIAZ | PR | 00795 |
| 1067475 | NAHIR A SERRANO PEREZ | BOX 8211 | | | | PONCE | PR | 00732 |
| 1665912 | Narvaez Cheverez, Yolanda | HC 74 Box 5629 | | | | Naranjito | PR | 00719 |
| 1699772 | Narvaez Figueroa , Jose L. | Hc-5 Box 7531 | | | | Guaynabo | PR | 00971 |
| 1699772 | Narvaez Figueroa , Jose L. | Ave Teniente Cesar Gonzalez esq. Calaf | | | | Hato Rey | PR | 00919 |
| 1699772 | Narvaez Figueroa , Jose L. | Ave Teniente Cesar Gonzalez esq. Calaf | | | | Hato Rey | PR | 00919 |
| 805763 | NARVAEZ SALGADO, PAMELA | 9 CALLE RUISEÑOR | VALLE VERDE BAIROA | | | CAGUAS | PR | 00727 |
| 1592595 | NATAES SALAS, ADA H | URB LOS JARDINES | 115 CALLE FLOR DE LIS | | | GARROCHALES | PR | 00652-9418 |
| 1519551 | Natal Colon, David | 116 19 Jons Del Caribe | | | | Ponce | PR | 00728-4438 |
| 1584513 | NATAL COLON, DAVID | 116 19 JAUS DEL CARIBE | | | | PONCE | PR | 00728-4438 |
| 1581895 | Natal Rivera, Vivian  L | Box 146 | | | | Trujillo Alto | PR | 00977 |
| 1374503 | NATAL ROBLES, WANDA I | HC02 BOX 7447 | | | | BARRANQUITAS | PR | 00794 |
| 1745460 | Natal Salgado, Marisol | 33 Vereda de la Espinosa | | | | Vega Alta | PR | 00692 |
| 1574995 | Natal Vazquez , Devora | HC-03 Box 6490-4 | | | | Humacao | PR | 00291-9306 |
| 880763 | Navarro Alvarez, Alexis | F-67 C/GRANADA | | | | HATILLO | PR | 00659 |
| 1160831 | NAVARRO ALVAREZ, ALEXIS | URB VALLE VERDE | F67 CGRANADA | | | HATILLO | PR | 00659 |
| 1822734 | Navarro Baez, Francisco | PO Box 40079 | Numela Station | | | San Juan | PR | 00940 |
| 355368 | NAVARRO CANCEL, IVELISSE | CALLE 34 S-O # 1686 | URB. LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1654460 | Navarro Castro, Magda L | Urb. Rexville | Calle 29 DB-26 | | | Bayamon | PR | 00957 |
| 1726957 | Navarro Feliciano, Milagros | 303 Calle Monte De Oro | | | | Camuy | PR | 00627 |
| 1522231 | Navarro Figueroa, Sylmary | R-1 Calle Hucar, Urb. Valle Arriba Height | | | | Carolina | PR | 00983 |
| 1720489 | Navarro González, Cruz | P.O. Box 4185 | | | | Puerto Real | PR | 00738 |
| 746876 | NAVARRO LUGO, ROBERTO | URB EL RECREO | C 6 | | | HUMACAO | PR | 00791 |
| 746876 | NAVARRO LUGO, ROBERTO | HC-15 BOX 16233 | | | | HUMACAO | PR | 00791 |
| 1638941 | Navarro Marrero , Bianca I. | Urb. Villanueva | I-1 Calle 10 | | | Caguas | PR | 00727 |
| 1017031 | NAVARRO MARTINEZ, JOSE E. | PO BOX 935 | | | | JUNCOS | PR | 00777-0935 |
| 1733728 | Navarro Matos, Grisselle I | PO Box 24 | | | | Trujillo Alto | PR | 00977 |
| 1759694 | Navarro Matos, Grisselle I. | PO Box 24 | | | | Trujillo Alto | PR | 00977 |
| 355593 | NAVARRO MIRANDA, GLADYS | URB. METROPOLIS | 2M-71 CALLE 56 | | | CAROLINA | PR | 00987 |
| 1423667 | Navarro Miranda, Gladys E. | 2M71 Calle 56 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1565270 | NAVARRO ROSARIO, ELIS  NAOMI | CONDOMINIO VILLAS DEL GIGANTE | 500 CALLE PASEO REAL APT 520 | | | CAROLINA | PR | 00987 |
| 1758743 | NAVARRO SOLIS, WILMARIS | RESIDENCIAL BRISAS DE LOIZA | EDIFICIO 13 APARTAMENTO 68 | | | LOIZA | PR | 00772 |
| 1583722 | NAVAS VELEZ, CARMEN L | 10 CALLE PALMER | | | | LARES | PR | 00669-2505 |
| 1752455 | Navdeo Felxi, Yasmary | HILL BROTHERS | 151 CALLE B | | | SAN JUAN | PR | 00924 |
| 1740968 | Navedo Alvarado, Yaritza Maylen | Apartado 1302 | | | | Moca | PR | 00676 |
| 355910 | NAVEDO AVILES, MANUEL | PO BOX 807 | | | | BA-NARANJITO | PR | 00719 |
| 1585918 | Navedo Garcia, Nalissa J | Urb Santa Ana Calle-11 K-11 | | | | Vega Alta | PR | 00692 |
| 1760397 | Navedo Oquendo, Milagros | PO BOX 443 | | | | TOA BAJA | PR | 00951 |
| 839723 | Navedo Ortiz, Grisselle | HC-01 Box 9557 | | | | Toa Baja | PR | 00951 |
| 1960936 | Navedo Serate, Brenda | PO BOX 1321 | | | | Trujillo Alto | PR | 00977 |
| 1640071 | Navedo Viera, Ivette | Estancias de Tortuguero | 611 Calle Turin | | | Vega Baja | PR | 00693 |
| 1582334 | Nazario Alameda, Nelson | P.O. Box 320 | | | | Lajas | PR | 00667 |
| 1601225 | Nazario Alameda, Nelson | PO Box 320 | | | | Lajas | PR | 00667 |
| 1657615 | NAZARIO ALICEA, ELAINE V. | PO BOX 348 | | | | SABANA GRANDE | PR | 00637 |
| 1704801 | Nazario Burgos, Rebecca | HC-04 Box 14956 | | | | Moca | PR | 00676 |

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1715320 | Nazario Burgos, Rebecca | HC-04 Box 14956 | | | | Moca | PR | 00676 |
| 1842848 | NAZARIO CALDERON, JUAN | COND PUERTA DEL SOL | 75 CALLE JUNI APT 610 | | | SAN JUAN | PR | 00926 |
| 1750767 | Nazario Cherena, Camelia M | HC09 BOX 3443 | | | | Sabana Grande | PR | 00637 |
| 1651902 | Nazario Correa, Enid | HC O1 Box 3892 | | | | Santa Isabel | PR | 00757 |
| 356364 | NAZARIO DE MALDONADO, BRENDA | URB. LAS DELICIAS | 3230 URSULA CARDONA | | | PONCE | PR | 00717 |
| 1177421 | NAZARIO LEBRON, CARLOS J | PO BOX 403 | | | | RIO GRANDE | PR | 00745 |
| 1177421 | NAZARIO LEBRON, CARLOS J | L-18 15ST | | | | RIO GRANDE | PR | 00745-0403 |
| 1723422 | Nazario Nazaeio, Yesabelle | Urb La Salamanca Calle Valencia 221 | | | | San German | PR | 00683 |
| 1758246 | Nazario Nazario, Yesabelle | Urb la salamanca 221 calle | | | | Germán | PR | 00683 |
| 1758246 | Nazario Nazario, Yesabelle | Urb la Salamanca 220 Calle valencia | | | | San Germán | PR | 00683 |
| 1756939 | NAZARIO OLMEDA, CRUZ M. | 702 CALLE JOSE CORDERO | | | | MOROVIS | PR | 00687 |
| 1484077 | Nazario Ortiz, Nadira I | PO Box 704 | | | | Ciales | PR | 00638 |
| 1765529 | Nazario Pasail, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 |
| 1843746 | NAZARIO PEREZ, ANA E | JARD DEL CARIBE | HH 33 CALLE 34 | | | PONCE | PR | 00728 |
| 1668099 | NAZARIO PIETRI, MARTA ZENAIDA | COND. CARIBBEAN SEA | 105 AVE FD ROOSEVELT APT 204 | | | SAN JUAN | PR | 00917-2737 |
| 1668099 | NAZARIO PIETRI, MARTA ZENAIDA | PASEO COVADONGA VIEJO SAN JUAN | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 |
| 1720515 | Nazario Quijano, Angel Antonio | PO BOX 825 | | | | Ensenada | PR | 00647 |
| 1554968 | Nazario Rios, Luis R | #7 Bo-El Seco c/ San Pablo | | | | Mayaguez | PR | 00682 |
| 917644 | Nazario Rios, Luis R | #7 Calle San Pablo | | | | Mayaguez | PR | 00680 |
| 1255487 | Nazario Rios, Luis R | BO El Seco | 7 Calle San Pablo | | | Mayaguez | PR | 00682 |
| 1752323 | Nazario Rivera, Johanna | Hc 38 Box 6865 | | | | Guanica | PR | 00653 |
| 1178244 | NAZARIO ROSADO, CARLOS | URB MANSIONES | C5 BUZON 69 | | | SABANA GRANDE | PR | 00637 |
| 1876975 | NAZARIO TORRES, HELGA | P O BOX 815 | | | | CIDRA | PR | 00739-0815 |
| 1783145 | NAZARIO TORRES, SONIA  I. | 2H 13 KINSTON CALLE | URB VILLA DEL REY  II | | | CAGUAS | PR | 00725 |
| 1971660 | NAZARIO TORRES, TEDDY | PO BOX 1535 | | | | GUANICA | PR | 00653 |
| 1971660 | NAZARIO TORRES, TEDDY | Carr 363 KM 0.9 Bo. La Maquina | | | | Sabana Grande | PR | 00637 |
| 1543242 | Nazario Vega, Radamos | HC 4 Box 22950 | | | | Lajas | PR | 00667 |
| 1464201 | Nazario, Aracelis | PO Box 361204 | | | | San Juan | PR | 00936-1204 |
| 1585919 | NEGRON , SANTOS JUSTINIANO | SABANA ENEAS C 25 553 | | | | SAN GERMAN | PR | 00683 |
| 1646653 | Negron Cabassa, Jannette | 70 Calle Noble Urb.Ciudad Señorial | | | | San juan | PR | 00926-8808 |
| 1721573 | Negron Cabrera, Helga | Calle 2 D-56 | Urb, Las Vegas | | | Catano | PR | 00962 |
| 1721264 | NEGRON CABRERA, HELGA | D-56 CALLE 2 | URB. LAS VEGAS | | | CATANO | PR | 00962 |
| 1141074 | NEGRON CANCEL, ROGELIA | URB VILLAS DEL SENORIAL | C3 VILLA 10 | | | SAN JUAN | PR | 00926 |
| 1785443 | Negron Carrasquillo, Monika | Urb Villas De Loiza | Calle 19 S-5 | | | Canovana | PR | 00729 |
| 1512875 | NEGRON CITRON, DORIS | C PRINCIPE WILLIAMS 87 | | | | JUANA DIAZ | PR | 00795 |
| 357363 | Negrón Clark, Jorge L. | 262 Calle Uruguay 9F | | | | San Juan | PR | 00917 |
| 1239638 | Negron Collazo, Joseline | Urb. Monte Verde | 124 Calle Monte Alvenia | | | Manati | PR | 00674 |
| 1232123 | NEGRON COLON, JOSE A | PO BOX 1158 | | | | VILLALBA | PR | 00766 |
| 1786443 | Negron Colon, Mirta M | Calle Pedro Pablo Colon A-39 | | | | Coamo | PR | 00769 |
| 1656762 | NEGRON COLON, VICTOR | URB MONTECASINO HEIGHTS | BUZON 416 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 |
| 1748939 | Negrón Correa, Rita  María | 164 Calle Pedro Flores Urb Monticielo | | | | Caguas | PR | 00725 |
| 1785954 | Negron Correa, Rita M | Calle Pedro Flores | Urb. Monticielo 162 | | | Caguas | PR | 00725 |
| 1783394 | Negron Correa, Rita M. | Calle Pedro Flores | Urb. Monticiello 162 | | | Caguas | PR | 00725 |
| 1675012 | Negron Cruz, Marcelina | PO Box 410 | | | | Ciales | PR | 00638 |
| 357522 | NEGRON DAVILA, ANTONIO | URB COUNTRY CLUB | CALLE CORFU 880 A | | | SAN JUAN | PR | 00924 |

Exhibit AK

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1597187 | Negron Garcia, Carmen Celia | PO Box 607 | | | | Sabana Grande | PR | 00637 |
| 1578191 | Negron Laboy, Eugenio | Hc- 2 Box 22 358 | | | | San Sebastian | PR | 00685 |
| 1156539 | NEGRON LOPEZ, ABISAY | 87 CALLE CEIBA | | | | FLORIDA | PR | 00650 |
| 1856773 | NEGRON LOPEZ, JAIME L | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 |
| 1728157 | Negron Lopez, Miguel A. | Condominio Torre Vista Apts 1506 | 210 Avenida Trio Vegabajeño | | | Vega Baja | PR | 00693 |
| 1858757 | NEGRON LOPEZ, MILAGROS | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 |
| 929110 | NEGRON LOPEZ, NORMA | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 |
| 1628516 | NEGRON LOPEZ, REYNALDO | URB VILLA CAROLINA | 194  43 CALLE  527 | | | CAROLINA | PR | 00985 |
| 1853098 | Negron Luciano, Ferdinand | #107 Calle Munoz Rivera | | | | Cabo Rojo | PR | 00623-4061 |
| 1569939 | Negron Malave, Wilfredo | Urb. Ana Maria C-7 G-13 | | | | Cabo Rojo | PR | 00623-4709 |
| 1568680 | NEGRON MALAVE, WILFREDO | URB. ANA MARIA CALLE 7G.13 | | | | CABO ROJO | PR | 00623 |
| 1643115 | Negron Martines, Jeady | Urbanizacion Sylvia | Calle 9 A-15 | | | Corozal | PR | 00783 |
| 1821146 | NEGRON MARTINEZ, JAIME | URB SANTA ELENA III | 21 CALLE SAN MARTIN | | | GUAYANILLA | PR | 00656 |
| 358179 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR #75 | CALLE 8 A-10 | | | HUMACAO | PR | 00791 |
| 1648479 | Negron Mojica, Isela | Apartado 2343 | | | | San German | PR | 00683 |
| 1741528 | NEGRON MOJICA, MORAIMA | BOX NO. 2343 | | | | SAN GERMAN | PR | 00683 |
| 358199 | Negron Mojica, Saul | HC 09 Box 61430 | | | | Caguas | PR | 00725-4299 |
| 1781851 | Negron Negron, Elba | URB Perla Del Sur | 4532 Calle Pedro M Caratini | | | Ponce | PR | 00717-0314 |

**<u>Exhibit AL</u>**

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1827568 | NEGRON NEGRON, ELBA | URB PERLA DEL SUR | 4532 CALLE PEDRO M CARATINI | | | PONCE | PR | 00730 |
| 1733467 | Negron Pagan , Luisa J. | 1408 Calle Eustaquio Pujals | Villa Grillasca | | | Ponce | PR | 00717-0582 |
| 1066033 | NEGRON RAMOS, MIRTHA | HC-71 BOX 2935 | | | | NARANJITO | PR | 00719 |
| 1731384 | NEGRON REYES, EVELYN | HACIENDA TOLEDO | K-254 CALLE ROTONDA | | | ARECIBO | PR | 00612-8836 |
| 1761578 | Negron Rios, Melissa | H-01 Box 2183 | | | | Morovis | PR | 00687 |
| 1728787 | NEGRON RIOS, MICHELLE | BO. DOS BOCAS I | CARR 807 KM 5.1 | | | COROZAL | PR | 00783 |
| 1728787 | NEGRON RIOS, MICHELLE | HC 03 | BOX 12183 | | | COROZAL | PR | 00783 |
| 1567589 | Negron Rivera , Rafael | F17 Calle 4 | | | | Juana Diaz | PR | 00795 |
| 1517138 | NEGRON RIVERA , AWILDA | PMB 540 | | | | Ponce | PR | 00732 |
| 1666990 | NEGRON RIVERA , JUAN A | HC 01 | BOX 7527 | | | VILLALBA | PR | 00766 |
| 1666990 | NEGRON RIVERA , JUAN A | Carr 501 Km 1.9 | | | | Villalba | PR | 00766 |
| 1546823 | NEGRON RIVERA, AWILDA | PMB 540 PO BOX 7150 | | | | PONCE | PR | 00732 |
| 1726939 | NEGRON RIVERA, JAVIER | HC 4 BOX 4148 | | | | LAS PIEDRAS | PR | 00771 |
| 681793 | NEGRON RIVERA, JOSE A | PO BOX 159 | | | | MOROVIS | PR | 00687 |
| 1559709 | NEGRON ROCHE, MANUEL | VILLAS DE CANDELARO | 110 CALLE ZORZAL G 20 | | | HUMACAO | PR | 00791 |
| 358774 | NEGRON ROCHE, MANUEL  A | HC 03 | BOX 6556 | | | HUMACAO | PR | 00791 |
| 358774 | NEGRON ROCHE, MANUEL  A | VILLAS DE CANDELERO 110 | | | | HUMACAO | PR | 00791 |
| 1048120 | NEGRON ROCHE, MANUEL A | URB VILLAS DE CANDELERO 110 | | | | HUMACAO | PR | 00791 |
| 1758761 | Negron Rosario, Glorimar | Urbanización Arboleda calle 19 #178 | | | | Salinas | PR | 00751 |
| 1658330 | Negron Salas, Rosa A. | Urb. Sanata Marta G-9 | | | | San German | PR | 00683 |
| 1566782 | Negron Salas, Wilma I. | Urb. Santa Marta G-9 | | | | San German | PR | 00683 |
| 1164299 | Negron Sanchez, Anabel | P.O. Box 1572 | | | | Vega Baja | PR | 00694 |
| 612972 | NEGRON SANTIAGO, ANTONIA | HC 03 BOX 8323 | | | | BARRANQUITAS | PR | 00794 |
| 1211316 | NEGRON SOLIVAN, GLORIBEL | HC02 BOX 31534 | BO CANABONCITO ARRIBA | | | CAGUAS | PR | 00725-9410 |
| 1538269 | Negron Torres, Emiliano | #30 Altos Munoz Rivera | | | | Villalba | PR | 00766 |
| 1540532 | NEGRON TORRES, EMILIANO | #30 ALTOS MUNOZ RIVERA | | | | VILLALBA | PR | 00766 |
| 1563947 | Negron Torres, Emiliano | #30 Altos Munoz Rivera | | | | Villalba | PR | 00766 |
| 1553991 | Negron Torres, Emiliano | #30 Altos Munoz Rivera | | | | VILLALBA | PR | 00766 |
| 1537496 | Negron Torres, Emiliano | #30 Altos Munoz Rivera | | | | Villalba | PR | 00766 |
| 1571109 | NEGRON VEGA, JAVIER | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 |
| 1569468 | Negron Vega, Javier | HC-05 Box 13900 | | | | Juana Diaz | PR | 00795 |
| 1789999 | NEGRON VEGA, MARITZA | HC 03 BOX 10078 | | | | SAN GERMAN | PR | 00683 |
| 1798478 | Negron Velazquez, Luis G | PO Box 1199 | | | | Coamo | PR | 00769 |
| 1578545 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 BOQUERON | | | | CABO ROJO | PR | 00622 |
| 1735861 | Negron Virella, Jesika | HC 06 Box 13091 | | | | Corozal | PR | 00783 |
| 1735861 | Negron Virella, Jesika | Carr 802 km. 3.7 Barrio Mana | | | | Corozal | PR | 00783 |
| 1668158 | Negron Zayas, Luis M | Urb. La Vega Calle A # 208 | | | | Villalba | PR | 00766 |
| 1744059 | Negron, Jaime  Correa | Po Box 704 | | | | Coamo | PR | 00769 |
| 1744059 | Negron, Jaime  Correa | Urb Valle Arriba Calle Ceiba B-4 | | | | Coamo | PR | 00769 |
| 1588613 | Negron, Santos Justiniano | Parcelas Sabana Eneas #553 | Calle 25 | | | San German | PR | 00683 |
| 1752870 | Nélida Inés Díaz Sierra | HC 3 Box 7840 | | | | Barranquitas | PR | 00794 |
| 1752870 | Nélida Inés Díaz Sierra | Maestra de Educación Especial | Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 |

Exhibit AL
103rd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1752870 | Nélida Inés Díaz Sierra | HC 3 Box 7840 | | | | Barranquitas | PR | 00794 |
| 359621 | NELLIE MONTERO MARQUEZ | VALENCIA | AD 27 CALLE 16 | | | BAYAMON | PR | 00959 |
| 1753088 | Nelly E. Santiago Colon | Urb. Jardines de Santa Isabel d-9 | | | | Santa Isabel | PR | 00757 |
| 1753088 | Nelly E. Santiago Colon | urb.Jardines de Santa Isabel D-9 | | | | Santa Isabel | PR | 00757 |
| 1753088 | Nelly E. Santiago Colon | Urb.Jardines de Santa Isabel D-9 | | | | Santa Isabel | PR | 00757 |
| 927824 | NELVIS M RIVERA ECHANDY | N 6 CALLE 27 | | | | CAROLINA | PR | 00983 |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | HC64 BUZON 6796 | | | | PATILLAS | PR | 00723 |
| 1654651 | Nereida Vega Almodovar, Luz | Apartado 22272 | U.P.R Station | | | San Juan | PR | 00931 |
| 1787946 | Neris Galarza, Minerva | PO Box 1804 | | | | Caguas | PR | 00726 |
| 1548912 | Nevarez Alvarez, Jose R | Calle Esmeralda | 844 Quintos de Canovanas #2 | | | Caovanas | PR | 00729 |
| 1784367 | Nevarez Marrero, Evelia | 750 Francisco Garcia Faria | | | | Dorado | PR | 00646 |
| 1585063 | NEVAREZ RIVERA, MARICARMEN | C/2 B-25 | URB. CERROMONTE | | | COROZAL | PR | 00783 |
| 1690599 | Nicholson Medina, Kenneth | #356 | | | | Humacao | PR | 00792 |
| 1602259 | Nicholson Medina, Kenneth | #356 | | | | Humacao | PR | 00792 |
| 1671107 | Nicholson Medina, Kenneth | Mansiones del Caribe | Topacio 356 | | | Humacao | PR | 00792 |
| 1146866 | Nicolay Rodriguez, Sifredo A | 194 Calle Parabuyeon | | | | Cabo Rojo | PR | 00623-3129 |
| 1146866 | Nicolay Rodriguez, Sifredo A | Reparto Miradero, Calle Paseo 2004 | | | | Cabo Rojo | PR | 00623 |
| 1070281 | NIDIA VALLES AMARO | PO BOX 230 | | | | PATILLAS | PR | 00723 |
| 361485 | Nieto Rivera, Jose  M. | Calle Union 69 | | | | Lajas | PR | 00667 |
| 1776636 | Nieves Acevedo, Manuel | HC-01 Box 6697 | | | | Moca | PR | 00676 |
| 1754027 | NIEVES ALVARADO, LOURITZA | HC 02 Box 6197 | | | | MOROVIS | PR | 00687 |
| 1183288 | NIEVES BAEZ, CARMEN S | PO BOX 841 | | | | YABUCOA | PR | 00767 |
| 1183288 | NIEVES BAEZ, CARMEN S | URB. APRIL GARDENS CLC 222-C25 | | | | LAS PIEDRAS | PR | 00771 |
| 1742753 | Nieves Balzac, Jesmary | 5 Marcial Rivera | | | | Cabo Rojo | PR | 00623 |
| 1906239 | Nieves Bernard, Emmy | Senorial | | | | Ponce | PR | 00731 |
| 1605486 | NIEVES BERNARD, JOSE A | PMB 148 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956 |
| 1605486 | NIEVES BERNARD, JOSE A | AVENIDA BETANCES FINAL | URB SAN FERNANDO F-5 | | | BAYAMON | PR | 00956 |
| 1069342 | NIEVES BORDOY, NELSON | HC 5 BOX 56718 | | | | AGUADILLA | PR | 00603 |
| 361770 | NIEVES BORDOY, NELSON | HC 05 BOX 56718 | | | | AGUADILLA | PR | 00603 |
| 1972192 | Nieves Burgos, Marjorie J | 2505 Calle Gardenia | Villa Flores | | | Ponce | PR | 00716-2909 |
| 1972192 | Nieves Burgos, Marjorie J | Apartado 71308 | | | | San Juan | PR | 00936 |
| 1617775 | Nieves Calderon, Wanda L. | HC 2 BOX 4508 | | | | LUQUILLO | PR | 00773 |
| 1560569 | Nieves Canero, Alejandro | 14 Sector Rosado | | | | Rincon | PR | 00677 |
| 1630376 | NIEVES CARDONA, LUZ N | BOX 570 | BO BAHOMAMEY  SECT BARANDILLO | VILLA ELLY 4 | | SAN SEBASTIAN | PR | 00685 |
| 1700123 | NIEVES CARDONA, LUZ N. | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 |
| 745479 | NIEVES CARDONA, RICARDO | HC 3 BOX 17471 | | | | QUEBRADILLAS | PR | 00678 |
| 1565058 | NIEVES CARRERO, ALEJANDRO | 14 SECTOR ROSADO | | | | RINCON | PR | 00677 |
| 361944 | NIEVES CHARRIEZ, EDITH M | CALLE 10 Y-6 | URB. SIERRA LINDA | | | BAYAMON | PR | 00957 |
| 1678907 | Nieves Collazo, Reina | Via Placida Le-65 | La Estancia | | | Caguas | PR | 00725 |
| 1730521 | Nieves Concepcion, Aida | Calle Estrella del Mar | Dorado del Mar K-10 | | | Dorado | PR | 00646 |
| 1566961 | NIEVES DAVILA, CARMEN Y | BO. PALMAS | CALLE BUENA SUERTE 5 B | | | CATANO | PR | 00962 |
| 1566961 | NIEVES DAVILA, CARMEN Y | AI-4 EDMEEN URB. VILLA RICA | | | | BAYAMON | PR | 00959 |

Exhibit AL

103rd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1658148 | Nieves Davima, Deborah | Alt 421 Vista de la Vega | | | | Vega Alta | PR | 00692 |
| 1729254 | Nieves De Jesus, Johnny | RR 8 Box 9109 | | | | Bayamon | PR | 00956 |
| 1716798 | Nieves Diaz, Ana C. | DD-12  Elvira St. | Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 362238 | NIEVES DIAZ, GELSY | URB RIVER VALLEY PARK | 68 CALLE GUAYANES | | | CANOVANAS | PR | 00729-9609 |
| 232449 | Nieves Diaz, Israel | Box 708 Victoria Station | | | | Aguadilla | PR | 00605 |
| 232449 | Nieves Diaz, Israel | Jardin del Antlantico | 100 Calle Opalo Apt. 414 | | | Aguadilla | PR | 00603 |
| 1737798 | Nieves Figueroa, Gisela I. | 26 Camino Los Figueroa | | | | San Juan | PR | 00926 |
| 1776526 | NIEVES FIGUEROA, JAMIE | 8687 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 |
| 1787711 | Nieves Figueroa, Jamie | 8687 Callejon Los Gonzalez | | | | Quebradillas | PR | 00678 |
| 1056364 | Nieves Fuentes, Mariluz | Urb Villa Prades | 693 Calle Julio C Arteaga | | | San Juan | PR | 00924 |
| 1702402 | Nieves Garcia, Gloria M | 3205 | | | | Toa Alta | PR | 00953 |
| 1225520 | NIEVES GARCIA, JEFFREY | 1498 CAMINO LOS GONZALEZ | APT 42 | | | SAN JUAN | PR | 00926-8804 |
| 1225520 | NIEVES GARCIA, JEFFREY | 457 FERNANDO CALDER | URB. ROOSEVVELT | | | SAN JUAN | PR | 00918 |
| 1659369 | Nieves Garcia, Jose L. | 3205 Paseo Degetau | | | | Caguas | PR | 00727-2933 |
| 1557655 | Nieves Garcia, Lidia Estel | HC 06 Box 2144 | | | | Ponce | PR | 00731-9602 |
| 1648313 | Nieves Garcia, Zovaida | HC2 Box 8699 Bo Cibeco | | | | Coroval | PR | 00783 |
| 999221 | NIEVES GONZALEZ, GLADYS | PO BOX 3283 | | | | AGUADILLA | PR | 00605 |
| 1786232 | NIEVES GONZALEZ, JOSSIE | RES JARDINES DEL PARAISO EDIF | 10 APT 93 CALLE EL MORRO 1 AVE | PARK GARDENS | | SAN JUAN | PR | 00926 |
| 1712977 | Nieves Gonzalez, Tereza | HC 5 Box 10532 | | | | Moca | PR | 00676 |
| 1757193 | Nieves Hernandez , Alexis | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 |
| 1741155 | Nieves Hernandez, Alexis | 1278 Barriio Mariana | | | | Naguabo | PR | 00718 |
| 1756416 | Nieves Hernandez, Carmen I | Calle 6 B9 Urb. Villa Universitaria | | | | Humacao | PR | 00791 |
| 1756416 | Nieves Hernandez, Carmen I | PO Box 8 | | | | Palmer | PR | 00721 |
| 1547250 | NIEVES HERNANDEZ, ELIESER | 12 URB LIRIOS DEL VALLE E21 | | | | ANASCO | PR | 00610-9886 |
| 1555285 | Nieves Hernandez, Eliezer | 12 Urb. Lirios Del Valle E21 | | | | Anasco | PR | 00610 |
| 1555103 | Nieves Hernandez, Eliezer | 12 Urb. Lirios del Valle E-21 | | | | Anasco | PR | 00610 |
| 1555903 | Nieves Hernandez, Eliezer | 12 Urb. Livios Del Valle E21 | | | | Anasco | PR | 00610 |
| 1778725 | Nieves Hernandez, Lexis | 1278 Bariio Mariana | | | | Naguabo | PR | 00718 |
| 856044 | Nieves Hernandez, Norberto David | HC 3 Box 16896 | | | | Quebradillas | PR | 00678 |
| 1548046 | Nieves Heruaudez, Eliezer | 12 Urb. Lirios del Valle E21 | | | | Anasco | PR | 00610 |
| 1459599 | Nieves Jimenez, Francisco | PO Box 237 | | | | Aguada | PR | 00602 |
| 944611 | NIEVES JIMENEZ, YOLANDA | PO BOX 292 | | | | CAMUY | PR | 00627 |
| 857399 | NIEVES JUSINO, ANDRES | CALLE PASEO LAGO CERRILLO 7003 | EXT LAGO HORIZONTE | | | JUANA DIAZ | PR | 00780 |
| 1522665 | Nieves Jusino, Andres | Ext Lago Horizonte 7003 | Calle 13 L6 Cerrillo | | | Coto Laurel | PR | 00780 |
| 1729433 | Nieves Lebron , Luz  Selenia | Calle Lince 833 | Apt. 2204 | Condominio Dos Pinos Plaza | | San Juan | PR | 00923 |
| 362819 | NIEVES LEBRON, OCTAVIO | HC 3 BOX 32089 | | | | SAN SEBASTIAN | PR | 00685 |
| 1073212 | Nieves Lebron, Octavio | P.O. Box 2542 | | | | San Sebastian | PR | 00685 |
| 362819 | NIEVES LEBRON, OCTAVIO | P. O. BOX 2542 | | | | SAN SEBASTIAN | PR | 00685 |
| 1073212 | Nieves Lebron, Octavio | Hc3 Box 32089 | | | | San Sebastian | PR | 00685 |
| 1554730 | Nieves Lebron, Roberto | HC-5 Box 51739 | | | | San Sebastian | PR | 00685 |
| 1740885 | Nieves Liceaga, Marta Y. | Brisa Tropical 1191 Ave. Tropical | | | | Quebradillas | PR | 00678 |
| 1713256 | Nieves Lopez, Carmen M. | 14 Calle 1 Urb. Colina Verdes | | | | San Sebastian | PR | 00685 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1742747 | Nieves Maldonado, Myriam Yolanda | PO Box 53 | | | | Garrochales | PR | 00652 |
| 1937119 | Nieves Martinez, Edith | PO Box 418 | | | | Toa Baja | PR | 00951-0418 |
| 1937119 | Nieves Martinez, Edith | Programa Head Start - Toa Baja | 2 Carmen B. Rijos | | | Toa Baja | PR | 00949 |
| 363056 | NIEVES MAYSONET, HECTOR L | LEVITTOWN | 1112 PASEO DELEITE | | | TOA BAJA | PR | 00949-4112 |
| 1217654 | Nieves Melendez, Ilia  J | RES ANTIGUA VIA | 1 CALLE F VIZCARRONDO | APT K1 | | SAN JUAN | PR | 00926-4439 |
| 1879435 | Nieves Mercado, Lydia  E. | Ave. Agustin Ramos Colero # 7364 | | | | Isabelo | PR | 00662 |
| 1800836 | Nieves Montano, Delia E | Box 5030 PMB 0507 | | | | Aguadilla | PR | 00605 |
| 1825735 | Nieves Montano, Delia E | Box 5030 PMB 0507 | | | | Aguadilla | PR | 00605 |
| 1770875 | Nieves Morales, Johanny  L. | Urbanizacion Rio Grande Estates | Calle Rey Alejandro 11232 | | | Rio Grande | PR | 00745 |
| 1793184 | Nieves Morales, Johanny L | Calle Rey Alejandro11232 | Urbanizacion Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1242659 | NIEVES MORALES, JUAN | HC 2 BOX 5716 | | | | RINCON | PR | 00677 |
| 1543489 | NIEVES MOYA, JOSE A | HC 4 BOX 41902 | | | | HATILLO | PR | 00659 |
| 1555111 | Nieves Moya, Jose A. | HC - 4 Box 41902 | | | | Hatillo | PR | 00659 |
| 363264 | Nieves Muller, Angel | Policia de Puerto Rico | PO Box 70166 | | | San Juan | PR | 00936-8166 |
| 363264 | Nieves Muller, Angel | HC 03 Box 14490 | | | | Aguas Buenas | PR | 00703 |
| 1821057 | NIEVES NIEVES, LUIS D | CALLE PALMER 6 | | | | TOA ALTA | PR | 00953 |
| 1764227 | NIEVES ORTIZ, ANGEL  L | URB STA. ELVIRA | F12  STA ANA | | | CAGUAS | PR | 00725-3420 |
| 1751336 | Nieves Ortiz, Angel L. | Urb Sta. Elvira | F-12 Sta Ana | | | Caguas | PR | 00725 |
| 1990457 | NIEVES ORTIZ, ELIEZER | PO BOX 53 | | | | COMERIO | PR | 00782 |
| 1732775 | Nieves Ortiz, Iris Violeta | HC 2 Box 17016 | | | | Rio Grande | PR | 00745 |
| 1779682 | NIEVES PANTOJA, GRISSELLE V. | SABANA BRANCH APT 8909 | | | | VEGA BAJA | PR | 00693 |
| 1819848 | NIEVES PASTRANA, REBECA | RR 6 BOX 11207 | | | | SAN JUAN | PR | 00926 |
| 1819848 | NIEVES PASTRANA, REBECA | RR #17 BOX 11207 | | | | SAN JUAN | PR | 00926 |
| 1568214 | Nieves Pena, Migdalia | PO Box 596 | | | | Las Piedras | PR | 00771-0596 |
| 1715799 | Nieves Perdomo, Rosa  M. | HC-02 Box 14001 | | | | Gurabo | PR | 00778 |
| 1712615 | Nieves Perdomo, Rosa M. | Hc-02 Box 14001 | | | | Gurabo | PR | 00778 |
| 1544929 | Nieves Perez, Cinthya | PO Box 9934 | | | | Carolina | PR | 00988 |
| 1756044 | NIEVES PEREZ, MARIANA | CALLE PALMER #6 | | | | TOA ALTA | PR | 00953 |
| 1650243 | Nieves Perez, Olga I | Apdo. 1334 | | | | Aguas Buenas | PR | 00703 |
| 888251 | NIEVES PONCE, CARMELO | CALLE 4 BOX 2134 | | | | QUEBRADILLAS | PR | 00678 |
| 1668593 | Nieves Ramirez, Witmary | S-19 CI Jaquey Urb. Santa Elena | | | | Guayanilla | PR | 00656 |
| 363753 | NIEVES RAMOS, JOSE | PO BOX 797 | | | | ANASCO | PR | 00610 |
| 363753 | NIEVES RAMOS, JOSE | Calle La Candelaria #210 | | | | MAYAGUEZ | PR | 00680 |
| 923068 | NIEVES REYES, MARILYN | 918 CALLE LIRIO | | | | TRUJILLO ALTO | PR | 00976 |
| 1583328 | NIEVES REYES, MARILYN | URB ROUND HILL | 918 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 |
| 1167088 | NIEVES RIVERA, ANGEL M | URB DORADO DEL MAR | HH4 CALLE PELICANO | | | DORADO | PR | 00646 |
| 1471025 | Nieves Rivera, Carlos A | HC-01 Box 4067 | Bo. Callejones | | | Lares | PR | 00685 |
| 1791476 | Nieves Rivera, Elidia | HC5 Box 58677 | | | | Hatillo | PR | 00659 |
| 209908 | Nieves Rivera, Guillermo | Jardines De Country Club | Calle 126 BU 26 | | | Carolina | PR | 00983 |
| 1541368 | Nieves Rivera, Jose A. | HC-01 Box 5184 | | | | Hatillo | PR | 00659 |
| 1506597 | Nieves Rivera, Jose A. | HC-1 Box 5184 | | | | Hatillo | PR | 00659 |
| 1676184 | Nieves Rivera, Morayma Del R | HC 08 Box 38862 | | | | Caguas | PR | 00725-9421 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1797171 | NIEVES RIVERA, PRUDENCIO | PO BOX 861 | | | | SANTA ISABEL | PR | 00757 |
| 1730137 | Nieves Rivera, Prudencio | PO Box 861 | | | | Santa Isabel | PR | 00757 |
| 1768791 | NIEVES RIVERA, XAYMARA | EXT SYLVIA | C1 CALLE 1 | | | COROZAL | PR | 00783 |
| 364019 | NIEVES ROBLES, MILDRED J | BO. BEATRIZ | HC-71 BOX 7178 | | | CAYEY | PR | 00736-9122 |
| 1842416 | Nieves Rodriguez, Enibet | HC-9 Box 12167 | | | | Aguadilla | PR | 00603 |
| 1846323 | Nieves Rodriguez, Enibet | HC9 Box 12167 | | | | Aguadilla | PR | 00603 |
| 1769717 | NIEVES RODRIGUEZ, INES | 302 SANTIAGO ANDRADES | BO MAGUEYES | | | PONCE | PR | 00728 |
| 1802845 | Nieves Rodriguez, Maria del Carmen | HC 9 Box 12167 | | | | Aguadilla | PR | 00603-9322 |
| 1796292 | Nieves Rodriguez, Maria del Carmen | HC 9 Box 12167 | | | | Aguadilla | PR | 00603 |
| 1818384 | Nieves Rodriguez, Maria del Carmen | HC9 Box 12167 | | | | Aguadilla | PR | 00603 |
| 1795304 | Nieves Rosario, Yesenia | 2036 calle 2 | Barrio Cacao Sector Chivas | | | Quebradillas | PR | 00678 |
| 1741069 | NIEVES RUIZ, ELEYDA | PLAZA II RIO CRISTAL | RB -25 | | | TRUJILLO ALTO | PR | 00976 |
| 1725502 | Nieves Sánchez, Danette | PO Box 250211 | | | | Aguadilla | PR | 00604 |
| 1732727 | Nieves Sanchez, Luz C. | PO Box 8 | | | | Isabela | PR | 00662 |
| 1732727 | Nieves Sanchez, Luz C. | Urb. Costa Brava, Calle Finche 268 | | | | Isabela | PR | 00662 |
| 1731950 | Nieves Sanchez, Luz V. | Calle San Mateo 1625 Apto 4A | | | | San Juan | PR | 00912 |
| 1069346 | NIEVES SANTIAGO, NELSON | # A-16 CALLE 9 | NUEVA VIDA | | | PONCE | PR | 00728 |
| 1069346 | NIEVES SANTIAGO, NELSON | CARR #2 K12200 EL TUQUE | | | | Ponce | PR | 00728 |
| 1694216 | Nieves Segurra, Iris M. | Res. Ducos Edif 26 Apt 173 | | | | Aguadilla | PR | 00603 |
| 1540674 | Nieves Serrano, Iris Y. | HC 2 Box 4550 | | | | Sabana Hoyos | PR | 00688 |
| 767550 | NIEVES SIFRE, YADIRA | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 |
| 767550 | NIEVES SIFRE, YADIRA | BO ESPINAL | 113 CALLE B | | | AGUADA | PR | 00602 |
| 1553337 | NIEVES SIFRE, YADIRA E | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 |
| 1104879 | NIEVES SIFRE, YADIRA E | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 |
| 1727845 | Nieves Solis, Milly Ann | Villa Carolina 94-59 | Calle 96 | | | Carolina | PR | 00985 |
| 1745246 | Nieves Soto, Waleska | Urb. Forest Hills I-14 Calle 1 | | | | Bayamon | PR | 00959 |
| 1715454 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | | Bayamon | PR | 00959 |
| 1057943 | NIEVES TORRES, MARITZA | 35 URB LOS MIRASOLES | | | | ARECIBO | PR | 00612 |
| 1742683 | Nieves Torres, Maritza | 35 URB LOS MIRASOLES | | | | ARECIBO | PR | 00612 |
| 1780099 | Nieves Torres, Vilma | 40675 Bo. San Antonio | | | | Quebradillas | PR | 00678 |
| 1540179 | Nieves Valentin, Lourdes | 629 S. Desert Haven Rd | | | | Vail | AZ | 85641 |
| 1521801 | Nieves Valentin, Lourdes | 629 S. Desert Haven Rd. | | | | Vail | AZ | 85641 |
| 1521780 | Nieves Valentin, Lourdes | 629 S. Desert Haven Rd | | | | Vail | AZ | 85641 |
| 1750462 | Nieves Valle, Olga L. | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1750462 | Nieves Valle, Olga L. | HC 01 BOX 3443 | Sector Piedra Gorda | | | Camuy | PR | 00627 |
| 1731864 | Nieves Vargas, Miguel A. | 41775 Carr. 483 | | | | QUEBRADILLAS | PR | 00678 |
| 1699298 | Nieves Vargas, Miguel A. | 41775 Carr 483 | | | | Quebradillas | PR | 00678 |
| 1638400 | Nieves Vergara, Ivelisse | PO Box 795 | | | | Guaynabo | PR | 00970 |
| 1556238 | NIEVES VILLANUEVA, MERCEDES | CALLE TITO RODRIGUEZ | #777 | BO. OBRERO | | SANTURCE | PR | 00915 |
| 1555884 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | | SAN JUAN | PR | 00915 |
| 1153100 | NIEVES VILLEGAS, WANDA IVETTE | PO BOX 349 | | | | NARANJITO | PR | 00719-0349 |
| 1153100 | NIEVES VILLEGAS, WANDA IVETTE | HC 6 BOX 70150 | | | | CAGUAS | PR | 00727-9515 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1659711 | Nieves, Alicia | Calle 3 C-10 | Bella Vista | | | Bayamon | PR | 00957 |
| 1559520 | NIEVES, CARLOS ROSARIO | COND LAGOS DEL NORTE | APT 1112 | | | TOA BAJA | PR | 00947 |
| 1087875 | NIEVES, ROSA E VARELA | APARTADO 2056 | | | | ISABELA | PR | 00662 |
| 1795374 | Nieves, Sylvette | P.O. Box 598 | | | | Sabana Hoyos | PR | 00688 |
| 596090 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 |
| 364925 | NIGLAGLIONI FIGUEROA, CARMELINA | PASEO SOL Y MAR | 510 CALLE ESTRELLA DEL MAR | | | JUANA DIAZ | PR | 00795 |
| 729645 | NILSA FERNANDEZ OTERO | BRAULIO DUE O COLON | D44 CALLE 3 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 |
| 1753283 | NILSA N. MELENDEZ OTERO | AGENTE DE LA POLICIA DE PR | NEGOCIADO DE LA POLICIA DE PR | PUGNADO ADENTRO | | VEGA BAJA | PR | 00693 |
| 1753283 | NILSA N. MELENDEZ OTERO | NILSA N. MELENDEZ OTERO | PUGNADO ADENTRO | | | VEGA BAJA | PR | 00693 |
| 1753283 | NILSA N. MELENDEZ OTERO | PUGNADO ADENTRO | | | | VEGA BAJA | PR | 00693 |
| 944168 | NILSA OCASIO ROSADO | CO ENID T RIVERA MENDEZ | MR PROFESSIONAL OFFICES | 700 CARRETERA 2 SUITE 101 | | VEGA ALTA | PR | 00692 |
| 944168 | NILSA OCASIO ROSADO | 17A Calle Cisne | | | | Parcelas Carmen, Vega Alta | PR | 00692-5811 |
| 1070947 | NILSA V LOPEZ MATIAS | PO BOX 3283 | | | | LAJAS | PR | 00667 |
| 1070947 | NILSA V LOPEZ MATIAS | PO Box 1000 | | | | Lajas | PR | 00667 |
| 1753267 | Nitza Miranda Martínez | Calle Cuarzo 312 Urbanización | | | | Alturas de Coamo Coamo | PR | 00769 |
| 1737470 | Noble Melendez, Carmen I | Barrio Daguao Buzon 96 | | | | Naguabo | PR | 00718 |
| 1071543 | NOEL SANTOS CARBONELL | BO MANI | 492C JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00681 |
| 1853573 | Noemi Baez, Sonia | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 |
| 1753101 | Noemi de Jesús López | Ninguna   Hacienda los Recreos Calle | | | | Guayama | PR | 00784 |
| 1753101 | Noemi de Jesús López | 1 | | | | Guayama | PR | 00784 |
| 1518700 | Noguet Valentin, David  E | PO Box 6686 | | | | Mayaguez | PR | 00681 |
| 1565971 | Noguet Valentin, David  E. | P.O. Box 6686 | | | | Mayaguez | PR | 00681 |
| 1548527 | Noguet Valentin, David  E. | P.O. Box 6686 | | | | Mayaguez | PR | 00681 |
| 1557529 | Noguet Valentin, David E. | P.O. Box 6686 | | | | Mayaguez | PR | 00681 |
| 1554603 | Noguet Valentin, David E. | P.O. Box 6686 | | | | Mayaguez | PR | 00681 |
| 1727319 | Norat Perez, Maristela | 3190 Fairfield Dr | | | | Kissimmee | FL | 34743 |
| 1072015 | NORBERTO ACEVEDO VALES | PO BOX 279 | | | | CAMUY | PR | 00627 |
| 1752804 | Norgie I. Ayala-Pérez | de Puerto Rico | P.O. Box 2129 | | | San Juan | PR | 00922-2129 |
| 1752804 | Norgie I. Ayala-Pérez | 161 CW-32 | | | | Carolina | PR | 00983 |
| 1736034 | NORMANDIA SALAS, DEMARYS | RR 03 BOX 10674 | | | | TOA ALTA | PR | 00953 |
| 1749651 | NORMANDIA SALAS, DEMARYS | RR 03 BOX 10674 | | | | TOA ALTA | PR | 00953 |
| 1753111 | Nubia Donado Vergara | 759 Fray Ángel Vázquez | | | | San Juan | PR | 00924 |
| 1753111 | Nubia Donado Vergara | Vázquez | | | | San Juan | PR | 00924 |
| 367532 | Numan Saleh, Hiba | Villa Fonatana | Via 15 Ar 7 | | | Carolina | PR | 00983 |
| 1780811 | Numan Saleh, Hiba | Villa Fonatana | Via 15 Ar 7 | | | Carolina | PR | 00983 |
| 367595 | Nunez Berrios, Margarita | HC 3 Box 8837 | | | | Barranquitas | PR | 00794 |
| 1718141 | Nunez Camacho, Anthony Ruben | L-14 Caturra Cafetal 2 | | | | Yauco | PR | 00698 |
| 1600686 | NUNEZ CORDOVA, JUANITA | PO BOX 4173 | | | | VEGA BAJA | PR | 00694 |
| 1735826 | NUNEZ DE JESUS, DENNIS | URB CANA | LL21 CALLE 8 | | | BAYAMON | PR | 00957 |
| 1715632 | Nunez Diaz, Sarai B. | PO Box 33 | | | | Cidra | PR | 00739 |
| 1845300 | Nunez Falcon, Norma  Iris | Urb Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 |
| 1890529 | Nunez Falcon, Wilma | Urb Batista Calle Madrid | #17 Apt 3 | | | Caguas | PR | 00725 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1765452 | Nunez Felix, Hector E. | Urb.Turabo Gardens A-13 Calle 1 | | | | Caguas | PR | 00727 |
| 923109 | NUNEZ FRADERA, MARIMAR | URB SAN AGUSTIN | CALLE ALCIDES REYES 431 | | | SAN JUAN | PR | 00923 |
| 1222782 | NUNEZ GARCIA, JACQUELINE | PO BOX 1300 | | | | TRUJILLO ALTO | PR | 00976 |
| 1606463 | Nunez Garcia, Jacqueline | P.O.Box 1300 | | | | Trujillo Alto | PR | 00976 |
| 1176753 | NUNEZ LOPEZ, CARLOS E | CALLE 65 INFANTERIA #66 | | | | SABANA GRANDE | PR | 00637 |
| 1785326 | Nunez Melendez, Julio A. | Tropical Gdns. 9356 | | | | San German | PR | 00683 |
| 1250299 | NUNEZ MELENDEZ, LOURDES E | COND ALEXIS PARK | BOX 305 APTO330 | | | CAROLINA | PR | 00979 |
| 1538940 | NUNEZ MELENDEZ, SANTIAGO | RR-37 BOX 5140 CALLE ROMANY | | | | SAN JUAN | PR | 00926 |
| 367919 | NUNEZ MONTANEZ, ROBERTO | PO BOX 40022 | | | | SAN JUAN | PR | 00940 |
| 1501442 | Nunez Muller, Ernesto A | RR1 Box 3391 | | | | Cidra | PR | 00739 |
| 1589139 | NUNEZ ORTA, NESTOR | BOX 925 | | | | ADJUNTAS | PR | 09601 |
| 232111 | NUNEZ RIOS, ISMAEL | BARRIADA TABLASTILLA | 35 CALLE EVARISTA FONT | | | SAN SEBASTIAN | PR | 00685 |
| 1463043 | NUNEZ ROBLES, ANA E | CJ 14 -A-O 20- VALENCIA | | | | BAYAMON | PR | 00959 |
| 1710152 | NUNEZ RODRIGUEZ, MIGDALIA | EDIFICIO FRANCISCO PAZ GRANELA | CALLE MAYAGUEZ 148 APTO. 1107 | | | SAN JUAN | PR | 00917 |
| 1787012 | NUNEZ VELAZQUEZ, MARIA M. | HC 02 BOX 11556 | | | | MOCA | PR | 00676 |
| 1763963 | Ocasio Avilés, Lourdes | HC 03 Box 16939 | | | | Quebradillas | PR | 00678 |
| 1721764 | Ocasio Ayala, Julio E. | Apt.1601 Terrazas De | Montecasino | 100 Ave.Norfe | | Toa Alta | PR | 00953-2901 |
| 1772718 | OCASIO BETANCOURT, MARIA DE J | PO BOX 651 | | | | TRUJILLO ALTO | PR | 00977 |
| 1775732 | OCASIO BORRERO, AWILDA | P.O. BOX 1556 | BO. JOYUDA | | | CABO ROJO | PR | 00623 |
| 1834656 | Ocasio Cajigas, Fernando | Calle 7 #373 | | | | Guanica | PR | 00653 |
| 1834656 | Ocasio Cajigas, Fernando | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 914898 | OCASIO COLLAZO, LESLIE L | HC 05 Box 15176 | | | | MOCA | PR | 00676 |
| 1669251 | Ocasio Emanuelli, Carmen | Estancias de Coamo | 14 Alle Valvanera | | | Coamo | PR | 00769 |
| 1738456 | Ocasio Flores, Luis Ervin | HC Box 20279 | | | | Lajas | PR | 00667 |
| 1816216 | OCASIO GARCIA, DENNESSE | HC 03 BOX 9390 | | | | GURABO | PR | 00778 |
| 1578127 | OCASIO GARCÍA, ROBERTO | POR DERECHO PROPIO | PO BOX 9213 | | | HUMACAO | PR | 00726 |
| 1584577 | Ocasio Gonzalez, Zaida R | K-19 Calle A Stgo El Capital 2 | | | | Yauco | PR | 00698 |
| 1215255 | OCASIO HERNANDEZ, HECTOR W | HC5 BOX 25302 | | | | LAJAS | PR | 00667-9512 |
| 1718212 | Ocasio Hernandez, Joseph | P.O.Box 20000 PMB 369 | | | | Canovanas | PR | 00729 |
| 1680481 | Ocasio Jimenez, Elvin A | PO Box 377 | | | | Yauco | PR | 00698 |
| 1784602 | Ocasio Maldonado, Norma Iris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 |
| 1692302 | OCASIO MARTINEZ, MARIA I. | PO BOX 850 | | | | AGUAS BUENAS | PR | 00703 |
| 1676550 | Ocasio Ramirez, Luz H. | Box 426 | | | | Sabana Grande | PR | 00637 |
| 1746595 | Ocasio Rios, Darwin | Calle Azucena #79 Susua Baja | | | | Sabana Grande | PR | 00637 |
| 1760905 | Ocasio Rivera, Elba | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1748170 | Ocasio Rivera, Marta L. | PO BOX 1108 | | | | MOROVIS | PR | 00687 |
| 1756679 | Ocasio Rivera, Marta L. | PO Box 1108 | | | | Morovis | PR | 00687 |
| 1801449 | Ocasio Roche , Betsy V. | Urb. Costasdel Atlantico | #7 Calle Playeras | | | Arecibo | PR | 00612-5480 |
| 1522928 | OCASIO RODRIGUEZ, ISABEL | URB REPARTO TERESITA | CALLE 10 F2 | | | BAYAMON | PR | 00961 |
| 1770986 | Ocasio Rodriguez, Ramon L. | Apartado 164 | | | | Juana Diaz | PR | 00795 |
| 1648260 | Ocasio Santiago, Yolanda | Calle Marginal 51 Maginas | | | | Sabana Grande | PR | 00637 |
| 1566929 | OCASIO SOTO, EDWIN | PO BOX 650 | | | | ARROYO | PR | 00714 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AL
103rd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1782444 | Ocasio Torres, Jessica | PO Box 1555 | | | | Morovis | PR | 00687 |
| 1524710 | Ocasio Vargas, Jose Raul | 24500 Carr 113 Km 15 | | | | Quebradillas | PR | 00678 |
| 1560016 | OCASIO VAZQUEZ, PEDRO J | PO BOX 330110 | | | | PONCE | PR | 00733-0110 |
| 1560016 | OCASIO VAZQUEZ, PEDRO J | C/O ELIZABETH OCASIO CARBALLO | ATTORNEY AT LAW | P.O. BOX 330344 | | PONCE | PR | 00733-0344 |
| 1577235 | Ocasio, Ismael Lopez | HC 2 Box 4549 | | | | Villalba | PR | 00766 |
| 1669024 | OCASIO, YOLANDA | PLAZA 7 R A 30 | MARINA BAHIA | | | CATANO | PR | 00632 |
| 1716871 | Ochoa Roman, Marixsa | Po. Box. 1898 | | | | Hatillo | PR | 00659 |
| 1837292 | Ocmo Rodriguez , Carmen  B | Calle HO-II-10 ext Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1837292 | Ocmo Rodriguez , Carmen  B | Corp Fondo Seguro Del Estado | Escorial 65 INF. | | | Carolina | PR | 00987 |
| 1753050 | OCTAVIO MENDEZ MENDOZA | ACREEDOR  NINGUNA  HC 58 BOX | | | | AGUADA | PR | 00602 |
| 1753050 | OCTAVIO MENDEZ MENDOZA | HC 58 BOX 13700 | | | | AGUADA | PR | 00602 |
| 1005728 | OFARRILL NIEVES, HIPOLITO | ALT DE MAYAGUEZ | 3145 CALLE ATALAYA | | | MAYAGUEZ | PR | 00682-6211 |
| 1721242 | Ojeda Hernandez, Ivette | G-7 Calle Puerto Rico | Res. Sabana | | | Sabana Ggrande | PR | 00637 |
| 1647583 | Ojeda Rivera, Yolanda | Urb Santa Maria | Calle 6 G-5 | | | San German | PR | 00683 |
| 370778 | Olan Almodovar, Gerardo | Mans De Monterrey | 533 Madrid | | | Yauco | PR | 00698 |
| 1768802 | Olan Gonzalez , Hector Luis | PO Box 727 | | | | Anasco | PR | 00610 |
| 1647823 | Olan Torres, Jeannette | PO Box 216 | | | | Hormigueros | PR | 00667 |
| 689630 | OLAVARRIA ACEVEDO, JUAN C | BOX 1067 | | | | SAN SEBASTIAN | PR | 00685 |
| 1073375 | OLGA COSME QUILES | HC74 BOX 6169 | | | | NARANJITO | PR | 00719 |
| 732466 | OLGA M TORRES ROSARIO | URB SABANA DEL PALMAR | 301 CALLE GUAYACAN | | | COMERIO | PR | 00782 |
| 1565307 | Olivera Bermudez, Francisco | Calle #11  Dr Cueto | | | | Utuado | PR | 00641 |
| 1565307 | Olivera Bermudez, Francisco | Departamento de la Familia | Box 1647 | | | Utuado | PR | 00641 |
| 1523791 | Olivera Bermudez, Francisco | Calle # 11 Dr. Creto | | | | Utuado | PR | 00641 |
| 1523791 | Olivera Bermudez, Francisco | Departamento de la Familia | Box 1647 | | | Utuado | PR | 00641 |
| 1640581 | Olivera Perez, Kermit | HC-2 Box 9032 | | | | Guayanilla | PR | 00656 |
| 1720315 | Oliveras , Marianita  Ortiz | Bo. Palmas | | | | Catano | PR | 00962 |
| 1678273 | Oliveras Bahamundi, Miguel Arcangel | Urb. La Quinta C-4 BZN 161 | | | | Sabana Grande | PR | 00637 |
| 1796466 | Oliveras Diaz, Maria | HC 05 Box 53490 | | | | Caguas | PR | 00725-9210 |
| 1728159 | OLIVERAS DIAZ, MARIA DE LOS A | MARIA DE LOS A. OLIVERAS DIAZ | 346 CAMINO LOS LIRIOS | SABANERA DEL RIO | | GURABO | PR | 00778 |
| 1457606 | Oliveras Ortiz , Jose  Miguel | #2 Sifredo Curet St. | | | | Yauco | PR | 00698 |
| 1457606 | Oliveras Ortiz , Jose  Miguel | Empleado Municipio de Yauco #3 | | | | Yauco | PR | 00698 |
| 1784111 | Oliveras Sanchez, Josie | HC 4 Box 11805 | 10.9 | | | Yauco | PR | 00698 |
| 1260792 | OLIVERAS SEPULVEDA, IRMA | REINALDO TORRES (TUTOR) | URB MONTEREY | 718 CALLE TURABO | | MAYAGUEZ | PR | 00680-5111 |
| 251650 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 |
| 1710832 | Olivero Piñero, Sonia | Calle lago Yahuecas DK-17 | 5ta A Levittown | | | Toa Baja | PR | 00949 |
| 1710832 | Olivero Piñero, Sonia | PO Box 51037 Levittown Station | | | | Toa Baja | PR | 00950 |
| 1581382 | Olivieri Gonzalez, Juan Enrigue | Reparto Esperanza | Calle Domingo Olivieri Gran # H-3 | | | Yauco | PR | 00698 |
| 1582396 | OLIVIERI GONZALEZ, JUAN ENRIQUE | DOMINGO OLIVIERI | GRAV H-3 | | | YAUCO | PR | 00698 |
| 1604668 | Olivieri Gonzalez, Milka M | Hc 01 box 3317 | | | | Las Marias | PR | 00670 |
| 1779631 | OLIVIERI RIVERA, ELSA | HC 01 BOX 3324 | | | | VILLALBA | PR | 00766-9701 |
| 1973339 | Olivo Garcia, Greisa | PO Box 1145 | | | | Saint Just | PR | 00978 |
| 1961400 | Olivo Garcia, Greisa | P.O. Box 1145 | | | | Saint Just | PR | 00978 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 28

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1817571 | Olivo Morales, Ana | 2550 Calle Tenerife Ville del Carma | | | | Ponce | PR | 00716-2228 |
| 1676212 | Olivo Nieves, Gloria Esther | PO Box 2096 | | | | Vega Baja | PR | 00693 |
| 1787740 | OLIVO RIVERA , LILLY BELL | HC-74 BOX 5173 | | | | NARANJITO | PR | 00719 |
| 1766590 | Olivo Romero, Bethzaida | 3D8 | | | | Toa Baja | PR | 00949 |
| 1759301 | Olmeda Almadovor, Lydia E | PO Box 762 | | | | Anasco | PR | 00610 |
| 1575297 | Olmeda Figueroa, Migdoel | HC-01 Box 2466 | | | | Maunabo | PR | 00707 |
| 1789775 | OLMEDA OLMEDA, NESTOR | HC 15-052 BO MABU | | | | HUMACAO | PR | 00791 |
| 1639809 | Olmeda Pagan , William  A | Urb Crudad Central 1 | #6 Diamante | | | San Juan | PR | 00924 |
| 1786205 | OLMO VAZQUEZ, INES V. | URB VALLE ALTO | 1632 CIMA | | | PONCE | PR | 00730 |
| 1496996 | Olmo Vazquez, Lydia Esther | HC 02 Box 7205 | | | | Loiza | PR | 00772-9741 |
| 1582972 | OLMO, EVELYN LUCENA | HC-04 BOX 41900 | | | | MAYAGUEZ | PR | 00680 |
| 1936573 | Olveras Gonzalez, Hilda | PO Box 561100 | | | | Guayanilla | PR | 00656 |
| 1074302 | OMAYRA COLON PEREZ | HC 09 BOX 3030 | | | | PONCE | PR | 00731 |
| 1074302 | OMAYRA COLON PEREZ | HC 09 BOX 3030 | | | | PONCE | PR | 00731 |
| 1753016 | OMAYRA GONZÁLEZ BOSQUES | HCO4 Box 14237 | | | | Moca | PR | 00676 |
| 1775649 | Oneill Martínez, Edgardo | Calle Santiago Carreras 1446 | Urb. Santiago Iglesias | | | San Juan | PR | 00921 |
| 1811840 | O'Neill Miranda, Edgar | FK-43 Mariano Abril | | | | Toa Baja | PR | 00949 |
| 1444147 | O'Neill Quinones, Rafaela | Condado Moderno | F 11 Calle 1 | | | Caguas | PR | 00725 |
| 373423 | O'NEILL QUINONEZ, RAFAELA | CALLE 1 # F-11 | CONDADO MODERNO | | | CAGUAS | PR | 00725 |
| 807347 | ONEILL ROMAN, CARMEN G | PO BOX 29977 | | | | SAN JUAN | PR | 00929 |
| 1702930 | Oppenheimer Rosario, Luis M | Urb Jardines de Country Club | AN-12 Calle 34 | | | Carolina | PR | 00983 |
| 1555365 | Oquendo Calderas, Francisco | Ave. Luis Vigorcauy 1500. Apt J-103 | | | | Guaynabo | PR | 00966 |
| 1790671 | Oquendo Gonzalez, Gladys | HC 50 Box 21601 | | | | San Lorenzo | PR | 00754 |
| 1227133 | OQUENDO MALDONADO, JESUS | NUEVA VIDA EL TUQUE | CALLE 8B D52 | | | PONCE | PR | 00728 |
| 1088871 | OQUENDO MONTERO, ROSANA | URBCABRERA B47 | | | | UTUADO | PR | 00641 |
| 749171 | OQUENDO MONTERO, ROSANA | B 47 URB CABRERA | | | | UTUADO | PR | 00641 |
| 1739696 | Oquendo Reyes, Carmen S. | Urbanizacion Monterrey | Calle 5 H25 | | | Corozal | PR | 00783 |
| 1772088 | Oquendo Rivera, Carmen J. | HC 91 Buzon 9456 | | | | Vega Alta | PR | 00692 |
| 1753768 | OQUENDO RODRIGUEZ, GLENDA LEE | CALLE MALAVE 67 VILLA ALEGRE | | | | CAYEY | PR | 00736 |
| 1720573 | OQUENDO RODRIGUEZ, GLENDA LEE | CALLE MALAVE 67 VILLA ALEGRE | | | | CAYEY | PR | 00736 |
| 807410 | Oquendo Rodriguez, Yenis | Urb. Praderas | 352/Topacio | | | Gurabo | PR | 00778 |
| 1197306 | OQUENDO VIZCAYA, ELISAMUEL | HC 2 BOX 8832 | | | | YABUCOA | PR | 00767 |
| 374191 | Oquendo Vizcaya, Elisamuel | Hc#2 Box 8832 | | | | Yabucoa | PR | 00767 |
| 1507451 | OQUENDO VIZCAYA, MAYRA C | HC 2 BOX 8832 | | | | YABUCOA | PR | 00767 |
| 1515612 | OQUENDO VIZCAYA, MAYRA CELIZ | HC #2 BOX 8832 | | | | YABUCOA | PR | 00767 |
| 374195 | OQUENDO VIZCAYA, PEDRO | PO BOX 40022 | | | | SAN JUAN | PR | 00940 |
| 1985117 | Oqueudo Caballero, Nydia  L. | Calle # 7 D-13 | | | | Trujillo Alto | PR | 00976 |
| 1731891 | ORALES MARRERO, BENJAMIN M | Nevada 317 | | | | San Gerardo SJ | PR | 00926 |
| 374224 | ORAMA BORRERO, YARLIN | HC-01 4021 CALLEJONES | | | | LARES | PR | 00669 |
| 374223 | ORAMA BORRERO, YARLIN | HC-01  4021 | BO. CALLEJONES | | | LARES | PR | 00669 |
| 1572754 | Orama, Francisco Burgos | HC 2 Box 4876 | | | | Villalba | PR | 00766 |
| 374413 | ORENCH RIVERA, DIANA | COLINAS DE VIL ROSA F28 | | | | SABANA GRANDE | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 374413 | ORENCH RIVERA, DIANA | URB. COLINAS VILLA ROSA F28 | | | | SABANA GRANDE | PR | 00637 |
| 1602614 | ORENGO BURGOS, ALEXIS | URB COLINAS PENUELAS | CALLE JAZMIN 331 | | | PENUELAS | PR | 00624 |
| 1581859 | ORENGO CRUZ, WILFREDO | HC 2 BOX 4460 | | | | VILLALBA | PR | 00766 |
| 1728867 | ORENGO DELGADO, SUGEL | HC 5 BOX 7225 | | | | YAUCO | PR | 00698 |
| 1728867 | ORENGO DELGADO, SUGEL | Callee Nispero Casa #12 | | | | Yauco | PR | 00698 |
| 1956991 | Orengo Escalera, Edison | Urb El Rosario | #75 Calle Espiritu Santo | | | Yauco | PR | 00698 |
| 1980007 | Orengo Escalera, Edison | Urb. El Rosario #75 | Calle Espirita Santo | | | Yauco | PR | 00698 |
| 1654401 | Orengo Ramirez, Jose I | 602 | | | | Bayamon | PR | 00956 |
| 1722279 | Oritz matos, Nestor | HC 1 Box 3555 | | | | Loiza | PR | 00772 |
| 1752934 | ORLANDO RAMOS NARVAEZ | RICO | PUERTO RICO | JARDINES DE MONTELLANO | | MOROVIS | PR | 00687 |
| 1752934 | ORLANDO RAMOS NARVAEZ | 203 CALLE MONTE IDILIO | URB. JARDINES DE MONTELLANO | | | MOROVIS | PR | 00687 |
| 1228166 | Orona Cruz, Joel | Urb Villas Del Sol | 99 Calle Saturno | | | Arecibo | PR | 00612 |
| 1548298 | Orona Cuiz , Joel  J | URB Villas del sol 99 Calle Santerno | | | | Aleeibo | PR | 00612 |
| 1800279 | Orona Sanchez, Damaris E. | PO Box 1261 | | | | Naguabo | PR | 00718 |
| 1202826 | OROZCO CHANZA, EVELYN | HC 3 BOX 8207 | | | | CANOVANAS | PR | 00729-9915 |
| 1839554 | OROZCO RODRIGUEZ, MYRIAM | URB JOSE SEVERO QUINONES | 188 CALLE 7 | | | CAROLINA | PR | 00985 |
| 1117609 | OROZCO TORRES, MIGUEL A A | VILLA CAROLINA | 1299 CALLE 70 | | | CAROLINA | PR | 00985-5318 |
| 375358 | ORSINI CANDAL, MARIA I. | COND. LA LORUNA 2023 | CARR 177 APT 2603 | | | GUAYNABO | PR | 00969 |
| 375481 | ORTA MIRANDA, SONIA E. | HC 22 BOX 9182 | | | | JUNCOS | PR | 00777 |
| 1057830 | ORTA ROMERO, MARITZA I | VILLA PALMERAS | 213 CALLE TAPIA | | | SAN JUAN | PR | 00911 |
| 1202181 | ORTEGA ALICEA, EVA | HC 71 BOX 3191 | | | | NARANJITO | PR | 00719-9713 |
| 807510 | ORTEGA COSME, MARIA | PO BOX 583 | BO. ACHIOTE | | | NARANJITO | PR | 00719 |
| 1781136 | Ortega Cosme, Maria M | PO BOX 583 | | | | NARANJITO | PR | 00719 |
| 366045 | ORTEGA FIGUEROA, NOELIA | PO BOX 1796 | | | | OROCOVIS | PR | 00720-0857 |
| 1654235 | Ortega Fonseca, Lourdes Del R. | RR 4 Box 2787 | | | | Bayamon | PR | 00956 |
| 1782249 | ORTEGA FUENTES, JENNIFER | HC 4 BOX 13594 | | | | ARECIBO | PR | 00612 |
| 1581013 | ORTEGA FUENTES, JENNIFER | HC 4 BOX 13594 | | | | ARECIBO | PR | 00612 |
| 1743331 | Ortega Maldonado , Herminia I. | P.O. Box 298 | | | | Ciales | PR | 00638 |
| 1728907 | Ortega Orozco, Ennice O | HC 71 Box 7646 | | | | Cayey | PR | 00736 |
| 1728907 | Ortega Orozco, Ennice O | Enfermera | ASEM | PO 2129 | | San Juan | PR | 00922-2129 |
| 1649945 | ORTEGA PAGAN, JUAN CARLOS | CALLE HERMANDAD #98 AMELIA | | | | CATANO | PR | 00962 |
| 1649945 | ORTEGA PAGAN, JUAN CARLOS | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1689519 | ORTEGA PEREZ, JESUS A. | URB HOSTOS | CALLE SANTA TERESITA #18 | BO. COLUMBIA | | MAYAGUEZ | PR | 00680 |
| 845077 | ORTEGA RIVERA, IVETTE | HC 2 BOX 6033 | | | | FLORIDA | PR | 00650 |
| 845077 | ORTEGA RIVERA, IVETTE | 10294 CAROLINE PARK DR | | | | ORLANDO | FL | 32832 |
| 1764005 | Ortega Rivera, Jorge | Urb. Colinas de Plata | Calle Camino del Rio 2 | | | Toa Alta | PR | 00953 |
| 1107884 | ORTEGA RODRIGUEZ, ZOE M | CALLE SAN JOSE #57 | APARTAMENTO 101 | | | SAN JUAN | PR | 00901 |
| 1730006 | Ortega, Jessica I | PO Box 1025 | | | | Arroyo | PR | 00714 |
| 1385487 | ORTIZ ACOSTA, HILDA | URB SANTA MARIA | E22 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 376334 | ORTIZ AGUIRRE, MARISEL | ESTANCIAS DEL GOLF CLUB | 329 JUAN H CINTRON | | | PONCE | PR | 00730-0515 |
| 1238883 | ORTIZ ALEJANDRO, JOSE RAMON | CALLE LAJAS #12 | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725-0725 |
| 1735611 | ORTIZ ALGARIN, ILEANA T | URB HNOS SANTIAGO | C-3 27 | | | JUANA DIAZ | PR | 00795 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1678991 | Ortiz Almodovar, Luis Javier | 5017 | | | | Cabo Rojo | PR | 00623 |
| 1772357 | Ortiz Alvarado, María I. | 1 Calle 11 Apto. 1706 | | | | San Juan | PR | 00926 |
| 1156144 | ORTIZ ALVARADO, ZULMA | URB PARK GDNS | G1 CALLE INDEPENDENCE | | | SAN JUAN | PR | 00926-2145 |
| 1802555 | Ortiz Alvardo, Angelina | HC 02 Box 5110 | | | | Guayama | PR | 00784 |
| 1713151 | Ortiz Aponte, Carmen M | Urb Bella Vista E-10 Calle 2 | | | | Bayamon | PR | 00957 |
| 376617 | ORTIZ APONTE, VICTOR | BDA. SAN LUIS JERUSALEM #64 | | | | AIBONITO | PR | 00705 |
| 376617 | ORTIZ APONTE, VICTOR | HC-02 BOX 10403 | | | | AIBONITO | PR | 00705 |
| 1628518 | ORTIZ ARCE, ANNETTE | URB VALLE ALTO | CALLE PRADERA #1207 | | | PONCE | PR | 00730-4122 |
| 1769014 | Ortiz Ayala, Eli S. | Urb. Toal Alta Heights 0-32 Calle 19 | | | | Toa Alta | PR | 00953 |
| 1573891 | Ortiz Ayala, Hector R. | Sect. La Sierra 10444 | | | | San German | PR | 00683 |
| 1824861 | ORTIZ BAEZ, LYDIA E | PO BOX 678 | | | | SANTA ISABEL | PR | 00757 |
| 1765970 | ORTIZ BARBOSA, SAMUEL | P.O. BOX 1339 | | | | JUNCOS | PR | 00777 |
| 1765970 | ORTIZ BARBOSA, SAMUEL | KM. 5.2 | | | | JUNCOS | PR | 00777 |
| 1764832 | Ortiz Berdecia, Carmelo | Cond. Los Almendros Plaza 1 | Apt. 406 | | | San Juan | PR | 00924 |
| 1794183 | Ortiz Berrios, Marisel | RR 1 Box 10322 | | | | Orocovis | PR | 00720 |
| 1743641 | Ortiz Blanco, Ariel Z | Urb Villa Alba | Calle D-27 | | | Villalba | PR | 00766 |
| 1743641 | Ortiz Blanco, Ariel Z | Alcantarillados | 1993 | | | Ponce | PR | 00731 |
| 1730126 | Ortiz Bonilla, Raquel | Urb Monte Carlo | Calle 12 #847 | | | San Juan | PR | 00924 |
| 1740601 | Ortiz Bonilla, Raquel | Urb Monte Carlo | calle 12 #847 | | | San Juan | PR | 00924 |
| 1800525 | Ortiz Bruno, Sol I. | Urb. Estancias de los Artesanos | 190 Calle Serigrafia | | | Las Piedras | PR | 00771 |
| 1749186 | Ortiz Bruno, Sol I. | Urb. Estancias de los Artesanos 190 | Calle Serigrafía | | | Las Piedras | PR | 00771 |
| 1763813 | ORTIZ BURGOS, SONIA N | CALLE NUEVA # 78 | | | | CIALES | PR | 00638 |
| 1757326 | ORTIZ BURGOS, ZULMA ZOE | URB LA VEGA CALLE C -90 | | | | VILLALBA | PR | 00766 |
| 1760592 | Ortiz Calderon, Jose B. | Urbanización Bosque de los Pinos | Box 374 | | | Bayamon | PR | 00956 |
| 1795810 | Ortiz Calderon, Yashira M | Residencial Catañito Gardens | Edif 4 Apt D 10 | | | Carolina | PR | 00985 |
| 1836757 | ORTIZ CARABALLO, GERARDO | N-16 11 ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 |
| 1734615 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | | Corozal | PR | 00783 |
| 377310 | ORTIZ CARTAGENA, MIGDALIA | EXT FOREST HILLS | R649 CALLE URUGUAY | | | BAYAMON | PR | 00960 |
| 618962 | ORTIZ CENTENO, BETZAIDA | RR #10 BUZON 10030 | | | | SAN JUAN | PR | 00926-9512 |
| 1229337 | ORTIZ COLON, JORGE A | EXT DEL CARMEN | E12 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 377637 | ORTIZ COLON, JORGE A. | EXT. DEL CARMEN | CALLE #6 E-12 | | | JUANA DIAZ | PR | 00795 |
| 1603189 | ORTIZ COLON, OSCAR | PO BOX 1317 | | | | SALINAS | PR | 00751 |
| 764716 | ORTIZ COLON, WANDA | URB MONTECASINO 425 | | | | TOA ALTA | PR | 00953 |
| 1783923 | Ortiz Correa, Lizbet E. | PO Box 8116 | | | | Caguas | PR | 00726 |
| 1722636 | Ortiz Crespo, Magaly | PO Box 2259 | | | | San German | PR | 00683 |
| 1520460 | Ortiz Cruz, Alejandro | Urb Pereyo C- 14 Calle Dr. Palou | | | | Humacao | PR | 00791 |
| 1657540 | Ortiz Cruz, Edwin Rafael | F-1 Calle 3 Jard de San Lorenzo | | | | San Lorenzo | PR | 00754 |
| 1622215 | Ortiz Cruz, Elio | HC 02 Box 8154 | | | | Jayuya | PR | 00664 |
| 1771153 | Ortiz Cruz, Janet | HC-02 Box 3110 | | | | Luquillo | PR | 00773 |
| 1155522 | ORTIZ CRUZ, ZAIDA | 11 CALLE TAMARINDO S | | | | GUAYAMA | PR | 00784-4870 |
| 979886 | ORTIZ DAVILA, DIANA M | URB COLLEGE PARK IV | 282 CALLE TUBINGEN | | | SAN JUAN | PR | 00921-4711 |
| 1551699 | Ortiz De Jesus, Roland D. | Pasco Real | 33 Calle Reina Ana | | | Coamo | PR | 00769 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1555185 | Ortiz De Jesus, Roland D. | Pasco Real 33 Calle Reina Ana | | | | Coamo | PR | 00769 |
| 1721675 | ORTIZ DEDOS, WILLIAM | HC 5 BOX 6041 | | | | JUANA DIAZ | PR | 00795 |
| 378278 | ORTIZ DELGADO, EVELIA | PO BOX 1059 | | | | YABUCOA | PR | 00767-1059 |
| 378278 | ORTIZ DELGADO, EVELIA | # 7 Valle Escondido | | | | Humacao | PR | 00791 |
| 1761477 | Ortiz Diaz, Ana Julia | HC 7 Box 25930 | | | | Mayaguez | PR | 00680 |
| 1761477 | Ortiz Diaz, Ana Julia | D 19 Calle Bromelia | | | | Cabo Rojo | PR | 00623 |
| 1761477 | Ortiz Diaz, Ana Julia | D 19 calle Bromelia | | | | Cabo Rojo | PR | 00623 |
| 1740074 | Ortiz Diaz, Josue D. | PO Box 1103 | | | | Orocovis | PR | 00720 |
| 1676242 | ORTIZ DIAZ, MARIA DE L. | PO BOX 430 | | | | AIBONITO | PR | 00705 |
| 1135385 | ORTIZ DIAZ, RAFAEL W | URB MUNOZ RIVERA | 13 CALLE SONATA | | | GUAYNABO | PR | 00969-3708 |
| 1135385 | ORTIZ DIAZ, RAFAEL W | PO BOX 3999 | | | | GUAYNABO | PR | 00970 |
| 1724888 | Ortiz Espada, Teodosia | Almendro #60 | | | | Arroyo | PR | 00714 |
| 1582425 | ORTIZ FEBO, ANA M. | CALLE A 122-B #6 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1598604 | ORTIZ FELICIANO, JACKELINE | HC 300 8625 | | | | GUANICA | PR | 00653 |
| 846349 | ORTIZ FELICIANO, LETICIA | PO BOX 193281 | | | | SAN JUAN | PR | 00919-3281 |
| 846349 | ORTIZ FELICIANO, LETICIA | PO BOX 193201 | | | | SAN JUAN | PR | 00919 |
| 846349 | ORTIZ FELICIANO, LETICIA | URB. SABANERA MIRAMALIND | 401 | | | CIDRA | PR | 00739 |
| 1787424 | ORTIZ FELICIANO, WILFREDO | URB SANTA MONICA | Q11 CALLE 11A | | | BAYAMON | PR | 00957 |
| 378755 | ORTIZ FIGUEROA, MARCEL | PO BOX 1507 | | | | CAGUAS | PR | 00726 |
| 1753622 | Ortiz Fontanez, Sandra | HC 4 Box 2152 | | | | Barranquitas | PR | 00794 |
| 1798492 | Ortiz Garcia, Carmen L. | Calle Tito Rodriguez #501 Bo. Obrero | | | | San Juan | PR | 00915 |
| 1753240 | Ortiz Garcia, Irma N | 368 Main St. Apart 2 L | | | | Southbridge | MA | 01550 |
| 1582248 | ORTIZ GARCIA, MAYBELIZ | HC 4 BOX 44560 | | | | CAGUAS | PR | 00725-9606 |
| 1582248 | ORTIZ GARCIA, MAYBELIZ | HC 9 Box 61265 | | | | Caguas | PR | 00725-9299 |
| 1581647 | ORTIZ GARCIA, MAYBELIZ | HC 9 BOX 61265 | | | | CAGUAS | PR | 00725-9299 |
| 884435 | Ortiz Gonzales, Anthony | AF-8 Calle 4 | | | | Toa Baja | PR | 00949 |
| 884435 | Ortiz Gonzales, Anthony | Municipio de Catano | #96 Ave. Las Nereidas | | | Catano | PR | 00962 |
| 1528473 | ORTIZ GONZALEZ, IRIS J | CALLE JADE # 969 | BO. CARRIZALES | | | HATILLO | PR | 00659 |
| 1598373 | ORTIZ GUADALUPE, SALLY | ALAMEDA 974 VILLA GRANADA | | | | SAN JUAN | PR | 00925 |
| 1582080 | ORTIZ GUERRA, ENRIQUE | URB LA MILAGROSA | B 12 CALLE 1 | | | SABANA GRANDE | PR | 00637 |
| 1673767 | Ortiz Guzman, Evelyn | 2822 Shelburne Way | | | | St. Cloud | FL | 34772 |
| 1187733 | ORTIZ HERNANDEZ, DANIEL | #1194 CALLE MONTE RODADERO | QUINTAS DE ALTAMIRA | | | JUANA DIAZ | PR | 00795 |
| 1783527 | Ortiz Hernandez, Milca A. | P.O. Box 6004 PMB209 | | | | Villalba | PR | 00766 |
| 1734607 | Ortiz Labrador, Annette | PO Box 247 | | | | Aibonito | PR | 00705 |
| 1735956 | Ortiz Labrador, Annette | PO Box 247 | | | | Aibonito | PR | 00705 |
| 1773414 | Ortiz Labrador, Edna Maria | Apartado 2119 | | | | Aibonito | PR | 00705 |
| 1543925 | Ortiz Laracuente, Offrett | Alturas de San Blas | 17 Calle Canarias Urbanizacion | | | Lajas | PR | 00667 |
| 1083801 | ORTIZ LARACUENTE, RENALDO | URB HILLCREST VILLAGE | 7060 PASEO DE LA LOMA | | | PONCE | PR | 00716 |
| 1560889 | Ortiz Laracveak, Ohvett | Alturas de San Blas | | | | Lajas | PR | 00667 |
| 1694882 | Ortiz Leon, Irwin A. | HC 03 Box 12547 | | | | Juana Diaz | PR | 00795 |
| 1778210 | Ortiz Lopez, Carmen | 121 Ave Roosevelt Apt 202 | Cond El Aranjuez | | | San Juan | PR | 00917 |
| 1649973 | Ortiz Lopez, Harry L | HC 1 Box 6110 | | | | Guaynilla | PR | 00656 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1826405 | Ortiz Lopez, Joel P. | HC 4 Box 6883 | | | | Comerio | PR | 00782 |
| 1826405 | Ortiz Lopez, Joel P. | Bo.Rio Hundo #2 | | | | Comerio | PR | 00782 |
| 1235237 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | | VILLALBA | PR | 00766 |
| 1806133 | Ortiz López, Mayra | Villas de Candelero c/ Cardenal 172 | | | | Humacao | PR | 00791 |
| 1768637 | ORTIZ LUGO, RAMONITA | URB SANTA MARIA | 7824 CALLE NAZARETH | | | PONCE | PR | 00717 |
| 1164721 | ORTIZ MALDONADO, ANDRES | URB LAS LOMAS | 1663 CALLE 28 SO | | | SAN JUAN | PR | 00921-2447 |
| 1581874 | ORTIZ MALDONADO, LAURA E | URB BAIROA | C LA NINA BH1 | | | CAGUAS | PR | 00725 |
| 1586776 | Ortiz Maldonado, Mayra R. | Urb. Lomas de Country Club | Y-3 Calle 19 | | | Ponce | PR | 00730 |
| 1638427 | MARGARITA | 502 CALLE 12 | | | | SAN JUAN | PR | 00915 |
| 1770786 | Ortiz Marquez, Ileana | Calle San Pedro M5 | Urb. Notre Dame | | | Caguas | PR | 00725 |
| 1735911 | Ortiz Marrero, Jose E. | Calle Tulipan 4-T-5 | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 1758551 | Ortiz Marrero, Luis E. | PO Box 8398 | | | | Caguas | PR | 00726 |
| 1972199 | Ortiz Martinez, Julio | Boringuen | | | | Caguas | PR | 00725 |
| 1745254 | ORTIZ MARTINEZ, MILDRED | PO BOX 118 | | | | OROCOVIS | PR | 00720-0118 |
| 1795429 | Ortiz Martinez, Mildred | PO Box 118 | | | | Orovis | PR | 00720 |
| 1163216 | ORTIZ MEDINA, ANA I | GUAYAMA TOWNHOUSES | A 6 | | | GUAYAMA | PR | 00784 |
| 380500 | ORTIZ MEDINA, ANA I. | GUAYAMA TOWNHOUSES A-6 | AVE. ENRIQUE ANGLADE LUBE | | | GUAYAMA | PR | 00784 |
| 1766219 | Ortiz Melendez, Ivelisse | Urb Campo Cristal 14 | Calle Topaz | | | Barranquitas | PR | 00794 |
| 1712331 | ORTIZ MENDEZ , GLADYS | CALLE 31 | BLOQUE 34 | CASA 8 | BAYAMON | BAYAMON | PR | 00961 |
| 1675750 | Ortiz Méndez, Gladys | Calle 31 Bloque 34 Casa 8 | Urbanización Sierra Bayamón | | | Bayamon | PR | 00961 |
| 1726417 | Ortiz Mendoza, Luis A. | P. O. Box 674 | | | | Humacao | PR | 00792 |
| 299751 | ORTIZ MINAMBRE, MARIA  R | BEVERLY HILL COURT 100 | CARMEN HILL DRIVE BUZON 117 | | | SAN JUAN | PR | 00921 |
| 1897402 | Ortiz Miranda, Adelita | Bo. Las Flores #110 | | | | Coamo | PR | 00769 |
| 1897402 | Ortiz Miranda, Adelita | Dpto. de Ed., Esc. JRR | Calle Willie Rosario Sur | | | Coamo | PR | 00769 |
| 1897402 | Ortiz Miranda, Adelita | PO Box 1457 | | | | Coamo | PR | 00769 |
| 1103437 | ORTIZ MIRANDA, WILLIAM J | HC4 BOX 14175 | | | | MOCA BO | PR | 00676 |
| 1634899 | Ortiz Modestti, Larissa N. | PO Box 190076 | | | | San Juan | PR | 00919-0076 |
| 1676792 | ORTIZ MOLINA, BARBARA E. | CALLE 53 BLOQ.51 #15 | URB. MIRAFLORES | | | BAYAMON | PR | 00957 |
| 1653161 | Ortiz Montalvo, Zellimar | HC 01 Box 6203 | | | | Sabana Hoyos | PR | 00688 |
| 1948859 | Ortiz Morales, Sasha Ivelisse | Box 1713 | | | | Coamo | PR | 00769 |
| 1954946 | Ortiz Morales, Sasha Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 |
| 1719771 | ORTIZ MUNIZ, MARICELL | URB ALTA VISTA | CALLE 20 Q-35 | | | PONCE | PR | 00717 |
| 381072 | ORTIZ MURIEL, MARIA E | URB. SANTA TERESITA | #4215 CALLE SANTA MONICA | | | PONCE | PR | 00730-4623 |
| 1775890 | ORTIZ MURIEL, SHIRLEY A. | SAN JUAN PARK 2 APT. BB410 | | | | SAN JUAN | PR | 00909 |
| 1795364 | Ortiz Muriel, Wanda Leonor | Urb. La Lula | Calle 1 A18 | | | Ponce | PR | 00730-1564 |
| 1749821 | Ortiz Navarro, Francisco Javier | HC 22 Box 11617 | | | | Juncos | PR | 00777 |
| 1717364 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | | Dorado | PR | 00646 |
| 1570668 | Ortiz Nieves, Lilliam  I. | Calle 18 L222 Urb. Alturas Rio Grande | | | | Rio Grande | PR | 00745 |
| 381198 | ORTIZ NIEVES, LILLIAM I. | URB. ALTURAS DE RIO GRANDE | CALLE 14 L222 | | | RIO GRANDE | PR | 00745 |
| 1613484 | Ortiz Nieves, Yasira M. | P.O. Box 143 | | | | Angeles | PR | 00611 |
| 1765395 | Ortiz Ocasio, Wanda Ivette | PO Box 1299 | | | | Patillas | PR | 00723-1299 |
| 1818256 | ORTIZ OJEDA, MILDRED | AQ-5 CALLE 30 | AL CORTIJO LA MERMAID LADO | | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 28

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1544497 | ORTIZ OJEDA, VANESSA | URB LAGO ALTO | F 82 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 |
| 1870981 | ORTIZ OJEDA, ZAIDA | BE-9 KENYA SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 1831704 | Ortiz Ojeda, Zaida | BE-9 Kenya Santa Juanila | | | | Bayamon | PR | 00956 |
| 589324 | ORTIZ OROZCO, VIRGINIA | URB VIVES | CALLE 4 CASA 122 | | | GUAYAMA | PR | 00784 |
| 1563208 | ORTIZ ORTA, CAROL LORAINE | URB. REINA DE LOS ANGELS C18 P-36 | | | | GUARABO | PR | 00778 |
| 1185772 | ORTIZ ORTA, CORAL | URB REINA DE LOS ANGELS | CALLE 8 P 36 | | | GURABO | PR | 00778 |
| 1759801 | Ortiz Ortiz, Ana C. | PO Box 371063 | | | | Cayey | PR | 00737-1063 |
| 1539889 | Ortiz Ortiz, Antonia | RJ 31 Antonio Perez Perrietti | | | | Toa Baja | PR | 00949 |
| 1173585 | ORTIZ ORTIZ, BETSY | HC-04 BOX 2200 | | | | BARRANQUITAS | PR | 00794 |
| 1728849 | Ortiz Ortiz, Edison | HC-10 Box 7815 | | | | Sabana Grande | PR | 00637 |
| 1002723 | ORTIZ ORTIZ, HECTOR F | LOMAS VERDES | 4G29 CALLE TULIPAN | | | BAYAMON | PR | 00956-2923 |
| 1219449 | ORTIZ ORTIZ, IRVIN O | URB PASEO TORRE ALTA | 145 BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 |
| 1751971 | Ortiz Ortiz, Isabel | 40 Calle Arenas Urb. Palmas Reales | | | | Humacao | PR | 00791 |
| 1750360 | ORTIZ ORTIZ, ISABEL | REALES | | | | HUMACAO | PR | 00791 |
| 1784686 | ORTIZ ORTIZ, LORISSETTE | C/Modesta 503 Apt 1203 | Golden View Plaza | | | San Juan | PR | 00924 |
| 1658014 | ORTIZ ORTIZ, LUIS R. | HC1 BOX 17084 | | | | HUMACAO | PR | 00791-9026 |
| 1536080 | Ortiz Ortiz, Mayra J | HC 04 BOX 5939 | | | | Coamo | PR | 00769 |
| 1523928 | Ortiz Ortiz, Mayra J. | HC 04 Box 5939 | | | | Coamo | PR | 00769 |
| 1499192 | Ortiz Ortiz, Mirian M | HC 03 BOX 15720 | | | | Coamo | PR | 00769 |
| 1574076 | ORTIZ ORTIZ, MIRIAN M | HC-03 BOX 15720 | | | | COAMO | PR | 00760 |
| 1674562 | Ortiz Ortiz, Norberto | Urb. Las Delicias 3226 | Ursula Cardona St. | | | Ponce | PR | 00728 |
| 381713 | ORTIZ ORTIZ, OSCAR | HC-75 BOX 1647 | BARRIO ANONES | | | NARANJITO | PR | 00719 |
| 1800256 | Ortiz Ortiz, Yolanda Enid | Urb La Concepcion | #297 | | | Guayanilla | PR | 00656 |
| 381844 | ORTIZ PACHECO, ARTURO | 1325 AVE. SAN IGNACIO | APT7M | | | SAN JUAN | PR | 00921 |
| 1460838 | Ortiz Padilla, Johnny | Bzn. 716 Urb. San Jose III | | | | Sabana Grande | PR | 00637 |
| 1943430 | Ortiz Padua, Norma | Urb. El Madrigal | Calle 3 E 35 | | | Ponce | PR | 00730 |
| 1439746 | Ortiz Pagan, Ana S | Stahl | | | | San Juan | PR | 00918 |
| 1739984 | Ortiz Pastrana, Olga | Hc 4 Box 9152 | | | | Canovanas | PR | 00729 |
| 382093 | ORTIZ PEREZ, LUIS | HC 3 BOX 22905 | | | | RIO GRANDE | PR | 00745 |
| 1526609 | Ortiz Perez, Nilda | 154 - Cond. Capitol Hill, Apt A-1 | Calle San Agustin | | | San Juan | PR | 00901 |
| 1771262 | Ortiz Pesante, Carmen M. | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1726468 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | | Patillas | PR | 00723 |
| 1750645 | Ortiz Pinero, Omayra J | Urbanización Alturas de Río Grande | c/16 Q-867 | | | Río Grande | PR | 00745 |
| 1750645 | Ortiz Pinero, Omayra J | Urbanización Parque Escuestre | | | | Carolina | PR | 00976 |
| 1715303 | ORTIZ POMALES, MELISSA | CO. GODREAU CALLE PRINCIPAL | PO BOX 907 | | | SANTA ISABEL | PR | 00757 |
| 1738660 | ORTIZ PUJOLS, ARTHUR M | RR1 BOX 37786 | | | | SAN SEBASTIAN | PR | 00685 |
| 959463 | Ortiz Quiles, Antonio | URB EL CULEBRINA | BB8 CALLE CAOBA | | | SAN SEBASTIAN | PR | 00685-2945 |
| 1823423 | Ortiz Quinones, Yasmin | C/ 2 E-3 Urb. Toa Linda | | | | Toa Alta | PR | 00953 |
| 1583322 | ORTIZ RAMIREZ, MABEL | P.O. BOX 7234 | | | | CAGUAS | PR | 00726-7234 |
| 1579187 | Ortiz Ramirez, Mabel | PO Box 7234 | | | | Caguas | PR | 00726 |
| 1875444 | ORTIZ RAMOS, ISMAEL | HC 01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 |
| 808338 | Ortiz Ramos, Jennifer | Barrio Rincon Sector Candelas | Buzon 3679 | | | Cidra | PR | 00739 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 28

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 382418 | ORTIZ RAMOS, JESSICA | BUZON 3679 | RINCON, SEC. CANDELAS | | | CIDRA | PR | 00739 |
| 1246957 | ORTIZ RAMOS, LAURA M | THE RESIDENCES APT 1933PARQUE | | | | CAROLINA | PR | 00987 |
| 1754440 | ORTIZ RAMOS, MIGUEL | PO BOX 928 | | | | MOCA | PR | 00676 |
| 1754440 | ORTIZ RAMOS, MIGUEL | BOMBERO, CUERPO DE BOMBEROS | PO BOX 928 | | | MOCA | PR | 00676 |
| 1755443 | Ortiz Reyes, Carmen B. | PO Bix 691 | | | | Punta Santiago | PR | 00741 |
| 1594044 | Ortiz Reyes, Glorivee | PO Box 2434 | | | | Juncos | PR | 00777 |
| 1594044 | Ortiz Reyes, Glorivee | PO Box 316 | | | | Juncos | PR | 00777-0316 |
| 1806131 | Ortiz Reyes, Leyda | HC-72 Box 3645 | | | | Naranjito | PR | 00719 |
| 1720684 | Ortiz Reyes, Leyda | HC- 72 Box 3645 | | | | Naranjito | PR | 00719 |
| 1806305 | Ortiz Reyes, Sonia | HC - 72 Box 3645 | | | | Naranjito | PR | 00719 |
| 1765640 | Ortiz Reyes, Sonia | HC - 72 Box 3645 | | | | Naranjito | PR | 00719 |
| 1194985 | ORTIZ RIVERA, EDWIN | PO BOX 2717 | | | | COAMO | PR | 00769 |
| 1764919 | Ortiz Rivera, Genoveva | Calle 9 EE 27 | Urb. Las Americas | | | Bayamon | PR | 00959 |
| 1740043 | Ortiz Rivera, Gisell | HC 1 BOX 5041 | | | | Orocovis | PR | 00720 |
| 1752004 | Ortiz Rivera, Lourdes Magaly | Urb Monterrey | C5 Calle 1 | | | Corozal | PR | 00783 |
| 1776513 | Ortiz Rivera, Luz Adina | PO Box 560080 | | | | Guayanilla | PR | 00656 |
| 1766931 | Ortiz Rivera, Nancy L. | Bo. Certenejas carr 172 km 7.5 | | | | Cidra | PR | 00739 |
| 1520212 | Ortiz Rivera, Wilma I | PO Box 5026 | | | | Cagus | PR | 00725 |
| 383100 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | | HUMACAO | PR | 00791 |
| 1916425 | Ortiz Roche, Minerva S. | H-C-1 Box 3425 | | | | Arroyo | PR | 00714 |
| 1555054 | Ortiz Rodriguez , Gloria  I. | Sabana Gardens | 22 Calle 5 | | | Carolina | PR | 00983 |
| 1696999 | Ortiz Rodriguez, Alileydee | Hc 2 Box 7424 | | | | Peñuelas | PR | 00624 |
| 1746890 | Ortiz Rodriguez, Arelis | Calle 2 S.O 1331 | Caparra Terrace | | | San Juan | PR | 00921 |
| 1184977 | ORTIZ RODRIGUEZ, CHRISTIAN | RES. LEONARDO SANTIAGO | BLQ. 4 APT. 41 | | | JUANA DIAZ | PR | 00795 |
| 135704 | ORTIZ RODRIGUEZ, DIANA  I | Oficina | Compania de Turismo de PR | PO Box 9023960 | | San Juan | PR | 00902-3960 |
| 135704 | ORTIZ RODRIGUEZ, DIANA  I | P O BOX 167 | | | | COROZAL | PR | 00783 |
| 1696253 | ORTIZ RODRIGUEZ, ELVIN AMAURY | URB HILL VIEW | CALLE REVERSE STREET | | | YAUCO | PR | 00698 |
| 1696253 | ORTIZ RODRIGUEZ, ELVIN AMAURY | URB EL MADRIGAL | Q 19 CALLE 23 | | | PONCE | PR | 00730 |
| 1975424 | Ortiz Rodriguez, Eric Omar | HC 02 Box 31372 | | | | Caguas | PR | 00727 |
| 1732456 | Ortiz Rodriguez, Maria | PO Box 33 | | | | ENSENADA | PR | 00647 |
| 383463 | Ortiz Rodriguez, Michael | RR 01 Buzon 3628 | | | | Maricao | PR | 00606 |
| 383463 | Ortiz Rodriguez, Michael | Urb. Vistas de Sab Grande 317 | | | | Sabana Grande | PR | 00637 |
| 1777292 | Ortiz Rodriguez, Milagros | Urb. Rexville | Calle 39 BC-2 | | | Bayamon | PR | 00957 |
| 1791139 | Ortiz Rodriguez, Milagros | Rexville Calle 39 BC-2 | | | | Bayamon | PR | 00957 |
| 1766606 | Ortiz Rodriguez, Mirnaliz | PO Box 399 | | | | Cidra | PR | 00739 |
| 1837811 | Ortiz Rodriguez, Nydia | 138 Valles De Santo Olays | | | | Bayamon | PR | 00956 |
| 1542625 | ORTIZ RODRIGUEZ, PEDRO C | HILL MARRIOUS | BG6 CALLE 68 | | | SAN JUAN | PR | 00926 |
| 1531359 | Ortiz Rodriguez, Raul | PO Box 1807 | | | | Aibonito | PR | 00705 |
| 1739144 | Ortiz Rodriguez, Rosa N. | PO Box 640 | | | | Orocovis | PR | 00720-0640 |
| 1804718 | ORTIZ ROMERO, DAVID | URB LA MARINA | #33 CALLE ERIDANO | | | CAROLINA | PR | 00979 |
| 1790359 | Ortiz Roque, Jose A. | 609 Ave. Tito Castro Ste 102 | PMB 283 | | | Ponce | PR | 00716 |
| 2004645 | Ortiz Rosa, Clara L. | PO Box 397 | | | | LUQUILLO | PR | 00773 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1836794 | ORTIZ ROSADO , LUIS ALBERTO | PO BOX 1414 | | | | COAMO | PR | 00769 |
| 1658979 | ORTIZ ROSADO, CARLOS G | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 |
| 1677362 | Ortiz Rosado, Joel J. | BO. Cuchillas | | | | Morons | PR | 00687 |
| 1815149 | Ortiz Rosado, Tomas | Ext. Villa Rosales, Pascua #2 | | | | Aibonito | PR | 00705 |
| 1583484 | Ortiz Ruiz, Jose Ramon | Hc 2 Box 3803 | | | | Maunabo | PR | 00707 |
| 1556477 | ORTIZ SANCHEZ, FABIAN ROBERTO | URB VILLA CAROLINA | 188-6 CALLE 517 | | | CAROLINA | PR | 00985 |
| 1556477 | ORTIZ SANCHEZ, FABIAN ROBERTO | 517 BLOGUE 188 #6 5TA EXT | | | | CAROLINA | PR | 00985 |
| 1779876 | Ortiz Sánchez, Ivette Z. | HC-02 | Buzón 4196 | | | Coamo | PR | 00769 |
| 1557014 | Ortiz Sanchez, Johana R | PO Box 3614 | | | | Vega Alta | PR | 00692 |
| 1887829 | Ortiz Sanchez, Jorgio O | 218 Orguideas Urb Vista Alegre | | | | Villalba | PR | 00766 |
| 1083302 | ORTIZ SANCHEZ, REBECA | PO BOX 279 | | | | BARCELONETA | PR | 00617 |
| 1589477 | ORTIZ SANCHEZ, REBECA E | PO BOX 279 | | | | BARCELONETA | PR | 00617 |
| 1563692 | Ortiz Sanchez, Rebeca E. | PO Box 279 | | | | Barcelooneta | PR | 00617 |
| 1549813 | Ortiz Sanchez, Rebeca E. | P.O Box 279 | | | | Barceloneta | PR | 00617 |
| 1774478 | Ortiz Sánchez, Sergio | HC 02 | Box 4196 | | | Coamo | PR | 00769 |
| 1983444 | Ortiz Sanfeliz, Milagros | AN7 Rio Maravilla | | | | Bayamon | PR | 00961 |
| 1719635 | ORTIZ SANTANA, WANDA L | PO BOX 1260 | | | | SAN GERMAN | PR | 00683 |
| 1719635 | ORTIZ SANTANA, WANDA L | CARR.362 | KM 5.9 | BARRIO GUAMA | | SAN GERMAN | PR | 00683-1260 |
| 76611 | ORTIZ SANTIAGO, CARMEN | PMB - 131 P.O. Box 1283 | | | | San Lorenzo | PR | 00754 |
| 76611 | ORTIZ SANTIAGO, CARMEN | PMB - 131 | P.O. BOX 1283 | | | SAN LORENZO | PR | 00754-1283 |
| 76611 | ORTIZ SANTIAGO, CARMEN | URB CIUDAD MASSO | J 6 CALLE 7 | | | SAN LORENZO | PR | 00754 |
| 1581471 | Ortiz Santiago, Carmen E. | P14B-131 PO Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1793628 | Ortiz Santiago, Hector L | Santa | | | | Isabel | PR | 00757 |
| 721367 | ORTIZ SANTIAGO, MIGUEL A | HC 1 BOX 2254 | | | | MAUNABO | PR | 00707 |
| 1582414 | Ortiz Santiago, Miguel A | HC -01 Box 2254 | | | | Maunabo | PR | 00707 |
| 1799974 | ORTIZ SANTIAGO, RUTH | 14566 GRASSY COVE CIR | | | | ORLANDO | FL | 32824 |
| 1763722 | Ortiz Santigo, Celines | Urb. Villas de Loiza EE23 | Calle 45 | | | Canovanas | PR | 00729 |
| 1763722 | Ortiz Santigo, Celines | PO Box 2129 | | | | San Juan | PR | 00922 |
| 1571619 | ORTIZ SANTOS, PEDRO L | 1018 CALLE 17 SE | | | | SAN JUAN | PR | 00921-3115 |
| 1578100 | ORTIZ SOSA, MIGUEL A. | HC 01 BOX 3824 | | | | VILLALBA | PR | 00766 |
| 1844094 | Ortiz Soto, Joel | Box 250123 | | | | Aguadilla | PR | 00604-0123 |
| 1669207 | Ortiz Sotomayor, Irma | Hc 01 Box 3648 | | | | Las Marias | PR | 00670 |
| 1569748 | ORTIZ TORRES, SONIA M | HC-01 BOX 4550 | | | | ARROYO | PR | 00714 |
| 384955 | ORTIZ VALENTIN, DIANA | RR-7 C/47 Box 121 Villas de Carraizo | | | | San Juan | PR | 00926 |
| 384955 | ORTIZ VALENTIN, DIANA | PAR FALU | 297C CALLE 36 | | | SAN JUAN | PR | 00924 |
| 1738766 | Ortiz Vargas, Neylan | 30 Estancias de Lajas | Calle La Loma | | | Lajas | PR | 00667 |
| 1738766 | Ortiz Vargas, Neylan | Apt. 910 | | | | Lajas | PR | 00667 |
| 1574289 | Ortiz Vazquez, Enid D. | Urb. Guayama Valley | Calle Esmeralda #109 | | | Guayama | PR | 00784 |
| 1677624 | Ortiz Vazquez, Omayra I | Apartamento 18G El Alcazar | | | | San Juan | PR | 00923 |
| 1688962 | Ortiz Vazquez, Zaivette | HC-01 BOX 6820 | | | | Orocovis | PR | 00720 |
| 1723338 | ORTIZ VEGA, BLANCA I. | URB. COSTA SUR | E76 CALLE DELFIN | | | YAUCO | PR | 00698-4578 |
| 1850305 | Ortiz Velazquez, Yolanda | HC-63 Box 3577 | | | | Patillas | PR | 00723 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1775532 | Ortiz Velazquez, Yolanda | Veredas de Salinas | Apartamento 6 #302 | | | Salinas | PR | 00751 |
| 1630419 | Ortiz Victoria, Angel Z. | 4 Calle Ficus, Los Jardines | | | | Garrachales | PR | 00652 |
| 1735884 | ORTIZ, LUZ | HC 3 BOX 15412 | | | | LAJAS | PR | 00667 |
| 1583298 | Ortiz, Maria  Velazquez | Urb Baramaya 852 Calle Areyto | | | | Ponce | PR | 00728-2521 |
| 1585300 | ORTIZ, MARIBEL | A-20 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 |
| 1586757 | ORTIZ, YAKIRA SOTOMAYOR | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | | CAROLINA | PR | 00987 |
| 1790248 | Ortiz-Benitez, Ferdinand | P. O. Box 2031 | | | | Manatí | PR | 00674-2031 |
| 1712702 | ORTIZ-DE JESUS, OLGA M | PO BOX 437 | | | | OROCOVIS | PR | 00720 |
| 1035100 | ORTOLAZA ORTOLAZA, LUIS | HC 7 BOX 12363 | | | | ARECIBO | PR | 00612-8626 |
| 1591523 | Oryiz Cruz, Elio | HC 02 Box 8154 | | | | Jayuya | PR | 00664 |
| 1583005 | OSARIO TOSADO, CARMEN M. | HC 4 BOX 43317 | | | | HATILLO | PR | 00659 |
| 1675676 | Osorio Allende, Raquel | Po Box 454 | | | | Loiza | PR | 00772 |
| 1675085 | Osorio Allende, Raquel | PO Box 454 | | | | Loiza | PR | 00772 |
| 1105794 | OSORIO CANALES, YARIEL | HC 01 BOX 4207 | | | | LOIZA | PR | 00772 |
| 1105794 | OSORIO CANALES, YARIEL | CALLE 5H #110 | | | | LOIZA | PR | 00772 |
| 1769121 | Osorio Cepeda, Nydia | HC 2 Box 6963 | | | | Loiza | PR | 00772 |
| 1718523 | Osorio Davila, Carlos C. | HC-1 Box 2482 | | | | Loiza | PR | 00772 |
| 1729204 | Osorio Febres, Elson J. | PO. Box 656 | | | | Boqueron | PR | 00622 |
| 1915467 | Osorio Garcia, Regina | A-4 Vistas de San Lorenzo | | | | San Lorenzo | PR | 00754 |
| 1584881 | Osorio Lugo, Rafael | HC 2 Box 6805 | | | | Utuado | PR | 00641 |
| 1809668 | OSORIO OSORIO, EDGARDO | PO BOX 276 | | | | LOIZA | PR | 00772 |
| 1809668 | OSORIO OSORIO, EDGARDO | PARQUE SANTURCE | CALLE LOS ANGELES | | | SAN JUAN | PR | 00909 |
| 1583164 | OSORIO TOSADO, CARMEN M. | HC 4 BOX 43317 | BO CORCOVADA | | | HATILLO | PR | 00659 |
| 1688787 | Osorio Villanueva, Sor | Cond Los Robles | Apt. 312 B | | | San Juan | PR | 00921 |
| 1780413 | Osterman Gil de Lamadrid, George | Lira 59 | Urb Los Angeles | | | Carolina | PR | 00979 |
| 1554812 | Ostolaza Leon, Pedro Luis | HC-03 Box 11319 | | | | Juana Diaz | PR | 00795 |
| 1178327 | OSTOLAZA MORALES, CARLOS | P.O. BOX 907 | | | | ADJUNTAS | PR | 00601 |
| 1178327 | OSTOLAZA MORALES, CARLOS | ADEA Gobierno | 45 Picelos Irizarry | | | Adjuntas | PR | 00601 |
| 1583195 | Ostolaze Tona,  Miguel S. | Urb Las Cerro C-30 | | | | ADJUNTAS | PR | 00601 |
| 1753498 | OSTOLOZA GARCIA, KALITSHA | CALLE ARRIGOITIA #552 | LA MERCED | | | SAN JUAN | PR | 00918 |
| 764437 | OTERO CABRERA, WANDA I | VILLAS DE SAN CRISTOBAL I | 106 AVE PALMA REAL | | | LAS PIEDRAS | PR | 00771 |
| 1794483 | Otero Class, Iris Delia | Buzon 1401 Bo. Juan Sanchez | | | | Bayamon | PR | 00959 |
| 1222183 | OTERO COLON, IVETTE Y. | VEGA BAJA LAKES | C30 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 808853 | OTERO CRUZ , MONICA | 4119 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 |
| 1720592 | Otero Del Valle, Nydia | Hc 73 Box 5045 | | | | Naranjito | PR | 00719 |
| 1756117 | Otero Figueroa, Maribel | Hc 5 Box 45951 | | | | Vega Baja | PR | 00693 |
| 2006580 | Otero Flores, Gladys N | PO BOX 605 | | | | Morovis | PR | 00687-0605 |
| 1689496 | OTERO FONTAN, MARITZA | RR 1 BOX 10332 | | | | OROCOVIS | PR | 00720 |
| 1761870 | Otero Fontan, Maritza | RR 1 Box 10332 | | | | Orocovis | PR | 00720 |
| 1715382 | Otero Malave, Elizabeth | Calle Los Pinos 398 bajos | Eduardo Conde Final | | | San Juan | PR | 00915 |
| 1571233 | Otero Martinez, Armando | Apartado 1115 | | | | Barranquitas | PR | 00794 |
| 1540096 | Otero Martinez, Glenda S | Bo Morovis Sur Sector Jobos | | | | Morovis | PR | 00687 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1169709 | OTERO MORALES, ANTONIO | PO BOX 52199 | | | | TOA BAJA | PR | 00950 |
| 387347 | OTERO MORALES, ANTONIO | CALLE ANTONIO N. BLANCO | FM-24 6TA. SECCION | | | LEVITTOWM | PR | 00950 |
| 387434 | OTERO ORTIZ, CARLOS J | URB. ESTANCIAS DEL MAYORAL | CALLE GUAJANA # 12013 | | | VILLALBA | PR | 00766 |
| 1933814 | Otero Pagan , Carlos  T. | Carretera165 km 6.3 | Bo.Quebrada Arenas | Sect. Los Hoyos | | Toa Alta | PR | 00953 |
| 1933814 | Otero Pagan , Carlos  T. | PO Box 1823 | | | | Sabana Seca | PR | 00952 |
| 1801175 | Otero Ramos, Gilberto | PO Box 736 | | | | Camuy | PR | 00627 |
| 1604058 | Otero Rosario, Christine | Urb. Valle San Luis | 202 Calle San Pablo | | | Morovis | PR | 00687 |
| 1641890 | Otero Santana, Jose  A | Pmb 194  5900 | L 2 Isla Verde | | | Carolina | PR | 00979 |
| 1641890 | Otero Santana, Jose  A | #106 | | | | Bayamon | PR | 00961 |
| 808946 | OTERO SANTIAGO, CARMEN | HC-72 BOX 3441 | | | | NARANJITO | PR | 00719 |
| 1849563 | Otero Santiago, Carmen G. | Carr. 628 Km 8.7 | | | | Sabano Hoyos | PR | 00612 |
| 1849563 | Otero Santiago, Carmen G. | PO Box 518 | | | | Sabana Hoyos | PR | 00688 |
| 1849563 | Otero Santiago, Carmen G. | PO Box 518 | | | | Sabana Hoyos | PR | 00688 |
| 1770571 | Otero Vazquez, Lucia | HC 7 Box 26676 | | | | Mayaguez | PR | 00680 |
| 1726322 | Otero Vazquez, Lucia | HC 7 Box 26676 | | | | Mayaguez | PR | 00680 |
| 1717498 | Otero, Elizabeth Rivera | HC-01 Buzon 2470 | | | | Morovis | PR | 00687 |
| 1205546 | OTERO, FLORENTINA BORRES | 9 CALLE ORTA | PARADA 18 | | | SAN JUAN | PR | 00907 |
| 388201 | Oyola Cruz, Carmen J. | Paseo De San Lorenzo | 405 C/Esmeralda | | | San Lorenzo | PR | 00754 |
| 1697384 | OYOLA MARTINEZ, LUIS E. | PO BOX 2051 | | | | BAYAMON | PR | 00960 |
| 1697384 | OYOLA MARTINEZ, LUIS E. | URB. FACTOR CALLE 5 #753 | | | | ARECIBO | PR | 00612 |
| 1782853 | Oyola Ortiz, Annette | #2102 Paseo Alfa | | | | Toa Baja | PR | 00949 |
| 1747579 | Pablo Santiago, Pedro | URB JARDINES DE CEIBA CALLE 2 | F24 | | | CEIBA | PR | 00735 |
| 696269 | PABLOS  VAZQUEZ, LEILA | VILLA UNIVERSITARIA | BH 6 CALLE 35 | | | HUMACAO | PR | 00791 |
| 1756034 | PABON ALMODOVAR, SANTIAGO J | CALLE PERSEO #33 URB LOS ANGELES | | | | CAROLINA | PR | 00984 |
| 1772609 | Pabon Ayala , Norma  I | Calle Lealtad | R-27, Levittown | | | Toa Baja | PR | 00949 |
| 1559655 | Pabon Bada, Raphael | 234 Calle La Loma | | | | Mayaguez | PR | 00680 |
| 839779 | Pabon Bruno, Juan | HC-05 Box 46727 | | | | Vega Baja | PR | 00693 |
| 908542 | Pabon Gonzalez, Jose A | RR 6 Box 9782 | | | | San Juan | PR | 00926 |
| 1785553 | PABON MELENDEZ, JESSICA W. | URB. ISABEL LA CATOLICA | CALLE #5B 37 | | | AGUADA | PR | 00602 |
| 1652673 | Pabon Melendez, María E | 41 Calle Pedro Pabón | | | | Morovis | PR | 00687 |
| 1791991 | Pabon Olivero, Jose A. | Calle 527 197-13 | Quinta Extension | Villa Carolina | | Carolina | PR | 00985 |
| 1671245 | Pabon Pellot, Rosa I. | Via 25 GL 14, Villa Fontana | | | | Carolina | PR | 00983 |
| 1981218 | Pabon Perez, Carmen D. | Calle 28, C-11, Villa del Rey 5 | | | | Caguas | PR | 00727 |
| 1743924 | Pabon Perez, Carmen Delia | C-11 Calle 28 Villa del Rey 5 | | | | Caguas | PR | 00727 |
| 1632399 | Pabon Perez, Juana I | 860 Calle Roberto Clemente | | | | Quebradillas | PR | 00678 |
| 1740578 | Pabon Rivas, Wanda I. | Urb. Cana Calle 21 WW- 29 | | | | Bayamon | PR | 00957 |
| 1770280 | PABON SANCHEZ, HILARIO | PO BOX 5042 | BO. MARICAO | | | VEGA ALTA | PR | 00692 |
| 1544888 | Pabon Seda, Raphael | 234 Calle La Loma | | | | Mayaguez | PR | 00680 |
| 1725295 | Pabon Torres, Amarilys | HC-02 Box 4257 | | | | Villalba | PR | 00766 |
| 1186412 | PABON TORRES, CYNTHIA | PO BOX 1116 | | | | SABANA GRANDE | PR | 00637 |
| 1456862 | PABON TORRES, CYNTHIA | P.O. BOX 1116 | | | | SABANA GRANDE | PR | 00637 |
| 1083938 | PABON VICENTY, RENE | PO BOX 120 | | | | ANASCO | PR | 00610 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1755286 | Pabón, Wanda Adorno | Alturas | | | | Vega Baja | PR | 00693 |
| 1752960 | Pacheco Garcia, Vidalina | HC 37 Box 5262 | | | | Guanica | PR | 00653 |
| 1752960 | Pacheco Garcia, Vidalina | HC 37 Box 5262 | | | | Guanica | PR | 00653 |
| 1665297 | PACHECO GUZMAN, JOANN | URB RIO CANAS | 2739 CALLE MISSISSIPPI | | | PONCE | PR | 00728-1714 |
| 1648972 | Pacheco Irigoyen, Madeline | RR 016274 | | | | Maricao | PR | 00606 |
| 809126 | Pacheco Lopez, Celines | Bo. Mana | HC-06 Box 12890 | | | Corozal | PR | 00783 |
| 1583975 | PACHECO LOPEZ, RAMON | URB MONTE VISTA | J6 CALLE 5 | | | FAJARDO | PR | 00738-3640 |
| 1717439 | Pacheco Lopez, Sylvia | Bo. Mana | HC 6 Box 12890 | | | Corozal | PR | 00783 |
| 1583612 | PACHECO MARIN, MARIA  E. | BO OBRERO | 608 CSAN CIPRIAN | | | SAN JUAN | PR | 00915 |
| 1630302 | Pacheco Marin, Maria E | BO OBRERO | 608 CALLE SAN CIPRIAN | | | SANTURCE | PR | 00915 |
| 1372007 | PACHECO NIEVES, SONIA | URB VILLA BORINQUEN | F 47 CALLE YAGUEZ | | | CAGUAS | PR | 00725 |
| 1584282 | Pacheco Ortiz, Julio E | 213 Urb. Paseo Costa del Sur #5 | | | | Aguirre | PR | 00704 |
| 1811004 | Pacheco Otero, Maximino | 3583 Conroy Rd. | Apt. 1111 | | | Orlando | FL | 32839 |
| 1719754 | Pacheco Otero, Maximino | 3583 Conroy Rd | Apt. 1111 | | | Orlando | FL | 32839 |
| 1683096 | Pacheco Pacheco, Iris Yolanda | Sector La Ponderosa | Calle Cisco # 664 | | | Ponce | PR | 00730-4151 |
| 2006363 | PACHECO PENA, JENNY | 3169 CALLE TURPIAL | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2120 |
| 1807154 | Pacheco Ramos , Gladyra | 860 Carr 175 Apto 1608 | | | | San Juan | PR | 00926 |
| 1801335 | Pacheco Ramos, Gladyra | 860 Carr 175 Apto 1608 | | | | San Juan | PR | 00926 |
| 1737385 | Pacheco Ramos, Mayra | Calle Lecároz  # 4 | | | | Lares | PR | 00669 |
| 1737385 | Pacheco Ramos, Mayra | Apartado 475 | | | | Arecibo | PR | 00613 |
| 1687509 | PACHECO RAMOS, MAYRA | 4 CALLE LECAROZ | | | | LARES | PR | 00669 |
| 1727762 | PACHECO RAMOS, MAYRA | Calle Lecaroz #4 | | | | LARES | PR | 00669 |
| 1727762 | PACHECO RAMOS, MAYRA | Oficial Servicios Gerenciales | Alcantarillados | Apartado 475 | | Arecibo | PR | 00613 |
| 1757035 | Pacheco Rodriguez, Enrique | 408 Calle Girasol | | | | Penuelas | PR | 00624 |
| 390137 | PACHECO RODRIGUEZ, JORGE | HACIENDA LA MATILDE 5669 | PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2454 |
| 1753202 | Pacheco Rodriguez, Migdalia | Acreedor  Ninguna  Urb. Jaime C. | | | | Yabucoa | PR | 00767 |
| 1753202 | Pacheco Rodriguez, Migdalia | Urb. Jaime C. Rodriguez G-7 Calle 1 | | | | Yabucoa | PR | 00767 |
| 1531556 | Pacheco Romero, Yolanda | Bo Tortugo 19 Apt do 19 Carm 873 | | | | San Juan | PR | 00926 |
| 390191 | Pacheco Ruiz, Israel | Urb Maria Antonia | Calle 3  H 634 | | | Guanica | PR | 00653 |
| 1769327 | PACHECO SANTAELLA, JENNIFER M | EL LAUREL | 305 PASEO PITIRRE | | | PONCE | PR | 00780 |
| 1737456 | Pacheco Valedon, Luis Ramon | PO Box 1091 | | | | Hormigueros | PR | 00660 |
| 1423681 | Pacheco, Amaury Rodriguez | HC-01 Box 3534 | | | | Corozal | PR | 00783 |
| 1489669 | Pacheco, Axel  Rivera | Urb. Mar Azul Calle 1 C-6 | | | | Hatillo | PR | 00659 |
| 39614 | Pacheco, Axel Rivera | Urb Mar Azul | Calle 1 C-6 | | | Hatillo | PR | 00659 |
| 1637653 | Pacheco, Marisela | Urb.Palacios del Rio I 472 Calle | Culebrinas | | | Toa Alta | PR | 00953 |
| 722279 | PACHECO, MIGUEL REYES | RR 1 BOX 4689 | | | | MARICAO | PR | 00606 |
| 1637470 | PACHECO, WILFREDO RODRIGUEZ | PO BOX 561380 | | | | GUAYANILLA | PR | 00656 |
| 1548305 | Pachelo Cappas, Hector  L | HL 02 Box 7756 | | | | Guayanilla | PR | 00656 |
| 1666287 | Padilla Colon, Samuel David | 439 Marla E. Vazquez Monte Sol | | | | Juana Diaz | PR | 00795 |
| 1614190 | Padilla Cruhigger, Mary C | 2794 34th Ave | | | | San Francisco | CA | 94116 |
| 1899448 | Padilla Cruz, Miriam E. | Urb. Ext. Marbella 335 Calle Cadiz | | | | Aguadilla | PR | 00603 |
| 1247975 | PADILLA FRATICELLI, LIANA | URB VILLA EL ENCANTO | G8 CALLE 6 | | | JUANA DIAZ | PR | 00795 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1840242 | Padilla Gonzalez , Jorge Luis | PO Box 1665 | | | | Coamo | PR | 00769 |
| 1689868 | PADILLA GONZALEZ, ANA  C | CALLE 28 V231 URB BELLA VISTA | | | | BAYAMON | PR | 00957 |
| 1776603 | PADILLA GONZALEZ, ANA C | CALLE 28 V231 | URB BELLA VISTA | | | BAYAMON | PR | 00957 |
| 1943493 | Padilla Gonzalez, Edwin | PO Box 9400 PMB 232 | | | | Corozal | PR | 00783 |
| 390781 | Padilla Hernandez, Elizabeth | Calle Borbon Q-7 | Villa Del Rey | | | Caguas | PR | 00725 |
| 1732749 | Padilla Hernandez, Marilyn | P.O Box 1020 | | | | Lajas | PR | 00667 |
| 1771312 | Padilla Lugo , Virgenmina | Villas de Rio Canas | 910 Dolores P. Marchado | | | Ponce | PR | 00728 |
| 1631714 | PADILLA LUGO, DENNISSE I. | URB RIBERA DEL BUCANA | 112 | | | PONCE | PR | 00731 |
| 1795106 | Padilla Lugo, Virgenmina | Villas de Rio Canas | 910 Dolores P. Marchado | | | Ponce | PR | 00728 |
| 1202233 | PADILLA MADERA, EVANGELINA | HC 2 BOX 10535 | | | | YAUCO | PR | 00698 |
| 650661 | PADILLA MADERA, EVANGELINA | HC 2 BOX 10535 | | | | YAUCO | PR | 00698 |
| 1512903 | Padilla Marcial, Margarita | Hc 4 Box 19584 | | | | Camuy | PR | 00627 |
| 1569777 | Padilla Marcial, Mirta | HC 4 19584 | | | | Camuy | PR | 00627 |
| 724414 | PADILLA MARCIAL, MIRTA | HC 4 BOX 19584 | | | | CAMUY | PR | 00627 |
| 1767378 | Padilla Martinez, Ismael | 1136 Narcoossee Del Sol Blvd | Box 55 | | | St. Cloud | FL | 34771 |
| 1949446 | Padilla Melendez, Elizabeth | Urb. Villa Nitza Bloque 4 Casa 6 | | | | Manati | PR | 00674 |
| 1729045 | Padilla Ortiz, Carlos  Antonio | #7346 calle rejas sabana seca | | | | Sabana Seca | PR | 00952 |
| 1057097 | PADILLA ORTIZ, MARISEL | P O BOX 561136 | | | | GUAYANILLA | PR | 00656-3136 |
| 1483902 | Padilla Perez, Brenda L | 119 Ext. Villa Milagros | | | | Cabo Rojo | PR | 00623 |
| 1560441 | Padilla Ramos, Brenda | A-10 Calle Coqui | | | | Villa Espana Bay | PR | 00961 |
| 1744998 | Padilla Rivera, Gisela | Carr. 155 Km 24.3 Bo. Saltos | | | | Orocovis | PR | 00720-9612 |
| 256252 | PADILLA RIVERA, JULIO | HC 74 BOX 5215 | | | | NARANJITO | PR | 00719-7463 |
| 1585753 | Padilla Rivera, Robert F | PO Box 840 | | | | Aibonito | PR | 00705 |
| 1631696 | Padilla Rivera, Robert F. | PO Box 840 | | | | Abonito | PR | 00705 |
| 1571626 | Padilla Rodriguez, Ana  M. | PO Box 168 | | | | Maricao | PR | 00606 |
| 1568402 | Padilla Rodriguez, Ana  M. | PO Box 168 | | | | Maricao | PR | 00606 |
| 1587545 | PADILLA RODRIGUEZ, ANA M | PO BOX 168 | | | | MARICAO | PR | 00606 |
| 1761359 | Padilla Santiago, Felix | HC 01 Box 4083 | | | | Corozal | PR | 00783 |
| 1812515 | Padilla Sepulueda, Wilfredo | HC-02 Box 1807 | | | | Boqueron | PR | 00622 |
| 1102708 | PADILLA SEPULVEDA, WILFREDO | HC 02 BOX 1807 | | | | BOQUERON | PR | 00622 |
| 1563744 | Padilla Solivan, Roberto | PO Box 787 | | | | Arroyo | PR | 00714 |
| 1584209 | PADILLA TORRES, ELSA M | PO BOX 371583 | | | | CAYEY | PR | 00737-1583 |
| 1735481 | PADILLA TORRES, YARITZA | LA TORRE | HC 09 BOX 4185 | | | SABANA GRANDE | PR | 00637 |
| 391465 | PADILLA VALLE, EILEEN | CALLE 1 #581 | PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1721153 | PADILLA VARGAS, WILLIAM P | PARC EL TUQUE | 778 CALLE A R BARCELO | | | PONCE | PR | 00728-4720 |
| 1733307 | PADILLA VIERA, CARMEN L. | R.R. #36 BOX 8084 | | | | SAN JUAN | PR | 00926 |
| 1636216 | Padilla, Luz Mireya | 508 Calle Pedro | Jeronimo Usera | | | Ponce | PR | 00728 |
| 1798590 | Padin Fernandez, Jose C. | 59-3 Calle 46 Urb. Villa Carolina | | | | Carolina | PR | 00985 |
| 391602 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | | QUEBRADILLAS | PR | 00678 |
| 1556918 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | | Quebradillas | PR | 00678 |
| 667875 | PADIN GUZMAN, IBIS I. | 104 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 |
| 1581505 | PADIN MARTINEZ, IRIS REBECCA | URB QUINTAS DEL RIO M-11 | SENDA DE LA POSADA | | | BAYAMON | PR | 00961 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1510970 | Padin Mercado, Iris N. | EE-19 Calle as, Villas de Castro | | | | Caguas | PR | 00727 |
| 1758172 | PADIN RIOS, MARIA R. | BOX 543 | | | | CAMUY | PR | 00627 |
| 1690357 | Padró Cintrón, Lucyvette | Calle Luis Quiñones | #60 | Barriada Esperanza | | Guánica | PR | 00653 |
| 1735856 | Padron Jimenez, Mia Yaznaz | II, Casa K 5 | | | | Arecibo | PR | 00612 |
| 1799978 | Padron Rivera, Ferdinand | HC 01 Box 10541 | | | | Arecibo | PR | 00612 |
| 1616608 | Padron Velez , Dolores  Albertina | HC 9 Box 4817 | | | | Sabana Grande | PR | 00637 |
| 1659027 | Padua Serrano, Maria M | River Valley | 5323 Canovanas St | | | Canovanas | PR | 00729 |
| 1435735 | Pagan Acevedo, Hildelisa | 200 Luis Castellon | | | | Mayaguez | PR | 00680 |
| 1762624 | PAGAN ALVELO, CARMEN M | Urbanización Guarico | H 16 Calle 5 | | | Vega Baja | PR | 00693 |
| 392050 | Pagan Amill, Jose | Sector Abra San Francisco | Calle Pineiro 114 | | | Arecibo | PR | 00612 |
| 25791 | PAGAN ANDUJAR, ANGEL  L. | URB COUNTRY CLUB | 916 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 |
| 1595086 | PAGAN ANDUJAR, ANGEL L | URB COUNTRY CLUB | 916 CSARA I SPENCER | | | SAN JUAN | PR | 00924 |
| 1664724 | PAGAN ANDUJAR, ANGEL L | URB COUNTRY CLUB | 916 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 |
| 1702104 | PAGAN ANDUJAR, ANGEL LUIS | URB COUNTRY CLUB | 916 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 |
| 2132698 | Pagan Arana, Jocelyne | Hillcrest Village, Paseo | de la Siema | | | Ponce | PR | 00716 |
| 1678578 | PAGAN CARABALLO, BENJAMIN | URB TURABO GARDENS | R 14 6 CALLE C | | | CAGUAS | PR | 00725 |
| 1891055 | Pagan Carrasquillo, Zulmari | Urb. Rio Canas | 2853 Amazonas | | | Ponce | PR | 00728 |
| 1760274 | Pagan Coll, Bartolome | K-18 Jesus M. Lago | | | | Utuado | PR | 00641 |
| 1773979 | Pagan Colon, Evelyn | PO Box 1767 | | | | Manati | PR | 00674 |
| 1746304 | Pagan Colon, Nydia | calle Asia #3 Urb Monaco 2 | | | | Manati | PR | 00674 |
| 1725562 | Pagan Espada, Doris V. | Bda. Zambrana A-7 | | | | Coamo | PR | 00769 |
| 1696937 | PAGAN GARCIA , MARCOS LLANOL | HC-02 BOX 7095 | | | | ADJUNTAS | PR | 00601 |
| 1670373 | Pagan Garcia, Marcos Llanol | HC-02 Box 7095 | | | | Adjuntas | PR | 00601 |
| 1716794 | Pagan Garcia, Marcos Llanol | HC-02 Box 7095 | | | | Adjuntos | PR | 00601 |
| 1600147 | Pagan Garcia, Odalis | HC-2 Box 7095 | | | | Adjuntas | PR | 00601-9614 |
| 1584302 | PAGAN GONZALEZ, ANGELITA | EL TUQUE | 2116 MARIO CANALES | | | PONCE | PR | 00728 |
| 1552406 | PAGAN GONZALEZ, RAMON L | URB LOS REYES | CALLE ORO 36 | | | JUANA DIAZ | PR | 00795 |
| 268870 | PAGAN LOPEZ, LIZARDO | HC 02 BOX 7864 | | | | GUAYANILLA | PR | 00656 |
| 268870 | PAGAN LOPEZ, LIZARDO | HC 02 BOX 7864 | | | | GUAYANILLA | PR | 00656 |
| 268870 | PAGAN LOPEZ, LIZARDO | HC 02 BOX 7864 | | | | GUAYANILLA | PR | 00656 |
| 1565830 | Pagan Lugo, William | RR-01 Box 6472 | | | | Maricao | PR | 00606 |
| 1499199 | Pagan Marim, Jorge L | Cond. Andalvon Apt. 2803 | | | | CAROLINA | PR | 00987 |
| 1572826 | Pagan Mendez, Hilda I. | Cond. Miradores de Sabana | 2-Ave. Ponce de Leon Apt. A-102 | | | Guaynabo | PR | 00965-5620 |
| 1578020 | Pagan Pagan, Joel | P.O. Box 560-807 | | | | Guayanilla | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | P O BOX 560 173 | | | | GUAYANILLA | PR | 00656-0173 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYAWILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | Joel Pagan Pagan | PO Box 560 807 | | | Guayanilla | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | P O BOX 560 173 | | | | GUAYANILLA | PR | 00656-0173 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYAWILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | Joel Pagan Pagan | PO Box 560 807 | | | Guayanilla | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | P O BOX 560 173 | | | | GUAYANILLA | PR | 00656-0173 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYAWILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | Joel Pagan Pagan | PO Box 560 807 | | | Guayanilla | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | P O BOX 560 173 | | | | GUAYANILLA | PR | 00656-0173 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYAWILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | Joel Pagan Pagan | PO Box 560 807 | | | Guayanilla | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | P O BOX 560 173 | | | | GUAYANILLA | PR | 00656-0173 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYAWILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | Joel Pagan Pagan | PO Box 560 807 | | | Guayanilla | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 1974781 | Pagan Perez, Petra | Urb Palacios Del Rio II | 794 Calle Tallaboa | | | Toa Alta | PR | 00953-5125 |
| 1585262 | PAGAN RAMIREZ, JOSE | CO MARCOS E SOBRADO MARCUCCI | PMB 351 | 102 | | PONCE | PR | 00716-0211 |
| 1651326 | PAGAN RAMOS, NORMAN E | PO BOX 561255 | | | | GUAYANILLA | PR | 00656 |
| 1754119 | Pagan Reyes, Ermelinda | Urbanizacion Guarico Calle 1 C-7 | | | | Vega Baja | PR | 00693 |
| 1725158 | Pagan Reyes, Obdulfo | RR-4 | Box 703 | | | Bayamon | PR | 00956 |
| 839685 | Pagan Reyes, Virginia | PO Box 1816 | | | | Hatillo | PR | 00659 |
| 1715736 | PAGAN RIOS , CHARLENE | URB VALLE TOLIMA | F-5 CALLE JOSE I. QUINTON | | | CAGUAS | PR | 00727 |
| 1574987 | Pagan Rivera, Miguel Angel | PO Box 435 | | | | Arroyo | PR | 00714 |
| 1598479 | PAGAN RODRIGUEZ, AGUSTIN | HC 01 BOX 6194 | | | | GUAYANILLA | PR | 00656 |
| 1669368 | Pagan Rodriguez, Lizmarie | Urb. Santa Elena B-19 | | | | Sabana Grande | PR | 00637 |
| 1606781 | PAGAN ROJAS, BRENDA LEE | URB SANTA MARINA NUM 133 | | | | QUEBRADILLAS | PR | 00678 |
| 393850 | Pagan Rosado , Ana | PO Box 140891 | | | | Arecibo | PR | 00614 |
| 1823298 | Pagan Rosario, Grace M. | PO Box 793 | | | | Patillas | PR | 00723 |
| 1600179 | Pagan Salgado, Roberto | Ext Santa Teresita | 4214 Sta Monica | | | Ponce | PR | 00730-4622 |
| 1723323 | Pagan Salles, Astrid | 1211 Pedregal St Valle Verde | | | | Ponce | PR | 00716-3512 |

Exhibit AL
103rd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1180313 | PAGAN SILVA, CARMEN  E | EST SANTA ISABEL | 308 CALLE RUBI | | | SANTA ISABEL | PR | 00757 |
| 394036 | PAGAN SILVA, CARMEN E. | ESTANCIAS SANTA ISABEL | 308 CALLE RUBI | | | SANTA ISABEL | PR | 00757 |
| 1792275 | Pagan Sosa, Valerie | Calle Ernesto Vigoreaux 466 | | | | San Juan | PR | 00915 |
| 1088364 | PAGAN TEXIDOR, ROSA M | PUERTO REAL | 943 CALLE URAYOAN | | | CABO ROJO | PR | 00623 |
| 1821459 | Pagan Vega , Maria Ivette | PO BOX 16 | | | | SABANA GRANDE | PR | 00637 |
| 1584551 | Pagan Vega, Jose Ivan | HC3 Box 10078 | | | | San German | PR | 00683 |
| 1791824 | Pagan Vega, Victor Luis | PO BOX 1810 PMB 252 | | | | MAYAGUEZ | PR | 00681 |
| 983985 | Pagan, Efrain Castro | 105 Mission Way | | | | Barnegat | NJ | 08005-3341 |
| 1760166 | Pagan, Faustina | Urb. Quintas de Guasima | Calle T D2 | | | Arroyo | PR | 00714 |
| 394327 | PAGANI RIVERA, ANA INES | Mercurio 23 | | | | PONCE | PR | 00730 |
| 1682299 | PAGON GARCIA , MARCOS CLANOL | HC-02 Box 7095 | | | | Adjuntas | PR | 00601 |
| 1867464 | PAJAN AYALA, SANDRA IVETTE | HC 01 BOX 7661 | | | | LOIZA | PR | 00772 |
| 1786712 | Palacios, Mirtelina O. | V-12 Dorado del Mar | | | | Dorado | PR | 00646 |
| 1100101 | PALERMO ACOSTA, VIVIAN | HC 1 BOX 7236 | | | | SAN GERMAN | PR | 00683 |
| 1475252 | Palomino Luna, William | Hc - 04 Box 2253 | | | | Barranquitas | PR | 00794 |
| 1628462 | PANCORBO CINTRON, IRIS E. | CALLE 1 A-2 URB. MANSIONES | | | | SAN GERMAN | PR | 00683 |
| 1815806 | Pando Dunai, Felix R. | PO Box 321 | | | | Hatillo | PR | 00659 |
| 1817418 | Pando Dunav, Felix R. | PO Box 321 | | | | Hatillo | PR | 00659 |
| 394734 | PANET DIAZ, NORMA E | CALLE 522 OS-11 4TA EXT. | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 394739 | PANETO ACOSTA, SYLVIA | URB. SAN JOSE | 465 CALLE BAGUR | | | SAN JUAN | PR | 00923 |
| 394742 | PANETO CAMACHO, NANCY | 8 CALLE HIGÜERO | | | | YAUCO | PR | 00698 |
| 1622261 | Paneto Virola, Amarilis | HC-38 Box 6404 | | | | Guanica | PR | 00653 |
| 1773063 | Paniagua Reyes, Hilda | Ave. A 2083 B. Obrero Santurce | | | | San Juan | PR | 00915 |
| 1911952 | Pantoja Santiago, Marisol | BDA Ensanche | PO Box 932 | | | Morovis | PR | 00687 |
| 1604646 | Pantoja Velez, Alicia | 41986 Sector Piquiñas | | | | Quebradillas | PR | 00678 |
| 1761827 | Pantojas Rivera, Myrna | Calle 35 #503 Hill Brothers | | | | San Juan | PR | 00924 |
| 1762156 | PANTOJAS RIVERA, MYRNA | CALLE 35 #503 HILL BROTHERS | | | | SAN JUAN | PR | 00924 |
| 1048649 | PARDO GONZALEZ, MANUEL | URB. VENUS GARDENS | CALLE HORAS  1766 | | | SAN JUAN | PR | 00926 |
| 1757714 | PARDO MAISONAVE, DAVID | PO BOX 4364 | | | | AGUADILLA | PR | 00605 |
| 1546428 | Pardo Marrero, Samuel | HC 03-Box 18510 | | | | Lajas | PR | 00667 |
| 1546428 | Pardo Marrero, Samuel | Urb. est del Parra Calle Urce G-1 | | | | Lajas | PR | 00667 |
| 1717231 | Pardo Marrero, Samuel | HC 03 Box 18510 | | | | Lajas | PR | 00667 |
| 1518720 | Pardo Marrero, Samuel | HC 03 Box 18510 | | | | Lajas | PR | 00667 |
| 1677649 | Pardo Soto, Maribel | Metropolitano APT 3 | | | | San Juan | PR | 00921 |
| 395447 | Paris Quinones, Blanca R | Po Box 464 | | | | Rii Grande | PR | 00745 |
| 1612460 | PARRILLA CHEVERE, LEE MARIEN | BALCONES DE MONTE REAL EDF G | APTO 5202 | | | CAROLINA | PR | 00987 |
| 1732842 | Parrilla Hernández, Felicia | HC 2 Box 6417 | | | | Loíza | PR | 00772 |
| 1985199 | Parrilla-Soto, Bella  Gisela | Country Club | | | | Carolina | PR | 00983 |
| 1600536 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA | 389 CALLE ARECIBO F9 | | | YABUCOA | PR | 00767 |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | | YABUCOA | PR | 00767 |
| 1510769 | Pastrana Ortiz, Jesus | Bo. Cienaga Alta Carr. 958 Km. 7.7 | | | | Rio Grande | PR | 00745 |
| 1542380 | Pastrana Rodriguez, Saby  K. | 270 C/Topacio Vistas de Luguillo II | | | | Luguillo | PR | 00773 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1516382 | Pastrana Rodriguez, Saby K | 270 Calle Topacio Vistas de Huquillo | | | | Luquillo | PR | 00773 |
| 1761572 | Pastrana Valentin, Jose L | HC 01 Box 16549 | | | | Aguadilla | PR | 00603 |
| 1081728 | PASTRANA VALENTIN, RAMON | HC01 BOX 16549 | | | | AGUADILLA | PR | 00603 |
| 1968046 | Patino Ortiz, Enid | Urb. Estancios De San Pedro | C/ San Miguel E-6 | | | Fajardo | PR | 00738 |
| 1753160 | PAUL S MILLAN CAMACHO | 70 BLVD MEDIA LUNA APT. 2105 | | | | CAROLINA | PR | 00985 |
| 1753160 | PAUL S MILLAN CAMACHO | PO BOX 192624 | | | | San Juan | PR | 00919 |
| 396363 | Paula Mota, Eleonidas | Urb Los Dominicos | C55 Calle Santo Domingo | | | Bayamon | PR | 00957 |
| 1755967 | Paz Lugo, Grissel | HC 02 Box 5663 | | | | Rincon | PR | 00677 |
| 1583935 | Pazos, Angelica A | Gaston R Alvarez | Attorney | GastonR Alvarez PA | 1C | Coral Gables | FL | 33134 |
| 1583935 | Pazos, Angelica A | 7020 Almansa Street | | | | Coral Gables | FL | 33143 |
| 1640942 | PAZOS, CARLOS A. | 7020 ALMANSA STREET | | | | CORAL GABLES | FL | 33143 |
| 1640942 | PAZOS, CARLOS A. | GASTON R. ALVAREZ | 2655 S. LE JEUNE ROAD | SUITE PH-1C | | CORAL GABLES | FL | 33134 |
| 982142 | PEDRAZA LAI, EDGARDO | PO BOX 556 | | | | SAN LORENZO | PR | 00754-0556 |
| 1785271 | Pedraza Lai, Vidia I | Calle Vidal y Rios 2m4 | | | | Caguas | PR | 00727 |
| 1744690 | Pedraza Morales, Luz | Urbanizacion Los Angeles Calle A 16A | | | | Yabucoa | PR | 00767 |
| 396726 | Pedraza Nieves, Pedro J. | Urb. Villa Nueva | I-1 Calle 10 | | | Caguas | PR | 00725 |
| 1753252 | Pedro A. Rios Matias | Agente   Policía de Puerto Rico | PO Box 2050 | | | Ciales | PR | 00639 |
| 1753252 | Pedro A. Rios Matias | PO Box 2050 | | | | Ciales | PR | 00638 |
| 1753252 | Pedro A. Rios Matias | PO Box 2050 | | | | Ciales | PR | 00638 |
| 1752817 | PEDRO L PEREZ MEDINA | RICO | PUERTO RICO | PO. BOX 120 | SABANA HOYOS | BARCELONETA | PR | 00617 |
| 1752817 | PEDRO L PEREZ MEDINA | PO. BOX 120 | | | | SABANA HOYOS | PR | 00688 |
| 1752817 | PEDRO L PEREZ MEDINA | PO. BOX 120 | | | | SABANA HOYOS | PR | 00688 |
| 1826454 | PEDRO ROSA, YESMARI | BB-2 CALLE 12 | VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 1782903 | PEDROZA ALICEA, JOSE A | HC 2 BOX 70004 | | | | COMERIO | PR | 00782 |
| 1782903 | PEDROZA ALICEA, JOSE A | PALOMA | | | | COMERIO | PR | 00782 |
| 837386 | Pedroza Morales, Jose F. | HC-02 Box 6903 | | | | Jayuya | PR | 00664 |
| 1725849 | PEDROZA NEGRON, GAMALIER | URB LAS ALONDRAS | CALLE 7 G13 | | | VILLALBA | PR | 00766 |
| 1052076 | PEDROZA, MARIA E. | PO BOX 371933 | | | | Cayey | PR | 00737 |
| 1617156 | Pelliccia Echevarria, Carlos | Palomas Calle 1 # 33 | | | | Yauco | PR | 00698 |
| 398128 | PELLICIER MARTINEZ, CARMEN M | PO BOX 1984 | | | | YAUCO | PR | 00698 |
| 398129 | Pellicier Martinez, Glendalis | Bo. La Quinta | Calle Justiniano 153 | | | Mayaguez | PR | 00680 |
| 1472684 | Pellicier Martinez, Glendalis | Calle Justiniano #153 | | | | Mayaguez | PR | 00680 |
| 902376 | PELLOT CRUZ, HECTOR | SECTOR TOCONES 509 | CALLE VIRTUD | | | ISABELA | PR | 00662 |
| 634947 | Pellot Rodriguez, Daisy | PO Box 4512 | | | | Aguadilla | PR | 00605-4512 |
| 1103637 | PELLOT RODRIGUEZ, WILLIAM | PO BOX 193144 | | | | SAN JUAN | PR | 00919 |
| 1777280 | Pellot Velazquez, Angelica | Hc-2 2 box 12905 | | | | Moca | PR | 00676 |
| 1618830 | PELLOT, ELIZABETH  SANTIAGO | PO BOX 3310 | | | | AGUADILLA | PR | 00605 |
| 1777744 | Pellot, Jennifer | HC 02 Box 11236 | | | | Moca | PR | 00676 |
| 1810581 | Peluyera Maldonado, Angel | LCDO. Carlos Alberto Ruiz, CSP | Creditors Attorney | Po Box 1298 | | Caguas | PR | 00725 |
| 1810581 | Peluyera Maldonado, Angel | HC 3 Box 17503 | | | | Aguas Buenas | PR | 00703 |
| 1914863 | PENA ABAD, FELIX R. | 574 SW BUTLER AVENUE | | | | PORT SAINT LUCIE | FL | 34983 |
| 1252146 | PENA CONTRERAS, LUIS A | P.O. BOX 281 | URB SAVANNAH REAL | | | SAN LORENZO | PR | 00754 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 398476 | PENA DAVILA, ALEXANDER | CALLE ROUND F-13 | URB. MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 1209632 | PENA DEODATTI, GINNETTE | URB VILLA GRILLASCA | 1366 EDUARDO CUEVAS | | | PONCE | PR | 00717 |
| 398501 | Pena Deodatti, Ginnette | Urb. Villa Grillasca | 1366 Eduardo Cuevas | | | Ponce | PR | 00717 |
| 1683518 | PENA DUMAS, Rey  A. | Calle Paris 243 PMB 1110 | | | | SAN JUAN | PR | 00917 |
| 1603924 | Pena Forty, Carmen  D. | 3-17 Calle 3 Urb. Sabana Gardens | | | | Carolina | PR | 00983 |
| 1696844 | Pena Forty, Carmen D. | 3-17 Calle 3 Urb. Sabana Gaudeus | | | | Carolina | PR | 00983 |
| 73793 | PENA GARCIA, CARLOS R | URB LAS MERCEDES | 815 CALLE 3 | | | LAS PIEDRAS | PR | 00771 |
| 1038249 | PEÑA HERNANDEZ, LUZ A. | PO BOX 388 | | | | OROCOVIS | PR | 00720-0388 |
| 1730058 | Pena Hernandez, Luz A. | Po Box 388 | | | | Orocovis | PR | 00720 |
| 1770532 | PEÑA HERNANDEZ, MYRIAM | URB PARQUE FLAMINGO CALLE | ALEXANDRIA #26 | | | BAYAMON | PR | 00959 |
| 1749036 | Pena Hernandez, Zulma Ivette | HC-2 Box 15366 | | | | Aibonito | PR | 00705 |
| 1753602 | Pena Hernandez, Zulma Ivette | HC-2 Box 15366 | | | | Aibonito | PR | 00705 |
| 398791 | Pena Pascual, Ismael | Rr 5 Box 8289 | | | | Toa Alta | PR | 00953 |
| 1758925 | PENA PEREZ, CARMEN | HC 5 BOX 53363 | | | | SAN SEBASTIAN | PR | 00685 |
| 1560293 | PENA QUINTERO, FERDINAND | BOX 270 | | | | CATANO | PR | 00963 |
| 1832488 | Pena Ramos, Wallies | 377 Diana F-1 Parque del Sol | | | | Bayamon | PR | 00956 |
| 1976960 | PENA RIVERA, ALBA J | 410 CARR 876 APARTADO 12 | | | | TRUJILLO ALTO | PR | 00976 |
| 1773597 | PENA RIVERA, DINORAH | BO HATO TEJAS | CALLE ZAYA VERDE #24-A | | | BAYAMON | PR | 00959 |
| 1216746 | PENA ROLDAN, HIRAM | HC22 BOX 9399 | | | | JUNCOS | PR | 00777 |
| 1078325 | PENA VELEZ, PELEGRIN | CARR. 487 RM 23 BO POZAS | | | | SAN SEBASTIAN | PR | 00685 |
| 1078325 | PENA VELEZ, PELEGRIN | PO BOX 1392 | | | | SAN SEBASTIAN | PR | 00685 |
| 1876127 | Penalbert Martinez, Blanca | HC-03 Box 36611 | | | | Caguas | PR | 00725 |
| 1696263 | Penaloza Celemente, Carmen | Apt 2002 Calle 310 | Fortunato Vizcarrondo | | | Carolina | PR | 00985 |
| 1729256 | PENALOZA CLEMENTE, HILDA | RR2 BOX 252 | | | | CAROLINA | PR | 00987 |
| 1697780 | Penaloza Santiago, Joann M. | Jardines Country Club | BP 23 Calle 117 | | | Carolina | PR | 00983 |
| 900535 | PENATE, GLADYS M | PO BOX 366556 | | | | SAN JUAN | PR | 00936 |
| 1725104 | Penchi Santana, Jeaniffer Obed | Urb. Villa del Cafetal calle 7 | | | | Yauco | PR | 00698-3422 |
| 399317 | PERALES GONZALEZ, NELLY | CALLE 20 R - 33 | URB. EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1056956 | PERALES PERALES, MARIO E. | PO BOX 2017 | PMB 416 | | | LAS PIEDRAS | PR | 00771 |
| 1732437 | PERALES VALENTIN, JUAN  MIGUEL | 85 | PO BOX 285 | | | FLORIDA | PR | 00650 |
| 1732437 | PERALES VALENTIN, JUAN  MIGUEL | 85 | PO. BOX 285 | | | FLORIDA | PR | 00650 |
| 1730323 | Perales Valentin, Juan Miguel | Urb. Las Flores Calle Bromelia #85 | | | | Florida | PR | 00650 |
| 1730323 | Perales Valentin, Juan Miguel | PO BOX 285 Bo. Pueblo | | | | Florida | PR | 00650 |
| 1741280 | Perdomo Ramirez, Elsa Rosario | G-4 Calle 6 Urb. Medina | | | | Isabela | PR | 00662 |
| 1764811 | Perdomo Westerland, Istban  O | St. 61 AR 23 | Rexville | | | Bayamon | PR | 00957 |
| 1588595 | Pereira Almodovar, Alice J. | Las Monjitas Mail Service PMB 04 | PO Box 2000 | | | Mercedita | PR | 00715 |
| 1775287 | Pereira Cotto, Olga I. | Villas de Loiza | AC27 Calle 25 | | | Canovanas | PR | 00729 |
| 1823895 | PERELES VELEZ, EDGARDO L | URB LOS CAOBOS | 1759 CALLE GUAYABO | | | PONCE | PR | 00716-2638 |
| 1797400 | PEREYRA LEON, KATHERINE | CALLE 408 BLOQUE 149 # 10 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1513693 | Perez  Rojas, Hector  Ivan | PO Box 426 | | | | Cabo Rojo | PR | 00623 |
| 1568604 | PEREZ ACEVEDO, ANIBAL I | URB SAN JOSE CALLE 8 L 5 BOX 44 | | | | SABANA GRANDE | PR | 00637 |
| 1590310 | PEREZ ACEVEDO, ANIBAL ISAAC | URB SAN JOSE CALLE EL-5 BRN 44 | | | | SABANA GRANDE | PR | 00637 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1820111 | Perez Acevedo, Liset de Lourdes | #144 Calle Pargue | Barriada Caban | | | Aguadilla | PR | 00603 |
| 1821731 | PEREZ ACEVEDO, RAQUEL | CALLE EL ANAEZ #4017 | URB PUNTO ORO | | | PONCE | PR | 00728-2033 |
| 1092488 | PEREZ ACEVEDO, SARA E | URB LA MONSERRATE | 43 CALLE LOS MILLONARIOS | | | SAN GERMAN | PR | 00683 |
| 1767752 | Perez Agosto, Rosa E. | 8 Lirio St. | Apt. 5D | Cond. Mar Azul | | Carolina | PR | 00979 |
| 1757183 | Perez Aguayo, Angela | P O Box 209 | | | | Dorado | PR | 00646 |
| 1944551 | Perez Alameda, Linda Y | Urb Villa del Carmen | Calle 2203 Torrecilles | | | Ponce | PR | 00716 |
| 1841783 | PEREZ ALAMEDA, LINDA Y | CALLE TORRECILLAS | 2203 URB VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1755148 | Perez Albino, Jamilette | Bo. Quebradas | Calle del Rio # 237 | | | Guayanilla | PR | 00676 |
| 1601974 | Perez Alcover, Linda J | Rico | Capitol Center | | | Hato Rey | PR | 00918 |
| 1156871 | PEREZ APONTE, ADA I | URB CIUDAD SENORIAL | 3 CALLE SOBERANO | | | SAN JUAN | PR | 00926-8807 |
| 1677410 | PEREZ AYALA , ELSA  I | JAGUEYES ABAJO | HC 01 BOX 26842 | | | CAGUAS | PR | 00725 |
| 1578506 | Perez Ayala, Carmen M. | Bola Esperanza Calle 4#7 | | | | Ensenada | PR | 00647 |
| 1732241 | PEREZ AYALA, ELSA I | JAGUEYES ABAJO | HC 01 BOX 26842 | | | CAGUAS | PR | 00725 |
| 1696895 | PEREZ AYALA, RAMONITA | HC-02 | BOX 9524 | BO. LLANOS CARRETERA | | AIBONITO | PR | 00705 |
| 1826261 | PEREZ BABIN, RAMON W. | 7195 CARR 485 | | | | QUEBRADILLAS | PR | 00678-9711 |
| 1484030 | Perez Badillo, Benjamin | PO Box 533 | | | | Moca | PR | 00676 |
| 1723015 | Perez Cabassa, Milagros | P O Box 1016 | | | | Cabo Rojo | PR | 00623-1016 |
| 728485 | PEREZ CAMACHO, NEREIDA | HC 8 BOX 42 | | | | PONCE | PR | 00731-9701 |
| 1721640 | Perez Caraballo, Eduardo | PO BOX 235 | | | | Castaner | PR | 00631 |
| 1835225 | PEREZ CARABALLO, EMMA | URB COUNTRY CLUB | 832 CALLE JAVA | | | SAN JUAN | PR | 00924-1715 |
| 1769177 | PEREZ CARABALLO, EMMA | URB COUNTRY CLUB | 832 CALLE JAVA | | | SAN JUAN | PR | 00924-1715 |
| 1311919 | PEREZ CARRERO, LYDIA | 409 HEWES ST APT 5B | | | | BROOKLYN | NY | 11211 |
| 1517360 | PEREZ CASANOVA, DIANA | SANTA JUANITA | C-JALISCO BE-25 | | | BAYAMON | PR | 00956 |
| 1699745 | Perez Casanova, Marilyn I. | HC 03 Box 50301 | | | | Hatillo | PR | 00659 |
| 1790615 | Perez Castillo, Celia R. | PMB 190 Box 20000 | | | | Canovanas | PR | 00729 |
| 1586070 | PEREZ CHEVRES, MARIA J | URB REXVILLE | CL8 CALLE 8 | | | BAYAMON | PR | 00957 |
| 1822488 | Perez Cintron , Elena | HC 7 Box 32014 | | | | Juana Diaz | PR | 00795 |
| 1901904 | Perez Cintron, Amanda | Apartado 1040 | | | | Yauco | PR | 00698 |
| 683754 | PEREZ CINTRON, JOSE E. | PO BOX 1297 | | | | TOA ALTA | PR | 00954 |
| 1056126 | PEREZ CLEMENTE, MARIELIS | PO BOX 40435 | MINILLAS STATION | | | SAN JUAN | PR | 00940 |
| 1697134 | PEREZ COLLAZO, EUCLIDES | PO BOX 1488 | | | | COROZAL | PR | 00783 |
| 1793866 | PEREZ COLON, IDELYS | PASEO PITIRRE 326 COTO LAUREL | COMUNIDAD LAUREL | | | PONCE | PR | 00780-2404 |
| 1718013 | Perez Colon, Maria De Los A. | Urb Santa Juanita | D-29 Calle Cambodia | | | Bayamon | PR | 00956 |
| 1718013 | Perez Colon, Maria De Los A. | Menores | Alimentarias II | Edi Metro Center #5 | Cidra | San Juan | PR | 00936 |
| 1718013 | Perez Colon, Maria De Los A. | Edi Metro Center #5 | Calle Mayaguez esquina Calle Cidra | | | San Juan | PR | 00936 |
| 1718013 | Perez Colon, Maria De Los A. | Edi Metro Center #5 | Calle Mayaguez esquina Calle Cidra | | | San Juan | PR | 00936 |
| 1718013 | Perez Colon, Maria De Los A. | Edi Metro Center #5 | Calle Mayaguez esquina Calle Cidra | | | San Juan | PR | 00936 |
| 722237 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 |
| 722237 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 |
| 722237 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 |
| 1573275 | Perez Colon, Miguel | Urb. Brisas de Guayanes | Calle Verano #194 | | | Penuelas | PR | 00624 |
| 722237 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1519051 | PEREZ CORCHADO, JESSICA | 135 RUTA 5 | | | | ISABELA | PR | 00662 |
| 1088102 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | | ISABELA | PR | 00662 |
| 1762496 | Perez Cordero , Mariana  Sofia | La Villa Garden Apts. 26 Carr 833 | | | | Guaynabo | PR | 00971 |
| 1737425 | Pérez Cortés, Mary L. | 323 Calle Alondra | Urb. Los Montes - Monte Real | | | Dorado | PR | 00646 |
| 1742171 | Perez Cotto , Wanda I. | HC-04 Box 8115 | | | | Aguas Buenas | PR | 00703 |
| 365941 | PEREZ CRESPO, NOEL | HC-56 BOX 4399 | | | | AGUADA | PR | 00602 |
| 401312 | Perez Crespo, Ramon | Hc 56 Box 4396 | | | | Aguada | PR | 00602 |
| 810294 | PEREZ CRUZ, CRISTINA C | URBANIZACION BUENOS AIRES | NUMERO 8 CALLE A | | | SANTA ISABEL | PR | 00757 |
| 401362 | Perez Cruz, Cristina Del C | Aptdo 56 | | | | Santa Isabel | PR | 00757 |
| 401362 | Perez Cruz, Cristina Del C | #8 Calle A, Urb Buenas Aires | | | | Santa Isabel | PR | 00757 |
| 1507759 | Perez Cruz, Emina M. | Urb. San Felipe | E14 Calle 4 | | | Arecibo | PR | 00612 |
| 401379 | PEREZ CRUZ, EMMA M | URB. SAN FELIPE | UE-14 CALLE 4 | | | ARECIBO | PR | 00612 |
| 1794217 | PEREZ CUEVAS, BENITO | URB ALT DE VEGA BAJA | S4 CALLE Q | | | VEGA BAJA | PR | 00693 |
| 1484022 | Perez Dadillo, Benjamin | PO Box 533 | | | | Moca | PR | 00676 |
| 1721258 | Perez Davila, Amalia | PO Box 1175 | | | | Naguabo | PR | 00718 |
| 1739784 | PEREZ DAVILIA, AMALIA | PO BOX 1175 | | | | NAGUABO | PR | 00718 |
| 1790966 | PEREZ DIAZ, IVETTE | Condominio Andalucia | Apt 503 | | | CAROLINA | PR | 00987 |
| 1575617 | Perez Diaz, Jose L | 4568 Calle Natacroy | | | | Ponce | PR | 00728 |
| 1742512 | PEREZ DOMENECH, TANIA M | PO BOX 4040 | SUITE 470 | | | JUNCOS | PR | 00777-7040 |
| 1566397 | Perez Feliciano, Harry | HC-10 Box 8287 | | | | Sabana Grande | PR | 00637 |
| 1567170 | PEREZ FELICIANO, HARRY | HC-10 Box 8287 | | | | SABANA GRANDE | PR | 00637 |
| 1567371 | Perez Feliciano, Harry | HC-10 Box 8287 | | | | Sabana Grande | PR | 00637 |
| 1727440 | Perez Feliciano, Humberto D | 8212 parcela Las Piedra | | | | Quebradillas | PR | 00678 |
| 1604881 | Perez Fernandez, Javier  E. | P.O Box 165 | | | | Lares | PR | 00669 |
| 1747539 | Perez Fernandez, Javier E. | P.O Box 165 | | | | Lares | PR | 00669 |
| 1798584 | Perez Fernandez, Jorge Ivan | P.O. Box 1173 | | | | Lares | PR | 00669 |
| 402043 | PEREZ FERNANDEZ, MARILIN | HC-02 BOX 6715 | | | | FLORIDA | PR | 00650-9107 |
| 1562548 | Perez Fernandez, Marilin | HC-02 BOX 6715 | | | | Florida | PR | 00650-9107 |
| 1256408 | PEREZ FIGUEROA, DELIA  I. | URB. ESTANCIAS DEL RIO | 337 CALLE CANAS | | | HORMIGUEROS | PR | 00660 |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 |
| 1861510 | PEREZ FONTANEZ, YAMILKA | HC 04 BOX 580011 | | | | GUAYNABO | PR | 00971 |
| 1774619 | Perez Fraticelli, Madelin | PO Box 560084 | | | | Guayanilla | PR | 00656 |
| 1978769 | Perez Garcia, Rolando | HC-3 Box 36633 | | | | Caguas | PR | 00725 |
| 1585364 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | | LARES | PR | 00669 |
| 1756691 | Perez Gonzalez, Ernesto | HC 1 Box 6215 | | | | Hatillo | PR | 00659 |
| 1645040 | PEREZ GONZALEZ, FERNANDO | IGUALDAD | | | | PONCE | PR | 00717 |
| 1754208 | Perez Gonzalez, Luis M | PO BOX 9020140 | | | | San Juan | PR | 00902-0140 |
| 1613092 | PEREZ GONZALEZ, VERONICA | HC05 BOX 11213 | | | | MOCA | PR | 00676 |
| 1753427 | PEREZ GUZMAN, ELENA | BO. VALENCIANO ABAJO HC 2 | BUZON 11186 | | | JUNCOS | PR | 00777 |
| 1742748 | PEREZ GUZMAN, ELENA | BO. VALENCIANO ABAJO HC 2 11186 | | | | JUNCOS | PR | 00777 |
| 1834783 | Perez Hernandez, Eva Judith | HC-I Box 31002 | | | | Juana Diaz | PR | 00795 |
| 1571976 | Perez Hernandez, Juan C. | Urb. Los Robles c/ Almendro #147 | | | | Moca | PR | 00676 |

Exhibit AL

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1571809 | Perez Hernandez, Juan C. | Urb Los Robles | c/ Almendro #147 | | | Moca | PR | 00676 |
| 1700393 | Pérez Hernández, Julio A. | Urb. Los Robles Calle Almendro #147 | | | | Moca | PR | 00676 |

**<u>Exhibit AM</u>**

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1067193 | PEREZ HERRERA, MYRNA L | URB LOIZA VALLEY | Z962 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 |
| 402937 | PEREZ HERRERA, MYRNA L. | HC 2 BOX 15728 | | | | CAROLINA | PR | 00985 |
| 1211332 | PEREZ IRIZARRY, GLORIDELL | EL MADRIGAL | 505 CALLE MAGNOLIA | | | PENUELAS | PR | 00624 |
| 1690272 | Perez Irizarry, Waleska  I. | HC5 Box 26718 | | | | Lajas | PR | 00667 |
| 1751514 | Perez Irizarry, Waleska I. | HC 5 Box 26718 | | | | Lajas | PR | 00667 |
| 1798543 | Perez Jimenez, Gloria Onelia | PMB 161 400 Kalaf Street | | | | San Juan | PR | 00918 |
| 1597179 | Perez Jusino , Hector  J. | HC 03 Box 15730 | | | | Coamo | PR | 00769 |
| 1603861 | Pérez Justiniano, Clara E. | Urb. El Coquí, Calle Las Rosas | | | | Las Marías | PR | 00670 |
| 1603861 | Pérez Justiniano, Clara E. | PO Box 80 | | | | Las Marías | PR | 00670 |
| 1658642 | Perez Justiniano, Luz Nereida | Urb. El Coqui I-22 | | | | Las Marias | PR | 00670 |
| 1731965 | PEREZ LABOY, GLADYS | CALLE HOLANDA  L-32 | ALTURAS VILLA DEL REY | | | CAGUAS | PR | 00725 |
| 1731965 | PEREZ LABOY, GLADYS | CALLE HOLANDA  L-32 | ALTURAS VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 839690 | Perez Lamela, Carl | 65822 Calle Coronel Charles Perez | | | | Isabela | PR | 00662 |
| 1398709 | PEREZ LAMOURT, CARLOS (HIJO) | HC 03 BOX 37584 | | | | SAN SEBASTIAN | PR | 00685 |
| 1598729 | Perez Lopez , Roberto | HC 01 9317 | | | | Guayanilla | PR | 00656 |
| 1759704 | Pérez López, Fernando L. | 95 Calle 7 | Urb. Jaime L. Drew | | | Ponce | PR | 00730 |
| 1772525 | Perez Lopez, Ramona | HC04 Box 44601 | | | | Lares | PR | 00669 |
| 1744151 | Perez Lugo, Vanessa | PO Box 1211 | | | | Hatillo | PR | 00659 |
| 1983421 | Perez Luna, Natalie J. | 1085 c/Francia | Urb. Plaza de los Funtes | | | Toa Alto | PR | 00953 |
| 1259114 | PEREZ MALDONADO, DORIS | PO BOX 448 | ANGELES | | | UTUADO | PR | 00611 |
| 1735741 | Perez Maldonado, Maria Del Carmen | PO Box 448 | | | | Angeles | PR | 00611 |
| 1534486 | PEREZ MARRERO, EDGAR | PO BOX 202 | | | | ANGELES | PR | 00611 |
| 1662308 | Perez Marrero, Neida L. | HC 4 BOX 5489 | | | | Guaynabo | PR | 00971 |
| 1792548 | Perez Martinez, Cecilia | Calle 4 Y 13 Urb Villa Nueva C | | | | Caguas | PR | 00972 |
| 994325 | PEREZ MARTINEZ, FIDEL | PO BOX 267 | | | | LAS MARIAS | PR | 00670-0267 |
| 1772635 | Perez Martinez, Maria del Carmen | Urb. Estancias de Yauco | Calle Zafiro B-17 | | | Yauco | PR | 00698 |
| 1773117 | Perez Martinez, Walter Jose | Call Box 5004 MSC 165 | | | | Yauco | PR | 00698 |
| 1716375 | Perez Martinez, Walter Jose | Call Box 5004 MSC 165 | | | | Yauco | PR | 00698 |
| 1565091 | PEREZ MAURY, GLORIA  I | URB PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 |
| 1529103 | PEREZ MAURY, GLORIA I | URB PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 |
| 1584065 | Perez Medina , Carmelin | E13A Josefina Royal Gardens | | | | Bayamon | PR | 00957 |
| 1586828 | Perez Medina, Jose O. | HC 07 Box 33112 | Bo. Aibonito | | | Hatillo | PR | 00659 |
| 1595049 | Perez Medina, Jose O. | HC 07 Box 33112 | | | | Hatillo | PR | 00659 |
| 1753658 | Perez Medina, Lixzaliz | 302 Calle Carreta | Urb. Borinquen Valley | | | Caguas | PR | 00725 |
| 1752816 | PEREZ MEDINA, PEDRO L | PO BOX 120 | | | | SABANA HOYOS | PR | 00688 |
| 1752816 | PEREZ MEDINA, PEDRO L | RICO | PUERTO RICO | PO. BOX 120 | SABANA HOYOS | ARECIBO | PR | 00688 |

Exhibit AM
104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1752816 | PEREZ MEDINA, PEDRO L | PO. BOX 120 | | | | SABANA HOYOS | PR | 00688 |
| 1722333 | Perez Mejias, Maribelle | PO Box 387 | | | | Jayuya | PR | 00664 |
| 1722333 | Perez Mejias, Maribelle | 39 Dario Villafane | | | | Jayuya | PR | 00664 |
| 1733190 | Perez Melendez, Vanessa | Jardines Del Parquet Escorial | Apt. 3802 | | | Carolina | PR | 00987 |
| 1178357 | PEREZ MENDEZ, CARLOS | RAMEY | 111 CALLE 0 | | | AGUADILLA | PR | 00603-1410 |
| 1566450 | Perez Mendoza, Jose I | HC 3 Box 6418 | | | | Rincon | PR | 00677 |
| 1566324 | Perez Mendoza, Jose I. | HC 3 Box 6418 | | | | Rincon | PR | 00677 |
| 1188153 | PEREZ MERCADO, DARLINE M | URB JARDINES DE COUNTRY CLUB | K 20 CALLE 19 | | | CAROLINA | PR | 00983 |
| 1755504 | PEREZ MERCADO, NANCY | PO BOX 1256 | | | | ISABELA | PR | 00662-1256 |
| 839770 | Perez Mojica, Maria M. | HC-02 Box 7023 | | | | Florida | PR | 00650-9106 |
| 1647383 | Perez Molina, Dennis Jose | Urbanizacion Villas de San Augustin | Calle 9 M-34 | | | Bayamon | PR | 00959 |
| 1748346 | Perez Monroig , Evelyn | MF15 Plaza 23 | Urbanizacion Monte Claro | | | Bayamon | PR | 00961 |
| 1715977 | Perez Montalvo, Sandra I. | PO Box 263 | | | | San Antonio | PR | 00690 |
| 1792692 | Perez Morales, Candido N. | Hc 05 Box 13074 | | | | Juana Diaz | PR | 00795 |
| 713427 | PEREZ MORALES, MARIA | URB OPENLAND | 578 CALLE CREUS | | | SAN JUAN | PR | 00924 |
| 404420 | PEREZ MORALES, MARIA I | CALLE CREUS # 578 | URB. OPEN LAND | | | RIO PIEDRAS | PR | 00924 |
| 1943635 | Perez Morales, Sara | 577 Durcal Open Land | | | | San Juan | PR | 00923 |
| 1560797 | Perez Moran, William | HC 05 BOX 55907 | BO PAJUIL | | | HATILLO | PR | 00659 |
| 1074373 | PEREZ NAVARRO, OMAYRA | RR06 BOX 4025 | | | | SAN JUAN | PR | 00926 |
| 1751166 | Perez Nazano, Jose G | F4 Cuba Res. Sabana | | | | Sabana Grande | PR | 00637 |
| 1784507 | Perez Nazario , Miriam I | Urb. Sabanera del Rio | Calle amapola #106 | | | Gurabo | PR | 00778 |
| 1766338 | PEREZ NAZARIO, JOSE G. | F4 CUBA RES. SABANA | | | | SABANA GRANDE | PR | 00637 |
| 1820194 | Perez Nazario, Jose G. | F-4 Cuba Res. Sabana | | | | Sabana Grande | PR | 00637 |
| 889381 | PEREZ NIEVES, CARMEN L | PO Box 0922516 | | | | SAN JUAN | PR | 00902-2516 |
| 404626 | PEREZ NIEVES, CARMEN LUZ | PO BOX 9022516 | | | | SAN JUAN | PR | 00902-2516 |
| 1771672 | Perez Nieves, Gloria E. | Urb. Metropolis | H-25 Calle 12 | | | Carolina | PR | 00987 |
| 1765312 | Perez Nieves, Jose I. | 127 C/ Dalias Villas Deloamit | | | | Moca | PR | 00676 |
| 1765031 | Perez Nieves, Jose I. | 127 C/ Dalias Villas Deloamit | | | | Moca | PR | 00676 |
| 1659418 | PEREZ NIEVES, JOSE M | PO BOX 1385 | | | | VEGA ALTA | PR | 00692 |
| 300826 | PEREZ NIEVES, MARIBEL | 54 COM CARACOLES 1 | | | | PENUELAS | PR | 00624 |
| 1756994 | Perez Nieves, Rolando | Calle Crisol # 2614 | | | | Isabela | PR | 00662 |
| 1786511 | Perez Nieves, Rolando   A. | Calle Crisol #2614 | | | | Isabela | PR | 00662 |
| 1887646 | Perez Ocasio, Ernesto | Apt. 1501 | Cond Villa Carolina Court | | | Carolina | PR | 00985-4972 |
| 1668447 | Perez Ocasio, Norma Raquel | Ext Villas De Loiza | Calle 42-A, BLQ JJ-34 | | | Canovanas | PR | 00729 |
| 1677952 | Perez Ortiz, Eliezer | Bo. Farallon 27506 Calle Ramon Rivera | | | | Cayey | PR | 00736 |
| 1869180 | PEREZ ORTIZ, EVELYN | HC05 BOX 58400 | | | | CAGUAS | PR | 00755-9240 |

Exhibit AM

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1869180 | PEREZ ORTIZ, EVELYN | Urb San Rafael Calle #1 B-9 | | | | Caguas | PR | 00725 |
| 1784271 | Perez Ortiz, Felicita | 395 Pond St | | | | Bridgeport | CT | 06606 |
| 404921 | PEREZ ORTIZ, IRIS N | SIERRA BAYAMON | 82 21 CALLE 70 | | | BAYAMON | PR | 00961 |
| 1549050 | Perez Ortiz, Iris N. | #21 calle 70 Blaque 82 | | | | Bayamon | PR | 00961 |
| 1354595 | PEREZ ORTIZ, MARGARITA | URB RIO CRISTAL | 8036 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 |
| 1632263 | Pérez Ortiz, Migdalia | Avenida Laguna número 5 | Apartamento 6b | | | Carolina | PR | 00979 |
| 810752 | PEREZ ORTIZ, YOLANDA | BO. SUSUA BAJA | CALLE ALGARROBO #60 | | | SABANA GRANDE | PR | 00637 |
| 1795144 | PEREZ OTERO, ELBA  H | SECT LAS ANIMAS | 3 CBARITONO FACTOR 1 | | | ARECIBO | PR | 00612 |
| 1702862 | Perez Pacheco, Julia | Cond. Torre de Cervantes B-408 | | | | San Juan | PR | 00925 |
| 1744882 | Perez Pagan, Damaris | Urb. El Cafetal 2 Calle Caturra L-16 | | | | Yauco | PR | 00698 |
| 1777079 | Pérez Peña, Angel Gabriel | Urb.Miradero 26 Camino del Monte | | | | Humacao | PR | 00791-9675 |
| 1586158 | Perez Pena, Linda Ivette | Urb. Colinas de Verde Azul | Calle Roma #84 | | | Juana Diaz | PR | 00795 |
| 1862178 | PEREZ PEREZ, ANTONIA | 206 PARAISO URB. PETITE VILLE | | | | MAYAGUEZ | PR | 00682 |
| 1912631 | Perez Perez, Igdalia | PO Box 721 | | | | Lajas | PR | 00667 |
| 1734459 | Perez Perez, Isidora | HC-02 Box 12438 | | | | Moca | PR | 00676 |
| 1755890 | Perez Perez, Marisol | RR2 Buzon 5652 | Quebrada Arena | | | Toa Alta | PR | 00953-8962 |
| 1780479 | Perez Perez, Orlando | HC 02 Box 7982 | | | | Camuy | PR | 00627 |
| 1740470 | Perez Perez, Rosa Herminia | Calle Gibraltar 412 | | | | San Juan | PR | 00923 |
| 1699163 | Perez Pimentel, Luis  Roberto | Estancias del Gulf Club | 767 calle Padre Jose Mateo | | | Ponce | PR | 00730-0548 |
| 1699163 | Perez Pimentel, Luis  Roberto | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1719591 | Perez Pimentel, Maria de Lourdes | Box 502 | | | | Salinas | PR | 00751 |
| 1719591 | Perez Pimentel, Maria de Lourdes | 14 CALLE SEMIDEY | BDA CARMEN | | | SALINAS | PR | 00751 |
| 1806733 | PEREZ PINERO, JOSE R | PO BOX 20554 | | | | SAN JUAN | PR | 00928-0554 |
| 1702464 | Perez Plumey, Mirta I. | HC 6 Box 19719 | | | | Arecibo | PR | 00612 |
| 1721587 | Pérez Pratts, Pablo  J | HC02 Box 21672 | | | | San Sebastián | PR | 00686 |
| 1657948 | Perez Quinones, Sonia N. | PO Box 6526 | | | | Mayaguez | PR | 00681 |
| 1545451 | PEREZ RAMIREZ, HARRY | PO BOX 1285 | CARR 101 INT KM 133 | | | CABO ROJO | PR | 00623 |
| 663494 | PEREZ RAMIREZ, HARRY | PO BOX 1285 | | | | CABO ROJO | PR | 00623 |
| 1465048 | PEREZ RAMON, SANCHEZ | SECTOR TOCONES | QUINONES | | | ISABELA | PR | 00662 |
| 1633983 | Perez Ramos, Annette | PO Box 143796 | | | | Arecibo | PR | 00614-3796 |
| 27995 | PEREZ RAMOS, ANNETTE | PO BOX 143796 | | | | ARECIBO | PR | 00614 |
| 1749232 | Perez Ramos, Maria J | HC 01 Box 11222 | | | | Toa Baja | PR | 00949 |
| 1062828 | PEREZ RAMOS, MIGUEL  A. | HC03 BOX 16857 | BELTOWN | | | QUEBRADILLAS | PR | 00678 |
| 1062828 | PEREZ RAMOS, MIGUEL  A. | HC03 BOX 16857 | BELTOWN | | | QUEBRADILLAS | PR | 00678 |
| 1105198 | PEREZ RAMOS, YAJAIRA | URB. LOS AIRES 95 CALLE PLATINO | | | | ARECIBO | PR | 00612 |
| 1105198 | PEREZ RAMOS, YAJAIRA | HC 4 BOX 15634 | | | | LARES | PR | 00669 |

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1770397 | Perez Reices, Myriam O. | Urb. Paseos Reales | #136 Calle Iscar | | | San Antonio | PR | 00690 |
| 1067402 | PEREZ REYES, MYRTA | 100 ANIMAS SUR | | | | ARECIBO | PR | 00612 |
| 405975 | PEREZ REYES, MYRTA | 100 ANIMAS SUR | | | | ARECIBO | PR | 00612 |
| 1601739 | Perez Rivas, Elizabeth | 2131 Tolosa Villa del Carmen | | | | Ponce | PR | 00716 |
| 1555210 | PEREZ RIVERA, ELIZABETH | P.O. BOX 674 | | | | TOA BAJA | PR | 00951 |
| 1555210 | PEREZ RIVERA, ELIZABETH | URB. VILLA MATILDE CALLE 6-F26 | | | | TOA ALTA | PR | 00953 |
| 1486213 | Perez Rivera, Bryan Alberto | AB-34 Calle 30 este | | | | BAYAMON | PR | 00957 |
| 1582763 | Perez Rivera, Hector  Jose | Urb Laurel del sur Calle Tortola | | | | Coto Laurel | PR | 00780 |
| 1569418 | Perez Rivera, Jose Enrique | PO Box 1034 | | | | Cabo Rojo | PR | 00623-1034 |
| 1615889 | Perez Rivera, Jose Enrique | PO Box 1034 | | | | Cabo Rojo | PR | 00623-1034 |
| 1815025 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 |
| 1722900 | Perez Rivera, Luis E | URB SIERRA REAL | CALLE 1 H-1 | | | CAYEY | PR | 00736-9404 |
| 1537877 | Perez Rivera, Magaly | Urb. El Cafetal, Calle 4, B-3 | | | | Yauco | PR | 00698 |
| 1803318 | PEREZ RIVERA, MAYRA | PO BOX 17821 | | | | QUEBRADILLAS | PR | 00628 |
| 1737201 | PEREZ RODRIGUEZ, AIDA M. | HC 3 BOX 13860 | | | | YAUCO | PR | 00698-9616 |
| 406549 | PEREZ RODRIGUEZ, CARMEN M | CALLE 24 S20 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 406602 | PEREZ RODRIGUEZ, EVELYN | EE - 57 CALLE 32 | URB. CANA | | | BAYAMON | PR | 00957 |
| 1586540 | PEREZ RODRIGUEZ, FEDERICO | PO BOX 399 | | | | BAJADERO | PR | 00616 |
| 1722692 | Perez Rodriguez, Kermit | HC-01 Box 4661 | | | | Villalba | PR | 00766 |
| 1820812 | Perez Rodriguez, Lourdes  M. | HC-07 Box 3327 | | | | Ponce | PR | 00731 |
| 699434 | PEREZ RODRIGUEZ, LOURDES J | PO BOX 267 | | | | LAS MARIAS | PR | 00670 |
| 1480112 | Perez Rodriguez, Maria V | 400 Katherine Vega Serena | | | | Vega Baja | PR | 00693 |
| 1705889 | PEREZ RODRIGUEZ, REBECCA  M | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | | PEÑUELAS | PR | 00624 |
| 1730812 | PEREZ RODRIGUEZ, REBECCA M | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | | PEÑUELAS | PR | 00624 |
| 1777584 | Perez Rodriguez, Vicente | 2110 Calle Colina | Valle Alto | | | Ponce | PR | 00730 |
| 1770419 | Perez Rodriguez, Yamil | 614 Calle La Cima Repto. Monte Clara | | | | Isabela | PR | 00662 |
| 1930874 | PEREZ RODRIGUEZ, YAMIL | CARLO | | | | ISABELA | PR | 00662 |
| 1739760 | Perez Rodriguez, Yesenia | #7 Reparto Glorivi | | | | Arecibo | PR | 00612 |
| 406868 | PEREZ RODRIGUEZ, YESENIA | #7 REPARTO GLORIVI | | | | ARECIBO | PR | 00612 |
| 1961855 | Perez Rodriguez, Charlie | Urb. Villa de Loiza Calle 21 T-29 | | | | Canovanas | PR | 00729 |
| 1519155 | Perez Rojas, Hector I | PO Box 426 | | | | Cabo Rojo | PR | 00623 |
| 1541626 | Perez Rojas, Hector I. | P.O. Box 426 | | | | Cabo Rojo | PR | 00623 |
| 1543025 | Perez Rojas, Hector Ivan | PO Box 426 | | | | Cabo Rojo | PR | 00623 |
| 988061 | PEREZ ROMAN, ENEDISLAO | HC 1 BOX 6075 | | | | MOCA | PR | 00676-9071 |
| 1105474 | PEREZ ROMAN, YAMIRE | HC 1 BOX 12006 | | | | HATILLO | PR | 00659 |
| 1812115 | Perez Rosa , Laura  L | PO Box 1047 | | | | Rio Grande | PR | 00745 |

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1812115 | Perez Rosa , Laura  L | Calle 7N-17 Urb Ext. Rivero Diplo II | | | | Naguabo | PR | 00718 |
| 1700043 | Perez Rosa, Giseli | HC01 Box 9430 | | | | Penuelas | PR | 00624 |
| 1166446 | PEREZ ROSADO, ANGEL L | PO BOX 608 | | | | BOQUERON | PR | 00622 |
| 1166446 | PEREZ ROSADO, ANGEL L | ALGUACIL | RICO | BETANCES SUR | | MAYAGUEZ | PR | 00680-1617 |
| 1166446 | PEREZ ROSADO, ANGEL L | 509 Dr Ramon E Betances Sur | | | | Mayaguez | PR | 00680-1617 |
| 1166446 | PEREZ ROSADO, ANGEL L | ALGUACIL | COMISION INSDUSTRIAL DE PR | BETANCES SUR | | MAYAGUEZ | PR | 00680-1617 |
| 1832644 | Perez Rosado, Margarita | Calle Budehope #14 | | | | Ponce | PR | 00731 |
| 1761441 | Perez Rosado, Wilfredo | A-574 Urb. Estancias de Maria Antonia | | | | Guanica | PR | 00653 |
| 1591048 | PEREZ ROSARIO, AURELIO | MIRIAM ALBINO MARTINEZ | HC01 BOX 9279 | | | GUAYANILLA | PR | 00656 |
| 407161 | Perez Rosario, Magdalena | P O BOX 2340 | | | | BAYAMON | PR | 00960 |
| 1195049 | PEREZ RUIZ, EDWIN | PO BOX 1188 | | | | JAYUYA | PR | 00664 |
| 1664364 | Perez Ruiz, Juan C. | BOX 2036 CALLE 2 | | | | QUEBRADILLAS | PR | 00678 |
| 1723483 | PEREZ RUIZ, SANTIAGO | C 02 BOX 206226 | | | | SAN SEBASTIAN | PR | 00685 |
| 1794681 | PEREZ SALAS, JORGE | P O BOX 3582 | | | | AGUADILLA | PR | 00605 |
| 1757761 | PEREZ SANCHEZ, HECTOR  LUIS | HC02 BOX 4967 | | | | VILLALBA | PR | 00766 |
| 688081 | PEREZ SANTIAGO, JOSEFA | HC-01 BOX 3741 | | | | LARES | PR | 00669 |
| 1775604 | Perez Santiago, Luz M. | O-32 Calle 9 Urb. Hermanas Davila | | | | Bayamon | PR | 00959 |
| 1809627 | Perez Santiago, Martha E. | D11 Calle 3 El Madrigal | | | | Ponce | PR | 00731-1410 |
| 1747223 | Perez Santiago, Myrna R. | PO Box 2641 | | | | Ponce | PR | 00732 |
| 1491728 | PEREZ SANTIAGO, NANCY | BO. CUEVAS | CARR 390 INT. | P.O. BOX 1236 | | PENUELAS | PR | 00624 |
| 1784770 | Perez Santiago, Roberto | Calle Aleli 1414 Round Hill | | | | Trujillo Alto | PR | 00976 |
| 1563195 | Perez Santos, Mildred | P.O. Box 667 | | | | Penulas | PR | 00624 |
| 1565812 | Perez Santos, Mildred | PO Box 667 | | | | Penuelas | PR | 00624 |
| 1565219 | Perez Santos, Mildred | PO Box 667 | | | | Penuelas | PR | 00624-0667 |
| 1102183 | PEREZ SANTOS, WILFRED | 365 VISTA DEL COBRE | APT 22 | | | PONCE | PR | 00728 |
| 1806403 | Perez Seda, Jeannette | HC-2 Box 1826 | | | | Boqueron | PR | 00622-9305 |
| 641786 | PEREZ SOTO, EDUARDO | HC 1 BOX 7028 | | | | YAUCO | PR | 00698 |
| 1757587 | Perez Soto, Edward | 55 CALLE BARBOSA | | | | AGUADILLA | PR | 00603 |
| 407838 | PEREZ SOTO, MIRIAM | 315 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627 |
| 1596026 | Perez Soto, Miriam | 315 Calle Monte de Oro | | | | Camuy | PR | 00627 |
| 1777651 | PEREZ SOTO, MIRIAM | PROPIO) | 315 CALLE MONTE DE ORO | | | CAMUY | PR | 00627-3309 |
| 1585433 | Perez Toledo, Noris  A. | P.O. BOX 143065 | | | | Arecibo | PR | 00614 |
| 1804823 | Perez Torrellas, Jose R. | Calle Acacia Num. 120 | Urb. Ciudad Jardin 1 | | | Toa Alta | PR | 00953 |
| 1830282 | PEREZ TORRES, AIDA IRIS | HC 20 BOX 10432 | | | | JUNCOS | PR | 00777-9620 |
| 1830282 | PEREZ TORRES, AIDA IRIS | HC 20 BOX 10342 | | | | JUNCOS | PR | 00777-9620 |
| 1497641 | Perez Torres, Angel | Paseo Claro #3226 | Urb. Levittown | | | Toa Baja | PR | 00949 |

Exhibit AM

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1959982 | PEREZ TORRES, FERNANDO E | CALLE 14 URB. LOMAS | | | | JUANA DIAZ | PR | 00795 |
| 1959982 | PEREZ TORRES, FERNANDO E | APTDO. 963 | | | | JUANA DIAZ | PR | 00795 |
| 1805156 | PEREZ TORRES, FRANK | P.O. BOX 800816 | | | | COTO LAUREL | PR | 00780 |
| 233182 | PEREZ TORRES, IVELISSE | URB LEVITTOWN | BC 10 CALLE DR BOSCH | | | TOA BAJA | PR | 00949 |
| 408047 | PEREZ TORRES, JENNIFER E. | URB. LAS GAVIOTAS | CALLE REAL E-23 | | | TOA BAJA | PR | 00949 |
| 1766201 | Perez Torres, Luz L. | RR 11 Box 3667 B-5 | | | | Bayamon | PR | 00956 |
| 1541178 | Perez Torres, Rosa I. | 396 Bda. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 1156151 | PEREZ TORRES, ZULMA | PO BOX 523 | | | | PENUELAS | PR | 00624-0523 |
| 408216 | Perez Troche, Maria T | Alturas De San Pedro | V 45 Calle San Ignacio | | | Fajardo | PR | 00738 |
| 931286 | PEREZ VALENTIN YDALMI | SEA BEACH COLONY | SEA BEACH DRIVE #19 | | | RINCON | PR | 00677 |
| 1600554 | Perez Valentin, Altagracia | 2464 Calle Vista Mar | | | | Rincon | PR | 00677 |
| 1600554 | Perez Valentin, Altagracia | Urb Sea Beach Colony | 19 Sea Beach dr. | | | Rincon | PR | 00677-2704 |
| 1600554 | Perez Valentin, Altagracia | 2464 Calle Vista Mar | | | | Rincon | PR | 00677 |
| 1595543 | PEREZ VALENTIN, CARLOS | URB PERLA DEL SUR CALLE LAS | CARROZAS 2723 | | | PONCE | PR | 00717 |
| 1554488 | Perez Valentin, Julio E. | PO Box 721 | | | | Barceloneta | PR | 00617 |
| 1044913 | PEREZ VALENTIN, LUZ C | URB REPTO CONTEMPORANEO | BLOQ D15 CALLE E | | | SAN JUAN | PR | 00926 |
| 408275 | PEREZ VALENTIN, LUZ CELENIA | URB REPTO CONTEMPORANEO | BLQ. D15 CALLE E | | | SAN JUAN | PR | 00926 |
| 671826 | PEREZ VARGAS, ISMAEL | BOX 1113 | | | | SAN SEBASTIAN | PR | 00685 |
| 1845797 | Perez Vargas, Ismael | Box 1113 | | | | San Sebastian | PR | 00685 |
| 1822444 | Perez Vasquez, Iris  D. | HC 3 Box 10628 | | | | Comerio | PR | 00782 |
| 1570931 | Perez Vazquez, Audeliz | HC-5 Buzon 50600 | | | | San Sebastian | PR | 00685 |
| 1792045 | Perez Vazquez, Briseida | RR#5 Box 7978 | | | | Toa Alta | PR | 00953 |
| 408422 | Perez Vazquez, Maria Ivette | HC-4 Box 8212 C | | | | Aguas Buenas | PR | 00703-8807 |
| 1730240 | Perez Vazquez, Samuel | Monte Bello 3005 Duquesa | | | | Hormigueros | PR | 00660 |
| 1240179 | PEREZ VEGA, JOYCE Y | URB FLOR DEL VALLE | 607 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 |
| 1775983 | Perez Velazquez, Celso G. | Sector Arnill HC-3 Box 15286 | | | | Yauco | PR | 00698 |
| 1711736 | Pérez Velázquez, Fredeswinda | HC-02 5231 | | | | Peñuelas | PR | 00624-9673 |
| 1659684 | Perez Velez, Hector L | HC 09 Buzon 1517 | | | | Ponce | PR | 00731 |
| 1548504 | Perez Velez, Monica | URB Villa Flores | 2826 Calle Hibisces | | | Ponce | PR | 00716-2913 |
| 1549893 | Perez Velez, Monica | Urb. Villa Flores 2826 Hibiscus | | | | Ponce | PR | 00716-2913 |
| 1076233 | PEREZ VELEZ, PABLO  J | HC 1 BOX 3421 | | | | LAJAS | PR | 00667 |
| 408625 | PEREZ VELEZ, ROSAURA | CALLE CAMBODIA C-24 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1649393 | Perez Velez, Wiljerrit | 58 Lajas Road | | | | Ensenada | PR | 00647-1509 |
| 1552153 | Perez Villanueva , Elizabeth | PO Box 1286 | | | | Hatillo | PR | 00659 |
| 1653957 | Perez Zambrana, Hector R | 5492 Los Millones | | | | Sabana Seca | PR | 00952 |
| 1186960 | PEREZ, DAMARIS  CRUZ | HC 20 BOX 17618 | | | | JUNCOS | PR | 00777 |

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 636567 | PEREZ, DAVID | URB JARD. SAN RAFAEL 26 ST. | | | | ARECIBO | PR | 00612 |
| 1755370 | PEREZ, HECTOR L | SANTO DOMINGO DE GUZMAN D 90 | LOS DOMINICOS | | | BAYAMON | PR | 00957 |
| 1228185 | PEREZ, JOEL | 17653 PENNSYLVANIA CT | | | | ORLAND PARK | IL | 60467 |
| 634073 | PEREZ-CRUZ, CRISTINA DEL CARMEN | #8 Calle Aurb. Buenos Aires | | | | Santa Isabel | PR | 00757 |
| 634073 | PEREZ-CRUZ, CRISTINA DEL CARMEN | PO BOX 56 | | | | SANTA ISABEL | PR | 00757 |
| 1628850 | PEREZ-CRUZ, DALYS O | PO BOX 371332 | | | | CAYEY | PR | 00737 |
| 1835473 | Perez-Cruz, Dalys O | P.O. Box 371332 | | | | Cayey | PR | 00737 |
| 1570122 | Perez-Franceschini, Nilsa I. | 424 Calle Cemi | | | | Yamco | PR | 00698 |
| 1577579 | Perez-Franceschini, Nilsa I. | 424 Calle Cemi | | | | Yauco | PR | 00698 |
| 1480210 | Perez-Ortiz, Alexandra | Cond Villas de Ciudad Jardin | Box 9715 | | | Canovanas | PR | 00729 |
| 1480210 | Perez-Ortiz, Alexandra | Autoridad Energia Electrica de Puerto Rico | 1/2 | | | San Juan | PR | 00907 |
| 1547801 | Pesante Nieves, Edgardo | E-3 Urb. Moropo Calle La Pancha | | | | Aguada | PR | 00602 |
| 1571430 | Pesante Nieves, Edgardo | E-3 Urb. Moropo Calle La Pancha | | | | Aguada | PR | 00602 |
| 1585589 | PESANTE SANTIAGO, JACQUELINE | URB QUINTAS DE GUASIMAS | D12 CALLE U | | | ARROYO | PR | 00714 |
| 1180899 | PICA ROSA, CARMEN I | BDA BLONDET | CALLE A 304 | | | GUAYAMA | PR | 00784 |
| 409439 | PICA ROSA, CARMEN I. | 304 CALLE A B.D.A. BLONDET | | | | GUAYAMA | PR | 00784 |
| 1647191 | Picart Perez, Angel L | 71 Calle 3 Las Mecedes | Apartado 235 | | | Arroyo | PR | 00714 |
| 1549984 | PICON MERCADO, MARIA V | URB. CIUDAD DEL LAGO # 16 | | | | TRUJILLO ALTO | PR | 00976-5438 |
| 962672 | PICON, BENITA  SANCHEZ | VALLE ARRIBA HEIGHTS | Y7 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 |
| 257328 | PIERANTONI QUIROS, KAREN | 704 COMUNIDAD CARACOLES II | | | | PENUELAS | PR | 00624 |
| 1212061 | PIERANTONI RIVERA, GRISEL | BO CARACOLES II | 512 | | | PENUELAS | PR | 00624 |
| 1696241 | PIERETTI ORENGO, JOHN | URB LA QUINTA CALLE ESCADA | K-15 | | | YAUCO | PR | 00698 |
| 1744987 | Pieretti Reyes, Jose A. | Calle Eugenio Sanchez Lopez #31 | | | | Yauco | PR | 00698 |
| 1745752 | PIETRI POLA, ANNETTE | EXT COSTA SUR | E 100 CALLE DELFIN | | | YAUCO | PR | 00698 |
| 1744000 | Pietri Pola, Annette | Ext Costa Sur | Calle Delfin E-100 | | | Yauco | PR | 00698 |
| 247644 | Pineiro Matias, Jose G | Urb Marina Bahia Plaza 26 Me 37 | | | | Catano | PR | 00962 |
| 1980334 | Pineiro Montero, Gladys I | 24 Calle Estrella Fugaz | Urb. Puesta del Sol | | | Vega Alta | PR | 00692-9142 |
| 1757549 | Pineiro Montero, Gladys I. | 24 Calle Estrella Fugaz | Urb. Puesta del Sol | | | Vega Alta | PR | 00692-9142 |
| 1778442 | Pinela Guerra, Ana  H | Res Villa Espana Edif 33 Apt 338 | | | | San Juan | PR | 00921 |
| 1748441 | Pinela Guerra, Ana H. | Res Villa Espana Edif 33 | 338 | | | San Juan | PR | 00921 |
| 1620733 | PINERO BURGOS, YOLANDA | COND PORTICOS DE CUPEY 100 | CARR 845 APTO R 11102 | | | SAN JUAN | PR | 00926 |
| 1742034 | Piñero Jorge, Carmen E | Urb. Las Leandras | Calle 21 JJ-3 | | | Humacao | PR | 00791 |
| 1791763 | PINERO ROSARIO, YOLANDA | URB VERDE MAR | 595 CALLE 20 | | | HUMACAO | PR | 00741 |
| 1764225 | Pinto Declet, Iris M. | Calle E P-16 | Ext De Guarico | | | Vega Baja | PR | 00693 |
| 1721261 | Pintor- Torres, Sandra | 56 Mooreland St. | | | | Springfield | MA | 01104 |
| 1116941 | PINTOR, MERCEDES QUINTERO | PO BOX 270 | | | | CATANO | PR | 00963-0270 |

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1821064 | Pintron Morales, Genoveva | Sector El NuevoPino | PO Box 941 | | | Vllaba | PR | 00766 |
| 1709706 | PiPaneto, Diana M. | 1116 Calle Sacra, Villa del Carmen | | | | Ponce | PR | 00716 |
| 1791068 | Pirela Figueroa, Victor L. | P.O. Box 444 | | | | Arroyo | PR | 00714 |
| 672913 | PITA HERNANDEZ, IVELISSE | URB EL COMANDANTE | 940 CALLE DE LOS REYES | | | SAN JUAN | PR | 00924 |
| 1745556 | PIZAMO ORTIZ, MARY LIZ | PO BOX 226 | | | | RIO GRANDE | PR | 00745 |
| 1538802 | PIZARRO ALVAREZ, MARISOL | 2 RES SAN PATRICIO APT 9 | | | | LOIZA | PR | 00772-1702 |
| 1538802 | PIZARRO ALVAREZ, MARISOL | RES SAN PATRICIO Ed. 2 APT 9 | | | | LOIZA | PR | 00772-1702 |
| 596957 | Pizarro Barreto, Yolanda | PO Box 1002 | | | | Carolina | PR | 00986-0000 |
| 1582808 | PIZARRO BARRETO, ZELIDETH | PO BOX 715 | | | | CAROLINA | PR | 00986-0715 |
| 1086883 | PIZARRO BONILLA, ROCELYS | PO BOX 1224 | | | | COROZAL | PR | 00692 |
| 1086883 | PIZARRO BONILLA, ROCELYS | ESCOLARES | PSA1 | 29.1 | | COROZAL | PR | 00783 |
| 1555518 | Pizarro Brown, Carlos W. | URB villas de coiza m3 calle 3 | | | | Cawovanas | PR | 00729 |
| 1555518 | Pizarro Brown, Carlos W. | Departamento De La Familia | PO Box 4707 | | | Carolina | PR | 00984-4707 |
| 1560152 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 |
| 300833 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1198908 | PIZARRO CEPEDA, ELVIS | URB SANTA MARIA | CALLE 2 B 45 | | | CEIBA | PR | 00735 |
| 1660222 | Pizarro Cirino, Wanda I. | Wanda I. Pizarro Cirino | 18200 Carr 3 Apto Condominio | Alborada | | Canovanas | PR | 00729 |
| 410913 | PIZARRO CIRINO, WILCELINO | CORREO PRIVADO 1 R | BUZON 104 | | | LOIZA | PR | 00772 |
| 1728213 | Pizarro Correa, Manuela | Apartado 1511 | | | | Rio Grande | PR | 00745 |
| 1931254 | PIZARRO FIGUEROA, IRAIDA | METROPOLITANO | | | | SAN JUAN | PR | 00921 |
| 1563440 | Pizarro Garaballo, Ruth E | BC 21 Calle 31 | Urb. Villa Universitana | | | Humacao | PR | 00791 |
| 1821313 | PIZARRO HERNANDEZ, LYDIA E | CAROLINA STATION | PO BOX 7545 | | | CAROLINA | PR | 00986-7545 |
| 1178372 | PIZARRO MORALES, CARLOS | 123 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 |
| 1949099 | Pizarro Morales, Iris  Delia | PO Box 74 | | | | Loiza | PR | 00772 |
| 1891071 | Pizarro Ortiz, Carmen Lydia | F22 Calle 6 Urb. Hnas. Davila | | | | Bayamon | PR | 00959 |
| 1797282 | Pizarro Perez, Jaime | Barriada La Granja 158 | | | | Utuado | PR | 00641 |
| 1746917 | PIZARRO PIZARRO, NOLASCO | #248 | | | | CANOVANAS | PR | 00729 |
| 52514 | PIZARRO RIVERA, BETZAIDA | PO BOX 944 | | | | CAROLINA | PR | 00986 |
| 1759290 | Pizarro Rivera, Rose | Urb Villas de Rio Canas Calle Luis | Torres Nadal 972 | | | Ponce | PR | 00730 |
| 411400 | PIZARRO VAZQUEZ, YANIRA | URB BRISAS DE CANOVANAS | 157 CALLE GAVIOTA | | | HATO REY | PR | 00729 |
| 1105627 | PIZARRO VAZQUEZ, YANIRA | BRISAS DE CANOVANAS | 157 CALLE GAVIOTA | | | CANOVANAS | PR | 00729 |
| 1729573 | Pizarro, Rafael L | Urb. Villa Carolina | 214-23 Calle 503 | | | Carolina | PR | 00985 |
| 811509 | PLANADEBALL COLON, RICARDO | CALLE B # 5 | BARRIADA NICOLIN PEREZ | | | LAJAS | PR | 00667 |
| 811509 | PLANADEBALL COLON, RICARDO | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 |
| 1061923 | PLAZA CRUZ, MIGDALIA | BUCANA | AVE. TITO CASTRO | | | PONCE | PR | 00730 |
| 1568184 | Plaza Lliteras, Jorge | PO Box 1958 | | | | Boqueron | PR | 00622-1958 |

Exhibit AM

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1764619 | Plaza Maldonado, Maritza | 6516 San Edmundo Santa Teresita | | | | Ponce | PR | 00730 |
| 411818 | PLAZA QUINONES, GLORIA | VILLA FONTANA | VIA 17 CR-9 | | | CAROLINA | PR | 00983 |
| 1717092 | PLAZA RIVERA, JOSE N. | 712 LUIS ALMANSA | URB. FAIR VIEW | | | SAN JUAN | PR | 00926 |
| 1747484 | Plaza Rodriguez, Eliezer | HC 61 Box 35031 | Carr.411 Bo. Interior Guayabo | | | Aguada | PR | 00602-9557 |
| 1750276 | Plaza Rodriguez, Eliezer | HC 61 Box 35031 | | | | Aguada | PR | 00602-9557 |
| 1638385 | Plaza Rodriguez, Zarielys | HC 61 Box 35031 | | | | Aguada | PR | 00602-9557 |
| 1638385 | Plaza Rodriguez, Zarielys | HC 61 Box 35031 | | | | Aguada | PR | 00602-9557 |
| 1729352 | Plaza Roman, Hector R | Hc 61 Box 35031 | | | | Aguada | PR | 00602-9557 |
| 1765429 | PLAZA ROMAN, HECTOR R. | HC 61 BOX 35031 | | | | AGUADA | PR | 00602-9557 |
| 1679070 | Pluguez Alvarado, Pablo R | Urb. Las Palmas 287 C/ Palma Real | | | | Moca | PR | 00676 |
| 1604547 | Plumey Torres, Myma | HC 01 Box 9326 | | | | Hatillo | PR | 00659 |
| 1604547 | Plumey Torres, Myma | HC 01 Box 9326 | | | | Hatillo | PR | 00659 |
| 1805360 | POC for Estado Libre Asociado de PR | Adalberto Vega Rivera | 7016 Hudson River Dr. | | | Tampa | FL | 33619 |
| 1805360 | POC for Estado Libre Asociado de PR | Adalberto vega rivera | 7016 Hudson River Dr. | | | Tampa | FL | 33619 |
| 1869997 | Podraza Lai, Vidia  I. | Calle Vidal y Rios 2M4 | | | | Caguas | PR | 00727 |
| 1615891 | POGGIE RUIZ, MIGUEL | URB COLINA DE VILLA ROSA | G19 | | | SABANA GRANDE | PR | 00637 |
| 839754 | Polanco Roman, Wilfredo | PO Box 5048 | | | | Aguadilla | PR | 00605 |
| 854238 | POLANCO SORIANO, EVELICE | CASTELLANA GARDENS GG13 CALLE 30 | | | | CAROLINA | PR | 00983 |
| 1762536 | Pomales Cruz, Raul | Urb. Las Alondras | C/ 5 F30 | | | Villalba | PR | 00766 |
| 1737404 | POMALES CRUZ, RAUL | URB. LAS ALONDRAS | C/ 5 F30 | | | VILLALBA | PR | 00766 |
| 1762536 | Pomales Cruz, Raul | Ext. Jardines De Coamo | Calle 25 P 1 | | | Coamo | PR | 00769 |
| 1583371 | Pomero, Orlando Rivera | Urbazacion Santa Juana 4 | Calle 11 Y-2 | | | Caguas | PR | 00725-2084 |
| 1721271 | Ponce Bracero, Radames | P.O. Box 767 | | | | Cabo Rojo | PR | 00623 |
| 1721271 | Ponce Bracero, Radames | Carr. 3311 Km. 2.9, Bo. Bajura | | | | Cabo Rojo | PR | 00623 |
| 1843571 | Ponce Bracero, Radames | PO Box 767 | | | | Cabo Rojo | PR | 00623 |
| 1843571 | Ponce Bracero, Radames | Radames Ponce Bracero | Carr. 3311, Km. 2.9 Bo. bajura | | | Cabo Rojo | P.R | 00623 |
| 1788957 | PONCE PEREZ , GLADYS  E. | 6557 SAN ALVARO | URB SANTA TERESITA | | | PONCE | PR | 00730 |
| 999288 | PONCE PEREZ, GLADYS | URB SANTA TERESITA | 6557 SAN ALVARO | | | PONCE | PR | 00730-4409 |
| 1137624 | PONCE PEREZ, RAMONA | URB MARIANI | 7928 CALLE DR JOSE J HENNA | | | PONCE | PR | 00717-0217 |
| 1210133 | Ponce Ponce, Gladys Jeannette | URB Villa del Rio | G23 Calle 2 | | | Guayanilla | PR | 00656 |
| 1059788 | Ponce Torres, Mayra  Cynthia | URB ESTANCIAS DE SAN R | 100 CALLE 2 BOX 2 | | | TRUJILLO ALTO | PR | 00976 |
| 25223 | PONS TORRES, ANGEL E | EXT. GUAYDIA PEDRO ALVARADO #21 | | | | GUAYANILLA | PR | 00656 |
| 884333 | PONTON ISERN, ANNETTE M. | DIAZ WAY 9546 | ASTRALIS 812 | | | CAROLINA | PR | 00979 |
| 609423 | PORTALATIN AMADOR, ANEXIE | PO BOX 267 | | | | FLORIDA | PR | 00650 |
| 1249699 | PORTALATIN AMADOR, LIZETTE | P O BOX 267 | | | | FLORIDA | PR | 00650 |
| 413005 | PORTALATIN AMADOR, LIZETTE | HC-02 BOX 7442 | | | | FLORIDA | PR | 00650 |

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1772010 | PORTALATIN AROCHO, OBDULIA | D-18 CALLE 3 URB. VALPARAISO | | | | TOA BAJA | PR | 00949 |
| 1757529 | Portalatin Arocho, Sonia | 7816 Calle Nazaret | Santa Maria | | | Ponce | PR | 00717 |
| 1738665 | PORTALATIN GLEZ, EDWIN  A. | HC-03  BOX 32205 | | | | HATILLO | PR | 00659 |
| 1685201 | PORTALATIN GONZALEZ, EDWIN A. | CALLE C-163 PARC M CANDELARIA | HC-03- BOX32205 | | | HATILLO | PR | 00659 |
| 1810506 | ALFREDO | HC 02 BOX 10254 | | | | YAUCO | PR | 00698 |
| 1786884 | Portalatin Hernandez, Jose Alfredo | HC 2 Box 10254 | | | | Yauco | PR | 00698 |
| 1700983 | Pou Rosario, Zulma I. | Urb. Mabu calle 4 D-15 | | | | Humacao | PR | 00791 |
| 413476 | POVENTUD DE LEON, ELSA J. | P.O.BOX 3141 | VAL ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 |
| 1450966 | POZO POZO, CARLOS A | LOMAS VERDE | 2A35 CALLE DURAZO | | | BAYAMON | PR | 00956 |
| 1594547 | Pozzi Rodriguez, Rafael A. | HC 05 Box 25070 | | | | Utuado | PR | 00641 |
| 811659 | PRADO LIZARDI, VERONICA I | PO BOX 3641 | | | | AGUADILLA | PR | 00605 |
| 1800294 | PRADO MARTINEZ, IVONNE | APARTADO 30834 | PO BOX 30834 | | | SAN JUAN | PR | 00929-1834 |
| 1800294 | PRADO MARTINEZ, IVONNE | MIGUEL E GIERBOLINI, ATTORNEY | PO BOX 9022936 | | | SAN JUAN | PR | 00902-2936 |
| 1742258 | Pratts Ruiz, Olga I | Urbanizacion Medina calle 12m6 | | | | Isabela | PR | 00662 |
| 1796094 | Prestamo Aguilo, Rebeca | St. 11-xx-6 Alta Vista | | | | Ponce | PR | 00716 |
| 1688745 | PRESTAMO ALMODOVAR, TOMAS | 300 CONDOMINIO LA CEIBA | APART 101 | | | PONCE | PR | 00717-1813 |
| 1614776 | Prieto Rodriguez, Miguel | URB University Gardens | 302 Calle Harvard | | | San Juan | PR | 00927-4016 |
| 645419 | PRINCIPE ADORNO, ELIZABETH | JARDINES DE BORINQUEN | M 23 CALLE AZUCENA | | | CAROLINA | PR | 00985 |
| 1812862 | Pruna Rodriguez, Ana Lizzette | Urb. Ext Elizabeth | Calle Colosences 5017 | | | Cabo Rojo | PR | 00623 |
| 1933464 | Puente Morciglio, Guillermo | 69 Jose A. Salaman St. (Playa) | | | | Ponce | PR | 00716 |
| 1571290 | PUJOLS SOTO, LILLIAN L | W-6 CALLE 9 | SANTA JUANITA III | | | CAGUAS | PR | 00725 |
| 1575206 | QUELIS SANCHEZ, MARILYN | PO BOX 9470 | | | | BAYAMON | PR | 00960-9470 |
| 1575206 | QUELIS SANCHEZ, MARILYN | C13A, Z-12, FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00050 |
| 1649468 | Quesada Espreo, Ernest D. | GS-57-3ST. Calle 210, Urb.Country Club | Urbanizacion | | | Carolina | PR | 00982-2623 |
| 1859770 | Quesada Espreo, Ernest D. | GS-57-3ST | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1829899 | QUESADA FLORES, ADA IRIS | REPTO. ANAITA C-25 C/ ECLIPSE | | | | PONCE | PR | 00716 |
| 1720463 | Quesada Gaston, Emma | URB BUENA VISTA | 1314 CALLE BONITA | | | PONCE | PR | 00717-2509 |
| 1710806 | QUESADA GASTON, EMMA | URB BUENA VISTA | 1314 CALLE BONITA | | | PONCE | PR | 00717-2509 |
| 1854224 | Questell Cruz, Nelson | 38 Calle Union | | | | Santa Isabel | PR | 00757 |
| 1854224 | Questell Cruz, Nelson | 38 Calle Union Box 102 | | | | Santa Isabel | PR | 00757 |
| 1620953 | Questell Cruz, Teresa | PO Box 102 | | | | Sta. Isabel | PR | 00757 |
| 1819701 | QUESTELL CRUZ, TERESA | P.O. BOX 102 | | | | STA. ISABEL | PR | 00757 |
| 1723673 | QUILES COTTO, CELINEHT | RR -8 BOX 9452 | BO GUARAGUAO | | | BAYAMON | PR | 00956 |
| 1675918 | QUILES DELGADO, MARIBEL | HC03 BOX 15181 | | | | YAUCO | PR | 00698 |
| 1443190 | Quiles Figueroa, Glenda E | Urb Turabo Gardens | Calle 5 E-2 | | | Caguas | PR | 00727-6011 |
| 1210471 | QUILES FIGUEROA, GLENDA E | URB TURABO GARDENS | E2 CALLE 5 | | | CAGUAS | PR | 00727-6011 |

Exhibit AM

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1949613 | QUILES FIGUEROA, GLENDA E. | URB TURABO GARDENS | C/5 E-2 | | | CAGUAS | PR | 00727 |
| 1795160 | Quiles Loucil, Virgenmina E. | HC 01 Box 5115 | | | | Salinas | PR | 00751-9764 |
| 1691247 | QUILES MALDONADO, LUIS A. | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 1654225 | Quiles Nieves, Hilda | Luna | | | | Isabela | PR | 00662 |
| 1248376 | QUILES ORAMA, LILLIAM | SAN JOSE | 335 CALLE BORGONA | | | SAN JUAN | PR | 00923 |
| 1582644 | Quiles Rivera , Carlos  D | RR2 Box 7836 | | | | Cidra | PR | 00739 |
| 1740900 | Quiles Seda, Mercedita A. | Calle Oviedo 57 Urb. Belmonte | | | | Mayaguez | PR | 00680 |
| 1585972 | QUILES SERRANO, ILEA N. | URB BUENAVENTURA | 5004 ALHELI ST | | | MAYAGUEZ | PR | 00682-1272 |
| 1592558 | Quiles Serrano, Ilea N. | Urb. Buenaventura | 5004 Alheli St. | | | Mayaguez | PR | 00682-1272 |
| 1588721 | Quiles Serrano, Ilea N. | Urb. Buenaventura 5004 Alheli St. | | | | Mayaguez | PR | 00682-1272 |
| 1784503 | Quiles Serrano, Yolanda | HC-02 Box 38681 | | | | Arecibo | PR | 00612 |
| 911561 | QUILES VIDRO, JOSEFA | PO BOX 975 | | | | GUANICA | PR | 00653 |
| 416713 | QUINONES ALMODOVAR,  GLENDALIZ | URB GLENVIEW GARDENS | P 14 CALLE Florido | | | PONCE | PR | 00730 |
| 1210666 | Quinones Almodovar, Glendaliz | URB Glenview Gardens | P14 Calle Florido | | | Ponce | PR | 00730-1744 |
| 854262 | QUIÑONES ALMODOVAR, GLENDALIZ | URB GLENVIEW GARDENS | P14 CALLE FLORIDO | | | PONCE | PR | 00730 |
| 1951711 | Quinones Arrigoit, Merida Rosa | HC-06 Box 13407 | | | | Hatillo | PR | 00659 |
| 416748 | Quinones Arroyo, Edwin N | Po Box 336 Bo.Las Cuevas | Sector Los Barros 161 | | | Trujillo Alto | PR | 00977 |
| 1603336 | Quinones Boldan, Joel | HC-11 Box 120047 | | | | Humacao | PR | 00791 |
| 1581060 | Quinones Camacho, Carlos | 9332 HC-01 | | | | Penuelas | PR | 00624 |
| 1572507 | Quinones Camacho, Pedro A. | 424 Calle Cemi | | | | Yauco | PR | 00698 |
| 1076941 | Quinones Camacho, Pedro A. | 424 Calle Cemi | | | | Yauco | PR | 00698-0698 |
| 1752193 | Quinones Castro, Liza M | Buenaventura Box 145 | 37 B C/ Amapola | | | Carolina | PR | 00987 |
| 1758030 | Quinones Cepeda, Wanda  L. | HC- 01 Box 2151 | | | | Loiza | PR | 00772 |
| 1677755 | QUINONES DE JESUS, WILFREDO | HC 01 BOX 9352 | | | | PENUELAS | PR | 00624 |
| 1935675 | Quinones Feliciano, Edgar | Carr. 518 Km 9. 1  Bo Lago Garzas | | | | Adjuntes | PR | 00601 |
| 1533080 | QUINONES FRED, ROSA A | PO BOX 464 | | | | RIO GRANDE | PR | 00745-0464 |
| 1674960 | QUINONES HERNANDEZ, CARMEN A | COND PLAZA ESMERALDA | 469 AVE ESMERALDA APT 229 | | | GUAYNABO | PR | 00969 |
| 1752795 | QUIÑONES HERNANDEZ, LUIS | CALLE CARACAS 615 | | | | SAN JUAN | PR | 00915 |
| 1752795 | QUIÑONES HERNANDEZ, LUIS | CALLE CARACAS | | | | SAN JUAN | PR | 00915 |
| 1743122 | Quiñones Hernández, Militza | 523 Fernando Calder | Los Ingenieros, | | | San Juan | PR | 00918 |
| 417349 | Quinones Hernandez, Ramon F | Box 709 | | | | Anasco | PR | 00610 |
| 1781625 | Quiñones Iglesias, Idalia | PO Box 96 | | | | Loquillo | PR | 00773 |
| 1852338 | Quinones Lopez, William | Residential Montana Edifico 20 APT 184 | | | | Aguadilla | PR | 00603 |
| 898592 | QUINONES MACHADO, FERNANDO | URB BALDRICH | 222 CALLE DR. AGUSTIN STAHL | | | SAN JUAN | PR | 00918 |
| 1541137 | Quinones Maldonado, Carmen D. | Urb Jards de Country Club | CJ28 Calle 147 | | | Carolina | PR | 00983 |
| 1844204 | Quinones Maldonado, Ramon | HC-03 Box 9846 | | | | Penuelas | PR | 00624 |

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1844204 | Quinones Maldonado, Ramon | H-C-01 Box 9846 | | | | Penuelas | PR | 00624 |
| 1694958 | Quinones Mercado, Maria Elisa | 8152 Sur Urb. Los Maestros | | | | Ponce | PR | 00717-0261 |
| 1787023 | Quiñones Oquendo, Nelly | Hc 91 Buzon 9456 | | | | Vega Alta | PR | 00692 |
| 911982 | QUINONES ORTEGA, JUAN A | EL ROSARIO II | BLOQ U2 CALLE E | | | VEGA BAJA | PR | 00695 |
| 1639590 | QUINONES PENALOZA, ANGSHE | URB COUNTRY CLUB | 1045 GENOVEVA DE ARTEAGA | | | SAN JUAN | PR | 00924 |
| 417887 | QUINONES PEREZ, MILLY | URB ROUND HILL | 137 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 |
| 1209391 | QUINONES REYES, GILBERTO | P O BOX 38 | | | | RIO GRANDE | PR | 00745 |
| 1522429 | QUINONES REYES, NISHKA | PASEO ANGEL 2538 | | | | TOA BAJA | PR | 00949 |
| 1549436 | Quinones Reyes, Nishka | Paseo Angel 2538 | | | | Toa Baja | PR | 00949 |
| 1583615 | QUINONES RIVERA, ALEJANDRINA | PO BOX 1735 | | | | CANOVANAS | PR | 00729-0000 |
| 418031 | QUINONES RIVERA, CARMEN  E | URB APONTE | I-11  CALLE 10 | | | CAYEY | PR | 00736 |
| 1757344 | QUINONES RIVERA, MAGALY | PMB 187 PO BOX 10000 | | | | CANOVANAS | PR | 00729 |
| 1740049 | QUINONES RIVERA, MARIA T. | VILLA DEL OESTE | ARIES 610 | | | MAYAGUEZ | PR | 00682 |
| 1721816 | Quiñones Rodríguez, Nora M. | Reparto Márquez Calle 4 F-8 | | | | Arecibo | PR | 00612 |
| 1732707 | QUINONES ROLDAN, EVA N | HC-01 BOX 7810 | | | | HATILLO | PR | 00659 |
| 1228195 | QUINONES ROLDAN, JOEL | HC - 11 BOX 120047 | | | | Humacao | PR | 00791 |
| 1745130 | QUINONES SANTIAGO, ALICE M | BDA. ESPERANZA | CALLE D #8 | | | GUANICA | PR | 00653 |
| 1769411 | Quinones Serpa, Cruz N | V312 Calle 13 | | | | Manati | PR | 00674 |
| 1771760 | Quiñones Serpa, Cruz N | V312 Calls 13 | | | | Manati | PR | 00674 |
| 1742438 | Quiñones Serpa, Cruz N. | V312 Calle 13 | | | | Manati | PR | 00674 |
| 1859432 | Quinones Serpa, Elizabeth | PO Box 1881 | | | | Manati | PR | 00674 |
| 1651922 | QUINONES SOTO, MAGDA A. | H7 CALLE EUCALIPTO | URB ARBOLADA | | | CAGUAS | PR | 00727 |
| 1793979 | QUINONES SOTO, NORMA  I | PO BOX 73 | | | | LARES | PR | 00669-0073 |
| 1647753 | Quinones Troche, Alma Celeste | Urb Hill View | Calle Lake Num 328 | | | Yauco | PR | 00698 |
| 418483 | QUINONES VARELA, JOSE | PO BOX 2452 | | | | ARECIBO | PR | 00613 |
| 418483 | QUINONES VARELA, JOSE | JOSE A. QUINONES VARELA | 196 VALLE DE STA. OLAYA | | | BAYAMON | PR | 00956-9468 |
| 418484 | Quinones Varela, Jose A. | 196 Valle d Sta. Olaya | | | | Bayamon | PR | 00956-9468 |
| 418484 | Quinones Varela, Jose A. | Calle Israel Arroyo #309 | | | | Arecibo | PR | 00612 |
| 1556147 | QUINONES VARGAS, EDUARDO I | URB LOS YOYOS | 519 SECTOR SAN JOSE CALLE 1 | | | SAN JUAN | PR | 00923 |
| 1737482 | QUINONES VEGA, JOSE A. | HC 2 BOX 392 | | | | YAUCO | PR | 00698 |
| 1769888 | Quinones Velez, Wilma | Urb. Fair View | 1870 Diego Salazar | | | San Juan | PR | 00926 |
| 1795907 | QUINONES VICENTE, ARACELIS | BO. OBRERO 705 CALLE 8 | | | | SAN JUAN | PR | 00915 |
| 1795907 | QUINONES VICENTE, ARACELIS | CONDIMINIO FONTANA TOWERS | APTO 806 | | | CAROLINA | PR | 00982 |
| 1836574 | Quinones Walker, Mariaelena | Sect. Pin Quinones 26050 | Carr. 360 | | | San German | PR | 00683 |
| 1716605 | Quinonez Torres, Manuel de Jesus | Urb. La Quinta il Esencia D-12 | | | | Yauco | PR | 00698 |
| 1711719 | Quintana Garcia, Jose Manuel | Urb. Lago Horizonte | Paseo Lago Guayabal 7510 | | | Coto laurel | PR | 00780 |

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1800871 | Quintana Lopez, Sol I. | HC 04 Box 16091 | | | | Moca | PR | 00676 |
| 1738959 | Quintana Lopez, Sonia | Urb. San Gerardo, 305 Calle Nebraska St. | | | | San Juan | PR | 00926-3311 |
| 1582788 | Quintana Quinones, Danny | HC-04 Box 15477 | | | | Moca | PR | 00676 |
| 1568108 | Quintana Ramos, Griselle | RR 1 Box 45160 | BO Guacio | | | San Sebastian | PR | 00685 |
| 1425720 | QUINTANA RAMOS, GRISELLE | RR 1 BOX 45160 | BO GUACIO | | | SAN SEBASTIAN | PR | 00685 |
| 1425720 | QUINTANA RAMOS, GRISELLE | DEPARTAMENTO DE LA FAMILIA | SUITE 400 | | | SAN SEBASTIAN | PR | 00685 |
| 1250615 | QUINTANA RIVERA, LOURDES | URB LAGO HORIZONTE | 3511 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 |
| 1753489 | QUINTANA ROMAN, MARIA  DEL C. | 2023 CARR 177 | COND LA CORUNA APT. 502 | | | GUAYNABO | PR | 00969 |
| 1222602 | QUINTANA RUIZ, JACKELINE R | 941B CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 |
| 1222602 | QUINTANA RUIZ, JACKELINE R | 914 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 |
| 674018 | QUINTANA RUIZ, JACKELINE RAMONA | 914 A CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 |
| 419212 | QUINTANA RUIZ, JACKELINE RAMONA | 941 B CALLE MANATILES | | | | MAYAGUEZ | PR | 00680 |
| 1777730 | Quintana Ruiz, Yezenia | HC-02 Box 21905 | | | | San Sebastian | PR | 00685 |
| 1724403 | Quintana Salas, Nemesio | POBox 1181 | | | | Isabela | PR | 00662 |
| 419227 | Quintana Santiago, Jelian J. | Hc-4 Box 45300 | | | | Morovis | PR | 00687 |
| 419227 | Quintana Santiago, Jelian J. | Carr 159 km 2.3 bo. Montellanos | | | | Morovis | PR | 00687 |
| 1727808 | Quintana, Maritza | HC 04 Box 14133 | | | | Moca | PR | 00676 |
| 1674657 | QUINTANA, YEZENIA | HC-02 BOX 21905 | | | | SAN SEBASTIAN | PR | 00685 |
| 1557744 | Quintera Corazon, Wanda L | PO Box 1011 | | | | Ceiba | PR | 00735-1011 |
| 1552611 | Quintero Corazon, Wanda L. | PO Box 1011 | | | | Ceiba | PR | 00735-1011 |
| 1551742 | Quintero Cortes, Ivonne | PO Box 1507 | | | | Caguas | PR | 00726 |
| 324963 | QUINTERO SULIVAN, MELVA | PO BOX 2108 | | | | SALINAS | PR | 00751 |
| 1583073 | Quintona Quinones, Danny | HC-04 Box 15477 | | | | Moca | PR | 00676 |
| 1573995 | JACQUELINE | PARC. NUEVA VIDA  1798 | GREGONO SABATER | | | PONCE | PR | 00728 |
| 1199987 | QUIRINDONGO LUGO, ENNIO | HC 3 BOX 12712 | | | | PENUELAS | PR | 00624 |
| 1638290 | Quirindongo Lugo, Luis  H | 2009 Guadalquivir | Urb. Rio Canas | | | Ponce | PR | 00728 |
| 1680705 | QUIRINDONGO MILANES, NANCY I. | HC 1 BOX 6702 | | | | GUAYANILLA | PR | 00656-9720 |
| 1771634 | Quirindongo Rodriguez, Melanie | Alturas Sabaneras K 151 | | | | Sabana Grande | PR | 00637 |
| 419630 | QUIROS ORTIZ, BRENDA I | HC-04 | BOX 7150 | | | JUANA DIAZ | PR | 00795 |
| 1581178 | QUIROS ORTIZ, BRENDA IVETTE | HC 4 BOX 7150 | | | | JUANA DIAZ | PR | 00795 |
| 1029121 | QUIROS ROSADO, JULIO | PO BOX 6 | | | | MERCEDITA | PR | 00715-0006 |
| 419638 | Quiros Rosado, Julio D | P O Box 6 | | | | Mercedita | PR | 00715-0006 |
| 1684672 | QUIROS, ELVIS  OLIVERAS | HC 01 BOX 10842 | | | | GUAYANILLA | PR | 00656 |
| 1597780 | RABELL MENDEZ, JESUS R | 564 RAMON GANDIA URB. BALDRIOH | | | | SAN JUAN | PR | 00918 |
| 1597780 | RABELL MENDEZ, JESUS R | PO BOX 195580 | | | | SAN JUAN | PR | 00919-5580 |
| 1079720 | RAFAEL FLORES RODRIGUEZ | HC 05 BOX 5352 | | | | JUANA DIAZ | PR | 00795 |

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1134878 | RAFAEL QUINONES MANAUTOU | 390 CARR 853 STE 1 PMB 113 | | | | CAROLINA | PR | 00987-8799 |
| 1645335 | RAFFAELE AYALA, MARTIN | PO BOX 9692 | | | | SAN JUAN | PR | 00908 |
| 1603397 | RAICES GONZALES, JOSE G. | HC-01 BOX 5005 | | | | CAMUY | PR | 00627 |
| 1592663 | Raines Gonzalez, Jose G. | HC-01 Box 5005 | | | | Camuy | PR | 00627 |
| 1711695 | RAMIA CRUZ, SHARON | 4703 CALLE PITIRRE | URB.CASAMIA | | | PONCE | PR | 00728 |
| 1787951 | Ramierz Cruz, Rigoberto | PO Box 551 | | | | Penuelas | PR | 00624 |
| 1849232 | Ramirez Ayala, Ivette | HC-3 Box 33200 | | | | Aguadilla | PR | 00603 |
| 1755767 | Ramirez Ayala, Raul | HC-3 Box 12113 | | | | Rincon | PR | 00677 |
| 1785843 | Ramirez Ayala, Raul | HC-3 Box 12113 | | | | Rincon | PR | 00677 |
| 1598823 | RAMIREZ CARABALLO, HECTOR | APARTADAO 1383 | | | | SABANA GRANDE | PR | 00637 |
| 1166465 | RAMIREZ COLON, ANGEL L. | HC01 BOX 5848 | | | | OROCOVIS | PR | 00720 |
| 1718202 | Ramirez Cortes, Maria A | Condominio Lucerna | Edificio A - 4 Apt. 2L | | | Carolina | PR | 00983 |
| 1090332 | RAMIREZ CRUZ, SAHOMARA | HC 91 BUZON 9437 | | | | VEGA ALTA | PR | 00692 |
| 1721365 | Ramirez De Arellano, Teresita | PO Box 543 | | | | Camuy | PR | 00627 |
| 1087845 | RAMIREZ FIGUEROA, ROSA E | HC02 BOX 14727 | | | | LAJAS | PR | 00667 |
| 1087845 | RAMIREZ FIGUEROA, ROSA E | 17 Clinton St. | | | | Manchester | CT | 06040-6129 |
| 1227770 | RAMIREZ GARCIA, JOAQUIN | HC 1 BOX 4235 | | | | NAGUABO | PR | 00718 |
| 1745453 | Ramirez Irizarry, Hilda  D | hc01 box 9671 | | | | Penuelas | PR | 00624 |
| 1760725 | Ramirez Irizarry, Miriam | PO Box 763 | | | | Peñuelas | PR | 00624 |
| 1864813 | Ramirez Jimenez, Jenny | Jordines de Country Club | CJ-15 Calle 145 | | | Carolina | PR | 00983 |
| 1492588 | Ramirez Lebron, Sandra I | 6912 Calle San Carlos  Santa Teresite | | | | Ponce | PR | 00730 |
| 1564176 | RAMIREZ MAYRA, SILVA A. | PO BOX 1505 | | | | MAYAGUEZ | PR | 00681 |
| 227569 | RAMIREZ MEDINA, INGRID Z | HC 05 BOX 52699 | | | | SAN SEBASTIAN | PR | 00685 |
| 1590191 | Ramirez Medina, Richard | HC 4 Box 142087 | | | | Moca | PR | 00676 |
| 1544094 | Ramirez Melendez, Rafael Angel | Jardines de Country Club | CD 9 Calle 135 | | | Carolina | PR | 00983 |
| 1910007 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 |
| 1233766 | RAMIREZ MONTALVO, JOSE D | URB INTERAMERICANA | CALLE 26 AA22 | | | TRUJILLO ALTO | PR | 00976 |
| 422581 | RAMIREZ MONTALVO, JOSE DAVID | URB INTERAMERICANA | AA22 CALLE 26 | | | TRUJILLO ALTO | PR | 00976 |
| 1633716 | Ramirez Orona, Rosie D. | PO Box 7899 | | | | Ponce | PR | 00732 |
| 1080779 | Ramirez Orona, Wanda | PO Box 1810 | | | | Anasco | PR | 00610 |
| 1841531 | Ramirez Ortiz, Carmen H. | #2359 Pendula St. | Los Caobos | | | Ponce | PR | 00716 |
| 1776230 | Ramirez Ortiz, Hilda | PO Box 2676 | | | | Rio Grande | PR | 00745 |
| 1753598 | Ramirez Pabon, Lucy | Box 38 | | | | Boqueron | PR | 00622 |
| 1780539 | Ramirez Perez, Margarita Rosa | PO Box 1376 | | | | Sabana Grande | PR | 00637 |
| 1568670 | RAMIREZ PEREZ, MARITZA | URV VILLA CAROLINA | 19637 CALLE 529 | | | CAROLINA | PR | 00985 |
| 1581519 | Ramirez Picon, Angel L. | URB Paseo Reales 428 c/fortaleza | | | | Arecibo | PR | 00612 |

Exhibit AM

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1765026 | Ramirez Reyes , Yvonne | Tesoro | | | | Caguas | PR | 00727 |
| 1058927 | RAMIREZ RIVERA, MARTHA | PO BOX 679 | | | | SAINT JUST | PR | 00978 |
| 1583675 | RAMIREZ RIVERA, MERIDANIA | 454 PRADERAS DE NAVARRO | | | | GURABO | PR | 00778-9006 |
| 1584535 | RAMIREZ RIVERA, ROBERTO | CALLE ATERAS 246 URB. ZENO GANDIA | | | | ARECIBO | PR | 00612 |
| 1581667 | Ramirez Rivera, Roberto | 246 Calle Atenas Urb Zeno Gondia | | | | Arecibo | PR | 00612 |
| 1728361 | RAMIREZ RODRIGUEZ, ISMIR | HC 33 BOX 5202 | | | | DORADO | PR | 00646 |
| 1728361 | RAMIREZ RODRIGUEZ, ISMIR | TECNOLOGA RADIOLOGICA | SEGURO DEL ESTADO, | LOS PUERTOS | | DORADO | PR | 00646 |
| 593978 | RAMIREZ RODRIGUEZ, WINNIBETH | 22 URB PASEO DEL PARQUE | | | | AGUADILLA | PR | 00603-9382 |
| 1494002 | Ramirez Rojas, Wanda M. | Res. Quintana Edif. 19 Apt 245 | | | | San Juan | PR | 00917 |
| 1575913 | RAMIREZ ROLDAN, JUDITH | PO BOX 7234 | | | | CAGUAS | PR | 00726-7234 |
| 1766302 | RAMIREZ ROMERO, BRENDA LIZ | GI- 13 JARDINES DE PONCE | | | | PONCE | PR | 00730 |
| 1766302 | RAMIREZ ROMERO, BRENDA LIZ | JARDINES DE PONCE | PASEO NARDOS I-B | | | PONCE | PR | 00730 |
| 1234170 | RAMIREZ SANTANA, JOSE E. | ESTANCIAS DE SAN PEDRO | I-1 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 |
| 1157175 | RAMIREZ SANTIAGO, ADALBERTO | URB CASA MIA | 5118 CALLE ZORZAL | | | PONCE | PR | 00728-3404 |
| 1555213 | Ramirez Santiago, Adalberto | 5118 Calle Zorzal | | | | Ponce | PR | 00728-3404 |
| 1819975 | Ramirez Solis, Marta Socorro | Urb. Parque Interamericana #45 | | | | Guayama | PR | 00784 |
| 1819975 | Ramirez Solis, Marta Socorro | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 423329 | RAMIREZ SOTO, AIDA  LUZ | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 423329 | RAMIREZ SOTO, AIDA  LUZ | F-6 CALLE 10 | URB. CORALES | | | HATILLO | PR | 00659 |
| 1513453 | Ramirez Soto, Aida L | 500 Roberto H. Todd | P.O.Box 8000 | | | Santurce | PR | 00910 |
| 1513453 | Ramirez Soto, Aida L | F-6 Calle 10 Urb Corales | | | | Hatillo | PR | 00659 |
| 1847250 | Ramirez Torres, Heriberta .A. | Urb. Los Caobos 2221 Calle Maga | | | | Ponce | PR | 00716-2709 |
| 1748510 | Ramirez Torres, Ismael | Barrio Saltos Sector Diaz Carretera 157 | Km.24.1 | P.O. Box 1331 | | Orocovis | PR | 00720-1331 |
| 1748510 | Ramirez Torres, Ismael | ISMAEL RAMIREZ | P.O. BOX 1331 | | | OROCOVIS | PR | 00720-1331 |
| 1843270 | Ramirez Torres, Nelly | 836 Calle Sauco | Ext. Del Carmen | | | Ponce | PR | 00716-2146 |
| 423555 | RAMIREZ VELEZ, IRIS Z. | URB. GUANAJIBO GARDENS | CALLE NENE COLE  # 109 | | | MAYAGUEZ | PR | 00683 |
| 1070784 | RAMIREZ VELEZ, NILSA E | URB VILLAS DE FELISA | 318 CCECILIA RALDIRIS | | | MAYAGUEZ | PR | 00680-7312 |
| 1781833 | RAMIREZ ZENONI, NORA J. | Urb. Alturas de Bucarabones | Calle 4435#55 | | | Toa Alta | PR | 00953 |
| 1612795 | Ramirez, Americo Davila | Calle Estacion 1B PMB118 | | | | Vega Alta | PR | 00692 |
| 1710131 | Ramírez, Carmen Z. | P.O. Box 324 | | | | Orocovis | PR | 00720 |
| 1641318 | RAMIREZ, LUIS AND RAMON L | 7 Calle Irlanda | Jard Quintana | APT B6 | | SAN JUAN | PR | 00917 |
| 424184 | RAMIREZ, RAMON L | B6 | | | | SAN JUAN | PR | 00917 |
| 424184 | RAMIREZ, RAMON L | RES JARD DE QUINTANA | EDIF B APTO 6 | | | SAN JUAN | PR | 00917 |
| 1510850 | RAMIREZ, RICHARD  RIOS | HC 01 BOX 3228 | | | | HORMIGUEROS | PR | 00660 |
| 1753066 | Ramon Nieves Aponte | Ramon Nieves Aponte | 101 Mountainside Way | | | Greenville | SC | 29609 |
| 1753066 | Ramon Nieves Aponte | 101 Mountainside Way | | | | Greenville | SC | 29609 |

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1753238 | Ramon Rodriguez Silva | Carreteras | Autoridad deCarreteras | Terrace | | San Juan | PR | 00921 |
| 1753238 | Ramon Rodriguez Silva | Calle 4SO1588 Caparra Terrace | | | | San Juan | PR | 00921 |
| 1577497 | RAMON SALGADO, RAMON | P O BOX 3201 | | | | BAYAMON | PR | 00958 |
| 1767390 | RAMOS ALICEA, ELSA | HC 5 BOX 5492 | | | | YABUCOA | PR | 00767 |
| 1669210 | Ramos Alicea, Reinaldo | HC 04 Box 7220 | | | | Juana Diaz | PR | 00795 |
| 1798647 | RAMOS AYALA, JESUS MANUEL | URB. RIVER VIEW | CALLE 18 V-7 | | | BAYAMON | PR | 00961 |
| 1577800 | Ramos Beltran, Grizzette | HC-1 Box 6356 | | | | Moca | PR | 00676 |
| 1572737 | Ramos Beltran, Grizzette | HC-1 Box 6356 | | | | Moca | PR | 00676 |
| 1572769 | RAMOS BELTRAN, GRIZZETTE | HC-1 BOX 6356 | | | | MOCA | PR | 00676 |
| 1572787 | RAMOS BELTRAN, GRIZZETTE | HC-1 BOX 6356 | | | | MOCA | PR | 00676 |
| 1580616 | Ramos Bentancourt, Saul A. | P.O. Box 144042 | | | | Arecibo | PR | 00614-4042 |
| 1885304 | RAMOS BERNARD, MYRNA | URB APONTE | CALLE 5 F16 | | | CAYEY | PR | 00736 |
| 1677936 | RAMOS BRACETTY, ELIZABETH | PO BOX 1137 | | | | CIDRA | PR | 00739-1137 |
| 1791566 | Ramos Caban, Carmen L. | HC-01 Box 9364 | | | | Guayanilla | PR | 00656 |
| 1660825 | Ramos Calder, Maria de los Angeles | HC 3 Box 19509 | | | | Lajas | PR | 00667 |
| 1190593 | RAMOS CAMACHO, DINORIS | PO BOX 448 | SECTOR CAMACHO | | | AGUAS BUENAS | PR | 00703 |
| 1450745 | Ramos Colon, Ana B | 7678 Timberview Loop | | | | Wesley Chapel | FL | 33545 |
| 1564352 | Ramos Cordero, Edwin | #76 Millonarios | | | | San German | PR | 00683 |
| 1649882 | Ramos Cotto, Alejandrina | HC-4 Box 8673 | | | | Aguas Buenas | PR | 00703-8832 |
| 1805907 | Ramos Cotto, Ana L | Lomas Verdes | 4E6 Calle Playera | | | Bayamon | PR | 00956-2946 |
| 425751 | RAMOS CRUZ, DASHIRA M | HC 01 BOX 4226 | BARRIO PUNTAS | | | RINCON | PR | 00677 |
| 1072592 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | | GURABO | PR | 00778 |
| 812558 | RAMOS DE JESUS, JORGE | HC 01 BOX 4516 | | | | HATILLO | PR | 00659 |
| 1551533 | Ramos Del Valle, Angel  L. | PO Box 697 | | | | Yabucoa | PR | 00767 |
| 1425731 | RAMOS DIAZ, YARITZIA | PO BOX 270 | | | | LAS PIEDRAS | PR | 00771 |
| 812579 | RAMOS FALU, MARIA L. | CAROLA | HC 01 BOX 13828 | | | RIO GRANDE | PR | 00745 |
| 1524307 | Ramos Febres, Joel A. | V-840 Calle Pensamiento Loiza Valley | | | | Canovanas | PR | 00729 |
| 426135 | Ramos Fernandez, Ernesto | 1218 La Cuchilla | | | | Mayaguez | PR | 00680 |
| 1582163 | RAMOS FERNANDEZ, ERNESTO | CAMINO LA CUCHILLA | BZN 1218 | | | MAYAGUEZ | PR | 00680 |
| 1559072 | Ramos Flora, Johnny A. | PO Box 1584 | | | | Boqueron | PR | 00622 |
| 1563272 | Ramos Flora, Johnny A. | P.O. Box 1586 | | | | Boqueroi | PR | 00622 |
| 1518871 | Ramos Flores, Johnny A. | PO Box 1586 | | | | Boqueron | PR | 00622 |
| 1518871 | Ramos Flores, Johnny A. | PO Box 1586 | | | | Boqueron | PR | 00622 |
| 1602998 | Ramos Flores, Rosa M | Urb. El Valle | Calle Robles 77 | | | Lajas | PR | 00667 |
| 1776196 | Ramos Gonzalez, David | Colinas de Fairview | 4K -29 Calle 214 | | | Trujillo Alto | PR | 00976 |
| 1592006 | RAMOS GONZALEZ, MARIBELLE | E11 URB SAN MARTIN | PO BOX 944 | | | UTUADO | PR | 00641 |

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1620855 | RAMOS GONZALEZ, MARIBELLE | P.O. BOX 944 | | | | UTUADO | PR | 00641 |
| 426509 | RAMOS GONZALEZ, MARIBELLE | PO BOX 944 | | | | UTUADO | PR | 00641 |
| 1818505 | Ramos Guives, Brian | Urb. Rio Costilla | Calle Downy Acosta #329 | | | Mayaguez | PR | 00680 |
| 1831615 | RAMOS HERNANDEZ, ALEX M | PO BOX 684 | | | | SAN ANTONIO | PR | 00690 |
| 1664966 | Ramos Hernandez, Alex M. | PO Box 684 | | | | San Antonio | PR | 00690 |
| 1811658 | RAMOS IRIZARRY, ANIBAL | URB ESTANCIAS DE YAUCO | J11 CALLE ALEJANDRINA | | | YAUCO | PR | 00698-2801 |
| 1574770 | Ramos Laboy, Yameleth M. | HC-1 Box 3154 | | | | Arroyo | PR | 00714 |
| 1793872 | Ramos Lebrón, Elizabeth | Hc 02 Box 3818 | Carretera 758 km 10.6 | | | Maunabo | PR | 00707 |
| 855986 | Ramos Lisojo, Maricelis | HC 02 Box 7593-1 | | | | Camuy | PR | 00627 |
| 1805364 | Ramos Lopez, Elisa | 236 Calle Marcial Bosch | | | | Cayey | PR | 00736 |
| 1853306 | RAMOS LOPEZ, MARIBEL | RES LOPEZ SICARDO | EDIF 14 APT 121 | | | SAN JUAN | PR | 00923 |
| 426975 | Ramos Lugo, Elmer | Ext. San Isidro | Calle A. Saavedra 160 | | | Sabana Grande | PR | 00637 |
| 1763888 | RAMOS MALAVE, DONNY | PO BOX 1383 | | | | MAYAGUEZ | PR | 00681 |
| 1896244 | Ramos Maldonado, Julia A | 125-11 Calle 72 Villa Carolina | | | | Carolina | PR | 00985 |
| 1896244 | Ramos Maldonado, Julia A | Federico Costa 131 Suite 100 | | | | San Juan | PR | 00918 |
| 1812544 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 |
| 1760708 | Ramos Melendez, Alexander | PO Box 9806 | | | | Caguas | PR | 00727 |
| 1751654 | Ramos Melendez, Jose Jamil | PO BOX 8536 | | | | Caguas | PR | 00726 |
| 1587553 | Ramos Mercado, Elaine | Calle Bosque F-7 | Urb. Colinas | | | Yauco | PR | 00698 |
| 427376 | RAMOS MERCADO, JORGE | 2 CENTURY GDNS APT B4 | | | | TOA BAJA | PR | 00949 |
| 1064400 | RAMOS MERCADO, MILAGROS | 4101 BRISAS DEL ATLANTICO | | | | ISABELA | PR | 00662 |
| 1753162 | Ramos Mercado, Misael | Hc 3 box 3409 | | | | Florida | PR | 00650 |
| 883763 | RAMOS MOLINA, ANGEL | P O BOX 1223 | | | | MAUNABO | PR | 00707 |
| 883763 | RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA | P.O. BOX 1223 | | | MAUNABO | PR | 00707 |
| 1927136 | Ramos Montnez, Allen O. | HC 5 Box 7901 | | | | Yauco | PR | 00698 |
| 1760801 | Ramos Morales, Ana L. | Calle José de Joseu 933 | Apartamento B Urb. El Comandante | | | San Juan | PR | 00924 |
| 1693888 | RAMOS MORALES, BRENDA L | URBANIZACION SAN VICENTE | 142 CALLE 2 | | | VEGA BAJA | PR | 00693 |
| 1725223 | Ramos Morales, Luis K | HC 05 Box 13926 | | | | Juana Diaz | PR | 00795-9519 |
| 1731926 | RAMOS MORENO, CARMELO | COMUNIDAD SONUCO 7013 | CALLE MAMEY | | | ISABELA | PR | 00662 |
| 1731926 | RAMOS MORENO, CARMELO | 7013 Mamey | | | | Isabela | PR | 00662 |
| 1741950 | Ramos Moreno, Carmelo | Comunidad Sonuco | 7013 Calle Mamey | | | Isabela | PR | 00662 |
| 1709711 | RAMOS MORENO, CARMELO | 7013 CALLE MAMEY | | | | ISABELA | PR | 00662 |
| 1628274 | Ramos Narvaez, Orlando | 203 Calle Monte Idilio | Urb Jardines de Montellano | | | Morovis | PR | 00687 |
| 1912287 | Ramos Nieves, Juan Bautista | S-11 Calle 17 | Alturas Interamericana | | | Trujillo Alto | PR | 00976 |
| 1743853 | Ramos Nieves, Maria  del Pilar | P.O. Box 711 | | | | Ceiba | PR | 00735 |
| 1743853 | Ramos Nieves, Maria  del Pilar | P.O. Box 711 | | | | Ceiba | PR | 00735 |

Exhibit AM

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1588377 | Ramos Ocasio, Lilliam I | Villamar | C/H-4, Pasifico | | | Guayama | PR | 00785 |
| 1974967 | Ramos Oitiz, Maritza | L-15 Calle 11 Urb. San Antonio | | | | Caguas | PR | 00725 |
| 1542987 | RAMOS OLIVARES, OSCAR | 16 C/ ISAAC DIAZ | | | | MAYAGUEZ | PR | 00680 |
| 930120 | RAMOS OLIVARES, OSCAR | 16 C/ ISAAC DIAZ | | | | MAYAGUEZ | PR | 00680 |
| 1564690 | RAMOS OLIVARES, OSCAR | 16 C/ ISAAC DIAZ | | | | MAYAGUEZ | PR | 00680 |
| 1727278 | RAMOS ORTIZ, ANGEL A. | BO GUAYABAL SECTOR LAJISTAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 |
| 1131202 | RAMOS ORTIZ, PEDRO C | 2141 BO DUQUE | | | | NAGUABO | PR | 00718-3909 |
| 1131202 | RAMOS ORTIZ, PEDRO C | 127 A Calles Bo. Duque | | | | Naguabo | PR | 00718-3909 |
| 1131202 | RAMOS ORTIZ, PEDRO C | 12A.A CALLE 9 | | | | NAGUABO | PR | 00718-3909 |
| 1594828 | Ramos Pabon, Israel D | Calle A P.P 11 | Alturas de | | | Vega Baja | PR | 00693 |
| 1688687 | Ramos Pabon, Javier | PO Box 693 | | | | Vega Alta | PR | 00692 |
| 881223 | RAMOS PADILLA, ALVIN | RC 01 BOX 2707 | | | | BOQUERON | PR | 00622 |
| 606185 | RAMOS PADILLA, ALVIN | HC 01 BOX 2707 | | | | BOQUERON | PR | 00622-9708 |
| 1553113 | Ramos Padilla, Eric J | PO Box 2284 | | | | Coamo | PR | 00769 |
| 1543381 | RAMOS PADILLA, ERIC J. | PO BOX 2284 | | | | COAMO | PR | 00769 |
| 235406 | RAMOS PAOLI, JANETTE | URB LOS PRADOS SUR | 152 CALLE ZIRCONIA | | | DORADO | PR | 00646 |
| 1772288 | Ramos Perez, Daisy | 25360 Calle Tuno Laboy | Bo. Charcas | | | Quebradillas | PR | 00678 |
| 1197899 | RAMOS PEREZ, ELIZABETH | CALLE ANTONIO CONDE 6 | | | | ADJUNTAS | PR | 00601 |
| 916433 | RAMOS PEREZ, LUIS A | B-16 CALLE 4 | | | | TOA ALTA | PR | 00953 |
| 428108 | RAMOS PEREZ, MARIA E | SABANA YEGUAS | HC 01 BOX 3435 | | | LAJAS | PR | 00667-9703 |
| 1046483 | RAMOS PLAZA, LYDIA E | URB SANTA JUANITA | K22 CALLE RIVIERA | | | BAYAMON | PR | 00956 |
| 1742289 | Ramos Pomales, Ibrahim J | 3224 Lorimar Ln. | | | | St Cloud | FL | 34772 |
| 1743594 | Ramos Pomales, Magda | 100 Urbo Santo Tomas Calle San carlo | | | | Naguabo | PR | 00718 |
| 1215003 | RAMOS QUINONES, HECTOR | 8865 S BRUCE ST | | | | LAS VEGAS | NV | 89123-3213 |
| 1728754 | Ramos Ramos, Jeanette | HC Box 56024 | | | | San Sebastian | PR | 00685 |
| 1774659 | Ramos Ramos, Jose  L. | HC 01 Box 4007 | | | | Naguabo | PR | 00178 |
| 769113 | RAMOS RAMOS, YOLANDA | PO BOX 401 | | | | RINCON | PR | 00677 |
| 1717911 | Ramos Reyes, Sharon I. | Urb Verde Mar Num 513 Calle Ojo de Alcon | | | | Punta Santiago | PR | 00741 |
| 1739255 | Ramos Rios, Heli Daniel | HC 01 Box 8243 | | | | San German | PR | 00683 |
| 1786415 | Ramos Rivera, Carmen R. | Urb. Colinas de Cayey | Calle Atlantico #12 | | | Cayey | PR | 00736 |
| 1673153 | Ramos Rivera, Herminio | Calle Ficus B-3 | Urb. Jardines Monte Blanco | | | Yauco | PR | 00698 |
| 1824914 | Ramos Rivera, Javier | Bo. Tanama | HC 01 Box 3380 | | | Adjuntas | PR | 00601 |
| 254391 | RAMOS RIVERA, JUAN  R. | PO BOX 1138 | | | | OROCOVIS | PR | 00720-1138 |
| 1780388 | RAMOS RIVERA, MARILYN | PO BOX  877 | | | | CAMUY | PR | 00627 |
| 1636445 | Ramos Rivera, Melissa | HC 4 Box 9699 | | | | Utuado | PR | 00641 |
| 1758679 | Ramos Rivera, Mynda D. | PO Box 1123 | | | | Cidra | PR | 00739 |

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1785714 | RAMOS RIVERA, MYNDA D. | PO BOX 1123 | | | | CIDRA | PR | 00739 |
| 1880715 | Ramos Rivera, Nayda G. | Urb. Monte Sol 388 | | | | Juana Díaz | PR | 00795 |
| 1080267 | RAMOS RIVERA, RAFAEL | HC 3 BOX 7566 | | | | MOCA | PR | 00676-9209 |
| 1520137 | Ramos Rodriguez, Hector R. | P.O. Box 245 | | | | Comerio | PR | 00782 |
| 1481689 | Ramos Rodriguez, Hector Raul | PO Box 245 | | | | Comerio | PR | 00782 |
| 1594055 | Ramos Rodriguez, Joel | Cooperativa Jardin de Valencia | Apart. #1304 | | | San Juan | PR | 00923 |
| 1014090 | RAMOS RODRIGUEZ, JORGE L | VALLE ALTO | 1420 CALLE CIMA | | | PONCE | PR | 00730-4130 |
| 1747721 | Ramos Rodriguez, Jose Miguel | Condominio Park East | Apartmento 48 | Sec El Volcan | | Bayamon | PR | 00961 |
| 428935 | RAMOS RODRIGUEZ, JOSE R | 269 | | | | SABANA GRANDE | PR | 00637 |
| 1736982 | Ramos Rodriguez, Luis O. | Bo. Balboa | 16 Isaac Diaz | | | Mayaguez | PR | 00680 |
| 1718431 | RAMOS RODRIGUEZ, RAFAEL I. | HC-2 BOX 6140 | | | | BARRANQUITAS | PR | 00794 |
| 1576405 | Ramos Romero, Nelson | 225 Calle Florida | | | | Isabela | PR | 00662 |
| 1807366 | Ramos Rosa, Carlos A. | HC-83 Box 6610 | | | | Vega Alta | PR | 00692 |
| 1814898 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 |
| 1833317 | Ramos Rosario, Ada Aitza | c/Flamboyan E-16 Mirador Echevarria | | | | Cayey | PR | 00736 |
| 1746972 | Ramos Rosario, Belimar | HC 02 Box 16524 | | | | Arecibo | PR | 00612 |
| 1568397 | Ramos Salas, Marisol | Barriada Caban 2-A | | | | Aguadilla | PR | 00603 |
| 1567746 | RAMOS SALAS, MARISOL | BARRIADA CABAN 2-A | | | | AGUADILLA | PR | 00603 |
| 1603984 | Ramos Sanabria , Juan  C. | PO Box 683 | | | | Naguabo | PR | 00718 |
| 1575633 | Ramos Sanchez, Luis D. | Urb. Villas de Rosano Calle 1 C-4 | | | | Naguabo | PR | 00718 |
| 1575633 | Ramos Sanchez, Luis D. | PO Box 531 | | | | Rio Blanco | PR | 00744 |
| 1915974 | Ramos Sanchez, Norma  I | PO Box 254 | | | | Corozal | PR | 00783 |
| 1061136 | RAMOS SANTANA, MERCEDES | PO BOX 872 | | | | JUNCOS | PR | 00777 |
| 840714 | RAMOS SANTIAGO, ANGEL ALBERTO | BO GUAYABAL SECTOR LAJITAS | HC 05  BOX 13854 | | | JUANA DIAZ | PR | 00795-9518 |
| 1657926 | RAMOS SANTIAGO, BRENDA I | BO. GUAYABAL | SECTOR LAJITAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 1183075 | RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 | | | | GUAYAMA | PR | 00784 |
| 429406 | Ramos Santiago, Felix D | Urb.Praderas Del Sur | 48 Calle Almendro | | | Santa Isabel | PR | 00757 |
| 1731229 | RAMOS SANTIAGO, NELIDA R | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 |
| 1726262 | RAMOS SANTIAGO, NELIDA ROSA | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 |
| 365951 | RAMOS SANTIAGO, NOEL | PO BOX 450 | | | | PENUELAS | PR | 00624 |
| 429457 | Ramos Santiago, Noel | P O Box 450 | | | | Penuelas | PR | 00624 |
| 1574458 | RAMOS SANTIAGO, NOEL | P O BOX  450 | | | | PENUELAS | PR | 00624 |
| 1756531 | Ramos Simmons, Haydee | PO Box 181 | | | | Naguabo | PR | 00718 |
| 1756531 | Ramos Simmons, Haydee | L-11 Calle Flamboyan | | | | Naguabo | PR | 00718 |
| 1600012 | RAMOS SOTO, IRMA I. | URB. SAN RAFAEL | 26 CALLE SAN MARTIN | | | ARECIBO | PR | 00612 |
| 670648 | RAMOS SOTO, IRMA I. | URB SAN RAFAEL | 26 CALLE SAN MARTIN | | | ARECIBO | PR | 00612 |

Exhibit AM

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1702988 | Ramos Soto, Jorge L. | Carr: 485 Km 1.2 Bo San Jose | | | | Quebradillas | PR | 00678 |
| 1702790 | Ramos Soto, Jorge L. | Carr: 485 | Km 1.2 | Bo. San Jose | | Quebradillas | PR | 00678 |
| 1604015 | RAMOS TORRES, PATRIA IVELISSE | HC 02-27009 | | | | GUAYANILLA | PR | 00651 |
| 1741152 | Ramos Trinidad, Carmen H. | PO Box 1169 | | | | Vieques | PR | 00765-1169 |
| 896600 | RAMOS VALENTIN, EPIFANIA | URB. LEVITTOWN | FM-24 CALLE ANTONIO BLANCO | | | TOA BAJA | PR | 00949 |
| 1703347 | Ramos Vargas , Rafael | Com Mantilla Calle 8-A #18 | | | | Isabela | PR | 00662 |
| 1824445 | Ramos Vargas, Jose  J | Carr #348 Km 7.2 | | | | Mayaguez | PR | 00680 |
| 1080270 | RAMOS VARGAS, RAFAEL | COM MANTILLA | CALLE 8-A #18 | | | ISABELA | PR | 00662 |
| 1208193 | RAMOS VELAZQUEZ, GENOVEVA | HC 2 BOX 4055 | | | | MAUNABO | PR | 00707 |
| 430034 | RAMOS VELAZQUEZ, GENOVEVA | HC 2 BOX 4055 | | | | MAUNABO | PR | 00707 |
| 834421 | Ramos Velez, Luis A. | 75 Copa Marina Villas de la Playa | | | | Vega Baja | PR | 00693-6025 |
| 1759425 | Ramos Velez, Milagros | 15 Ramon Cosme | | | | Guaynabo | PR | 00971 |
| 1779757 | Ramos Velez, Milagros | 15 Ramon Cosme | | | | Guaynabo | PR | 00971 |
| 1560567 | Ramos Velez, Olga Z. | HC 7 Box 32837 | | | | Hatillo | PR | 00659 |
| 1257386 | RAMOS VELEZ, PEDRO | HC 03 BOX 16699 | | | | QUEBRADILLAS | PR | 00687 |
| 1556283 | Ramos, Ana Maria | Urb. Colinas | 327 Calle Jasmin | | | Penuelas | PR | 00624 |
| 1796938 | Ramos, Barbara | Urb. Melissa #11 | | | | Patillas | PR | 00723 |
| 1740991 | Ramos, Edna I. | PO Box 712 | | | | Barranquitas | PR | 00794 |
| 1564304 | Ramos, Edwin | #76 Calle Millonarios | | | | San German | PR | 00683 |
| 1790470 | Ramos, Julio | 61 Las Carolinas | | | | Caguas | PR | 00727-7902 |
| 1757710 | RAMOS, LEYDA I. ALICEA | Urb. Valles de Patillas | Q31 Po Box 402 | | | Patillas | PR | 00723 |
| 1752175 | Ramos, Magda E | Calle D26 Rio Grande Hills | | | | Rio Grande | PR | 00745 |
| 1791985 | Ramos, Maria A. | Urb. Sultana | Calle Doncella 52 | | | Mayaguez | PR | 00680 |
| 1776399 | Ramos, Marisol Miranda | PO Box 8403 | | | | Humacao | PR | 00792 |
| 1776399 | Ramos, Marisol Miranda | Departamento de Educación | Oficinista Mecanógrafo 1 | L5 Flamboyán | | Naguabo | PR | 00718 |
| 1732813 | Ramos, Maritza | C26 Calle 6 Urb. Cibuco | | | | Corozal | PR | 00783 |
| 1688859 | RAMOS-GUIVAS, BRIAN | URB RIO CRISTAL | CALLE DOMINGO ACOSTA 320 | | | MAYAGUEZ | PR | 00680 |
| 1767459 | Ramos-Rodriguez, Jose  Antonio | PO BOX 366917 | | | | San Juan | PR | 00936-6917 |
| 1767459 | Ramos-Rodriguez, Jose  Antonio | Calle 3 #10 Kennedy Hills | | | | Trujillo Alto | PR | 007976 |
| 1082453 | RAQUEL MATTEI MATOS | HC02 PO BOX 10254 | | | | YAUCO | PR | 00698 |
| 1753133 | Raúl López Allende | Ruta Rural. 1 Box 331 | | | | carolina | PR | 00983 |
| 1730289 | RAYA RODRIGUEZ, GRETCHEN I. | GIRASOL 112 | VALLE ESCONDIDO | | | CAROLINA | PR | 00987 |
| 1565371 | Reboyras Quintana, Joaquina | Campo alegre 86 Ramal 111 | | | | Lares | PR | 00669 |
| 1565371 | Reboyras Quintana, Joaquina | HC-02 6794 | Bo. Buenos Aires | | | Lares | PR | 00669 |
| 1729661 | Reichard Moran, Ilia I | PO Box 615 | | | | Hatillo | PR | 00659 |
| 1083737 | REINALDO SANTIAGO GONZALEZ | RR 1 BOX 12057 | | | | MANATI | PR | 00674 |

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1753211 | Rene Gonzalez Santiago | HC3 BOX 8620 | | | | Barranquitas | PR | 00794 |
| 1760387 | RENOVALES CRUZ, MELVIN | PO BOX 800895 | | | | COTO LAUREL | PR | 00780 |
| 1718542 | Renovales Ramos, César E | Urb Villas del Prado 660 | Calle Las Vistas | | | Juana Diaz | PR | 00795 |
| 1743023 | Renta Robles, Elizabeth | HC 7 box 31669 | | | | Hatillo | PR | 00659 |
| 1567820 | Renta Ruiz, Luis G. | PO Box 154 | | | | Juana Diaz | PR | 00795 |
| 1758067 | Rentas Colon, Norma I. | PO Box. 1796 | | | | Juana Diaz | PR | 00795-5503 |
| 1549707 | Rentas Guzman, Sandra I | PO Box 515 | | | | Juana Diaz | PR | 00795 |
| 1585353 | Rentas Jimenez, William | Los Caobos Grocella #1543 | | | | Ponce | PR | 00716 |
| 1585353 | Rentas Jimenez, William | A.A.A. | Carr. #2 Km 222 El Tugue | | | Ponce | PR | 00728 |
| 1624796 | RENTAS RODRIGUEZ, IVELISSE | GG-60 CALLE 36 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1686236 | Rentas Yuret, Franciso | HC 06 BOX 4266 | Coto Laurel | | | Ponce | PR | 00780 |
| 926375 | REQUENA FREYRE, MIRIAM | PP3 CALLE 14 | | | | BAYAMON | PR | 00959 |
| 837400 | Requena Velez, Waleska | Box 233, Victoria Station | | | | Aguadilla | PR | 00605 |
| 1727755 | RESTO COLON , YESENIA | HC 3 | BOX 8708 | | | GURABO | PR | 00778 |
| 1762281 | Resto Colon, Magda I. | HC-03 Box 4066 | | | | Gurabo | PR | 00778 |
| 1954957 | Resto Cosme, Isa D. | HC 12 Box 13 | | | | Humacao | PR | 00791 |
| 1754615 | RESTO COSME, WILFREDO | CALLE CAOBA  319 | URB. SABANA DEL PALMAR | | | COMERIO | PR | 00782-4805 |
| 1655065 | Resto de Jesús, Ramonita | Sector Maguelles | 83 Sur Calle 4 | | | Guayama | PR | 00784 |
| 1604284 | RESTO OCASIO, ANNETE  M | RR01 BOX 12195 | | | | TOA ALTA | PR | 00953 |
| 1604284 | RESTO OCASIO, ANNETE  M | PO Box 1588 | | | | Bayamon | PR | 00960 |
| 433353 | REVEROL SAAVEDRA, JUAN | 41575  SECT. EL FOSFORO | | | | QUEBRADILLAS | PR | 00678 |
| 1240521 | REVEROL SAAVEDRA, JUAN A | 41575 SECT EL FOSFORO | | | | QUEBRADILLAS | PR | 00678-9311 |
| 1690821 | Reyes Agosto, Angel A. | HC 60 Box 43110 | | | | San Lorenzo | PR | 00754 |
| 1690821 | Reyes Agosto, Angel A. | Barrio Quemados | | | | San Lorenzo | PR | 00754 |
| 1222395 | REYES ALVAREZ, IVONNE | URB SAN FELIPE | CALLE 4E 13 | | | ARECIBO | PR | 00612 |
| 813222 | REYES ALVAREZ, SARA I | PMB 152 1575 AVE MUÑOZ RIVERA | | | | PONCE | PR | 00717-0211 |
| 1755468 | REYES ALVERIO, PAULA | HC 2 BOX 13597 | | | | GURABO | PR | 00778-9751 |
| 1651125 | Reyes Ayala, Mariangely | HC 5 Box 6479 | | | | Aguas Buenas | PR | 00703 |
| 1521944 | Reyes Ayala, Rosa M | Apartado 372 | | | | Jayuya | PR | 00664 |
| 1522765 | Reyes Ayala, Rosa M | Apartado 372 | | | | Gayuya | PR | 00664 |
| 1790241 | Reyes Barreto, Jenny | HC 70 Box 30815 | | | | San Lorenzo | PR | 00754 |
| 1790241 | Reyes Barreto, Jenny | Ramal 913 | | | | San Lorenzo | PR | 00754 |
| 1687545 | Reyes Borrero, Yadeline | Monte Trujillo | 409 Parque Terralinda | | | Trujillo Alto | PR | 00976 |
| 1061936 | REYES CARRION, MIGDALIA | LOMAS DE TRUJILLO | G24 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 |
| 1585567 | Reyes Chico, Efrain | Calle 70, Bloque 84-6 | | | | Bayamon | PR | 00961 |
| 1583655 | REYES CHICO, EFRAIN | CALLE 70 BLOQUE 84-6 | | | | BAYAMON | PR | 00961 |

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 434039 | REYES COLON, MAYRA E | P.O. BOX. 9655 | | | | CIDRA | PR | 00739 |
| 1794257 | REYES COLON, MONICA | URB. JARDINES DE MONACO I | CALLE MANUEL JIMENEZ E-4 | | | MANATI | PR | 00674 |
| 1573422 | Reyes Colon, Rebeccca | HC 2 Box 8023 | | | | Yabucoa | PR | 00767-9580 |
| 1148850 | REYES COLON, TEOFILO | HC 2 BOX 6981 | | | | YABUCOA | PR | 00767-9513 |
| 1774383 | REYES DEL ORBE, JENNIFER | 1 COND LOS NARANJALES APT 323 | | | | CAROLINA | PR | 00985 |
| 1665423 | REYES DELGADO, CARMEN I | HC 2 BOX 12627 | | | | AGUAS BUENAS | PR | 00703-9660 |
| 1545389 | REYES DIAZ, DAPHNE | CALLE 47 #1906 URB. FAIRVIEW | | | | SAN JUAN | PR | 00926 |
| 1596637 | Reyes Flores, Victor M. | #30 Villa Tropical | | | | Coamo | PR | 00769 |
| 1586172 | Reyes Garced, Adalberto | Urb Vista Monte Calle 2 D-13 | | | | Cidra | PR | 00739 |
| 1618547 | Reyes Garcia, Lizmarie | PO Box 807 | Urb. La Hacienda calle A-D-7 | | | Comerio | PR | 00782 |
| 1720029 | Reyes Garcia, Mariel | Colinas del Plata 30 | Paseos del Plata | | | Toa Alta | PR | 00953 |
| 1061937 | REYES GONZALEZ, MIGDALIA | PO BOX 351 | | | | ANGELES | PR | 00611 |
| 1061937 | REYES GONZALEZ, MIGDALIA | Acreedor | CARR 111 R602 1.8 ANGELES | | | UTUADO | PR | 00611 |
| 1061937 | REYES GONZALEZ, MIGDALIA | PO BOX 351 | | | | ANGELES | PR | 00611 |
| 1061937 | REYES GONZALEZ, MIGDALIA | Acreedor | CARR 111 R602 1.8 ANGELES | | | UTUADO | PR | 00611 |
| 1061937 | REYES GONZALEZ, MIGDALIA | ACREEDOR | CARR 111R-602 K 1.8 ANGELES | | | UTUADO | PR | 00611 |
| 1061937 | REYES GONZALEZ, MIGDALIA | ACREEDOR | CARR 111R-602 K 1.8 ANGELES | | | UTUADO | PR | 00611 |
| 1539873 | Reyes Lopez, Daniel | RR-02 Box 5010 | | | | Cidra | PR | 00739 |
| 1068338 | REYES MIR, NAYDA L | SABANA GARDENS | BLQ 65 CALLE 10 | | | CAROLINA | PR | 00983 |
| 1559874 | Reyes Morales, Maria  T. | HC 02 Box 13755 | | | | Lajas | PR | 00667 |
| 297902 | REYES NIEVES, MARIA DEL C | URB PALACIOS DE MARBELLA | 1118 CALLE CRISTOBAL COLON | | | TOA ALTA | PR | 00953 |
| 435296 | REYES NIEVES, MARIA DEL C. | PALACIOS DE MARBELLA | CALLE CRISTOBAL COLON # 1118 | | | TOA ALTA | PR | 00953 |
| 535613 | REYES ORTIZ, SONIA | URB TURABO GARDENS | 2DA SECC K 56 CALLE 28 | | | CAGUAS | PR | 00727-9401 |
| 535613 | REYES ORTIZ, SONIA | Urb. Altos de la Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 |
| 1563124 | REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | | CAGUAS | PR | 00727 |
| 1563124 | REYES ORTIZ, SONIA I | Urb Altos de la Fuente E1 Calle 2 | | | | Caguas | PR | 00727 |
| 1839785 | Reyes Ortiz, Vanessa | Cond. Vizcaya Apt. 735 | | | | Carolina | PR | 00985 |
| 435442 | Reyes Otero, Wanda I. | Carr. 172, KM. 4.0 | HC-01  Box 4428 | | | Comerio | PR | 00782 |
| 1510750 | REYES OTERO, YANELLY | HC 1 BOX 4428 | | | | COMERIO | PR | 00782 |
| 1178763 | REYES PAGAN, CARLOS | URB PARQUE SAN MIGUEL | H6 CALLE 5 | | | BAYAMON | PR | 00959 |
| 1646977 | Reyes Perez, John | Urb.Paseo Palma Real | 188 Calle Canario | | | Juncos | PR | 00777 |
| 1805911 | Reyes Ramos, Amada | E-12 Calle 11 | Urb. Montelindo | | | Dorado | PR | 00646 |
| 1665199 | REYES RAMOS, JENNY M. | P.O BOX 269 | | | | JAYUYA | PR | 00664 |
| 813497 | REYES RAMOS, LISANDRA I | URBANIZACION LA COLINA 33 | CALLE JESUS COLOMER | | | JAYUYA | PR | 00664 |
| 1814726 | Reyes Ramos, Rosaura | HC 2 Box 38246 | | | | Arecibo | PR | 00612 |
| 1595063 | Reyes Reyes , Anna  S. | HC-07 Box 33112 | | | | Hatillo | PR | 00659 |

Exhibit AM

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1649283 | REYES REYES, ANA S. | HC 07 BOX 33112 | | | | HATILLO | PR | 00659 |
| 435729 | REYES REYES, JOSE MIGUEL | PO BOX 674 | MERCEDITA | | | PONCE | PR | 00715 |
| 1617621 | Reyes Rivera , Sonia  I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 |
| 1564403 | Reyes Rivera, Jason  Manuel | PO Box 3969 | | | | Mayaguez | PR | 00681 |
| 1224207 | REYES RIVERA, JASON M. | PO BOX 3969 | MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| 1862269 | Reyes Rivera, Lisandra | 5358 Urb. Hacienda La Matilde | Calle Bagazo | | | Ponce | PR | 00728 |
| 1796132 | REYES RIVERA, NAIDA B. | #15 EL PARAISO SANTA BARBARA | | | | GURABO | PR | 00778 |
| 1784572 | Reyes Rivera, Wanda E | Buzon A-1 Urb. Brisas de Camuy | | | | Camuy | PR | 00627 |
| 1855044 | Reyes Romero, Amanda | Paseo Delta S. 1519 | Primera Seccion | Levittown | | Toa Baja | PR | 00949 |
| 1638904 | Reyes Romero, Maritza | K-6 Urb. Estancias Las Trinitarias | Alfonso Rivera Cruz Bznl 771 | | | Aquirre | PR | 00704 |
| 1786978 | Reyes Rosa , Yovanska | Calle 3 H2 Rep Valenciano | | | | Juncos | PR | 00777 |
| 1470995 | Reyes Ruiz, Edward | 3D15 Calle Sajonia Villa del Rey 3 | | | | Caguas | PR | 00727 |
| 1651372 | REYES SANCHEZ, LESLIE F | BARRIADA NUEVA | CALLE RODRIGUEZ 25 | | | CAYEY | PR | 00736 |
| 1731997 | Reyes Sanchez, Maribel | Urb. Arboleda calle 2 A 2 | | | | Coamo | PR | 00769 |
| 1583976 | Reyes Sanchez, Sonia M | PO Box 963 | BO Bajadero | | | Bajadero | PR | 00616 |
| 1228543 | Reyes Santana, Johanna | Urb Alta Vista | 1838 Calle Clavel | | | Ponce | PR | 00716-2933 |
| 1650752 | Reyes Santiago, Irma Grisel | PO Box 1762 | | | | Coamo | PR | 00769-1762 |
| 1975250 | Reyes Santini, Ana Jocelyn | Paseo de santa Barbara Esmeralda 122 | | | | Gurabo | PR | 00778 |
| 1779935 | REYES SANTINI, GLENDA L | HC01 BOX 10175 | | | | COAMO | PR | 00769 |
| 1511062 | Reyes Torres, Maribel | Box 936 | | | | Jayuya | PR | 00664 |
| 1585653 | Reyes Torres, Maribel | Box 936 | | | | Jayuya | PR | 00664 |
| 1586354 | Reyes Vazquez, Sandra L. | Los Prados Norte 51 | | | | Dorado | PR | 00646 |
| 1497028 | Reyes Vega, Jorge L. | PMB-160 Avettito Castroste 102 | | | | PONCE | PR | 00716-0200 |
| 1815580 | Reyes Velez, Jenny | Urb Caguas Milenio | Calle Del Lago #66 | | | Caguas | PR | 00725 |
| 954540 | REYES, ANGEL CARRASQUILLO | PO BOX 1196 | | | | CIDRA | PR | 00739 |
| 1581890 | REYES, PEDRO | URB RIO GRANDE ESTATES | 12203 CREINA MARGARITA | | | RIO GRANDE | PR | 00745 |
| 1597473 | Reyes, Ruth Valladares | PO Box 235 | | | | Sabana Hoyos | PR | 00688-0235 |
| 1748461 | REYES-COLON, MONICA | URB. JARDINES DE MONACO I | CALLE MANUEL JIMENEZ E-4 | | | MANATI | PR | 00674 |
| 1823476 | Reyes-Estada, Jaime L. | HC-05 Box 13633 | | | | Juana Diaz | PR | 00795 |
| 1753227 | Ricardo Jiménez Díaz | 16 Sector Barranco | | | | Caguas | PR | 00725 |
| 437562 | RICARDO VAZQUEZ | URB SANTA ISIDRA III | A 22 CALLE B | | | FAJARDO | PR | 00738 |
| 1830820 | Riera Aponte, Marihelva | O-21 c Feliciano Delgado | Nueva Vida | | | Ponce | PR | 00728 |
| 1809224 | Rios Arce, Luz  E. | Villa Serena | Calle Lirio Q20 | | | Arecibo | PR | 00612 |
| 1700352 | RIOS ARCE, LUZ E | VILLA SERENA | CALLE LIRIO Q20 | | | ARECIBO | PR | 00612 |
| 1814530 | RIOS BAEZ , LOURDES | HC 09 BOX 5839 | | | | SABANA GRANDE | PR | 00637 |
| 1777598 | Rios Bedoya, Aracelly | Urb. Roosevelt | Calle Eddie Garcia 482 | | | San Juan | PR | 00918 |

Exhibit AM

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 438377 | Rios Blay, Juan F | Urb. La Merced | 522 Calle Eddie Gracia | | | San Juan | PR | 00918 |
| 1819109 | Rios Bonaparte, Ramon E | Urb. Miraflores | 31102 Calle Miramelinda | | | Dorado | PR | 00646 |
| 1584176 | Rios Carrion, Awilda | Apartado 91 | | | | Luquillo | PR | 00773 |
| 1611495 | RIOS CARRION, AWILDA | APARTADO 91 | | | | LUQUILLO | PR | 00773 |
| 1584478 | RIOS CARRION, AWILDA | APARTADO 91 | | | | LUQUILLO | PR | 00773 |
| 1584176 | Rios Carrion, Awilda | P.O Box 91 | | | | Luquillo | PR | 00773 |
| 1810307 | RIOS CASTRO, CARMEN M. | LEVITTOWN 3RA SECCION | PASEO CALAMAR 3065 | | | TOA BAJA | PR | 00949 |
| 1719328 | Rios Crespo, Ada Carmen | 55 Calle Siena Clausells | | | | Ponce | PR | 00730 |
| 1632759 | Rios Crespo, Carmelo | 1116 Carlos E. Chardon Villas de Rio Canas | | | | Ponce | PR | 00728-1931 |
| 1744345 | Rios Diaz, Maria I. | B-7 Urb. Brisas de Camuy | | | | Camuy | PR | 00627 |
| 1752126 | Rios Galan, Zadira | C-3  calle Canario | | | | Arecibo | PR | 00612 |
| 1606569 | Rios Gonzalez, Gloria M | PO Box 425 | | | | Lares | PR | 00669 |
| 1690831 | Rios Guadarrama, Hector Enrique | H-C-03 BOX 13657 | | | | UTUADO | PR | 00641 |
| 1762106 | Rios Guzman, Lourdes M | PO Box 197 | | | | Corozal | Pr | 00783 |
| 813744 | RIOS HEREDIA, VANESSA | HC 4 BOX 10063 | PARC EL GUANO A | | | UTUADO | PR | 00641 |
| 566729 | RIOS HEREDIA, VANESSA | HC 04 BOX 10063 | | | | UTUADO | PR | 00641 |
| 1814579 | Rios Hernandez, Yolanda | Urb. Paseo las Flores | 4649 Calle Adanai | | | Isabela | PR | 00662 |
| 1610400 | Rios Irizarry, Alexi | Calle 12 Buzon 155 Nacion Vide | El Tuque | | | Ponce | PR | 00728 |
| 438989 | RIOS JOGLAR, VIVIANNE | URB SUNVILLE | U-5 CALLE 22 | | | TRUJILLO ALTO | PR | 00976 |
| 1777724 | Rios La Luz, Melissa | Melissa Rios La Luz | HC01 Box 5053 Bo. Jaguas | | | Ciales | PR | 00638 |
| 1724153 | RIOS LINARES, RICHARD | PO BOX 1261 | | | | SABANA GRANDE | PR | 00637 |
| 439031 | RIOS LOPEZ, CLEMENCIA | PO BOX 40582 | MINILLAS STATION | | | SAN JUAN | PR | 00940 |
| 1580141 | RIOS MALDONADO , LESLIE  FRANK | CARR 123 | KM 37. 4 | | | ADJUNTOS | PR | 00601 |
| 1580141 | RIOS MALDONADO , LESLIE  FRANK | P.O. BOX 750 | | | | ADJUNTOS | PR | 00601 |
| 1578312 | Rios Maldonado, Leslie Frank | Carr 123 KM 37.4 | | | | Adjuntos | PR | 00601 |
| 1578840 | Rios Maldonado, Leslie Frank | Corr 123 Km 37-4 | | | | Adjuntos | PR | 00601 |
| 1578312 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntos | PR | 00601 |
| 1578840 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntas | PR | 00601 |
| 1849746 | Rios Matos, Maria Belen | 1321 Calle Almendro | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 |
| 1740563 | Rios Maury, Sol De Lourdes | Ave Antonio Rivera Morales 90 | | | | San Sebastian | PR | 00685 |
| 439272 | RIOS MERA, MILDRED | APT 664 | | | | VILLALBA | PR | 00766-0664 |
| 1587979 | Rios Morales, Elvin | HC-57 Box 10038 | | | | Aguada | PR | 00602 |
| 1587979 | Rios Morales, Elvin | Centro Regional de Distribucion | Avenida Alga wobo | Edif 4 Alturas de Mayaguez | | Mayaguez | PR | 00682-6319 |
| 1818066 | Rios Morales, Felix Luis | 2331 Sucre Urb. La Providencia | | | | Ponce | PR | 00728 |
| 1226312 | RIOS ORTIZ, JESSICA | RR 3 BOX 3323 | | | | SAN JUAN | PR | 00926 |
| 439480 | RIOS ORTIZ, MARIA I. | PARQUE LAS HACIENDAS | F 4 CALLE ABACOA | | | CAGUAS | PR | 00727 |

Exhibit AM

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 439666 | RIOS RAMIREZ, RICHARD | HC-01 BOX 3228 | | | | HORMIGUEROS | PR | 00660 |
| 439669 | Rios Ramos, Ana E | Po Box 6024 | | | | Caguas | PR | 00726 |
| 1600898 | Ríos Ramos, Wanda I. | Carr. 172 Km 7.1 | Bo.Certenejas II | | | Cidra | PR | 00739 |
| 1600898 | Ríos Ramos, Wanda I. | P.O. Box 718 | | | | Cidra | PR | 00739 |
| 1966612 | Rios Rivera, Carlos | Ave Pedregal Montecillo II Apt 2406 | | | | Trujillo Alto | PR | 00976 |
| 1971593 | Rios Rivera, Carlos | Ave. Pedregal Montecillo II Apto 2406 | | | | Trujillo Alto | PR | 00976 |
| 1583414 | Rios Rodriguez, Maria Teresa | 86 erisantemo | | | | Vega Baja | PR | 00693 |
| 1656613 | Rios Rodriguez, Zahira | Urb. Savannah Real #152 | Calle Paseo Barcelona | | | San Lorenzo | PR | 00754 |
| 1425756 | RIOS ROSA, JAVIER | RR-1 BOX 6397 | BARRIO POZULEO | | | GUAYAMA | PR | 00784 |
| 1581072 | RIOS ROSA, SUHAIL MILAGROS | VALLE TOLIMA F-27 AVE. RICKY SEDA | | | | CAGUAS | PR | 00725 |
| 1633606 | Rios Rosado, Carlos R | Urb. Chalets De Brisas Del Mar 156 | Calle Aquaviva | | | Guayama | PR | 00784 |
| 1618175 | Rios Rosado, Carlos Ruben | Urb. Chalets de Brisas del Mar | 156 Calle Aquaviva | | | Guayama | PR | 00784 |
| 1618175 | Rios Rosado, Carlos Ruben | Dpto de la Familia | Edificio Fisa #6 Ave Del Pueblo | | | Guayama | PR | 00784 |
| 1177712 | RIOS RUIZ, CARLOS L | URB CANAS | 514 C LOS PINOS | | | PONCE | PR | 00728-1913 |
| 15977 | RIOS SANCHEZ, ALMA | URB STA MARIA | D 22 C/ 4 | | | SAN GERMAN | PR | 00683 |
| 1748058 | Rios Santiago, Angel Luis | P.O.Box 794 | | | | Barranquitas | PR | 00794 |
| 1784959 | Rios Santiago, Victor | P.O Box 794 | | | | Barranquitas | PR | 00794 |
| 1615109 | Rios Soto, Jose A. | CB. 573 Jardines Dr | | | | Rio Grande | PR | 00745 |
| 1700669 | Rios Vazquez, Adianet | Urbanizacion La Esperanza | Calle 16 S47 | | | Vega Alta | PR | 00692 |
| 1710067 | Rios Vega , Luis G. | Urb San Ramon | A-14 Calle Carmelo Rodriguez | | | Hatillo | PR | 00639 |
| 1578298 | Rios Viera, Francisco | Corr.123 Km 37.4 | | | | Adjuntas | PR | 00601 |
| 1578298 | Rios Viera, Francisco | PO Box 750 | | | | Adjuntas | PR | 00601 |
| 1562620 | Rios, David | Colinas del Oeste Str.12 I-21 | | | | Hormigueros | PR | 00660 |
| 1566535 | RIOS, DAVID | COLINAS DEL OESTE STR. 12 I-21 | | | | HORMIGUEROS | PR | 00660 |
| 1562863 | Rios, David | Colinas del Oeste Str. 12 I-21 | | | | Hormigueros | PR | 00660 |
| 1601750 | Rios, Erika Sierra | HC3 Box 31370 | | | | Florida | PR | 00650 |
| 1545888 | Rios, Johnny Rodriguez | Calle Carrion Maduro #191 | Bo. Buen comsejo | | | San Juan | PR | 00926 |
| 1760278 | Rivas Abraham, Gisela | RR 6 Box 7414 | | | | Toa Alta | PR | 00953-9334 |
| 1796834 | Rivas Baez, Aurea | Brisas de Naguabo | 105 Brisas de la Loma | | | Naguabo | PR | 00718 |
| 1773641 | Rivas Baez, Aurea | Brisas de Naguabo | 105 Brisas de la Loma | | | Naguabo | PR | 00718 |
| 1786338 | Rivas Cheverez, Javier | Urb. Jardines de Romaní | 44 Calle Rubí | | | Morovis | PR | 00687 |
| 1649628 | RIVAS GARCIA, MARIO | Urb. Valle Arnba 139 Calle Robles | | | | Coamo | PR | 00769 |
| 813985 | RIVAS MORALES, CARMEN | GRANDE | 305 ESTANCIAS NITO MARTY | | | CABO ROJO | PR | 00623 |
| 254830 | RIVAS SALAVARRIA, JUANA | P.O. BOX 622 | | | | JUNCOS | PR | 00777 |
| 440909 | Rivas Sepulveda, Jorge I. | Hc 5 Box 5505 | | | | Yabucoa | PR | 00707 |
| 1796240 | Rivas, Rolando | 25 Calle Dr. Umpierre | | | | Orocovis | PR | 00720 |

Exhibit AM

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1863120 | Rivera  Valle , Luz Eneida | 2814 Calle Estrella | | | | San Antoino | PR | 00690-1145 |
| 1734772 | Rivera , Griselle  Vazquez | HC02 44025 | | | | ARECIBO | PR | 00612-9354 |
| 1582337 | Rivera , Isiomara Zapata | HC-01 Box 5176 | | | | Lojas | PR | 00667 |
| 1581259 | RIVERA ABOLAFIA, LEOCADIO | HC 1 BOX 10712 | | | | ARECIBO | PR | 00612 |
| 1581259 | RIVERA ABOLAFIA, LEOCADIO | 70 URB. Los Mirasoles | | | | Arecibo | PR | 00612 |
| 1581749 | RIVERA ABOLAFIA, ORLANDO | HC0 1 BOX 10712 | | | | ARECIBO | PR | 00612 |
| 1747219 | RIVERA ABRAMS , MAGDALIZ | #18 CALLE LAS FLORES | BARRIO TERRANOVA | | | QUEBRADILLAS | PR | 00678 |
| 1554870 | Rivera Abrams, Victor | Leonor Rodriguez Rodriguez | URB Ciudad Interamericana | 684 Calle Marlin | | Bayamon | PR | 00956 |
| 1820428 | Rivera Acevedo, Ana Luisa | PO Box 401 | | | | Penuelas | PR | 00624 |
| 1567567 | RIVERA ACEVEDO, HECTOR R. | BUZON 74 CALLE AMOR. | URB. PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 |
| 1570250 | Rivera Acevedo, Hilda | 507 Laurel Urb. Flamboy | | | | Mayaguez | PR | 00680 |
| 1674455 | Rivera Acevedo, Luz Mercedes | Urb El Paraiso 165 Ganges | | | | San Juan | PR | 00926 |
| 1674455 | Rivera Acevedo, Luz Mercedes | Maestra de Inglés | Depto. de Educación de Puerto Rico | calaf | | San Juan | PR | 00919 |
| 1612824 | RIVERA ACEVEDO, YELITZA | VILLA CAROLINA | 92-69 CALLE:90 | | | CAROLINA | PR | 00985 |
| 854438 | RIVERA ACOSTA, JOSE G. | ROOSEVELT | | | | SALINAS | PR | 00751 |
| 1575319 | RIVERA ACOSTA, RADAMES | CALLE SOL #223-A PARE BETANCES | | | | CABO ROJO | PR | 00623 |
| 1633244 | Rivera Acosta, Radames | Calle Sol 223-A | Parcelas Betances | | | Cabo Rojo | PR | 00623 |
| 1672228 | Rivera Agosto, Edna | PO Box 105 | | | | Sabana Grande | PR | 00637 |
| 1800972 | Rivera Aguiar, Marie Zulie | Villa Carolina 105 | 21 Calle 102 | | | Carolina | PR | 00980 |
| 1683226 | RIVERA AGUILAR, ANTONIO | HC 52 BUZON 4045 | | | | GARROCHALES | PR | 00652 |
| 1762478 | Rivera Aguirre, Zelma | Urb San Miguel A 24 | | | | Santa Isabel | PR | 00757 |
| 1822350 | Rivera Alers, Sidnia E. | RR04 Bzn. 8123 | | | | Anasco | PR | 00610-9504 |
| 441265 | RIVERA ALGARIN, BRENDA | URB VILLA UNIVERSITARIA | CALLE 2 K11 | | | HUMACAO | PR | 00791 |
| 1174919 | RIVERA ALGARIN, BRENDA | VILLA UNIVERSITARIA | K11 CALLE 2 | | | HUMACAO | PR | 00791 |
| 1570142 | Rivera Allende, Mc. Leyton | Bo. Mediania Baja | PO Box 46 | | | Loiza | PR | 00772 |
| 1820523 | Rivera Alvarado, Ivelisse | P.O. Box 1150 | | | | Aibonito | PR | 00705 |
| 1067538 | RIVERA ALVARADO, NALIVETTE | HC 02 BOX 8053 | | | | SANTA ISABEL | PR | 00757 |
| 1067538 | RIVERA ALVARADO, NALIVETTE | HC 02 BOX 8053 | | | | SANTA ISABEL | PR | 00757 |
| 1636358 | Rivera Alvarez, Hiram | HC 2 Box 24446 | | | | San Sebastian | PR | 00685 |
| 1494023 | Rivera Amezquita, Myrna L. | HC-01 Box 6138  Pajaros | | | | Toa Baja | PR | 00949 |
| 1765777 | Rivera Aponte, Ana Irma | Bo Jovitos PO Box 950 | Carr. #560 Int. KM 1.9 | | | Villalba | PR | 00766 |
| 1748398 | Rivera Aponte, Lilliam S. | P.O. BOX 1446 | | | | YABUCOA | PR | 00767 |
| 1748398 | Rivera Aponte, Lilliam S. | BO. JUAN MARTIN VILLA | | | | YABUCOA | PR | 00767 |
| 1536124 | Rivera Aponte, Mayra | Parcelas Jagueyes | | | | Villalba | PR | 00766 |
| 1740454 | RIVERA APONTE, MILAGROS | P.O. BOX. 874 | | | | BARRANQUITAS | PR | 00794 |
| 1536200 | Rivera Aponte, Pedro L. | D-2 Calle Aurora | | | | GURABO | PR | 00778 |

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1527508 | Rivera Aponte, Pedro L. | D-2 Calle Aurora | | | | Gurabo | PR | 00778 |
| 1573861 | RIVERA ARCE, FERDINAND | LUIS | | | | YAUCO | PR | 00698 |
| 1662198 | Rivera Ares, Carmen  G. | P.O. Box 771 | | | | Rio Blanco | PR | 00744 |
| 1529603 | Rivera Arroyo, Elena | Urb Fair View Calle 10 M10 | | | | San Juan | PR | 00926 |
| 1688157 | RIVERA ARROYO, EVELYN | BRISAS DE CAMUY | G 18 | | | CAMUY | PR | 00627 |
| 1585030 | Rivera Astacio, Ricardo | Po Box 146 | | | | Salinas | PR | 00751 |
| 1585030 | Rivera Astacio, Ricardo | GENERAL | PO Box 1394 | | | Salinas | PR | 00751 |
| 1749125 | Rivera Avila, Carmen M. | HC04 Box 17590 | | | | Camuy | PR | 00627 |
| 177429 | RIVERA AVILES, FRANCES Y | PO BOX 2143 | | | | MOROVIS | PR | 00687 |
| 1069450 | RIVERA AVILES, NELSON | RR01 BZN 3968 | | | | MARICAO | PR | 00606 |
| 1676636 | Rivera Ayala, Carlos Alberto | 711 Reina Isabel - Quinto Centenario | | | | Mayaguez | PR | 00680 |
| 1835413 | Rivera Ayala, Carlos Alberto | 711 Beina Isabel Quinto Centenario | | | | Mayaguez | PR | 00680 |
| 1701732 | Rivera Ayala, José Antonio | PO Box 360340 | | | | San Juan | PR | 00936-0340 |
| 442044 | RIVERA AYALA, MADELINE | A 31 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 |
| 1948069 | Rivera Ayala, Zuleika | HC 61 Box 6617 | | | | Trujillo Alto | PR | 00976 |
| 1834882 | Rivera Baez, Magda | 42 Ricardo R Balazguide Ext. Guaydra | | | | Guayavilla | PR | 00656 |
| 1616370 | Rivera Baez, Magda | 42 Ricardo R Balazguide Ext. Guaydia | | | | Guayanilla | PR | 00656 |
| 442247 | RIVERA BATIZ, BRENDA L | 98 CALLE INCIENSO | URB. LOS REYES | | | JUANA DIAZ | PR | 00795 |
| 1666989 | Rivera Beltran, Myriam L. | Urb. Braulio Dueno Calle 4 J-22 | | | | Bayamon | PR | 00959 |
| 1795760 | RIVERA BELTRAN, MYRIAM L. | URB BRAULIO DUENO COLON | J 22 CALLE 4 | | | BAYAMON | PR | 00959 |
| 192766 | Rivera Berdecia , Gladys  E. | 406 Urb La Alborada | | | | Sabana Grande | PR | 00637 |
| 1210323 | RIVERA BERDECIA, GLADYS | LA ALBORADA | | 406 | | SABANA GRANDE | PR | 00637 |
| 442438 | RIVERA BERRIOS, IGDANIA | GARDENIA E-2 | LAS VEGAS | | | CATAQO | PR | 00962 |
| 1756831 | Rivera Berrios, Kamaliar | Hc 75 Box 1212 | | | | Naranjito | PR | 00719 |
| 1725294 | RIVERA BETANCES, GLENDA IVETTE | SECTOR PITILLO #11 MIRADERO | | | | MAYAGUEZ | PR | 00682 |
| 1522213 | Rivera Bonilla, Luz  H. | C-12 Ave San Agustin | Villas de San Agustin | | | Bayamon | PR | 00959 |
| 442639 | RIVERA BRILLON, CARMEN L | 31 AG-28 | VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 152772 | RIVERA BURGOS, ELVIN | P.O BOX 1520 | | | | OROCOVIS | PR | 00720 |
| 1651745 | RIVERA CABAN, BENJAMIN | HC 6 BOX 63308 | | | | AGUADILLA | PR | 00603 |
| 1730703 | Rivera Calderon, Joaquin | P. O. Box. 76 | | | | Morovis | PR | 00687 |
| 814267 | RIVERA CAMACHO, CARLOS | OPPENHIMER #1615 | LAS DELICIAS | | | PONCE | PR | 00728 |
| 1761832 | RIVERA CAMACHO, LUIS A. | PARC. PEREZ 5 CALLE 3 | | | | ARECIBO | PR | 00612-5408 |
| 1582772 | Rivera Camacho, Rudersindo | HC 2 Box 6218 | | | | Penuelas | PR | 00624 |
| 1577976 | Rivera Camacho, Rudersindo | HC 2 Box 6218 | | | | Penuelas | PR | 00624 |
| 1583781 | Rivera Camacho, Rudersindo | HC 2 Box 6218 | | | | Penuelas | PR | 00624 |
| 1584364 | Rivera Camacho, Rudersindo | HC 2 Box 6218 | | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1759519 | Rivera Camacho, Wilberto | #138 Calle Primorosa | | | | Cayey | PR | 00736 |
| 1742060 | Rivera Camacho, Wilfredo | HC 04 BOX 11883 | | | | Yauco | PR | 00698 |
| 1763044 | RIVERA CAMILO, MARIA K. | PO BOX 73 | | | | SAINT JUST | PR | 00978 |
| 1388221 | RIVERA CANALES, MILDRED | 5TA EXT VILLA CAROLINA | 217 14 CALLE5 | | | CAROLINA | PR | 00985 |
| 590518 | RIVERA CANCEL, WALESKA | URB LOMAS DE TRUJILLO ALTO | B 13 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 1726622 | RIVERA CANTRES, PEDRO | PO BOX 895 | | | | BARCELONETA | PR | 00617 |
| 1810682 | RIVERA CANTRES,, ANTONIO T. | JARD DE ARECIBO | E26 CALLE D | | | ARECIBO | PR | 00612 |
| 443093 | RIVERA CARABALLO, LISANDRA | URB EXT SANTA TERESITA | 3433 CALLE ANASTACIA | | | PONCE | PR | 00730 |
| 1820188 | Rivera Cardenales, Rosa  M. | PO Box 506 | | | | Barranquitas | PR | 00794 |
| 1701786 | Rivera Cardona, Jose Luis | HC-02 Box 12010 | | | | Aguas Buenas | PR | 00703 |
| 1584515 | RIVERA CARRASQUILLO, ANA I. | HC 23 BOX 6022 | | | | JUNCOS | PR | 00777 |
| 1538090 | RIVERA CARRASQUILLO, MARIA A. | HC 23 BOX 6022 | | | | JUNCOS | PR | 00777-9708 |
| 1737948 | Rivera Carrion, Orlando A | Parques de Bonneville | Edificio 4 Apt 2C Degetau Final | | | Caguas | PR | 00725 |
| 1563004 | Rivera Castillo, Gladys Z | HC02 | BOX 21889 | | | MAYAGUEZ | PR | 00680-9017 |
| 1733521 | Rivera Castro , Luz  M. | HC 04 Box 4288 | | | | Humacao | PR | 00791 |
| 1222081 | RIVERA CENTENO, IVETTE | URB ROLLING HILLS | C91 C BRASIL | | | CAROLINA | PR | 00987 |
| 1557486 | Rivera Centeno, Wilfredo | 91 Calle Tabonuco | Urb. Montecasino | | | Toa Alta | PR | 00953-3726 |
| 763311 | RIVERA CHARON, VIRGINIA | BO ISLOTE II | BOX 133 | | | ARECIBO | PR | 00612 |
| 1766710 | Rivera Charriez, Lisette | COOP VILLA KENNEDY | APT 47 EDIF 3 | | | SAN JUAN | PR | 00916 |
| 1754163 | Rivera Charriez, Maritza | RR 5 Box 8561 | | | | Toa Alta | PR | 00953 |
| 1752842 | Rivera Chinea, Waleska | HC 74 Box 5133 | | | | Naranjito | PR | 00719 |
| 1752842 | Rivera Chinea, Waleska | Waleska Rivera Chinea | HC 74 Box 5133 | | | Naranjito | PR | 00719 |
| 1545846 | Rivera Cinton, Arkel | Aptardo 476 | | | | Villalba | PR | 00766 |
| 1470572 | Rivera Cintron, Gisel Enid | Urb. San Cristo bal F-1A Calle 3 | PO Box 243 | | | Barranquitas | PR | 00794 |
| 1764399 | RIVERA COLLAZO , AIDA L | BOX 73 | | | | OROCOVIS | PR | 00720 |
| 1738954 | RIVERA COLLAZO, AIDA L. | BOX. 73 | | | | OROCOVIS | PR | 00720 |
| 1689787 | RIVERA COLLAZO, DAVID | URB MARIOLGA | S-10 CALLE SAN ALBERTO | | | CAGUAS | PR | 00725 |
| 1152912 | RIVERA COLLAZO, WALTER | URB BAYAMON GDNS | U5 CALLE 17 | | | BAYAMON | PR | 00957-2444 |
| 1757830 | Rivera Colon, Ada E. | P.O. BOX 1681 | | | | Trijillo Alto | PR | 00977 |
| 1159493 | RIVERA COLON, ALBERTO | URB. VILLA CAROLINA | CALLE 431 150-22 | | | CAROLINA | PR | 00985 |
| 1198251 | RIVERA COLON, ELMER | PO BOX 1500 | | | | BOQUERON | PR | 00622-1500 |
| 444082 | RIVERA COLON, JUANA | COND EL MONTE SUR | SEC 180 APT B517 | | | SAN JUAN | PR | 00918 |
| 1954930 | Rivera Colon, Mayra I. | PO Box 6243 | | | | Caguas | PR | 00726 |
| 1729642 | RIVERA COLON, MYRNA | URB VALLE VERDE | 828 CALLE VEREDA | | | PONCE | PR | 00716 |
| 1731984 | Rivera Colon, Myrna E. | Urb Valle Verde | 828 Calle Vereda | | | Ponce | PR | 00716 |
| 1724723 | Rivera Colon, Obed | 57 A Parabueyon Int | | | | Cabo Rojo | PR | 00623 |

Exhibit AM

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1729059 | RIVERA COLON, OMAR | URBANIZACION JARDINES DE COAMO | CALLE-2 E-1 | | | COAMO | PR | 00769 |
| 1763770 | Rivera Colon, Rafael | BOX 1046 | | | | UTUADO | PR | 00641 |
| 1775776 | Rivera Colon, Ramonita | 501 calle Tito Rodríguez | | | | San Juan | PR | 00915 |
| 1730059 | RIVERA COLON, RUTH | URB. SANTA JUANITA | EE 17 CALLE 28 | | | BAYAMON | PR | 00956 |
| 752906 | RIVERA COLON, SAUL | HC 01 BOX 6673 | | | | OROCOVIS | PR | 00720 |
| 752906 | RIVERA COLON, SAUL | HC 01 BOX 6673 | | | | OROCOVIS | PR | 00720 |
| 752906 | RIVERA COLON, SAUL | HC 01 BOX 6673 | | | | OROCOVIS | PR | 00720 |
| 752906 | RIVERA COLON, SAUL | HC 01 BOX 6673 | | | | OROCOVIS | PR | 00720 |
| 1794396 | Rivera Colon, Valois | Bo Jovitos Villalba | Calle 560 | | | Villaba | PR | 00766 |
| 1735377 | Rivera Cora, Hector | D-47 Calle E | URB San Antonio | | | Arroyyo | PR | 00714 |
| 444400 | Rivera Cornier, Gil E | Po Box 3524 | | | | Aguadilla | PR | 00603 |
| 1209018 | RIVERA CORNIER, GIL E | PO BOX 3524 | | | | AGUADILLA | PR | 00605 |
| 278221 | Rivera Correa, Lorna | PO Box 1084 | | | | Aguada | PR | 00602 |
| 1732490 | Rivera Cortes, Angel A. | Hc 03 Box 16125 | | | | Utuado | PR | 00641 |
| 1536038 | Rivera Cosme, Edwin | Box Pasto Seco 3 | HC-04 Box 4216 | | | Las Piedras | PR | 00771 |
| 1790673 | Rivera Cosme, Enrique | Hc 4 Box 5740 | | | | Guaynabo | PR | 00971 |
| 1354807 | RIVERA COSME, MARIA  A | 109 PLAIN DR | | | | EAST HARTFORD | CT | 06118 |
| 1354807 | RIVERA COSME, MARIA  A | 527 Main St Apt A2 | | | | East Hartford | CT | 06108 |
| 1844830 | Rivera Cotto, Anette I. | HC-4 Box 8037 | | | | Aguas Buenas | PR | 00703 |
| 1756528 | RIVERA COTTO, ANETTE I. | HC 01 BOX 8037 | | | | AGUAS BUENAS | PR | 00703-9719 |
| 1816413 | RIVERA COTTO, MARITZA | BO SUMIDERO | HC 01 BOX 8037 | | | AGUAS BUENAS | PR | 00703-9719 |
| 444569 | Rivera Cotto, Mary C | Bo Borinquen | Po Box 5966 | | | Caguas Sur | PR | 00726 |
| 1665900 | RIVERA CRESPO, MELISSA | GRANITO | | | | SAN GERMAN | PR | 00683 |
| 1835986 | RIVERA CRUZ, AIDA  L. | EXT. DEL CARMEN CALLE 8C-18 | | | | JUANA DIAZ | PR | 00795 |
| 1576053 | Rivera Cruz, Anaris | Calle 14 L-33 Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1435475 | Rivera Cruz, Hernan | 200 Luis Castellon | | | | Mayaguez | PR | 00680 |
| 1223288 | RIVERA CRUZ, JAIME | HC 5 BOX 54341 | | | | MAYAGUEZ | PR | 00680 |
| 1586336 | RIVERA CRUZ, JORGE | CALLE 23 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 |
| 1824300 | Rivera Cruz, Jose A. | PO Box 9401 | | | | Caguas | PR | 00726 |
| 1560930 | Rivera Cruz, Marta | #10 San Felipe | | | | Ponce | PR | 00732 |
| 1910070 | Rivera Cruz, Nitza E | PO Box 23 | | | | Trujillo Alto | PR | 00977 |
| 1785723 | Rivera Cruz, Norma I. | PO Box 350 | | | | Patillas | PR | 00723 |
| 1104016 | RIVERA CRUZ, WILLNER | HC1 BOX 24483 | | | | CAGUAS | PR | 00725 |
| 1716428 | Rivera Cruz, Zoila | Urbanizacion Jardines de Loiza C/3, B-43 | | | | Loza | PR | 00772 |
| 445057 | RIVERA CUEVAS, EVA | PO BOX 1452 | | | | HORMIGUEROS | PR | 00660 |
| 895692 | Rivera Davila, Elizabeth | J 7 C/Vicente Bultron | Jose Severo Quinonez | | | Carolina | PR | 00985 |

Exhibit AM

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1675730 | RIVERA DE JESUS, CARMEN M | MONACO 2 CALLE HOLANDA #44 | | | | MANATI | PR | 00674 |
| 1075545 | RIVERA DE LEON, OSCAR | BO MAMEY | HC 65 BUZON 6108 | | | PATILLAS | PR | 00723 |
| 1791035 | Rivera Delgado, Maria | KM 127, HM 9, Sector Concordia | | | | Arroyo | PR | 00714 |
| 1834940 | RIVERA DELGADO, NELLY MARGARITA | HC-5 BOX 6084 | | | | JUANA DIAZ | PR | 00795-9723 |
| 835159 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | | Corozal | PR | 00783 |
| 1747107 | Rivera Diaz, Ana Iris | BARRIO RABANAL BUZON 2764 | | | | CIDRA | PR | 00739 |
| 1798621 | Rivera Diaz, Ana Iris | Barrio Rabanal buzòn 2764 | | | | Cidra | PR | 00739 |
| 1452277 | Rivera Diaz, Belen | Calle Los Rios #90 | | | | San Juan | PR | 00917 |
| 1777883 | Rivera Diaz, Frankie | Calle De Diego Cond. De Diego 575 | Apt 410 | | | San Juan | PR | 00924 |
| 1259288 | RIVERA DIAZ, GERARD | PO BOX 1242 | | | | RIO GRANDE | PR | 00745 |
| 1755288 | RIVERA DIAZ, JACKELINE | HC 75 BOX 1717 | | | | NARANJITO | PR | 00719 |
| 1601922 | RIVERA DIAZ, JACKELINE | URB. VILLAS DE LOIZA | J-20 CALLE 2 | | | LOIZA | PR | 00729 |
| 1222610 | RIVERA DIAZ, JACKELINE | VILLAS DE LOIZA | CALLE 2 J20 | | | CANOVANAS | PR | 00729 |
| 1601922 | RIVERA DIAZ, JACKELINE | URB. VILLAS DE LOIZA J-20 CALLE 2 | | | | CANOVARAS | PR | 00729 |
| 241506 | RIVERA DIAZ, JOANNY | URB BRISAS DEL MAR | 71 CALLE ARECIFE | | | GUAYAMA | PR | 00784 |
| 445663 | RIVERA DIAZ, JOANNY | URB BRISAS DEL MAR # 71 | CALLE ARRECIFE J-3 | | | GUAYAMA | PR | 00784 |
| 1227694 | RIVERA DIAZ, JOANNY | URB LA HACIENDA | CALLE 46 A318 | | | GUAYAMA | PR | 00784 |
| 1884683 | Rivera Diaz, Johanna | Los Robles Apts. B-15 | | | | Cayey | PR | 00736 |
| 1579166 | RIVERA DIAZ, PABLO I | PO BOX 521 | | | | MERCEDITA | PR | 00715 |
| 511921 | RIVERA DIAZ, SANDRA | JARD DEL CARIBE | Y 1 CALLE 28 | | | PONCE | PR | 00728-4414 |
| 1720427 | Rivera Diaz, Vilmarie | Urb. Laderas de Juncos Calle Rio | Espiritu Santo Casa D14 | | | Juncos | PR | 00777 |
| 1720427 | Rivera Diaz, Vilmarie | Urb. Villa Graciela Calle Miguel | Melendez Casa D2 | | | Juncos | PR | 00777 |
| 1819132 | RIVERA DONES, GRACE | #28 C/ JULIAN E. BLANCO | | | | SAN JUAN | PR | 00925 |
| 896401 | RIVERA ECHANDY, ENID D. | JARDINES DE COUNTRY CLUB | N6 CALLE 27 | | | CAROLINA | PR | 00983 |
| 1758757 | Rivera Echevarría , Nellie | Urb. Mirador de Bairoa | calle 17 2Q7 | | | Caguas | PR | 00727 |
| 1690783 | RIVERA ECHEVARRIA, LUIS A | HC 3 BOX 32551 | | | | AGUADA | PR | 00602 |
| 445909 | RIVERA ECHEVARRIA, MARIA I | CALLE BIRR MM-36 BOX 1849 | COM. PUNTA DIAMANTE | | | PONCE | PR | 00728 |
| 1757812 | Rivera Escalera, Alwin Y. | AQ-3 calle 36 Urb. Villas de Loíza | | | | Canóvanas | PR | 00729 |
| 1752630 | Rivera Escalera, Nylma C | 8150 Calle Tulipán | Urb. Vistas el Océano | | | Loiza | PR | 00772 |
| 1733681 | Rivera Escalera, Pedro | HC_01 Box 3827 | | | | Loiza | PR | 00772 |
| 1735681 | Rivera Escalera, Pedro | HC-01 Box 3827 | | | | Loiza | PR | 00772 |
| 1757612 | Rivera Escalera, Walma Y. | AA-16  calle 46  Urb. Villas de Loíza | | | | Canóvanas | PR | 00729 |
| 1757902 | Rivera Escalera, Walma Y. | AA-16 Calle 46 Urb. Villas De Loíza | | | | Canóvanas | PR | 00729 |
| 1729615 | RIVERA FANTAUZZI, ANGELITA | HC 6 BOX 6614 | | | | GUAYNABO | PR | 00971 |
| 1540210 | Rivera Febus, Idaliz | Carolina 425 Q28 Urb. | | | | Metropolis | PR | 00987 |
| 1070083 | RIVERA FELICIANO, NEYDA | HC03 BOX 3756 | | | | FLORIDA | PR | 00650 |

Exhibit AM

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1590066 | Rivera Fernandez, Heriberto | Urb. Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 |
| 856040 | Rivera Figueroa, Ever | HC 02 Box 11161 | | | | Yauco | PR | 00698 |
| 1762493 | Rivera Figueroa, Gerardo | Parc. Nueva Vida #3320 | c/Carmen Pacheco | | | Ponce | PR | 00728 |
| 1784196 | Rivera Figueroa, Hector I. | Rec. Cayabo Calle 5 Casa C-15 | | | | Juana Diaz | PR | 00795 |
| 1803221 | RIVERA FIGUEROA, LISANDRA | HC 6 BOX 14041 | | | | COROZAL | PR | 00783 |
| 1580699 | RIVERA FIGUEROA, PATRICIA | URB VILLA DEL CARMEN | 255 CALLE SEGOVIA | | | PONCE | PR | 00716-2108 |
| 623738 | RIVERA FLORES, CARLOS M | EXT JARDINES DE ARROYO | C 11 CALLE D | | | ARROYO | PR | 00714 |
| 1758342 | Rivera Flores, Eliazib | A-14 Calle Turquesa | Urb. La Plata | | | Cayey | PR | 00736 |

**Exhibit AN**

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1742651 | Rivera Flores, Iris  S | HC 01 Box 1824 | | | | Morovis | PR | 00687 |
| 1726802 | Rivera Flores, Iris S. | HC 01 Box 1824 | | | | Morovis | PR | 00687 |
| 1764692 | Rivera Flores, Johanny | HC-01 BOX 1882 | | | | Morovis | PR | 00687 |
| 1655796 | Rivera Flores, Johanny | HC-01 Box 1882 | | | | Morovis | PR | 00687 |
| 1584122 | Rivera Flores, Jorge | HC 63 Box 3279 | | | | Patillas | PR | 00723 |
| 1850699 | Rivera Fonseca, Janet B. | Urb. Valle de Ensueno | Calle Valle Costero #409 | | | Gurabo | PR | 00778 |
| 1720918 | Rivera Fuentes, Migdalia | Calle Filipinas #868 | Urb. Country Club | | | San Juan | PR | 00924 |
| 937519 | RIVERA GAMBARO, SONIA I | VILLA PALMERAS | 269 CALLE COLTON | | | SAN JUAN | PR | 00915 |
| 1544064 | Rivera Garcia, Myrna | Santa Elena | N-34 Calle B | | | Bayamon | PR | 00957 |
| 1761884 | RIVERA GILL, PETER | RR12 BOX 10116 | | | | BAYAMON | PR | 00956 |
| 1761884 | RIVERA GILL, PETER | CARR 167 RAMAL 829 KM 2.5, BARRIO BUENA VISTA | | | | BAYAMON | PR | 00956 |
| 1565067 | Rivera Gonazalez, Rosa E. | P.O. Box 435 | | | | Aguada | PR | 00602 |
| 880181 | RIVERA GONZALEZ, AIXA | 3034 N KILBOURN | | | | CHICAGO | IL | 60641 |
| 614526 | RIVERA GONZALEZ, ARLEEN | PO BOX 2367 | | | | ARECIBO | PR | 00612 |
| 614526 | RIVERA GONZALEZ, ARLEEN | PO BOX 2367 | | | | ARECIBO | PR | 00612 |
| 1590523 | RIVERA GONZALEZ, ARLEEN | PO  BOX 2367 | | | | ARECIBO | PR | 00613 |
| 1660030 | RIVERA GONZALEZ, ARLEEN | PO BOX 2367 | | | | ARECIBO | PR | 00612 |
| 1585091 | Rivera Gonzalez, Arleen M | PO Box 2367 | | | | Arecibo | PR | 00613 |
| 1512973 | Rivera Gonzalez, Arleen Maidy | Po Box 2367 | | | | Arecibo | PR | 00613 |
| 1195174 | RIVERA GONZALEZ, EDWIN | PO BOX 1105 | | | | SABANA HOYOS | PR | 00688 |
| 1700212 | RIVERA GONZALEZ, EDWIN R | PO BOX 1105 | | | | SABANA HOYOS | PR | 00688 |
| 1805060 | RIVERA GONZALEZ, EVELYN | URB. GLENVIEW GARDEN CALLE FRONTERA EE7 | | | | PONCE | PR | 00731 |
| 1531154 | RIVERA GONZALEZ, HECTOR DAVID | PO BOX 310 | | | | CANOVANAS | PR | 00729 |
| 1584322 | Rivera Gonzalez, Hector Rafael | Hc 61 Box 4968 | | | | Trujillo Alto | PR | 00976 |
| 1583059 | RIVERA GONZALEZ, JOSE | URB JARDS DE CEIBA NORTE | C4 CALLE 3 | | | JUNCOS | PR | 00777 |
| 1577633 | RIVERA GONZALEZ, JOSE LUIS | JARD DE CEIBA NORTE | C4 CALLE 3 | | | JUNCOS | PR | 00777 |
| 1790227 | RIVERA GONZALEZ, MIGUEL A. | 22 CALLE SERENIDAD | PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 |
| 1738860 | Rivera Gonzalez, Miguel A. | 22 Calle Serenidad | Paraiso Mayaguez | | | Mayaguez | PR | 00680 |
| 1681923 | RIVERA GONZALEZ, MILDRED | URB. SULTANA CALLE CASTILLA 245 | | | | MAYAGUEZ | PR | 00680 |
| 727633 | RIVERA GONZALEZ, NELIDA | CAPARRA TERRACE | 1336 CALLE 20 SO | | | SAN JUAN | PR | 00921 |
| 1717652 | Rivera Gonzalez, Rolando | PO Box 76 | Carr.6617 Km 2.9 BO Patron | | | Morovis | PR | 00687 |
| 1717652 | Rivera Gonzalez, Rolando | Sargento de la Policia de Puerto Rico | Negociado de la Policia de Puerto Rico | PO Box 76 Bo. Patron | | Morovis | PR | 00687 |
| 1719675 | RIVERA GONZALEZ, ROLANDO | PO BOX 76 | | | | MOROVIS | PR | 00687 |
| 1584277 | RIVERA GONZALEZ, ROLANDO | PO BOX 76 | | | | MOROVIS | PR | 00687 |
| 1716057 | RIVERA GONZALEZ, ROLANDO | PO BOX 76 | CARR. 6617 KM 2.9 BO. PATRON | | | MOROVIS | PR | 00687 |
| 1719675 | RIVERA GONZALEZ, ROLANDO | CARR. 6617 KM 2.9 BO. PATRON | | | | MOROVIS | PR | 00687 |
| 1690412 | Rivera Gonzalez, Rolando | PO Box 76 | Carr. 6617 KM 2.9 | Bo. Patron | | Morovis | PR | 00687 |
| 1744263 | Rivera Guadalupe, William | HC-03 Box 11645 | | | | Arecibo | PR | 00688 |
| 1744263 | Rivera Guadalupe, William | HC 03 Box 4859 | | | | Arecibo | PR | 00688 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1228895 | Rivera Guevarez, Johnny | Urb Levittown Lakes | FT 12 Calle Luis Llor | | | Toa Baja | PR | 00949 |
| 1690447 | Rivera Guzmán, Yolanda E. | P.O. Box 402 | | | | Barranquitas | PR | 00794 |
| 1585343 | RIVERA HEREDIA, MANUEL | PMB 634 | P O BOX 144035 | | | ARECIBO | PR | 00614-4035 |
| 1443027 | RIVERA HERNANDEZ, ANGELA M | BO JUAN DOMINGO | 39 CALLE LAS FLORES | | | GUAYNABO | PR | 00966 |
| 448074 | RIVERA HERNANDEZ, DANIEL | PO BOX 770 | | | | ADJUNTAS | PR | 00601 |
| 978477 | Rivera Hernandez, Daniel A | PO Box 770 | | | | Adjuntas | PR | 00601 |
| 635516 | RIVERA HERNANDEZ, DANIEL ANTONIO | PO BOX 770 | | | | ADJUNTAS | PR | 00601 |
| 1585191 | Rivera Hernandez, Hiram | HC 4 Box 13783 | | | | Moca | PR | 00676 |
| 1216760 | RIVERA HERNANDEZ, HIRAM | HC 4 BOX 13783 | | | | MOCA | PR | 00676 |
| 448171 | RIVERA HERNANDEZ, JOSE M | CARR. 119 K-6 H-6 INT. | BO. PUENTE, SECTOR LA PICA | BUZON 60448 | | CAMUY | PR | 00627 |
| 448255 | RIVERA HERNANDEZ, SALVADOR | PO BOX 761 | | | | JUNCOS | PR | 00777-0761 |
| 448307 | Rivera Hoyos, Hildewaldo | Urb Los Cerros | 4 Calle E | | | Adjuntas | PR | 00601 |
| 1749104 | Rivera Irizarry, Evangeline | HC-02 Box 10388 | | | | Yauco | PR | 00698 |
| 1054215 | RIVERA IRIZARRY, MARIA | URB LOS REYES | 91 CALLE BELEN | | | JUANA DIAZ | PR | 00795 |
| 1842122 | RIVERA IRIZARRY, MARTY | URB VILLA LINDA | CALLE TORTOLA # 220 | | | AGUADILLA | PR | 00603 |
| 1515882 | Rivera IVazario, Yolanda | HC 10 Box 8084 | | | | Sabana Grande | PR | 00637 |
| 1537738 | Rivera Jimenez, Alvin W | RR-1 Box 7491 | | | | Rancho Guayama | PR | 00784 |
| 1551489 | Rivera Jimenez, Alvin W. | RR-1 Box 7491 | | | | Rancho Guayama | PR | 00784 |
| 1609438 | Rivera Jimenez, Noralmi | Calle Castiglioni G-33 | Urb Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1547734 | Rivera Jusino, Joel | Urb. Valle Hermoso | Calle Bucare SU-21 | | | Hormigueros | PR | 00660 |
| 1575273 | RIVERA LABOY, IVETTE E | URB VALLE PROVIDENCIA, 180 CALLE ASTROS | | | | PATILLAS | PR | 00723-9360 |
| 1188783 | RIVERA LAMBOY, DAVID | PO BOX 1572 | | | | VEGA BAJA | PR | 00694 |
| 1855169 | Rivera Lamboy, Juan Manuel | 140 Calle Ruiz Belvis | | | | Coamo | PR | 00769 |
| 448667 | RIVERA LANDRAU, ESPERANZA | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1766053 | Rivera Landrau, Luz  Minerva | P.O. Box 591 | | | | Patillas | PR | 00723 |
| 1766053 | Rivera Landrau, Luz  Minerva | Carretera 757 K9.4 | BO. Mamey | | | Patillas | PR | 00723 |
| 1586037 | RIVERA LANDRON, DARYNEL | 7 L-2 | URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 |
| 1753603 | Rivera Lara, Belency | Urb. La Providencia | 1 H 3 calle 7A | | | Toa Alta | PR | 00953 |
| 448704 | RIVERA LATIMER, ZORAIDA | BUENA VISTA | 5A CALLE LAUREL | | | CAROLINA | PR | 00985 |
| 1108127 | RIVERA LATIMER, ZORAIDA | BUENA VISTA | 301 AVENIDA CALDERON | | | CAROLINA | PR | 00985 |
| 1930430 | Rivera Laureano, Jorge L | Bario Higuillar Parc 4 E  San Antonio c/6 | | | | Dorado | PR | 00646 |
| 1586358 | RIVERA LEBRON, MIGUEL A. | HC 1 BOX 5730 | | | | ARROYO | PR | 00714-9795 |
| 1586358 | RIVERA LEBRON, MIGUEL A. | Carr 3 R 751 KM 0-2 Parcela # 3 | | | | Arroyo | PR | 00714 |
| 1819814 | Rivera Leon, Ana | 4 Calle Villa Verde | | | | Cayey | PR | 00736 |
| 1816230 | RIVERA LEON, JORGE A | PO BOX 101 | | | | VILLALBA | PR | 00766 |
| 1735691 | Rivera León, Virgen | Urb. Colinas de Verde Azul | 7 Calle Arezzo | | | Juana Díaz | PR | 00795 |
| 1138332 | RIVERA LIMA, RAQUEL | PO BOX 298 | | | | CEIBA | PR | 00735 |
| 1730942 | Rivera Limbert, Idalin | Venus Gardens Calle Hermosillo #1682 | | | | San Juan | PR | 00926 |
| 1504948 | Rivera Lopez , Mariam | #215 Est. de los Artesanos | | | | Las Piedras | PR | 00771 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1594593 | RIVERA LOPEZ, ANA M. | VILLA LINDA | 235 CALLE FLAMINGO | | | AGUADILLA | PR | 00603 |
| 1586122 | Rivera Lopez, Ana M. | Villa Linda 235 C/ Flamingo | | | | Aquadilla | PR | 00603 |
| 1719412 | Rivera Lopez, Maritza | HC02 Box 4648 | | | | Villalba | PR | 00766 |
| 1719412 | Rivera Lopez, Maritza | Rama Judicial Adm. Tribunales | Trabajadora Social | Centro Judicial Ponce | | Ponce | PR | 00732 |
| 1096122 | RIVERA LOPEZ, TERESA | SAN JOSE | CASAS YOYO 508 CALLE 3 | | | SAN JUAN | PR | 00923 |
| 1934843 | RIVERA LOZADO, MYRIAM J | HC2 BOX 72001 | | | | LAS PIEDRAS | PR | 00771 |
| 1581620 | Rivera Lugo, Lesbia Azyadee | Urb. Extension La Fe | 22368 Calle San Tomm | | | Juana Diaz | PR | 00795 |
| 1732580 | Rivera Luisa, Suarez | PO BOX 222 | | | | AGUIRRE | PR | 00704 |
| 1676464 | RIVERA LUNA, ADALIA | URB. MIRAFLORES 4110 | CALLE 52 | | | BAYAMON | PR | 00957 |
| 1742756 | Rivera Luna, Janderie | Urb. Santa Juanita B 39 calle Bernandino | | | | Bayamon | PR | 00956 |
| 1869715 | RIVERA LYNN, BRENDA | URBANIZACION LA MARINA | CALLE ERIDANO NUM 43 | | | CAROLINA | PR | 00979 |
| 1630618 | RIVERA MALDONADO, JOSE | REPARTO GARCIA | BUZON 11 CALLE LOURDES GARCIA | | | MANATI | PR | 00674 |
| 1616736 | Rivera Maldonado, Jose A | Carr 753 KM 1 . | 9 Sector Maldanado | 714 Box 243 | | Arroyo | PR | 00714 |
| 1770966 | Rivera Maldonado, Julia I. | Urb. Brisas de Camuy H-8 | | | | Camuy | PR | 00627 |
| 1825797 | Rivera Maldonado, Leslie | 2124 Calle Franco La Providencia | | | | Ponce | PR | 00728 |
| 1725610 | Rivera Marcano, Lino Jose | Parque del Cisne G-7 | Bairoa Park | | | Caguas | PR | 00727 |
| 1238651 | RIVERA MARRERO, JOSE R. | URB COUNTRY CLUB | 877 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 |
| 449859 | RIVERA MARRERO, JOSE R. | URB COUNTRY CLUB | 877 CALLE HYPOLAIS | | | SAN JAUN | PR | 00924 |
| 1583316 | RIVERA MARRERO, MARIA T | PO BOX 908 | | | | MOROVIS | PR | 00687 |
| 430344 | RIVERA MARTE, RANDY | HC 03 BOX 11809 | | | | UTUADO | PR | 00641 |
| 449919 | RIVERA MARTE, RANDY | HC 3 BOX 11809 | | | | UTUADO | PR | 00641 |
| 1782130 | Rivera Marte, Randy | Hc-03 Box 11809 | Caguana Cayuco | | | Utuado | PR | 00641 |
| 1753790 | Rivera Martinez, Edwin | HC 07 Box 23843 | | | | Ponce | PR | 00731 |
| 1753790 | Rivera Martinez, Edwin | HC 07 Box 2424 | | | | Ponce | PR | 00731 |
| 1752976 | Rivera Martinez, Maritza | HC-02 Buzon 8370 | | | | Aibonito | PR | 00705 |
| 1567993 | Rivera Mateo, Pedro Ivan | Coamo Housing | Edf # 9 Apt # 71 | | | Coamo | PR | 00769 |
| 1774617 | Rivera Matos, Melissa | HC 2 Box 8993 | | | | Corozal | PR | 00783 |
| 1739084 | RIVERA MATOS, MELISSA | HC 2 BOX 8993 | | | | COROZAL | PR | 00783 |
| 1731025 | Rivera Maysonet, Sheila Enid | Calle 3 Num. 39 | Maguayo El Cotto | | | Dorado | PR | 00646 |
| 1604679 | Rivera Maysonet, Sheila Enid | Calle 3 num. 39 | Maguayo El Cotto | | | Dorado | PR | 00646 |
| 1750896 | Rivera Medina, Israel | Via 7 Blk 2RL 178 Urb. Villa Fontana | | | | Carolina | PR | 00983 |
| 1683430 | Rivera Meléndez, Gloria D. | HC 5 Box 45829 | | | | Vega Baja | PR | 00693 |
| 1508957 | Rivera Melendez, Jose Luis | Urb. Valle Costero 3750 | | | | Santa Isabel | PR | 00757 |
| 1600086 | RIVERA MELENDEZ, MIGUEL A. | BDA MARIN | 70 A CALLE 9 | | | GUAYAMA | PR | 00784 |
| 1617308 | Rivera Melendez, Miguel A. | 70 A Calle 9 Bda Murin | | | | Guayama | PR | 00784 |
| 1880284 | Rivera Melendez, Nimia L. | PO Box 23 | | | | Santa Isabel | PR | 00757 |
| 1626535 | Rivera Mendez, Aida M | #827 Urb. Los Maestros | Calle Jose B. Acevedo | | | San Juan | PR | 00923 |
| 1734774 | Rivera Mendez, Betzaida | HC69, Box 16194 | | | | Bayamon | PR | 00956 |
| 1823743 | Rivera Mendez, Jorge E | #831 Urb. Los Maistros | Calle Jose B Acevedo | | | San Juan | PR | 00923 |
| 1761975 | Rivera Menendez, Denisse L | C20 Calle 2 Urb. Baralt | | | | Fajardo | PR | 00738 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1863360 | RIVERA MERCADO, LUZ  E. | HC38 BOX 7402 | | | | GUANICA | PR | 00653 |
| 709023 | RIVERA MERCADO, MARGARET | PO BOX 2070 | | | | AGUADILLA | PR | 00605 |
| 1769238 | Rivera Mercado, Naomi | Po Box 54 | | | | La Plata | PR | 00786 |
| 1106970 | RIVERA MERCED, YOLANDA | BO COLO | BZN C24 | | | CAROLINA | PR | 00982 |
| 1790146 | Rivera Miranda, Susan  I. | Calle Alabama 1757 | Urb. San Gerardo | | | San Juan | PR | 00926 |
| 1480701 | RIVERA MOLINA , WALESKA | EXT PUNTA PALMAS | 399 CALLE GARDENIA | | | BARCELONETA | PR | 00617 |
| 1758931 | Rivera Molina, Roberto | PO Box 246 | | | | Bajadero | PR | 00616 |
| 1736862 | Rivera Molina, Ruth M. | HC 06 BOX 13821 | | | | COROZAL | PR | 00783 |
| 1589492 | RIVERA MONTALVO, GERMAN | HC 4 BOX 9948 | | | | UTUADO | PR | 00641 |
| 1668110 | RIVERA MONTALVO, GERMAN | HC 4 BOX 9948 | | | | UTUADO | PR | 00641 |
| 1717862 | Rivera Montalvo, Rosa Eneida | PO Box 41 | | | | Sabana Grande | PR | 00637 |
| 851353 | RIVERA MONTAÑEZ, WALESKA | JARD DE BAYAMONTE | 149 CALLE RUISEÑOR | | | BAYAMON | PR | 00956-6645 |
| 1810182 | Rivera Montes, Maria | A-67 13 Tor Alta Heights | | | | Toa Alta | PR | 00953 |
| 192767 | RIVERA MORALES, GLADYS E | HC 04 BOX 6751 | | | | COROZAL | PR | 00783 |
| 1566309 | RIVERA MORALES, JUAN M | P.O. BOX 1138 | | | | COMERIO | PR | 00782 |
| 285427 | RIVERA MORALES, LUIS | HC 03 BOX 32572 | | | | AGUADA | PR | 00602 |
| 285427 | RIVERA MORALES, LUIS | HC 05 BOX 108595 | | | | MOCA | PR | 00676 |
| 1803412 | RIVERA MORALES, LUIS A | HC 03 BOX 32572 | | | | AGUADA | PR | 00602 |
| 1803412 | RIVERA MORALES, LUIS A | HC--5 BOX 108595 | | | | MOCA | PR | 00676 |
| 1774915 | RIVERA MORALES, LUIS A. | URB VILLA VERDE | G28 CALLE 10 | | | BAYAMON | PR | 00959 |
| 1537774 | Rivera Muniz, Carolyn M. | PO Box 32 | | | | Juana Diaz | PR | 00795 |
| 451832 | Rivera Muniz, Hiram | Urb. Villa Beatriz A-3 | | | | Manati | PR | 00674 |
| 1120445 | Rivera Muniz, Milton | HC 8 BOX 1174 | | | | PONCE | PR | 00731-9522 |
| 1889695 | Rivera Muniz, Nancy | 1575 Ave. Munoz Rivera PMB 230 | | | | Ponce | PR | 00717-0211 |
| 1106971 | RIVERA NAZARIO, YOLANDA | HC 10 BOX 8084 | CARR. 328 SABANA GRANDE | | | SABANA GRANDE | PR | 00637 |
| 1544253 | Rivera Nazario, Yolanda | HC 10 Box 8084 | | | | Sabana Grande | PR | 00637 |
| 1549603 | Rivera Nazario, Yolanda | HC 10 Box 8084 | | | | Sabana Grande | PR | 00637 |
| 1530098 | Rivera Nazario, Yolanda | HC 10 Box 8084 | | | | Sabana Grande | PR | 00637 |
| 452058 | Rivera Negron, Jose L | BO VACAS SECTOR EL PARQUE | PO BOX 124 | | | VILLALBA | PR | 00766 |
| 1744717 | RIVERA NEGRON, LUIS D | URB VISTA VERDE | BUZ 789 CALLE 9 A | | | AGUADILLA | PR | 00603 |
| 1539422 | RIVERA NEGRON, NELSON | HC 01 BOX 8025 | | | | VILLALBA | PR | 00766 |
| 1700563 | Rivera Nevarez, Jose  M. | HC 80 Box 8329 | | | | Dorado | PR | 00646 |
| 1763940 | Rivera Nieves, Carmen | PO Box 277 | | | | Sabana Seca | PR | 00952 |
| 1763940 | Rivera Nieves, Carmen | 500 West Main Condominio Villas de Bayamon | | | | Bayamon | PR | 00961 |
| 921822 | RIVERA NIEVES, MARIA M | CALLE ERIDANO #28 | URB LA MARINA | | | CAROLINA | PR | 00979 |
| 921822 | RIVERA NIEVES, MARIA M | Elle Eridano #28 La Marine | | | | Carolina | PR | 00979 |
| 1445448 | Rivera Nieves, Maria M | C/A Eridano #28 | Urb La Marina | | | Carolina | PR | 00979 |
| 1061963 | RIVERA NIEVES, MIGDALIA | LEVITTOWN | AVE DOS PALMAS 1168 | | | TOA BAJA | PR | 00949 |
| 1772708 | RIVERA NIEVES, VANESSA | COND CAMPO REAL CARR 8860 | BOX 2896 APT 232 | | | TRUJILLO ALTO | PR | 00976 |
| 1771817 | Rivera Nunez, Idamari | 33 Calle Antonio Vázquez | | | | Barranquitas | PR | 00794 |
| 1744757 | RIVERA NUNEZ, JOSE MANUEL | PO BOX 167 | | | | CIDRA | PR | 00739 |
| 1748467 | Rivera Oliveras, Andres | HC 67 Box 123 | | | | Bayamon | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 28

Exhibit AN
105th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 452521 | RIVERA OLMEDA, TEODORO | BO. LIMON CARR. 151 | KM 8 HM 0  APT. 193 | | | VILLALBA | PR | 00766 |
| 1625037 | Rivera Oquendo , Madeline | 1625 San Lucas | Urb. Santa Rita 3 | | | Coto Laurel | PR | 00780 |
| 1627811 | Rivera Orengo, Julio | Urb Country Club | 868 Calle Groenlandia | | | San Juan | PR | 00924-1745 |
| 1522591 | Rivera Ortiz , Carmen L. | PO Box 2114 | | | | Morrais | PR | 00687 |
| 942355 | RIVERA ORTIZ, AGRIPINA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 1727590 | Rivera Ortiz, Betsy | HC 4 Box 5121 | Bo Camarones 169 | | | Guaynabo | PR | 00971 |
| 1720020 | Rivera Ortiz, Cristian F | PO Box 694 | | | | Cidra | PR | 00739 |
| 1781419 | Rivera Ortiz, Doris M | Villas Ciudad Jardin 514R | | | | Bayamon | PR | 00957 |
| 1851670 | RIVERA ORTIZ, HERIBERTO | HC 3 BOX 10114 | | | | COMERIO | PR | 00782 |
| 1580362 | RIVERA ORTIZ, JORGE | P O BOX 943 | | | | JUANA DIAZ | PR | 00795 |
| 1229805 | RIVERA ORTIZ, JORGE J | PO BOX 943 | | | | JUANA DIAZ | PR | 00795 |
| 1748318 | RIVERA ORTIZ, JOSE A. | P.O. BOX 334 | | | | BARRANQUITAS | PR | 00794 |
| 452979 | RIVERA ORTIZ, MAGALY | CALLE D NUM. 3 | BARRIADA FERRAN | | | PONCE | PR | 00730 |
| 1796434 | RIVERA ORTIZ, VICTOR E | PO BOX 5038 | | | | NARANJITO | PR | 00719 |
| 1793416 | Rivera Ortiz, Zoraida | Barriada Israel #309 | Calle Texidor | | | San Juan | PR | 00917 |
| 453188 | RIVERA OSORIO, GLORIA | CB-3 SECTOR LOS GALLITOS | | | | ISABELA | PR | 00662 |
| 453188 | RIVERA OSORIO, GLORIA | BO GUERRERO | P.O. BOX 3999 | | | AGUADILLA | PR | 00603 |
| 453188 | RIVERA OSORIO, GLORIA | COOPERATIVA AHORRO Y CREDIT | AVE AGUSTIN | | | ISABELA | PR | 00662 |
| 1740819 | RIVERA OTERO, JOSE E. | BOX 44003 HC04 | BO MONTELLANOS | | | MOROVIS | PR | 00687 |
| 2004139 | RIVERA OTERO, MARISOL | URBANIZACION COUNTRY CLUB 3RA EXT. | HF-10 CALLE 223 | | | CAROLINA | PR | 00982 |
| 1766175 | Rivera Oyola, Ivonne | Ocean Drive | #56 Bay View | | | Catano | PR | 00962 |
| 1518920 | Rivera Ozquez, Edgar Manuel | Urb Sanfisico II Calle Domiguel 153 | | | | Yauco | PR | 00698 |
| 1487481 | Rivera Pacheco, Axel | URB. Mar Azul Calle 1 C-6 | | | | Hatillo | PR | 00659 |
| 1487899 | RIVERA PACHECO, AXEL | URB MAR AZUL | CALLE I C-6 | | | HAFILLO | PR | 00659 |
| 1564027 | RIVERA PACHECO, BRENDA L. | AVE BARBOSA #403 | | | | SAN JUAN | PR | 00928 |
| 1564027 | RIVERA PACHECO, BRENDA L. | PO BOX  20948 | | | | SAN JUAN | PR | 00928 |
| 1547609 | RIVERA PACHECO, MADELINE | AVE BARBOSA #406 | | | | SAN JUAN | PR | 00928 |
| 1547609 | RIVERA PACHECO, MADELINE | PO BOX 20948 | | | | SAN JUAN | PR | 00928-0948 |
| 1766530 | RIVERA PACHECO, REINA | 4G 35 CALLE TULIPAN | URB LOMAS VERDES | | | BAYAMON | PR | 00959 |
| 208336 | RIVERA PAGAN, GRISELLE I | HC 02 BOX 6161 | | | | FLORIDA | PR | 00650 |
| 1025309 | RIVERA PAGAN, JUAN | URB HACIENDAS TOLEDO | 312 CALLE CATALU A | | | ARECIBO | PR | 00612-8845 |
| 1787422 | Rivera Pagan, Lillian | FL-22 calle Mariano Abril Levittown | | | | Toa Baja | PR | 00949 |
| 1779181 | RIVERA PARES, EDNIN L. | CALLE TULIPA #540 EST. DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 |
| 1690546 | Rivera Pedraza, Migdalia | P.O. Box 1091 | | | | Cidra | PR | 00739 |
| 1732852 | Rivera Pedraza, Zaida | Ciudad Primavera | Calle Bogota 1105 | | | Cidra | PR | 00739 |
| 1774329 | RIVERA PEDROZA, JUSTO | PO BOX 1520 | | | | OROCOVIS | PR | 00720 |
| 1731603 | Rivera Perez, Alexis | 71 calle piscis urb. los angeles | | | | Carolina | PR | 00979-1620 |
| 1696703 | Rivera Perez, Ana C | RR-36 BUZON 8250 | | | | SAN JUAN | PR | 00926 |
| 1813549 | Rivera Perez, Felix Javier | #398 Ave. Lulio Savedva Blasco | | | | Isabella | PR | 00662 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1819507 | RIVERA PEREZ, FELIX JAVIER | #398 AVE LULIO SAVEDRA BLASCO | | | | ISABELA | PR | 00662 |
| 1746386 | RIVERA PEREZ, JEAMALY | #837 CALLE LOPEZ SICARDO | URB. DOS PINOS | | | SAN JUAN | PR | 00923 |
| 1606208 | Rivera Perez, Jonathan | l-2 Calle Nadoria | Urb Haciendas Del Caribe | | | Toa Alta | PR | 00953 |
| 1606208 | Rivera Perez, Jonathan | RR07 Box 17164 | Urb. Haciendas Del Caribe | | | Toa Alta | PR | 00953 |
| 1386461 | RIVERA PEREZ, JOSE R | URB ESTEVES | 7074 AVE JOSE R DE JESUS | | | AGUADILLA | PR | 00603-7368 |
| 1386461 | RIVERA PEREZ, JOSE R | URB. ESTEVES | 1040 CALLE MAGA | | | AGUADILLA | PR | 00603 |
| 1766511 | RIVERA PEREZ, KAREN  T | HC 6 BOX 14811 | | | | COROZAL | PR | 00783 |
| 1725389 | RIVERA PEREZ, KAYRA | PO BOX 1335 | | | | COAMO | PR | 00769 |
| 1035554 | RIVERA PEREZ, LUIS | 1892 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685-3030 |
| 1568746 | RIVERA PEREZ, LUIS | 1892 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685-3030 |
| 854563 | Rivera Perez, Luisa M. | PO Box 20932 | | | | San Juan | PR | 00928 |
| 453954 | Rivera Perez, Luisa M. | URB Reparto Contemporaneo | D15 Calle E | | | San Juan | PR | 00926 |
| 1741897 | Rivera Pineiro, Rene | Parc Cotto | 33 Calle Vista Mar | | | Isabela | PR | 00662 |
| 933707 | RIVERA PINEIRO, RENE | PARC. COTTO | 33 CALLE VISTA MAR | | | ISABELA | PR | 00662 |
| 1103740 | RIVERA PINEIRO, WILLIAM | BO COTTO BZN 11 | SECTOR LA PRRA | | | ISABELA | PR | 00662 |
| 1729721 | Rivera Quijano, Vivian S. | HC03 BOX 11116 | | | | Camuy | PR | 00627 |
| 1690112 | RIVERA QUINONES, ORLANDO | PO BOX 231 | | | | COTO LAUREL | PR | 00780 |
| 1690112 | RIVERA QUINONES, ORLANDO | 1500 Avenida Los Romeros Apto 310 | | | | San Juan | PR | 00926-7012 |
| 1567753 | RIVERA RAMIREZ, ALICE | URB SANTA MARTA A6 | | | | SAN GERMAN | PR | 00683 |
| 1721572 | Rivera Ramirez, Dexel | HC 1 Box 6719 | | | | Moca | PR | 00676 |
| 1643137 | Rivera Ramirez, Glenda E. | Apt 910 | | | | Lajas | PR | 00667 |
| 1643137 | Rivera Ramirez, Glenda E. | P.O Box 656 | | | | Lajas | PR | 00667 |
| 1720826 | Rivera Ramirez, Linda | PO Box 1086 | | | | Penuelas | PR | 00624 |
| 1720826 | Rivera Ramirez, Linda | Barrio Santo Domingo 2 Parcela 305 | | | | Penuelas | PR | 00624 |
| 1584336 | RIVERA RAMOS , TERESA | RR-01 Buzon 3286 | | | | CIDRA | PR | 00739 |
| 1795313 | RIVERA RAMOS, ELEONOR | CALLE DIAMANTE 17 | URB. VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1795313 | RIVERA RAMOS, ELEONOR | MICHELLE SILVESTRIZ ALEJANDRO | PO Box 13282 | | | SAN JUAN | PR | 00908 |
| 1847827 | RIVERA RAMOS, GLORIA I | HC-02 BOX 12630 | | | | AGUAS BUENAS | PR | 00703-9603 |
| 1579182 | RIVERA RAMOS, JOSE LUIS | PO BOX 7423 | | | | MAYAGUEZ | PR | 00681 |
| 1580180 | RIVERA RAMOS, JOSE LUIS | PO BOX 7423 | | | | MAYAGUEZ | PR | 00681 |
| 1753079 | Rivera Ramos, Mabel J. | Mabel        Jinnette Rivera Maestra Departamento de Educación   PO Box 471 | | | | Moca | PR | 00676 |
| 1753079 | Rivera Ramos, Mabel J. | PO Box 471 | | | | Moca | PR | 00676 |
| 1761601 | RIVERA REMIGIO, WALESKA | CALLE 1 NO 166 | | | | TOA ALTA | PR | 00953 |
| 1774585 | Rivera Resto, Dimaira I. | #8 Francisco Rivera | | | | San Juan | PR | 00926 |
| 1534114 | Rivera Resto, Luis Alberto | HC 61 Box 4438 | | | | Trujillo Alto | PR | 00976-9716 |
| 1615629 | Rivera Reyes, Concesa | Calle 2 B-9 Dos Pinos Town Houses | | | | San Juan | PR | 00923 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1793841 | Rivera Reyes, Concesa | Calle 2 B-9 Dos Pinos Town Houses | | | | San Juan | PR | 00923 |
| 1669985 | Rivera Reyes, Edda | RR 03 Box 10943 | | | | Toa Alta | PR | 00943 |
| 1669985 | Rivera Reyes, Edda | Carretera 829 Sector Los Ramos Barrio Piñas | | | | Toa Alta | PR | 00943 |
| 1692034 | RIVERA REYES, JOSE E. | URB MONTE BRISAS II CALLE O R 19 | | | | FAJARDO | PR | 00738 |
| 1085559 | Rivera Ri Velazquez, Annette | 1 Parque Monterey Apt 109 | | | | Ponce | PR | 00716 |
| 1568061 | RIVERA RIOS, ROBERTO | RR 2 BOX 2909 | | | | ANASCO | PR | 00610 |
| 1739023 | RIVERA RIVERA, ABIGAIL | APT. 799 | PESAS,PARCELAS MARIAS | | | CIALES | PR | 00638 |
| 1156507 | RIVERA RIVERA, ABIMAEL | URB VILLA DEL CARMEN | CALLE SALERNO 1023 | | | PONCE | PR | 00716 |
| 455238 | Rivera Rivera, Ada M | Bo San Lorenzo | Hc-02 Po Box 6170 | | | Morovis | PR | 00687 |
| 1693767 | RIVERA RIVERA, ADAN | BOX MALPICA BUZON HC-02 17349 | | | | RIO GRANDE | PR | 00745 |
| 1737955 | RIVERA RIVERA, AIDA L L | URB COUNTRY CLUB 4TA EXT | MW17 CALLE 411 | | | CAROLINA | PR | 00982 |
| 1586412 | Rivera Rivera, Aida N. | Box 1247 | | | | Aibonito | PR | 00705 |
| 1652405 | Rivera Rivera, Alex E | Calle 8 G-6 Urb Santa Maria | | | | Ceiba | PR | 00735 |
| 1666570 | Rivera Rivera, Alex E. | Calle 8 G-6 Urb Santa | | | | Maria Ceiba | PR | 00735 |
| 1749991 | Rivera Rivera, Angel A. | 139 Paseo Torre Alta | | | | Barranquitas | PR | 00794 |
| 1651938 | Rivera Rivera, Carmen Alicia | 66 Calle 1 | Linda Vista | | | Camuy | PR | 00627 |
| 1756490 | Rivera Rivera, Carmen Alicia | 66 Calle 1 Linda Vista | | | | Camuy | PR | 00627 |
| 455532 | RIVERA RIVERA, DIANA | PO BOX 1684 | | | | GUAYNABO | PR | 00970 |
| 1733134 | Rivera Rivera, EDITH | PO BOX 143862 | | | | ARECIBO | PR | 00614 |
| 1539366 | Rivera Rivera, Eduardo Luis | P. O. Box 855 | | | | Coamo | PR | 00769 |
| 984287 | RIVERA RIVERA, EFRAIN | PO BOX 97 | | | | CIALES | PR | 00638-0097 |
| 1739153 | RIVERA RIVERA, ENEIDA | HC-03 BOX 20477 | | | | ARECIBO | PR | 00612 |
| 1794704 | Rivera Rivera, Evelyn | HC-01 Box 6671 | | | | Orocovis | PR | 00720 |
| 1747382 | RIVERA RIVERA, EVELYN | HC-01 BOX 6671 | | | | OROCOVIS | PR | 00720 |
| 1736753 | RIVERA RIVERA, GILBERTO | COND LOS OLMOS | APT 8 A | | | SAN JUAN | PR | 00927 |
| 1747117 | Rivera Rivera, Gladys V | Urbanización Valle Real 25066 | Calle Isabel B23 | | | Añasco | PR | 00610 |
| 1767714 | Rivera Rivera, Glory Ann | G4 Calle 15 | Urb. Forest Hills | | | Bayamon | Pr | 00956 |
| 1815181 | Rivera Rivera, Hilda | 12 Urayoan Bo. Rincon | | | | Cayey | PR | 00736 |
| 1740644 | RIVERA RIVERA, IRMA | URB COUNTRY CLUB | MW17 CALLE 411 | | | CAROLINA | PR | 00982-1923 |
| 1227577 | RIVERA RIVERA, JOAN | URB. SAN FRANCISCO | CALLE SAN CARLOS #112 | | | YAUCO | PR | 00698 |
| 1710087 | Rivera Rivera, Jose O | HC 91 Buzon 9286 | | | | Vega Alta | PR | 00692 |
| 1771319 | Rivera Rivera, Jose J. | RR02 Box 6187 | | | | Toa Alta | PR | 00953 |
| 1112614 | RIVERA RIVERA, MARIA | PARQ DEL MONTE 2 | CC21 CALLE AGUEYBANA | | | CAGUAS | PR | 00727-7714 |
| 1773557 | Rivera Rivera, Maria A. | 928 Linacero St. Urb. Country Club | | | | San Juan | PR | 00924 |
| 1584828 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | | SALINAS | PR | 00751 |
| 1606055 | RIVERA RIVERA, MARILYN | BO COCO NUEVO | 153 C ROOSEVELT | | | SALINAS | PR | 00751 |
| 1829607 | Rivera Rivera, Melba | Bo.Mamey HC-65 Buzon 6069 | | | | Patillas | PR | 00723 |
| 1829607 | Rivera Rivera, Melba | 2021 Calle Asociacion | | | | San Juan | PR | 00911 |
| 1747734 | Rivera Rivera, Miguel A | RES Jardines De Country Club | Edificio 4 Apt #15 | | | San Juan | PR | 00924 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1710025 | Rivera Rivera, Miguel Angel | Urb. Colina Verdes Calle 11-T-6 | | | | San Sebastian | PR | 00685 |
| 1717027 | Rivera Rivera, Natalia | Urb. Villa Esperanza 2304 | calle Luminosa | | | Ponce | PR | 00716-3645 |
| 456312 | RIVERA RIVERA, NEILL | HC-01 BOX 4101 | | | | UTUADO | PR | 00641 |
| 456312 | RIVERA RIVERA, NEILL | CARR 140 K21 | | | | UTUADO | PR | 00641 |
| 1752699 | RIVERA RIVERA, ODAMARIS | #17 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 |
| 731907 | RIVERA RIVERA, ODAMARIS | #17 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 |
| 1601555 | RIVERA RIVERA, RICHARD | 42 CALLE MANUEL A. NEGRON | | | | YAUCO | PR | 00698 |
| 1666179 | Rivera Rivera, Vilmari | 21,726 Sector Rivera | | | | Cayey | PR | 00736 |
| 1734703 | RIVERA RIVERA, WILLIAM J | APARTADO 1693 | | | | AIBONITO | PR | 00705 |
| 1734703 | RIVERA RIVERA, WILLIAM J | POLICIA DE PR | CARRETERA 723 KM 3.1 | | | COAMO | PR | 00769 |
| 1816918 | RIVERA RIVERA, Yohaira L | Urb. Estancias Villa Alba Calle 10 B-1 | | | | Sabana Grande | PR | 00637 |
| 728755 | RIVERA ROBLES, NESTOR | HC 1 BOX 6668 | | | | GUAYANILLA | PR | 00656 |
| 1640877 | Rivera Robles, Yolanda | Urbanizacion Santa Juanita | PMB564 Calle 39 UU-1 | | | Bayamon | PR | 00956 |
| 1810150 | Rivera Roche, Yubetsy M. | Urb. Villa El Encanto 8 H-13 | | | | Juana Diaz | PR | 00795 |
| 1810150 | Rivera Roche, Yubetsy M. | Administracion Rehabilitaciano Vocacional | Carretera 14 | | | Ponce | PR | 00731 |
| 1592989 | RIVERA RODRIGUEZ, CARMEN | HC-02 BOX 11019 | | | | YAUCO | PR | 00698 |
| 1802078 | RIVERA RODRIGUEZ, CARMEN D | RIO LAJAS | RR # 2 BOX 5736 | | | TOA ALTA | PR | 00953 |
| 456889 | RIVERA RODRIGUEZ, CARMEN D. | RR # 2 BOX 5736 | RIO LAJAS | | | TOA ALTA | PR | 00953 |
| 1668016 | Rivera Rodriguez, Carmen M. | P.O Box 1387 | | | | Orocovis | PR | 00720 |
| 456909 | RIVERA RODRIGUEZ, CHRISTIAN | GLENVIEW GARDENS | #36 CALLE AM | | | PONCE | PR | 00730 |
| 1635595 | Rivera Rodriguez, David | PO Box 624 | | | | Orocovis | PR | 00720 |
| 1767812 | Rivera Rodriguez, Doriel | Urb La Inmaculada | 517 Calle Padre Delgado | | | Vega Alta | PR | 00692 |
| 1766321 | RIVERA RODRIGUEZ, EDMUNDO | APARTADO 1545 | | | | VILLALBA | PR | 00766 |
| 1767531 | Rivera Rodriguez, Hector I. | Urb. Roosevelt | Calle 7 #304 | | | San Lorenzo | PR | 00754 |
| 1801021 | Rivera Rodriguez, Jennifer | Urb. Forest View | Calle Batavia B58 | | | Bayamón | PR | 00956 |
| 1589896 | RIVERA RODRIGUEZ, JOEL R | PO BOX 838 | | | | GUAYAMA | PR | 00785 |
| 1781804 | Rivera Rodriguez, Juan Ramon | HC-01 Box 5255 Sabana Hoyos | | | | Arecibo | PR | 00688 |
| 1811116 | Rivera Rodriguez, Luis A. | Buzon 2620 Playuela | | | | Aguadilla | PR | 00603 |
| 1564842 | Rivera Rodriguez, Luis D | 51 Urb. Los Mirasoles | | | | Arecibo | PR | 00612 |
| 1690009 | RIVERA RODRIGUEZ, LUIS D. | 51 URB. LOS MIRASOLES | | | | ARECIBO | PR | 00612 |
| 1734227 | Rivera Rodriguez, Maria Matilde | 122 3 Paso Hondo | | | | Juana Diaz | PR | 00795 |
| 457379 | RIVERA RODRIGUEZ, MARISOL | BO BAYAMON PARC GANDARA | BUZON K-15 | | | CIDRA | PR | 00739 |
| 1062940 | RIVERA RODRIGUEZ, MIGUEL  A | HC 1 BOX 3021 | | | | VILLALBA | PR | 00766 |
| 816134 | RIVERA RODRIGUEZ, NILMARIS | BO.PUEBLITO DEL RÍO PARCELAS NUEVAS | PO BOX 630 | | | LAS PIEDRAS | PR | 00771 |
| 1128729 | Rivera Rodriguez, Olga | PO Box 745 | | | | Ceiba | PR | 00735-0745 |
| 1567068 | Rivera Rodriguez, Rafael E | 659 Calle Claudes | | | | Coto Laurel | PR | 00780 |
| 1776131 | Rivera Rodriguez, Ramonita | 17 Calle Benito Fred | | | | San Sebastian | PR | 00685 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | GUAYANILLA | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | GUAYANILLA | PR | 00656 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | GUAYANILLA | PR | 00656 |
| 1786120 | Rivera Rodríguez, Rosaly | Urb. Miradero Camino de las Vistas #76 | | | | Humacao | PR | 00791 |
| 1522390 | Rivera Roldan, Josean | Apartado 539 | | | | Sabana Seca | PR | 00952 |
| 1522452 | RIVERA ROLDAN, JOSEAN | APARTADO 539 | | | | SABANA SECA | PR | 00952 |
| 1318684 | RIVERA ROMAN, ARNALDO J | HC 02 BOX 6000 | | | | LUQUILLO | PR | 00773 |
| 1481837 | Rivera Roman, Christian Omar | HC4 Box 12372 | | | | Yauco | PR | 00698 |
| 1757355 | Rivera Roman, Lesenia E | HC-3 Box 8150 | | | | Barranquitas | PR | 00794 |
| 485339 | RIVERA ROMAN, ROLANDO | HC-7 BOX 32928 | | | | HATILLO | PR | 00659-9613 |
| 1814849 | Rivera Romero, Olga I. | Olympic Ville 299 Calle Moscu | | | | Las Piedras | PR | 00771 |
| 1783415 | Rivera Rosa, Luz Raquel | Ruta Rural #1 | Box 41 | | | Carolina | PR | 00983 |
| 306945 | Rivera Rosa, Martha | PO Box 50172 | Levittown Sta | | | Toa Baja | PR | 00950-0172 |
| 306945 | Rivera Rosa, Martha | G6 Urb. Lagos de plata | | | | Toa Baja | PR | 00949 |
| 1633822 | Rivera Rosado, Ana W | G PO Box 1808 | | | | Cayey | PR | 00737 |
| 1458847 | RIVERA ROSADO, CARMEN A | F18 CALLE W | | | | ARROYO | PR | 00714 |
| 1458847 | RIVERA ROSADO, CARMEN A | POLICIA DE PUERTO RICO | BO. SINGAPUR #8 | | | ARROYO | PR | 00711 |
| 1584239 | RIVERA ROSADO, FRANCISCO | BARRIO ESPERANZA | PARCELAS CIENEQUETAS | HC-03 BOX 21692 | | ARECIBO | PR | 00612 |
| 1634043 | RIVERA ROSADO, HECTOR E | HC 01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 |
| 1634043 | RIVERA ROSADO, HECTOR E | Bo Quebradillas | Carr 152 KM 8.2 | | | BARRANQUITAS | PR | 00794 |
| 1611088 | RIVERA ROSADO, JOHNNY | HC 03 BOX 21692 | | | | ARECIBO | PR | 00612 |
| 1259337 | RIVERA ROSARIO, GRACIELA | HC-1 BOX 5247 | | | | OROCOVIS | PR | 00720 |
| 233207 | RIVERA ROSARIO, IVELISSE | URB SOLYMAR | E 2 CALLE CARACOL | | | PATILLAS | PR | 00723 |
| 1819317 | Rivera Rosario, Javier | HC-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 1788424 | RIVERA ROSARIO, JAVIER | HC 1 BOX 5247 | | | | OROCOVIS | PR | 00720 |
| 1759659 | Rivera Rosario, Lilliam | 1537 Amber Leaf Circle | | | | Ocoee | FL | 34761 |
| 1730822 | Rivera Rosario, Lizette | PO Box 933 | | | | Orocovis | PR | 00720 |
| 1044344 | Rivera Rosario, Maria D D | Cond Camino Real | 1500 Carr 19 Apt J201 | | | Guaynabo | PR | 00966-4144 |
| 920727 | RIVERA ROSARIO, MARIA DD | COND CAMINO REAL | 1500 CARR 19 APT J201 | | | GUAYNABO | PR | 00966-4144 |
| 1701520 | RIVERA ROSARIO, SUHEIL | RR 1 BOX 11394 | | | | MANATI | PR | 00674 |
| 1702775 | Rivera Ruiz, Carlos Juan | Urb Country Club | Mq29 Calle 428 | | | Carolina | PR | 00982 |
| 1702775 | Rivera Ruiz, Carlos Juan | Oficinista Mecanografo III | Departamento de Educación | Ave. Teniente César Gonzalez | | San Juan | PR | 00924 |
| 1775525 | Rivera Ruiz, Ileana | PO Box 680 | | | | Yauco | PR | 00698-0680 |
| 1620648 | Rivera Ruiz, Luis A. | Calle 5 M11 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 1745104 | RIVERA RUIZ, MARILUZ | CALLE 401BLQ168 #8 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1069758 | RIVERA RUIZ, NEREIDA | RESIDENCIAL EL TOA | EDIF 7 APT 38 | | | TOA BAJA | PR | 00949 |
| 764772 | Rivera Ruiz, Wanda | 1253 Calle Carmelita Descalzos | Urb San Jose | | | Ponce | PR | 00728 |
| 1727518 | RIVERA RUIZ, YARICZA I | HC-73 BOX 5628 | | | | CAYEY | PR | 00736 |
| 1769402 | Rivera Sabater, Doris Zenaida | P.O. Box 331862 | | | | Ponce | PR | 00733-1862 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1769402 | Rivera Sabater, Doris  Zenaida | 3942 Calle Aurora (altos) | | | | Ponce | PR | 00717 |
| 458600 | RIVERA SALGADO, MARTA B. | CALLE CRISTINO FIGUEROA #48 | BO COQUI | | | AGUIRRE | PR | 00704 |
| 1515132 | Rivera Saliras, Felix | P.O. Box 1152 | | | | Maunabo | PR | 00707 |
| 1657178 | Rivera Sanchez , Maritza | HC 56 Box 5108-1 | | | | Aquada | PR | 00602-8691 |
| 1747455 | Rivera Sanchez, Gisela | 4261 SW 61st Avenue | | | | Davie | FL | 33314 |
| 1722918 | Rivera Sanchez, Harold | Carr 14 KM 26.9 | Bo Los Llanos | | | Coamo | PR | 00769 |
| 1752892 | RIVERA SANCHEZ, IRIS M | HC 2 BOX 9997 | | | | JUANA DIAZ | PR | 00795-9614 |
| 1562187 | Rivera Sanchez, Manuel A. | PO Box 882 | | | | Trujillo Alto | PR | 00977 |
| 1765753 | RIVERA SANCHEZ, WALTER | P.O. BOX 148 | | | | LAJAS | PR | 00667 |
| 1817003 | Rivera Santana, Cielito A | 28 Calle Cielito | | | | Mayaguez | PR | 00680 |
| 1159678 | RIVERA SANTIAGO, ALECXA M | PO BOX 373 | | | | NARANJITO | PR | 00719 |
| 1746365 | Rivera Santiago, Bethzaida | Estancias del Carmen | 3601 Calle Tricia | | | Ponce | PR | 00716-2238 |
| 1748350 | RIVERA SANTIAGO, BETHZAIDA | ESTANCIAS DEL CARMEN | 3601 CALLE TRICIA | | | PONCE | PR | 00716-2238 |
| 1733312 | RIVERA SANTIAGO, BETHZAIDA B | ESTANCIAS DEL CARMEN | 3601 CALLE TRICIA | | | PONCE | PR | 00716-2238 |
| 816333 | RIVERA SANTIAGO, DILIA | #150-ROLANDO CRUZ QUIÑONEZ | JARDINES DE SALINAS | | | SALINAS | PR | 00751 |
| 459096 | RIVERA SANTIAGO, FLORENCIA | BARRIO SIERRA | PO BOX 1696 | | | AIBONITO | PR | 00705 |
| 1797435 | Rivera Santiago, Legna E. | Urbanizacion Maria del Carmen | Calle 13 U 5 | | | Corozal | PR | 00783 |
| 816347 | RIVERA SANTIAGO, LIONEL | PMB 152 | 1575  AVE.  MUÑOZ RIVERA | | | PONCE | PR | 00717-0211 |
| 1824516 | Rivera Santiago, Rosaneth | HC02 Box 5941 | | | | Guayanilla | PR | 00656 |
| 1733164 | Rivera Santiago, Vivian M. | Bella Vista Estates #35 Calle Vista al Rio | | | | Coamo | PR | 00769-9342 |
| 1789854 | Rivera Santos, Annelise | Hc 02 Box 7051 | Bo. Palomas | | | Comerio | PR | 00782 |
| 459445 | Rivera Santos, Enemir | Urb Bairoa Park | 212 Calle R Sotomayor | | | Caguas | PR | 00725 |
| 1627149 | RIVERA SANTOS, ENEMIR | URB BAIROA PARK | 2 L2 CALLE R SOTOMAYOR | | | CAGUAS | PR | 00725 |
| 1501462 | Rivera Santos, Jorge | HC 1 Buzon 8796 | | | | Mancao | PR | 00606 |
| 293768 | RIVERA SANTOS, MALENI | HC 01 BOX 5159 | | | | LOIZA | PR | 00772 |
| 1810215 | Rivera Santos, Yessenia | Urb. El Lago Apt A-8 | | | | Cidra | PR | 00739 |
| 1576091 | Rivera Santos, Yessenia | Apt. A-8 Urb. El Lago | | | | Cidra | PR | 00739 |
| 1754042 | RIVERA SEGARRA, ARACELYS | PO BOX 745 | | | | PENUELAS | PR | 00624 |
| 1584088 | Rivera Sepulveda, Juan C. | Villa del Rio las Templades D-11 | | | | Guayanilla | PR | 00656 |
| 816413 | RIVERA SERRANO, MISAEL | HC 5 BOX 72258 | | | | GUAYNABO | PR | 00971 |
| 459708 | RIVERA SHA, IRIS Y. | VILLA CAROLINA | 60-3 CALLE 48 | | | CAROLINA | PR | 00985 |
| 1801085 | Rivera Silva, Carlos R. | Urb. Jaime C. Rodriguez | G-7 Calle 1 | | | Yabucoa | PR | 00767 |
| 1744399 | Rivera Silva, Luis  D | HC-05 Box 25340 | | | | Camuy | PR | 00627 |
| 1586004 | RIVERA SOLIS, EDGARDO | URB BRISAS DEL MAR | HH 40 CALLE H | | | LUQUILLO | PR | 00773 |
| 1733676 | RIVERA SOTO, ELMER | VILLAS DE CASTRO | CALLE 13 R-11-4 | | | CAGUAS | PR | 00725 |
| 1645614 | RIVERA TANON, CARMEN N | PO BOX 902 | BO. GUADIANA | | | NARANJITO | PR | 00719 |
| 460066 | RIVERA TERRON, ANA R | HC-03 BOX 22096 | | | | ARECIBO | PR | 00612 |
| 1771061 | Rivera Terron, Ana R. | HC-03 Box 22096 | | | | Arecibo | PR | 00612 |
| 1612811 | Rivera Tirado, Elba Enerys | 999 General Valero Cond. Madrid Plaza | Apto. 1303 | | | San Juan | PR | 00924 |
| 1756228 | Rivera Toledo, Wilfredo | Urb Berwind Estates K7 Calle 9 | | | | San Juan | PR | 00924-5736 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1650733 | Rivera Torres , Ada I. | PO Box 726 | | | | Aguas Buenas | PR | 00703 |
| 1934493 | Rivera Torres, Alexander | PO Box 1576 | | | | Orocovis | PR | 00720 |
| 854623 | Rivera Torres, Angel L. | Villa Palmeras 371 Calle Julio Vizcarrondo | | | | San Juan | PR | 00912 |
| 854623 | Rivera Torres, Angel L. | 374 Calle Julio Vizcarrondo | | | | San Juan | PR | 00912 |
| 1627586 | RIVERA TORRES, GILBERTO | PO BOX 372874 | | | | CAYEY | PR | 00737 |
| 1719786 | Rivera Torres, Janira | Ciudad Primavera 1608 | Calle Rio de Janeiro | | | Cidra | PR | 00739 |
| 1683603 | RIVERA TORRES, JESUS | HC-01 BOX 15695 | | | | COAMO | PR | 00769 |
| 1765656 | Rivera Torres, Lucy | 4544 Ave. Constancia | Villa Del Carmen | | | Ponce | PR | 00716 |
| 1813668 | Rivera Torres, Luis A. | Com La Dolores | 110 Calle Argentina | | | Rio Grande | PR | 00745 |
| 1759345 | Rivera Torres, Marigely | P.O. Box 142 | | | | Orocovid | PR | 00720 |
| 1582331 | Rivera Torres, Maryalin | Urb. Villa Alba C-15 | | | | Sabana Grande | PR | 00637 |
| 1751755 | RIVERA TORRES, NANCY | EXT. FOREST HILLS CALLE BUENOS AIRES I217 | | | | BAYAMON | PR | 00959 |
| 1758141 | Rivera Torres, Nancy L | PO Box 7042 | | | | Carolina | PR | 00986 |
| 1751443 | Rivera Torres, Nitza M. | Urb. Flamboyan Gardens | G 15 Calle 9 | | | Bayamon | PR | 00959 |
| 1784533 | Rivera Torres, Raquel | P.O.Box 9022413 | | | | San Juan | PR | 00902-2413 |
| 1091744 | RIVERA TORRES, SANDRA | URBTERRALINDA ESTATES | 33 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 839694 | Rivera Torres, Sixto | HC-01 Box 3442 | | | | Villalba | PR | 00766-9702 |
| 1633598 | RIVERA TORRES, VIVIANA | PO BOX 361520 | | | | SAN JUAN | PR | 00936-1520 |
| 1763247 | Rivera Troche, Raymond | Urb. Quinto Centenario | 310 Santa Fe | | | Mayaguez | PR | 00680 |
| 1580723 | Rivera Udez, Antonio L. | Parceles Irizarry #40A | HC-02 Bursar 6810 | | | Adjuntas | PR | 00601 |
| 816573 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 |
| 758190 | RIVERA VALENTIN, TERESA | HC 1 BOX 6909 | | | | MOCA | PR | 00676 |
| 460916 | RIVERA VALENTIN, TERESA | HC01 BOX 6909 | | | | MOCA | PR | 00676 |
| 1601322 | RIVERA VARGAS, MIGUEL | BDA. ESPERANZA | LUIS QUIÑONES # 37 | | | GUANICA | PR | 00653 |
| 1062953 | RIVERA VARGAS, MIGUEL A | 37 LUIS QUINONES | | | | GUANICA | PR | 00653 |
| 1677221 | RIVERA VARGAS, MIGUEL ANGEL | BDA ESPERANZA | 37 CALLE LUIS QUINONES | | | GUANICA | PR | 00653 |
| 981353 | RIVERA VAZQUEZ, DORCAS | PARCELAS AMADEO A1 #18 | | | | VEGA BAJA | PR | 00693 |
| 1537019 | RIVERA VAZQUEZ, EDGAR M. | SANFRANCISCO II | CALLE 153 | | | YAUCO | PR | 00698 |
| 1588807 | RIVERA VAZQUEZ, EDGAR M. | URB SAN FRANCISCO II | CALLE SAN MIGUEL 153 | | | YAUCO | PR | 00698 |
| 461117 | RIVERA VAZQUEZ, GISELA | URB LOS CACIQUES | 299 CALLE URAYOAN | | | CAROLINA | PR | 00985 |
| 461115 | RIVERA VAZQUEZ, GISELA | LOS CACIQUES | 299 CALLE URAYOAN | | | CAROLINA | PR | 00985 |
| 1733099 | Rivera Vazquez, Glenda Liz | Torre Del Parque Sur Apt 204 | | | | Bayamon | PR | 00956 |
| 1524649 | Rivera Vega , Mayra J | Bo Maginas | Box 170 Calle Magnollia | | | Sabana Grande | PR | 00637 |
| 1524649 | Rivera Vega , Mayra J | HC 10 BOX 7364 BO. La Maguina | | | | Sabana Grande | PR | 00637 |
| 1574240 | Rivera Vega, Damarys | RR 1 Box 2232 | | | | Anasco | PR | 00610 |
| 718687 | Rivera Vega, Mayra J | Bo Maginas | Box 170 Calle Magnolia | | | Sabana Grande | PR | 00637 |
| 718687 | Rivera Vega, Mayra J | HC 01 Box 7364 Box La Maguina | | | | Sabana Grande | PR | 00637 |
| 1843399 | RIVERA VEGA, MAYRA JANET | HC10 BOX 7364 BO LA MAQUINA | | | | SABANA GRANDE | PR | 00637 |
| 1767066 | Rivera Vega, Rubén | Carretera 149 km. 20.5 Interior | Bo. Pesas Sector La Cuarta | | | Ciales | PR | 00638 |
| 1767066 | Rivera Vega, Rubén | PO Box 888 | | | | Ciales | PR | 00638 |
| 1606973 | RIVERA VELAZQUEZ, GLADYS | PO BOX 2986 | | | | GUAYNABO | PR | 00970 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 28

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 461693 | Rivera Velez , LUIS  E. | PARCELA AMALIA MARIN | 5507 CALLE LOBINA | | | PONCE | PR | 00716 |
| 1567412 | Rivera Velez, Jose A | 163 Calle Concordia Bv El Seco | | | | Mayaguez | PR | 00680 |
| 1570675 | Rivera Velez, Jose A. | 163 Calle Concordia Bo El Seco | | | | Mayaguez | PR | 00680 |
| 1571322 | Rivera Velez, Jose A. | 163 Calle Concordia Bo El Seco | | | | Mayaguez | PR | 00682 |
| 1452584 | Rivera Velez, Jose E | Bo Algarrobo B2N742 Carr104 | | | | Mayaguez | PR | 00680 |
| 816662 | RIVERA VELEZ, MELVIN I | 15 ALTURAS DEL ROBLEGAL | | | | UTUADO | PR | 00641 |
| 1615143 | Rivera Velez, Rafael  T | Res Candelaria EdF - 12 | Apt 121 | | | Mayaguez | PR | 00680 |
| 1602851 | Rivera Velez, Rafael T | Res Candelaria Edif 12 | Apt 121 | | | Mayaguez | PR | 00680 |
| 1567302 | RIVERA VELEZ, RAFAEL T. | RES CANDELARIA EDF - 12 | APT 121 | | | MAYAGUEZ | PR | 00680 |
| 1670569 | RIVERA VIDAL, HEIDY | PO BOX 247 | | | | FAJARDO | PR | 00738 |
| 1717437 | Rivera Villareal, Victor Manuel | hc 05 box 10206 | | | | corozal | pr | 00783-9516 |
| 1583595 | RIVERA VIRELLA, AIXA | PO BOX 2950 | | | | JUNCOS | PR | 00777 |
| 1690796 | RIVERA WILLIAMS, CARLOS | VALLE SAN LUIS | 193 VIA DE LA COLINA | | | CAGUAS | PR | 00725 |
| 1722356 | Rivera Yolanda , Valentin | c/Girasol #1102 | Urb El Encanto | | | Juncos | PR | 00777 |
| 1168301 | RIVERA ZAMBRANA, ANGELICA | RES SANTA RITA | EDIF16 APT 42 | | | CABO ROJO | PR | 00623 |
| 1518511 | Rivera Zayas, Evelyn | Carr 156 Km 12-0 Int. | | | | Barranquitas | PR | 00794 |
| 1518511 | Rivera Zayas, Evelyn | HC-3 Box 9779 | | | | Barranquitas | PR | 00794 |
| 1582922 | Rivera, Aitza Nieves | Chalets de la Playa Apt 202 | | | | Vega Baja | PR | 00693 |
| 1617429 | Rivera, Ana Luisa Emmanuelli | PO Box 401 | | | | Penuelas | PR | 00624 |
| 1710601 | Rivera, Aquilino Marquez | Barrio Malpica Rio Grande | Carretera 958 Apartado 2524 | | | Rio Grande 00745 | PR | 00745 |
| 1710601 | Rivera, Aquilino Marquez | Conductor de la AMA | Autoridad Metropolitana de Autobuses | Barrio Malpica Rio Grande Carretera 958 Km 4.8 | | Rio Grande | PR | 00745 |
| 1491914 | RIVERA, CARMEN M BAEZ | 78 CALLE PADIAL | | | | CAGUAS | PR | 00725 |
| 1766238 | RIVERA, DINORAH ROBINSON | PO BOX 865 | | | | NAGUABO | PR | 00718 |
| 1836797 | Rivera, Efrain Lebron | PO Box 995 | | | | Sabana Grande | PR | 00637 |
| 1793681 | Rivera, Erica | Calle Down Glory R-27 Urb. | Parque Ecuestre | | | Carolina | PR | 00987 |
| 1735757 | Rivera, Griselle Vazquez | HC 02 Box 44025 | | | | Arecibo | PR | 00612-9354 |
| 1600498 | RIVERA, IMAYDA PEREZ | PO BOX 141051 | | | | ARECIBO | PR | 00614 |
| 416430 | Rivera, Luis A. Quiles | Villa Del Carmen | C12 Calle 3 | | | Cidra | PR | 00739 |
| 416430 | Rivera, Luis A. Quiles | Urb. Domingo Rodriguez | Calle 4 #9 | | | Cidra | PR | 00739 |
| 1488966 | Rivera, Luz N Laboy | Urb Mendez A10 CPrincipal | | | | Yabucoa | PR | 00767 |
| 1759284 | Rivera, Maggie | 110 calle Valle de Turabo | Urb. Valle de Ensueño | | | Gurabo | PR | 00778 |
| 1992257 | Rivera, Maria I. | Urb. Ext Rexville Calle 16-A | E-2 #28 | | | Bayamon | PR | 00957 |
| 1762560 | Rivera, Marilyn | P.O. Box 2058 | | | | Aguada | PR | 00602 |
| 1762560 | Rivera, Marilyn | P.O. Box 2058 Calle 411 | | | | Aguada | PR | 00602 |
| 1504801 | Rivera, Orlando Deleon | Urb Reparto Horizona | Calle 4-B 33 | | | Yabucoa | PR | 00767 |
| 1504801 | Rivera, Orlando Deleon | Orlando Deleon Rivera | Sgto Policia de Puerto Rico | Calle Tomas Boyle | | Humacao | Puerto Rico | 00791 |
| 1734302 | Rivera, Ruperto  Berrios | PO Box 712 | | | | Barranquitas | PR | 00794 |
| 1765822 | Rivera-Rivera, Nancy I. | RR5 Box 4999 PMB 118 | | | | Bayamon | PR | 00956 |
| 1742541 | Rivera-Rodríguez, Monserrate | PO BOX 347 | | | | Angeles | PR | 00611 |
| 1339844 | ROASES DELGADO, JACQUELINE | URB HEAVENLY VIEW | BOX 20 | | | GURABO | PR | 00778 |
| 746255 | ROBERT OSORIA OSORIA | HC-04  BOX  43202 | | | | HATILLO | PR | 00659 |
| 462553 | ROBERT REYES, YANIRA | QUINTAS MONTE RIO | 718 CALLE TURABO | | | MAYAGUEZ | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 28

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1527549 | ROBERTO MENDEZ GONZALEZ | HC1 BOX 5881 | | | | MOCA | PR | 00676 |
| 1527549 | ROBERTO MENDEZ GONZALEZ | HC 2 BOX 13361 | | | | MOCA | PR | 00676 |
| 1704784 | ROBLEDO MEDINA, ELSA I | Villa Carmen Ave.Muñoz Marín Q-39 | | | | CAGUAS | PR | 00725 |
| 1704784 | ROBLEDO MEDINA, ELSA I | Calle Juan Calaf Urb.Industrial Tres Monjitas | | | | Hato Rey | PR | 00917 |
| 816745 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | | | SAN JUAN | PR | 00915 |
| 1313376 | ROBLEDO VAZQUEZ, AIDA A | BUZON 3234 | | | | SAN JUAN | PR | 00915 |
| 152778 | ROBLES ALICEA, ELVIN | BOX 8732 | | | | PENUELAS | PR | 00624 |
| 1198255 | Robles Aviles, Elmer | HC 03 Box 9621 | | | | Battanquitas | PR | 00794 |
| 1198255 | Robles Aviles, Elmer | RR1 Box 13407 | | | | Orocouis | PR | 00720 |
| 945438 | ROBLES BERMUDEZ, ADA | URB ROYAL TOWN | 231 CALLE 45 | | | BAYAMON | PR | 00956 |
| 2000668 | Robles Carrion, Norberto | Urb. Ciara Del Sol | #1 Calle Ciara Del Sol | | | Vega Baja | PR | 00693 |
| 1722631 | Robles De Jesus, Ricardo | P.O. Box 1495 | | | | Morovis | PR | 00687 |
| 1657538 | Robles De Jesus, Yarma I. | 109 Calle Reinita | | | | Morovis | PR | 00687 |
| 1498469 | Robles Echevarria, Ismael | Urb. Alturas de Penuelas 2 Calle 9 H-18 | | | | Penuelas | PR | 00624 |
| 1892687 | Robles Fernandez, Luz M | 281 Urb Estancias de Imbery | | | | Barceloneta | PR | 00617 |
| 463838 | ROBLES FIGUEROA, KEILA | URB MONTE BRISAS | 8 CALLE B | | | GURABO | PR | 00778-4023 |
| 1169817 | ROBLES HERNANDEZ, ANTONIO | RR1 BOX 720 | | | | ANASCO | PR | 00610 |
| 1577366 | Robles Jimenez, Caroline V | Urb Monte Casino Heights | 407 Calle Rio Guajataca | | | Toa Alta | PR | 00953 |
| 1887388 | Robles Martinez, Laura | Urb. Alta Vista | Calle 15 N8 | | | Ponce | PR | 00716 |
| 1728272 | Robles Medina, Yalimar | Park Gardens | N21 Disneyland St | | | San Juan | PR | 00926 |
| 1656996 | Robles Melendez, Evelyn | PO Box 814 | | | | Manati | PR | 00674 |
| 464077 | ROBLES MOJICA, ORLANDO | CALLE MILAGROS CABEZA A-11 | CAROLINA ALTA | | | CAROLINA | PR | 00987 |
| 464077 | ROBLES MOJICA, ORLANDO | PO BOX 944 | | | | CAROLINA | PR | 00986 |
| 464077 | ROBLES MOJICA, ORLANDO | P.O BOX 944 | | | | CAROLINA | PR | 00986 |
| 1658201 | ROBLES MUNIZ, MAYRA E | 799 ENRIQUE LAGUERRE | ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 |
| 1599042 | ROBLES O'NEILL, BRENDA | PO BOX 483 | | | | HORMIGUEROS | PR | 00660 |
| 1823935 | ROBLES ORTIZ, JOSE ALBERTO | CALLE VALLE G-2 | URB COLINAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1558220 | ROBLES PEREZ, IRMA N. | URB. COSTA AZUL CALLE 17, I-10 | | | | GUAYAMA | PR | 00784 |
| 1649274 | ROBLES PEREZ, JONES | HC 6 BOX 65202 | | | | CAMUY | PR | 00627 |
| 1787106 | ROBLES RIVERA, CRISTOBAL | HC-02 BOX 5394 | | | | PENUELAS | PR | 00624 |
| 1963412 | ROBLES RODRIGUEZ, CARLO JOEL | PO BOX 1803 | | | | BAYAMON | PR | 00960-1803 |
| 1643686 | Robles Rodriguez, Javier | Calle 611 Blk 232 casa #26 | | | | villa carolina | PR | 00985 |
| 1572285 | Robles Rosa, Ana M. | HC 73 Box 5741 | | | | Nerenjito | PR | 00719 |
| 890232 | ROBLES ROSA, CARMEN | PO BOX 611 | | | | TRUJILLO ALTO | PR | 00977 |
| 1124497 | ROBLES RUIZ, NEREIDA | PO BOX 21033 | | | | SAN JUAN | PR | 00928-1033 |
| 464507 | ROBLES SANCHEZ, CARMEN | 174 CALLE ROBLES | ESTANCIAS DE JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 1647651 | Robles Sanchez, Carmen E. | Estancias de Juana Diaz roble 174 | | | | Juana Diaz | PR | 00795 |
| 1699423 | ROBLES VEGA, JESUS M | APARTADO 800382 | | | | COTO LAUREL | PR | 00780 |
| 1823312 | Robles, Lillian | Villas del Cafetal E-12 Calle3 | | | | Yauco | PR | 00698 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1718380 | Rocca Castro, Luis R | Calle Lago Caonillas DF 26 Levittown | | | | Toa Baja | PR | 00949 |
| 816884 | ROCHE COSME, SORLIN | P.O. BOX 1158 | | | | VILLALBA | PR | 00766-1158 |
| 1675225 | Roche Cosme, Sorlin | Po Box 1158 | Barrio Jagueyes | | | Villalba | PR | 00766-1158 |
| 1783098 | ROCHE GARCIA, VIVIAN | BO. PEIDRA AGUZA | CALLE-7 #12 | | | JUANA DIAZ | PR | 00795 |
| 464810 | ROCHE MOLINA, OMAR | URB. VALENCIA 1 | CALLE RAFAEL ALGARIN NUM. 113 | | | JUNCOS | PR | 00777 |
| 1602628 | Roche Morales, Iván | F24 | Calle 4 | Urb. Colinas Verdes | | San Juan | PR | 00924 |
| 1648308 | Rodriguez Abad, Reynold | Calle Esperanza Edif. 17 Apt.6 | | | | San German | PR | 00683 |
| 1712687 | Rodriguez Adorno, Sandra | HC 60 Box 42351 | | | | San Lorenzo | PR | 00754 |
| 1067204 | RODRIGUEZ AGUAYO, MYRNA L | LOS ALMENDROS PLAZA I | CALLE EIDER 701 APT 9101 | | | SAN JUAN | PR | 00924 |
| 465359 | Rodriguez Albino, Magaly | HC-05 BOX 9837 | | | | Corozal | PR | 00783-9507 |
| 1047624 | RODRIGUEZ ALBINO, MAGALY | HC 5 BOX 9837 | | | | COROZAL | PR | 00783-9507 |
| 1064995 | RODRIGUEZ ALEJANDRO, MILKA I | HC 4 BOX 5523 | | | | LAS PIEDRAS | PR | 00771 |
| 1728856 | RODRIGUEZ ALICEA, ANA | PO BOX 546 | | | | SANTA ISABEL | PR | 00757 |
| 1814573 | RODRIGUEZ ALICEA, ANA | PO BOX 546 | | | | SANTA ISABEL | PR | 00757 |
| 1577981 | Rodriguez Alicea, Eric | Paseo Del Valle #8 | | | | Lajas | PR | 00667 |
| 1548874 | RODRIGUEZ ALICEA, YOVANY | HC 07 BOX 3423 | | | | PONCE | PR | 00731 |
| 1801063 | Rodriguez Almodovar, German | HC 09 Box 4122 | | | | Sabana Grande | PR | 00637 |
| 1527036 | Rodriguez Alvarado, Hilda  I. | #500 Guayanilla Cond. | Apt 806 | | | San Juan | PR | 00923 |
| 1529510 | RODRIGUEZ ALVARADO, MARIBEL | 2 - 46 CALLE 44 | | | | BAYAMON | PR | 00956 |
| 922818 | RODRIGUEZ ALVARADO, MARIBEL | 2 - 46 CALLE 44 | | | | BAYAMON | PR | 00956 |
| 1252393 | RODRIGUEZ ALVAREZ, LUIS A | APARTADO 1174 | | | | VILLALBA | PR | 00766 |
| 1581871 | Rodriguez Alvarez, Silkia M | Calle 20 Q-19 | Urb. Vista Azul | | | Arecibo | PR | 00612 |
| 1738827 | Rodriguez Amaro, Edwin | Jardin Sereno apto. 2701 | | | | Carolina | PR | 00983 |
| 1718611 | RODRIGUEZ AMARO, EDWIN | JARDIN SERENO APTO. 2701 | | | | CAROLINA | PR | 00983 |
| 1634437 | Rodriguez Amaro, Edwin | Jardin Sereno apto. 2701 | | | | Carolina | PR | 00983 |
| 1858648 | Rodriguez Amaro, Gloria E. | # M592 C-10B | Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1725401 | Rodriguez Andujar, Isaira | P O Box 2498 | | | | Arecibo | PR | 00613 |
| 1069478 | RODRIGUEZ APONTE, NELSON | PO BOX 561 | | | | LAJAS | PR | 00667 |
| 1540107 | RODRIGUEZ ARRIAGA, ELIZABETH | BO DAGUAO | BUZON 96 | | | NAGUABO | PR | 00718 |
| 465992 | RODRIGUEZ ARROYO, LUZ C | PO BOX 3265 | | | | VEGA ALTA | PR | 00692-3265 |
| 1776326 | Rodriguez Aviles, Elizabeth | Villa Tabaiba #301 Calle Caguana | | | | Ponce | PR | 00716 |
| 1797662 | Rodriguez Aviles, Jorge A. | Urb. Jardines de Country Club | BC-9 Calle 104 | | | San Juan | PR | 00983 |
| 1524043 | Rodriguez Aviles, Lucia | RR-5 Box 7954 | | | | Toa Alta | PR | 00953 |
| 1684166 | Rodriguez Baeza, Cristina | HC2 BOX 5935 | | | | Guayanilla | PR | 00656 |
| 1754092 | Rodriguez Barrera, Isabel C | Urb Valle Costero | 3650 Calle Concha | | | Santa Isabel | PR | 00757 |
| 1716813 | RODRIGUEZ BENITEZ, LINETTE | URB. VILLAS DE GURABO E-6 CALLE 2 | | | | GURABO | PR | 00778 |
| 1471020 | Rodriguez Bernadi, Yolanda | Bo Quebradillas | | | | Barranquitas | PR | 00794 |
| 1471020 | Rodriguez Bernadi, Yolanda | HC 01 BOX 5724 | | | | Barranquitas | PR | 00794 |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1735894 | Rodriguez Berrios, Brendaly | 108 Sect Inmaculada | | | | Barranquitas | PR | 00794 |
| 1631376 | Rodriguez Berrios, Glenda E. | 101 Sect Inmaculada | | | | Barranquitas | PR | 00794 |
| 1515549 | Rodriguez Berrios, Jose A. | HC - 43 Box 11582 | | | | Cayey | PR | 00736 |
| 1461235 | RODRIGUEZ BERRIOS, ORLANDO | 50 EXT. ROIG | | | | HUMACAO | PR | 00791 |
| 1766453 | Rodriguez Betancourt, Ivonne | PO Box 154 | | | | Corozal | PR | 00783 |
| 1862221 | Rodriguez Bizaldi , Providencia | 2619 Tetuan | Urb Villa del Carmen | | | Ponce | PR | 00716 |
| 1949328 | Rodriguez Bizaldi, Providencia | 2619 Tetuon | | | | Ponce | PR | 00731 |
| 1800845 | Rodriguez Bonilla, Francisco Javier | Urb Los Tamarindos Calle 1 | #H13A | | | San Lorenzo | PR | 00754 |
| 1692724 | RODRIGUEZ BONILLA, FRANCISCO JAVIER | URB LOS TAMARINDOS | CALLE 1 H13A | | | SAN LORENZO | PR | 00754 |
| 1222101 | RODRIGUEZ BONILLA, IVETTE | HC 2 BOX 2282 | | | | BOQUERON | PR | 00622 |
| 1727363 | Rodriguez Burgos, Carmelo | HC 2 Box 3880 | | | | Maunabo | PR | 00707 |
| 1727363 | Rodriguez Burgos, Carmelo | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1727363 | Rodriguez Burgos, Carmelo | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1987630 | Rodriguez Burgos, Maria | 631 Greenwood Summit Hills | | | | San Juan | PR | 00920 |
| 1052138 | Rodriguez Burgos, Maria E. | PO BOX 1148 | | | | ARROYO | PR | 00714 |
| 1831452 | Rodriguez Burgos, Mirta Ivonne | HC01 BOX 5270 | | | | Juana Diaz | PR | 00795 |
| 1548466 | Rodriguez Caguas, Angel M. | H 02 Box 3840 | | | | Penuelas | PR | 00624 |
| 1796235 | RODRIGUEZ CALDERON, LEYKA M. | HC 02 BOX 7422 | PINONES | | | LOIZA | PR | 00772 |
| 1887937 | RODRIGUEZ CALO, MARIBEL | COND. ALTURAS DE SAN JUAN, APT 712 | | | | SAN JUAN | PR | 00926 |
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | URB METROPOLIS | B 35 CALLE 11 | | | CAROLINA | PR | 00987 |
| 1641841 | Rodriguez Caraballo, Anaida | HC1 Box 43761 | | | | Juana Diaz | PR | 00795 |
| 1819927 | Rodriguez Caraballo, Anaida | HC1 Box 43761 | | | | Juana Diaz | PR | 00795 |
| 1642023 | Rodriguez Caraballo, Brilton | Bda. Guaydia Ramon Rodriguez St. #108 | | | | Guayanilla | PR | 00656 |
| 1641495 | Rodriguez Caraballo, Brilton | Bda. Guaydia Ramon Rodriguez St. #108 | | | | Guayanilla | PR | 00656 |
| 1641259 | Rodriguez Caraballo, Brilton | Bda. Guaydia Romin Rodriguez St #108 | | | | Guayanilla | PR | 00656 |
| 1772266 | Rodriguez Caraballo, Eneida | PO Box 560821 | | | | Guayanilla | PR | 00656 |
| 1785773 | RODRIGUEZ CARABALLO, ENEIDA | PO BOX 560821 | | | | GUAYANILLA | PR | 00656 |
| 1587656 | RODRIGUEZ CARRASCO, MARCO A | PO BOX 770 | | | | SAN LORENZO | PR | 00754 |
| 1586164 | Rodriguez Carrasco, Marco Anton | Po Box 770 | | | | San Lorenzo | PR | 00754 |
| 1554200 | Rodriguez Carrasco, Marilu | PO Box 770 | | | | San Lorenzo | PR | 00754 |
| 1735968 | Rodriguez Carrasquillo, Carlos Manuel | Apartamento 2004 Paseo Degetau | | | | Caguas | PR | 00725 |
| 1470271 | Rodriguez Carrasquillo, Noemi | C/ 444 NC-25 4 la Ext. | Country Club | | | Carolina | PR | 00982 |
| 1725356 | Rodriguez Carrero, Nelson J | CALLE MANO SICO #526 | | | | MAYAGUEZ | PR | 00680 |
| 1756406 | RODRIGUEZ CARRION, MARIA P | PO BOX 39 | | | | LOIZA | PR | 00772 |
| 1731257 | RODRIGUEZ CARRION, MILAGROS | APTDO 39 | | | | LOIZA | PR | 00772 |
| 1560720 | Rodriguez Casillas, Valentin | Hacienda Paloma I | Calle Nival #115 | | | Luquillo | PR | 00773 |
| 565327 | RODRIGUEZ CASILLAS, VALENTIN | URB HACIENDA PALOMA I | 115 CALLE NIVAL | | | LUQUILLO | PR | 00773 |
| 1736065 | Rodriguez Casillo, Febe | HC 8 Box 44978 | | | | Aguadilla | PR | 00603 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1741339 | Rodriguez Castillo, Febe | HC 8 Box 44978 | | | | Aguadilla | PR | 00603 |
| 1054238 | RODRIGUEZ CHAPARRO, MARIA | JAGUEY MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 |
| 603364 | RODRIGUEZ CHAVES, AIXA M | COND RIVER PARK | APTO 301 EDIFICIO 0 | | | BAYAMON | PR | 00961 |
| 1775761 | RODRIGUEZ CHAVES, AIXA M. | COND RIVER PARK | EDIF O APTO 301 | | | BAYAMON | PR | 00961 |
| 467650 | RODRIGUEZ CHERENA, BETHZAIDA | HC 37 BOX 5671 | | | | GUANICA | PR | 00653 |
| 1589555 | Rodriguez Chevere, Edwin D. | Urb. Reparto Metropolitano #1218 C38 | | | | San Juan | PR | 00921 |
| 1589555 | Rodriguez Chevere, Edwin D. | Administracion de Sistemas de Retiro | Edwin Danile Rodriguez Chevere | PO Box 42003 | | San Juan | PR | 00940-2203 |
| 1813784 | RODRIGUEZ CINTRON, EVA | VILLA DEL CARMEN TURPIAL ST. 3132 | | | | PONCE | PR | 00716-2251 |
| 1622252 | Rodriguez Cintron, Luis A. | 155-4 Calle Santo Tomas Bo. Corazon | | | | Guayama | PR | 00784 |
| 1083308 | RODRIGUEZ CLAUDIO, REBECA | CALLE 9 I 25 | VILLA DEL CARMEN | | | GURABO | PR | 00778 |
| 1535085 | RODRIGUEZ COCA, LUCY | URB. LOS MONTES #203 CALLE GOLONDRINA | | | | DORADO | PR | 00646 |
| 1723541 | Rodriguez Collado, Sylvia M. | P.O. Box 778 | | | | Hormigueros | PR | 00660 |
| 1720847 | Rodriguez Collado, Sylvia M. | P.O. Box 778 | | | | Hormigueros | PR | 00660 |
| 1660555 | Rodriguez Collazo, Luz M. | B30 Calle 1 | Villa Rosa III | | | Guayama | PR | 00784 |
| 1584296 | Rodriguez Collazo, Victor Raul | HC 01 Box 7661 | | | | Loiza | PR | 00772 |
| 1517757 | Rodriguez Collujo, Felia | Urb Jarduas de Couau #21 | Dua 10079 | | | Villalba | PR | 00766 |
| 1823702 | Rodriguez Colon, Angelita | Urb. Jardines Santa Isabel | Calle 8 A-26 | | | Santa Isabel | PR | 00757 |
| 1193792 | Rodriguez Colon, Eduardo | Munoz Rivera | Calle Cristalina 1 | | | Guaynabo | PR | 00969 |
| 682172 | RODRIGUEZ COLON, JOSE  A | HC 2 BOX  5829 | | | | COMERIO | PR | 00782 |
| 1824650 | RODRIGUEZ COLON, JUAN T | CALLE MATIENZO CINTRON #61 | URB FLORAL PARK | | | SAN JUAN | PR | 00917-3871 |
| 1252401 | RODRIGUEZ COLON, LUIS A | PO BOX 148 | | | | VILLALBA | PR | 00766 |
| 1048736 | Rodriguez Colon, Manuel | Villas de Gurabo | E23 Calle 1 | | | Gurabo | PR | 00778 |
| 1115907 | RODRIGUEZ COLON, MARTIN | PO BOX 4956 | SUITE 2188 | | | CAGUAS | PR | 00726-4956 |
| 1693387 | RODRIGUEZ COLON, MILAGROS | MANS EN PASEO DE REYES | 165 CALLE REY FELIPE | | | JUANA DIAZ | PR | 00795-4018 |
| 1605543 | RODRIGUEZ COLON, MILAGROS | MANS EN PASEO DE REYES | 165 CALLE REY FELIPE | | | JUANA DIAZ | PR | 00795-4018 |
| 1673550 | Rodriguez Colon, Milagros | Mans en Paseo de Reyes | 165 Calle Rey Felipe | | | Juana Diaz | PR | 00795-4018 |
| 1741070 | RODRIGUEZ COLON, MILAGROS | MANS EN PASEO DE REYES | 165 CALLE REY FELIPE | | | JUANA DIAZ | PR | 00795-4018 |
| 1777474 | Rodríguez Colón, Minerva | PMB 432 PO Box 2400 | | | | Toa Baja | PR | 00951 |
| 1777474 | Rodríguez Colón, Minerva | 282 A Calle Alelí Bo. Pájaros | | | | Toa Baja | PR | 00949 |
| 1797060 | RODRIGUEZ COLON, NITZA | CALLE 24 CD 28 REXVILLE | | | | BAYAMON | PR | 00957 |
| 1632593 | Rodriguez Colon, Osvaldo | Calle Julian Collazo #1 | | | | Coamo | PR | 00769 |
| 397319 | RODRIGUEZ COLON, PEDRO J. | PO BOX 719 | | | | GUANICA | PR | 00653 |
| 1586455 | RODRIGUEZ COLON, RAFAEL | URB VILLAS DEL CAFETAL | CALLE-13 I-105 | | | YAUCO | PR | 00698 |
| 1754413 | Rodriguez Colon, Waleska | PO Box 1947 | | | | Aibonito | PR | 00705 |
| 1727265 | RODRIGUEZ COLON, WANDA | URB. SABANA REAL CALLE PASEO | SEVILLA #20A | | | SAN LORENZO | PR | 00754 |
| 1103771 | RODRIGUEZ COLON, WILLIAM | URB LA VEGA | 75 CALLE C | | | VILLALBA | PR | 00766 |
| 882504 | RODRIGUEZ CONCEPCION, ANDRES | BO OBRERO | C/BARTOLOME LAS CASAS 716 | | | SAN JUAN | PR | 00915 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1058218 | RODRIGUEZ CONCEPCION, MARIVEL | PO BOX 9611 | COTTO STATION | | | ARECIBO | PR | 00613 |
| 1805558 | RODRIGUEZ CONSTANTINO , CHARLES | 6305, SAN ALFONSO SANTA TERESITA | | | | PONCE | PR | 00730 |
| 1580734 | RODRIGUEZ CORREA, BELKYS A | URB SANTA ELENA | P 5 CALLE 11 FLAMBOYAN | | | GUAYANILLA | PR | 00656 |
| 298787 | RODRIGUEZ CORTES, MARIA I | URB HORIZONTES | D 13 CALLE CELESTE | | | GURABO | PR | 00778 |
| 468483 | RODRIGUEZ CORTES, MARIA I. | URB. HORIZONTES | CALLE CELESTE D-13 | | | GURABO | PR | 00778 |
| 468488 | RODRIGUEZ CORTES, NANCY | C/ ROBLES #104 | SAN LORENZO VALLEY | | | SAN LORENZO | PR | 00754 |
| 726480 | RODRIGUEZ CORTES, NANCY I | SAN LORENZO VALLEY | 104 CALLE ROBLES | | | SAN LORENZO | PR | 00754 |
| 1101703 | RODRIGUEZ CORTES, WANADA | URB LOS FLAMBOYANES | 386 CALLE EMAJAGUILLA | | | GURABO | PR | 00778 |
| 468494 | RODRIGUEZ CORTES, WANDA | CALLE EMAJAGUILLA #386 | LOS FLAMBOYANES | | | GURABO | PR | 00778 |
| 1534617 | RODRIGUEZ CORTES, WANDA E | URB LOS FLAMBOYANES | 386 CALLE EMAJAGUILLA | | | GURABO | PR | 00778 |
| 1553807 | Rodriguez Cotto, Elizabeth | Urb. Santa Rosa Calle Neisy #G-9 | | | | Caguas | PR | 00725 |
| 1785417 | RODRIGUEZ CRESPO, MARIA G | PO BOX 3721 | | | | SAN SEBASTIAN | PR | 00685 |
| 1653458 | RODRIGUEZ CRUZ, ALMA | PO BOX 182 | | | | HATILLO | PR | 00659 |
| 1586353 | RODRIGUEZ CRUZ, ANA H | HC 3 BOX 14114 | | | | COROZAL | PR | 00783 |
| 1168093 | Rodriguez Cruz, Angela L | HC 2 Box 17143 | | | | Arecibo | PR | 00612 |
| 1740344 | Rodriguez Cruz, Angela Luisa | HC 2 Box 17143 | | | | Arecibo | PR | 00612 |
| 1819589 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 |
| 1616818 | Rodriguez Cruz, Evelyn | Urb. Starlight | Calle Novas 3017 | | | Ponce | PR | 00717-1477 |
| 1616871 | Rodriguez Cruz, Evelyn | URB Starlight  Novas 3017 | | | | Ponce | PR | 00217-1477 |
| 1675761 | Rodriguez Cruz, Frances A | Box 8112 | Bayamon St | | | Bayamon | PR | 00960 |
| 1766395 | RODRIGUEZ CRUZ, GILBERTO | URB VILLA MADRID | CALLE 7 K 18 | | | COAMO | PR | 00769 |
| 1733702 | Rodriguez Cruz, Jose Clemente | PO Box 461 | | | | Sabana Grande | PR | 00637 |
| 1754895 | Rodriguez Cruz, Jose Clemente | PO Box 461 | | | | Sabana Grande | PR | 00637 |
| 1673467 | RODRIGUEZ CRUZ, KENNETH | HC 66 BOX 10203 | | | | FAJARDO | PR | 00738 |
| 1542737 | RODRIGUEZ CRUZ, MARBELISSE | URBVILLA DEL CARMEN | B4 CALLE 1 | | | CIDRA | PR | 00739 |
| 1729687 | Rodriguez Cruz, Miriam L | P.O.Box 353 | | | | Juana Diaz | PR | 00795 |
| 1633048 | Rodriguez Cruz, Noreida | Urb Villa Del Sol C-11 | Calle Luis Bartolomei | | | Juana Diaz | PR | 00795 |
| 1666174 | Rodriguez Cruz, Olga W | Urb. Parque de Candelero | 131 Calle Caracol | | | Humacao | PR | 00791 |
| 705482 | RODRIGUEZ CUEVAS, LUZ N | URB MONTE VERDE | G 34 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 1535672 | Rodriguez Cuevas, Nitza Elena | Calle C B 13 URB Las Vegas | | | | Canovanas | PR | 00729 |
| 1769998 | Rodriguez David, Jorge | Hc 03 Box 18566 | | | | Coamo | PR | 00769 |
| 1840948 | RODRIGUEZ DE JESUS, JULIO | 3135 CALLE CAIMITO | | | | PONCE | PR | 00716 |
| 1801987 | Rodriguez De Jesus, Tania | Cond. Pontezuela | B3 Apt. #3-H | Vistamar | | Carolina | PR | 00983 |
| 835102 | Rodriguez de Leon, Elizabeth | Calle M-13 Isabel Segunda, Villa Serena | | | | Arecibo | PR | 00612 |
| 1769834 | Rodriguez De Leon, Ieusse | PO Box 1408 | | | | Rio Grande | PR | 00745 |
| 1744071 | Rodriguez Delgado, Rene | Urb. Santa Elena Calle Ausubo F-12 | | | | Guayanilla | PR | 00656 |
| 1671927 | RODRIGUEZ DIAZ, IVETTE MAGALY | RR 16 BUZON 3457 | BARRIO TORTUGO | | | SAN JUAN | PR | 00926 |
| 1669241 | Rodriguez Diaz, Lianmarie | Urb Toa Alta Hts A H 33 Calle 29 | | | | Toa Alta | PR | 00953 |
| 1639705 | Rodríguez Diaz, Migdalia | P.O.Box 260 | | | | Toa Alta | PR | 00954 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1639705 | Rodríguez Diaz, Migdalia | Barrio Piñas Sector Las Vegas Ramal 827 km. 1 hm.2 | | | | Toa Alta | PR | 00954 |
| 1785713 | Rodriguez Diaz, Nelson M | Calle Ensenada A41 Villa Marina | | | | Gurabo | PR | 00778 |
| 1750933 | Rodriguez Diaz, Nelson M. | Urbanizacion VIlla Marina Calle | Ensenada A41 | | | Gurabo | PR | 00778 |
| 1378009 | RODRIGUEZ DIAZ, ROSA IVETTE | URB RIO GRANDE ESTATES | FF32 CALLE 33 | | | RIO GRANDE | PR | 00745 |
| 1211713 | Rodriguez Echevarria, Grace J. | PO Box 607 | | | | Santa Isabel | PR | 00757 |
| 1211713 | Rodriguez Echevarria, Grace J. | Attn: Grace Janet Rodrigez | Aux. Administrativo II (2000 - 2017) | Departamento de Educacion | Tres Monjitas, Hato Rey | San Juan | PR | 00757 |
| 1821113 | Rodriguez Espada, Liduvina | PO Box 1833 | | | | Coamo | PR | 00769 |
| 890242 | Rodriguez Estela, Carmen | PO Box 298 | | | | Villalba | PR | 00766 |
| 974300 | RODRIGUEZ ESTELA, CARMEN | PO BOX 298 | | | | VILLALBA | PR | 00766-0298 |
| 469827 | RODRIGUEZ ESTELA, CARMEN | BO. SEMIL | APARTADO 298 | | | VILLALBA | PR | 00766-0000 |
| 1029216 | RODRIGUEZ ESTREMERA, JULIO | HC 02 BUZON 8252 | | | | ADJUNTAS | PR | 00601 |
| 1721752 | Rodriguez Falcon, Judith | RR 4 Box 27766 | | | | Toa Alta | PR | 00953-9434 |
| 1801165 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerife | Urb Villa del Carmen | | | Ponce | PR | 00716-2228 |
| 1103777 | RODRIGUEZ FELICIANO, WILLIAM | RR 2 BOX 6099 | | | | CIDRA | PR | 00739 |
| 1103777 | RODRIGUEZ FELICIANO, WILLIAM | GUARDIA RACIONAL DE PUERTO RICO | OFICINA DE RECURSOS HUMANOS | P.O. BOX 8476 | | SAN JUAN | PR | 00910-8476 |
| 1595547 | Rodriguez Felix, Noris | Estancia | Plaza 5 D35 | | | Bayamon | PR | 00961 |
| 1896976 | RODRIGUEZ FERNANDEZ, MARTA | CALLE 11 K-26 | URB. VILLA DEL CARMEN | | | GURABO | PR | 00778 |
| 703579 | Rodriguez Ferrer, Luis  R | PO Box 1247 | | | | Aguadilla | PR | 00605 |
| 1703681 | Rodriguez Figueroa, Karem O. | 589 Calle Rio Herrera | Urb Alturas de Hato Nuevo | | | Gurabo | PR | 00778-8472 |
| 1744481 | Rodriguez Figueroa, Luis Guillermo | PO Box 281 | | | | Aguirre | PR | 00704 |
| 1730029 | Rodriguez Flores, Lisette | Vistamar | C 61 Calle Granada | | | Carolina | PR | 00983 |
| 1800392 | Rodriguez Flores, Luis Arnaldo | Urb. Estancias del Bosque | 605 Calle Nogales | | | Cidra | PR | 00739-8408 |
| 1731225 | RODRIGUEZ FORTIS, DAISY | H5 CALLE ALEGRIA | URB. HORIZONTES | | | GURABO | PR | 00778 |
| 1552032 | RODRIGUEZ FRANCO, JOSE RUBEN | URB PORTA COELI | CALLE 2, D-9 | | | SAN GERMAN | PR | 00683 |
| 1549802 | Rodriguez Franco, Jose Ruben | Urb. Porta Codi Calle 2, D-9 | | | | San German | PR | 00683 |
| 1553431 | Rodriguez Franco, Jose Ruben | Urb. Porta Coeli, Calle 2, D-9 | | | | San German | PR | 00683 |
| 1546754 | Rodriguez Franco, Jose Ruben | Urb. Porta Coeli, Calle 2 D-9 | | | | San German | PR | 00683 |
| 1548223 | Rodriguez Franco, Jose Ruben | Urb. Porta Coeli, Calle 2, D-9 | | | | San German | PR | 00683 |
| 1548628 | Rodriguez Franco, Jose Ruben | URB Porta Coeli, Calle 2, D - 9 | | | | San German | PR | 00683 |
| 1593201 | RODRIGUEZ FRANQUI, JOSE E | URB VIVES | 310 CALLE 9 | | | GUAYAMA | PR | 00784 |
| 247282 | RODRIGUEZ FRANQUI, JOSE E. | URB VIVES | 310 CALLE 9 | | | GUAYAMA | PR | 00784 |
| 1744946 | Rodriguez Fred, Carmen Ana | 1020 Calle Uroyan | Urb. Alturas de Mayaguez | | | Mayaguez | PR | 00682-6230 |
| 1744682 | RODRIGUEZ FRED, CARMEN ANA | 1020 CALLE UROYAN. URB. ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682-6230 |
| 1580728 | RODRIGUEZ GALARZA, ROSALIA | URB VILLAS DEL RIO | E29 CALLE 6 | | | GUAYANILLA | PR | 00656 |
| 298348 | RODRIGUEZ GARCIA, MARIA E | URBANIZACION COLIM DE MARIA A-27 | | | | LAS MARIAS | PR | 00670 |
| 298348 | RODRIGUEZ GARCIA, MARIA E | HC 1 BOX 5770 | | | | LAS MARIAS | PR | 00670 |
| 1553967 | Rodriguez Garcia, Rafael | HC-12 Box 5562 | | | | Humacao | PR | 00791 |
| 470801 | RODRIGUEZ GARCIA, RAFAEL | HC-12 | BOX 5562 | | | HUMACAO | PR | 00791 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 470801 | RODRIGUEZ GARCIA, RAFAEL | HC-12 | BOX 5562 | | | HUMACAO | PR | 00791 |
| 1080363 | Rodriguez Garcia, Rafael | HC 12 BOX 5562 | | | | HUMACAO | PR | 00791 |
| 470818 | RODRIGUEZ GARCIA, SHEILA | URB LAUREL SUR | 1210 CALLE TORDO | COTTO LAUREL | | PONCE | PR | 00780 |
| 1093378 | RODRIGUEZ GARCIA, SHEILA D | URB LAUREL SUR | 1210 CALLE TORDO | | | COTTO LAUREL | PR | 00780 |
| 1712968 | RODRIGUEZ GARCIA, SHEILA D | URB LAUREL SUR | 1210 CALLE TORDO | | | COTTO LAUREL | PR | 00780 |
| 1728388 | Rodriguez Garcia, Sheila D. | URB Laurel Sur | 1210 Calle Tordo | | | Coto Laurel | PR | 00780 |
| 470896 | Rodriguez Germain, Pablo | PO Box 656 | | | | Juana Diaz | PR | 00795 |
| 470896 | Rodriguez Germain, Pablo | Policía de Puerto Rico | #77 Calle Del Monte Urb. Villas del Prado | | | Juana Diaz | PR | 00795 |
| 1715436 | Rodriguez Gomez, Joaquin Alberto | Urb. Villa Recreo | Calle Ramon Quinones AA-28 | | | Yabucoa | PR | 00767 |
| 1805561 | Rodriguez Gomez, Maria L. | P.O. Box 629 | | | | Rio Grande | PR | 00745 |
| 1582828 | Rodriguez Gonzalez , Francisco | Res San Andres | EDF 1 Apt 3 | | | San Sebastian | PR | 00685 |
| 1794357 | Rodriguez Gonzalez, Aida E | 115 Calle Soledad Apt 1B | | | | San Juan | PR | 00907 |
| 1551553 | Rodriguez Gonzalez, Betlyaida | Urb. La Guadalupe c. San Jude #3067 | | | | Ponce | PR | 00730-4207 |
| 1784388 | Rodriguez Gonzalez, Brinibell | Urb. Villas de Caney | A-24 Calle | | | Agueybana Trujillo Alto | PR | 00976 |
| 974323 | RODRIGUEZ GONZALEZ, CARMEN | PO BOX 787 | | | | ARROYO | PR | 00714-0787 |
| 1766644 | RODRIGUEZ GONZALEZ, ELVIN J. | HC-02 BOX 20178 | | | | AGUADILLA | PR | 00603 |
| 1750133 | RODRIGUEZ GONZALEZ, ELVIN J. | HC-02 BOX 20178 | | | | AGUADILLA | PR | 00603 |
| 1551782 | Rodriguez Gonzalez, Elviva | Apdo 2050 | | | | Hatillo | PR | 00659 |
| 1572175 | Rodriguez Gonzalez, Francisco  J. | 14 P Calle 7 | | | | Ponce | PR | 00730 |
| 1049904 | Rodriguez Gonzalez, Margarita | P.O. Box 2302 | | | | Guayama | PR | 00785 |
| 1771342 | Rodriguez Gonzalez, Wanda I. | HC-02 Box 8085 | | | | Guayanilla | PR | 00656 |
| 1678361 | Rodriguez Gonzalez, Zulma | Urb Las Colinas | Q8 La Marquesa | | | Toa Baja | PR | 00949 |
| 1674737 | RODRIGUEZ GUEVARA, GLADYS | 401 BAY LEAF DRIVE | | | | POINCIANA | FL | 34759 |
| 193542 | RODRIGUEZ GUZMAN, GLORIA E | URB COUNTRY CLUB | HY-13 CALLE 252 | | | CAROLINA | PR | 00982 |
| 471572 | RODRIGUEZ GUZMAN, JOHANNA | CALLE 522 BLOQUE 192 CASA 42 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1064453 | RODRIGUEZ GUZMAN, MILAGROS | HC02 BOX 5171 | | | | GUAYAMA | PR | 00784 |
| 1064453 | RODRIGUEZ GUZMAN, MILAGROS | CARR:179 | KM.14. HR47 | SECTOR PALMA SOLA | BO CARITE | GUAYAMA | PR | 00784 |
| 1566427 | RODRIGUEZ HERNANDEZ , JOHANNA ROSA | CALLE 8 FF-4 URB EL CARTIJO | | | | BAYAMON | PR | 00956 |
| 1664998 | RODRIGUEZ HERNANDEZ , OMAYRA | PO BOX 143575 | | | | ARECIBO | PR | 00614-3575 |
| 1843299 | Rodriguez Hernandez, Evelyn | 6000 Mayoral Apartments Apt. 32 | | | | Villalba | PR | 00766 |
| 1962549 | Rodriguez Hernandez, Gregorio | #2330 Calle Genaro Badillo | | | | San Antonio | PR | 00690 |
| 712640 | RODRIGUEZ HERNANDEZ, MARIA LUISA | A 27 BDA ISLA VERDE | | | | COAMO | PR | 00769 |
| 712640 | RODRIGUEZ HERNANDEZ, MARIA LUISA | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1692038 | Rodriguez Hernandez, Militza | Urb. Nueva Salamanca Calle Valencia | #204 | | | San German | PR | 00683 |
| 1735930 | Rodriguez Hernandez, Roberto | Calle Pandano w881 Urb Loiza Valley | | | | Canovanas | PR | 00729 |
| 979594 | RODRIGUEZ HERRERA, DELIA | URB EL COMANDANTE | 709 CALLE CALAIS | | | CAROLINA | PR | 00982-3640 |
| 1772570 | Rodriguez Inostrosa, Ana M | Po Box 709 | | | | Punta Santiago | PR | 00741 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 28

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1823728 | Rodriguez Irizarry, Carmen M | Sta Maria Hacienda Mattei N-7 | | | | Guaynilla | PR | 00626 |
| 1756464 | Rodriguez Irizarry, Daisy | Caracoles 1 Solar 10 | 198 Caracoles 1 | | | Pequeñas | PR | 00624 |
| 1759254 | Rodríguez Irizarry, Daisy | 198 Caracoles 1 Calle 5 | | | | Penuelas | PR | 00624 |
| 1897665 | Rodriguez Irizarry, Delma | 10 Concepcion | | | | Guayanilla | PR | 00656 |
| 1826184 | RODRIGUEZ IRIZARRY, IVETTE N | URB. CABRERA E 28 | | | | UTUADO | PR | 00641 |
| 1656008 | RODRIGUEZ IRIZARRY, IVETTE N. | URB. CABRERA E 28 | | | | UTUADO | PR | 00641 |
| 1840222 | Rodriguez Jusino, Jose L | PO BOX 502 | | | | Sabana Grande | PR | 00637 |
| 1783863 | RODRIGUEZ JUSINO, MARISOL | Calle 11 M-20 ext santa maria | | | | San German | PR | 00683 |
| 1583759 | Rodriguez Justiniano, Maria E | P.O. Box 2877 | | | | San German | PR | 00683 |
| 1583591 | Rodriguez Justiniano, Werner | PO Box 498 | | | | Lajas | PR | 00667 |
| 1982079 | RODRIGUEZ KUILAN, MARIAYELI | PO BOX 3395 AMELIA | | | | CATANO | PR | 00963 |
| 1528585 | Rodriguez Kuilan, Marilu | Urb. Golden Hill Calle Earth 1580 | | | | Dorado | PR | 00646 |
| 1768530 | RODRIGUEZ LABOY, CINDY J. | PO BOX 192538 | | | | SAN JUAN | PR | 00919 |
| 1567301 | Rodriguez Leal, Angel A. | URB SIERRA BAYAMON | 54 3 CALLE 47 | | | BAYAMON | PR | 00961 |
| 1798752 | RODRIGUEZ LOPEZ, IRMA | HC 02 BOX 14003 | | | | AGUAS BUENAS | PR | 00703 |
| 1798752 | RODRIGUEZ LOPEZ, IRMA | URB. SAN ANTONIO CALLE 2 #57 | | | | AGUA BUENAS | PR | 00703 |
| 1612550 | RODRIGUEZ LOPEZ, IRMA  L | NUM 57 CALLE 2 | URB. SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 |
| 1219218 | RODRIGUEZ LOPEZ, IRMA L | URB SAN ANTONIO | 57 CALLE 2 | | | AGUAS BUENAS | PR | 00703 |
| 1815200 | Rodríguez López, Irma L. | urb san antonio | #57 calle 2 | | | Aguas Buenas | PR | 00703 |
| 472622 | RODRIGUEZ LOPEZ, ISRAEL | P O BOX 174 | CAMUY ARRIBA | | | CAMUY | PR | 00627 |
| 1846085 | RODRIGUEZ LOPEZ, LUIS A | 354 CALLE 30 BO CELADA | | | | GUREBO | PR | 00778 |
| 1651765 | RODRIGUEZ LOPEZ, SANDRA I. | HC 75 BOX 1430 | | | | NARANJITO | PR | 00719 |
| 1573512 | RODRIGUEZ LUGO, ANA M. | 401 Calle Jaime L. Drew Suite 3 | | | | Penuelas | PR | 00624 |
| 1631833 | RODRIGUEZ LUGO, ANA M. | 401 Calle Jaime L. Drew Suite 3 | | | | Penuelas | PR | 00624 |
| 1573512 | RODRIGUEZ LUGO, ANA M. | 317 65 INFANTERIA | | | | PENUELAS | PR | 00624 |
| 1631833 | RODRIGUEZ LUGO, ANA M. | 65 INFANTERIA | 317 | | | PENUELAS | PR | 00624 |
| 1677208 | Rodriguez Lugo, Arelis | Urb. Colinas de Yauco | Calle Prado G-25 | | | Yauco | PR | 00698 |
| 1581752 | Rodriguez Lugo, Liz Magali | Urb. La Quinta C-4 b2n 161 | | | | Sabana Grande | PR | 00637 |
| 1513703 | RODRIGUEZ LUGO, ROSA M | EITON ARROYO MUNIZ, ABOGADO | 153 CALLE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 |
| 1513703 | RODRIGUEZ LUGO, ROSA M | PO BOX 505 | | | | ANASCO | PR | 00610 |
| 1793119 | Rodriguez Maldonado, Mariselli | Urb San Antonio | Calle Yucatan 528 | | | Ponce | PR | 00728 |
| 1569383 | Rodriguez Maldonado, Yancer | La Trinidad Apartment | #11 Calle Castillo Apt 101 | | | Ponce | PR | 00730 |
| 1340050 | RODRIGUEZ MARCANO, JAIME | VILLA CAROLINA | CALLE A 122 B6 | | | CAROLINA | PR | 00985 |
| 1581485 | Rodriguez Marcucci, Manuel | Urb Rio Canas 2760 | Calle La Salle | | | Ponce | PR | 00728 |
| 473224 | RODRIGUEZ MARIN, MARICELI | URB JARDINES DEL CARIBE | 5142 CALLE RENIFORME | | | PONCE | PR | 00728 |
| 1727881 | Rodriguez Marrero, Carlos Javier | PO Box 2300 pmb 25 | | | | Aibonito | PR | 00705 |
| 1727881 | Rodriguez Marrero, Carlos Javier | Trabajador social 2, Departamento de la Familia | 15 ebenezer praderas aibonito | | | Aibonito | PR | 00705 |
| 1562503 | Rodriguez Martes, Melisa M. | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 |
| 1732536 | Rodriguez Martinez , Hector | HC91 Buzon 10605 | | | | Vega Alta | PR | 00692 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1784995 | Rodriguez Martinez , Lourdes | 7 Calle Begonia | | | | Cidra | PR | 00739-1649 |
| 1501644 | Rodriguez Martinez, Carmen L | PO Box 1075 | | | | Las Piedras | PR | 00771 |
| 1651448 | Rodriguez Martinez, Lesvia M. | 119 El Coqui | | | | Cabo Rojo | PR | 00623-3610 |
| 1815520 | Rodriguez Martinez, Raul A | P.O. Box 38 | | | | Villalba | PR | 00766 |
| 1826325 | Rodriguez Martinez, Zulma | urbanizacion Jardines 2 calle | Gardenia E-23 | | | Cayey | PR | 00736 |
| 1425876 | Rodriguez Martis, Marisol | HC-3 Box 8591 | | | | Dorado | PR | 00646 |
| 1490418 | Rodriguez Martis, Marisol | HC 3 Box 8891 | | | | Dorado | PR | 00646 |
| 1561318 | Rodriguez Matias, Ignacio | Aportado 1046 | | | | Toa Baja | PR | 00951 |
| 473787 | RODRIGUEZ MAURAS, JOSE A | URB. REXMANOR CALLE 2 J-9 | | | | GUAYAMA | PR | 00784 |
| 1813626 | Rodriguez Medena, Angel L. | HC-3 Box 8784 | | | | Moca | PR | 00676 |
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | HC 83 BOX 7010 | | | | VEGA ALTA | PR | 00692 |
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | CARMEN B. RODRIGUEZ MEDINA | HC 83 BOX 7010 | | | VEGA ALTO | PR | 00692 |
| 1834198 | Rodriguez Medina, Lourdes M | HC-06 Box 10157 | | | | Yabucoa | PR | 00767 |
| 1532634 | Rodriguez Medina, Sonia | Calle Atenas Casa 239 Bda Zeno Grandia | | | | Arecibo | PR | 00612 |
| 1586449 | Rodriguez Mejil, Jorge D. | PO Box 1574 | | | | Guanica | PR | 00653 |
| 1581298 | Rodriguez Mejil, Jorge David | P.O. Box 1574 | | | | Guanica | PR | 00653 |
| 1766919 | Rodriguez Melendez, Joel | Urb Alturas De Rio Grande Calle 9 I-395 | | | | Rio Grande | PR | 00745 |
| 702726 | RODRIGUEZ MELENDEZ, LUIS J | HC 3 BOX 14456 | | | | YAUCO | PR | 00698 |
| 1723518 | RODRIGUEZ MELENDEZ, MAYRA | URB LOMAS DE TRUJILLO ALTO | CALLE 6, I-49 | | | TRUJILLO ALTO | PR | 00976 |
| 818010 | RODRIGUEZ MELENDEZ, NAYDA R | P.O.BOX 5718 | URB MANSIONES PARAISO | FELICIDAD NUM.D-58 | | CAGUAS | PR | 00725 |
| 474171 | RODRIGUEZ MENDOZA, MARIA J | BO. MONTONES_I | PO BOX 752 | | | LAS PIEDRAS | PR | 00771 |
| 839831 | Rodriguez Mercado, Jesus | HC-6 Box 13342 | | | | Hatillo | PR | 00659 |
| 1796290 | Rodriguez Mercado, Miriam | Urb. Camino del Sur | 383 Sabanera St | | | Ponce | PR | 00716 |
| 1844955 | Rodriguez Mercado, Sorangel | PO BOX 101 | | | | SAN GERMAN | PR | 00683 |
| 1794423 | RODRIGUEZ MERCED, GRISELLE | 700 AVE WESTMAIN APT 26 | | | | BAYAMON | PR | 00961 |
| 1737398 | Rodriguez Millan, Eva N. | HC-5 Box 25589 | | | | Camuy | PR | 00627 |
| 1844245 | Rodriguez Miranda, Frances Ileana | Alturas de Villas del Rey | Espana K-80 | | | Caguas | PR | 00727 |
| 1538076 | Rodriguez Mirebel, Maritza | 572 Urb. Maria Antonia | | | | Guanico | PR | 00653 |
| 1101874 | RODRIGUEZ MONTALVO, WENDALIZ | PO BOX 955 | | | | SABANA GRANDE | PR | 00637 |
| 1639791 | Rodriguez Montañez, Luz M. | Lago Alto Cidra G124 | | | | Trujillo Alto | PR | 00976 |
| 474540 | RODRIGUEZ MONTANEZ, MAGALY | CALLE 3 OO-17 | URB CANA | | | BAYAMON | PR | 00957 |
| 937678 | RODRIGUEZ MONTES, SONIA MARIA | RR 1 BOX 40491 | | | | SAN SEBASTIAN | PR | 00685 |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | | SALINAS | PR | 00751 |
| 1595754 | Rodriguez Morales, Aida Liz | 334 Stso Iglesias Coconuevo | | | | Salinas | PR | 00751 |
| 1748165 | Rodriguez Morales, Ileana | HC 02 BOX 14552 | | | | GUAYANILLA | PR | 00656 |
| 1817553 | RODRIGUEZ MORALES, MYRNA I | URB MONTE VERDE | 3118 C MONTE PLATA | | | MANATI | PR | 00674 |
| 1570253 | Rodriguez Morales, Orlando | PO Box 2894 | | | | Guayama | PR | 00785 |
| 375041 | RODRIGUEZ MORALES, ORLANDO | HC 01 BOX 4009 | | | | SALINAS | PR | 00751 |
| 1767765 | Rodríguez Morales, Petra | HC 04 Box 7065 | | | | Yabucoa | PR | 00767-9514 |
| 1764164 | Rodriguez Moreno, Carlos  D. | P O Box 5 | | | | Santa Isabel | PR | 00757 |

Exhibit AN

105th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1764164 | Rodríguez Moreno, Carlos  D. | Calle 1 A-3 Urb. Jardines de Santa Isabel | | | | Santa Isabel | PR | 00757 |
| 1108515 | Rodriguez Muller, Zulmary | PO Box 145 | | | | Cidra | PR | 00739 |
| 1724804 | Rodriguez Muniz, Luis | Villa Nevarez | 301 Calle 22 | | | San Juan | PR | 00927 |
| 1614735 | Rodriguez Munoz, Ainee J. | HC 03 Box 10762 | | | | Juana Diaz | PR | 00795 |
| 1581845 | Rodriguez Munoz, Rafael A. | HC-03 Box 11961 | | | | Juana Diaz | PR | 00795-9503 |
| 1773996 | Rodriguez Navarro, Marta | Urb. Villa Carolina 230-6 609th St | | | | Carolina | PR | 00985 |
| 1095839 | RODRIGUEZ NAVARRO, TANIA | PO BOX 1283 | PMB 502 | | | SAN LORENZO | PR | 00754 |
| 475088 | RODRIGUEZ NAZARIO, MIRIAM | BO. DAGUAO | BUZON 5156 | | | NAGUABO | PR | 00718-9708 |
| 1589483 | Rodriguez Negron, Edna | Alturas de Villalba Calle Manuel Santana #102 | | | | Villalba | PR | 00766 |
| 1013288 | Rodriguez Negron, Joaquin | MCS 784 | PO Box 5000 | | | Aguada | PR | 00602-7003 |
| 1780423 | Rodriguez Negron, Virgen Y | Urb. Vista Alegre | 1106 Calle Trinitaria | | | Villalba | PR | 00766 |
| 763120 | RODRIGUEZ NEGRON, VIRGEN Y | URB. VISTA ALEGRE | 1106 CALLE TRINITARIA | | | VILLALBA | PR | 00766 |
| 1723951 | Rodriguez Nieves, Ramon A. | Calle 44 #696 Fair View | | | | San Juan | PR | 00926 |
| 1839413 | Rodriguez Nunez, Gladys Esther | RR 01 Box 3343 | | | | Cidra | PR | 00739 |
| 1788131 | Rodriguez Ocana, Guillermina | HC #03 Box 12060 | | | | Juana Diaz | PR | 00795 |
| 1912301 | Rodriguez Oliveras, Isaias | HC 01 Box 6829 | | | | Guayanilla | PR | 00656-9724 |
| 1943341 | RODRIGUEZ OLIVERAS, MARTIN | PO BOX 561208 | | | | GUAYANILLA | PR | 00656-3208 |
| 717814 | RODRIGUEZ OLIVERAS, MARTIN | PO BOX 561208 | | | | GUAYANILLA | PR | 00656-3208 |
| 927212 | Rodriguez Oliveras, Nancy | RR 7 Box 7324 | | | | San Juan | PR | 00926 |
| 927212 | Rodriguez Oliveras, Nancy | Cond. Malaga Park C14 Juan M Box 72 | | | | Guaynabo | PR | 00971 |
| 1030259 | RODRIGUEZ OLIVO, LEILA | URB. EL CORTIJO | AD 11 CALLE 23 | | | BAYAMON | PR | 00956 |
| 1030259 | RODRIGUEZ OLIVO, LEILA | PO BOX 771371 | | | | OCALA | FL | 34477 |
| 1747085 | Rodríguez Olmo, Elizabeth | PMB 148-267 Calle Sierra Morena | | | | San Juan | PR | 00926 |
| 1616416 | Rodriguez Orengo, Iris E. | 2805 Calle Carla Urb. Los Coalos | | | | Ponce | PR | 00716-2735 |
| 1700399 | RODRIGUEZ OROZCO, GEORGE | PO BOX 499 | | | | VEGA BAJA | PR | 00694 |
| 1088750 | RODRIGUEZ ORSINI, ROSALIA | URB. SANTA MARIA | 124 MIMOSA | | | SAN JUAN | PR | 00927-6213 |
| 1875804 | RODRIGUEZ ORTA, JUANA | URB SANTA TERESITA | 3706 CALLE SANTA SUSANA | | | PONCE | PR | 00730 |
| 1648160 | Rodriguez Ortiz , Miguel  Angel | PO Box 208 | | | | Lajas | PR | 00667 |
| 1173398 | RODRIGUEZ ORTIZ, BERTMARIE | EXT SANTA TERESITA | 4215 CALLE SANTA MONICA | | | PONCE | PR | 00730-4623 |
| 1654218 | Rodriguez Ortiz, Fernando L. | PO Box 2027 | | | | Coamo | PR | 00769 |
| 1033192 | RODRIGUEZ ORTIZ, LUIS A | PO BOX 1152 | | | | TOA BAJA | PR | 00951-1152 |
| 1724733 | Rodriguez Ortiz, Luis F | Urb. Caguas Milenio II | 155 Calle Las Olas | | | Caguas | PR | 00725 |
| 1586323 | RODRIGUEZ ORTIZ, MARELYN | CALLE A 122B6 | 3RA EXT VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1601048 | RODRIGUEZ ORTIZ, MARIA DEL C | HC75 BOX 1885 | | | | NARANJITO | PR | 00719 |
| 1790403 | Rodriguez Ortiz, Sandra | PO Box 372337 | | | | Cayey | PR | 00737 |
| 1790403 | Rodriguez Ortiz, Sandra | PO Box 2129 | | | | San Juan | PR | 00922-2129 |
| 1423724 | Rodriguez Pacheco, Amaury | HC-01 Box 3534 | | | | Toa Alta | PR | 00783 |
| 1569903 | RODRIGUEZ PACHECO, HEIDA | PO BOX 1684 | | | | YAUCO | PR | 00698 |
| 765794 | RODRIGUEZ PACHECO, WILFREDO | PO BOX 561380 | | | | GUAYANILLA | PR | 00656 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 765794 | RODRIGUEZ PACHECO, WILFREDO | PO BOX 561380 | | | | GUAYANILLA | PR | 00656 |
| 765794 | RODRIGUEZ PACHECO, WILFREDO | PO BOX 561380 | | | | GUAYANILLA | PR | 00656 |
| 1576988 | Rodriguez Pacheco, Wilfredo | PO Box 561380 | | | | Guayanilla | PR | 00656 |
| 601446 | Rodriguez Padin, Adalberto | Urb Medina | Calle 8 P 26 | | | Isabela | PR | 00662 |
| 1771321 | Rodriguez Pagan, Ana A | Hacienda Guamani | Calle 9 #142 | | | Guayama | PR | 00784 |
| 1776965 | Rodriguez Pagan, Jose M | Ext. San Jose G-6 | | | | Aibonito | PR | 00705 |
| 1728544 | Rodriguez Perez, Carmen I. | P.O. Box 253 | | | | Cabo Rojo | PR | 00623 |
| 1765154 | Rodriguez Perez, Deborah | Ave. Hostos Buzon 1342 | Bo. Campanillas | | | Toa Baja | PR | 00949 |
| 476684 | RODRIGUEZ PEREZ, GERMAN | ALMACIGO BAJO CARR 371KM2.5 | HC 02 BOX 10453 | | | YAUCO | PR | 00698 |
| 476684 | RODRIGUEZ PEREZ, GERMAN | HC-02 Box 10453 | | | | Yauco | PR | 00698 |
| 1208875 | RODRIGUEZ PEREZ, GERMAN | ALMACIGO BAJO CARR 371 | HC 02 BOX 10453 | | | YAUCO | PR | 00698 |
| 1554547 | RODRIGUEZ PEREZ, LUIS | URB. VILLAS DEL DESTE CALLE ARIES #614 | | | | MAYAGUEZ | PR | 00680 |
| 1549485 | Rodriguez Perez, Luis | Urb. Villas del Oeste | Calle Aries #614 | | | Mayaguez | PR | 00680 |
| 1615046 | RODRIGUEZ PEREZ, LUIS | URB. VILLAS DEL OESTE CALLE ARIES #614 | | | | MAYAGUEZ | PR | 00680 |
| 1561194 | Rodriguez Perez, Luis | Urb. Villas del Oeste Calle Aries #614 | | | | Mayaguez | PR | 00680 |
| 1525885 | Rodriguez Perez, Luis | Urb. Villas Del Oeste Calle Aires #614 | | | | Mayaguez | PR | 00680 |
| 1035684 | RODRIGUEZ PEREZ, LUIS | PO BOX 1025 | | | | QUEBRADILLAS | PR | 00678 |
| 1683239 | Rodriguez Perez, Maria Isabel | 596 Calle Gabael Cardona | | | | Moca | PR | 00676 |
| 1559344 | Rodriguez Perez, Nancy | Hacienda del Rio 136 Calle | | | | Carabali Coamo | PR | 00769 |
| 1837743 | Rodriguez Pérez, Roberto | Urb. Alturas Del Cafetal | D-21 Calle Orquidia | | | Yauco | PR | 00698 |
| 1837743 | Rodriguez Pérez, Roberto | Apartado 190759 | | | | San Juan | PR | 00936-0759 |
| 940228 | RODRIGUEZ PEREZ, WANDA | PO BOX 2427 | | | | AÑASCO | PR | 00610 |
| 1524740 | Rodriguez Perez, Zaida Enid | Urb. Santa Elvira Calle Santa Rita H-19 | | | | Caguas | PR | 00725 |
| 1775859 | Rodriguez Portela, Carmen M. | Q-22 Calle 16 Alturas de Penuelas II | | | | Penuelas | PR | 00624 |
| 1788418 | Rodriguez Pujols, Andrés | Urb Munoz Rivera | Quimera 4 | | | Guaynabo | PR | 00969 |
| 1765785 | Rodriguez Quiles, Elizabeth | Box 6693 | | | | Mayaguez | PR | 00681 |
| 1640677 | Rodriguez Quiles, Lizandra | PO Box 140733 | | | | Arecibo | PR | 00614 |
| 1727357 | Rodriguez Ramirez, Jomayra | PO Box 1601 | | | | Orocovis | PR | 00720 |
| 1727357 | Rodriguez Ramirez, Jomayra | Carretera 155 Km 6 hm 26 Barrio Saltos Sector Coli | | | | Orocovis | PR | 00720 |
| 948290 | RODRIGUEZ RAMOS, ALBERTO | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603-5514 |
| 1537484 | Rodriguez Ramos, Manuel | P.M.B. 657 | PO Box 5000 | | | Camuy | PR | 00627-5000 |
| 1744873 | RODRIGUEZ RAMOS, RAMONA | URB. BRISAS DE CANOVANAS 5 | CALLE NIDO | | | CANOVANAS | PR | 00729-3020 |
| 1727765 | Rodriguez Reinosa, Angel L. | PO Box 355 | | | | Las Piedras | PR | 00771 |
| 1773078 | Rodríguez Reyes, Ivan | HC91 Box 9404 | Barrio Pampanos | | | Vega Alta | PR | 00692 |
| 1769108 | Rodríguez Reyes, Ivan | HC91 Box 9404 | Barrio Pampano | | | Vega Alta | PR | 00692 |
| 1744570 | RODRIGUEZ RIJOS, MARGARITA | HC 80 BOX 8396 | | | | DORADO | PR | 00646 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1790436 | RODRIGUEZ RIOS, ANGEL M | HC 2 BOX 4214 | | | | LUQUILLO | PR | 00773 |
| 1750610 | RODRIGUEZ RIOS, MARC | HC 2 BOX 24500 | | | | SAN SEBASTIAN | PR | 00685 |
| 1731388 | Rodriguez Rios, Maritza | Hc2 Box 5905 | | | | Comerio | PR | 00782 |
| 1602946 | Rodriguez Ripoll, Lourdes | Urb. Bella Vista | A 15 Calle Ninfa | | | Ponce | PR | 00716 |
| 1814873 | Rodriguez Rivera , Ada Irma | 143 Valley Vista Dr | Apt. 302 | | | Woodstock | VA | 22664 |
| 1583719 | Rodriguez Rivera , Betsy  I. | P.O. Box 1024 | | | | Isabela | PR | 00662 |
| 1583719 | Rodriguez Rivera , Betsy  I. | Betsy Idalin Rodriguez Rivera | Policia de Puerto Rico | (Departamento Seguridad Publica) | Calle 2 A-L3 Urbanizacion Medina | Isabela | PR | 00662 |
| 1586597 | RODRIGUEZ RIVERA , VILMA  R. | HC 04 BOX 8495 | | | | AGUAS BUENAS | PR | 00703 |
| 1818792 | Rodriguez Rivera, Ada Irma | 143 Valley Vista Dr | Apt 302 | | | Woodstock | VA | 22664 |
| 1590338 | Rodriguez Rivera, Betsy  I | PO Box 1024 | | | | Isabela | PR | 00662 |
| 1590338 | Rodriguez Rivera, Betsy  I | Calle 2 # A-13 Urbanizacion Medina | | | | Isabela | PR | 00662 |
| 1632697 | RODRIGUEZ RIVERA, BETSY I | PO BOX 1024 | | | | ISABELA | PR | 00662 |
| 1749776 | Rodriguez Rivera, Carmen Ines | Urb. Rio Plantation | Casa #6 Calle-5 | | | Bayamon | PR | 00961 |
| 634743 | RODRIGUEZ RIVERA, DAFNE J. | URB MEDINA | C 31 CALLE 4 | | | ISABELA | PR | 00662 |
| 1648765 | RODRIGUEZ RIVERA, DAISY | URB. VILLA LINDA CALLE ZORZAL II133 | | | | AGUADILLA | PR | 00603 |
| 1727369 | RODRIGUEZ RIVERA, DENISSE | SANTA JUANITA | CALLE 29  II 21 | | | BAYAMON | PR | 00956 |
| 1692097 | Rodriguez Rivera, Edwin | Urb. La Providencia | 2722 Chelin St. | | | Ponce | PR | 00728-3148 |
| 1724449 | Rodriguez Rivera, Evelyn | HC2 Box 3880 | | | | Maunabo | PR | 00707 |
| 1724449 | Rodriguez Rivera, Evelyn | 2012 Calle Asunción Asociación | | | | San Juan | PR | 00918 |
| 658608 | RODRIGUEZ RIVERA, GEORGINA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 |
| 1582162 | RODRIGUEZ RIVERA, GEORGINA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 |
| 1632962 | RODRIGUEZ RIVERA, GEORGINA | VILLA TABAIBA 365 CALLE TAINO | | | | PONCE | PR | 00731 |
| 1574914 | Rodriguez Rivera, Georgina | Urb Villa Tabaiba | 365 Calle Taino | | | Ponce | PR | 00731-7489 |
| 192031 | Rodriguez Rivera, Gimary | 179-Q BO DAGUAO | | | | NAGUABO | PR | 00718 |
| 1773529 | Rodríguez Rivera, Ida Elba | 583 Alelí Hacienda Florida | | | | Yauco | PR | 00698 |
| 1678245 | Rodríguez Rivera, Ida Elba | 583 Alelí Hacienda Florida | | | | Yauco | PR | 00698 |
| 1635166 | Rodriguez Rivera, Ivan | Box 426 Villalba PR | | | | Villalba | PR | 00766 |
| 1673890 | RODRIGUEZ RIVERA, JAIME | URB LAS VEGAS B-13 | | | | CANOVANAS | PR | 00729-3320 |
| 1891017 | Rodriguez Rivera, Jorge M. | RR-2 Box 6033 | | | | Guayama | PR | 00784 |
| 1345749 | RODRIGUEZ RIVERA, JOSEJ | HC5 BOX 4697 | | | | YABUCOA | PR | 00767 |
| 1250976 | RODRIGUEZ RIVERA, LUCILA | CALLE PRINCIPAL 5 | COCO VIEJO | | | SALINAS | PR | 00751 |
| 1914158 | Rodriguez Rivera, Lydia E. | Box 1040 | | | | Aibonito | PR | 00705 |
| 1518803 | Rodriguez Rivera, Margarita | 708 Calle Tite Coret Urb. Estaneus de la Ceita | | | | Junas | PR | 00777 |
| 1566536 | Rodriguez Rivera, Marita | Apartado 7515 Bo. Obcero | | | | San Juan | PR | 00916 |
| 1064720 | RODRIGUEZ RIVERA, MILDRED I. | VALLE SAN LUIS | 313 VIA DE LA MONTANA | | | CAGUAS | PR | 00725 |
| 1676074 | Rodriguez Rivera, Rosa M. | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 936425 | RODRIGUEZ RIVERA, SANDRA I | URB LOS LLANOS | 104 CALLE CEIBA | | | CIALES | PR | 00638 |
| 1759476 | RODRIGUEZ RIVERA, SARAH  J | #400 AVE. MONTESOL | APDO. 155 | | | FAJARDO | PR | 00738 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 28

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 478963 | RODRIGUEZ RIVERA, ZULMA | HC-05 BOX 71366 | | | | GUAYNABO | PR | 00971 |
| 1740438 | Rodriguez Robledo, Yesenia | Urb. Parque Flamingo Calle Eufrates 104 | | | | Bayamon | PR | 00959 |
| 1741758 | Rodriguez Robledo, Yesenia | Urb. Parque Flamingo c/Eufrates 104 | | | | Bayamon | PR | 00959 |
| 1414623 | RODRIGUEZ RODRIGUE, NELSON | HC 02 BOX 9541 | | | | AIBONITO | PR | 00705 |
| 1164303 | RODRIGUEZ RODRIGUEZ, ANABEL | PO BOX 6373 | | | | MAYAGUEZ | PR | 00681-6373 |
| 479118 | Rodriguez Rodriguez, Angel | Urb. University Ave 274-A | Calle Clemson | | | San Juan | PR | 00927 |
| 479118 | Rodriguez Rodriguez, Angel | 881-A Calle Guam | | | | San Juan | PR | 00924 |
| 1603828 | Rodriguez Rodriguez, Brenda L | Bosques de Los Pinos 318 Calle Palustris | | | | Bayamón | PR | 00956 |
| 1721773 | Rodriguez Rodriguez, Brenda L. | Bosques de los Pinos 318 Calle Palustris | | | | Bayamón | PR | 00956 |
| 1808265 | Rodriguez Rodriguez, Carlos J. | Cond HIlls View Plaza | 59 Calle Union Plaza | | | Guaynabo | PR | 00971 |
| 1723284 | Rodríguez Rodríguez, Celestino | Urb. Savannah Real Paseo Barcelona | L7 Buzon 122 | | | San Lorenzo | PR | 00754 |
| 1728054 | Rodriguez Rodriguez, Celestino | Urb. Savannah Real Calle Paseo | Barcelona L7 Buzón 122 | | | San Lorenzo | PR | 00754 |
| 1738559 | Rodriguez Rodriguez, Christian Omar | Urb. Vista del Palmar | Calle G L 22 | | | Yauco | PR | 00698 |
| 1575784 | Rodriguez Rodriguez, Daniel | Parcelas del Tuque 2128 CMano Canales | | | | Ponce | PR | 00728 |
| 1573744 | Rodriguez Rodriguez, Daniel | Parcelas Del Tugee | 2128 C Mario Canales | | | Ponce | PR | 00728 |
| 1686690 | Rodriguez Rodriguez, Edith I. | 249 Calle Caguana Urb. Villa tabaiba | | | | Ponce | PR | 00716 |
| 899571 | RODRIGUEZ RODRIGUEZ, FREDERICK | HC4 BOX 13675 | | | | MOCA | PR | 00676 |
| 899571 | RODRIGUEZ RODRIGUEZ, FREDERICK | HC 05 BOX 15525 | | | | MOCA | PR | 00676 |
| 1786734 | Rodríguez Rodríguez, Gloriví | #339 Calle Jardín de Girasoles | Urb. Jardines de Vega Baja | | | Vega Baja | PR | 00693 |
| 1667924 | Rodriguez Rodriguez, Harry | PO Box 139 | | | | Salinas | PR | 00751 |
| 1541098 | RODRIGUEZ RODRIGUEZ, HYLSA E | APARTADO 664 | | | | PENUELAS | PR | 00624 |
| 1533386 | Rodriguez Rodriguez, Ivelisse | HC-2 Box 1745 | | | | Boqueron | PR | 00622-9300 |
| 1511265 | Rodriguez Rodriguez, Ivelisse | HC-2 Box 1745 | | | | Boqueron | PR | 00622-9300 |
| 1533386 | Rodriguez Rodriguez, Ivelisse | HC-2 Box 1745 | | | | Boqueron | PR | 00622-9300 |
| 1567458 | Rodriguez Rodriguez, Ivelisse | Hc-2 Box 1745 | | | | Boqueron | PR | 00622 |
| 1221650 | RODRIGUEZ RODRIGUEZ, IVELISSE | HC 2 BOX 1745 | | | | BOQUERON | PR | 00622-9300 |
| 1667545 | Rodriguez Rodriguez, Ivy Sol Mary | HC-1 Box 11726 | Bo. Carruzos | | | Carolina | PR | 00987 |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | HC2 BOX 7850 | | | | SALINAS | PR | 00751 |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7850 | | | | Salinas | PR | 00751 |
| 1737646 | Rodriguez Rodriguez, Jesenia | Calle Barcelona 232 Urb. Olympic Ville | | | | Las Piedras | PR | 00771 |
| 1941390 | Rodriguez Rodriguez, Julia | Apt 982 Barrio Providencia | | | | Patillas | PR | 00723 |
| 1941390 | Rodriguez Rodriguez, Julia | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1809592 | RODRIGUEZ RODRIGUEZ, LUIS A | 213 FINAL CALLE UNION | | | | PONCE | PR | 00730 |
| 1809592 | RODRIGUEZ RODRIGUEZ, LUIS A | 27 Calle Agua | | | | Ponce | PR | 00730 |
| 1112832 | RODRIGUEZ RODRIGUEZ, MARIA | PO BOX 1108 | | | | LARES | PR | 00669-1108 |
| 479751 | RODRIGUEZ RODRIGUEZ, MARIA  S. | CIUDAD MASSO | CALLE 10 A E2-17 | | | SAN LORENZO | PR | 00754 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 28

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1387697 | RODRIGUEZ RODRIGUEZ, MARIA S | URB CIUDAD MASSO | E 2 17 CALLE 10 A | | | SAN LORENZO | PR | 00754 |
| 479765 | RODRIGUEZ RODRIGUEZ, MARILUZ | PO BOX 732 | | | | CIDRA | PR | 00739 |
| 1558215 | RODRIGUEZ RODRIGUEZ, MARITZA | P O BOX 111 | | | | YAUCO | PR | 00698 |
| 1540944 | RODRIGUEZ RODRIGUEZ, MARITZA | P O BOX 111 | | | | YAUCO | PR | 00698 |
| 1755334 | Rodriguez Rodriguez, Martha W. | Urb Reparto Flamingo N16 | Calle Capitan Correa | | | Bayamon | PR | 00956 |
| 1069489 | RODRIGUEZ RODRIGUEZ, NELSON | HC02 | BOX 9541 | | | AIBONITO | PR | 00705 |
| 1758200 | Rodriguez Rodriguez, Paula | Calle Guama E - 6 Urb. Villa Criollo | | | | Caguas | PR | 00726 |
| 1681982 | Rodriguez Rodriguez, Raul | Apartado 1029 | | | | Salinas | PR | 00751 |
| 1871631 | Rodriguez Rodriguez, Ricardo | K-167 Alturas Sabaneras | | | | Sabana Grande | PR | 00637 |
| 934868 | Rodriguez Rodriguez, Ronald | HC 2 Box 11269 | | | | Yauco | PR | 00698 |
| 1647235 | RODRIGUEZ RODRIGUEZ, RUTH E. | BOX 1670 | | | | CAROLINA | PR | 00984 |
| 1755238 | RODRIGUEZ RODRIGUEZ, RUTH M | P.O. BOX 844 | | | | PATILLAS | PR | 00723 |
| 1094842 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | | JUANA DIAZ | PR | 00795-5501 |
| 1869241 | RODRIGUEZ RODRIGUEZ, WALTER | URB VILLA DEL SOL B 1 | | | | JUANA DIAZ | PR | 00795 |
| 1614573 | RODRIGUEZ RODRIGUEZ, XIOMARA | 66 CALLE CANOVANAS | | | | CAGUAS | PR | 00727 |
| 1577314 | RODRIGUEZ RODRIGUEZ, ZAIDA A. | URB VILLA DEL RIO | F 17 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 1585519 | RODRIGUEZ ROHENA, ANDRES | URB VILLA FONTANA | 2JL446 VIA 13 | | | CAROLINA | PR | 00983 |
| 1240579 | RODRIGUEZ ROJAS, JUAN  A | SECTOR FLORIDA | 29 CALLE SAGITARIO | | | ISABELA | PR | 00662 |
| 1802381 | Rodriguez Rolon, Jose M. | Urb. Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 1802381 | Rodriguez Rolon, Jose M. | FF32 Calle 33 Urb. Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 1802381 | Rodriguez Rolon, Jose M. | FF32 Calle 33 Urb. Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 839853 | Rodriguez Roman, Jose Antonio | HC 58 Box 13521 | | | | Aguada | PR | 00602 |
| 1725297 | RODRIGUEZ ROMAN, JUAN | RR1 BOX 44915 | | | | SAN SEBASTIAN | PR | 00685 |
| 1063003 | RODRIGUEZ ROMAN, MIGUEL A | HC 1 BOX 3386 | | | | VILLALBA | PR | 00766-9702 |
| 1616828 | Rodriguez Roman, Mirza  Ivelisse | URB Villa  Olimpia Calle 6 C-26 | | | | Yauco | PR | 00698 |
| 1712525 | Rodríguez Rosa, Angel L. | PO Box 1176 | | | | San Sebastian | PR | 00685 |
| 1551966 | Rodriguez Rosa, Mayra | NR #3 Box 4805 | | | | San Juan | PR | 00926 |
| 1786528 | RODRIGUEZ ROSADO, IVETTE | VALLE ARRIBA HEIGHTS CF-15 | CALLE134 | | | CAROLINA | PR | 00983 |
| 1712605 | RODRIGUEZ ROSADO, IVETTE ANTONIETTE | VALLE ARRIBA HEIGHTS CF15 | CALLE 134 | | | CAROLINA | PR | 00983 |
| 1657768 | Rodriguez Rosado, Lou Ann | EE6 Cond Villas de Playa 2 | | | | Dorado | PR | 00646-2118 |
| 1121035 | RODRIGUEZ ROSADO, MIRIAM | PO BOX 3153 | | | | CAGUAS | PR | 00726-3153 |
| 1121035 | RODRIGUEZ ROSADO, MIRIAM | BO LA MESA CARRETERA 796 KM.2.H1 | | | | CAGUAS | PR | 00725 |
| 1549619 | Rodriguez Ruiz, Keida | PO Box 1113 | | | | Aguadilla | PR | 00605 |
| 480719 | RODRIGUEZ RUIZ, NELSON | PO BOX 560461 | | | | GUAYANILLA | PR | 00656 |
| 1913486 | Rodriguez Ruiz, Sonia I. | Box 33706 | | | | Aguada | PR | 00602 |
| 1805834 | Rodriguez Salcedo, Johanne C. | #5 Calle Tercera | | | | Ensenada | PR | 00647 |
| 599945 | Rodriguez Sanabria, Zulma I | HC 3 Box 19375 | | | | Lajas | PR | 00667-9611 |
| 599945 | Rodriguez Sanabria, Zulma I | Zulma I Rodriguez Sanabria | 39 Los Basora Bo. Tokio | | | Lajas | PR | 00667 |
| 1770029 | RODRIGUEZ SANCHEZ, JOSE ANGEL | URB. PASEO SOL Y MAR 626 | CALLE PERLA | | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1775615 | Rodríguez Sánchez, Migda E. | PO Box 1367 | | | | Trujillo Alta | PR | 00977 |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | PO BOX 6668 | | | | BAYAMON | PR | 00960 |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | CARR. 174 KM. 10-4 BO. | | | | GUARAGUAO | PR | 00959 |
| 481015 | RODRIGUEZ SANCHEZ, YILDA | EXT OLLER | C-7 CALLE 6 | | | BAYAMON | PR | 00956 |
| 1820021 | Rodriguez Sanhago, Luis Alberto | Belgica 5243 Caraca Ponce | | | | Ponce | PR | 00717-1772 |
| 1995918 | Rodriguez Santiago, Carmen R. | PMB 342 Box 4960 | | | | Caguas | PR | 00726 |
| 481177 | RODRIGUEZ SANTIAGO, DORKA | PO BOX 1767 | | | | CIDRA | PR | 00739 |
| 150753 | RODRIGUEZ SANTIAGO, ELBA | 14 CALLE PEDRO CARDONA | | | | FLORIDA | PR | 00650 |
| 1243223 | RODRIGUEZ SANTIAGO, JUAN | RANCHOS GUAYAMA | PO BOX 1963 | | | GUAYAMA | PR | 00785 |
| 1245268 | RODRIGUEZ SANTIAGO, JULIO | 1482 AVE F D ROOSEVELT | APT 504 | | | SAN JUAN | PR | 00920 |
| 1786163 | Rodriguez Santiago, Natalia | HC 3 Box 10523 | | | | San German | PR | 00683 |
| 1693874 | Rodriguez Santiago, Sonia M. | # 11 Sector Los Potes | | | | Playa Ponce | PR | 00716 |
| 1842257 | Rodriguez Santiago, Suzette Y. | Urb Jardines De Gurabo | 77 Calle 4 | | | Gurabo | PR | 00778 |
| 1810824 | RODRIGUEZ SANTIAGO, VICTOR | BOX 414 | | | | JUANA DIAZ | PR | 00795 |
| 1959527 | RODRIGUEZ SANTOS, JAZMIN | HC 2 BOX 5470 | | | | RINCON | PR | 00677 |
| 1521085 | RODRIGUEZ SANZ, MIGDALIA | URB FLAMINGO HLS | 265 CALLE 8 | | | BAYAMON | PR | 00957-1753 |
| 1582990 | Rodriguez Silva, Marta N. | 3026 Esmeralda | Urb. Lago Horizonte | | | Coto Laurel | PR | 00780-2420 |
| 481875 | RODRIGUEZ SOLER, BLANCA S | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT 14J | | | SAN JUAN | PR | 00924 |
| 1733310 | Rodríguez Soto, Yenitza | Hc 02 Box 8252 | | | | Adjuntas | PR | 00601 |
| 1053173 | RODRIGUEZ SUAREZ, MARIA  L | 161 OESTE CVICENTE PALES | | | | GUAYAMA | PR | 00784 |
| 482080 | RODRIGUEZ SUAREZ, MARIA L. | CALLE VICENTE PALES 1610 | | | | GUAYAMA | PR | 00784 |
| 1782346 | Rodriguez Tellado, Gilberto | PO Box 640 | | | | Sabana Seca | PR | 00952 |
| 1756578 | Rodriguez Tellado, Gilberto A. | P.O. Box 640 | | | | Sabana Seca | PR | 00952 |
| 1480463 | Rodriguez Torres, Delvin Eli | #6 Mar Caribe, Costa Sur | | | | Yauco | PR | 00698 |
| 1617592 | Rodriguez Torres, Evelyn | Urb. Estancias de Santa Isabel | C. Perla #630 | | | Santa Isabel | PR | 00757 |
| 1237341 | RODRIGUEZ TORRES, JOSE M | PO BOX 224 | | | | COAMO | PR | 00769 |
| 1737381 | RODRIGUEZ TORRES, JOSE M | PO BOX 224 | | | | COAMO | PR | 00769 |
| 1830713 | Rodriguez Torres, Julia D | Calle Eclipse C 27 | | | | Ponce | PR | 00716-2534 |
| 1599313 | RODRIGUEZ TORRES, LEIDIANA | PO BOX 1849 | | | | JUANA DIAZ | PR | 00795 |
| 1760873 | RODRIGUEZ TORRES, LILIBETH | LILIBETH RODRIGUEZ TORRES | URBANIZACIÓN EL RETIRO | 11 CALLE LUNA BO. MONTE GRANDE | | CABO ROJO | PR | 00623 |
| 1742972 | RODRIGUEZ TORRES, LUZ E | URB, RIO CANAS CALLE GUADIANA | #1662 | | | PONCE | PR | 00728-1822 |
| 704782 | RODRIGUEZ TORRES, LUZ E | URB RIO CANAS | 1662 CALLE GUADIANA | | | PONCE | PR | 00728-1822 |
| 1747296 | RODRIGUEZ TORRES, LUZ E. | URB. RIO CANAS CALLE GUADIANA | #1662 | | | PONCE | PR | 00728-1822 |
| 1669713 | RODRIGUEZ TORRES, LUZ ELENA | URB. RIO CANAS CALLE GUADIANA #1662 | | | | PONCE | PR | 00728-1822 |
| 1616838 | Rodriguez Torres, Naida | VILLA DEL CARMEN | CALLE SALERNO #1026 | | | PONCE | PR | 00716-2130 |
| 1582695 | RODRIGUEZ TORRES, WENDALIZ | URB. VISTA VERDE | 431 CALLE 12 | | | AGUADILLA | PR | 00603 |
| 1808916 | Rodriguez Torres, Yessica | Urb. Los Reyes Calle Oro #31 | | | | Juana Diaz | PR | 00795 |
| 1710583 | Rodriguez Tosado, Iris M. | HC 6 BOX 65645 | | | | Camuy | PR | 00627 |
| 1841249 | Rodriguez Valentin, Evelyn | Hc 08 Box 39934 | | | | Caguas | PR | 00725 |
| 617804 | Rodriguez Vales, Beatriz | PO Box 971 | | | | Hatillo | PR | 00659 |

Exhibit AN

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1169838 | RODRIGUEZ VALLE, ANTONIO | URB LOMAS VERDE | 310 CALLE JADE | | | MOCA | PR | 00676 |
| 1098618 | RODRIGUEZ VARGA, VICTOR M | EMBALSE SAN JOSE | 204 CCANILLA PLESBICITO I | | | SAN JUAN | PR | 00923 |
| 282855 | Rodriguez Vargas, Luis A | URB LOS ROBLES | 170 CALLE CEDRO | | | MOCA | PR | 00676 |
| 482992 | Rodriguez Vargas, Luis A | Los Robles | 170 Calle Cedro | | | Moca | PR | 00676 |
| 1678171 | Rodriguez Vargas, Luis D | Ramirez De Arrellano | 26 Julio Vizcarrondo | | | Mayaguez | PR | 00680 |
| 1678171 | Rodriguez Vargas, Luis D | Negociado Policia Puerto Rico | Urb. Ramires De Arrellano | C/ J. Vizcarrondo 35 | | Mayaguez | PR | 00680 |
| 1722236 | RODRIGUEZ VARGAS, VANESSA | 55 CALLE BARBOSA | | | | AGUADILLA | PR | 00603 |
| 1578607 | Rodriguez Vazquez, Milagros | Carreterra 368 1-8 Interior Machuchal | | | | Sabana Grande | PR | 00637 |
| 1673859 | Rodriguez Vega , Mayra  M | HC01 Buzon 3227 | | | | Las Marias | PR | 00670 |
| 1673017 | RODRIGUEZ VEGA, ELMER N | 812 Sky Urb. Hill View | | | | Yauco | PR | 00780 |
| 1765120 | RODRIGUEZ VEGA, EVELYN | P.O. BOX 373245 | QUINTAS LAS MUESAS | | | CAYEY | PR | 00737-3245 |
| 1650548 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb.Del Carmen | | | | Juana Diaz | PR | 00795 |
| 1688736 | Rodriguez Vega, Irving D. | Urb. Luchetti Calle 1 G-1 | | | | Yauco | PR | 00698 |
| 1675135 | Rodriguez Vega, Lourdes | URB Villa Nitza Bloque 3 | Calle 10 Casa 24 | | | Manati | PR | 00674 |
| 1645941 | RODRIGUEZ VEGA, LYDIA E. | PO BOX 449 | | | | AGUADA | PR | 00602 |
| 1575637 | Rodriguez Vega, Mario | HC 37 Box 5671 | | | | Guanica | PR | 00653-8466 |
| 1610807 | Rodriguez Vega, Myrmaris | Urb. Brisas del Mar #14 Calle Arena | | | | Guayama | PR | 00784 |
| 1776741 | Rodriguez Vega, Ramon L | 124 Calle Roman | | | | Isabela | PR | 00662 |
| 424198 | RODRIGUEZ VEGA, RAMON L. | 124 CALLE ROMAN | | | | ISABELA | PR | 00662 |
| 483425 | Rodriguez Vega, Ramon L. | Calle Roman 124 | | | | Isabela | PR | 00662 |
| 1139972 | RODRIGUEZ VEGA, RICKY | BO MAGINAS | 232 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 |
| 1139972 | RODRIGUEZ VEGA, RICKY | BO MAGINAS | 232 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 |
| 1883208 | RODRIGUEZ VELEZ, GLENDY E | #74 CALLE SANTA CLARA | | | | GUAYANILLA | PR | 00656 |
| 1978369 | Rodriguez Velez, Glendy E. | #74 Calle Santa Clara | | | | Guayanilla | PR | 00656 |
| 1583299 | Rodriguez Velez, Luis  Enrique | #302 Calle 3 Urb. Praderas | Del Rio Flores | | | Sabana Grande | PR | 00637 |
| 1588562 | RODRIGUEZ VELEZ, LUIS ENRIQUE | URB PRADERAS | #302 CALLE 3 DEL RIO FLORES | | | SABANA GRANDE | PR | 00637 |
| 837388 | Rodriguez Velez, Miriam | HC 01 Box 3156 | | | | Adjunta | PR | 00601 |
| 1218640 | RODRIGUEZ VIDRO, IRIS M | RIBERAS DE BUCANA | 2329 CALLE CORONA | | | PONCE | PR | 00731 |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | 172 Majagua Ciudad Jardin 3 | | | | Toa Alta | PR | 00953 |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | RR 03 | BOX 10873 | | | TOA ALTA | PR | 00953-9711 |
| 1810053 | RODRIGUEZ VIRUET, DIANNETTE | HC 5 BOX 92406 | | | | ARECIBO | PR | 00612 |

**<u>Exhibit AO</u>**

Exhibit AO

106th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1811198 | RODRIGUEZ VIRUET, DIANNETTE | HC 5 BOX 92406 | | | | ARECIBO | PR | 00612 |
| 1725302 | Rodriguez Viruet, Diannette | HC 5 Box 92406 | | | | Arecibo | PR | 00612 |
| 1107387 | RODRIGUEZ WALKER, ZAHIRA | PUERTAS DEL SOL | CALLE LUNA 50 | | | FAJARDO | PR | 00738 |
| 1703047 | RODRIGUEZ ZAPATA, REBECCA | 80 COND BALCONES DE MONTE REAL | APT 8202 | | | CAROLINA | PR | 00987 |
| 1627102 | Rodriguez Zayas, Erika | HC 72 Box 3766-47 | Cedro Arriba | | | Naranjito | PR | 00719 |
| 1627102 | Rodriguez Zayas, Erika | Acreedor | Ninguna | Bo, Mana Carr 803 KM 5.4 | | Naranjito | PR | 00719 |
| 1817311 | RODRIGUEZ ZAYAS, FERNANDO | HC-04  BOX 8022 - JUAN | | | | JUANA DIAZ | PR | 79596 |
| 1817311 | RODRIGUEZ ZAYAS, FERNANDO | 220 San Ramon Nonato | | | | Coto Laurel | PR | 00780-2867 |
| 1763451 | Rodriguez Zequeira, Rebeca M. | Valle Arriba Heights C/146 CY1 | | | | Carolina | PR | 00983 |
| 1586606 | RODRIGUEZ, ANGEL  FRANCO | 16 SANTA TERESA | | | | MAYAGUEZ | PR | 00680 |
| 1557369 | RODRIGUEZ, ARIEL  AGOSTIN | C/BELLISIMA K-1 | LOMA VERDES | | | BAYAMON | PR | 00956 |
| 1825990 | RODRIGUEZ, CARMEN M | PO BOX 93 | | | | COMERIO | PR | 00782 |
| 1886249 | RODRIGUEZ, CLARISA  CRUZ | PO BOX 1637 | | | | LAJAS | PR | 00667 |
| 842223 | RODRIGUEZ, CLAUDIO REBECA | VILLA DEL CARMEN | I-25 CALLE 9 | | | GURABO | PR | 00778 |
| 1606081 | Rodriguez, Gloriselma | 5915 Flintlock Apt.1008 | | | | Houston | TX | 77040 |
| 1639679 | Rodriguez, Ivette Maldonado | PO BOX 414 | | | | Barceloneta | PR | 00617 |
| 1639679 | Rodriguez, Ivette Maldonado | 7 Urb Villa Nitza B2 | | | | Manati | PR | 00674 |
| 1583539 | RODRIGUEZ, JANET COTTO | TERRAZAS DE CUPEY | J-9 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 1800431 | Rodriguez, Jennifer | Brisas de Naguabo | 105 Brisas de la Loma | | | Naguabo | PR | 00718 |
| 835024 | Rodriguez, Juan Cruz | Isabel II M - 13 Villa Serena | | | | Arecibo | PR | 00612-3367 |
| 1692736 | Rodriguez, Keila | 902 Charo Parkway Unite 616 | | | | Davenport | FL | 33897 |
| 1812430 | Rodriguez, Kiudinashka O'neill | Calle Jesus T Piñeiro | WJ-10 Octava Seccion | | | Santa Juanita | PR | 00956 |
| 1761922 | Rodriguez, Maria E | Urb Ciudad Central II | #823 Don Carlos Rodriguez | | | Carolina | PR | 00987 |
| 1123603 | Rodriguez, Nelida Marrero | HC 2 BOX 4763 | | | | Villalba | PR | 00766-9799 |
| 1573538 | Rodriguez, Nereida | HC01 Buzon 8908 | | | | Penuelas | PR | 00624 |
| 1771243 | Rodriguez, Raul | Calle 3 h2 rep valenciano | | | | Juncos | PR | 00777 |
| 936051 | RODRIGUEZ, SALVADOR JIMENEZ | PO BOX 164 | | | | ENSENADA | PR | 00647 |
| 936051 | RODRIGUEZ, SALVADOR JIMENEZ | NEGOCIADO DE LA POLICIA P.R | HATO REY PR | | | SAN JUAN | PR | 00936 |
| 1582344 | Rodriguez, Wilma Echevarra | B-3 Calle Los Tirado | | | | Guayanilla | PR | 00656 |
| 1696284 | Rodriguez, Yesenia | P.O. Box 843 | | | | Corozal | PR | 00783 |
| 864434 | RODRIGUEZ-ORTIZ, JAIME R | VILLA CAROLINA 3RA EXT | 122-B6 CALLE A | | | CAROLINA | PR | 00962 |
| 1723879 | Rodriguez-Rivera, John F. | PO Box 9467 | | | | Bayamon | PR | 00960-9467 |
| 1585335 | Rodriguez Agosto, Eliezer | PO Box 1787 | | | | Las Pierdas | PR | 00771 |
| 1786032 | Rodriguez Almodovar , German | HC-09 Box 4122 | | | | Sabana Grande | PR | 00637 |
| 1590143 | Rodriguez Fernandez, Camille L | PO Box 195 | | | | Mayajuez | PR | 00681-0195 |
| 1593976 | Rodriguez Ramos, Nancy I | PO BOX 339 | | | | JUANA DIAZ | PR | 00795 |
| 1055255 | Rodriguez Rios, Johnny | DEPARTAMENTO DE CORRECCION Y REHABILITACION | TECNICA SISTEMA DE OFICINA III | AVENIDA INTER CESAR GONZALEZ | ESQUINA LUIS COLOT 34/URB TRES MONJITOS | HATO REY | PR | 00918 |
| 1055255 | Rodriguez Rios, Johnny | 4191 Bo. Buen Consey Calle | Carion Madero | | | San Juan | PR | 00926 |
| 1055255 | Rodriguez Rios, Johnny | Auxiliar Administrativo I | Departamento de Corecion y Rehabilitacion | Apart 71308 | | San Juan | PR | 00936 |
| 1727799 | Rodriguez Rivas, Aida | PO Box 351 | | | | Orocovis | PR | 00720 |
| 1784033 | Rodriguez Santiago, Ivan | RR 06 Box 7177 | | | | Toa Alta | PR | 00953 |
| 1784033 | Rodriguez Santiago, Ivan | Carr 802 KM 5.4 | | | | Corozal | PR | 00783 |

Exhibit AO

106th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1557387 | Rodriquez, Ivelisse  Rodriguez | HC - 2 Box 1745 | | | | Bogueron | PR | 00622-9300 |
| 1701161 | Roger Stefani, Sylvia | Mansiones Garden Hills | Calle 4 #H-4 | | | Guaynabo | PR | 00966 |
| 1095632 | ROGER STEFANI, SYLVIA | MANSIONES DE GARDEN HILLS | CALLE 4, H 4 | | | GUAYNABO | PR | 00966 |
| 1577156 | Rogue Cruz, Milagros | HC 11 Box 47665 | | | | Caguas | PR | 00725 |
| 1541866 | Rogue Maldonado, Nilda | Urb La Estancia C/Tamarindo #82 | | | | Los Piedras | PR | 00771 |
| 1535491 | Rogue Maldonado, Nilda | Urb La Estancia C/Tamarando #82 | | | | Las Piedras | PR | 00791 |
| 1585630 | ROHEM PEREZ , FELIX A | URB JOSE S QUINONES | 1097 CALLE 1 | | | CAROLINA | PR | 00987 |
| 484453 | ROHENA DIAZ, HECTOR L | HC 3 BOX 9259 | | | | GURABO | PR | 00778 |
| 484471 | ROHENA HERNANDEZ, VICTOR | URB LOS ARBOLES | 141 CALLE GROSELLA STE O10 | | | RIO GRANDE | PR | 00745 |
| 1159470 | ROHENA PEREZ, FELIX ALBERTO | URB JOSE S QUINONES | 1097 CALLE 1 | | | CAROLINA | PR | 00987 |
| 1653266 | ROHENA RIVERA, JULIA | PO BOX 787 | | | | TRUJILLO ALTO | PR | 00977 |
| 1797972 | Rohena Sanchez, Carmen | Calle F. EE 78 Altura de Rio Grande | | | | Rio Grande | PR | 00745 |
| 366997 | Roig Alicea, Norma I | URB Jard De San Lorenzo | F 8 A Calle 4 | | | San Lorenzo | PR | 00754 |
| 1754133 | Roig Casillas, Luis Arnaldo | Calle Cinabrio #94 | Praderas de Navarro | | | Gurabo | PR | 00778 |
| 888080 | ROIG ESCALERA, CARLOS | URB. CASTELLANA GARDENS CALLE 21 W 11 | | | | CAROLINA | PR | 00983 |
| 1818689 | ROJAS CORREA, CARLOS F | CALLE BARBOSA #1 | | | | COAMO | PR | 00769 |
| 1731672 | Rojas Cotto, Yina Marie | PO Box 497 | Urb Rosa Maria | Calle 5 F13 | | Carolina | PR | 00986-0497 |
| 1731672 | Rojas Cotto, Yina Marie | Departamento de Educacion | Urb Rosa Maria | Calle 5 F13 | Apt 3 | Carolina | PR | 00985-6117 |
| 1778282 | Rojas De Jesus, Iris M. | Carr 181 Marginal Calle almonte | Condominio Torre Adalucia I Apto.1911 | | | San Juan | PR | 00926 |
| 1815207 | ROJAS ESQUILIN, ABIGAIL | SUITE 604 PO BOX 10000 | | | | CANOVANAS | PR | 00729-0011 |
| 819346 | ROJAS FLORES, DOMININA | PO BOX. 944 | | | | JUNCOS | PR | 00777 |
| 1659671 | Rojas La Santa, Juan | P.O. BOX 400 | | | | Corozal | PR | 00783-0400 |
| 1783132 | ROJAS MARRERO, CARMEN I | PMB 243 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 1715044 | ROJAS REYES, MIGUEL A | CALLE BOBBY CAPO 33 | 2 PISO NORTE | | | COAMO | PR | 00769 |
| 1628112 | Rojas Rodríguez, Elisa | HC-01 Box 7960 | | | | Luquillo | PR | 00773 |
| 485194 | ROJAS VERGARA, NANCY | CALLE DEL PARQUE #177 | APTO. # 5 | | | SAN JUAN | PR | 00911 |
| 1668730 | ROLDAN AMBERT, LOURDES S | P.O. BOX 1478 | | | | MANATI | PR | 00674 |
| 1582188 | ROLDAN AMBERT, LOURDES S. | PO BOX 1478 | | | | MANATI | PR | 00674 |
| 1678818 | Roldan Arrufat, Maritza | RR4 Box 27260 | Bo. Pinas | | | Toa Alta | PR | 00953-9422 |
| 1746709 | Roldan Cora, Dana  L. | Urb. Jardines de Ceiba Calle 2 F24 | | | | Ceiba | PR | 00735 |
| 1095633 | ROLDAN CRUZ, SYLVIA | URB PLA | 5 CALLE HORMOGENES ALVARES | | | CAGUAS | PR | 00725 |
| 485465 | ROLDAN CRUZ, SYLVIA | URB JARDINES DEL ESTE | 63 LAUREL | | | NAGUABO | PR | 00725 |
| 1744840 | Roldan Delgado, Jesika | Urbanizacion Miradero 26 Camino del Monte | | | | Humacao | PR | 00791-9675 |
| 1738359 | Roldan Delgado, Jessika | Urbanizacion Miradero 26 | Camino del Monte | | | Humacao | PR | 00791-9675 |
| 597463 | ROLDAN FLORES, YVONNE M | PO BOX 762 | | | | JUNCOS | PR | 00777 |
| 1107347 | ROLDAN FLORES, YVONNE MARIE | PO BOX 762 | | | | JUNCOS | PR | 00777 |
| 1538261 | ROLDAN FLORES, YVONNE MARIE | P O BOX 762 | | | | JUNCOS | PR | 00777 |
| 1807981 | Roldan Lopez, Yamira | PMB 22 PO BOX 1283 | | | | San Lorenzo | PR | 00754-1283 |
| 1855539 | Roldan Medina, Adaris  L. | 3105 Reparto Chepo Fernandez | | | | San Antonio | PR | 00680 |
| 1853321 | Roldan Medina, Adaris Lourdes | 3105 Reparto Chepo Fernandos San Antonio | | | | Aquedille | PR | 00690 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 485611 | ROLDAN MONTAÑEZ, MARISOL | P.O. BOX 8335 | | | | HUMACAO | PR | 00792 |
| 22904 | ROLDAN ORTIZ, ANA M. | C/18 CC 33 VILLA GUADALUPE | | | | CAGUAS | PR | 00725 |
| 1917605 | ROLDAN PEREZ, NOELIA | 1352 CALLE INGLATERRA | | | | ISABELA | PR | 00662 |
| 1667406 | ROLDAN PEREZ, YVONNE Y. | MONTE BRISAS | H32 CALLE G | | | FAJARDO | PR | 00738 |
| 1972246 | Roldan Ramos, Hector M. | 240 Carr 846 Apt 325 | | | | Trujillo Alto | PR | 00976-2229 |
| 1780707 | Roldan Rohena, Luz E | Po Box 2012 | | | | Rio Grande | PR | 00745 |
| 485745 | ROLDAN SANCHEZ, MIRIAM | HC-01 BOX 7599 | | | | GURABO | PR | 00778 |
| 485812 | Roldan Vicente, Maria Jovita | Bonneville Heights | #35 Calle Cayey | | | Caguas | PR | 00725-0000 |
| 485812 | Roldan Vicente, Maria Jovita | H-16 Sharon Urb. Santa Rosa | | | | Caguas | PR | 00725 |
| 1660064 | Roldan, Wilda Alfonso | 115 Calle N Base Ramey | | | | Aguadilla | PR | 00603 |
| 1145890 | ROLDOS BAYRON, SANTOS | URB RIO CRISTAL | 8036 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-1973 |
| 1799850 | ROLON CASTILLO, ORLANDO | B-31 14 ST | MOUNTAUN VIEW | | | CAROLINA | PR | 00987 |
| 1770041 | ROLON CASTILLO, ORLANDO | B-31 14 ST MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 |
| 1766432 | Rolon Castillo, Orlando | B-31 14 ST | Mountain View | | | Carolina | PR | 00987 |
| 1795006 | Rolon Machado, Miriam M. | RR2 Buzon 5729 | | | | Cidra | PR | 00739 |
| 959736 | ROLON MARRERO, ANTONIO | RR 5 BOX 7678 | | | | TOA ALTA | PR | 00953-7704 |
| 1804752 | ROLON RUIZ, DAVID | PO BOX 1423 | | | | MANATI | PR | 00674-1423 |
| 1659540 | ROLON TORRES, ZULEIKA ENID | PO BOX 1771 | | | | RIO GRANDE | PR | 00745 |
| 1614083 | Rolon Torres, Zuleika Enid | PO Box 1771 | | | | Rio Grande | PR | 00745 |
| 486426 | Roman Acevedo, Jose L | Hc 01 Box 6371 | | | | Moca | PR | 00676 |
| 1671681 | Roman Acosta, Brunilda | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | | Carolina | PR | 00983 |
| 1521260 | ROMAN ADAMES, AWILDA | HC 01 BOX 9433 | | | | San Sebastian | PR | 00685 |
| 1549180 | Roman Adames, Awilda | HC 01 Box 9433 | | | | San Sebastian | PR | 00685 |
| 486468 | ROMAN AHORRIO, ANDY | HC-07 BOX 32816 | | | | HATILLO | PR | 00659 |
| 486468 | ROMAN AHORRIO, ANDY | Carr 129km 13-8 interior | | | | Hatillo | PR | 00659-9619 |
| 1774485 | Roman Basora, Josue | 500 Calle Guayanilla | Cond Town House Apt 2007 | | | San Juan | PR | 00923 |
| 1531436 | Roman Castellano, Mabel | URB. Pradevas de Morovis Sur c/ Vevano 72 | | | | Morovis | PR | 00687 |
| 73981 | ROMAN CINTRON, CARLOS | PO BOX 267 | | | | FLORIDA | PR | 00650 |
| 1648672 | Roman Cruz , Luz L | Box 1355 | | | | Lajas | PR | 00667 |
| 1735785 | ROMAN CRUZ, CALIXTA | URB. SIERRA BAYAMON | 22-9 CALLE 18 | | | BAYAMON | PR | 00961 |
| 1753208 | Roman Cuadrado, Pedro J. | PO Box 848 | | | | Gurabo | PR | 00778 |
| 1070412 | ROMAN DIAZ, NILDA E | LOPE HORMAZABAL 31 | URB. MADRID BOX 274 | | | JUNCOS | PR | 00777 |
| 1579145 | Roman Echevarria, Manuel | PO Box 4384 | | | | Aguadilla | PR | 00605 |
| 1541884 | ROMAN ESPINOSA, JOSE A. | PO BOX 1081 | | | | QUEBRADILLAS | PR | 00678 |
| 1093545 | ROMAN ESTREMERA, SIBELLE | URB LOS PINOS | 143 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612-5911 |
| 1640966 | Román Estremera, Sibelle | Urb. Los Pinos | 143 Ave. Pino Australiano | | | Arecibo | PR | 00612-5911 |
| 1711308 | Roman Estremera, Yetzibelle | Hc 04 Box 45302 | | | | Hatillo | PR | 00659 |
| 1711308 | Roman Estremera, Yetzibelle | Bo. Capaez Sector Punta Brava | | | | Hatillo | PR | 00659 |
| 1748770 | ROMAN FELICIANO, RAMONITA | H.C.02 BOX 6281 | | | | GUAYANILLA | PR | 00656 |
| 1745149 | Roman Figueroa, Maria del C | HC 03 Box 5400 | | | | Adjuntas | PR | 00601 |
| 1789213 | ROMAN FIGUEROA, VICTOR | RR-6 BOX 9665 | | | | SAN JUAN | PR | 00926-9427 |
| 858334 | ROMAN GONZALEZ, MARIE TERE | ESTANCIAS DE RIO HONDO II | CALLE RIO GUADIANA AD4 | | | BAYAMON | PR | 00961 |
| 1728287 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | | Morovis | PR | 00687 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 26

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1784032 | ROMAN HOMS, MELECKNISE | PO BOX 8888 | | | | BAYAMON | PR | 00960 |
| 1697220 | Roman Irizarry, Ivan R. | P.O. Box 635 | | | | San Antonio | PR | 00690 |
| 1765732 | Roman Irizarry, Ivan R | P.O. Box 635 | | | | San Antonio | PR | 00690 |
| 1800702 | Roman Irizarry, Rigoberto | PO Box 159 | | | | Angeles | PR | 00641 |
| 26364 | ROMAN LEBRON, ANGEL M | URB VILLA ESPANA | R14 CALLE LOS PIRINEOS | | | BAYAMON | PR | 00961 |
| 1171443 | ROMAN LLANOS, ASTRID | BOX 1410 | | | | TRUJILLO ALTO | PR | 00977 |
| 1675276 | ROMAN LOPEZ, ADAWILDA | P.O. BOX 299 | | | | GURABO | PR | 00778 |
| 1008046 | Roman Lopez, Iris | 2136 Carr 494 | | | | Isabela | PR | 00662 |
| 1112897 | ROMAN LOPEZ, MARIA | 1376 AVE FELIX A SANTIAGO | | | | ISABELA | PR | 00662 |
| 923537 | ROMAN LOPEZ, MARITZA | 1376 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 |
| 1738599 | Roman Martinez, Rosa Yolanda | Condominio Parque San Agustin | Box 10 | | | San Juan | PR | 00923 |
| 1858015 | Roman Mendoza, Lisvette | RR-1 Box 1742 | Bo. Hatillo | | | Anasco | PR | 00610 |
| 1792418 | Roman Mendoza, Lisvette | RR-1 Box 1742 | | | | Añasco | PR | 00610 |
| 191890 | ROMAN MERCADO, GILBERTO | HC 03 BOX 17005 | | | | QUEBRADILLAS | PR | 00685 |
| 1223716 | ROMAN NAZARIO, JANET | HC 2 BOX 6000 | | | | LUQUILLO | PR | 00773 |
| 1724641 | ROMAN PEREIDA, ROSE M. | HC 01 BOX 4883 | | | | CAMUY | PR | 00627 |
| 1820625 | ROMAN PEREZ, ILIANA | HC 7 BUZON 76252 | | | | SAN SEBASTIAN | PR | 00685 |
| 1843050 | ROMAN PEREZ, ILIANA | HC 7 BOX 76252 | | | | SAN SEBASTIAN | PR | 00685 |
| 1719387 | Roman Perez, Robert Ernest | HC02 Box 7314 | | | | Lares | PR | 00669 |
| 1657691 | ROMAN PEREZ, SONIA DALILA | PO BOX 2994 | | | | BAYAMON | PR | 00959 |
| 1462664 | Roman Rivera, Francisco | Box 22088 | | | | Juana Diaz | PR | 00795 |
| 1524299 | Roman Rivera, Maria Del C. | PO. Box 2756 | | | | Arecibo | PR | 00613-2756 |
| 1705053 | Román Rivera, Samuel Alejandro | La Olimpia C#1 | | | | Adjuntas | PR | 00601 |
| 1205993 | ROMAN RODRIGUEZ, FRANCISCA | HC763 BOX 3728 | | | | PATILLAS | PR | 00723 |
| 1512371 | Roman Rodriguez, Margarita | PO Box 912 | | | | Trujillo Alto | PR | 00977 |
| 1811773 | Roman Roman, Carmen C. | Urb. Villa Serena C-1 Calle Canario | | | | Arecibo | PR | 00612 |
| 1728842 | Roman Roman, Ivelisse | H.C. 6 Box 61608 | | | | Camuy | PR | 00627 |
| 944379 | ROMAN ROMAN, RODOLFO | HC 01 BOX 31083 | | | | JUANA DIAZ | PR | 00795 |
| 1750057 | ROMAN ROMAN, VICTOR R. | HC 01 BOX. 4883 | | | | CAMUY | PR | 00627 |
| 1753058 | Roman Rosado, Wilfredo | 413 Calle Antonio Rodriguez | | | | Cataño | PR | 00962 |
| 714926 | ROMAN ROSARIO, MARIBEL | HC-4 BOX 47202 | | | | HATILLO | PR | 00659 |
| 1034129 | ROMAN RUIZ, LUIS F | HC 71 BOX 7469 | | | | CAYEY | PR | 00736 |
| 1964171 | ROMAN SANCHEZ, ANGELA | HC 03 BOX 33654 | | | | AGUADA | PR | 00602 |
| 1805236 | Román Santiago, Heriberto | HC 01 Box 4067 | | | | Lares | PR | 00669 |
| 1752542 | Roman Santiago, Maria M | Apartado 126 | | | | Aguada | PR | 00602-0126 |
| 1752542 | Roman Santiago, Maria M | Carr. 4416 km 0.5 Int.Bo. Malpaso | | | | Aguada | PR | 00602 |
| 1070963 | ROMAN SANTIAGO, NILSALIZ M | HC 3 BOX 9850 | | | | LARES | PR | 00669 |
| 1522627 | Roman Santiago, Nilsaliz M. | HC3 Box 9850 | | | | Lares | PR | 00669 |
| 1253702 | ROMAN SERPA, LUIS E | URB VILLA OLIMPICA | 489 PASEO 6 | | | SAN JUAN | PR | 00924 |
| 1540794 | Roman Torres, Andrew | HC 01 Box 4137 | | | | Lares | PR | 00669 |
| 24438 | ROMAN TORRES, ANDREW | HC 01 BOX 4137 | | | | LARES | PR | 00669 |
| 1570898 | Roman Torres, Nora Luz | Estanuas del Golf Club | c/Miguel River Texidor #132 | | | Ponce | PR | 00728-3711 |
| 1597637 | Roman Torres, Norma | Villa del Carmen Constances 4306 | | | | Ponce | PR | 00716 |
| 1901043 | Roman Vale, Dayna Y | P.O Box 56 | | | | Aguada | PR | 00602 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 26

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1560305 | Roman Valentin, Amilcar A | PO Box 1644 | | | | Anasco | PR | 00610 |
| 1543644 | Roman Valentin, Amilcar A. | PO Box 1644 | | | | Anasco | PR | 00610 |
| 1578334 | Roman Valle, Rosa | 2053 Ave PA Campos | Suite 2 PMB 268 | | | Aguadilla | PR | 00603 |
| 1580187 | ROMAN VALLE, ROSA | 2053 AVE PA CAMPOS | SUITE 2 | PMB 268 | | AGUADILLA | PR | 00603 |
| 1666537 | ROMAN VAZQUEZ, MIGUEL A | PO BOX 3501 APT 315 | | | | JUANA DIAZ | PR | 00795 |
| 1650656 | Román Vega, Gerardo | 323 Calle Alondra | Urb. Los Montes - Monte Real | | | Dorado | PR | 00646 |
| 1760158 | ROMAN ZAYAS, ALBERTO C. | HC 5 BOX 13284 | | | | JUANA DIAZ | PR | 00795 |
| 1760158 | ROMAN ZAYAS, ALBERTO C. | CALLE DEGETAU #35 | | | | JUANA DIAZ | PR | 00795 |
| 1833577 | Roman Zayas, Fernando L | Box 464 | | | | Juanan Diaz | PR | 00795 |
| 489174 | ROMERO BAEZ, LUZ L. | HC 1 BOX 5701 | PITAHAYA ARROYO | | | ARROYO | PR | 00714 |
| 489191 | Romero Bonilla, Eneida | HC 2 Box 7560 | | | | Loiza | PR | 00772 |
| 489191 | Romero Bonilla, Eneida | Urb Bella Vista Garden | N 18 Calle 17 | | | Bayamon | PR | 00957 |
| 1738025 | ROMERO CACERES , MARIELI | MANSIONES DE VISTAMAR MARINA | 1501 MARBELLA OESTE | | | CAROLINA | PR | 00983 |
| 1665184 | ROMERO FELICIANO, LOURDES M | HC 04 BOX 17351 | | | | CAMUY | PR | 00627 |
| 1173766 | ROMERO GARCIA, BETZAIDA | HC 33 BOX 3144 | | | | DORADO | PR | 00646 |
| 1813542 | Romero Garcia, Mercedes | PO Box 482 | | | | Toa Alta | PR | 00954 |
| 1749230 | Romero Lugo, Carmen H | HC03 Buzon 9683 | Bo. Pueblo | | | Lares | PR | 00669 |
| 1749230 | Romero Lugo, Carmen H | Carr. 111 Km. 29.9 Bo. Pueblo | | | | Lares | PR | 00669 |
| 1749230 | Romero Lugo, Carmen H | Carr. 111 Km. 29.9 Bo. Pueblo | | | | Lares | PR | 00669 |
| 1789036 | Romero Martinez, Raquel | PO BOX 1333 | | | | Salinas | PR | 00751 |
| 749038 | ROMERO MEDINA, ROSALIA | BO GUAVATE | 21808 SECT MOLINA | | | CAYEY | PR | 00736 |
| 1088752 | ROMERO MEDINA, ROSALIA | BO GUAVATE 21808 | SECTOR MALUA | | | CAYEY | PR | 00736 |
| 1545120 | Romero Nieves, Astrid | Calle 4 G-1 | Dos Pinos Town Houses | | | San Juan | PR | 00923 |
| 489599 | ROMERO PEREZ, CATALINA | CALLE VIOLETA Y-5 | JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 |
| 1576335 | ROMERO RAMOS, CARMEN | URB METROPOLIS AVE C 2-E 1 | | | | CAROLINA | PR | 00987-7483 |
| 1547400 | Romero Rivera, Aimee I | P.O. Box 3314 | | | | Guayama | PR | 00785 |
| 1702380 | Romero Salgado, Maria Isabel | 700 N Coronado St. Aprt. 2143 | | | | Chandler | AZ | 85224 |
| 1582970 | Romero Sanchez, Cenidia | Urb. Brisas De Laurel | 607 Calle Amatista | | | Coto Laurel | PR | 00780-2230 |
| 672287 | ROMERO SANCHEZ, ISRAEL | HC 2 BOX 8005 | | | | CAMUY | PR | 00627-9122 |
| 966002 | ROMERO SANTANA, CARLOS J | PO BOX 1075 | | | | TOA ALTA | PR | 00954-1075 |
| 1606285 | Romero Torres, Darlene M. | J-8 Calle Tirburcio Berty | Villas de San Anton | | | Carolina | PR | 00987-8610 |
| 1793309 | Romero Villamil, Elis | Calle 24 bloque 36 # 33 | Santa Rosa | | | Bayamon | PR | 00959 |
| 1612710 | ROMERO VILLANUEVA, URBIS D | 4 CALLE FICUS, JARDINES | | | | GARROCHALES | PR | 00652 |
| 1581606 | ROMERO, NELSON RAMOS | 225 CALLE FLORIDA | | | | ISABELA | PR | 00662 |
| 1142831 | RONDON MALDONADO, ROSA | PO BOX 7653 | | | | CAROLINA | PR | 00986 |
| 1604504 | Rondon Pagan, Jannette | HC 5 Box 7403 | | | | Guaynabo | PR | 00971-9595 |
| 1126491 | RONDON RIVERA, NOEMI | LOIZA STATION | PO BOX 6301 | | | SAN JUAN | PR | 00914-6301 |
| 490196 | ROQUE ALICEA, NILDA I. | URB. HIPODROMO | CALLE SAN RAFAEL 1469 | | | SANTURCE | PR | 00909 |
| 1733497 | Roque Colon, Luis E. | Urb. Villas De Cambalache 1 | Calle Caoba #124 | | | Rio Grande | PR | 00745-4315 |
| 490232 | ROQUE CRUZ, MILAGROS | HC 11 BOX 47665 | | | | CAGUAS | PR | 00725 |
| 1628249 | ROQUE MALDONADO, ANA M. | 47 CALLE LAS FLORES VISTA ALEGRE | | | | BAYAMON | PR | 00959 |
| 1672624 | Roque Rivera, Santos V. | Calle 2 D-8 Urb. Vista Monte | | | | Cidra | PR | 00739 |
| 1200257 | ROQUE VELAZQUEZ, ENRIQUE | PO BOX 413 | | | | LAS PIEDRAS | PR | 00771 |
| 1545618 | ROSA AROCHO, FRANCISCO M. | RR#1 B 44275 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1206600 | ROSA AROCHO, FRANCISCO M. | RR1 44275 | | | | SAN SEBASTIAN | PR | 00685 |
| 1545718 | ROSA AROCHO, FRANCISCO M. | RR#1 B 44275 | | | | SAN SEBASTIAN | PR | 00685 |
| 1756116 | Rosa Arocho, Julio Cesar | 20 Calle Ana Galarza | | | | Moca | PR | 00676 |
| 1806897 | ROSA BIRRIEL, LIZA Y. | Urb Alturas del Parque | 804 Calle Ycaro | | | CAROLINA | PR | 00987 |
| 1763262 | Rosa Canabal, Ismael | PO Box 25 | | | | Isabela | PR | 00662 |
| 1230810 | ROSA CASILLAS, JORGE | APRIL GARDENS | C 12 I 19 | | | LAS PIEDRAS | PR | 00771 |
| 1605192 | Rosa Cirilo, Reinaldo | Urb Brisas del Mar A-21 calle Dra Iyma Ruig Papan | | | | Luquillo | PR | 00773 |
| 964285 | ROSA COLON, BOLIVAR | PO BOX 296 | | | | HORMIGUEROS | PR | 00660-0296 |
| 1592313 | ROSA CORTES, MELVIN | 6 PINO | CAMPO ALEGRE | | | SAN ANTONIO | PR | 00690 |
| 1584429 | Rosa Cortes, Melvin | 6 Pino Campo Alegre | | | | San Antonio | PR | 00690 |
| 1578815 | Rosa Cortes, Melvin | 6 Pino Campo Alegre | | | | San Antonio | PR | 00690 |
| 490808 | ROSA COSS, JACQUELINE | URB. APRIL GARDENS | CALLE 29 2M-3 | | | LAS PIEDRAS | PR | 00771 |
| 1222815 | ROSA COSS, JACQUELINE | URB APRIL GARDENS | CALLE 29 2M3 | | | LAS PIEDRAS | PR | 00771 |
| 490808 | ROSA COSS, JACQUELINE | Myrna Coss Garcia | Residencial Hato Grande | Edificio 15 Apt 100 | | San Lorenzo | PR | 00754 |
| 1222815 | ROSA COSS, JACQUELINE | MYRNA COSS GARCIA | RESIDENCIAL HATO GRANDE | EDIFICIO 15 APT100 | | SAN LORENZO | PR | 00754 |
| 1987673 | Rosa Delgado, Socorro | HC #3 Box 12919 | | | | Yabucoa | PR | 00767-9710 |
| 1930799 | Rosa Delgado, Socorro | HC #3 Box 12919 | | | | YABUCOA | PR | 00767-9710 |
| 490927 | ROSA DIAZ, CARMEN | PO BOX 8614 | | | | HUMACAO | PR | 00792 |
| 1865960 | Rosa Diaz, Maria del Carmen | HC 12 Box 13244 | | | | Humacao | PR | 00791 |
| 1087774 | ROSA E ACEVEDO REYES | BO SANTA ROSA | BUZON 76 CALLE D | | | HATILLO | PR | 00659 |
| 1589838 | Rosa Ferrer, Lillian | HC08 Box 24740 | | | | Aguadilla | PR | 00603 |
| 1764146 | Rosa Flores, Evilin | HC 01 Box 26987 | | | | Caguas | PR | 00725 |
| 1565269 | Rosa Garcia, Brenda | URB Star Light Calle Antanes 4470 | | | | Ponce | PR | 00717 |
| 1728823 | Rosa García, Carmen I. | Calle 27 #501 | | | | Gurabo | PR | 00778 |
| 1574414 | Rosa Garcia, Myriam | HC61 Box 34285 | | | | Aguada | PR | 00602 |
| 763330 | ROSA GARCIA, VIRGINIA | LOS LIRIOS CUPEY BAJO | EDIF 14 APT 107 | | | SAN JUAN | PR | 00926 |
| 1561562 | Rosa Gonzalez, Vanessa | Urb. Los Pinos 31 Calle Cipres Mericano | | | | Arecibo | PR | 00612 |
| 1779116 | Rosa Hernandez, Jose R | RR 1 Box 12893 | | | | Toa Alta | PR | 00953 |
| 1665093 | Rosa Matos, Maria del C | 2-833 Cond Villa los Filtros | Apto G1 | | | Guaynabo | PR | 00969 |
| 1721181 | Rosa Maysonet, Vilma E | PO Box 119 | | | | Loíza | PR | 00772 |
| 1606764 | ROSA MERCADO, ELINET | HC-5 BOX 6049 | SUMIDERO | | | AGUAS BUENAS | PR | 00703-9701 |
| 1160188 | ROSA MORALES, ALEX | PO BOX 495 | | | | MOCA | PR | 00676 |
| 1160188 | ROSA MORALES, ALEX | Carr 420 Km 4.7 Bo Plata Baja | | | | Moca | PR | 00676 |
| 1735123 | Rosa Morales, Marta | 6625 Woods Island Circle, Apt #305 | | | | Port Saint Lucie | FL | 34952 |
| 1777337 | Rosa Morales, Marta | 6625 Woods Island Circle, Apt #305 | | | | Port Saint Lucie | FL | 34952 |
| 1135776 | ROSA ORTIZ, RAMON A | URB CAPARRA TERR | 829 CALLE 18 SE | | | SAN JUAN | PR | 00921-2206 |
| 1724717 | ROSA PENA, MADELEINE N. | P.O. BOX 583 | | | | SAN SEBASTIAN | PR | 00685 |
| 1640508 | Rosa Pennistown, Litza Mercedes | Calle 37 EE-12 | Jardines de Caprra | | | Bayamon | PR | 00959 |
| 492149 | ROSA PEREZ, MARIA I | URB PASEOS REALES | 130 CALLE NOBLESA | | | ARECIBO | PR | 00612 |
| 1583888 | ROSA PEREZ, MARIA I. | URB PASEOS REALES | 130 CALLE NOBLEZA | | | ARECIBO | PR | 00612 |
| 1710839 | Rosa Quinones, Magda I | PO Box 1164 | | | | Canovanas | PR | 00729 |
| 1770103 | ROSA RAMOS, MIRELLA | COND PORTALES DE CAROLINA | APTO 213 | CALLE BERNARDO GARCIA 62 | | CAROLINA | PR | 00985 |

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1962782 | ROSA RAMOS, ROSAIRA | HC-1 BOX 16975 | | | | AGUADILLA | PR | 00603 |
| 1730505 | Rosa Ramos, Samuel | PO Box 134 | | | | Canovanas | PR | 00729 |
| 1759742 | Rosa Ramos, Sandra | HC-01 Box 16975 | | | | Aguadilla | PR | 00693 |
| 1142693 | ROSA RIVERA BORRERO | EXT VILLA DEL CARMEN | 840 CALLE SAUCO | | | PONCE | PR | 00716-2146 |
| 1014527 | ROSA RIVERA, JORGE | HC 20 BOX 28448 | | | | SAN LORENZO | PR | 00754-9428 |
| 1744906 | Rosa Rivera, Jose  L | PO Box 1085 | | | | Juncos | PR | 00777 |
| 1701650 | Rosa Rivera, Maria | Calle 8 274 Parcelas Falu | | | | San Juan | PR | 00924 |
| 1692307 | Rosa Rivera, Miguel A | Sector Pajuol Buzon P-2 | | | | Carolina | PR | 00983 |
| 1739868 | Rosa Rivera, Miguel A. | Bo. Pajuil Buzon P-2 | | | | Carolina | PR | 00983 |
| 935325 | ROSA RODRIGUEZ CEPEDA | COND PARQUE SAN FRANCISCO | APART 62 C/110 MARGINAL NORTE | | | BAYAMON | PR | 00959 |
| 1199407 | ROSA RODRIGUEZ, EMMA A | URB VALENCIA | I18 CALLE VIOLETA | | | BAYAMON | PR | 00959-4141 |
| 1686410 | ROSA RODRIGUEZ, MAGDALENA | CALLE 22 W 1197 ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 1471893 | Rosa Rodriguez, Melvin  J | Urb. Cristal #28 | | | | Aguadilla | PR | 00603 |
| 1755495 | Rosa Romero, Juan | Urb Pacifica | Pg 132 Via Arcoiris | | | Trujillo Alto | PR | 00976 |
| 1782084 | Rosa Romero, Juan | Urb Pacifica | Pg 132 Via Arcoiris | | | Trujillo Alto | PR | 00976 |
| 1082518 | ROSA RUIZ, RAQUEL | URB ALTAMESA | 1661 CALLE SANTA MONICA | | | SAN JUAN | PR | 00921-4320 |
| 430587 | Rosa Ruiz, Raquel | URB Altamesa | 1661 Calle Santa Monica | | | San Juan | PR | 00921 |
| 1652617 | ROSA SALAS, PEDRO | URB. PUERTO NUEVO | CALLE 14 NE # 1161 | | | SAN JUAN | PR | 00920 |
| 1652617 | ROSA SALAS, PEDRO | 1151 CALLE 14 URB. PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 1031305 | ROSA SANDOVAL, LILLIAM T T | VILLAS DE PARKVILLE | 57 AVE LOPATEGUI APT 21 | | | GUAYNABO | PR | 00969-4519 |
| 1582109 | Rosa Santana, Luz M | PO box 3308 | | | | Caguas | PR | 00726-3308 |
| 1604925 | ROSA TORRES, MARIA J. | HH18 CALLE 40 EXT. VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 854903 | ROSA TORRES, MARIA J. | EXT VILLAS DE LOIZA HH18 CALLE 40 | | | | CANOVANAS | PR | 00729 |
| 1020991 | ROSA VALENTIN, JOSE | PO BOX 3804 | | | | AGUADILLA | PR | 00605-3804 |
| 951344 | ROSA VALLES, ANA E | URB CAPARRA TERRACE | 829 CALLE 18SE | | | SAN JUAN | PR | 00921 |
| 951344 | ROSA VALLES, ANA E | 831 18SE Caparra Terrace | | | | San Juan | PR | 00921-2206 |
| 1570644 | ROSA VAZQUEZ, LUZ | HC09 BOX 10748 | | | | AGUADILLA | PR | 00603 |
| 1570751 | Rosa Vazquez, Luz M | HC-9 Box 10748 | | | | Aguadilla | PR | 00603 |
| 1688706 | Rosa Vazquez, Sara K. | L-1 Calle 14 Urb. El Cortijo | | | | Bayamon | PR | 00956 |
| 1715412 | Rosa, Olga  M. | Urb. City Palace 911 C/ La Kamila | | | | Naguabo | PR | 00718 |
| 1664982 | Rosa, Olga M | Urb. City Palace 911  C/ La Kamila | | | | Naguabo | PR | 00718 |
| 1758764 | Rosa, Olga M. | Urb. City Palace 911 C/La Kamila | | | | Naguabo | PR | 00718 |
| 1717233 | Rosa, Olga M. | Urb. City Palace 911 C / La Kamila | | | | Naguabo | PR | 00718 |
| 1367548 | Rosa, Raquel | Urb Vistamar | 206 Calle Aragon | | | Carolina | PR | 00983 |
| 1367548 | Rosa, Raquel | 14501 SW 88th Street Apt # H-403 | | | | Miami | FL | 33186 |
| 917807 | ROSADO , LUIS | RR 1 BOX 6461 | | | | MARICAO | PR | 00606 |
| 1646818 | Rosado Aguilera, Ines | HC 37 Box 3532 | | | | Guanica | PR | 00653 |
| 1750780 | Rosado Alicea, Laura M. | PO Box 633 | | | | Corozal | PR | 00783 |
| 1221661 | ROSADO ALVAREZ, IVELISSE | AVE MONTEMAR BUZON 166 | | | | AGUADILLA | PR | 00603 |
| 1758984 | Rosado Aponte , Vivian  E. | HC 01 Box 4616 | | | | Barranquitas | PR | 00794 |
| 1881705 | ROSADO BAEZ, EMMA | COM LAS DOLORES | 633 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 |
| 493106 | ROSADO BARRETO, MAGDALENA | 601 AVE. FRANKLIN D. ROOSEVELT | P.O. BOX 70166SJ | | | SAN JUAN | PR | 00936-8166 |

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 493106 | ROSADO BARRETO, MAGDALENA | HC 70 BOX 26032 | | | | SAN LORENZO | PR | 00754 |
| 1644160 | Rosado Bonefont, Marta Enid | 113 Calle Rio Lajas | Montecasino Heights | | | Toa Alta | PR | 00953 |
| 1675419 | Rosado Calderon, Yolanda | 4 Calle Espiritu Santo Final | | | | Loiza | PR | 00772 |
| 1756823 | Rosado Candelario, Maribel | apartado 2434 | | | | Guaynabo | PR | 00970 |
| 1737346 | Rosado Carrasquillo, Juan L. | PO Box 3275 | | | | Rio Grande | PR | 00745 |
| 1737346 | Rosado Carrasquillo, Juan L. | BN-292 Calle 64 Jardines de Rio Grande | | | | Rio Grande | Puerto Rico | 00745 |
| 1666062 | Rosado Charon, Antonia | HC 07 Box 70517 | | | | San Sebastian | PR | 00685 |
| 1768402 | Rosado Cintron, Yaritza | Urb. Sierra Bayamon | 62-13 street 54 | | | Bayamon | PR | 00961 |
| 1472118 | Rosado Clauset, Elizabeth | BDA. Santa_Ana | C/B-320-07 | | | Guayama | PR | 00785 |
| 1472118 | Rosado Clauset, Elizabeth | Joana Martinez, Notary Public | 100 W Broad St | | | Hazleton | PA | 18201 |
| 1472118 | Rosado Clauset, Elizabeth | 12 Freeland VLG Apt 2 | | | | Freeland | PA | 18224 |
| 1742090 | Rosado Cordero, Jose D. | Ave Muñoz Rivera 218 Apt 826 | | | | Camuy | PR | 00627 |
| 493425 | ROSADO CRUZ, MARIA | C/ YUQUIBO M-5 | URB. VILLAS DE CAREY | | | TRUJILLO ALTO | PR | 00976 |
| 645941 | ROSADO DAVILA, ELSA | APARTADO 603 | | | | SAN LORENZO | PR | 00754 |
| 493475 | ROSADO DELGADO, GERARDO | PARC 325 BO LA DOLORES | | | | RIO GRANDE | PR | 00745 |
| 493475 | ROSADO DELGADO, GERARDO | APARTADO 556 | | | | RIO GRANDE | PR | 00745 |
| 1567855 | ROSADO FIGUEROA, JUAN C | PO BOX 1158 | | | | RINCON | PR | 00677 |
| 1581104 | Rosado Figueroa, Juan C. | P.O. Box 1158 | | | | Rincos | PR | 00677 |
| 1773216 | Rosado Font, Pablo F | URB. Villa Auxerre | 115 Calle Irma | | | San German | PR | 00683 |
| 820288 | ROSADO GALARZA, EMMANUEL | URB. VALPARAISO | J-23 CALLE-4 | | | TOA BAJA | PR | 00949-4022 |
| 1805659 | ROSADO GARCIA, MELVIN | PARC AMALIA MARIN | 4252 CCOLIRUBIA | | | PONCE | PR | 00716 |
| 1101711 | ROSADO GARCIA, WANDA | Urb Levittown Lakes | FT12 Luis Llorens Torres | | | Toa Baja | PR | 00949 |
| 1825879 | Rosado Gonzalez , Edwin | Urb. Luchetti | E6 Calle Ceiba | | | Yauco | PR | 00698 |
| 1747852 | Rosado Hernandez, Migdalia | HC 91 Buzon 9286 | | | | Vega Alta | PR | 00692 |
| 493817 | ROSADO JIMENEZ, RICHARD | ROUTE HC-02 BOX 7337 | | | | LARES | PR | 00669 |
| 1097618 | ROSADO LORA, VERONICA | BAYAMON GARDENS | V28 CALLE 17 | | | BAYAMON | PR | 00957 |
| 998901 | ROSADO MARRERO, GLADYS E | 412 CALLE ANTONIO RODRIGUEZ | | | | CATANO | PR | 00962-5037 |
| 1544736 | ROSADO MATOS, NANCY | PO BOX 574 | | | | MAYAGUEZ | PR | 00681 |
| 1544966 | ROSADO MATOS, NANCY | PO BOX 574 | | | | MAYAGUEZ | PR | 00681 |
| 493988 | Rosado Medina, Angel M | Hc-02 Box 6711 | | | | Jayuya | PR | 00664 |
| 732849 | ROSADO MEDINA, OMAR | HC 03 BOX 16423 | | | | QUEBRADILLA | PR | 00678-9818 |
| 1661478 | Rosado Millan, Arelis | HC 05 Box 56587 | | | | Caguas | PR | 00725 |
| 661347 | ROSADO MOLINA, GLORIA | URB LOMAS VERDES | V 33 CALLE CORALILLO | | | BAYAMON | PR | 00956 |
| 1178890 | ROSADO MONTALVO, CARLOS A | HC09 BOX 4388 | | | | SABANA GRANDE | PR | 00637 |
| 1539407 | Rosado Montalvo, Carlos A. | HC-09 Box 4388 | | | | Sabana Grande | PR | 00637 |
| 1556064 | Rosado Montalvo, Carlos A. | HC-09 Box 4388 | | | | Sabana Grande | PR | 00637 |
| 1570789 | Rosado Montalvo, Carlos A. | HC-09 Box 4388 | | | | Sabana Grande | PR | 00637 |
| 1781510 | Rosado Morales, Dalvin | HC-01 Box 3109 | | | | Villalba | PR | 00766 |
| 1997562 | Rosado Munoz, Gladys | P.O. Box 972 | | | | Rincon | PR | 00677 |
| 1776499 | Rosado Munoz, Rosaura | PO BOX 972 | | | | Rincon | PR | 00677 |
| 1613971 | ROSADO MUNOZ, WILSON | HC 57  BOX  10223 | | | | AGUADA | PR | 00602 |
| 1675034 | ROSADO MUÑOZ, YADIRA LIZ | PO BOX 1345 PMB 242 | | | | TOA ALTA | PR | 00954 |
| 1668592 | ROSADO OCASIO, JOSE  R | 8353 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 |
| 1172510 | ROSADO ORTIZ, BEATRICE | HC 09 BOX 5795 | | | | SABANA GRANDE | PR | 00637 |

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1726091 | ROSADO ORTIZ, VIRGEN A. | URB. MONTECASINO HEIGHTS | 165 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 |
| 494381 | ROSADO OSORIO, YAZMIN | HC 02 | BOX 3106 | | | LUQUILLO | PR | 00773 |
| 1523511 | ROSADO OYOLA, JULIO C. | 4446 GUACAMAYO | | | | PONCE | PR | 00728 |
| 1542544 | Rosado Oyola, Julio C. | 4446 Guacamayo | Casamia | | | Ponce | PR | 00728 |
| 1629931 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | | | Ponce | PR | 00716 |
| 1773096 | Rosado Pastrana, Jesus F. | Urb. Santa Maria | Calle Santa Ana | | | Toa Baja | PR | 00949 |
| 1773096 | Rosado Pastrana, Jesus F. | Administracion Servicios Medicos | P.O. Box 2129 | | | San Juan | PR | 00921-2129 |
| 1865583 | ROSADO PELLOT, DAVID I | PO BOX 250590 | | | | AGUADILLA | PR | 00604 |
| 124614 | ROSADO PELLOT, DAVID I. | URB CRISTAL | 254 CALLE D 254 | | | AGUADILLA | PR | 00603 |
| 124614 | ROSADO PELLOT, DAVID I. | 250590 PO Box | | | | Aguadilla | PR | 00604 |
| 494501 | Rosado Perez, Rose  Mary | Urb. Est. Membrillo 2 Box 611 | | | | Camuy | PR | 00627 |
| 1785028 | ROSADO PRATTS, MARITZA DE L. | PO BOX 505 | | | | AIBONITO | PR | 00705 |
| 1785028 | ROSADO PRATTS, MARITZA DE L. | CALLE MARGARITA URB. SAN JOSE E-17 P.O. BOX 505 | | | | AIBONITO | PR | 00705 |
| 1756593 | Rosado Ramos, Markos | Flamingo Apartments #144 | | | | Bayamon | PR | 00959 |
| 1765834 | Rosado Rivera , Arleen | Urb. Villa San Anton | P.2 Calle Jesus Allende | | | Carolina | PR | 00987 |
| 1479758 | Rosado Rivera, Dialma I. | BO Helechal carr. 143- Kor 560 Interior | | | | Barranquitas | PR | 00794 |
| 1479758 | Rosado Rivera, Dialma I. | PO Box 33 | | | | Barranquitas | PR | 00794 |
| 1804975 | Rosado Rivera, Evelyn | L-23 Calle 13 | Urb. José Delgado | | | Caguas | PR | 00725 |
| 1228248 | ROSADO RIVERA, JOEL | PO BOX 1027 | | | | SAN GERMAN | PR | 00683 |
| 1807443 | Rosado Rivera, Luz M. | Calla 13 BB 20 Cuarta Seccion Villa Del Rey | | | | Caguas | PR | 00727 |
| 1769672 | Rosado Rivera, Virginio | 9581 Carretera 361 Cain Alto | | | | San German | PR | 00683 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | HC 63 BOX 5764 | | | | NARANJITO | PR | 00719 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | | NARANJITO | PR | 00719 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 |
| 1742182 | Rosado Rodriguez, Hilda J | 408 Calle Girasol | | | | Peñuelas | PR | 00624 |
| 1755692 | ROSADO RODRIGUEZ, NANCY | HC 37 BOX 4584 | | | | GUANICA | PR | 00653 |
| 1791780 | Rosado Rodriguez, Olga I. | Ba.Bajura Sector Cachete | Hc 77 Buzon 8561 | | | Vega Alta | PR | 00692 |
| 1791780 | Rosado Rodriguez, Olga I. | Bo. Bajura Sec. Cachete Carr 675 K1 Hc. 0 | | | | Vega Alta | PR | 00692 |
| 1756595 | ROSADO ROMAN, CARLOS | PO BOX 568 | | | | LARES | PR | 00669 |
| 1752991 | Rosado Rondon, Martha | Hc 01 Box 9105 | | | | Maricao | PR | 00606 |
| 1752991 | Rosado Rondon, Martha | carretera 120 KM 23.7 | | | | Maricao | PR | 00606 |
| 1216530 | ROSADO ROSADO, HILDA | URB SANTA ROSA | 20 BLOQUE 33 CALLE 26 | | | BAYAMON | PR | 00959 |
| 495080 | ROSADO SAAVEDRA, ISARE | HC 50 BOX 40580 | | | | SAN LORENZO | PR | 00754 |
| 1525074 | Rosado Sanchez, Melvin J. | Calle Robles #232 Maginas | | | | Sabana Grande | PR | 00637 |
| 1525081 | Rosado Sanchez, Melvin J. | Calle Robles  # 232 Maginas | | | | Sabana Grande | PR | 00637 |
| 1575302 | Rosado Santiago , Jean  C. | P.O. Box 433 | | | | Rio Blanco | PR | 00744 |
| 1560757 | ROSADO SERRANO, SILVIA | URB VISTAS DE CAMUY | CALLE 4 C-16 | | | CAMUY | PR | 00627 |
| 1757304 | Rosado Silva, Rolando | HC10 Box 7929 | | | | Sabana Grande | PR | 00637 |
| 1648020 | Rosado Torres, Maria Monserrate | PO Box 1912 | | | | San German | PR | 00683 |
| 302795 | ROSADO TORRES, MARISOL | URB REPTO SANTIAGO | G 1 CALLE 6 | | | NAGUABO | PR | 00718 |
| 1092557 | Rosado Torres, Sara Maria | HC 01 Box 6046 | | | | Guaynabo | PR | 00971 |
| 1092557 | Rosado Torres, Sara Maria | Callo SE (num 11) Urb. La Riviera | | | | San Juan | PR | 00936-4466 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AO

106th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1767230 | Rosado Trenche, Maria A. | P.O.Box 396 | | | | RIO GRANDE | PR | 00745 |
| 495417 | ROSADO VALLE, EVA | PO BOX 821 | | | | ISABELA | PR | 00662 |
| 1794254 | ROSADO VALLE, EVA | PO BOX 821 | | | | ISABELA | PR | 00662 |
| 1751813 | Rosado Valle, Jose R. | Urb. Paseos Reales | # 37 Calle La Duqueza | | | Arecibo | PR | 00612 |
| 1522039 | Rosado Valle, Jose R. | Urb. Paseos Reales #31 Calle La Duqueza | | | | Areubo | PR | 00612 |
| 1798872 | Rosado Vazquez, Jacqueline | 36 Calle Nevarez Condominio Los Olmos | Apt 8k | | | San Juan | PR | 00927 |
| 1548765 | Rosado Vega, Edwin A. | 3026 Esmeralda | | | | Coto Laurel | PA | 00780-2420 |
| 1745036 | Rosado, Ismael | P o box 776 | | | | Bronson | FL | 32621 |
| 1845748 | Rosales Freytes, Taimy L | N14 Calle 10 Alt. Interamencone | | | | Trujillo Alto | PR | 00976-3205 |
| 749058 | ROSALIE ALVARADO SOTOMAYOR | B 52 URB EL EDEN | | | | COAMO | PR | 00769 |
| 1643560 | ROSARIO , ESPERANZA RODRIGUEZ | CALLE AMERICA #409 | URB FLORAL PARK | | | SAN JUAN | PR | 00917 |
| 1711339 | Rosario Aguilar, Jeanette D | Apartado 1242 | | | | Hatillo | PR | 00659 |
| 1669409 | Rosario Alicea, Sheila A. | #4033 Calle Majestad | Urb. Monte Bello | | | Hormigueros | PR | 00660 |
| 1764203 | ROSARIO ARRIAGA, RAMON LUIS | HACIENDA VISTA DEL PLATA | CORDILLERA BUZON #10 | | | CAYEY | PR | 00737 |
| 1537413 | Rosario Ayala, Edward | N2 6A Villas de Lorza | | | | Canovanas | PR | 00729 |
| 1571098 | Rosario Barreto, Julio | HC 57 Box 15591 | | | | Aguada | PR | 00602 |
| 1568098 | Rosario Barreto, Julio | HC 57 Box 15591 | | | | Aguada | PR | 00602 |
| 1703229 | Rosario Borren, Gerardine | HC 01 Box 9765 | | | | Penuelas | PR | 00624 |
| 1810989 | Rosario Casiano, Maria E | Urb Santa Elena B-33 | | | | Sabana Grande | PR | 00637 |
| 635049 | ROSARIO CASTRO, DALICE | VILLA BLANCA | 43 TOPACIO | | | CAGUAS | PR | 00725 |
| 496187 | Rosario Cintron, Ana M. | Sector La Pra Buzon 59 | | | | Trujillo Alto | PR | 00976 |
| 1796028 | Rosario Cintron, Ana Margarita | Sector LAORA Buzon 59 | | | | Trujillo Alto | PR | 00976 |
| 1744410 | Rosario Cintron, Ana Margarita | Sector LAPRA Buzon 59 | | | | Trujillo Alto | PR | 00976 |
| 1835033 | ROSARIO CINTRON, CARMEN E. | HC-2 BOX 4896 | | | | VILLALBA | PR | 00766 |
| 1836360 | Rosario Collazo, Maria Virgen | HC 02 Box 8951 | | | | Orocovis | PR | 00720 |
| 1716430 | Rosario Colon, Jose A. | Alturas de Peñuelas | Calle Diamante 309 | | | Peñuelas | PR | 00624 |
| 1767568 | Rosario Crespo, Felix | Apartado 432 | | | | Vega Baja | PR | 00694 |
| 1181620 | ROSARIO CRUZ, CARMEN L | HC04 BOX 4645 | | | | HUMACAO | PR | 00791 |
| 496423 | ROSARIO DE BRUNET, SONIA | URB ALEMANY | 13 CALLE SANTA ROSA | | | MAYAGUEZ | PR | 00680-4107 |
| 1714615 | Rosario Diaz, Elizabeth | Calle Bahia Sur B-58 | Urb Villa Marina | | | Gurabo | PR | 00778 |
| 1736156 | Rosario DIAZ, EVELYN | RIO BLANCO | HC 01 BOX 4569 | | | NAGUABO | PR | 00718 |
| 1390069 | ROSARIO FIGUEROA, YOLANDA | COND JDNES DE MONTE ALTO | 325 CALLE 1 BUZON 6 | | | TRUJILLO ALTO | PR | 00976 |
| 1763462 | Rosario Flores, Vilma R. | Calle A 27 | Urb. Oneill | | | Manati | PR | 00674 |
| 1574888 | Rosario Franco, Juanita | Urb. Monte Olivo | 194 Calle Apolo | | | Guayama | PR | 00784-6631 |
| 1717570 | ROSARIO GALARCE, MARIA  DEL P | LLANOS GURABO | 702 CALLE MIRAMELINDA | | | GURABO | PR | 00778 |
| 1517597 | Rosario Galindo, Jennifer Emille | #16 Calle Granate urb. Villa Blanca | | | | Caguas | PR | 00725 |
| 1517597 | Rosario Galindo, Jennifer Emille | #16 Calle Granate urb. Villa Blanca | | | | Caguas | PR | 00725 |
| 601269 | ROSARIO GALLOZA, ADA N | HC 3 BOX 30530 | | | | AGUADA | PR | 00602 |
| 1167825 | ROSARIO GARCIA, ANGEL | EMBALSE SAN JOSE | 473 C TRAFALGAR | | | SAN JUAN | PR | 00923 |
| 1826367 | ROSARIO GARCIA, EDDIE | C-597 CALLE 3 URB MAIZICA | | | | GUANICA | PR | 00653 |
| 1207486 | ROSARIO GARCIA, FREDDY | URB ESTANCIAS DEL RIO | 2111 CALLE TRINITARIA | | | SABANA GRANDE | PR | 00637 |
| 1199919 | ROSARIO GOMEZ, ENID | HC 1 BOX 4446 | | | | NAGUABO | PR | 00718 |
| 496778 | Rosario Gonzalez, Bernice | Valle De Anasco 175 | | | | Anasco | PR | 00610-9674 |
| 1175031 | Rosario Gonzalez, Brenice | 175 Valles De Anasco | | | | Anasco | PR | 00610-9674 |

Exhibit AO

106th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1175031 | Rosario Gonzalez, Brenice | Calle 6 B-17 Valles de Anasco | | | | Anasco | PR | 00610-9674 |
| 1653078 | Rosario Hernandez, Joan | HC 7 Box 5163 | | | | Juana Diaz | PR | 00795 |
| 1618083 | Rosario Izquierdo, Providencia | 61 Calle Jose G Padilla | | | | Mayaguez | PR | 00682 |
| 1772281 | Rosario Jimenez, Miguel | 134 Calle Colombia La Dolores | | | | Rio Grande | PR | 00745 |
| 497004 | ROSARIO LLANES, SONIA | HC 4 BOX 45502 | BO. CAPAEZ | | | HATILLO | PR | 00659 |
| 1939197 | Rosario Lopez, Evelyn | Urb. Santa Juanita BD15 Jalisco St. | | | | Bayamon | PR | 00956 |
| 1745017 | ROSARIO LOPEZ, NANCY | CONDOMINIO LOS ALMENDROS PLAZA 1 | 701 CALLE EIDER APT 504 | | | SAN JUAN | PR | 00924 |
| 1850345 | Rosario Lozada, Belmary | 1837 Villa Conqistador | Parcela San Isidro | | | Canovanas | PR | 00729 |
| 497090 | ROSARIO LUQUE, ANTONIO N | HC-01 BOX 7350 | | | | AGUAS BUENAS | PR | 00703 |
| 1189110 | ROSARIO MADERA, DEBORAH DEL C | COND VILLAS DEL MAR ESTE | 4745 AVE ISLA VERDA APT 11G | | | SABANA GRANDE | PR | 00979 |
| 1795133 | ROSARIO MALDONADO, EMILIANO | VILLA DEL REY 5 | LK20 CALLE 35 | | | CAGUAS | PR | 00727-6727 |
| 1499151 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Lerietlowem | | | | TOA BAJA | PR | 00949 |
| 1883245 | Rosario Marcano, Nellie | HC 8 Box 44693 | | | | Aguadilla | PR | 00603 |
| 1798983 | Rosario Martinez, David | Hc 04 Box 17814 | | | | Camuy | PR | 00627 |
| 497262 | ROSARIO MELENDEZ, JOSE | CALLE ZARAGOZA D- 83 | VILLA ESPAĐA | | | BAYAMON | PR | 00961 |
| 497262 | ROSARIO MELENDEZ, JOSE | AU-12 Calle z URB Pradera | | | | Toa Alta | PR | 00949 |
| 497280 | ROSARIO MENDEZ, IRIS M | #8 | TERRAZAS DE CARRAIZO | | | SAN JUAN | PR | 00926 |
| 1792192 | Rosario Millan, Juan B | 513 Calle Ucar | Urb Hacienda Boringuen | | | Caguas | PR | 00725 |
| 1675032 | Rosario Ortiz, Luz E | PO Box 808 | | | | Orocovis | PR | 00720 |
| 1679458 | Rosario Ortiz, Luz E. | PO  Box 808 | | | | Orocovis | PR | 00720 |
| 1725695 | ROSARIO POMALES, JUAN | CALLE VIA LETICIA 4LS #6 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1762220 | ROSARIO POMALES, JUAN | CALLE VIA LETICIA 4LS #6 | URB. VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1874305 | Rosario Quinones, Mara I. | 614 Calle Rio De Janeiro | | | | San Juan | PR | 00915 |
| 1933598 | Rosario Quinones, Mara I. | Calle Rio De Janeiro 614 | | | | San Juan | PR | 00915 |
| 1727116 | Rosario Quinones, Migdalia | I-I-3 Ave Flor del Valle | Urb Las Vegas | | | Catano | PR | 00962 |
| 1737213 | Rosario Quinones, Migdalia | i-i-3 Ave Flor del Valle | Urb Las Vegas | | | Catano | PR | 00962 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | F8 CALLE 11 BELLOMONTE ESTATES | | | | GUAYNABO | PR | 00969 |
| 1638224 | Rosario Reyes , Ada Iris | Flamboyan St. E-16 | Mirador Echevarria | | | Cayey | PR | 00736 |
| 1523351 | Rosario Rivera, Anna G | Urb Villa Cordina C/ 024 | B/ 191 # 8 | | | Carolina | PR | 00985 |
| 1523351 | Rosario Rivera, Anna G | Anna G Rosario Rivera | Trabajadora Social I | Departemento de Familia | Ave de Diego # 124 Urb La Rivera | San Juan | Puerto Rico | 00921 |
| 1735252 | Rosario Rivera, Carmen A. | HC 05 Box 27165 | | | | Camuy | PR | 00627 |
| 1820463 | Rosario Rivera, Hector L. | 2-E4 51A Urb. Lomas de Carolina | | | | Carolina | PR | 00987 |
| 1830347 | Rosario Rivera, Maria | PO Box 664 | | | | Jayaya | PR | 00664 |
| 1065373 | ROSARIO RIVERA, MINERVA | APARTADO 40441 | | | | SAN JUAN | PR | 00940 |
| 1065373 | ROSARIO RIVERA, MINERVA | PO BOX 40441 | | | | SAN JUAN | PR | 00941 |
| 498061 | ROSARIO RIVERA, WANDA I | IRLANDA HEIGHTS | FG20 CALLE CAPELLA | | | BAYAMON | PR | 00956 |
| 1519407 | Rosario Rodriguez, Celinda | Calle 111 Sector Sercadillo | Po Box 1785 | | | Utuado | PR | 00641 |
| 1225438 | ROSARIO RODRIGUEZ, JEANNETTE | ALTURAS DE PENUELAS II | H21 CALLE 9 | | | PENUELAS | PR | 00624 |
| 1725800 | ROSARIO RODRIGUEZ, MINERVA | PO BOX 1104 | | | | AGUAS BUENAS | PR | 00703 |
| 1854371 | Rosario Rodriguez, Nydia S. | PO Box 1373 | | | | Aguas Buenas | PR | 00703 |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | Maestra de Educación Especial | Departamento de Educación | P.O. Box 1116 | | Orocovis | PR | 00720 |
| 1770281 | Rosario Rodriguez, Shayra | P.O. BOX 1116 | | | | OROCOVIS | PR | 00720 |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | P.O. BOX 1116 | | | | OROCOVIS | PR | 00720 |

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1743386 | Rosario Roman, Alberto | HC 02 4606 | | | | Villalba | PR | 00766 |
| 1748050 | ROSARIO ROMAN, RICARDO | COND.RIVER PARK EDIFICIO P | APT.P207 | | | BAYAMON | PR | 00961 |
| 1763661 | Rosario Rosado, Luz I | HC 3 BOX 34502 | Bo. Franquez | | | Morovis | PR | 00687 |
| 1765645 | ROSARIO ROSARIO, CRUZ M | 507 PASEO CONCORDIA | URB VILLA  PINARES | | | VEGA BAJA | PR | 00693 |
| 1854570 | ROSARIO ROSARIO, STELLA  M. | HC-01 BOX 5582 | | | | OROCOVIS | PR | 00720 |
| 728244 | ROSARIO SANTANA, NELSON | HC 02 BOX 7445 | | | | LAS PIEDRAS | PR | 00771 |
| 1199740 | ROSARIO SANTIAGO, ENEIDA | PO BOX 8932 | | | | BAYAMON | PR | 00960 |
| 1515465 | Rosario Santiago, Luis Rafael | HC 43 Box 11904 | | | | Cayey | PR | 11904 |
| 1739637 | Rosario Soto, Carmen Gloria | P.O. Box 966 | | | | Orocovis | PR | 00720 |
| 1753662 | Rosario Soto, Carmen Gloria | PO Box 966 | | | | Orocovis | PR | 00720 |
| 1631587 | Rosario Torres, Arleen Y. | HC-05 Box 13822 | | | | Juana Diaz | PR | 00795 |
| 1253713 | ROSARIO TORRES, LUIS E | Gandere de Bunesta | B-9 | | | Cayey | PR | 00736 |
| 1253713 | ROSARIO TORRES, LUIS E | HC43 BOX 9630 | | | | CAYEY | PR | 00736 |
| 498730 | ROSARIO TORRES, MARGARITA | P. O. BOX 101 | | | | BARCELONETA | PR | 00617 |
| 498730 | ROSARIO TORRES, MARGARITA | 676 Calle 18 Urb Factor | | | | Arrecibo | PR | 00612-5140 |
| 498828 | ROSARIO VAZQUEZ, EDWIN F | 60 CALIFORNIA ALTA | | | | MANATI | PR | 00674 |
| 1757691 | ROSARIO VAZQUEZ, JOSE I | 32 EPHHSUS PARQUE FLAMINGO | | | | BAYAMON | PR | 00959-4876 |
| 1757691 | ROSARIO VAZQUEZ, JOSE I | CALLE EPHHSUS L-9 PARQUE FLAMINGO | | | | BAYAMON | PR | 00959 |
| 1082523 | ROSARIO VILLEGAS, RAQUEL | RR 8 BOX 9623 | | | | BAYAMON | PR | 00956 |
| 1753382 | ROSARIO, LUZ E | PO BOX 193985 | | | | SAN JUAN | PR | 00919 |
| 858375 | ROSARIO, MICHAEL  DIAZ | HC 02 BOX 8184 | | | | SALINAS | PR | 00751 |
| 1751390 | Rosario-Sotomayor, Blanca E. | PO Box 1529 | | | | Sabana Seca | PR | 00952 |
| 933174 | ROSA-RUIZ, RAQUEL | 1661 CALLE SANTA MONICA | | | | SAN JUAN | PR | 00921 |
| 499049 | Rosas Amoros, Luis  R | Urb. San Antonio | Calle 6 F-38 | | | Caguas | PR | 00725 |
| 1983152 | Rosas Marrero, Doris L. | HC 3 Box 18676 | | | | Lajas | PR | 00667 |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | | MAYAGUEZ | PR | 00680 |
| 1753881 | Rosas Soto, Evelyn | Apartado 6397 | | | | Mayagüez | PR | 00681 |
| 1667477 | Rosas Tirado, Juan A. | PO Box 1712 | | | | Las Piedras | PR | 00771 |
| 1730627 | Rosas Vega, Damaris | Cond. Valencia Plaza | Calle Almeria # 307 | Apt. 401 | | San Juan | PR | 00923 |
| 1726019 | Rosas Vega, Damaris | Cond. Valencia Plaza | Calle Almeria #307 Apt. 401 | | | San Juan | PR | 00923 |
| 1537382 | Roserio Rodriguez, Arnoldo | J-54 Calle Les Maria Villa Justicia | | | | Carolina | PR | 00984 |
| 499535 | ROSSO QUEVEDO, CARLOS M. | 585 Ave FD Roosevelt | | | | San Juan | PR | 00936-7888 |
| 1612766 | ROUBERT, PHILIP  SANTIAGO | VILLA ANGELICA | CALLE SIMON MADERA 315 | | | MAYAGUEZ | PR | 00680 |
| 1776142 | ROURA FLORES, SARA E. | HC 03 BOX 16451 | | | | LAJAS | PR | 00667 |
| 1578802 | Roura Ronda, Adan | HC 02 Box 13755 | | | | Lajas | PR | 00667 |
| 1583842 | Rovira Oliveras, Noel A. | Urb. Las Flores c/Marginal A#2 | | | | Vega Baja | PR | 00693 |
| 745595 | ROVIRA TIRADO, RICARDO | 286 CALLE LAS UVAS | | | | ISABELA | PR | 00662 |
| 1724405 | Rovira, Maria Matias | HC02 BOX 12122 | | | | Moca | PR | 00636 |
| 1752996 | RUBEN A. SOTO | RUBEN ANTONIO SOTO      C-9 FLORENCIA EXTENSION VILLA CAPARRA | | | | GUAYNABO | PR | 00966 |
| 1752996 | RUBEN A. SOTO | FLORENCIA C-9 EXTENSION VILLA CAPARRA | | | | GUAYNABO | PR | 00966 |
| 1515362 | Rubet Ortiz, Jose  R | HC 44 Box 13105 | | | | Carey | PR | 00736 |
| 972367 | RUEDA ARENAS, CARMEN M. | 2197 BLVD LUIS A FERRE | APT 303 | | | PONCE | PR | 00717-0618 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 26

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1779814 | Ruiz Pujols, Wanda L. | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1779814 | Ruiz Pujols, Wanda L. | HC 04 BOX 48408 | | | | Hatillo | PR | 00659 |
| 1721570 | Ruiz Acevedo, Delvis A. | HC 56 Box 4382 | | | | Aguada | PR | 00602 |
| 1723658 | RUIZ AGUILAR, SONIA N | PO BOX 69001 PMB 407 | | | | HATILLO | PR | 00659 |
| 1497668 | Ruiz Aguirre, Jaime | PO Box 10330 | | | | Humacao | PR | 00792 |
| 1726390 | RUIZ ALICEA, SONIA I | P O BOX 708 | | | | AGUAS BUENAS | PR | 00703 |
| 1372315 | RUIZ ALVERIO, SYLVIA D | PO BOX 315 | | | | YABUCOA | PR | 00767 |
| 1524406 | Ruiz Andino, Carmen J. | Calle 2 SE1119 Puerto Nuevo | | | | San Juan | PR | 00921 |
| 1555156 | Ruiz Arizmendi, Wanda | P.O. Box 1298 | | | | Rincon | PR | 00677 |
| 500746 | RUIZ ARRIETA, CHRISTIAN | 430 Torrelagona | | | | San Juan | PR | 00923 |
| 500746 | RUIZ ARRIETA, CHRISTIAN | CALLE FERROL 457 | EMBLSE SAN JOSE | | | RIO PIEDRAS | PR | 00923 |
| 1586304 | RUIZ ARRIETA, CHRISTIAN | CALLE LAGUNA 430 | EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1700985 | Ruíz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 |
| 1700985 | Ruíz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 |
| 1564114 | RUIZ AVILES, MILAGROS | URB MIFEDO | 435 CALLE CEMI | | | YAUCO | PR | 00698 |
| 155380 | RUIZ BELEN, ERIC O. | RR-01 BOX 4017 | | | | MARICAO | PR | 00606 |
| 1721279 | Ruiz Betances, Ramonita | Urbanizacion Monte Grande | Calle Esmeralda A 51 | | | Cabo Rojo | PR | 00623 |
| 1779461 | RUIZ BETANCOURT, LUZ DELIA | CALLE SANTISIMA TRINIDAD #48 | | | | CAGUAS | PR | 00725 |
| 1598674 | Ruiz Bonet, Carlos | HC1 Box 4602 | | | | Rincon | PR | 00677-9713 |
| 1631138 | Ruiz Bonet, Carlos J. | HC-01 Box 4602 | | | | Rincon | PR | 00677 |
| 959775 | RUIZ CAMACHO, ANTONIO | HC 56 Box 4382 | | | | AGUADA | PR | 00602-8607 |
| 1835812 | RUIZ CARABALLO, ANGEL | HC 01 BOX 8316 | | | | GURABO | PR | 00778 |
| 500941 | RUIZ CARRERO, JEANNETTE | RES. SANTA ROSA EDFI. B | APART.# 17 | | | RINCON | PR | 00677 |
| 231015 | RUIZ CASTILLO, IRMA I | URB LOS CAOBOS | 1223 CALLE BAMBU | | | PONCE | PR | 00716 |
| 1749402 | Ruiz Centeno, Yahaira | HC03 Box 8740 | | | | Lares | PR | 00669 |
| 1195914 | RUIZ CHAMORRO, EFRAIN | HC 4 BOX 7994 | | | | JUANA DIAZ | PR | 00795 |
| 501049 | RUIZ CORDERO, VIRNA | URB. PORTAL DE ANCONES | CALLE 5 D-14 | P.O. BOX 903 | | ARROYO | PR | 00714 |
| 501049 | RUIZ CORDERO, VIRNA | P.O. BOX 903 | | | | ARROYO | PR | 00714 |
| 325093 | RUIZ CORREA, MELVIN | URB VILLAS DEL RIO | CALLE COAYUCO E-31 | | | GUAYANILLA | PR | 00656-1110 |
| 1820363 | RUIZ CRESPO, CARMEN J | 253 CALLE EL CASTILLO | | | | AGUADILLA | PR | 00603 |
| 1818715 | Ruiz Crespo, Carmen J | C El Castillo 228 | Camaseyes | | | Aguadilla | PR | 00603 |
| 1678722 | Ruiz Crespo, Luz J. | PO Box 1492 | | | | Aguada | PR | 00602 |
| 1195312 | RUIZ CRUZ, EDWIN | PO BOX 210 | | | | HATILLO | PR | 00659 |
| 1474029 | Ruiz Cruz, Edwin | PO Box 210 | | | | Hatillo | PR | 00659-0210 |
| 850140 | RUIZ DE LOPEZ, IVETTE | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 |
| 1737368 | Ruiz Garcia, Iris Y. | PO. Box 1884 | | | | Vega Baja | PR | 00694-1884 |
| 1781196 | Ruiz Gonzalez, William | Urb Alturas | Calle 4 # D-36 | | | Aguada | PR | 00602 |
| 1697029 | RUIZ GUTIERREZ, CHARLIE | BO BEATRIZ HC 72 BOX 20737 | | | | CAYEY | PR | 00736 |
| 1711086 | Ruiz Hernandez, Carmen | PO Box 1227 Saint Just Station | | | | Trujillo Alto | PR | 00978 |
| 1857673 | Ruiz Irizarry, Ivette | #36 Ext Villa Milagrosi | | | | Cabo Rojo | PR | 00623 |
| 1613270 | Ruiz Jimenez, Carmen M. | HC 02 Box 7308 | | | | Camuy | PR | 00627 |
| 1875185 | Ruiz Jimenez, Raymond | PO Box 250383 | | | | Aguadilla | PR | 00604 |
| 1874652 | RUIZ JIMENEZ, RAYMOND | 914 URB CRISTAL | | | | AGUADILLA | PR | 00603 |

Exhibit AO

106th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1725392 | Ruiz Laboy, Karem M | Karem M Ruiz Laboy | 736 Sutton Dr | | | Killeen | TX | 76541 |
| 1186702 | RUIZ LAUREANO, DAISY R | PO BOX 683 | | | | FLORIDA | PR | 00650 |
| 501651 | RUIZ LAUREANO, DAISY R. | LA FUENTE A-30 | PO BOX  683 | | | FLORIDA | PR | 00650 |
| 1583523 | Ruiz Lopez, Arnaldo | Ava Noel Estrada # 252 | | | | Isabela | PR | 00662 |
| 1583523 | Ruiz Lopez, Arnaldo | 4 Calle Trinitaria | | | | Isabela | PR | 00662 |
| 33462 | RUIZ LOPEZ, ARNALDO | 4 CALLE TRINITARIA | | | | ISABELA | PR | 00662 |
| 501704 | Ruiz Lopez, Maritza | PO Box 1745 | | | | Rincon | PR | 00677 |
| 1769665 | Ruiz Lopez, Wilmer Doell | Urb. Sta. Elena | Calle Nogal E-8 | | | Guayanilla | PR | 00656 |
| 1771425 | RUIZ MEDINA, NELSON | HC 6 BOX 12035 | | | | SAN SEBASTIAN | PR | 00685 |
| 360135 | RUIZ MEDINA, NELSON | HC 6 BOX 12035 | | | | SAN SEBASTIAN | PR | 00685 |
| 501905 | RUIZ MENDEZ, MARIA JOSE | URB CAMINO DEL SUR | 402 CALLE PELICANO | | | PONCE | PR | 00716 |
| 501905 | RUIZ MENDEZ, MARIA JOSE | PO BOX 173 | | | | MERCEDITA | PR | 00715 |
| 1784781 | RUIZ MENDOZA,  BENJAMIN | PO BOX  1277 | | | | AGUADA | PR | 00602-1277 |
| 1672284 | RUIZ MUNIZ, ANTHONY | HC 3 BOX 15516 | | | | YAUCO | PR | 00698 |
| 1672284 | RUIZ MUNIZ, ANTHONY | DEPARTAMENTO DE CORRECCION | OFICIAL DE CUSTODIA | 148 CALLE FRANCISCO TORRES VAZQUES BO. BARINES | | YAUCO | PR | 00698 |
| 1792522 | Ruiz Muniz, Aracelis | HC-2 Box 10113 | | | | Las Marias | PR | 00670 |
| 1180105 | RUIZ MUNIZ, CARMEN D | PO BOX 480 | | | | RINCON | PR | 00677 |
| 1751839 | RUIZ NIEVES, RAMONA  M | HC 02 BOX 6160 | | | | LARES | PR | 00669 |
| 1759623 | Ruiz Nieves, Ramona  M | HC 2 Box 6160 | | | | Lares | PR | 00669 |
| 1745345 | RUIZ NORIEGA, EDDIE NELSON | 322 CALLE ARCANGEL VILLA GENERAL | | | | MAYAGUEZ | PR | 00680 |
| 1697235 | RUIZ ORENGO, SANTIAGO | PO BOX 1395 | | | | YAUCO | PR | 00698 |
| 1899776 | Ruiz Ortiz, Nelida | Correo Villa PMB 220 | Ave Tejas AA2 | | | Humacao | PR | 00791 |
| 1620577 | RUIZ PEREZ, ERIC M. | PO BOX 142554 | | | | ARECIBO | PR | 00614 |
| 763576 | RUIZ PEREZ, VIVIAN | HC 01 BOX 9207 | | | | HATILLO | PR | 00659 |
| 763576 | RUIZ PEREZ, VIVIAN | HC 01 BOX 9207 | | | | HATILLO | PR | 00659 |
| 502284 | Ruiz Pina, Carmen Estrella | Res Fernando L. Garcia | Edif 8 Apt 101 | | | Utuado | PR | 00641 |
| 1645149 | Ruiz Pujols, Wanda | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1645149 | Ruiz Pujols, Wanda | HC 04 Box 48408 | | | | Hatillo | PR | 00659 |
| 1224944 | RUIZ QUINTANA, JAVIER | HC 6 BOX 13149 | | | | SAN SEBASTIAN | PR | 00685 |
| 502329 | Ruiz Quintana, Javier | Hc-06 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1224944 | RUIZ QUINTANA, JAVIER | 8  B URB  MONTE BRISAS | | | | GURABO | PR | 00778-4023 |
| 502329 | Ruiz Quintana, Javier | 8 B Urb Monte Brisas | | | | Gurabo | PR | 00778-4023 |
| 1504121 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1566344 | Ruiz Quintana, Mercedes | HC-6 box 13149 | | | | San Sebastian | PR | 00685 |
| 1572342 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1512264 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1504121 | Ruiz Quintana, Mercedes | 4160 Avenida Arcadio Estrada Suite 400 | | | | San Sebastian | PR | 00685 |
| 1566344 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Ave Emerito Estrada | Suite 400 | San Sebastian | PR | 00685 |
| 1572342 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Avenida Emerito Estrada Suit 400 | | San Sebastian | PR | 00685 |
| 502344 | RUIZ RAMIREZ, LUIS G | URB SAN ANTONIO | EH-1 | | | ANASCO | PR | 00610 |
| 1722987 | Ruiz Ramos, William | HC 05 Box 25686 | | | | CAMUY | PR | 00627 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1574191 | Ruiz Rivas, Sonia | PO Box 9176 | | | | Humacao | PR | 00792 |
| 1665938 | RUIZ RIVERA, CINDIE L. | P.O. BOX 581 | | | | SANTA ISABEL | PR | 00757 |
| 1665938 | RUIZ RIVERA, CINDIE L. | 49 HOSTOS | | | | SANTA ISABEL | PR | 00757 |
| 365196 | RUIZ RIVERA, NILDA | 2DA EXT SANTA ELENA | C 15 CALLE GIRASOL | | | GUAYANILLA | PR | 00656 |
| 1504729 | Ruiz Rivera, Rosa I. | Apartado 805 | | | | Cidra | PR | 00739 |
| 1519353 | Ruiz Ruiz, Nilda | 331 c/ Cecilia Raldiris | Urb. Villas De Felisa | | | Mayaguez | PR | 00680-7315 |
| 1518801 | Ruiz Ruiz, Nilda | Villas de Felisa Calle Cecilia Raldiris 331 | | | | Mayaz | PR | 00680-7315 |
| 1556450 | Ruiz Ruiz, Nilda | 331 calle Cecilia Raldiris | Urb. Villas De Felisa | | | Mayaguez | PR | 00680-7315 |
| 1518756 | Ruiz Ruiz, Nilda | 331 Calle Cecilda Raldiris Urb Villas de Felish | | | | Mayaguez | PR | 00680-7315 |
| 1519345 | Ruiz Ruiz, Nilda | 331 Calle Cecilia Raldiris | Urb-Villas De Felisa | | | Mayaquez | PR | 00680-7315 |
| 1596686 | Ruiz Sanchez, Gerardo | HC #5 Box 6049 Bo. Sumidno | | | | Asuas Bunas | PR | 00703 |
| 1780404 | Ruiz Sanchez, Milcar Benyerre | PO Box 683 | | | | Cabo Rogo | PR | 00623 |
| 736240 | RUIZ SANCHEZ, PEDRO G | URB JARDINES DE GUANAJIBO | 214 CALLE NOGAL | | | MAYAGUEZ | PR | 00680-1353 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 |
| 1602552 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 |
| 1602552 | RUIZ SANTIAGO, ADRIAN A | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 |
| 1751256 | Ruiz Santiago, Evelinda | HC03 Box 33707 | | | | Aguada | PR | 00602 |
| 1580045 | RUIZ SIBERON, JOANNA | COND LA CEIBA | EDIF D APTO 1002 | | | PONCE | PR | 00717 |
| 1881656 | Ruiz Silva, Jose | PO Box 222 | | | | Rincon | PR | 00677 |
| 1881656 | Ruiz Silva, Jose | Carr. 115 Com Estella Calle 1 | | | | Rincon | PR | 00677 |
| 1908784 | Ruiz Soto, Beatriz | G-31 Calle-1 | Urb. Cataluna | | | Barceloneta | PR | 00617 |
| 1680123 | RUIZ SOTO, PABLO | P.O. BOX 16 | | | | ANASCO | PR | 00610-0016 |
| 503039 | Ruiz Talavera, Joan V | PO Box 1729 | | | | Cidra | PR | 00739 |
| 1526682 | RUIZ TORRES, ANA C | 127 C/ IRMA | URB VILLA ANYERRE | | | SAN GERMAN | PR | 00683 |
| 1513402 | Ruiz Torres, Ana C | 127 Calle Irma Urb Villa Auxerre | | | | San German | PR | 00683 |
| 1765996 | Ruiz Torres, Eleuterio | HC 61, Box 5275 | | | | Aguada | PR | 00602 |
| 1763733 | Ruiz Torres, Eleuterio | HC 61 Box 5275 | | | | Aguada | PR | 00602 |
| 1762424 | Ruiz Torres, Gladys | P.O. Box 430 | | | | Gurabo | PR | 00778 |
| 1600918 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 1697474 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 503126 | Ruiz Torres, Miguel A | Villa Turabo | C-17 Calle Laurel | | | Caguas | PR | 00725 |
| 1071530 | RUIZ TORRES, NOEL | HC 6 BOX 45017 | COTTO LAUREL | | | PONCE | PR | 00780 |
| 1702310 | RUIZ VAZQUEZ, ELBA DINORAH | URB. VILLAS DEL SOL | CALLE MARBELLA B212 | | | CAROLINA | PR | 00985 |
| 1768956 | Ruiz, Annette | 161 Calle Julia Vazquez | | | | San Lorenzo | PR | 00754 |

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1770659 | Ruiz, Luz M. | HC 56 Box 4434 | | | | Aguada | PR | 00602 |
| 1841497 | Ruiz, Sonia | PO Box 9176 | | | | Humacao | PR | 00792-9176 |
| 1611040 | Rullán Muñiz, Heriberto | 438 Calle Almacigo | | | | Isabela | PR | 00662 |
| 1750730 | Ruperto Soto, Ana Ivelisse | HC 6 Box 62501 | | | | Mayaguez | PR | 00680 |
| 1782167 | Ruperto Soto, Ana Ivelisse | HC6 Box 62501 | | | | Mayaguez | PR | 00680 |
| 1719578 | Russe Carrion, Gladys M. | HC-3 Box 31930 | | | | Morovis | PR | 00687 |
| 1951100 | Ryan Ocasio, Wilma L. | Urb. Alturas de Rio Grande Calle 10 J453 | | | | Rio Grande | PR | 00745 |
| 1960897 | SAAVEDRA BARRETO, ZORAIDA | 40622 CARR. 478 | | | | QUEBRADILLAS | PR | 00678-9448 |
| 1097226 | SAAVEDRA MONTANEZ, VANESSA | BO CACAO | BZN 2433 CARR 113 | | | QUEBRADILLAS | PR | 00678 |
| 134832 | Saba, Dennis Delgado | HC - 33 Box 4464 | | | | Dorado | PR | 00646 |
| 1538057 | SABADO RIOS, SAMUEL | URB LOS JARDINES | 180 CALLE TULIPAN | | | GARROCHALES | PR | 00652 |
| 1568512 | SABATER RIVERA, OTILIA H | C-48 FLAMBOYAN GARDEAS | | | | MAYAGUEZ | PR | 00680 |
| 1570453 | Sabater Rivera, Otilia H. | C-48 Flambiyai Gardens | | | | Mayaguez | PR | 00680 |
| 1568385 | Sabater Rivera, Otilia H. | C-48 Flamboyan Gardens | | | | Mayaguez | PR | 00668 |
| 1738536 | Saez Rivera, Carimar | PO Box 423 | | | | Barranquitas | PR | 00794 |
| 1726742 | Saez Rivera, Carimar | PO Box 423 | | | | Barranquitas | PR | 00794 |
| 1590177 | Saez Rodriguez , Luzaida | N-16 11 Alts de Yauco | | | | Yauco | PR | 00698 |
| 1427461 | SAEZ RODRIGUEZ, MARIA J | BOX 372067 | | | | CAYEY | PR | 00737 |
| 1090336 | SAILIN DE LEON PENA | VILLAS DE LOIZA | OO 25 CALLE 36 | | | CANOVANAS | PR | 00729 |
| 1837944 | Sala Rivera, Brenda Y | Urb San Antonio | Calle 2 | 8B | | Aguas Buenas | PR | 00703 |
| 1692753 | Salas Abreu, Carmen Gladys | Res. Lagos de Blasina Edif. 7 Apt. 84 | | | | Carolina | PR | 00985 |
| 1255893 | SALAS ALBINO, LUIS | CALLE ROSA 334 | URB VALLE DEL ALTAMIRA | | | PONCE | PR | 00728 |
| 1487268 | Salas Colon, Rafael | HC 2 Box 11590 | | | | Moca | PR | 00676 |
| 1060225 | SALAS CRUZ, MAYRA | 587 RAMON E BETANCES | | | | TOA BAJA | PR | 00949 |
| 1555091 | Salas Hernandez, Eleuteria | 539 Calle Turguesa | | | | Moca | PR | 00676-5461 |
| 1754856 | Salas Martinez, Christine | 2222 Westerland Dr Apt 60 | | | | Houston | TX | 77063 |
| 1086679 | Salas Mendez, Roberto | PO Box 2324 | | | | Moca | PR | 00676 |
| 839700 | Salas Nieves, Aida | #89 Comunidad Mantilla | Calle 8 | | | Isabela | PR | 00662 |
| 1841362 | Salas Ramirez , Isaac | P.O. Box 385 | | | | Isabela | PR | 00662 |
| 1219599 | SALAS RAMIREZ, ISAAC | PO BOX 385 | | | | ISABELA | PR | 00662 |
| 1800271 | Salas, Carmen | PO Box 2557 | | | | San Sebastian | PR | 00685 |
| 1737389 | SALCEDO ACEVEDO, MILAGROS | HC 7 Box 75791 | | | | San Sebastian | PR | 00685 |
| 1834745 | SALDANA GONZALEZ, LUZGARDY | HC-5 BOX 5841 | | | | JUANA DIAZ | PR | 00795 |
| 1161591 | SALDANA RIASCOS, ALICIA | URB VISTAS DEL OCEANO | 8147 CALLE TULIPAN | | | LOIZA | PR | 00772-3786 |
| 989771 | SALDANA RIVERA, ESTEBAN | COND FONTANA TOWER | APT 711 | | | CAROLINA | PR | 00982 |
| 1813147 | Saldana Roche, Georgina | P.O. Box 101 | | | | Villalba | PR | 00766 |
| 505315 | SALDAQA GONZALEZ, LUZGARDY | HC-5 BOX 5841 | | | | JUANA DIAZ | PR | 00795 |
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | URB. LA CEIBA | 247 CALLE ALMENDRO | | | JUNCOS | PR | 00777-4423 |
| 1656004 | Salgado Báez, Zuleida T | Po Box 1852 | | | | Guaynabo | PR | 00970 |
| 1566684 | SALGADO CINTRON, LUIS A | BO OLIMPO | 453 CALLE B | | | GUAYAMA | PR | 00784 |
| 1852232 | Salgado Dominguez, Andres J. | C6 Faisan | | | | Toa Baja | PR | 00949-3981 |
| 1658301 | SALGADO MARRERO, AIDA L | BOX 744 | | | | VEGA ALTA | PR | 00692 |
| 1645173 | Salgado Marrero, Aida L. | PO Box 744 | | | | Vega Alta | PR | 00692 |
| 1805948 | Salgado Rivera, Johanna | Bo. Pinales RR-01 Box 1899 | | | | Anasco | PR | 00610 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 26

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1657359 | Salguero Faria, Giancarlo | Avenida los Rosales Buzon 160 | Comunidad Imbery | | | Barceloneta | PR | 00617 |
| 1758388 | SALICRUP DE JESUS, DOMINGO | PO BOX 1201 | | | | CATANO | PR | 00962 |
| 1765782 | Salicrup De Jsesús, Domingo | P.O. Box 1201 | | | | Cataño | PR | 00963 |
| 1765782 | Salicrup De Jsesús, Domingo | Director Ejecutivo | Departamento de Educación de Puerto Rico | Calle Juan Calaf Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 |
| 282904 | SALINAS MORALES, LUIS A | EXT EL PRADO | 21 CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 |
| 961634 | SALIVA MATTEI, AURELIO | PO BOX 7779 | | | | PONCE | PR | 00732-7779 |
| 1578713 | Salome Colon, Daniel | P.O. Box 717 | | | | Villalba | PR | 00766 |
| 765841 | SALVA GONZALEZ, WILFREDO | PO BOX 142222 | | | | ARECIBO | PR | 00614 |
| 1820394 | SALVA NEGRA, LESVIA W | URB JESUS M LAGO 0-14 | | | | UTUADO | PR | 00641 |
| 1825830 | SALVA NEGRA, LESVIE W | URB JESUS M LAGO 0-14 | | | | UTUADE | PR | 00641 |
| 1554762 | Salvat Rivera, Noel | Apartado 83 | | | | Adjuntos | PR | 00601 |
| 1904380 | Samalot Chico, Miguel Angel | Comunidad Sonuco Calle Cidra 320 | | | | Isabela | PR | 00662 |
| 859152 | SAMALOT RUIZ, WILLIAM | P.O. BOX 42007 | | | | SAN JUAN | PR | 00940-2007 |
| 859152 | SAMALOT RUIZ, WILLIAM | 2136 CARR. 494 | | | | ISABELA | PR | 00662 |
| 1826080 | SAMPAYO MORENO, ROBERTO E. | CAPARRA TERRACE | CALLE 16 SO 1301 | | | SAN JUAN | PR | 00921 |
| 1586252 | SAMPOLL MARTINEZ, ALEX M | URB VILLA GRILLASCA | 1370 CEDUARDO CUEVAS | | | PONCE | PR | 00717 |
| 1090618 | SAMUEL BARRIENTOS CAMPOS | URB MARISOL | C33 CALLE 4 | | | ARECIBO | PR | 00612 |
| 506660 | SAN INOCENCIO OPPENHEIMER, GRISELLE | URB. ROOSEVELT 468 | JUAN A. DAVILA #468 | | | SAN JUAN | PR | 00918 |
| 1212185 | SAN INOCENCIO, GRISELLE | URB ROOSEVELT | 468 JUAN A DAVILA | | | SAN JUAN | PR | 00918-2738 |
| 1357619 | SANABRIA ALICEA, MARILIAN | 114 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 |
| 880108 | SANABRIA BAERGA, AIDA | HC 2 BOX 8176 | | | | SALINAS | PR | 00751 |
| 1539893 | SANABRIA BELEN, SANEIRIS P. | PO BOX 75 | | | | Sabano Grande | PR | 00637 |
| 506858 | SANABRIA CABAN, WILNELIA | HC-02 BOX 7044 | | | | YABUCOA | PR | 00767 |
| 1517119 | Sanabria Caban, Wilnelia | HC 04 Box 7044 | | | | Yabucoa | PR | 00767 |
| 1069525 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | | JUNCOS | PR | 00777 |
| 1756126 | Sanabria Garcia, Nigsa Ivette | 18 Villa de las Brisas | | | | Coamo | PR | 00769-9200 |
| 1537556 | Sanabria Quiles, Damaris | P.O. Box 457 | | | | Anasco | PR | 00610 |
| 507014 | Sanabria Quiles, Damaris | Po Box 457 | | | | Anasco | PR | 00610 |
| 1187171 | SANABRIA QUILES, DAMARIS | PO BOX 457 | | | | ANASCO | PR | 00610 |
| 1539138 | Sanabria Quiles, Damaris | P.O. Box 457 | | | | Anasco | PR | 00610 |
| 1548456 | Sanabria Quiles, Damaris | P O BOX 457 | | | | Anasco | PR | 00610 |
| 1195917 | SANABRIA RODRIGUEZ, EFRAIN | URB CRISTAL | 807 | | | AGUADILLA | PR | 00603 |
| 1650119 | Sanabria Vazquez, Hector A. | 619 Calle Petalo | Urb. Villa de Altamira | | | Ponce | PR | 00728 |
| 1615245 | SANABRIA VELEZ, JOCELYN | HC 1 BOX 3422 | | | | LAJAS | PR | 00667 |
| 1641812 | SANATAN RIVERA, AIDA | URB DR. AGUSTIN STHAL | CALLE B #37 | | | BAYAMON | PR | 00956 |
| 1556445 | Sanatana Montalvo, Hilda | HC 10 Box 7003 | | | | Sabana Grande | PR | 00637 |
| 1596733 | SANCBRIA CINTRON, NOEL | URB.SAN FRANCISCO 226 CALLE YAUCO | | | | SAN ANTONIO | PR | 00698 |
| 1564191 | SANCHES LUYANDO, ORLANDO | Hc-01box 2518 | | | | MAUNABO | PR | 00707 |
| 507245 | SANCHEZ ALVARADO, ZULMA I. | PO BOX 1172 | | | | COAMO | PR | 00769 |
| 1756248 | Sanchez Amill, Johanna I. | Calle 241 BLQJK9 Country Club | | | | Carolina | PR | 00982 |
| 1744471 | SANCHEZ ANDINO, XIOMARA | URBANIZACION VILLAS DE BUENAVENTURA | CALLE MAJAGUA L12 BUZON 161 | | | YABUCOA | PR | 00767 |

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 507293 | SANCHEZ ARCE, OLGA M. | CALLE #1 H1-43 | 4TA EXT. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1798155 | SANCHEZ AVILA, ARMANDO | COND TORRES DEL PARQUE APT 102 S | | | | BAYAMON | PR | 00956 |
| 1582770 | Sanchez Baez, Martangely | HC4 Box 11241 | | | | Yacco | PR | 00698 |
| 1152850 | Sanchez Berrios, Walesca  I | PO Box 6400 PMB 214 | | | | Cayey | PR | 00737-6400 |
| 507421 | SANCHEZ BOBONIS, MARIA I | CALLE E.U. F-192 | ROLLING HILLS | | | CAROLINA | PR | 00987 |
| 1703026 | SANCHEZ CABRERA, JOSE A | 3117 CALLE PALMA | VALLE COSTERO | | | SANTA ISABEL | PR | 00757 |
| 1636349 | Sanchez Cabrerea, Jose A | 3117 Calle Palma Valle Costero | | | | Santa Isabel | PR | 00757 |
| 1541997 | Sanchez Casiano, Yamilka | Urb. Villas de Caney, Calle Orocouix I-2 | | | | Trujillo Alto | PR | 00976 |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | IRIS ROSAS SANCHEZ CASILLAS | P.O. BOX 30,000 PMB-019 | | | CANOVANAS | PR | 00729 |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | JOSÉ PÉREZ AYALA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 1812600 | Sanchez Colon, Alba Nydia | Apartado 560 | | | | Catano | PR | 00962-0560 |
| 1595030 | Sanchez Colon, Angel  L. | Urb. Villa del Carmen | Ave. Constancia #4514 | | | Ponce | PR | 00716 |
| 1767793 | Sanchez Colon, Jose M | 5 Urb. Villa Santa Ctalina Calle Sol | | | | Coamo | PR | 00769 |
| 1763700 | Sanchez Colon, Jose M. | 5 Urb. Villa Santa Ctalina Calle Sol | | | | Coamo | PR | 00769 |
| 1853609 | Sanchez Colon, Sandra | Barrio Navarro Carr 93 Km 30 | | | | Gurabo | PR | 00778 |
| 1853609 | Sanchez Colon, Sandra | PO Box 5676 | | | | Caguas | PR | 00725 |
| 1156693 | Sanchez Cordero, Abraham | PO BOX 1265 | | | | CANOVANAS | PR | 00729 |
| 1732135 | Sanchez Cordero, Daina L | PO Box 2164 | | | | San Sebastian | PR | 00685 |
| 1704614 | Sanchez Corraliza, Idaly | P.O. Box 878 | | | | Utuado | PR | 00641 |
| 1588915 | SANCHEZ CRUZ, ONEIDA | HC-05 BOX 57507 | | | | HATILLO | PR | 00659-9750 |
| 1726590 | SANCHEZ CURBELO, IDA | BOX 432 | | | | TOA ALTA | PR | 00954 |
| 1664936 | Sanchez Davila, Ivelisse | HC-02 Buzon 17983 | | | | Rio Grande | PR | 00745 |
| 1067211 | Sanchez De Jesus, Myrna L | HC 3 Box 12342 | | | | Carolina | PR | 00987 |
| 507997 | SANCHEZ DE JESUS, MYRNA L. | HC 3 BOX 12342 | | | | CAROLINA | PR | 00987 |
| 821772 | SANCHEZ DEL VALLE, RAQUEL | URB. LOMA ALTA | CALLE-13 G-11 | | | CAROLINA | PR | 00983 |
| 508147 | SANCHEZ DUPREY, MARCO A | 221 BARBOSA BO.COCO NUEVO | | | | SALINAS | PR | 00751 |
| 1803741 | SANCHEZ FUENTES, AUGUSTO | CALLE UNION #166 | | | | FAJARDO | PR | 00738 |
| 1539671 | SANCHEZ GARCIA, DIDIEL  J. | HC 4 BOX. 6639 | | | | YABUCOA | PR | 00767 |
| 1825362 | Sanchez Gomez, Samuel | Urb. Ciudad Masso Calle 15 | G-50 | | | San Lorenzo | PR | 00754 |
| 2003308 | Sanchez Gonzalez, Rochelie | HC 645 Box 6661 | | | | Trujillo Alto | PR | 00976 |
| 1761458 | Sanchez Gonzalez, Wilfredo | PO BOX 37 | | | | Vieques | PR | 00765-0037 |
| 1549920 | SANCHEZ HERNANDEZ, HECTOR  L | BOI PIEDRAS BLANCOS CARR. 411 KM 1-3 | | | | AGRUDA | PR | 00602 |
| 1549920 | SANCHEZ HERNANDEZ, HECTOR  L | HC 57 BOX 15767 | | | | AGUADA | PR | 00602 |
| 1803636 | Sanchez Hernandez, Maria del C. | PO Box 1759 | | | | Yabucoa | PR | 00767-1754 |
| 508706 | SANCHEZ HERNANDEZ, RUBEN | BO GUANIQUILLA 353 | CALLE M | | | AGUADA | PR | 00602 |
| 508706 | SANCHEZ HERNANDEZ, RUBEN | CARR 441 KM 1-3 INT | CALLE M A-353 | | | AGUADA | PR | 00602 |
| 1723766 | Sanchez Herrera, Gladys | Calle Monsenor Berrios | Urb. La Inmaculada #279 | | | Vega Alta | PR | 00692 |
| 1737449 | SANCHEZ HERRERA, GLADYS A. | CALLE MONSENOR BERRIOS 279 | URBANIZACION LA INMACULADA | | | VEGA ALTA | PR | 00692 |
| 1753039 | Sanchez Irizarry, Axel A | Alturas de Flamboyan Calle 12 V5 | | | | Bayamon | PR | 00959 |
| 1599174 | Sanchez Isaac, Zoraide | P.O. Box 193413 | | | | San Juan | PR | 00919 |
| 1794860 | Sanchez Lajara, Karen  M. | P.O. Box 242 | | | | Canóvanas | PR | 00729-0242 |
| 1721015 | Sanchez Lajara, Sheila | PO Box 979 | | | | Lajas | PR | 00667 |
| 890385 | SANCHEZ LOPEZ, CARMEN | 115 CALLE ALONDRA | | | | CANOVANAS | PR | 00729 |

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1543616 | SANCHEZ LOPEZ, CARMEN E | URB BRISAS DE CANOVANAS | 115 CALLE ALONDRA | | | CANOVANAS | PR | 00729 |
| 759240 | SANCHEZ LOPEZ, TOMAS | PO BOX 88 | | | | AGUADA | PR | 00602-0088 |
| 911323 | SANCHEZ LUCIANO, JOSE | 16 CALLE 5 PUERTO REAL | | | | CABO ROJO | PR | 00623 |
| 1571833 | Sanchez Luciano, Jose | Calle 5 #16 Puerto Real | | | | Cabo Rojo | PR | 00623 |
| 1570513 | Sanchez Luciano, Jose | Calle 5 #16 Puerto Real | | | | Cabo Rojo | PR | 00623 |
| 1575079 | Sanchez Luciano, Jose | Calle 5 #16 Puerto Real | | | | Cabo Rojo | PR | 00623 |
| 1570985 | Sanchez Luciano, Jose | Calle 5 #16 Puero Real | | | | Cabo Rojo | PR | 00623 |
| 1792801 | Sanchez Martinez, Ernesto | P.O Box 758 | | | | Juncos | PR | 00777 |
| 1730695 | Sanchez Martinez, Ivan | 19 Calle Valtierra | Urb. Villa Franca 2 | | | Humacao | PR | 00791 |
| 1045860 | SANCHEZ MATTA, LUZ M | URB VISTAMAR MARINA | E 18 CALLE MALAGA | | | CAROLINA | PR | 00983-1507 |
| 1599730 | Sanchez Mattei, Francisco | Box C-5 | | | | Adjuntas | PR | 00601 |
| 1640880 | SANCHEZ MEDINA, SIGRID D. | PMB 195 P.O. BOX 60401 | | | | SAN ANTONIO | PR | 00690 |
| 1724512 | Sanchez Mendiola, Vanessa | Paseo del Prado | A-23 Calle Camino Real | | | San Juan | PR | 00926 |
| 1724674 | SANCHEZ MERCADO, WILMARIE | #18 CALLE 25  DE JULIO | | | | GUANICA | PR | 00653 |
| 1739085 | SANCHEZ NAZARIO, ARMANDO | URB SAN ANTONIO | CALLE G #146 | | | ARROYO | PR | 00714 |
| 1725169 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo H-I28 | | | | Arroyo | PR | 00714 |
| 509480 | SANCHEZ ORENGO, MARIA DE LOS ANGELES | URB SAN ANTONIO | 1557 CALLE DAMASCO | | | PONCE | PR | 00728 |
| 1540282 | Sanchez Ortiz, Javier | RR #1 Buzon 37382 | | | | SAN SEBASTIAN | PR | 00685 |
| 1553803 | Sanchez Ortiz, Javior | RR Num 1 Buzon 37382 | | | | San Sebastian | PR | 00685 |
| 1766545 | SANCHEZ ORTIZ, JAYDY E. | 2-8 RIO GUAYANILLA URB ATTURA HATO NUEVO | | | | GURABO | PR | 00778 |
| 1676359 | Sanchez Pasols, Providencia A. | Urb. San Agustin | Calle 2 #440 | | | San Juan | PR | 00926 |
| 233005 | SANCHEZ PEREZ, IVAN | BO ACEITUNA | HC 03 BOX 8985 | | | MOCA | PR | 00676 |
| 1465074 | Sanchez Perez, Ramon | Sector Tocones | 3317 Calle Damesa Ramos Quinones | | | Isabella | PR | 00662 |
| 1780243 | Sanchez Pizarro, Yajaira | RR 1 Box 10949 | | | | Orocovis | PR | 00720 |
| 1581683 | Sanchez Quiones, Carmen Z. | PO Box 1770 | | | | San Lorenzo | PR | 00754 |
| 1722494 | SANCHEZ RAMOS, HERMINIO | HC 05 BOX 50530 | | | | MAYAGUEZ | PR | 00680 |
| 1673979 | SANCHEZ RAMOS, HERMINIO | HC-05 BOX 50530 | | | | MAYAGUEZ | PR | 00680 |
| 1673970 | SANCHEZ RAMOS, HERMINIO | HC-05 BOX 50530 | | | | MAYAGUEZ | PR | 00680 |
| 1768937 | Sanchez Ramos, Maria M. | Villa Esperanza Calle Esperanza 126 | | | | Caguas | PR | 00725 |
| 1256798 | SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | | | TOA BAJA | PR | 00950 |
| 979613 | SANCHEZ RESTO, DELIA | VILLAS DE CARRAIZO | 106 CALLE 47 | | | SAN JUAN | PR | 00926-9155 |
| 1584125 | Sanchez Resto, Eladio | #181 Calle Opalo | | | | Ponce | PR | 00728 |
| 1724366 | Sanchez Reyes, Evelyn | Calle Republica 3012 | Villa Palmeras | | | San Juan | PR | 00915 |
| 1718465 | Sanchez Rios , Jose | PO Box 2169 | | | | Aguada | PR | 00602 |
| 1718465 | Sanchez Rios , Jose | PO Box 2169 | | | | Aguada | PR | 00602 |
| 1794100 | SANCHEZ RIVERA, ELBA  Z | CALLE 23 X 6 | INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 1197163 | SANCHEZ RIVERA, ELIKA | URB JARDINES DE CAPARR | CALLE 19 N-9 | | | BAYAMON | PR | 00959 |
| 1634455 | Sanchez Rodriguez, Cruz | PO Box 1146 | | | | Penuelas | PR | 00624-1146 |
| 1756843 | Sánchez Rodríguez, Enid M. | Calle Delfin WR-19 | Santa Juanita | | | Bayamon | PR | 00956 |
| 1583252 | SANCHEZ RODRIGUEZ, FRANCISCO | 30 CALLE ATENAS | EXT SAN LUIS | | | AIBONITO | PR | 00705 |
| 1583252 | SANCHEZ RODRIGUEZ, FRANCISCO | 160 URB SIERRA REAL | | | | CAYEY | PR | 00706-9001 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 26

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1806651 | Sánchez Rodríguez, Guillermo E. | PO Box 6523 | | | | Mayaguez | PR | 00681-6523 |
| 712515 | SANCHEZ RODRIGUEZ, MARIA L | HC 1 BOX 5082 | | | | BARRANQUITAS | PR | 00794 |
| 1842105 | SANCHEZ ROSA, BRUNILDA | HC 01 BOX 3690 | BO GUANAJIBO | | | HORMIGUEROS | PR | 00660 |
| 1885511 | Sanchez Rosa, Brunilda | HC-01 Box 3690 Bo. Guanajibo | | | | Hormigueros | PR | 00660 |
| 1744216 | Sanchez Rosa, Mabel | Valle San Luis | 193 Via de la Colina | | | Caguas | PR | 00725 |
| 510499 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | | SAN LORENZO | PR | 00754 |
| 510522 | SANCHEZ ROSARIO, LUZ Z | BO CAONILLA ABAJO | PO BOX 617 | | | VILLALBA | PR | 00766-0617 |
| 1091028 | SANCHEZ RUIZ, SAMUEL | PO BOX 9282 | | | | HUMACAO | PR | 00792 |
| 1587327 | Sanchez Saez, Mantangely | HC4 Box 11741 | | | | Yauco | PR | 00698 |
| 1746448 | Sanchez Sanchez, Johanna | #177 calle Pacheco | BDA. Israel | | | San Juan | PR | 00917 |
| 1539409 | SANCHEZ SANCHEZ, LILLIAM | HC-01 BOX 5997 | | | | GUAYNABO | PR | 00971 |
| 1752215 | Sánchez Santana, Josely H | Calle Topacio #226 Vistas de Luquillo II | | | | Luquillo | PR | 00773 |
| 1652593 | Sanchez Santiago, Gustavo A. | Reparto universidad calle 10-e-30 | | | | San German | PR | 00683 |
| 1675648 | Sanchez Santini, Freddie | 1221 44SE Vab. Reparto | Metropolitano | | | San Juan | PR | 00921 |
| 1805134 | Sanchez Serrano, Felicita | Reparto Valencia Calle 7 AE-7 | | | | Bayamon | PR | 00959 |
| 1072012 | SANCHEZ SERRANO, NORBERTA | PO BOX 1742 | | | | JUNCOS | PR | 00777 |
| 1581384 | Sanchez Siez, Martangely | HC 4 Box 11741 | | | | Upuca | PR | 00698 |
| 1793232 | Sanchez Sosa, Felicia | C-23 Calle 2 Urb. Baralt | | | | Fajardo | PR | 00738 |
| 1731632 | SANCHEZ TORRES, OTILIA | 12 NAZARIO ST | | | | CAGUAS | PR | 00725 |
| 1660175 | SANCHEZ VEGA , ELENA | CARRETERA 181 | RAMAL 9933 | KM 0.8 BO. JAGUAR | | GURABO | PR | 00778 |
| 1703191 | Sanchez Vega, Carlos J | 745 Calle Sahara | | | | Isabela | PR | 00662-5125 |
| 1734762 | Sanchez Vega, Elena | Carretera 181 Ramal 9933 Km 0.8 | | | | Gurabo | PR | 00778 |
| 1736379 | Sanchez Vega, Justina | Condominio Caminito Apto 806 | | | | Gurabo | PR | 00778 |
| 1764531 | Sánchez Vega, Justina | Condominio Caminito Apto. 806 | | | | Gurabo | PR | 00778 |
| 1586706 | SANCHEZ WILLIAMS, EDGARDO | 184-51 519 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1586706 | SANCHEZ WILLIAMS, EDGARDO | VILLA CAROLINA | 23419 CALLE 614 | | | CAROLINA | PR | 00985 |
| 1583254 | Sanchez, Abdiel Molina | Condominio Bayamonte Apt. 309 | | | | Bayamon | PR | 00956 |
| 1652598 | Sanchez, Edgar Vega | HC 02 Box 7974 | | | | Salinas | PR | 00751 |
| 1652598 | Sanchez, Edgar Vega | Hacienda Salinas finca 126 | Sector Naranjo | | | Salinas | PR | 00751 |
| 1227271 | Sanchez, Jesus Santiago | Urb La Marina | 2 Calle Cometa | | | Carolina | PR | 00979 |
| 1692094 | Sanchez, Margarita | Calle Rubi #12 Amelia | | | | Guaynabo | PR | 00965 |
| 1083214 | Sanchez, Raymond | Bo San Isidro | Calle 2 138A | | | Canovanas | PR | 00729 |
| 1763912 | SANCHEZ-OROZCO, MILDRED | 1123 WALT WILLIAMS RD. LOT #4 | | | | LAKELAND | FL | 33809 |
| 1605042 | Sánchez-Orozco, Mildred | 1123 Walt Williams Rd. Lot#4 | | | | Lakeland | Fl | 33809 |
| 1812204 | Sanders Munoz, Hector L | P.O.Box.599 | | | | Merceditas | PR | 00715 |
| 822193 | SANDOZ PEREA, LILLIAM | URB VILLA DEL PILAR | C8 CALLE SAN MIGUEL | | | CEIBA | PR | 00735 |
| 1752793 | SANDRA SA ICOLON | Urb. Reparto Montellano H-12 calle C | | | | Cayey | PR | 00736 |
| 1752793 | SANDRA SA ICOLON | URB REPARTO MONTELLANO | H12 CALLE C | | | Cayey | PR | 00736 |
| 1752793 | SANDRA SA ICOLON | URB REPARTO MONTELLANO H12 CALLE C | | | | CAYEY | PR | 00736 |
| 1114970 | SANES FERRER, MARISOL T | COLINAS DEL OESTE | E13 CALLE 9 | | | HORMIGUEROS | PR | 00660-1924 |
| 1826008 | Sanes Rivera, Maria A | 4335 Calle Laffite, apt 104 | | | | Ponce | PR | 00728 |
| 1824303 | SANES RIVERA, MARIA A. | 4335 CALLE LAFFITE APT. 104 | | | | PONCE | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 26

Exhibit AO

106th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1576666 | SANFIORENZO RODRIGUEZ, NORMA  I. | PO BOX 1810 PMB 799 | | | | MAYAGUEZ | PR | 00681 |
| 1580637 | SANFIORENZO RODRIGUEZ, NORMA I. | P.O. BOX 1810 PMB 799 | | | | MAYAGUEZ | PR | 00681 |
| 1747014 | Sanjurjo Crrasquillo, Lydia M. | 902 Charo Parkway Unit 616 | | | | Davenport | FL | 33897 |
| 1753639 | SANJURJO, CARMEN | 108 ZINNIA LN W | | | | KISSIMMEE | FL | 34759 |
| 1960209 | Santa Ramos, Zulma | HC 20 Box 27883 | | | | San Lorenzo | PR | 00754-9484 |
| 1960209 | Santa Ramos, Zulma | Ave Teneiente Cesar Gonzalez Juan Calaf | | | | Hato Rey | PR | 00917 |
| 1753120 | Santa Reyes Carrillo | URB. BRISAS DEL VALLE I-5 PO BOX 1016 | | | | NAGUABO | PR | 88718 |
| 1753120 | Santa Reyes Carrillo | Santa Reyes-Carrillo  Pensionada  Oficina de Corrección | | | | Humacao | PR | 00791 |
| 1569509 | Santaella Buitrago, Alejandro | #925 Samaria Villa del Carmen | | | | Ponce | PR | 00716 |
| 1572466 | Santaella Buitrago, Alejandro | 925 Samaria Villa del Carmen | | | | Ponce | PR | 00716 |
| 1590250 | SANTAELLA SOTO,  GLADYS | EXT LAGO HORIZONTE | 5513 PASEO LAGO GARZAS | | | COTO LAUREL | PR | 00780 |
| 1577012 | Santago-Castro, Cruz | Urb Los Caobos | 643 C/ Accitillo | | | Ponce | PR | 00716-2603 |
| 1721367 | Santana Baez, Blanca I | Hc-46 Box 5900 | | | | Dorado | PR | 00646 |
| 1704726 | Santana Betancourt, Irizel | Urb Villa Blanca Calle Orquidea 33 | | | | Trujillo Alto | PR | 00976 |
| 1723783 | Santana Caro, Jorge | Urb. Levittown | Calle Lago Cerrillo DR7 | | | Toa Baja | PR | 00949 |
| 1093748 | SANTANA CRUZ, SILVIA | URB PARQUE LAS MERCEDES | E7 CALLE PEYO MERCE | | | CAGUAS | PR | 00725-7551 |
| 512913 | Santana De Leon, Alexis | PO Box 94 | | | | Yabucoa | PR | 00767 |
| 1968244 | Santana Delgado, Francisca | 73 Madrid - Urb. Belmonte | | | | Mayaguez | PR | 00680 |
| 1074244 | SANTANA DIAZ, OMAR | HC 61 BOX 4845 | | | | TRUJILLO ALTO | PR | 00976 |
| 1540965 | Santana Galarza, Raul | Portales de los pierdas | #600 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771-3612 |
| 1148138 | SANTANA GALINDO, SONIA | PO BOX 1009 | | | | SAN GERMAN | PR | 00683 |
| 1796877 | SANTANA GALINDO, SONIA | P.O. BOX 1009 | | | | SAN GERMAN | PR | 00683 |
| 1159547 | SANTANA GARCIA, ALBERTO | CALLE PRINCESA CAROLINA 11512 | R.Q. STATE | | | RIO GRANDE | PR | 00745 |
| 1574592 | SANTANA GARCIA, ANGEL L | URB. JARDINES DE COUNTRY | CLUB CALLE #149 CM9 | | | CAROLINA | PR | 00984 |
| 1035820 | SANTANA HERNANDEZ, LUIS | PO BOX 391 | | | | GURABO | PR | 00778-0391 |
| 729829 | SANTANA HERNANDEZ, NITSALIZ | PO BOX 1087 | | | | JUNCOS | PR | 00777 |
| 1903959 | Santana Irene, Arsenio | Calle Cedro D16 El Plontio | | | | Toa Baja | PR | 00949 |
| 1605308 | Santana Jiménez, Ricardo | Naranjo BD-5 | Valle Arriba HTS | | | Carolina | PR | 00983 |
| 1761362 | Santana Lopez, Wilfredo | 14 D  Villa Verde | | | | Cayey | PR | 00736 |
| 1615242 | SANTANA MARCANO, ROSA  I | HATO TEJAS | 8 CALLE VOLCAN | | | BAYAMON | PR | 00961 |
| 1581286 | SANTANA MARCANO, ROSA I | HATO TEJAS | 8 CALLE VOLCAN | | | BAYAMON | PR | 00961 |
| 1575211 | Santana Marrero, Santos | 27 Calle Coral | | | | Sabana Grande | PR | 00637 |
| 1183358 | SANTANA MARTINEZ, CARMEN | RR01 BOX 6453 | | | | MARICAO | PR | 00606 |
| 1574399 | Santana Martinez, Milton | 22 Calle 65 Infanteria | | | | Sabana Grande | PR | 00637 |
| 1724707 | Santana Martinez, Milton O. | Calle 65 Infanteria 22 | | | | Sabana Grande | PR | 00637 |
| 1571194 | Santana Martinez, Teddy Gabriel | Calle 65 Inf.#22 | | | | Sabana Grande | PR | 00637 |
| 1105850 | SANTANA MARTINEZ, YARISA | HC6 BOX 10902 | SECTOR LOS SANCHEZ | | | YABUCOA | PR | 00767 |
| 1105850 | SANTANA MARTINEZ, YARISA | PO BOX 1448 | | | | YABUCOA | PR | 00767 |
| 1713207 | Santana Mejias, Javier V. | HC-01 Box 10277 | | | | Penuelas | PR | 00624 |
| 1677476 | Santana Melendez, Rosa Lydia | Calle B 38 Urb Hermanas Davila | | | | Bayamon | PR | 00959 |

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1776120 | Santana Morales, Rafael | Urb. Condado Moderno C/11 L12 | | | | Caguas | PR | 00725 |
| 1569466 | Santana Morrero, Santos | 27 Calle Coral | | | | Sabana Grande | PR | 00637 |
| 513446 | Santana Negron, Wilfredo | PO Box 430 | | | | Hormigueros | PR | 00660 |
| 1630495 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | | | COROZAL | PR | 00783 |
| 1767965 | Santana Nieves, Oscar  A. | Forest View B64 Batavia | | | | Bayamon | PR | 00956 |
| 1753824 | Santana Ortiz, Juan | HC 03 Box 100403 | | | | Comerio | PR | 00782 |
| 1622731 | Santana Padilla, Felicita | PO Box 341 | | | | Toa Baja | PR | 00951 |
| 1723108 | Santana Pagan, Maria del Carmen | HC 1 Box 7795 | | | | San Germain | PR | 00683 |
| 822372 | SANTANA PELLOT, JOSSETT | JARDINES DE COUNTRY CLUB | #10 AS CALLE 1 | | | CAROLINA | PR | 00983 |
| 1801470 | Santana Quiñones, Linnette | Calle Union #43 | | | | Lajas | PR | 00667 |
| 1554908 | Santana Requena, Gertie | Calle Venus #39 | | | | Ponce | PR | 00731 |
| 1543605 | Santana Rivera, Mayra I. | Calle 41 Blogue 47 #7 | Urb. Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1556374 | Santana Rivera, Mayra I. | Calle 41 Blog. 47 | #7 Urb. Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1741620 | Santana Rodriguez, Carmen L. | Villas Del Carmen C -31 | | | | Loiza | PR | 00772 |
| 1741620 | Santana Rodriguez, Carmen L. | Hc 1 Box 8538 | | | | Loiza | PR | 00772 |
| 1788952 | SANTANA ROMAN, MARIELYS | 662 SANTANA | | | | ARECIBO | PR | 00612 |
| 1090232 | SANTANA ROSA, RUTH | PO BOX 236 | | | | BARRANQUITAS | PR | 00794 |
| 1738491 | Santana Salcedo, Ruth M | HC 03 Box 5186 | | | | Adjuntas | PR | 00601 |
| 1765374 | Santana Samo, Luz del Alba | Calle Progreso Pueblo #88 | | | | Cataño | PR | 00962 |
| 1811021 | SANTANA SANTANA, MELAINE | URB VILLA CAROLINA | 165-7 CALLE 419 | | | CAROLINA | PR | 00985 |
| 1425988 | SANTANA SANTIAGO, OSVALDO | HC04 BOX 44591 | | | | MAYAGUEZ | PR | 00680 |
| 1575481 | SANTANA SANTIAGO, OSVALDO | HC 04 BOX 44591 | | | | MAYAGUEZ | PR | 00680 |
| 1063886 | SANTANA VALLE, MIGUEL | EXT SAN JOSE | BZN 337 BLQ T7 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 721601 | SANTANA VALLES, MIGUEL A | EXT SAN JOSE | T 7 CALLE 11 BUZON 337 | | | SABANA GRANDE | PR | 00637 |
| 1800914 | SANTANA VARGAS , JOHNNY | 9038 CALLE PASEUA BUENA VENTURA | | | | MAYAGUEZ | PR | 00680 |
| 1087254 | SANTANA VAZQUEZ, ROGELIO | BO PARAISO | BUZON 9009 | | | FAJARDO | PR | 00738 |
| 1555281 | Santana Vega, Raul | Portales de Las Piedras #600 Calle Maria yaboneyto | | | | Las Piedras | PR | 00771 |
| 1646824 | Santana, Alma R | Hc 645 Box 6320-B | | | | Trujillo Alto | PR | 00976 |
| 1761473 | Santana, Alma R. | HC 645 Box 6320 -B | | | | Trujillo Alto | PR | 00976 |
| 1776392 | SANTANA, ALMA R. | HC 645 BOX 6320-B | | | | TRUJILLO ALTO | PR | 00976 |
| 1066354 | SANTANA, MOISES | HC 01 BOX 11616 | | | | CAROLINA | PR | 00985 |
| 1820032 | SANTES COLON, MAYRA | EL PINO APT. 672 | | | | VILLAIBA | PR | 00765-0672 |
| 1744425 | SANTIAGO  GONZALEZ , PABLO | FLAMBOYAN GARDENS | CALLE 9  X-8 | | | BAYAMON | PR | 00959-5815 |
| 1583126 | Santiago , Limary Lopez | Ave. Jobos 8400 | | | | Isabela | PR | 00662 |
| 1539283 | Santiago Acevedo, Edwin | 48 Arizmen DI | | | | Florida | PR | 00650 |
| 1648577 | Santiago Alamo, Marizel | 479 Riverside Dr | | | | Lawrence | MA | 01840 |
| 1725285 | Santiago Albino, Omayra | Urb. San Francisco | 30 San Luis | | | Yauco | PR | 00698 |
| 1717868 | Santiago Almodovar, Carlos M | HC 01 Box 4686 | | | | Las Marias | PR | 00670 |
| 1733031 | Santiago Almodovar, Carlos M. | HC 01 Box 4686 | | | | Las Marias | PR | 00670 |
| 965049 | SANTIAGO ALVARADO, CANDIDA | 3001 COND PLAZA DEL MAR | AVE ISLA VERDE APTO 804 | | | CAROLINA | PR | 00979-4961 |
| 965049 | SANTIAGO ALVARADO, CANDIDA | C/O RAYMOND P. BARGOS SANTIAGO | PO BOX 13278 | | | SAN JUAN | PR | 00908 |
| 1825728 | Santiago Alvarado, Elsa R. | HC-01 Box 5856 | | | | Orocovis | PR | 00720 |
| 1476033 | SANTIAGO ALVERIO, MARGARITA | PO BOX 246 | | | | SAN LORENZO | PR | 00754 |

Exhibit AO
106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 366456 | SANTIAGO ANDUJAR, NORA G | P O BOX 665 | | | | SABANA HOYOS | PR | 00688 |
| 1809625 | Santiago Andujar, Virgen S. | PO Box 1690 | | | | Juana Diaz | PR | 00795 |
| 1816059 | Santiago Antuna, Pedro J. | Bo. Mamey HC 65 Buzon 6113 | | | | Patillas | PR | 00723 |
| 968316 | SANTIAGO APONTE, CARMEN C | HC 3 BOX 13461 | | | | PENUELAS | PR | 00624-9824 |
| 1438424 | SANTIAGO APONTE, CARMEN C | HC 3 BOX 13461 | | | | PENUELAS | PR | 00624-9824 |
| 1563582 | Santiago Aviles, Mariela | HC 3 Box 9856 | | | | Lares | PR | 00669-9567 |
| 1831308 | SANTIAGO AYALA, MIRIAM | COND. RIVER PARK | 10 CALLE SANTA CRUZ APT. F 103 | | | BAYAMON | PR | 00961 |
| 1822262 | Santiago Barbosa, Adelaida | 71 Calzada Mercedita | | | | Ponce | PR | 00715 |
| 1470382 | Santiago Berrios, Jonathan D | 2203 Paseo de La Reina | | | | Ponce | PR | 00716 |
| 1785004 | SANTIAGO BURGOS, JESSICA | 45 CALLE SIENA | URB. COLINAS DE VERDE AZUL | | | JUANA DIAZ | PR | 00795 |
| 1711567 | SANTIAGO BURGOS, JOSE  M. | HC 05 BOX 13288 | | | | JUANA DIAZ | PR | 00795-9512 |
| 1531058 | SANTIAGO CAMACHO, MARICARMEN | HC 1 BOX 9923 | | | | SAN SEBASTIAN | PR | 00685 |
| 1172082 | SANTIAGO CAMACHO, MARICARMEN | HC 1 BOX 9923 | | | | SAN SEBASTIAN | PR | 00685 |
| 1629566 | Santiago Carrero, Wanda E | Sector Animas | Calle Barítono # 37 | | | Arecibo | PR | 00612 |
| 515242 | SANTIAGO CASTELLANO, MILAGROS | P.O. BOX 570 | | | | AGUAS BUENAS | PR | 00703 |
| 1584331 | Santiago Cato, Robert | Urb Verde Mar Calle Piecho Luna | Casa 911 | | | Punta Santiago | PR | 00741 |
| 1832702 | Santiago Cedeno, Luz E. | N17 Hacienda La Catalina | | | | Guayanilla | PR | 00656 |
| 515403 | SANTIAGO COLLAZO, DAISY | PO BOX  372226 | | | | CAYEY | PR | 00737-0000 |
| 1647450 | SANTIAGO COLLET, JUAN L. | VICTOR ROJAS II | 116 CALLE 3 | | | ARECIBO | PR | 00612 |
| 515437 | SANTIAGO COLON, CARMEN I | URB VISTA BELLA | C12 CALLE 2 | | | VILLALBA | PR | 00766-0000 |
| 1198477 | SANTIAGO COLON, ELSA | URB MONCLOVA | A3 1ER PISO | | | JUANA DIAZ | PR | 00795 |
| 1599705 | Santiago Cordero, Annette J. | HC-02 Box 6894 | | | | Jayuya | PR | 00664 |
| 1581415 | Santiago Cortes, Raquel | Urb. Regional Calle 3 M4 | | | | Arecibo | PR | 00612 |
| 1581822 | SANTIAGO CORTES, RAQUEL | URB REGIONAL | CALLE 3 M4 | | | ARECIBO | PR | 00612 |
| 1756902 | Santiago Cruz , Emerito | PMB 1128 | Box 6400 | | | Cayey | PR | 00737 |
| 613945 | SANTIAGO CRUZ, ARACELIA | HC 01 BOX 4294 | | | | JUANA DIAZ | PR | 00795-9703 |
| 822632 | SANTIAGO CRUZ, MYRNA L | EXT. JARDINES DE COAMO | CALLE 10 J-25 | | | COAMO | PR | 00769 |
| 1910259 | Santiago Cuevas, Bernard | Ave Espirita Santo Calle 1 | Urb Santa Cecilia | | | Caguas | PR | 00725 |
| 1676964 | Santiago Cuevas, Martha | HC 01 Box 4686 | | | | Las Marias | PR | 00670 |
| 1720438 | Santiago Cuevas, Martha | HC 01 Box 4686 | | | | Las Marias | PR | 00670 |
| 1734066 | Santiago de Jesús, Ileana | Colinas Del Prado 223 Calle Príncipe | William | | | Juana Diaz | PR | 00795 |
| 1835383 | Santiago De Leon, Iris V. | HC-02 Box 13139 | | | | Aguas Buenas | PR | 00703 |
| 1583662 | Santiago Deida, Blanca E | PO Box 69001 | Suite 123 | | | Hatillo | PR | 00659 |
| 1583724 | Santiago Deida, Blanca E. | PO Box 69001 | Suite 123 | | | Hatillo | PR | 00659 |
| 1599285 | SANTIAGO DEIDA, BLANCA E. | BOX 69001 SUITE 123 | | | | HATILLO | PR | 00659 |
| 1778149 | Santiago Delgado, Marilu | PO Box 59 | | | | Trujillo Alto | PR | 00976 |
| 1731044 | Santiago Díaz, Aida L. | Calle Marquesa F16 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 1738153 | Santiago Díaz, Angelina | PO Box 691 | | | | Patilas | PR | 00723 |
| 612124 | SANTIAGO DIAZ, ANGELO | LOMAS VERDES | 4Y6 CALLE PABONA | | | BAYAMON | PR | 00956 |
| 960765 | Santiago Diaz, Artemio | HC 1 Box 6405 | | | | Guaynabo | PR | 00971 |
| 1149770 | SANTIAGO DIAZ, TOMASA | PO BOX 1280 | | | | LAS PIEDRAS | PR | 00771-1280 |
| 1586144 | SANTIAGO EMMANUELLI, NORMA E. | ALTURAS DE PENUELAS | CALLE 13 L12 | | | PENUELAS | PR | 00624 |
| 266135 | Santiago Espada, Leonidas | Calle Villa Del Carmen | 776 Calle Sicilia | | | Ponce | PR | 00716-2118 |

Exhibit AO

106th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 266135 | Santiago Espada, Leonidas | Calle Villa Del Carmen | 776 Calle Sicilia | | | Ponce | PR | 00716-2118 |
| 1696249 | SANTIAGO ESTRADA, JULIA E. | CALLE EDDIE GRACIA 569 | URB. LA MERCED | | | SAN JUAN | PR | 00918 |
| 1730678 | Santiago Febus, Julio A. | Carr 108 km 6.5  Int Mayaguez | HC-6 Box 60980 | | | Mayaguez | PR | 00680 |
| 1403890 | SANTIAGO FERRER, CARMEN | CALLE AMBAR 106 | COSTA BRAVA | | | ISABELA | PR | 00662 |
| 600582 | SANTIAGO FIGUEROA, ABIGAIL | VISTA AZUL | AA 8 CALLE 22 | | | ARECIBO | PR | 00612 |
| 1679488 | Santiago Figueroa, Glorimar | Colinas Metropolitanas | Montellano T9 | | | Guaynabo | PR | 00969 |
| 1465068 | SANTIAGO FLORES , NAIDA | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 |
| 1694318 | SANTIAGO FLORES, JOSUE E | A5 CALLE MALDONADO MORALES | URBANIZACION ATENAS | | | MANATI | PR | 00674 |
| 726308 | SANTIAGO FLORES, NAIDA | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 |
| 726308 | SANTIAGO FLORES, NAIDA | PO Box 8017 | | | | Mayaguez | PR | 00681-8017 |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 |
| 1206960 | SANTIAGO GABRIEL, FRANCISCO | URB EXT ALTAMIRA | H17 BOX 162 | | | LARES | PR | 00669 |
| 1541432 | Santiago Gabriel, Francisco | Urb. Ext. a Hamiva H17 | Bazon 162 | | | Lares | PR | 00669 |
| 1578225 | Santiago Garayua, Wanda I. | HC09 Box 4486 | | | | Sabana Grande | PR | 00637 |
| 1821321 | SANTIAGO GARCIA , MARTHA E. | C-3 CALLE 6 URB ALTOS DE LA FUENTE | | | | CAGUAS | PR | 00727 |
| 1585475 | Santiago Garcia, Diana I. | P.O. Box 3387 | | | | Guayama | PR | 00785 |
| 1858231 | Santiago Garcia, Martha E. | C-3 Calle 6 Urb. Altos de la Fuente | | | | Caguas | PR | 00727 |
| 1573252 | SANTIAGO GARCIA, ZAIDA YVETTE | 1 VILLA IRIS | | | | ARECIBO | PR | 00612 |
| 1725762 | Santiago Gautier, Ana Maria | P.O. Box 353 | | | | Hatillo | PR | 00659 |
| 1725762 | Santiago Gautier, Ana Maria | Acreedor | Carr. #2 Km. 85.3 Bo. Carrizales | | | Hatillo | PR | 00659 |
| 1613731 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 |
| 1819448 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 |
| 1151494 | SANTIAGO GINES, VICTOR | VISTA AZUL | AA8 CALLE 22 | | | ARECIBO | PR | 00612-2625 |
| 1733536 | Santiago Gonzalez , Luz  Minerva | CANTERA, SANTURCE | CALLE COLON  #11 | | | SAN JUAN | PR | 00915 |
| 640829 | SANTIAGO GONZALEZ, EDGARDO | VILLA CAROLINA | 115 A-30 CALLE 73 C | | | CAROLINA | PR | 00985 |
| 1780523 | Santiago González, Ina | 177 C/Laguna Boa Israel | | | | San Juan | PR | 00917 |
| 1782293 | Santiago Gonzalez, Maria T | Calle Asia #21 Monaco 2 | | | | Manati | PR | 00674 |
| 1747538 | SANTIAGO GONZALEZ, MYRIAM | ALTURAS DE INTERAMERICANA | T 15 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 |
| 1696414 | Santiago Green, Carmen M. | Urb. Jardines de Coamo Calle 6 F4 | | | | Coamo | PR | 00769 |
| 1959411 | Santiago Gutierrez, Elizabeth | 606 Calle Laredo | | | | Ponce | PR | 00730 |
| 1060998 | SANTIAGO GUZMAN, MERARI | HC 9 BOX 58845 | | | | CAGUAS | PR | 00725 |
| 1519307 | Santiago Hernandez, Delba I | Po Box 1048 | | | | Adjuntas | PR | 00601 |
| 1764391 | Santiago Hernandez, Victor R. | PO Box 7996 | | | | Caguas | PR | 00726 |
| 1759261 | Santiago III Rodriguez, Gilberto | Urb. Rio Grande Estates | Calle Rey Felipe #10609 | | | Rio Grande | PR | 00745 |
| 1567804 | Santiago Irizarry, Enrique | 830 Calle Campeche | | | | Ponce | PR | 00717-1667 |
| 1725792 | Santiago Irizarry, Gregory | 525 Calle Girasol | Segunda Extension El Valle | | | Lajas | PR | 00667 |
| 517299 | SANTIAGO JIMENEZ, TERESA | PARCELAS GANDARA | CALLE 2 BUZON 5 | | | CIDRA | PR | 00739 |
| 1867723 | Santiago Lebron, William | Urb. Lago Horizonte | 3503 Calle Diamante | | | Coto Laurel | PR | 00780 |
| 1050720 | SANTIAGO LOPERANA, MARIA  C | 6 CALLE LOS CIPRESES | | | | MOCA | PR | 00676 |
| 920574 | Santiago Loperana, Maria C. | 6 Calle Los Cipreses | | | | Moca | PR | 00676 |
| 517415 | SANTIAGO LOPERENA, MARIA DEL C | 6 CALLE LOS CIPRESES | | | | MOCA | PR | 00676 |
| 1746505 | Santiago Lopez, Adamina | Urb. Santa Maria C/ Main J-14 | | | | Toa Baja | PR | 00949 |

Exhibit AO

106th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1704434 | SANTIAGO LOPEZ, ADAMINA | URB SANTA MARIA C/MAIN J-14 CALLE PRINCIPAL | | | | TOA BAJA | PR | 00949 |
| 1588078 | SANTIAGO LOPEZ, BRENDA L. | 23 BRISAS DE CARIBE | | | | PONCE | PR | 00728-5300 |
| 1595222 | SANTIAGO LOPEZ, BRENDA L. | BRISAS DEL CARIBE | BUZON 23 | | | PONCE | PR | 00728-5300 |
| 964608 | SANTIAGO LOPEZ, BRUNILDA | URB FAIRVIEW | J24 CALLE 16 | | | SAN JUAN | PR | 00926-8123 |
| 1635813 | Santiago Lopez, Elba I | EE-40 Calle 21 Urb. Cana | | | | Bayamón | PR | 00957 |
| 1554414 | Santiago Lopez, Enrique | Urb. Isabel La Catolica | Calle 4 D14 | | | Aguada | PR | 00602 |
| 1548519 | Santiago Lopez, Jose | Urb. Valle Verde Calle C-1 | | | | Aibonito | PR | 00705 |
| 1652262 | SANTIAGO LOPEZ, WANDA YVETTE | C #52 CALLE 4 | VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 1727006 | Santiago Lopez, Wanda Yvette | C 52 Calle 4 Villa Alba | | | | Sabana Grande | PR | 00637 |
| 1186743 | SANTIAGO LUNA, DAISY | PO BOX 1142 | | | | CIDRA | PR | 00739 |
| 1517611 | Santiago Luzunaris, Carmen  D | Cond. De Diego 444, Apto 203 | | | | San Juan | PR | 00923 |
| 895150 | SANTIAGO LUZUNARIS, ELBA S | PO BOX 1068 | | | | PATILLAS | PR | 00723 |
| 1517056 | SANTIAGO MALACEE, YALICE | P.O. BOX 966 | | | | NAGUABO | PR | 00718 |
| 1752379 | Santiago Maldonado, Anselmo | Calle 2 B 8 Urb. Del Carmen | | | | Camuy | PR | 00627 |
| 1659332 | Santiago Maldonado, Brian | HC 20 Box 26307 | | | | San Lorenzo | PR | 00754 |
| 517710 | SANTIAGO MALDONADO, MARI I | HC-05 BOX 31516 | | | | HATILLO | PR | 00659 |
| 1050078 | SANTIAGO MALDONADO, MARI I. | HC 6 BOX 14296 | | | | HATILLO | PR | 00659 |
| 1559345 | Santiago Maldonado, Richard | PO Box 984 | | | | Catano | PR | 00963 |
| 1564237 | SANTIAGO MARTINEZ, BELKIS | ESTANCIAS DE LA FUENTE | CALLE DUCCADO  CC-3 | | | TOA ALTA | PR | 00953 |
| 47099 | SANTIAGO MARTINEZ, BELKIS | ESTANCIAS DE LA FUENTE | 3 CALLE DUCADO | | | TOA ALTA | PR | 00953-3602 |
| 856568 | SANTIAGO MARTINEZ, BELKIS ISABEL | ESTANCIAS DE LA FUENTE | 3 CALLE DUCADO | | | TOA ALTA | PR | 00953-3602 |
| 1539536 | SANTIAGO MARTINEZ, FELIX | PR 01 BUZON 3256 | | | | CIDRA | PR | 00739 |
| 1740226 | Santiago Martinez, Jose E | Urbanizacion Extension Villas de Loiza | Gb 3 Calle 46 | | | Canovanas | PR | 00729 |
| 1686891 | Santiago Martinez, Juan | Tallaboa Alta C/G II 132 | | | | Penuelas | PR | 00624 |
| 1588032 | SANTIAGO MARTINEZ, JULIO R. | PO BOX 1105 | | | | SABANA GRANDE | PR | 00637 |
| 1565170 | Santiago Martinez, Lismary | Urb Brisas de Guayanes c/ verano #194 | | | | Penuelas | PR | 00624 |
| 1647653 | Santiago Martinez, Maria Ivette | P.O. Box 2112 | | | | San German | PR | 00683 |
| 1647286 | Santiago Martinez, Nancy | PO Box 1810 | PMB 767 | | | Mayaguez | PR | 00681 |
| 1641707 | Santiago Martinez, Oscar | Carr. 677 Km 2.1 | Bo. Maricao | | | Vega Alta | PR | 00692 |
| 1758542 | SANTIAGO MATOS, PAOLA C. | 18 CALLE TAGORE APT. 1022 | | | | SAN JUAN | PR | 00926 |
| 1613783 | Santiago Medero, Frances G. | P.O. Box 140114 | | | | Arecibo | PR | 00614 |
| 1616592 | Santiago Medina, Maria I | 38 Calle Betances | | | | Yauco | PR | 00698 |
| 1519691 | Santiago Medina, Milagros | 2718 Calle Toledo | Urb. Villa del Carmen | | | Ponce | PR | 00716-2235 |
| 1064500 | SANTIAGO MEDINA, MILAGROS | VILLA DEL CARMEN | 2718 TOLEDO | | | PONCE | PR | 00716-2235 |
| 1785888 | Santiago Mendez, Luis Doel | Urb. Reparto Suris Calle Rosa #219 | | | | San German | PR | 00683 |
| 317882 | SANTIAGO MENDEZ, MAYRA M | BO ASOMANTE | HC 2 BOX 7760 | | | AIBONITO | PR | 00705 |
| 1738441 | Santiago Mendez, Ramon | Urb. Pradera Real Calle los Ucares | #1158 | | | Isabela | PR | 00662 |
| 956899 | SANTIAGO MIRANDA, ANGEL | PO BOX 1073 | | | | SAINT JUST | PR | 00978-1073 |
| 1590245 | SANTIAGO MIRANDA, JESUS M | CARR 647 BAYURAS | | | | VEGA ALTA | PR | 00692 |
| 1832661 | SANTIAGO MIRANDA, MANUEL | URB LA CUMBRE | 430 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5557 |
| 1832661 | SANTIAGO MIRANDA, MANUEL | PO BOX 1073 | | | | SAINT JUST | PR | 00978-1073 |
| 1732691 | Santiago Molina, Felicita | Urb. Factor 20 Street #466 | | | | Arecibo | PR | 00612 |
| 1561000 | Santiago Molina, Juan M. | HC-05 Box 5708 | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 26

Exhibit AO

106th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1597073 | Santiago Monte, Miguel Angel | M-12 Calle 10 Alta Vista | | | | Ponce | PR | 00716 |
| 1800234 | Santiago Morales, Haydee | HC-4 Box 11690 | | | | Rio Grande | PR | 00745 |
| 1557399 | SANTIAGO MORALES, LIZBETH | PO BOX 765 | | | | VILLALBA | PR | 00766 |
| 915544 | SANTIAGO MORALES, LIZBETH | PO BOX 765 | | | | VILLALBA | PR | 00766 |
| 1585715 | SANTIAGO MORALES, LOURDES | BO SUSUA | 28A CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 |
| 1618159 | SANTIAGO MORALES, LOURDES | BO. SUSUA | 28 A CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 |
| 278803 | SANTIAGO MORALES, LOURDES | BO SUSUA | 28 A CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 |
| 1756510 | Santiago Morales, Lourdes S. | Cond. Lago Vista 1 | 100 Blvs, Monroig Apto. 116 | | | Toa Baja | PR | 00949-2911 |
| 1718200 | Santiago Muñoz, Edna Enid | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 |
| 1595760 | Santiago Nazario, Eddie | HC04 Box 11929 | | | | Yauco | PR | 00698 |
| 1762476 | SANTIAGO NORAT, CARLOS A | URB EXT JARDINES DE COAMO | J25 CALLE 10 | | | COAMO | PR | 00769 |
| 895779 | SANTIAGO OCASIO, ELLIOT | CALLE EXCELSA R-8 | | | | YAUCO | PR | 00689 |
| 518758 | Santiago Ocasio, Elliot | Urb El Cafetal II | R 8 Calle Excelsa | | | Yauco | PR | 00698 |
| 1803707 | SANTIAGO ORTEGA, NORMAN | URB EL CULEBRINAS | M 1 CALLE CEIBA | | | SAN SEBASTIAN | PR | 00685 |
| 1803707 | SANTIAGO ORTEGA, NORMAN | ADMINISTRACION DE CORRECCION | OFICIAL DE CUSTODIA 1 | #34 AVE. TENT CESAR GONZALEZ ESQUINA CALAF | | HATO REY | PR | 00936 |
| 1773310 | Santiago Ortiz, Juan Jose | 6 Villa de Las Brisas | | | | Coamo | PR | 00769 |
| 1564202 | Santiago Ortiz, Reynaldo | HC 15 Box 16546 | | | | Humacao | PR | 00791 |
| 1105965 | Santiago Ortiz, Yaritza | PO Box 2284 | | | | Coamo | PR | 00769 |
| 1105965 | Santiago Ortiz, Yaritza | Apartado 2284 | | | | Coamo | PR | 00769 |
| 1793747 | Santiago Otero, Ines | Bo. Cantera  # 138 Suite 5 | | | | Manati | PR | 00674 |
| 1808074 | Santiago Otero, Lisandra | HC-02 Box 6126 Bo. San Lorenzo | | | | Morovis | PR | 00687 |
| 1908384 | Santiago Perez, Awilda | HC 4 Box 41955 | | | | Hatillo | PR | 00659 |
| 1517301 | Santiago Perez, Carmen Ana | Urb. La Lula | H-3 Calle 6 | | | Ponce | PR | 00730 |
| 1538967 | Santiago Perez, Carmen Ana | Urb. La Lula H-3 Calle 6 | | | | Ponce | PR | 00730 |
| 628468 | SANTIAGO PEREZ, CARMEN R | HC 1 BOX 12217 | | | | COAMO | PR | 00769 |

**<u>Exhibit AP</u>**

Exhibit AP

107th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 672308 | SANTIAGO PEREZ, ISRAEL | PMP BOX 3501-102 | | | | JUANA DIAZ | PR | 00795 |
| 1825827 | SANTIAGO PEREZ, JULIO A | HC3 BOX 5269 | | | | ADJUNTAS | PR | 00601 |
| 1729882 | SANTIAGO PEREZ, LYDIA  E. | HC-75 BOX1143 | | | | NARANJITO | PR | 00719 |
| 1738580 | Santiago Perez, Minellie | Urb. Lomas del Sol | #61 C/ Casiopea | | | Gurabo | PR | 00778 |
| 1948467 | Santiago Perez, Nydia Ivette | PO Box 2149 | | | | Aguada | PR | 00602 |
| 1762274 | SANTIAGO PEREZ, YANIRA | CALLE / KARLA MICHELLE 318 VILLA | PALMERAS | | | SAN JUAN | PR | 00915 |
| 1857039 | SANTIAGO QUINONES, ADRIAN | URB VISTAS DE SABANA GRANDE | 318 CALLE LOMA LINDA | | | SABANA GRANDE | PR | 00637 |
| 1721668 | Santiago Quinones, Lisamardie | Cond. Jafra I | Apt. 7 Calle Family Court | | | San Juan | PR | 00911-1879 |
| 1824109 | Santiago Quiros, Edgardo | HC-02 Box 9073 | | | | Guayanilla | PR | 00656 |
| 519569 | SANTIAGO RAMIREZ, NORANGELLY | CALLE BOBBY CAPO #114 | | | | COAMO | PR | 00769 |
| 1602992 | Santiago Ramirez, Norangelly | Calle Bobby Capo #114 | | | | Coamo | PR | 00769 |
| 1763545 | SANTIAGO RAMOS, MAGALY | PO BOX 727 | CARR 149 KM 57.0 | C-113 | | VILLALBA | PR | 00766 |
| 1577426 | SANTIAGO RAMOS, YADIRA | HC-10 BOX 8061 | | | | SABANA GRANDE | PR | 00637 |
| 1722360 | Santiago Rentas, Nelson | HC-3 Box 5269 | | | | Adjuntas | PR | 00601 |
| 1565450 | SANTIAGO RESTO, LUIS E. | HC-03 BOX 7643 | | | | BARRANQUILAS | PR | 00794 |
| 1722234 | Santiago Reutas, Nelson | HC-3 Box 5269 | | | | Adjuntas | PR | 00601 |
| 1736100 | SANTIAGO REYES, LILLIANA  I | CALLE 11 C13  URB. SANTA | CATALINA | | | BAYAMON | PR | 00957 |
| 1688896 | Santiago Reyes, Lilliana  I. | Calle 13 C11 | Urb. Santa Catalina | | | Bayamon | PR | 00957 |
| 1772827 | Santiago Reyes, Lilliana I | Calle 13 C11 Urb Santa Catalina | | | | Bayamon | PR | 00957 |
| 1583802 | SANTIAGO REYES, MAGALY | URB LEVITTOWN FH26 CALLE NEMESIO CANALES | | | | TOA BAJA | PR | 00949 |
| 1637378 | Santiago Rios, Carmen M. | Suite 400 P.O. Box 4952 | | | | Caguas | PR | 00726-4952 |
| 519917 | SANTIAGO RIVERA  , AWILDA M | JARDINES SANTO DOMINGO | A13 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1313858 | SANTIAGO RIVERA, ALBERT | PO BOX 50136 | | | | TOA BAJA | PR | 00950 |
| 1313858 | SANTIAGO RIVERA, ALBERT | CALLE PARQUES 1001 VILLA MARISOL SABANA SECA | | | | TOA BAJA | PR | 00950 |
| 896450 | SANTIAGO RIVERA, ENNA | CALLE- 4 D-2 COLINAS DEL SAN MARTIN | | | | JUANA DIAZ | PR | 00795 |
| 1764827 | SANTIAGO RIVERA, GILBERTO | URB. COSTAS DEL ATLANTICO 116 | CALLE PLAYERA | | | ARECIBO | PR | 00612 |
| 998909 | SANTIAGO RIVERA, GLADYS E | URB MABUAS DEL ESTE | E27 CALLE 4 | | | HUMACAO | PR | 00791-3106 |
| 1810338 | SANTIAGO RIVERA, JENNY | PO BOX 549 | | | | JUANA DIAZ | PR | 00795 |
| 1571059 | SANTIAGO RIVERA, JESUS M | HC4 BOX 8142 | | | | JUANA DIAZ | PR | 00795 |
| 1571059 | SANTIAGO RIVERA, JESUS M | #1041 Calle A Parc-Viejas Aguilita | | | | Juana Diaz | PR | 00795 |
| 1684002 | SANTIAGO RIVERA, JORGE L. | URB. VILLA EL ENCUENTRO CALLE 6 H87 | | | | JUANA DIAZ | PR | 00795 |
| 1039929 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | | Aguadilla | PR | 00603-4819 |
| 1052195 | SANTIAGO RIVERA, MARIA  E | PO BOX 10135 | | | | PONCE | PR | 00732 |
| 1052195 | SANTIAGO RIVERA, MARIA  E | PO BOX 330344 | | | | Ponce | PR | 00733-0344 |
| 839704 | Santiago Rivera, Marylin | P.O. Box 1323 | | | | Vega Baja | PR | 00694 |
| 1785003 | SANTIAGO RIVERA, MEMO J. | HC 2 BOX 6332 | | | | PENUELAS | PR | 00624 |
| 1822058 | SANTIAGO RIVERA, SONIA E | HC 01 BOX 3773 | | | | ADJUNTAS | PR | 00601 |
| 1148305 | SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | | AGUADILLA | PR | 00603-4819 |
| 715105 | SANTIAGO ROBLES, MARICELY | CARR. 129 KM 18.2 | | | | CAMUY | PR | 00627 |
| 715105 | SANTIAGO ROBLES, MARICELY | PMB PO BOX 819 | | | | LARES | PR | 00669 |
| 715105 | SANTIAGO ROBLES, MARICELY | Carr 129 Km 18.2 | | | | Comey | PR | 00627 |
| 1073432 | SANTIAGO ROBLES, OLGA E | URN GLENVIEW GARDENS | T15 CALLE EUCALIPTO | | | PONCE | PR | 00730 |
| 1594031 | SANTIAGO ROCHE , DAISY | URB VILLA DEL CARMEN | CALLE SACRA 1114 | | | PONCE | PR | 00716-2133 |
| 1767960 | SANTIAGO ROCHE, JOSE L. | HC 04 BOX 7274 | | | | JUANA DIAZ | PR | 00795 |
| 1832787 | Santiago Rodriguez, Anabel | Parcelas Maginas Calle | 114 Ext. Villa Milagros | | | Cabo Rojo | PR | 00623 |
| 1861227 | Santiago Rodriguez, Carmen Evelyn | Urb. El Comandante CC45 | | | | Carolina | PR | 00982-3650 |

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | URB LEVITTOWN | 3315 PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 1641556 | Santiago Rodríguez, Elisabeth | Hc 02 Box 7028 | | | | Las Piedras | PR | 00771-9777 |
| 520565 | SANTIAGO RODRIGUEZ, IVETTE | SANTA ROSA | C-3 CALLE-RITA | | | CAGUAS | PR | 00725 |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | PO BOX 239 | BARRIO INDIERA FRIA | | | SABANA GRANDE | PR | 00637 |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | PO Box 1383 | | | | Sabana Grande | PR | 00637 |
| 259028 | SANTIAGO RODRIGUEZ, KIOMARICE | 20 CALLE MUNIZ SILVA | | | | UTUADO | PR | 00641 |
| 1762426 | SANTIAGO RODRIGUEZ, LYDIA | URB LAS FLORES H 11 CALLE 4 | | | | JUANA DIAZ | PR | 00795 |
| 1584783 | Santiago Rodriguez, Serafin | Jardiros D-8 Calle 6 | | | | Santa Isabol | PR | 00757 |
| 1565886 | SANTIAGO ROMAN, LUZ | HC02 BOX 9165 | | | | HORMIGUEROS | PR | 00660 |
| 1756997 | Santiago Roman, Marcial F | 41 Calle Pedro Pabon | | | | Morovis | PR | 00687-8509 |
| 1173282 | SANTIAGO ROSA, BERNARDA | 18 MOUNT PLEASANT ST | | | | LYNN | MA | 01902-2820 |
| 1773724 | Santiago Rosado, Diane E | Calle Cortes #98 | | | | Isabela | PR | 00662 |
| 1591581 | Santiago Rosado, Enrique | BO. PALMAREJO SECTOR EL HOYO | | | | VILLALBA | PR | 00766 |
| 1178947 | SANTIAGO ROSARIO, CARLOS | HC 2 BOX 11651 | | | | MOCA | PR | 00676 |
| 1722312 | Santiago Rosario, Edgard | Po Box 1039 | | | | Morovis | PR | 00687 |
| 1455390 | SANTIAGO ROSARIO, FELIX | HC 01 BOX 3899 | | | | FLORIDA | PR | 00650 |
| 1204670 | SANTIAGO ROSARIO, FELIX | HC 01 BOX 3899 | | | | FLORIDA | PR | 00650 |
| 1204670 | SANTIAGO ROSARIO, FELIX | HC 01 BOX 3899 | | | | FLORIDA | PR | 00650 |
| 1204670 | SANTIAGO ROSARIO, FELIX | HC 3 BOX 3899 | | | | FLORIDA | PR | 00650 |
| 1455390 | SANTIAGO ROSARIO, FELIX | HC 3 BOX 3899 | | | | FLORIDA | PR | 00650 |
| 1204670 | SANTIAGO ROSARIO, FELIX | HC 3 BOX 3899 | | | | FLORIDA | PR | 00650 |
| 1504880 | Santiago Rosario, Juan | Urbanizacion Altura Penuela  2 | Calle 5 D23 | | | Penuela | PR | 00624 |
| 1672388 | SANTIAGO ROSARIO, MINERVA | 3 -1 CALLE SINGAPUR - APARTADO 235 | | | | ARROYO | PR | 00714 |
| 1641043 | SANTIAGO SANCHEZ, ESTHER | HC 6 BOX 6325 | | | | JUANA DIAZ | PR | 00795 |
| 906888 | Santiago Sanchez, Jesus | 2 Calle Cometa | Urb. La Marina | | | CAROLINA | PR | 00979 |
| 1472887 | SANTIAGO SANCHEZ, JESUS | URB LA MARINA | 2 CALLE COMETA | | | CAROLINA | PR | 00979 |
| 1513623 | Santiago Sanchez, Norberto | RR 02 Box 3830 | | | | Anasco | PR | 00618 |
| 1574653 | SANTIAGO SANCHEZ, NORBERTO | RR 02 BOX 3830 | | | | ANASCO | PR | 00610 |
| 1540803 | Santiago Sanchez, Norberto | RR02 Box 3830 | | | | Anasco | PR | 00610 |
| 1535532 | SANTIAGO SANCHEZ, YAJAIRA | CALLE VENUS SA27 | LEVITTVILLE | | | LEVITTOWN | PR | 00949 |
| 1742050 | Santiago Santiago, Carlos A | Ave Luis Munoz Marin #20 | PMB 260 Urb Villa Blanca | | | Caguas | PR | 00725 |
| 1744544 | Santiago Santiago, Edna Luz | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 |
| 521376 | SANTIAGO SANTIAGO, HECTOR | C/ PELICANO S-13 | CIUDAD UNIVERSITARIA | P.O.BOX 1973 | | GUAYAMA | PR | 00785 |
| 521376 | SANTIAGO SANTIAGO, HECTOR | PO Box 1973 | | | | Guayama | PR | 00785-1973 |
| 1215153 | SANTIAGO SANTIAGO, HECTOR | PO BOX 1973 | | | | GUAYAMA | PR | 00785 |
| 1227598 | SANTIAGO SANTIAGO, JOANA | HC 64 BOX 6863 | | | | PATILLAS | PR | 00723 |
| 1632214 | Santiago Santiago, Jose R. | 124 San Francisco Asis | | | | Cato Laurel | PR | 00780-2503 |
| 1741184 | SANTIAGO SANTIAGO, JUDITH | HC-5 BOX 5920 | | | | JUANA DIAZ | PR | 00795 |
| 1734533 | Santiago Santiago, Luisa M. | HC 4 Box 15101 | | | | Arecibo | PR | 00612 |
| 1640474 | SANTIAGO SANTIAGO, LUISA M. | HC-04 BOX 15101 | | | | ARECIBO | PR | 00612 |
| 1800915 | Santiago Santiago, Maria De Los A. | URB Valle Costero | 3302 Calle Coral | | | Santa Isabel | PR | 00757 |
| 1059340 | SANTIAGO SANTIAGO, MARY N | PO BOX 629 | | | | HATILLO | PR | 00659 |
| 1526928 | SANTIAGO SANTIAGO, NOEL | BDA BLONDET A-320 | | | | GUAYAMA | PR | 00784 |
| 1734729 | Santiago Santiago, Omayra | Estancias de Yauco | L-1 Calle Zirconia | | | Yauco | PR | 00698 |
| 1510384 | Santiago Santiago, Rosa | PO BOX 725 | | | | Villalba | PR | 00766 |
| 1687254 | Santiago Santiago, Zaida M | HC-04 Box 15101 | | | | Arecibo | PR | 00612 |
| 1570952 | Santiago Santos, Carmen S. | Box Semil | Carr. 514 BZN 8523 | | | Villalba | PR | 00766 |

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1564709 | SANTIAGO SEGARRA, RAFAEL | URB RIVERSIDE | CALLE 2 A1 | | | PENUELAS | PR | 00624 |
| 1727680 | SANTIAGO SERRANO, JORGE L. | URB ESTANCIAS DE SANTA ISABEL | CALLE AMATISTA #114 | | | SANTA ISABEL | PR | 00757 |
| 1735655 | Santiago Serrano, Jorge L. | Urb. Estancias de Santa Isabel | Calle Amatista #114 | | | Santa Isabel | PR | 00757 |
| 1571747 | SANTIAGO SERRANO, MADELINE | COND WHITE TOWER | 1049 CALLE 3 SE APT 511 | | | SAN JUAN | PR | 00921 |
| 1064505 | SANTIAGO SERRANO, MILAGROS | CONDPUERTA DEL SOL | APTO610 | | | SAN JUAN | PR | 00926 |
| 173876 | SANTIAGO SESENTON, FLORENCIO | P O BOX 6677 | | | | MAYAGUEZ | PR | 00680-6677 |
| 1771805 | Santiago Silva, Angel | PO Box 392 | | | | Salinas | PR | 00751 |
| 1640082 | SANTIAGO SUAREZ, SONIA N. | NN-20 CALLE 6 URB. EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 1805221 | Santiago Torres , Angel L. | Urb. Town House R-2-1 | | | | Coamo | PR | 00769 |
| 1786630 | Santiago Torres, Alma Nydia | coop. Jardines Valencia Apt. 907 | | | | San Juan | PR | 00923 |
| 606604 | SANTIAGO TORRES, AMELINES | URB SANTA MARIA | H 4 CALLE 28 | | | GUAYANILLA | PR | 00656 |
| 1190716 | SANTIAGO TORRES, DOEL | HC-02 BOX 5683 | | | | VILLALBA | PR | 00766 |
| 521955 | SANTIAGO TORRES, EDGARDO | BOX 1133 | | | | SABANA GRANDE | PR | 00637 |
| 1192734 | Santiago Torres, Edgardo | PO Box 1133 | | | | Sabana Grande | PR | 00637 |
| 1968104 | Santiago Torres, Gilsou | Urb. Est. de Yauco Calle zafiro C-20 | | | | Yauco | PR | 00698 |
| 1658431 | SANTIAGO TORRES, HECTOR L | URB VILLA DEL CARMEN | 1223 CALLE SAMOA | | | PONCE | PR | 00716 |
| 1651352 | Santiago Torres, Johanna | Urb. Verd Mor Calle ambar C/1072 | | | | Punta Santiago | PR | 00741 |
| 1647480 | Santiago Torres, Maria D | Calle Diamantes H16 Extension | Santa Ana | | | Vega Alta | PR | 00692 |
| 1870186 | Santiago Torres, Ramon | 1790 Calle Cruzado Punta Diamante | | | | Ponce | PR | 00728-2334 |
| 1760563 | Santiago Torres, Sergio J. | B-2 Calle Belén | Urb. Caguas Norte | | | Caguas | PR | 00725 |
| 1765381 | Santiago Vargas, Ivette | Urb Las Vegas E 17 calle 4 | | | | Florida | PR | 00650 |
| 522252 | SANTIAGO VARGAS, MARISOL | BO JOGUAS SEC MEDIA QUIJAS PEÑUCLAS | HC 02 BOX 4601 | | | PENUELAS | PR | 00731 |
| 522252 | SANTIAGO VARGAS, MARISOL | HILL VIEW 814 SKY STREET | | | | YAUCO | PR | 00698 |
| 1759699 | SANTIAGO VARGAS, MIRIAM | CALLE MIRAMAR LA LOMA BUZON #18 | | | | ENSENADA | PR | 00647 |
| 1759699 | SANTIAGO VARGAS, MIRIAM | Calle Miramar La Loma Buzon #18 | | | | Guanica | PR | 00653 |
| 1585481 | Santiago Vargas, Nelson | Box 8671 | | | | Movicao | PR | 00606 |
| 522268 | Santiago Vazquez, Adan A | Hc 04 Box 13050 | | | | San German | PR | 00683 |
| 1574750 | Santiago Vazquez, Erika Jannette | Urb, Villa Paraiso C/ Ternura #1826 | | | | Ponce | PR | 00728 |
| 703598 | SANTIAGO VAZQUEZ, LUIS R | 295 CALLE PASCO | | | | GUAYANILLA | PR | 00656 |
| 1653457 | Santiago Vega, Damaris | P.O. Box 2525 Suite 30 | | | | Utuado | PR | 00641 |
| 1634099 | Santiago Vega, Maria  I. | Calle 1 Num.128 Ba. La Laguna | | | | Guanica | PR | 00653 |
| 1634099 | Santiago Vega, Maria  I. | HC38 Box 7825 | | | | Guanica | PR | 00653 |
| 1068772 | SANTIAGO VELAZQUEZ, NELISSA | PO BOX 7004 | | | | SAN SEBASTIAN | PR | 00685 |
| 1068772 | SANTIAGO VELAZQUEZ, NELISSA | MUNICIPIO DE MOCA | AUDITOR | CALLE CALAZAN LASSALLE | | MOCA | PR | 00676 |
| 1678101 | Santiago Velez, Carlos Javier | Calle Asociacion #7 | BO, Coto | | | Isabela | PR | 00662 |
| 1582514 | SANTIAGO, ARISTIDES VILLANUEVA | 3ERA SECC LEVITTOWN | PASEO CALMA J 3315 | | | TOA BAJA | PR | 00949 |
| 1653490 | SANTIAGO, ELVIN  RIVERA | PO BOX 4019 | | | | FAJARDO | PR | 00740-0740 |
| 1216985 | SANTIAGO, HUMBERTO MULER | RIBERAS DEL RIO | D 9 CALLE 7 | | | BAYAMON | PR | 00959 |
| 1592639 | Santiago, Ivelisse Almodovar | C-44 C4 Urb. Villa Alba | | | | Sabana Grande | PR | 00637 |
| 1029153 | SANTIAGO, JULIO REYES | 11 URB CAMINO REAL | | | | CAGUAS | PR | 00727-9354 |
| 1793318 | Santiago, Madeline | Apartado 1936 | | | | Barceloneta | PR | 00617-1936 |
| 1753312 | Santiago, Maria Del Carmen | 360 Aldershot Ct | | | | Kissimmee | FL | 34758 |
| 1591694 | Santiago, Marien Martinez | HC-02 Box 1944 | | | | Boqueron | PR | 00622 |
| 1061008 | Santiago, Merarys Lopez | PO Box 2258 | | | | Rio Grande | PR | 00745 |
| 1633754 | Santiago, Milagros M | 7 Cannongate III | | | | Nashua | NH | 03063 |
| 1572251 | SANTIAGO, RAFAEL A. | URB. RIVERSIDE | A 1 CALLE 2 | | | PENUELAS | PR | 00624 |
| 1696018 | SANTIAGO, SUSANNA AUGUST | VILLA TOLEDO | 221 C UROGALLO | | | ARECIBO | PR | 00612-9685 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 24

Exhibit AP

107th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1567659 | Santiago-Costro, Cruz | Urb Los Caobos, 643 4 Accitillo | | | | Ponce | PR | 00716-2603 |
| 1717969 | Santiago-Gautier, Ana M. | PO Box 353 | | | | Hatillo | PR | 00659 |
| 1717969 | Santiago-Gautier, Ana M. | Acreedor | Carr. #2 Km. 85.3 Bo. Carrizales | | | Hatillo | PR | 00659 |
| 1679510 | Santigo Benitez, Luis A | Altuvas de Calleg Penuelas II G-41 | | | | Penuelas | PR | 00624 |
| 950619 | SANTIN MERCADO, ANA A | URB EL COMANDANTE | 953 CALLE CECILIO LEBRON | | | SAN JUAN | PR | 00924-3513 |
| 607095 | SANTIN MERCADO, ANA AMALIA | URB EL COMANDANTE | 953 CALLE CICILIO LEBRON | | | SAN JUAN | PR | 00924 |
| 1498665 | Santini Vilches, Arlene L. | 12 Calle Veterano | | | | Batas | PR | 00794 |
| 1737408 | Santoni Sanchez, Gloria A. | Box 336102 | | | | Ponce | PR | 00733-6102 |
| 1735405 | Santos Borrero, Efrain | T25- Calle Eucalipto - UrbGlenview Gardens | | | | Ponce | PR | 00730 |
| 1689966 | Santos Catala, Anned S. | HC 02 BOX 7051 | BO. PALOMAS | | | COMERIO | PR | 00782 |
| 1557752 | Santos Colon, Francisco J. | 6000 Ext. El Mayoral #23 | | | | Villalba | PR | 00766 |
| 1792931 | SANTOS COLON, IRIS  Y. | CALLE IGUALDAD C-11 | URB. MONTE VISTA | | | FAJARDO | PR | 00738 |
| 1552285 | Santos Cosme, Zulma I. | RR 10 Box 10107 | | | | San Juan | PR | 00926 |
| 1555839 | SANTOS DE JESUS, JOSE R | PMB 009 | PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 1775362 | Santos Diaz, Pedro L. | HC-01 Box 5681 | | | | Salinas | PR | 00751-9731 |
| 1823695 | Santos Diaz, Pedro L. | HC-01 Box 5681 | | | | Salinas | PR | 00751-9731 |
| 1667900 | Santos Echavarria, Jeffrey | Urbanizacion Riverside Calle 3 | D-5 | | | Penuelas | PR | 00624 |
| 1728278 | Santos Echavarria, Jeffrey | Urbanizacion Riverside | Calle 3 D-5 | | | Penueles | PR | 00624 |
| 1822866 | SANTOS ECHEVARRIA, JEFFREY | URBANIACION RIVERSIDE | CALLE 3 D-5 | | | PENUELAS | PR | 00624 |
| 1822601 | Santos Echevarria, Jeffrey | Urb Riverside Calle 3 D-5 | | | | Penuelas | PR | 00624 |
| 1585577 | Santos Estrado, Zelideth V. | Urb. Altures de Penoela Cale 15. | | | | Penvelor | PR | 00624 |
| 668048 | SANTOS FELICIANO, IDALIA | EL TUQUE | 1164 CALLE PEDRO SCHUCK | | | PONCE | PR | 00731 |
| 1739152 | Santos Figueroa, Ada Amelia | HC 01 Box 8652 | | | | San German | PR | 00683 |
| 1651761 | Santos Figueroa, Carlos  O. | Urb. Piedras de Salinas G-3 | | | | Salinas | PR | 00751 |
| 523600 | SANTOS GARCIA, BRENDA L. | HC-01 BOX 3012 | | | | VILLALBA | PR | 00766 |
| 523600 | SANTOS GARCIA, BRENDA L. | HC-01 BOX 3025 | BO. PALMAREJO | | | VILLALBA | PR | 00766 |
| 1791884 | Santos Gonzalez, Omar D. | Calle Ruby w 23 Valle de Cerro Gordo | | | | Bayamon | PR | 00957 |
| 1731831 | SANTOS IRIZARRY, GLADYNEL | Urb. Santa Juanita | Calle Hungria DN 13 | | | Bayamon | PR | 00956 |
| 1454778 | SANTOS IZAGA, CARMEN P | PMB 773-267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926 |
| 1454778 | SANTOS IZAGA, CARMEN P | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 773 | | | SAN JUAN | PR | 00926-5575 |
| 1488793 | Santos Letus, Ana M. | P.O. Box 900 | | | | Aibonito | PR | 00705 |
| 1727853 | SANTOS MATOS, CARMEN L. | BLOQUE D-1, CALLE 5 | URBANIZACION MONTE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 |
| 1761497 | SANTOS MEDINA, DIOMARIS | 277 CALLE LEON BARRIO BUEN | CONSENJO | | | SAN JUAN | PR | 00926 |
| 1749174 | SANTOS MELENDEZ, CARLOS A | PO BOX 791 | | | | TRUJILLO ALTO | PR | 00977-0791 |
| 1602616 | Santos Mendoza, Lilliam | PO Box 9300403 | | | | San Juan | PR | 00928-5803 |
| 1725485 | SANTOS MENDOZA, LILLIAN | PO BOX 9300403 | | | | San | Juan | PR |
| 1725485 | SANTOS MENDOZA, LILLIAN | C/ BONDAD #594 URB. VILLA OLIMPICA | | | | SAN JUAN | PR | 00926 |
| 524037 | SANTOS MOLINA, ANA E | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | | ARECIBO | PR | 00612 |
| 524037 | SANTOS MOLINA, ANA E | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | | ARECIBO | PR | 00612 |
| 1896929 | Santos Molina, Dennisse | 543 Sasser School Rd | | | | London | KY | 40744 |
| 524051 | SANTOS MOLINA, MARIE | BELLO HORIZONTE | C-9 CALLE 6 | | | GUAYAMA | PR | 00784 |
| 1761887 | Santos Negron, Luz M. | PO BOX 279 | | | | Ciales | PR | 00638 |
| 1197043 | SANTOS NIEVES, ELIEZER M | HC 2 BOX 6507 | | | | GUAYANILLA | PR | 00656 |
| 1766332 | Santos Ortiz , Abigail | Villa los Pescadores | 64 Merluza | | | Vega Baja | PR | 00693 |
| 1819659 | SANTOS ORTIZ, ELBA Y | HC 04 BOX 5484 | | | | COAMO | PR | 00769 |
| 1595010 | SANTOS ORTIZ, ELBA Y. | HC 04 BOX 5484 | | | | COAMO | PR | 00769 |
| 1814839 | SANTOS PAGAN, MARISEL | HC 01 BOX 5285 | BO. QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 |

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 839870 | Santos Quiles, Reiwaldo | HC-2 Box 6514 | | | | Jayuya | PR | 00664 |
| 1779871 | SANTOS RAMOS, ANETXY | URB.LEVITTOWN 5TA.SECCION | DM-11 CALLE LAGO YAHUECAS | | | TOA BAJA | PR | 00949 |
| 190524 | Santos Rivera, Geraldo R | HC 2 Box 3953 | | | | Penuelas | PR | 00624 |
| 1728474 | Santos Rivera, Laura | 821 Poplarwood Ln | | | | Kissimmee | FL | 34743 |
| 919208 | SANTOS RODRIGUEZ, MADELINE | EDIF. 12 APT. 93 | | | | GUAYANILLA | PR | 00656 |
| 919208 | SANTOS RODRIGUEZ, MADELINE | Res: Padre Nazario | Edif-4 Apt. 2 | | | Giayanilla | PR | 00656 |
| 1523264 | Santos Rodriguez, Maria  L. | HC-01 Box 7410 | | | | Aguas Buenas | PR | 00703 |
| 1794188 | SANTOS SANTI , ANA M. | CALLE DESTINO #53 | | | | CATAÑO | PR | 00962 |
| 1064509 | SANTOS SANTIAGO, MILAGROS | CALLE MADRID H-10VILLA CLEMENT | | | | GUAYNABO | PR | 00969 |
| 1813311 | Santos Santos, Nelida | Urb. Santa Maria Calle 7 G-31 | | | | San German | PR | 00683 |
| 1582564 | Santos Soto, Mariela | 125 Chalets Las Lunibres | Edifl 4 Apt 141 | | | Bayamon | PR | 00956 |
| 524967 | SANTOS SOTO, MARIELA | 125 CHALETS LAS CAMBRES APT 141 | | | | BAYAMON | PR | 00956 |
| 524967 | SANTOS SOTO, MARIELA | WEST MAIN 500 | SUITE 171 | | | BAYAMON | PR | 00961 |
| 492768 | SANTOS TORRES, ROSA V | URB VISTA MAR | 502 CALLE SEGOVIA | | | CAROLINA | PR | 00983 |
| 823809 | SANTOS VALCARCEL, MAGALY E | CALLE 23 AR5 URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1176186 | SANTOS VAZQUEZ, CARLOS A | HC-04 BOX 11922 | | | | YAUCO | PR | 00698 |
| 1776987 | Santos, Angel | PO BOX 561010 | | | | Guayanilla | PR | 00656 |
| 1734629 | Santos, Evelyn | MCS #341 RR18 | BOX 1390 | | | San Juan | PR | 00926 |
| 1699962 | SASTRE CINTRON, BRENDA I | DEPARTAMENTO DE EDUCACIÓN, MAESTRA | VALLE DE ANDALUCIA 2815 CALLE CADIZ A20 | | | PONCE | PR | 00728 |
| 1699962 | SASTRE CINTRON, BRENDA I | VALLE DE ANDALUCIA 2815 CALLE CADIZ A20 | | | | PONCE | PR | 00728 |
| 525796 | SAURI GONZALEZ, ARLENE | PO BOX 1267 | | | | BOQUERON | PR | 00622-1267 |
| 1561303 | SCHMIDT QUINONES, ASTRID | 25 SANS SOUCI COURT | | | | BAYAMON | PR | 00957 |
| 299454 | SCHROEDER RIVERA, MARIA M | PO BOX 2986 | | | | GUAYNABO | PR | 00970-2986 |
| 1246362 | SEDA KALIL, KENNETH J | HC 01 BOX 2324 | | | | FLORIDA | PR | 00650 |
| 1576621 | SEDA LUGO, ROMAYRA | URB LA ALBORADA | C10 CALLE 2 BZN 270 | | | SABANA GRANDE | PR | 00637 |
| 1052198 | Seda Muniz, Maria E | Calle Henna # 16 | | | | Cabo Rojo | PR | 00623 |
| 948000 | SEDA RAMIREZ, ALBA N | URB GUANAJIBO GDNS | 211 CALLE FERMIN GUZMAN | | | MAYAGUEZ | PR | 00682-1381 |
| 1762031 | Seda Rodriguez, Gloria M. | Urb. Jardines de Country Club | AQ-11 Calle 38 | | | Carolina | PR | 00983 |
| 1786267 | SEDA RODRIGUEZ, MILTON L | P.O. BOX 3275 | | | | RIO GRANDE | PR | 00745 |
| 1786267 | SEDA RODRIGUEZ, MILTON L | BN-292 CALLE 64 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1718705 | Seda Seda, Aida L. | H C 1 Box 8418 | | | | Cabo Rojo | PR | 00623-9551 |
| 1198045 | SEDA SEDA, ELIZABETH | PO BOX 51 | | | | MARICAO | PR | 00606 |
| 527013 | SEDA VEGA, NANCY | 21 B PACHIN MARIN | | | | MARICAO | PR | 00606 |
| 1479981 | SEGARRA MALDONADO, ALBA I | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | | COTO LAUREL | PR | 00780-2855 |
| 1671513 | SEGARRA OLIVERA, JUAN C | PO BOX 560749 | | | | GUAYANILLA | PR | 00656 |
| 1097234 | SEGARRA RAMOS, VANESSA | 575 CALLE DR RAMON E | BETANCES BO SABALOS | | | MAYAGUEZ | PR | 00680 |
| 1097234 | SEGARRA RAMOS, VANESSA | CALLE POST 575 | | | | SUR MAYAGUEZ | PR | 00680 |
| 124971 | Segarra Rivera, David | Urb. Ext. Santa Maria Calle 10 L-14 | | | | San German | PR | 00683 |
| 124971 | Segarra Rivera, David | Urb. Ext. Santa Maria Calle 10 L-14 | | | | San German | PR | 00683 |
| 1679863 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Carr 343 Interior | | | Hormigueros | PR | 00660 |
| 23174 | SEGARRA TURULL, ANA S | PO BOX 193991 | | | | SAN JUAN | PR | 00919-3991 |
| 23174 | SEGARRA TURULL, ANA S | PO BOX 8760 | | | | SAN JUAN | PR | 00916 |
| 1527475 | SEGARRA VASQUEZ, HUMBERTO | HC3 BOX 8338 | | | | LARES | PR | 00669 |
| 1716647 | Segorra Moya, Santos | B-4 Urb. Rivera | | | | Cabo Rojo | PR | 00623 |
| 1744535 | Segui Serrano, Luis A | Po Box 1061 | | | | Isabela | PR | 00662 |
| 1722653 | Segui Serrano, Luis A. | Po Box 1061 | | | | Isabela | PR | 00662 |

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1569990 | Seguinot Torres, Jose Antonio | Urb. Terrazas De Cupex | C-8 Calle 6 | | | Trujillo Alto | PR | 00976 |
| 1534281 | Seguinot Torres, Jose Antonio | URB Terraziside Cupey, C-8 Calle 6 | | | | Trujillo Alto | PR | 00976 |
| 1454553 | Seguinot, Samuel Ortiz | Urb Islazul | 3278 Calle Aruba | | | Isabela | PR | 00662 |
| 1847763 | Segura Contreras, Miguel A. | 638 Greenwood St | Summit Hills | | | San Juan | PR | 00920 |
| 1789603 | Seijo Martinez, Ana I | Po.Box 65 | | | | Vega Alta | PR | 00692 |
| 527521 | Sein Egipciaco, Luis A. | Po Box 3268 | | | | Aguadilla | PR | 00605-3268 |
| 1834524 | Sein Morales, Dohanie R | Urb. Brisas del Guyanes | 155 Calle Primavera | | | Penuelas | PR | 00624 |
| 1551873 | Sein Vega, Luis J. | Po Box 4402 | | | | Aguadilla | PR | 00605 |
| 1533639 | Sein Vega, Luis Joel | PO Box 4402 | | | | Aquadilla | PR | 00605 |
| 1832040 | Sein-Morales, Dohanie R. | Urb.Brisas del Guayames | 155 Calle Primavera | | | Penuelas | PR | 00624 |
| 1882614 | Seise Ramos, Daisy | HC-56 Box 4655 | | | | Aguada | PR | 00602 |
| 1727730 | Sellas Moreno, Laura E. | Urb. El Comandante 1226 | Calle Nicolas Aguayo | | | San Juan | PR | 00924 |
| 1888115 | SELLES ORTIZ, MIGUEL | BOX 97 | | | | SAN LORENZO | PR | 00754 |
| 1888115 | SELLES ORTIZ, MIGUEL | PO BOX 843 | | | | SAN LORENZO | PR | 00754 |
| 1824458 | Selles Ortiz, Miguel E. | Box 843 | | | | San Corenzo | PR | 00754 |
| 67776 | SEMIDEI VELEZ, CANDIDA | HC 02 BOX 10608 | | | | YAUCO | PR | 00698 |
| 252437 | SEMIDEI VELEZ, JUAN A. | SECTOR-PUEBLO NUEVO, D #10 | | | | YAUCO | PR | 00698 |
| 1029299 | SEMIDEI VELEZ, JULIO | URB EL CAFETAL II | N 12 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 |
| 1827573 | Semidei Velez, Rene | Calle Antonio Rodriguez Z#5 | Urb. Los Almendros | | | Yauco | PR | 00698 |
| 1735491 | Semidey Alicea, Yaira Liz | Urb. Jardines del mamey | Calle 6 k3 | | | Patillas | PR | 00723 |
| 823961 | SEMPRIT MARQUEZ, VICTOR | AA 47 C/GUAYAMA | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1168678 | SEOANE MARTINEZ, ANIBAL | REPARTO SEOANE | 120 CALLE ESPERANZA | | | FLORIDA | PR | 00650 |
| 1554910 | SEON EGIPCIACO, LUIS A | PO BOX 3268 | | | | AGUADILLA | PR | 00605 |
| 1787809 | Sepúlveda Arroyo , Mireille | PO Box 650 | | | | San Lorenzo | PR | 00754 |
| 1787809 | Sepúlveda Arroyo , Mireille | Carr. 181 Km 156 | | | | San Lorenzo | PR | 00754 |
| 1730781 | Sepulveda Arroyo, Mireille | PO Box 650 | | | | San Lorenzo | PR | 00754 |
| 1730781 | Sepulveda Arroyo, Mireille | Carr. 181 Km 156 | | | | San Lorenzo | PR | 00754 |
| 1677357 | Sepúlveda Barnecett, Carmen M. | 1652 Santa Agueda St. | Box 11 | | | San Juan | PR | 00926 |
| 1862913 | SEPULVEDA CABRERA, MAGALY | 44 AVENDA DEL VETERANO | | | | SAN GERMAN | PR | 00683 |
| 527883 | SEPULVEDA CARMONA, JORGE | HACIENDA LA MATILDE 5288 | CALLE INGENIO | | | PONCE | PR | 00728 |
| 244723 | SEPULVEDA CARMONA, JORGE | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | | PONCE | PR | 00728 |
| 1073783 | SEPULVEDA GARCIA, OLGA N | PO BOX 240 | | | | JUANA DIAZ | PR | 00795 |
| 528013 | SEPULVEDA MARTINEZ, MIRIAM | P. O. BOX 311 | | | | SABANA GRANDE | PR | 00637 |
| 1599261 | SEPULVEDA NAVAS, ALICETTE | VILLA GRILLASCA | 1515 CCARLOS CASANOVA | | | PONCE | PR | 00717-0579 |
| 1730101 | Sepulveda Ortiz, Ivette | HC 02 Box 6348 | | | | Guayanilla | PR | 00656 |
| 1567285 | SEPULVEDA ORTIZ, MARICARMEN | 1510 SANTA CLARA | | | | COTO LAUREL | PR | 00780-2512 |
| 1582229 | SEPULVEDA PEREZ, GLORIA | PARCELAS SAN ROMUALDO | 586 CALLE G | | | HORMIGUEROS | PR | 00660 |
| 1582229 | SEPULVEDA PEREZ, GLORIA | URB EXTENSION LE FE | 22465 CALLE SANTOMAS | | | JUAN DIAZ | PR | 00795 |
| 528137 | SEPULVEDA QUINONES, ERIKA | PO BOX 561153 | | | | GUAYANILLA | PR | 00656 |
| 528137 | SEPULVEDA QUINONES, ERIKA | PO BOX 561153 | | | | GUAYANILLA | PR | 00656 |
| 528137 | SEPULVEDA QUINONES, ERIKA | PO BOX 561153 | | | | GUAYANILLA | PR | 00656 |
| 1174123 | Sepúlveda Rodriguez, Blanca I | Urb Villas Del Cafetal | P8 Calle 11 | | | Yauco | PR | 00698 |
| 1201333 | SEPULVEDA RODRIGUEZ, ERVING | LA QUINTA CALLE CARTIER M-16 | | | | YAUCO | PR | 00698-4120 |
| 1752826 | Sepúlveda Vega, Ivette | Alturas del Paraíso #15 | | | | Arecibo | PR | 00612 |
| 1752826 | Sepúlveda Vega, Ivette | Ivette Sepúlveda Vega Acreedor Alturas del Paraíso #15 | | | | Arecibo | PR | 00622 |
| 1674951 | SEPULVEDA VELAZQUEZ, NORMITZA | PO BOX 1561 | | | | YABUCOA | PR | 00767 |

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1789756 | Serna Vega, Jorge Luis | D-17 Calle 6 | | | | Penuelas | PR | 00624 |
| 1789756 | Serna Vega, Jorge Luis | P.O Box 143 | | | | Penuelas | P.R. | 00624 |
| 1725409 | SERPA OCASIO, PABLO JULIAN | CARR. 6617 KM 2.9 BO. PATRON | PO. BOX 1576 | | | MOROVIS | PR | 00687 |
| 1751185 | Serpa Ocasio, Pablo Julian | Carr 6617 Km 2.9 BO Patron | | | | Morovis | PR | 00687 |
| 1728268 | SERPA OCASIO, PABLO JULIAN | CARR. 6617 KM 2.9 BO. PATRON | PO. BOX 1576 | | | MOROVIS | PR | 00687 |
| 1696729 | Serpa Ocasio, Pablo Julian | Carr. 6617 Km 2.9 BO. Patron | PO. Box 1576 | | | Morovis | PR | 00687 |
| 1664804 | SERPA OCASIO, PABLO JULIAN | CARR. 6617 KM 2.9 BO. PATRON | MOROVIS PO. BOX 1576 | | | MOROVIS | PR | 00687 |
| 1751185 | Serpa Ocasio, Pablo Julian | PO Box 1576 | | | | Morovis | PR | 00687 |
| 1132469 | SERRANO AYALA, PEDRO | 2439 OAK MILL DR | | | | KISSIMMEE | FL | 34744 |
| 1790979 | Serrano Birriel, Maritza I. | VILLA CAROLINA BLOQUE 98 # 13, | CALLE 94 | | | CAROLINA | PR | 00985 |
| 1959166 | Serrano Bruno, Carmen | BOX 29030 | PMB 185 HC 01 | | | Caguas | PR | 00725-9800 |
| 1524657 | Serrano Cabassa, Jaime | P.O. Box 447 | | | | Cabo Rojo | PR | 00623 |
| 1552379 | SERRANO CABASSA, JAIME | PO BOX 447 | | | | CABO ROJO | PR | 00623 |
| 1552393 | SERRANO CABASSA, JAMIE | PO BOX 607-7616 | | | | CABO ROJO | PR | 00623 |
| 1650952 | SERRANO CASIANO, IVETTE | SABANA HOYOS | BOX 532 | | | ARECIBO | PR | 00688 |
| 1634569 | SERRANO CASIANO, IVETTE | PO BOX 532 | | | | SABANA HOYOS | PR | 00688 |
| 1745178 | Serrano Colon, Edwin | Calle Rio LA Plata AK-68 | Urbanizacion Rio Hondo 2 | | | Bayamon | PR | 00961 |
| 1756793 | Serrano Cordero, Edwin | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1756793 | Serrano Cordero, Edwin | Comision de Desarrollo Comperativo | | | | San Juan | PR | 006926 |
| 1196896 | SERRANO CORDERO, ELIAS | HC-1 BOX 5094 | | | | CAMUY | PR | 00627 |
| 1558534 | Serrano Cordero, Ivan | HC-4 Box 19584 | | | | Camuy | PR | 00627 |
| 1812915 | SERRANO CRUZ, JOSE A. | CALLE LAUREL #245 | FAJARDO GARDENS | | | FAJARDO | PR | 00738 |
| 1796756 | Serrano Cruz, Nelida | Calle 24 T-44 | Urbanizcion Villa Nueva | | | Caguas | PR | 00727-6958 |
| 935783 | SERRANO CRUZ, RUBEN | URB CAGUAS NORTE | A-14 CALLE BELEN | | | CAGUAS | PR | 00725 |
| 1953239 | Serrano Davila, Jossian | 1755 Calle Pielux Urb. Venus Gardens | | | | San Juan | PR | 00926 |
| 1758879 | Serrano Dominguez, Maricela | 23 Calle Sol Barriada Santa Clara | | | | Jayuya | PR | 00664 |
| 1243327 | SERRANO ESPINOSA, JUAN | VILLA NUEVA | E 9 CALLE 15 | | | CAGUAS | PR | 00725 |
| 1740118 | SERRANO FIGUEROA, YESENIA | HC 02 | BOX 6004 | | | LUQUILLO | PR | 00773 |
| 1515867 | Serrano Franqui, Alexander | PO Box 1801 | | | | Boqueron | PR | 00622 |
| 1632270 | Serrano Lugo, Sheila I. | Paseo Calma J-3345 | Tercera Seccion Levittown | | | Toa Baja | PR | 00949 |
| 1744321 | Serrano Maldonado, Wanda Y. | calle 12 N-345 La Ponderosa | | | | Vega Alta | PR | 00692 |
| 1701870 | Serrano Mendez, Pedro I | 2439 Oak Mill Dr | | | | Kissimmee | FL | 34744 |
| 1724615 | Serrano Mendoza, Juan Manuel | Calle 6 G3 Urbanizacion Regional | | | | Arecibo | PR | 00612 |
| 1053789 | SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | | JUNCOS | PR | 00777-9673 |
| 1989804 | Serrano Muniz, Cruz Evelyn | Urb. Jaime L. Drew #174 C | | | | Ponce | PR | 00730 |
| 529667 | SERRANO ORTEGA, JUAN G | P.O. BOX 25 | | | | SABANA HOYOS | PR | 00688 |
| 1586049 | SERRANO OSORIO, JESSICA | ALTURAS DE FLAMBOYAN | CALLE 4 L 18 | | | BAYAMON | PR | 00959 |
| 1049452 | SERRANO PEREZ, MARELIN | BOX 8211 | | | | PONCE | PR | 00732 |
| 1586501 | SERRANO PEREZ, NAHIR A. | BOX 8211 | | | | PONCE | PR | 00732 |
| 1717728 | Serrano Quintana, Carmelo | 231 Quique Lucas Urb Estoncios del Golf | | | | Ponce | PR | 00730 |
| 1536666 | SERRANO RIOS, ESPERANZA | PO BOX 2625 | | | | BAYAMON | PR | 00960-2625 |
| 1696198 | SERRANO RIVERA, ISMAEL | MM-10 CALLE 420 | 4TA EXTENSION | URB. COUNTRY CLUB | | SAN JUAN | PR | 00982 |
| 732859 | SERRANO RIVERA, OMAR | P O BOX 1014 | | | | JAYUYA | PR | 00664 |
| 1739690 | Serrano Robledo, Harold | Urb. Llanos del Sur | Calle Pabona Buzon #279 | | | Coto Laurel | PR | 00780-2818 |
| 1072508 | SERRANO RODRIGUEZ, NORMA I | PO BOX 1300 | | | | SABANA HOYOS | PR | 00688 |
| 1072508 | SERRANO RODRIGUEZ, NORMA I | PO BOX 1300 | | | | SABANA HOYOS | PR | 00688 |
| 1072508 | SERRANO RODRIGUEZ, NORMA I | PO BOX 1300 | | | | SABANA HOYOS | PR | 00688 |

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1754022 | Serrano Rubert, Angel M. | RR-1 Box 10332 | | | | Orocovis | PR | 00720 |
| 1758988 | Serrano Rubert, Angel M. | RR-1 Box 10332 | | | | Orocovis | PR | 00720 |
| 1072852 | SERRANO SANTIAGO, NYDIA E | HC 3 BOX 40668 | | | | ANGELES | PR | 00725-9769 |
| 1750751 | Serrano Soto, Glenda I. | Colinas Del Sol II | 44 Calle 4 Apartamento 4412 | | | Bayamon | PR | 00957-7011 |
| 1799409 | Serrano Torres, Ivonne | Calle 20 U-9 Retarto Teresita | | | | Bayamon | PR | 00961 |
| 1753716 | Serrano-Goyco, Iris | c/ 14 Bloque 35#3 | Villa Carolina | | | Carolina | PR | 00985 |
| 1753716 | Serrano-Goyco, Iris | PO Box 2129 | | | | San Juan | PR | 00922-2129 |
| 530693 | SERVI-TECH AIR COND ELECTRICAL SERVICE ( | HC 4 BOX 54503 | | | | GUAYNABO | PR | 00971 |
| 530752 | SEVILLA ESTELA, MANUEL A. | URB. MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953 |
| 1735440 | Siberio, Juan E | PO Box 2720 | | | | Moca | PR | 00676 |
| 1733161 | Siberio, Juan E. | PO Box 2720 | | | | Moca | PR | 00676 |
| 1716921 | Sierra Aponte, Ana J. | Calle 8 #722 | Barrio Obrero | | | San Juan | PR | 00915 |
| 1203070 | SIERRA BURGOS, EVELYN | PO BOX 1034 | | | | GUAYNABO | PR | 00970 |
| 1729933 | Sierra Cartagena, María | #7 Cll José I Camacho | | | | Aguas Buenas | PR | 00703 |
| 1719244 | Sierra Gonzalez, Emidio G. | PO Box 5104 | | | | Ponce | PR | 00733 |
| 1810918 | Sierra Hernandez, Norberto | 220 Calle Vives | | | | Ponce | PR | 00730 |
| 531855 | SIERRA LLANOS, ELBA L | URB LOS ARBOLES | 357 CALLE ACEROLA | | | RIO GRANDE | PR | 00745 |
| 1810272 | Sierra Llanos, Elba L. | Urb Los Arboles | 357 Calle Acerola | | | Rio Grande | PR | 00745-5345 |
| 855204 | SIERRA LLANOS, ELBA L. | LOS ARBOLES 357 CALLE ACEROLA | | | | RIO GRANDE | PR | 00745 |
| 1187886 | SIERRA MAYA, DANIEL | URB BRISAS DE LOIZA | 4 CALLE ARIES | | | CANOVANAS | PR | 00729 |
| 1782675 | SIERRA ORTEGA, WANDA | URB ALTAGRACIA | M-10 CALLE REINA | | | TOA BAJA | PR | 00949 |
| 1795298 | SIERRA PAGAN, WALLY A. | URB. MANSIONES DEL PARAISO | C/29 CALLE FELICIDAD | | | CAGUAS | PR | 00727 |
| 1797168 | Sierra Pimentel, Ana Delia | Box 278 | | | | Rio Grande | PR | 00745 |
| 532088 | SIERRA RAMIREZ, IVETTE M | 1000 COND MONTE REAL | CARR 877 BOX 117 | | | SAN JUAN | PR | 00926 |
| 1538371 | Sierra Ramos, Aida | Urb. Villa Rita B32 Calle 8 | | | | San Sebastian | PR | 00685-2141 |
| 941500 | SIERRA RAMOS, YANIRA | 3101 BRISAS DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 |
| 1105647 | SIERRA RAMOS, YANIRA | 325 BOULEVARD MEDIA LUNA 3101 | | | | CAROLINA | PR | 00987 |
| 1105647 | SIERRA RAMOS, YANIRA | 3101 BRISAS DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 |
| 1766765 | Sierra Resto, Yanais | PO Box 2728 | | | | Guaynabo | PR | 00970 |
| 1731636 | Sierra Rodriguez, Carmen N. | HC 03 BOX 7885 | Palo Hincado | | | Barranquitas | PR | 00794 |
| 1731636 | Sierra Rodriguez, Carmen N. | PO Box 7896 | | | | Palo Hincado | PR | 00794 |
| 1574427 | Sierra Vazquez, Jose Luis | Bario Canaboncito | | | | Caguas | PR | 00725 |
| 1730629 | Silva Bernier, Jose V. | P.O. Box 1703 | | | | Guayama | PR | 00785 |
| 1080515 | SILVA BETANCOURT, RAFAEL | PO BOX 8936 | | | | HUMACAO | PR | 00792 |
| 1732087 | SILVA CORDERO, JAHZEEL | HC 60 BOX 12480 | | | | AGUADA | PR | 00602 |
| 1813351 | Silva Gomez, Isidoro | HC 50 box 21601 | | | | San Lorenzo | PR | 00754 |
| 1582567 | Silva Irizarry, Francisco  E | K-162 Urb. Alturos Sabaneras | | | | Sabana Grande | PR | 00637 |
| 1581392 | Silva Ivizarry, Francisco E. | K-162 Alturas Sabaneras | | | | Sabana Grande | PR | 00637 |
| 1589608 | SILVA LAMB, JOSELINE A. | PO BOX 944 | | | | MAUNABO | PR | 00707 |
| 532794 | Silva Lamb, Juan | PO BOX 523 | | | | MAUNABO | PR | 00707 |
| 1584401 | Silva Laracuente, Carmen N. | Urb. San Felipe Calle 10 J-8 | | | | Arecibo | PR | 00612 |
| 1571105 | Silva Lopez , Harry A. | Urb San Francisco Calle | San Juan 108 | | | Yauco | PR | 00698 |
| 824474 | SILVA RAMIREZ, MAYRA | PO BOX 1505 | | | | MAYAGUEZ | PR | 00681 |
| 1799582 | Silva Rivera, Flor M | 1 Calle Reparto Rivera | | | | Morovis | PR | 00687-2050 |
| 1035910 | SILVA SILVA, LUIS | PO BOX 264 | | | | SABANA GRANDE | PR | 00637-0264 |
| 1035910 | SILVA SILVA, LUIS | PO BOX 41 | | | | SABANA GRANDE | PR | 00637 |
| 1741785 | Silva Vargas, Santiago | Urb. Valle Hermoso Calle Cipres SO # 2 | | | | Hormigueros | PR | 00660 |

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1040587 | SILVA VELEZ, MANUEL D | PO BOX 41 | | | | SABANA GRANDE | PR | 00637-0041 |
| 1694913 | Silva Velez, Rosa Herminia | HC-09 Box 4813 | | | | Sabana Grande | PR | 00637 |
| 1838159 | Silvagnoli, Andrea Nunez | B34 Calle Rubi Estancias | | | | Yauco | PR | 00698 |
| 916564 | Silvestrini Ruiz, Luis A. | HC-01 Box-11357 | | | | Penuelas | PR | 00624-9203 |
| 1733221 | SILVESTRINI SANTIAGO, LIZMAR | URB. VALLE DE ALTAMIRA | CALLE MARGARITA NÚM. 410 | | | PONCE | PR | 00728-3611 |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex | Lenor Rodríguez | Ciudad Interamericana | 684 Calle Marlon | | Bayamon | PR | 00956 |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex | P.O. Box 1504 | | | | Isabela | PR | 00662 |
| 1584004 | Sipula Ocasio, Mark A | Urb Buenaventura | 9018 Calle Pascua | | | Mayaguez | PR | 00682-1279 |
| 1804161 | SISTEMA DE RETIRO DE MAESTROS | RR5 BOX 9261 | | | | TOA ALTA | PR | 00953 |
| 1594023 | SMART MORALES, MELISSA | PO BOX 267 | | | | CAMUY | PR | 00627 |
| 1594372 | SMART MORALES, MELISSA A | PO BOX 267 | | | | CAMUY | PR | 00627 |
| 1586723 | SMART MORALES, MELISSA A | PO BOX 267 | | | | CAMUY | PR | 00627 |
| 1586742 | SMART MORALES, MELISSA A | PO BOX 267 | | | | CAMUY | PR | 00627 |
| 1778563 | Soberal Del Valle, Nydia | 138 Calle Gorrion | | | | Caguas | PR | 00727-1271 |
| 1775205 | SOBRINO ENRIQUEZ, RAFAEL A | PO BOX 656 | | | | GUAYAMA | PR | 00785 |
| 1568057 | Sodo Serrano, Aurelia L | 4T2 Tulipan Lomas Verdes | | | | Bayamon | PR | 00956 |
| 1570631 | Sola Gala, Jose J. | PO Box 2314 | | | | Guayama | PR | 00785 |
| 1536449 | SOLA GALI, JOSE J | PO BOX 2314 | | | | GUAYAMA | PR | 00785 |
| 991207 | SOLA VALLE, EVANGELINA | URB SANTA ROSA | 4420 CALLE 25 | | | BAYAMON | PR | 00959-6804 |
| 1745360 | Solá Zayas, Milagros | Urb. Villa Borinquen Calle Yaguez J-35 | | | | Caguas | PR | 00725 |
| 1542861 | Solano Diaz, Madeline | H.C. 61 Box 4204 | | | | Trujillo Alto | PR | 00976 |
| 282964 | SOLER GORDILS, LUIS A | URB RIO CRISTAL | #6023 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 |
| 1571188 | Soler Gordils, Luis R. | Urb. Rio Cristal | Calle Balbino Trinta #6823 | | | Mayaguez | PR | 00680 |
| 1557968 | Soler Gurdils, Luis A. | Luis A. Soler Gurdils | Urb. Rio Cristal calle balbrio | Trinta # 6023 | | Mayaguez | PR | 00680 |
| 769446 | SOLER MARTINEZ, ZAIBEL | PO BOX 155 | | | | TOA BAJA | PR | 00951 |
| 534504 | SOLER MENDEZ, MARIA E | HC 05 BOX 25693 | | | | CAMUY | PR | 00627-9845 |
| 1610397 | Soler Oquendo, Gloria A | HC 04 Box 45961 | | | | Mayaguez | PR | 00680 |
| 1802008 | SOLER QUILES, LUCESITA | Calle Toluca AF 19 | Venus Gardens Norte | | | SAN JUAN | PR | 00926 |
| 1190277 | SOLER RODRIGUEZ, DIANNA | 500 JESUS T PINERO 1403 | | | | PONCE | PR | 00918 |
| 991722 | Soler Rodriguez, Evelyn | 4690 Millenium View CT | | | | Snellville | GA | 30039-7748 |
| 534569 | SOLER ROSA, ROSA M | 493 CALLE 27 | PAR FALU | | | SAN JUAN | PR | 00924 |
| 1752810 | Solimar Nadal Nieves | Solimar Nadal Nieves FT-6 Levittown Lakes Luis Llorens Torres Street | | | | Toa Baja | PR | 00949 |
| 1752810 | Solimar Nadal Nieves | FT-6 Luis Llorens Torres Street Urb. Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 1567126 | SOLIMAR VAZQUEZ, SOTO | URB. SANTA JUANITA | CALLE GUAYAMA AA-47 | | | BAYAMON | PR | 00956 |
| 534806 | SOLIS RIVERA, JANNETTE | CALLE MEDITERRANEO D-19 | URBANIZACION VILLA MAR | | | GUAYAMA | PR | 00784 |
| 1224097 | Solis Rivera, Jannette | Urb Villa Mar | D19 | | | Guayama | PR | 00784 |
| 534808 | SOLIS RIVERA, JAVIER | VILLA MAR | F 10 CALLE ATLANTICO | | | GUAYAMA | PR | 00784 |
| 1815450 | SOLIS SANTIAGO, GUILLERMINA | BO OLIMPO | CL 8 #396 | | | GUAYAMA | PR | 00784 |
| 1731953 | SOLIS, JOHANNA | GD38 418 Urb. COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 1727132 | Solivan Rolon, Carmen J. | 133 Urb. Sabanera | | | | Cidra | PR | 00739 |
| 1873944 | Solivan Rolon, Carmen J. | 133 Urb. Sabanera | | | | Cidra | PR | 00739 |
| 981974 | SOLIVAN SUAREZ, EDGAR A. | URB RIVER VALLEY PK | 68 CALLE GUAYANES | | | CANOVANAS | PR | 00729-9609 |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | URB. RIVER VALLEY PARK | 68 CALLE GUAYARES | | | CANOVANAS | PR | 00729-9609 |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | HC 2 BOX 14798 | CAROLINA | | | SAN JUAN | PR | 00985-9727 |
| 1094827 | SONIA RIVERA RIVERA | 164 CALLE UNION | | | | PONCE | PR | 00730-7928 |

Exhibit AP

107th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1094870 | SONIA SANCHEZ RAMOS | PO BOX 52199 | | | | TOA BAJA | PR | 00950 |
| 1753067 | SOR I. PEREZ MOYA | PO BOX 811 | | | | HATILLO | PR | 00659-0811 |
| 1742083 | Sorondo Flores, Eva Michel | Calle 23 dd21 Villas de Castro | | | | Caguas | PR | 00725 |
| 1647859 | Sorrentini Tenorio, Luz  M | URB Santa Maria Calle 9 I-16 | | | | San German | PR | 00683 |
| 1550131 | SOSA CINTRON , RYAN  OMAR | URB SAN ANTONIO | CALLE K CASA G 130 | | | ARROYO | PR | 00714 |
| 1541475 | SOSA CINTRON, RYAN OMAR | URB SAN ANTONIO | CALLE K CASA G130 | | | ARROYO | PR | 00714 |
| 1697902 | Sosa Civilo, Reinaldo | Urb. Brisas Del Mar A-21 Calle Dra. Irma Ruiz Pagan | | | | Luquillo | PR | 00773 |
| 1815188 | Sosa Morales, Heriberto O | #16 Calle Valle Hermoso | | | | Aguada | PR | 00602 |
| 631825 | Sosa Rivera, Claribel | PO BOX 679 | | | | SAINT JUST | PR | 00978 |
| 1696230 | Sosa, Claribel | c/ Miosotis #233 Valle Escondido | | | | Carolina | PR | 00987 |
| 1783337 | Sose Morales, Heriberto O. | #16 Calle Valle Hesmoso | | | | Aguada | PR | 00602 |
| 1718233 | Sostre Bonilla, Erick | Urb. Villa Universitaria | E/21 Calle 10 | | | Humacao | PR | 00791 |
| 1805790 | Sostre Garcia, Betsaida | PO Box 240 | | | | Vega Baja | PR | 00694 |
| 1801317 | SOSTRE LEYZ, WILLIAM M. | 611 CALLE ROBLES URB. CANAS HOUSING | | | | PONCE | PR | 00728 |
| 536262 | Sostre Maldonado, Wendy | Urb Monte Carlo | 1289 Calle 11 | | | San Juan | PR | 00927 |
| 1533617 | Sostre Maldonado, Wendy | Urb Monte Carlo | 1289 Calle 11 | | | San Juan | PR | 00924 |
| 1101910 | SOSTRE MALDONADO, WENDY | URB MONTE CARLO | 1289 CALLE 11 | | | SAN JUAN | PR | 00924 |
| 1789445 | Sostre Rivera, Yamira | HC 2 Box 8013 | | | | Maunabo | PR | 00707 |
| 1666042 | Soto , Carlos  H | Calle Monserrate | Monserrate #81 | | | Guayama | PR | 00784 |
| 1035917 | SOTO ACEVEDO, LUIS | HC 5 BOX 107928 | | | | MOCA | PR | 00676 |
| 1779958 | Soto Adorno, Brenda Liz | HC-07 Box 32894 | | | | Hatillo | PR | 00659 |
| 1756788 | Soto Alicea, Maria I | PO Box 142363 | | | | Arecibo | PR | 00614 |
| 1674128 | Soto Alvarado, Carmen M. | Manos del Sur c/ Las Flores 117 | | | | Ponce | PR | 00780 |
| 1721459 | Soto Andino, Dinorah M. | PO Box 8295 | | | | Humacao | PR | 00792 |
| 536658 | SOTO BETANCOURT, YAZMIN | CON EL MILENIO 500 | CALLE 220 APT 1605 | | | CAROLINA | PR | 00982 |
| 1722934 | Soto Bosques, Carmen M. | RR 1 Box 40063 | | | | San Sebastian | PR | 00685 |
| 1506683 | Soto Bosques, Wilfredo | HC 02 Box 12263 | | | | Moca | PR | 00676 |
| 1814722 | Soto Caban, Hiram | P.O. Box 2831 | | | | Moca | PR | 00676 |
| 1695968 | Soto Caban, Hiram | PO Box 2831 | | | | Moca | PR | 00676 |
| 1726641 | Soto Caban, Lydia | PO Box 1181 | | | | Isabela | PR | 00662 |
| 1733410 | Soto Caban, Lydia | PO Box 1181 | | | | Isabela | PR | 00662 |
| 1751511 | SOTO CABAN, MARIBEL | P.O. BOX 1181 | | | | ISABELA | PR | 00662 |
| 1752014 | Soto Caraballo, Lucrecia | Carretera 124 K 24.6 Int | Barrio Espino Tabonuco | | | Lares | PR | 00669 |
| 1004426 | SOTO CARDONA, HERMENEGILDO | 18 CALLE CIPRES | | | | COAMO | PR | 00769-9445 |
| 1679173 | SOTO CARO, ROSA E. | 36 URB SOL Y MAR | | | | ISABELA | PR | 00662 |
| 1761697 | Soto Carril, Jaiza | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | San Juan | PR | 00918 |
| 1796011 | SOTO CARRILLO, IRAIDA R. | HC04 BOX 44285 | | | | LARES | PR | 00669 |
| 1567135 | SOTO CHEVRESTTS, ENRIQUE | URB SANTA JUANA | E7 CALLE 3 | | | CAGUAS | PR | 00725 |
| 1572387 | SOTO CHEVRESTTS, ENRIQUE | URB SANTA JUANA | E7 CALLE 3 | | | CAGUAS | PR | 00725 |
| 1685895 | Soto Colon, Carmen Iris | Urb Villa Nueva Calle 24 T-57 | | | | Caguas | PR | 00725 |
| 1850896 | Soto Cora, Aida D. | PO Box 644 | | | | Arroyo | PR | 00714 |
| 1850896 | Soto Cora, Aida D. | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1518236 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | | Isabela | PR | 00662 |
| 1755045 | SOTO CRUZ, ARIEL | HC 3 BOX 71160 | | | | BARRANQUITAS | PR | 00794 |
| 1765587 | SOTO CRUZ, ARIEL | HC 3 BOX 71160 | | | | BARRANQUITAS | PR | 00794 |
| 76245 | SOTO CRUZ, CARMEN M | PO BOX 002145 | | | | SAN SEBASTIAN | PR | 00685 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 24

Exhibit AP

107th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1770837 | SOTO CRUZ, JOSE E | 2190 PLAYUELA | | | | AGUADILLA | PR | 00603 |
| 1649079 | Soto De Jesus, Jose O. | Carr. 181 Ramal 9933 | Bo. Jagual | | | Gurabo | PR | 00778 |
| 1649079 | Soto De Jesus, Jose O. | P.O. Box 1075 | | | | Gurabo | PR | 00778 |
| 1731349 | Soto De Jesus, Rebeca I | PO Box 1075 | | | | Gurabo | PR | 00778 |
| 1766629 | Soto Delgado, Stefanie | Calle 99A blq 88-3 Villa Carolina | | | | Carolina | PR | 00985 |
| 537112 | Soto Diaz, Glenda  I. | HC-01 Box 5428 | | | | Ciales | PR | 00638 |
| 1228276 | SOTO FELICIANO, JOEL | URB VILLA NORMA | H12 CALLE 7 | | | QUEBRADILLAS | PR | 00678 |
| 1996456 | SOTO FELICIANO, JORGE | URB VILLA ESPANA | G8  CALLE PLATINO | | | BAYAMON | PR | 00961 |
| 1751221 | Soto Ferreira, Yaritza | Urb. Las lomas calle 12 so 1802 | | | | San Juan | PR | 00921 |
| 1580982 | Soto Figueroa, Jessika J. | HC-01 Box 17179 | | | | Humacao | PR | 00791 |
| 1582204 | Soto Figuioa, Jessika J | HC 01 Box 17179 | | | | Humacao | PR | 00791 |
| 1591603 | Soto Florido,  Mayra | 20-C Urb Santa Maria | | | | SABANA GRANDE | PR | 00637 |
| 1578263 | Soto Florido, Maya | 20-C Urb. Santa Maria | | | | Sabana Grande | PR | 00637 |
| 1946963 | Soto Garcia, Bianca | PMB 74 PO Box 60401 | | | | San Antonio | PR | 00690 |
| 1183402 | SOTO GONZALEZ, CARMEN | HC 5 BOX 54591 | | | | AGUADILLA | PR | 00603 |
| 627837 | SOTO GONZALEZ, CARMEN  M | HC 5 BOX 54591 | | | | AGUADILLA | PR | 00603 |
| 1645106 | Soto Gonzalez, Daisy | P.O. Box 2681 | | | | Arecibo | PR | 00613 |
| 1645106 | Soto Gonzalez, Daisy | Urb. Victor Rojas 1 Calle Antilla 41 | | | | Arecibo | P.R | 00612 |
| 1074254 | SOTO GONZALEZ, OMAR | CALLE LAGO GURZAZ DD 6 | URB  LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 |
| 1538795 | SOTO GONZALEZ, OMAR | URB LEVITTOWN | DD 6 CALLE LAGO GARZAS | | | TOA BAJA | PR | 00949 |
| 1748862 | SOTO GUZMAN, VIVIAN | HC-05 BOX 30119 | | | | CAMUY | PR | 00627 |
| 1234265 | SOTO HERNANDEZ, JOSE E | JARDINES DEL CARIBE | W17 CALLE 27 | | | PONCE | PR | 00728 |
| 1234264 | SOTO HERNANDEZ, JOSE E. | JARDINES DEL CARIBE | W17 CALLE 27 | | | PONCE | PR | 00728 |
| 1808226 | Soto Hernandez, Nicolas J. | HC 02 Box 9615 Comunidad Singapur | | | | Juana Diaz | PR | 00795 |
| 1783207 | Soto Hernandez, Zenaida | Ubanizacion Sol y Mar Vista de Medina | 423 Paseo del Mar | | | Isabela | PR | 00662-3873 |
| 1667841 | Soto Irizarry, Rigoberto | HC 02 Box 6407 | | | | Guayanilla | PR | 00656 |
| 1018361 | SOTO JIMENEZ, JOSE L | HC 1 BOX 2252 | | | | SABANA HOYOS | PR | 00688-8791 |
| 839874 | Soto Justiniano, Javier | P.O. Box 4941 | | | | Aguadilla | PR | 00605-4941 |
| 1067975 | SOTO LOPEZ, NANCY | HC 5 BOX 50010 | | | | CAMUY | PR | 00627 |
| 1221121 | SOTO LORENZO, IVAN  J | HC 60 BOX 15372 | | | | AGUADA | PR | 00602 |
| 1587357 | SOTO MALDONADO, DELIA | CALLE 28 F-37 | URB. ALTURAS DE VILLAS DEL REY | | | CAGUAS | PR | 00727 |
| 1700139 | Soto Martinez, Marily I. | PO BOX 798 | | | | MOROVIS | PR | 00687 |
| 1730747 | Soto Medina, Gloria | HC 02 BUZON 8252 | | | | ADJUNTAS | PR | 00601 |
| 1090070 | SOTO MELENDEZ, RUTH I | 196 VALLE DE STA. OLAYA | | | | BAYAMON | PR | 00956-9468 |
| 1090070 | SOTO MELENDEZ, RUTH I | URB VALLES DE SANTA OLAYA | CALLE 8 K196 | | | BAYAMON | PR | 00959 |
| 1731249 | Soto Montañez, Michell | HC-63 Box 3739 | | | | Patillas | PR | 00723 |
| 1728260 | Soto Muniz, Edwin | 1802 Calle 12 SO Urb. Las Lomas | | | | San Juan | PR | 00957 |
| 1755474 | Soto Nieves, Ana L. | PO Box 7004 | pmb 163 | | | San Sebastian | PR | 00685 |
| 1628720 | Soto Ortiz , Pedro J. | HC 38 7103 | | | | Guanica | PR | 00653 |
| 1738114 | Soto Ortiz, Helen | Urb. Jadines de la Reina 156 calle zinnia | | | | Guayama | PR | 00784-9318 |
| 1802848 | Soto Ortiz, Isabel | HC-02 Box 12427 | Barrio Capa | | | Moca | PR | 00676 |
| 1067977 | Soto Ortiz, Nancy | HC 3 BOX 8573 | | | | DORADO | PR | 00646 |
| 1583955 | SOTO PABON , MARIA J | C/PRUDENCIO RIVERA MARTINEZ #75 | | | | HATO REY | PR | 00917 |
| 1583955 | SOTO PABON , MARIA J | Oficinista | Departamento de la Familia - ADSEF | #75 C/ Prudencio Rivera | | Hato Rey | PR | 00917 |
| 1748215 | Soto Pagan, Rafael | 22 Entrada Arenas | | | | Jayuya | PR | 00664 |
| 1192743 | SOTO PAZ, EDGARDO | VILLA ANGELICA | 17 CALLE ISAAC | | | MAYAGUEZ | PR | 00680 |
| 52551 | SOTO PEREZ, BETZY | CARR 420 KU 39 BO PLATA | | | | MOCA | PR | 00676 |

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 52551 | SOTO PEREZ, BETZY | P O BOX 2706 | | | | MOCA | PR | 00676 |
| 1788826 | SOTO PEREZ, DAVID | BO JOBOS | CALLE COQUI# 236 | | | ISABELA | PR | 00662 |
| 1849089 | Soto Perez, Maria F | Carr. 129 Int. Sector Cachi I | | | | Arecibo | PR | 00612 |
| 1849089 | Soto Perez, Maria F | PO Box 9936 | | | | Arecibo | PR | 00613 |
| 1615328 | SOTO QUINONES , EZEQUIEL | URB VISTA VERDE | C/15 CASA 777 | | | AGUADILLA | PR | 00603 |
| 1637639 | Soto Quinones, Ezezuiel | Urb. Vista Verde | c/15 Casa 777 | | | Aguadilla | PR | 00603 |
| 1166697 | SOTO RAMOS, ANGEL L. | HC 01 BOX 5552 | | | | MOCA | PR | 00676 |
| 2000954 | Soto Ramos, Helga I. | 215 Calle San Jose | | | | Aguada | PR | 00602 |
| 1819760 | Soto Ramos, Lourdes | Urb. Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 |
| 1129282 | SOTO RAPPA, ORLANDO | VISTA DEL ATLANTICO | 73 CALLE SIERRA | | | ARECIBO | PR | 00612-2918 |
| 1729846 | Soto Rivera, Haydee M | H02 Box 6975 | | | | Adjuntas | PR | 00601 |
| 1223732 | SOTO RIVERA, JANET | HC 02 BOX 38092 | | | | ARECIBO | PR | 00612 |
| 1101347 | SOTO RIVERA, WANDA I | URB PRADERES DEL SUR | CALLE ALMACIGO NUM 905 | | | SANTA ISABEL | PR | 00757 |
| 1605345 | Soto Rodriguez , Maria  de Los Angeles | HC-04 Box 18073 Bo Zanja | | | | Camuy | PR | 00627-9104 |
| 1701036 | Soto Rodriguez, Angel M. | HC-04 Box 18073 | | | | Camuy | PR | 00627 |
| 1259688 | SOTO RODRIGUEZ, RAMON | PO BOX 1337 | | | | ANASCO | PR | 00610 |
| 1081903 | SOTO RODRIGUEZ, RAMON | PO BOX 1337 | | | | ANASCO | PR | 00610 |
| 1421957 | SOTO ROSA, CARMEN | URB. JAIME C. RODRIGUEZ K-15 CALLE 4 | | | | YABUCOA | PR | 00767 |
| 1566656 | SOTO ROSA, WALESKA | HC4 BOX 13997 | | | | MOCA | PR | 00676 |
| 1566516 | SOTO ROSA, WALESKA | HC4 BOX 13997 | | | | MOCA | PR | 00676 |
| 1086750 | SOTO ROSARIO, ROBERTO | HC 03 BOX 8159 | BO CENTRO | | | MOCA | PR | 00676 |
| 1554758 | SOTO SANTOS, JOSE  A | HC 02 BOX 6297 | | | | GUAYANILLA | PR | 00656 |
| 1540715 | Soto Santos, Nelson | Bda Borinquez | 10 Calle A 1 | | | Ponce | PR | 00731 |
| 1540715 | Soto Santos, Nelson | Urb. El Modrigal B-5 Calle 1 | | | | PONCE | PR | 00730 |
| 1740545 | Soto Serrano, Norma del C. | HC-5 Box 52696 | | | | San Sebastian | PR | 00685 |
| 1145008 | SOTO SOSA, SAMUEL | 231 CALLE QUIQUE LUCCA URB. ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 |
| 1762421 | Soto Soto, Carlos A | HC02 Box 5860 | | | | Lares | PR | 00669 |
| 1903338 | Soto Soto, Jose J | Carr 842 km 15Bo Caimito | Esq. Los Romeros | | | San Juan | PR | 00926 |
| 1835576 | Soto Torres, Emanuel | HC 01 Box 8693 | | | | Lajas | PR | 00667 |
| 539494 | SOTO TORRES, JANET | 308 CALLE LOS VAZQUEZ | | | | AGUADILLA | PR | 00603 |
| 1686846 | Soto Torres, Lizbeth | Urb. Jardín del Este Calle Macadamia | #102 | | | Naguabo | PR | 00718 |
| 1561918 | Soto Torres, Milton S. | Urb. Pradera Diel Rio | 3075 Rio Guayabo | | | Toa Alta | PR | 00953 |
| 1728934 | Soto Torres, Myrna Y. | Calle Torres Nadal | #978 Urb. Villas de Riolanas | | | Ponce | PR | 00728-1937 |
| 539538 | SOTO TORRES, SYLVIA | 308 CALLE LOS VAZQUEZ BO CAMASEYES | | | | AGUADILLA | PR | 00603 |
| 1975183 | Soto Torres, William | 108 CALLE MANUEL RUIZ | | | | AGUADA | PR | 00602 |
| 1737909 | Soto Torress, Marilee | Urb Mansiones de Los Artesanos # 33 | | | | Las Piedras | PR | 00771 |
| 1706339 | Soto Valentin, Vanessa | Cond. Villa Carolina Court, #110 Ave | Calderon, Apto. 1603 | | | Carolina | PR | 00985 |
| 1670761 | Soto Vargas, Jose Luis | Po Box 1623 | | | | San German | PR | 00683 |
| 1717865 | Soto Vazquez, Leonardo | Calle Almendro #622 | Urb. Los Colobros Park | | | Carolina | PR | 00987 |
| 1930988 | SOTO VELAZGUEZ, PATRIA L. | 86 CONDOMINIO LOMAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 1930988 | SOTO VELAZGUEZ, PATRIA L. | K-2202 CONDOMINIO LOMAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 539747 | SOTO, ALBERT | 68 CALLE POST | APT 703 | | | MAYAGUEZ | PR | 00680 |
| 1774464 | SOTO, DANIEL | 8C CALLE 6 PARCELA | SAN ANTONIO | | | DORADO | PR | 00646 |
| 1744497 | Soto, Frances J. | P.O. Box 2720 | | | | Moca | PR | 00676 |
| 1585898 | Soto, Nelson Vadi | # 30 Calle Clavel Urb. Victoria | | | | Aguadilla | PR | 00603 |
| 1820923 | Soto, Rebecca I. | PO Box 1075 | | | | Gurabo | PR | 00778 |

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1820923 | Soto, Rebecca I. | 83 Calle Mango | Urb. Senderos | | | Juncos | PR | 00777 |
| 1537063 | Soto, Rolando Pagan | Mensajero Conductor | Municipio Catano | Ave Las Nereidas #96 | | Catano | P.R. | 00962 |
| 1537063 | Soto, Rolando Pagan | URB La Provideucia | Calle 7 IJ2 | | | Toa Alta | PR | 00953 |
| 1744239 | SOTO, SONIA SANTA | PO BOX 5454 | | | | CAGUAS | PR | 00726 |
| 1820384 | Sotomayor Dominguez, Orlando | HC 01 Box 3425 | | | | Villalba | PR | 00766 |
| 1820384 | Sotomayor Dominguez, Orlando | Hc 01 Box 3366 | | | | Villalba | PR | 00766 |
| 1599522 | SOTOMAYOR ORTIZ, YAKIRA | CALLE COFRESI F-8 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1650981 | SOTOMAYOR RAMIREZ, CARMEN M. | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1371529 | SOTOMAYOR URBAN, SIGFRIDO | 962 CALLE 30 SE | | | | SAN JUAN | PR | 00921 |
| 1716959 | SOTOMAYOR, PILAR | URB ROOSEVELT | 304 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 |
| 1203088 | SOUFFRONT QUINTANA, EVELYN | URB GUANAJIBO GARDENS | 212 FERMIN GUZMAN | | | MAYAGUEZ | PR | 00682-1381 |
| 541039 | STUART ARES BOUET | URB VERDUN II | 830 CALLE ORQUIDEA | | | HORMIGUEROS | PR | 00660-1859 |
| 1835628 | Suarez Alameda, Briggitte I. | Urb. AT-4 Calle 29 | | | | Caguas | PR | 00725 |
| 1650211 | SUAREZ AYALA, HERIBERTO | PO BOX 2877 | | | | SAN GERMAN | PR | 00683 |
| 1765998 | Suarez Gonzalez, Ana M. | Bo.Cacao Carr. 853 Km5.1 sector arrayanes | | | | Carolina | PR | 00987 |
| 1765998 | Suarez Gonzalez, Ana M. | HC-04 Box 15048 | | | | Carolina | PR | 00987 |
| 541415 | Suarez Lopez, Madeline | # 52 | Calle Manati | | | San Juan | PR | 00917-4417 |
| 541415 | Suarez Lopez, Madeline | URB. La Mansion #NF33 | Camino Abades | | | Toa Baja | PR | 00949 |
| 1673134 | SUAREZ NAPOLITANO, EDUARDO J. | 110 GALILEA PROMISELAND | | | | NEQUAZO | PR | 00718 |
| 1666036 | Suarez Napolitano, Eduardo J. | 110 Galilea, Promiseland | | | | Naguabo | PR | 00718 |
| 1570665 | Suarez Negron, Dario | PO Box 581 | | | | Ensenada | PR | 00647 |
| 1570727 | Suarez Negron, Dario | PO Box 582 | | | | Ensenada | PR | 00647 |
| 1565037 | Suarez Ramos, Walter | HC-03 Box 37653 | | | | Mayaguez | PR | 00680 |
| 1563995 | Suarez Ramos, Walter | HC-03 Box 37653 | | | | Mayaguez | PR | 00680 |
| 1585985 | Suarez Rivera, Arnaldo | HC-7 Box 38840 | | | | Aguadilla | PR | 00603 |
| 1784929 | Suarez Rivera, Elva | PO Box 1755 | | | | Canovanas | PR | 00729 |
| 1031774 | Suarez Rivera, Louise | PO Box 222 | | | | Aguirre | PR | 00704 |
| 1831306 | Suarez Rodriguez, Jose R. | PO Box 102 | | | | Santa Isabel | PR | 00757 |
| 1722256 | Suarez Rodriguez, Roberto L | Urb. Jardines de Gurabo | #158 calle 6 | | | Gurabo | PR | 00778 |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | BOX 272 | | | | SANTA ISABEL | PR | 00757 |
| 1729468 | Suarez Rodriquez, Jose R | P.O. Box 102 | | | | Sta Isabel | PR | 00757 |
| 1120695 | Suarez Roman, Minerva | HC 2 Box 4429 | | | | Guayama | PR | 00784 |
| 1765562 | SUAREZ VAZQUEZ, FELIX J. | PO BOX 186 | | | | CEIBA | PR | 00735 |
| 1197249 | Suarez, Elisa Gonzalez | JASMIN LA HACIENDA | 9 CALLE 42 | | | GUAYAMA | PR | 00784 |
| 541931 | SUAZO CATALA, JAVIER | COND. CRYSTAL HOUSE APT. 507 | AVE. DE DIEGO 368 | | | SAN JUAN | PR | 00923 |
| 1793967 | Sucesion de Angel Manuel Rodriguez Gonzalez | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 1776214 | Sud Martinez, Victor M. | E-12 Calle 8 Urb. Magnolia Gardens | | | | Bayamon | PR | 00956 |
| 1217073 | SUED CAUSSADE, IBRAHIM | PO BOX 141 | | | | GUAYAMA | PR | 00785 |
| 1426050 | SULIVERA ORTIZ, CARMEN S | URB. HACIENDA BORINQUEN | CALLE REINA DE LAS FLORES 1253 | | | CAGUAS | PR | 00725 |
| 1553053 | Sulivera Ortiz, Carmen S. | Urb Haendo Borinquen | C/Reina de la Flor 1253 | | | Caguas | PR | 00725 |
| 1553053 | Sulivera Ortiz, Carmen S. | PMB 188 #5400 | Island Ave | | | Carolina | PR | 00919 |
| 542841 | SULIVERAS ORTIZ, IVELIA | HC 1 BOX 6158 | | | | GUAYNABO | PR | 00971 |
| 1721115 | Surillo Nieves, Belkis | PO Box 530 | | | | Fajardo | PR | 00738 |
| 1479930 | SURILLO SANCHEZ, ADALINE | 13 JOEL CT | | | | LINDENWOLD | NJ | 08021 |
| 1479930 | SURILLO SANCHEZ, ADALINE | URB VILLA HILDA | E5 CALLE 7 | | | YABUCOA | PR | 00767-0000 |
| 1745026 | Surís Dávila, Lysel M. | #938 Calle Verdi | Reparto Sevilla | | | San Juan | PR | 00924 |
| 1095401 | SUZENNE CORCHADO AGOSTINI | URB VILLA CAROLINA | 67 2DA SECC C30 | | | CAROLINA | PR | 00985 |

Exhibit AP

107th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1095401 | SUZENNE CORCHADO AGOSTINI | C/30 6-7 2 DA SECC VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1467266 | SYLKIA, MARTINEZ MALAVE A | LANTIGUA ENCANTADA | LD58 VIA ATENAS | | | TRUJILLO ALTO | PR | 00976 |
| 543750 | TACORONTE BONILLA, VANESSA | D-20 CALLE JUAN MORALES | VALLE TOLIMA | | | CAGUAS | PR | 00727 |
| 834117 | Tactical Equipment Consultants, Inc. | PO Box 191701 | | | | San Juan | PR | 00919-1701 |
| 834117 | Tactical Equipment Consultants, Inc. | College Park IV | 1864 Glasgow St. | | | San Juan | PR | 00921-4813 |
| 1772995 | TAFFANELLI RODRIGUEZ, YOLANDA | URB REXVILLE | E21 CALLE 7 | | | BAYAMON | PR | 00957 |
| 1767769 | TAFFARELLI RODRIGUEZ, YOLANDA | URB REXVILLE | E21 CALLE 7 | | | BAYAMON | PR | 00957 |
| 1767769 | TAFFARELLI RODRIGUEZ, YOLANDA | NORA CRUZ MOLNA, ATTORNEY | P.O.BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 543834 | Talavera Acevedo, Josue | CARR. LAS ROSAS CAIMITAL ALTO | HC-6 BOX 66181 | | | AGUADILLA | PR | 00603 |
| 1795260 | Talavera Garcia , Eduardo | HC02 Box 21279 | Bo. Palmar | | | Aguadilla | PR | 00603 |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARR. 130 INT 488 CALLE HERMINIO RUIZ VELEZ | | | | HATILLO | PR | 00659 |
| 543874 | TALAVERA MARTINEZ, CARLOS R | HC 4 BOX 47901 | | | | HATILLO | PR | 00659 |
| 1758610 | Tanon Velazquez, Evelyn | HC 63 Buzon 3347 | | | | Patillas | PR | 00723 |
| 544334 | TAPIA CRUZ, JOSE A | SANTIAGO | CALLE B 11 | | | LOIZA | PR | 00772 |
| 544334 | TAPIA CRUZ, JOSE A | Depto. de Educ | P.O Box 190759 | | | San Juan | PR | 00919-0759 |
| 1200290 | TAPIA DELGADO, ENRIQUE | LCDA. Rebecca Viera Trenche | Ave. Roberto Clemente | Bloque 30 A-10 Suite 2C | Urb. Villa Carolina | Carolina | PR | 00985 |
| 1508175 | TAPIA DELGADO, ENRIQUE | URB. VILLA CAROLINA | BLQ 30-A-10 | AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 |
| 1200290 | TAPIA DELGADO, ENRIQUE | VILLA CAROLINA | D10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985-5406 |
| 1200290 | TAPIA DELGADO, ENRIQUE | P.O. BOX 7083 | PUEBLO STATION | | | CAROLINA | PR | 00986 |
| 1565339 | TARDI GONZALEZ, NORMA ENID | H.C 37 BOX 4601 | | | | GUANICA | PR | 00653 |
| 883325 | TARDY MONTALVO, ANGEL. L. | Urb. Valle Arriba | Calle Sauce #226 | | | Coamo | PR | 00769 |
| 1746555 | Tardy Montalvo, Angel L | Urb Valle Arriba Calle Sauce 226 | | | | Coamo | PR | 00769 |
| 1424001 | Tartak Gilibertys, Agnes A. | 212 Calle San Lorenzo | | | | San Juan | PR | 00926 |
| 1514303 | Tavarez Ortiz, Javier | Carretera 446 R 125 | Barrio Gelatto | | | Bajo Isabela | PR | 00662 |
| 1514303 | Tavarez Ortiz, Javier | 85 C Ruta 4 | | | | Isabela | PR | 00662 |
| 675995 | TAVAREZ ORTIZ, JAVIER | 85 C RUTA 4 BARRIO GALATEO BAJO | | | | ISABELA | PR | 00662 |
| 1514808 | TAVAREZ ORTIZ, JAVIER | 85C RUTA 4 | CARRETERA 446 KILM 2.5 | BARRIO GALATEO BAJO | | ISABELA | PR | 00662 |
| 1633497 | TEJEDA ESTRELLA, FELIX | ESTANCIAS DEL LAUREL | CALLE CAIMITO #4144 COTTO LAUREL | | | PONCE | PR | 00780 |
| 1655132 | TEJERAS MORALES, ANGEL JR. | HC 4 BOX 43519 | | | | AGUADILLA | PR | 00603 |
| 545042 | TEJERO ORTIZ, NILDA | P.O. BOX 398 | Calle 3 #70 | | | SANTA ISABEL | PR | 00757 |
| 1070667 | TEJERO ORTIZ, NILDA | APARTADO 971 | | | | SANTA ISABEL | PR | 00757 |
| 1070667 | TEJERO ORTIZ, NILDA | P.O. Box 398 C-3 # 70 Playa | | | | Santa Isabel | PR | 00757 |
| 1836837 | Telivano Rodriguez, Madelline | HC-05 Box 8011 | | | | Yauco | PR | 06698 |
| 1821613 | Tellado Perez, Mariano | PO Box 549 | | | | Lares | PR | 00669 |
| 1234485 | Telle Colli, Jose F | PO Box 32197 | | | | Ponce | PR | 00732 |
| 1524392 | Tello Colli, Jose F. | PO Box 32197 | | | | Ponce | PR | 00732 |
| 1148871 | TERESA ACOSTA FIGUEROA | 3534 NORWICH CT | | | | CASSELBERRY | FL | 03207 |
| 1826398 | Terron Quinones, Rafael A | 644 int Genaro Soto Bo Puente Pena | | | | Camuy | PR | 00627 |
| 1780048 | Terron Quinones, Rafael A. | #644 int. Genaro Soto Bo. Puente Pena | | | | Camuy | PR | 00627 |
| 983122 | THILLET ROSADO, EDUARDO | URB LOS CAOBOS | 3263 CALLE CAOBA | | | PONCE | PR | 00716-2744 |
| 1717779 | Thomas, Sylvia | Urb. Dos Pinos | Calle Lince 838 | | | San Juan | PR | 00923 |
| 1733065 | TIRADO AVILES, HEATHER J. | URB. SIERRA LINDA | CALLE ROBLES C3 | | | CABO ROJO | PR | 00623 |
| 1058822 | TIRADO CARRASQUILLO, MARTA | ESTANCIAS DE JUNCOS | 169 CAMINO DEL LA COLINAS | | | JUNCOS | PR | 00777 |
| 1769350 | Tirado Colon, Maria D. | Barrio Tablonal Buzon 1754 | | | | Aguada | PR | 00602 |
| 1584464 | Tirado Figueroa, Ilia Ivette | Barrio Cerro Gordo HC09 Box 5801 | | | | Sabana Grande | PR | 00637 |
| 1931138 | Tirado Fonseca, Carlos M. | Calle Caparra 12 | | | | Catano | PR | 00962 |

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1510761 | Tirado Garcia, Edgar | HC 10 Box 49489 | | | | Caguas | PR | 00725 |
| 1586152 | TIRADO IRIIZARRY, CARMEN SOL | URB, SAN ANTONIO 2225 | CALLE DELTA | | | PONCE | PR | 00728-1702 |
| 1727641 | Tirado Lugo, Diana | HC-03 Box 16390 | | | | Lajas | PR | 00667 |
| 546774 | TIRADO MAYSONET, RICARDO | URB. LEVITTOWN | AQ 10 CALLE LYDIA | | | TOA BAJA | PR | 00949 |
| 1969165 | Tirado Menendez, Elsie A | Urb. Tenalinda | #2 Calle Aragon | | | Caguas | PR | 00725 |
| 1648590 | Tirado Mercado, Carmen | PO Box 419 | | | | Anasco | PR | 00610 |
| 1822402 | Tirado Mercado, Carmen | PO Box 419 | | | | Anasco | PR | 00610 |
| 1500274 | Tirado Muniz, John Vianney | 22 Calle Esperanza | | | | Aguada | PR | 00602-8707 |
| 1788743 | TIRADO MUÑIZ, MARIA V | HC 83 BOX 6302 | BO ESPINOSA | | | VEGA ALTA | PR | 00692 |
| 1584254 | Tirado Munoz , Rubien | HC 03 Box 13430 | | | | Yauco | PR | 00698 |
| 1766236 | Tirado Rafael, Miranda | #379 Guasimas | | | | Arroyo | PR | 00714 |
| 1766236 | Tirado Rafael, Miranda | Bo: Palmas Box 3410 Arroyo Pd | | | | Arroyo | PR | 00714 |
| 85939 | TIRADO RODRIGUEZ, CELSA  M | H C 45 BOX 9836 | | | | CAYEY | PR | 00736-9604 |
| 1814303 | Tirado Rodriguez, Norma I. | Calle 6 N-4 Villa Del Rey 4ta Seccion | | | | Caguas | PR | 00727 |
| 1683317 | Tirado Santiago, Everida | 912 Whisper Lake Dr | | | | Winter Haven | FL | 33880 |
| 1757073 | Tirado Santiago, Everida | 912 Whisper Lake Dr | | | | Winter Haven | FL | 33880 |
| 547086 | Tirado Silva, Maribel | PO Box 50 | Punta Santiago | | | Humacao | PR | 00741 |
| 714962 | Tirado Silva, Maribel | PO Box 50 | | | | Punta Santiago | PR | 00741 |
| 1055710 | TIRADO SILVA, MARIBEL | PO BOX 50 | | | | PUNTA SANTIAGO | PR | 00741 |
| 547092 | TIRADO SOTO, NANCY J | PO BOX 2613 | | | | MAYAGUEZ | PR | 00681-2613 |
| 1825162 | TIRADO TORRES, JULIA M | URB SANTIAGO IGLESIAS | 1722 CALLE RODRIGUEZ VERA | | | SAN JUAN | PR | 00921 |
| 1896252 | Tirado Villegas, Angeles | #27 Camino Avelino Lopez | | | | San Juan | PR | 00926 |
| 1928755 | TIRADO VILLEGAS, NORA EMIL | 617 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00915 |
| 709651 | TOBAJA LOPEZ, MARIA  A | URB PARKVILLE TERRACE | 103 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969-4517 |
| 547280 | Tobaja Lopez, Maria De Los A | Parkville Terrace | 103 Alamo Drive | | | Guaynabo | PR | 00969-4517 |
| 1859381 | Toledo Delgado, Ana Maria | HC-09 BOX 1767 | | | | Ponce | PR | 00731 |
| 855275 | TOLEDO GARCIA, JOSELINE | URB ALTURAS DE RIO GRANDE N650 CALLE 11 | | | | RIO GRANDE | PR | 00745 |
| 1549822 | Toledo Guzman, Wanda  E | PO Box 356 | | | | Angeles | PR | 00611-0356 |
| 764236 | TOLEDO GUZMAN, WANDA E | PO BOX 356 | | | | ANGELES | PR | 00611 |
| 1741874 | Toledo Moreu, III, Wilfredo G. | Urb. Borinquen Calle Francisco Oyer k-5 | | | | Cabo Rojo | PR | 00623 |
| 1800203 | Toledo Moreu, Wilfredo G III | Urb. Borinquen Calle Francisco Oyer K-5 | | | | Cabo Rojo | PR | 00623 |
| 1778225 | TOLEDO PADUA , MIGDALIA | HC07 Box 32878 | Bo Bayaney | | | Hatillo | PR | 00659 |
| 1769485 | Toledo Pitre, Mary Ann | Calle 15 # Y-2 | Urb. Villa Los Santos | | | Arecibo | PR | 00612 |
| 1748826 | Toledo Rivera, Maria M. | 2422 Duval Ave | | | | Deltona | FL | 32738 |
| 1753929 | Toledo Rivera, Maria T. | Sector Brisas del Rosario | Bo. Rio Abajo # 5646 | | | Vega Baja | PR | 00693 |
| 1581239 | Toledo Torres, Arcadio | HC 09 Box 2001 | | | | Ponce | PR | 00731 |
| 1581239 | Toledo Torres, Arcadio | Carr. 504 Ramal 588 | | | | Ponce | PR | 00731 |
| 585943 | TOLENTINO CASTRO, VICTOR S | PO BOX 41269 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1269 |
| 1752778 | Tomas Diaz Olmeda | Tomas Diaz Olmeda    Calle 4D-15 Buzon 437 Quintas de Canovanas | | | | Canovanas | PR | 00729 |
| 1752778 | Tomas Diaz Olmeda | Calle 4 D-15 Buzon 437 Quintas de Canovanas | | | | Canovanas | PR | 00729 |
| 1772405 | TOMEI SORRENTINI, NATIVIDAD | CALLE 15 MANUEL RODRIGUEZ SERRA | COND. GRAND ATRIUM APTO. 12 | | | SAN JUAN | PR | 00907-1482 |
| 1183521 | TORAL MUNOZ, CARMEN V | URB SANTA CRUZ | E14 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 |
| 1179617 | TORO CABRERA, CARMEN A | BO BELGICA | 5922 CALLE BOLIVIA | | | PONCE | PR | 00717-1728 |
| 1754882 | TORO COLOME, CARLOS A | URB VILLAS DEL RIO | CALLE LA REPRESA E29 | | | GUAYANILLA | PR | 00656 |
| 1053803 | TORO HURTADO, MARIA M. | PO BOX 32111 | | | | PONCE | PR | 00732-2111 |
| 1804642 | Toro Irizarry, Ricarda | Calle Ozquidia Casa 223A | Bo Olivares | | | Lajas | PR | 00667 |

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1815977 | Toro Lopez, Anthony | 105 Belt Ramey | | | | Aguadilla | PR | 00603 |
| 1604570 | Toro Lugo, Hildamaris | HC 04 Box 21855 | | | | Lajas | PR | 00667 |
| 1878465 | TORO MELENDEZ, MELISSA A. | URB LAUREL SUR | 1516 CALLE PERIQUITO | | | COTO LAUREL | PR | 00780 |
| 1567236 | Toro Montalero, Wendell | Urb. San Jose III Calle II BB5 | | | | Sabana Grande | PR | 00637 |
| 1101890 | TORO MONTALVO, WENDELL | URB SAN JOSE III | CALLE 11 BB 5 | | | SABANA GRANDE | PR | 00637 |
| 1566746 | Toro Montalvo, Wendell | Urb. San Jose III Calle 11 BB5 | | | | SABANA GRANDE | PR | 00637 |
| 1754768 | Toro Morales, Zania J. | Box 1426 | | | | Lajas | PR | 00667 |
| 1786776 | Toro Muñoz, Vivian | Calle 519 QA #4 Country Club | | | | Carolina | PR | 00982 |
| 2006186 | Toro Quiles, Yomaris L. | PMB 288 PO Box 6400 | | | | Cayey | PR | 00737 |
| 1492944 | TORO RIVERA, JORGE J. | URBANIZACION SOMBRES DEL REAL | CALLE HIGUERA #704 COTTO LAUREL | | | PONCE | PR | 00780 |
| 1761732 | TORO RODRIGUEZ, FERNANDO | URB ALGARROBOS | CALLE A A 6 | | | GUAYAMA | PR | 00784 |
| 1734271 | Toro Rodriguez, Lilliam | Calle Azucena 40 A | Susua Baja | | | Sabana Grande | PR | 00637 |
| 1248439 | TORO RODRIGUEZ, LILLIAM | CALLE AZUCENA 40 A | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 1248439 | TORO RODRIGUEZ, LILLIAM | CALLE AZUCENA 40 A | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 1584347 | TORO ROSADO, GUILLERMO | URB. SAN ANTONIO | I-9 BUZON 172 | | | SABANA GRANDE | PR | 00637 |
| 1597016 | TORO ROSADO, GUILLERMO | URB SAN ANTONIO | I 9 BUZON 172 | | | SABANA GRANDE | PR | 00637 |
| 548583 | TORO RUIZ, AGNES D | 3 CALLE DR. FELIX TIO | | | | SABANA GRANDE | PR | 00637 |
| 548594 | TORO Santana, Luis | CALLE 22 NUM. 267 | SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 1725592 | Toro Santiago, Joely I | 2015 Zafiro Urb. Lago Horizonte 1 | | | | Coto Laurel | PR | 00780 |
| 1648127 | TORO TORO, BENJAMIN | HC-1 BOX 10494 | | | | LAJAS | PR | 00667 |
| 1538949 | Toro Torres, Fernando L. | HC 10 Box 8703 | | | | Sabana Grande | PR | 00637 |
| 1357160 | TORO, MARIANA MEDINA | HC 08 BUZON 195 | BO MARUENO | | | PONCE | PR | 00731 |
| 1101839 | TORO, WARNER MATOS | URB SIERRA LINDA | C6 CALLE LOS ROBLES | | | CABO ROJO | PR | 00623 |
| 1745649 | Torre Zenquis, Nester O. | Bo Martorell Calle 8 | HC5 Box 4662 | | | Yabucoa | PR | 00767 |
| 1745649 | Torre Zenquis, Nester O. | Weilo Orlando Torres | Trabojado - Social | Depto. de le Familia | Carr. 905 Fm. 1.1 | Bo Yabucoa | PR | 00761 |
| 825649 | TORRECH PRIETO, CARLOS | COND. BOSQUE REAL APT. 920 | | | | SAN JUAN | PR | 00926 |
| 1739809 | Torres Mercado, Janice | HC 02 Box 5335 | | | | Luquillo | PR | 00773 |
| 1585403 | Torrens Pizarro, Norman | Urb. Luguillo Mar C/A Casa AA-28 | | | | Luquillo | PR | 00773 |
| 1614607 | Torrens Reyes, Miguel A. | Box 218 | | | | Manati | PR | 00674 |
| 1837429 | Torres Quirindongo, Mivian | URB. La Estancia, 129 Via Pintada | | | | Caguas | PR | 00727 |
| 1783770 | Torres Abreu, Maribel | PO Box 886 | | | | Manati | PR | 00674 |
| 1671979 | TORRES ACOSTA, ZORALIS | 400 GRAND BOULEVARD | COND ARMONIA LOS PRADOS | | | CAGUAS | PR | 00727 |
| 1600899 | TORRES AGUIAR, AURORA | PUNTA LAS MARIAS | 8 CALLE DONCELLA | | | SAN JUAN | PR | 00913-4719 |
| 1742374 | TORRES AGUILA, LUCY | HC-02 BOX 4328 | | | | BO. SABANA HOYOS | PR | 00688 |
| 1756676 | Torres Aguila, Lucy | HC-02 Box 4328 | Bo. Sabana | | | Hoyos | PR | 00688 |
| 1742374 | TORRES AGUILA, LUCY | ADMINISTRADORA SISTEMAS DE OFICINA | AUTORIDAD DE ACUEDUCTOS Y ALCAPARTADO 475 | | | ARECIBO | PR | 00613 |
| 1776137 | Torres Aguila, Lucy | HC-02 Box 4328 | | | | Bo. Sabana Hoyos | PR | 00688 |
| 1776137 | Torres Aguila, Lucy | Apartado 475 | | | | Arecibo | PR | 00613 |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | URB. LA ARBOLEDA | CALLE 16 #314 | | | SALINAS | PR | 00757 |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 |
| 1039864 | TORRES APONTE, LYDIA | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00915 |
| 1962112 | Torres Aquino, Julio E | St. Turin G11 | Urb. Town Pa K | | | San Juan | PR | 00924 |
| 1103887 | Torres Arroyo, William | HC 01 Box 5272 | | | | Barranquitas | PR | 00794 |
| 1740985 | TORRES ARROYO, WILLIAM | HC 01BOX 5272 | | | | BARRANQUITAS | PR | 00794 |
| 1859375 | Torres Arvelo, Barbara | H.C. 5 Buzon 52684 | | | | San Sebastian | PR | 00685 |
| 1581283 | TORRES ARZOLA, MARIA I | VILLA DEL REY | R1 CALLE ARAGON | | | CAGUAS | PR | 00725 |
| 1566787 | TORRES ARZOLA, MARIA I. | VILLA DEL REY | R1 CALLE ARAGON | | | CAGUAS | PR | 00725 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 24

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 549376 | TORRES ATANCES, JACKELINE | URB HACIENDA TOLEDO | NUM 84 | CALLE SEVILLA | | ARECIBO | PR | 00612-8810 |
| 1750583 | Torres Baez, Martha I. | HC 2 Box 24500 | | | | San Sebastian | PR | 00668 |
| 549515 | TORRES BARRIOS , FRANCES | VILLAS DEL OESTE | 616 C/ARIES | | | MAYAGUEZ | PR | 00682 |
| 1205775 | TORRES BARRIOS, FRANCES | URB VILLAS DEL OESTE | CALLE ARIES 646 | | | MAYAGUEZ | PR | 00682 |
| 655141 | TORRES BARRIOS, FRANCES V | URB VILLAS DEL OESTE | 616 CALLE ARIES | | | MAYAGUEZ | PR | 00682-1506 |
| 1589109 | Torres Bayron, Jose G. | HC 03 Box 10929 | | | | Juana Diaz | PR | 00795 |
| 549637 | TORRES BLANC, HILDA | COND MANSIONES LOS CAOBOS | APT 9-C AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968-4423 |
| 1801535 | Torres Borges, Wanda | Hc 03 Box 12385 | | | | Carolina | PR | 00985 |
| 22924 | TORRES BURGOS, ANA M | URB BRISAS DEL LAUREL | 409 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780-2216 |
| 1153934 | Torres Cabrera, Wilfredo | HC 4 Box 8675 | | | | Aguas Buenas | PR | 00703 |
| 592662 | Torres Cabrera, Wilfredo | HC 4 Box 8675 | | | | Aguas Buenas | PR | 00703 |
| 1153934 | Torres Cabrera, Wilfredo | PO Box 70166 | | | | San Juan | PR | 00936-8166 |
| 1758948 | Torres Calderon, Carlos | HC 05 Box 46353 | | | | Vega Baja | PR | 00693 |
| 1048807 | TORRES CAMACHO, MANUEL | BO. LA TORRE CARR. 368 | HC08 BOX 2574 | | | SABANA GRANDE | PR | 00637 |
| 1843306 | Torres Caraballo, Maria Judith | HC 7 Box 30037 | | | | Juana Diaz | PR | 00795 |
| 1794135 | Torres Caraballo, Mayra I. | Urb.Brisas de Guayanes Calle Otono #119 | | | | Penuelas | PR | 00624 |
| 1573435 | Torres Caraballo, William M. | HC - 02 Box 14507 | | | | Guayanilla | PR | 00656 |
| 1569696 | Torres Carrasquillo, Celiette M. | El Padre Martinez #55 FF Colon | | | | Cayey | PR | 00736 |
| 1715546 | Torres Castillo, Elizabeth | Box 500 | | | | Las Marias | PR | 00670 |
| 1715546 | Torres Castillo, Elizabeth | Maestra | Departamento de Educacion | P.O.Box 190759 | | San Juan | PR | 00919-0759 |
| 1578080 | Torres Castro, Robin | 229 Calle Escarlata S-30 | Urb Llano del Sur | | | Coto Laurel | PR | 00780 |
| 1742629 | Torres Casul, Edwin | HC-60 Box 40501 | | | | Aguada | PR | 00602 |
| 1892720 | Torres Cintion, Lissette | PO Box 602 | BO Chino #30 | | | Villalba | PR | 00766 |
| 1916624 | Torres Cintron, Lourdes I | PO Box 602 | Urb Alturas del Alba E-14 | Calle Atardecer | | Villalba | PR | 00766 |
| 1745057 | Torres Coll, Carmen | Urb Ext Tanama | 184 Calle El Molino | | | Arecibo | PR | 00612-5335 |
| 1779972 | Torres Colon, Edgar | P O Box 1842 | | | | Boqueron | PR | 00622 |
| 1812762 | Torres Colon, Edgar | P.O. Box 1842 | | | | Boqueron | PR | 00622 |
| 1761296 | Torres Colon, Edgar | P.O. Box 1842 | | | | Boqueron | PR | 00622 |
| 1203447 | TORRES COLON, FAVIO | BO. JOVITO APARTADO 634 | | | | VILLALBA | PR | 00766 |
| 1675352 | Torres Colon, Gladys I | Po Box 652 | | | | Orocovis | PR | 00720 |
| 1210928 | TORRES COLON, GLORIA E | CALLE 11 389 | HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 |
| 550402 | TORRES COLON, GLORIA E | CALLE 11 389 | HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 |
| 1767107 | Torres Colon, Maria Ines | HC 2 Box 8246 | | | | Barranquitas | PR | 00794 |
| 1594669 | TORRES COLON, MELVIN M. | HC 3 BOX 10767 | | | | JUANA DIAZ | PR | 00795 |
| 1754717 | TORRES COLON, NYDIA I | PO BOX 26 | | | | MERCEDITA | PR | 00715 |
| 1754717 | TORRES COLON, NYDIA I | XX-27 CA26 EXT ALTA VISTA | | | | PONCE | PR | 00716-4268 |
| 1716692 | Torres Corchado, Abigail | ASSMCA Administracion Salud Mental y Contra Adiccion | Calle 1 Casa 90-A | Barrio Jarealito | | Arecibo | PR | 00612-5708 |
| 1717502 | Torres Corchado, Abigail | Calle 1 casa 90-A Barrio Jarealito | | | | Arecibo | PR | 00612-5108 |
| 1696093 | Torres Corchado, Guadalupe | Res. Las Dalias Edif. 30 Apt. 227 | | | | San Juan | PR | 00924 |
| 1723164 | Torres Corchado, Guadalupe | Res. Las Dalias Edif. 30 Apt. 227 | | | | San Juan | PR | 00924 |
| 1202642 | TORRES CORREA, EVELYN I | PO BOX 800946 | | | | COTO LAUREL | PR | 00780-0946 |
| 1202642 | TORRES CORREA, EVELYN I | URB. UALK HUCARAS CALLE HUCAR 197 | | | | JUANA DIAZ | PR | 00780 |
| 550644 | TORRES CORREA, MAGALY | HC 07 BOX 2639 | | | | PONCE | PR | 00731-9607 |
| 1773130 | Torres Correa, Myrna V. | PO Box 560181 | | | | Guayanilla | PR | 00656 |
| 1676484 | Torres Correa, Yolanda | Villa del Carmen | 936 Calle Samaria | | | Ponce | PR | 00716-2127 |
| 550682 | TORRES CORTES, SUSETTE | PO BOX 78 | | | | CIALES | PR | 00638 |

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 550809 | TORRES CRUZ, IRMA J | HC-01 BOX 31125 | | | | JUANA DIAZ | PR | 00795 |
| 1728356 | TORRES CRUZ, HILDA | HC 01 BOX 4477 | | | | JUANA DIAZ | PR | 00795 |
| 1570889 | TORRES CRUZ, IRMA J | HC 1 BOX 31125 | | | | JUANA DIAZ | PR | 00795 |
| 1570485 | Torres Cruz, Irma J. | HC-01 Box 31125 | | | | Juana Diaz | PR | 00795 |
| 1571524 | Torres Cruz, Irma J. | HC-01 Box 31125 | | | | Juana Diaz | PR | 00795 |
| 1743340 | Torres Cruz, Leyda J | Urb, Estancia Calle Pinos 81 | | | | San Sebastian | PR | 00685 |
| 550865 | Torres Cruz, Maybelline | Po Box 1531 | | | | Moca | PR | 00676 |
| 1544554 | Torres Cuevas, Luis Alberto | Urbanizacion El Pepino | C 53 Calle 3 | | | SAN SEBASTIAN | PR | 00685 |
| 1555696 | TORRES CUEVAS, LUIS ALBERTO | URBANIZACION EL PEPINO | C 53 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 |
| 1892054 | Torres De Jesus, Rebecca Ileana | Jardines de Quintana | Apt. C-34 | | | San Juan | PR | 00917 |
| 1892054 | Torres De Jesus, Rebecca Ileana | Jardines de Quintana Apt. C-29 | | | | San Juan | PR | 00917 |
| 1108164 | TORRES DE JESUS, ZORAIDA | P.O. BOX 1323 | | | | PATILLAS | PR | 00723 |
| 1108164 | TORRES DE JESUS, ZORAIDA | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 551143 | TORRES DEL HOYO-SOLORZAN, HECTOR R | 311 MONTGOMERY ST. | SAN GERARDO | | | RIO PIEDRAS | PR | 00926 |
| 1598412 | Torres Delgado , Lourdes  M. | Hacienda Vistas Del Plata | Calle Cordillera #26 | | | Cayey | PR | 00736-9334 |
| 1489645 | Torres Delgado, Ricardo | 108 C/Principal Buenaventura | | | | Carolina | PR | 00987 |
| 551220 | TORRES DELGADO, SYLVIA MILAGROS | URB LAS VEGAS | C/20 T-22 | | | CATANO | PR | 00962 |
| 1573710 | Torres Diaz, Carlos A | PO Box 249 St. 140 KM 5.3 | | | | Jayuya | PR | 00664 |
| 1578082 | Torres Diaz, Carlos A | PO Box 249 Sf 140 Km 5.3 | | | | Jayuya | PR | 00664 |
| 1705059 | Torres Diaz, Jose Miguel | HC-2 Box 7202 | | | | Comerio | PR | 00782 |
| 1829990 | Torres Diaz, Norma M. | Urb. La Plata c/Turqueza B-18 | | | | Cayey | PR | 00736 |
| 1493659 | Torres Escalera, Eileen D | Calle Montemenbrillo D25 | Urb. Lomas de Carolina | | | Carolina | PR | 00987 |
| 1595369 | Torres Estrada, Mariely | 3045 Malaga | Urb Valle De Andalucia | | | Ponce | PR | 00728-3113 |
| 1487044 | Torres Fernandez, Brenda I | 4349 Calle Corazon Coto Laurel | | | | Ponce | PR | 00780 |
| 1880275 | TORRES FERNANDEZ, RENE | HC 4 BOX 8806 | | | | COMERIO | PR | 00782 |
| 551621 | TORRES FERNANDEZ, VICENTE | PO BOX 732 | | | | CIDRA | PR | 00739 |
| 1105491 | TORRES FIDALGO, YANA | URB EL VEDADO | 217 CALMIRANTE | | | SAN JUAN | PR | 00918 |
| 1162897 | TORRES FIGUERAS, ANA D | Anudel Carmen Torres Figueras | Las Palmas 1085 st. | | | Las Palmas 1050 | San Juan | 00907 |
| 1162897 | TORRES FIGUERAS, ANA D | Ana del Carmen Torres Figueras | PMI | OGP/GAR/BGF | Puerta de la Bahia, Apt 301, A | San Juan | PR | 00907 |
| 1162897 | TORRES FIGUERAS, ANA D | COND PUERTA DE LA BAHIA A | APT 301 LAS PALMAS 1050 | | | SAN JUAN | PR | 00902 |
| 1424609 | TORRES FIGUERAS, ANA DEL CARMEN | CONDOMINIO PUERTA DE AL BAHIA | APT 301 | LAS PALMAS 1050 ST | | SAN JUAN | PR | 00907 |
| 1859515 | TORRES FIGUEROA, DAISY | URB LUCHETTI | E-09 CALLE CEIBA | | | YAUCO | PR | 00698 |
| 1677375 | TORRES FIGUEROA, DIANA | P.O. BOX 377 | | | | YAUCO | PR | 00698 |
| 1733339 | Torres Figueroa, Evelyn | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1754830 | TORRES FIGUEROA, LYDIA E. | 17 RENE ALFONSO | VILLA MILAGRO | | | YAUCO | PR | 00698 |
| 1545286 | Torres Flores, Iris T. | Urb. Valle Costero 3835 | | | | St. Isabel | PR | 00757 |
| 1771566 | Torres Fontán, Nélida | P.O. Box 893 | | | | Morovis | PR | 00687 |
| 551797 | TORRES FONTANEZ, CARMEN NOELIA | CARRETERA 14-CENTRO MEDICO | | | | PONCE | PR | 00731 |
| 551797 | TORRES FONTANEZ, CARMEN NOELIA | JARD DEL CARIBE | 301 CALLE 9 | | | PONCE | PR | 00728 |
| 551806 | TORRES FORTI, JOSE A | CALLE WILLIAN ROSARIO # 74 | | | | COAMO | PR | 00762 |
| 1861919 | TORRES- FRANCO, IRIS | 406 Calle Guadarrama | Miradero Hills | | | Mayaguez | PR | 00682 |
| 1577893 | Torres Franco, Mayra I. | Urbanizacion Jardines de Caparra | JJ 5 Avenida Periferica | | | Bayamon | PR | 00959 |
| 1775367 | Torres Fuentes, Elizabeth | Urb. Los Tamarindos I C2 A9 | | | | San Lorenzo | PR | 00754 |
| 1682458 | Torres Garcia, Basilia | PO Box 1008 | | | | Salinas | PR | 00751 |
| 551897 | TORRES GARCIA, BRENDA E | HC 02 BOX 5006 | | | | VILLALBA | PR | 00766 |
| 654013 | TORRES GARCIA, FERNANDO | VILLA DEL CARMEN | 2452 CALLE TURIN | | | PONCE | PR | 00716-2222 |
| 1806904 | TORRES GARCIA, GLORIA M | 347 VERPLANCK AVE | | | | BEACON | NY | 12508 |

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1674388 | Torres Garcia, Gloria M. | 347 Verplank Ave | | | | Beacon | NY | 12508 |
| 1929742 | Torres Garcia, Haydee | Villa Del Carmen Calle Saliente #1454 | | | | Ponce | PR | 00716 |
| 1617842 | Torres Garcia, Janette | Bo. Marin Bajo | HC 65 Buzon 4065 | | | Patillas | PR | 00723 |
| 1617842 | Torres Garcia, Janette | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1617842 | Torres Garcia, Janette | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1225993 | TORRES GARCIA, JERRYEZER | HC 5 BOX 92464 | | | | ARECIBO | PR | 00612-9547 |
| 1568071 | Torres Garcia, Saul | HC-09 Box 4452 | | | | Sabana Grande | PR | 00637 |
| 1720474 | Torres Gonzalez, Carmen I | Urb. Monte Verde 202 | Calle Monte Alvenia | | | Manati | PR | 00674 |
| 1757695 | Torres Gonzalez, Jorge L. | RR1 box 13330 | | | | Orocovis | PR | 00720 |
| 1761971 | Torres Gonzalez, Lourdes Ramona | Villa del Carmen Ave. Constancia | #4368 | | | Ponce | PR | 00716 |
| 284744 | TORRES GONZALEZ, LUIS M | RR 3 BOX 4226 | | | | SAN JUAN | PR | 00926 |
| 1792331 | TORRES GONZALEZ, MADELINE | URB VILLA PIEDRAS BLANCAS | CALLE ZAFIRO 544 | | | SAN SEBASTIAN | PR | 00685 |
| 1585799 | Torres Gonzalez, Odette  D | P O Box 1268 | | | | Las Piedras | PR | 00771 |
| 1721141 | Torres Gonzalez, Rafael | HC 02 Box 8116 | | | | Guayanilla | PR | 00656 |
| 1676830 | TORRES GONZALEZ, WILSON | BO CELADA | PARCELAS TOQUI C/39 | CASA 818 | | GURABO | PR | 00778 |
| 1671676 | Torres Gonzalez, Wilson | 339 Carr. Rio Hondo | | | | Mayaguez | PR | 00680 |
| 1677261 | TORRES GORRITZ , JOMAYRA | URBANIZACION CIUDAD PRMIAVERA CALLE | BUENOS AIRES 1407 | | | CIDRA | PR | 00739 |
| 1759242 | TORRES HERNANDEZ, ADALBERTO | REPARTO METROPOLITANO 1041 CALLE 9 SE | | | | SAN JUAN | PR | 00921 |
| 552528 | TORRES HERNANDEZ, CARMEN D. | URB. LEVITTOWN | #3226 CALLE PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 1766788 | Torres Hernandez, Manuel | Hc 73 Box 4953 Barrio Nuevo | | | | Naranjito | PR | 00719 |
| 826133 | Torres Hernández, Manuel | HC-73 Box 4953 | BO Barrio Nuevo | | | Naranjito | PR | 00719 |
| 1797043 | TORRES HERNANDEZ, MARIBEL | HC01 BOX 4866 | | | | VILLALBA | PR | 00766 |
| 1200295 | Torres Huertas, Enrique | PMB 13 | PO Box 144035 | | | Arecibo | PR | 00614 |
| 1645838 | TORRES HUERTAS, NELLY C. | URB. JARDINES DE CERRO GORDO | CALLE 6 B-47 | | | SAN LORENZO | PR | 00754 |
| 1501368 | Torres Irizarry, Manuel | HC-01 Box 13790 | | | | Lajas | PR | 00667 |
| 1485829 | Torres Irizarry, Rafael | Urb Santa Ritas 2 | Cotolaurel | | | Ponce | PR | 00780 |
| 1690520 | Torres Jimenez, Angela M. | Urb. Barinas Calle 1 D-5 | | | | Yauco | PR | 00698 |
| 696539 | TORRES JIMENEZ, LEONILDA | HC 2 BOX 12812 | | | | MOCA | PR | 00676 |
| 1727270 | Torres Jimenez, Maria O. | Urb. Vista de Monte Sol 109 c/ Saturno | | | | Yauco | PR | 00698 |
| 1727270 | Torres Jimenez, Maria O. | HC-4 BOX 12703 | | | | San German | PR | 00683 |
| 1677776 | Torres Jimenez, Maritza | Condominio Paseo Del Rio | 500 Blvd Del Rio | Apto 2602 | | Humacao | PR | 00791 |
| 1677776 | Torres Jimenez, Maritza | Consejera Profesional | Departamento de Educacion | Hate Rey | | Hato Rey | PR | 00917 |
| 1573755 | Torres Karry, Edgar | HC-02 Box 10472 | | | | Mayaguez | PR | 00680 |
| 1562554 | Torres Karry, Edgar | HC-O2 Box 10472 | | | | Mayaguez | PR | 00680 |
| 1316889 | TORRES LOPEZ, ANGEL L | BOX 573 | | | | ANASCO | PR | 00610 |
| 1316889 | TORRES LOPEZ, ANGEL L | D-11 CALLE 10 | | | | ANASCO | PR | 00610 |
| 1578526 | Torres Lopez, Angela | Calle Maestro Leon Arroyo 19 | | | | Yauco | PR | 00698 |
| 1510570 | Torres Lopez, Edgar | HC 02 Box 10472 | | | | Mayaguez | PR | 00680 |
| 1511910 | Torres Lopez, Edgar | HC-02 Box 10472 | | | | Mayaguez | PR | 00680 |
| 1664528 | Torres Lopez, Ediberto | HC 05 Box 31525 | Campo Alegre | | | Hatillo | PR | 00659 |
| 1758126 | Torres Lopez, Franklin | PO Box 18 | | | | Angeles | PR | 00611 |
| 1583973 | Torres Lopez, Hylsa M | HC-02 Box 5017 | | | | Villalba | PR | 00766 |
| 1768689 | TORRES LOZADA, JOSE A. | URB COUNTRY CLUB | HP 30 CALLE 237 | | | CAROLINA | PR | 00982 |
| 1538462 | TORRES LUCIANO, JOSE ANTONIO | HC 2 BOX 6653 | | | | ADJUNTAS | PR | 00601 |
| 1581154 | Torres Lugo, Gino Luis | HC01 Box 10849 | | | | Guayanilla | PR | 00656 |
| 1583478 | Torres Lugo, Gino Luis | HC 01 Box 10849 | | | | Guaynille | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 24

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1675010 | Torres Madera, Edson A. | 2 A-41 Urb El Convento | | | | San German | PR | 00683 |
| 1749050 | Torres Maldonado, Maria N. | 3015 Ave. Eduardo Ruberte | | | | Ponce | PR | 00728-1807 |
| 1684134 | Torres Maldonado, Miguel A. | P.O. Box 755 | | | | Morovis | PR | 00687 |
| 670851 | TORRES MARCANO, IRMA  V | URB JOSE MERCADO | 94 CALLE KENNEDY | | | CAGUAS | PR | 00725 |
| 1665314 | Torres Marcucci, Nestor | Urb Sagrado Corazon Calle Amor 925 | | | | Penuelas | PR | 00624 |
| 1738083 | Torres Marquez, Reuben | HC 02 Box 12597 | | | | Aguas Buenas | PR | 00703 |
| 1568543 | Torres Martinez, Jenys | HC 5 Box 13900 | | | | Juana Diaz | PR | 00795 |
| 855984 | Torres Martinez, Luis Alberto | Urb San Francisco #276 | | | | Yauco | PR | 00698 |
| 1657264 | TORRES MARTINEZ, NOEL | HC-02 BOX 5092 | | | | VILLALBA | PR | 00766 |
| 1755957 | TORRES MARTINEZ, ZULMA | HC 43 BOX 12123 | | | | CAYEY | PR | 00736-9239 |
| 1752150 | Torres Mateo, Migdalia | PO Box 2315 | | | | Salinas | PR | 00751 |
| 1675688 | TORRES MATEO, MIGDALIA | PO BOX 2315 | | | | SALINAS | PR | 00751 |
| 1769228 | TORRES MATIAS, ZORAIDA | JARD DEL CARIBE | 2B2 CALLE 54 | | | PONCE | PR | 00728-2658 |
| 1638681 | Torres Medina, Jose A | HC 08 Box 1099 | | | | Ponce | PR | 00731-9707 |
| 1743414 | Torres Medina, Olga L. | PO Box 74 | | | | Vega Alta | PR | 00692 |
| 1781669 | Torres Melendez, Carmen | HC 2 Box 6627 | | | | Morovis | PR | 00687-8860 |
| 1781669 | Torres Melendez, Carmen | COND. HATO REY PLAZA | APTO. 19-K | | | SAN JUAN | PR | 00918 |
| 1186850 | TORRES MELENDEZ, DALILA | Apartado 71308 | | | | San Juan | PR | 00936 |
| 1186850 | TORRES MELENDEZ, DALILA | URB SANTA CLARA | 112 CALLE B | | | PONCE | PR | 00716-2530 |
| 553785 | TORRES MELENDEZ, MIGDALIA | PO BOX 166 | SALTOS CABRA | | | OROCOVIS | PR | 00072-0166 |
| 1168915 | TORRES MENDEZ, ANNETTE | PO BOX 114 | | | | BARRANQUITAS | PR | 00794 |
| 1865478 | Torres Mendez, Margarita | HC-02 Box 20735 | | | | Aguadilla | PR | 00603 |
| 1862460 | TORRES MENDEZ, MARGARITA | HC-OZ  BOX 20735 | | | | AGUADILLA | PR | 00603 |
| 1593913 | TORRES MILIAN, MARILYN | HC02 BOX 6653 | | | | ADJUNTAS | PR | 00601 |
| 1203774 | TORRES MORALES, FELIPE J | CALLE BARCELO #108 | | | | BARRANQUITAS | PR | 00794 |
| 1593170 | TORRES MORALES, FELIPE J | CALLE BARCELO #108 | | | | BARRANQUITAS | PR | 00794 |
| 1578030 | Torres Morales, Felipe J | CALLE BARCELO #108 | | | | BARRONQUITAS | PR | 00794 |
| 1592417 | Torres Morales, Felipe J. | Calle Barcelo #108 | | | | Barranquitas | PR | 00794 |
| 688343 | TORRES MORALES, JOSELYN R | URB LOS REYES | 36 CALLE ORO | | | JUANA DIAZ | PR | 00795 |
| 1648503 | Torres Morales, Miriam | HC 01 Box 5856 | | | | Camuy | PR | 00627 |
| 1776722 | TORRES MORENO, SALATHIEL | 490 CALLE ORQUIDEA | URB MOCA GARDENS | | | MOCA | PR | 00676 |
| 1585418 | TORRES MUNIZ, ELENA | HC 03 BOX 11040 | | | | JUANA DIAZ | PR | 00795-9505 |
| 554355 | Torres Narvaez, Victor H | 52 Jard. De Adjuntas | C/la Rosa | | | Adjuntas | PR | 00601 |
| 1913868 | TORRES NAZARIO, CELYMAR | 2022 FORTUNA VISTA ALGRE | | | | PONCE | PR | 00717 |
| 1877801 | Torres Nazario, Celymar | 2022 Fortuna Vista Alegre | | | | Ponce | PR | 00717 |
| 1760934 | Torres Negron, Jose H. | P.O. Box 8102 | | | | Ponce | PR | 00732-8102 |
| 1616596 | Torres Negron, Noel | Est. de Yauco C28 Zafiro | | | | Yauco | PR | 00698 |
| 241487 | TORRES NIEVES, JOANNE | RES LA CRUZ  APT A 12 | | | | MOCA | PR | 00676 |
| 1569550 | TORRES NUNEZ, RICHARD | HC-05 BOX 13260 | | | | JUANA DIAZ | PR | 00795 |
| 1085206 | TORRES NUNEZ, RICHARD | HC5 BOX 13260 | | | | JUANA DIAZ | PR | 00795 |
| 1787394 | Torres Ocasio, Guillermo J. | 225 Calle Onix | | | | Morovis | PR | 00687 |
| 1598299 | TORRES OCASIO, ISRAEL | HC-03 BOX 12598 | | | | PENUELAS | PR | 00624 |
| 232547 | TORRES OCASIO, ISRAEL | HC 03 BOX 12598 | | | | PENUELAS | PR | 00624 |
| 232547 | TORRES OCASIO, ISRAEL | HC 03 BOX 12598 | | | | PENUELAS | PR | 00624 |
| 929298 | TORRES OCASIO, NYDIA I. | URB. COSTA AZUL | CALLE 15 H-32 | | | GUAYAMA | PR | 00784 |
| 1229199 | TORRES OLIVERA, JONATHAN | HC 3 BOX 9936 | | | | SAN GERMAN | PR | 00683-9764 |
| 1082543 | TORRES OLIVERA, RAQUEL | HC03 BOX 9936 | | | | SAN GERMAN | PR | 00683-9764 |

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1783228 | Torres Oliveras, Luz Elena | PO Box 561305 | | | | Guayanilla | PR | 00656 |
| 1170716 | TORRES ORTIZ, ARLENE | 803 NEW NORWALK RD. | | | | NEW CANAAN | CT | 06840 |
| 1739886 | Torres Ortiz, Dalila | 407 Rich Drive | | | | Palm Springs | FL | 33406 |
| 554770 | TORRES ORTIZ, DAMARIS | HC #2 BOX 11544 | | | | HUMACAO | PR | 00791 |
| 554770 | TORRES ORTIZ, DAMARIS | BO. INGENIO | HC 2 BOX 8763 | | | YABUCOA | PR | 00767-9506 |
| 1020296 | TORRES ORTIZ, JOSE R | HC 01 BUZON 4289 | | | | COAMO | PR | 00769-4467 |
| 1639198 | Torres Ortiz, Maria  Teresa | Urb. Jardines del Caribe | Calle 35 HH-26 | | | Ponce | PR | 00728-2614 |
| 1649588 | Torres Ortiz, Noelia | 253 Marcial Bosch | | | | Cayey | PR | 00780 |
| 1560353 | Torres Ortiz, Norma I. | C-84 Calle 10 Urb Villa Verde | | | | Bayamon | PR | 00959 |
| 554942 | TORRES ORTIZ, ROSA I | URB VILLA EL ENCANTO | CALLE 3 D5 | | | JUANA DIAZ | PR | 00795 |
| 1088073 | TORRES ORTIZ, ROSA I | VILLA EL ENCANTO | D5 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 1568501 | Torres Pabon, Melvin | PO Box 1753 | | | | San Sebastian | PR | 00685 |
| 1567992 | TORRES PABON, MELVIN | PO BOX 1753 | | | | SAN SEBASTIAN | PR | 00685 |
| 1737572 | Torres Pagan, Alejandro | 8 Calle Bosque | | | | Aguada | PR | 00602 |
| 619013 | TORRES PAGAN, BEVERLY  A | PO BOX 1574 | | | | JUANA DIAZ | PR | 00766 |
| 555092 | TORRES PAGAN, BEVERLY A | PO BOX 1574 | | | | JUANA DIAZ | PR | 00795 |
| 1851006 | TORRES PAGAN, BEVERLY A | PO BOX 1574 | | | | JUANA DIAZ | PR | 00766 |
| 846989 | TORRES PAGAN, MADELINE A | BARRIO JAGUEYES | HC 1 BOX 4847 | | | VILLALBA | PR | 00766 |
| 846989 | TORRES PAGAN, MADELINE A | HACIENDA DEL RIO | 68 SOTOMAYOR | | | COAMO | PR | 00769-6331 |
| 846989 | TORRES PAGAN, MADELINE A | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 |
| 1763749 | Torres Pagan, Ramon L. | Hc-02 Box 7486 | | | | Orocovis | PR | 00720 |
| 1634021 | Torres Pagan, Ramon Luis | HC-02 Box 7486 | | | | Orocovis | PR | 00720 |
| 1634021 | Torres Pagan, Ramon Luis | Empleado custodio | HC-02 Box 7486 | | | Orocovis | PR | 00720 |
| 555146 | TORRES PAGAN, WILLIE | HC-02 BOX 4847 | | | | Villaba | PR | 00766 |
| 555147 | Torres Pagan, Willie | Hc 01 Box 4847 | | | | Villalba | PR | 00766 |
| 555147 | Torres Pagan, Willie | PO Box 195540 | | | | Hato Rey | PR | 00918 |
| 555147 | Torres Pagan, Willie | Edificio Prudencio Rivers Martinez 505 Ave | | | | San Juan | PR | 00917 |
| 555146 | TORRES PAGAN, WILLIE | PO Box 70166 | | | | San Juan | PR | 00936-8166 |
| 555146 | TORRES PAGAN, WILLIE | HC 01 4847 | | | | VILLALBA | PR | 00766 |
| 1570944 | Torres Paneto, Israel | 465 Calle Basur Urb San Jose | | | | San Juan | PR | 00923 |
| 1736671 | Torres Pantoja, Denise | Alturas de Rio Grande | Calle G #EE60 | | | Rio Grande | PR | 00745 |
| 1523144 | Torres Perez, Elaine | Bo. Camaseyes | HC 5 Box 56769 | | | Aguadilla | PR | 00603 |
| 1767198 | Torres Perez, Francis | HC-02 BOX 7743 | | | | Camuy | PR | 00627 |
| 1715742 | TORRES PEREZ, MAGDA | PMB 133 | PO BOX 6017 | | | CAROLINA | PR | 00984 |
| 1668786 | Torres Perez, Magda | PMB 133 P.O. Box 6017 | | | | Carolina | PR | 00984 |
| 711914 | TORRES PEREZ, MARIA H. | COND BORINQUEN TORRES 1 APT 1010 | URB CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 |
| 1722057 | TORRES PEREZ, SYLVIA A. | HC-07 BOX 2521 | | | | PONCE | PR | 00731 |
| 1722057 | TORRES PEREZ, SYLVIA A. | 140 Calle Fogos | | | | Ponce | PR | 00730-2814 |
| 555465 | Torres Pinero, Samuel | Hc 23- Box 6437 | | | | Juncos | PR | 00777-9714 |
| 1613361 | Torres Pintado, Daisybeth | Urb. Torres de Marbella | Calle Alonso de Ojeda 1088 | | | Toa Baja | PR | 00953 |
| 907831 | TORRES PLAZA, JORGE L | 3415 CAMINO ALEJANDRINO | BOX 801 | | | GUAYNABO | PR | 00969 |
| 1617479 | TORRES PLAZA, MARIA I. | HC 04 BOX 7645 | | | | JUANA DIAZ | PR | 00795 |
| 1715447 | Torres Plumey, Myrna | Hc 01 Box 932 | | | | Hatillo | PR | 00659 |
| 1731382 | Torres Ponce, Maria J. | 15 Calle A1 Parcelas Amadeo | | | | Vega Baja | PR | 00693 |
| 1510453 | TORRES POZZI, JOSE A | PMB 335 PO BOX 144035 | | | | ARECIBO | PR | 00614-1035 |
| 1510453 | TORRES POZZI, JOSE A | HC 5 BOX 25170 | | | | UTUADO | PR | 00641 |
| 1805102 | Torres Quiles, Jorge L. | Urbanizacion El Culebrinas Calle Ceiba | Buzon L.32 | | | San Sebastian | PR | 00685 |

Exhibit AP
107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 555580 | TORRES QUINONES, ELIZABETH | URB TOA LINDA | F4 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 1778265 | Torres Quiñones, Gerardo A. | Urb. Jard. de Montblanc | Calle ficus E 12 | | | Yauco | PR | 00698 |
| 1731068 | Torres Quiñones, Lydia E | PO Box 776 | | | | Bronson | FL | 32621 |
| 1667456 | TORRES QUINTANA, ALEXIS | VILLA DEL CARMEN AVE | CONSTANCIA 4368 | | | PONCE | PR | 00716 |
| 1797669 | TORRES QUIRINDONGO, MILDRED | URB ESTANCIAS DEL GOLF CLUB | #394 CALLE ANGEL | C-GARCIA | | PONCE | PR | 00730 |
| 640858 | TORRES RAMIREZ, EDGARDO | BO MIRADERO | 11 Sector Pitillo | | | Mayaguez | PR | 00680 |
| 640858 | TORRES RAMIREZ, EDGARDO | Edgardo M. Torres | 14811 West Rd. Apt. 4110 | | | Houston | TX | 77095 |
| 1578510 | Torres Ramirez, Jose M. | HC-01 Box 8129 | | | | Maricao | PR | 00606 |
| 1533116 | Torres RAMOS, DENNIS | HC 01 BOX 9350 | | | | MARICAO | PR | 00606 |
| 1533066 | TORRES RAMOS, DENNIS | HC 01 BOX 9350 | | | | MARICAO | PR | 00606 |
| 1728081 | TORRES RAMOS, JOSE L | HC 3 BOX 37912 | CARRETERA 105 KM1 HM3 | | | MAYAGUEZ | PR | 00680 |
| 1727718 | TORRES RAMOS, JOSE LUIS | HC3BOX37912 | | | | MAYAGUEZ | PR | 00680 |
| 1575199 | Torres Ramos, Juan A | PO Box 1732 | | | | Yabucoa | PR | 00767 |
| 317746 | Torres Ramos, Mayra E | Urb Ciudad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 |
| 1665748 | Torres Rasa, Miguel A. | HC3 Box 4755 | | | | Adjuntas | PR | 00601 |
| 1758593 | Torres Reyes, Aydyl S | PO Box 4303 | | | | Carolina | PR | 00984-4303 |
| 1822331 | Torres Reyes, Carmen Gloria | PO Box 169 | | | | Naranjito | PR | 00719 |
| 1765755 | Torres Reyes, Darggie | RR8 Box 9041 Bo Dajaos | | | | Bayamon | PR | 00956 |
| 1765755 | Torres Reyes, Darggie | Departamento de Educación de Puerto Rico | Carr. 167 Ramal 812 Km 0.9 Sector Artemio Algarin | | | Bayamon | PR | 00956 |
| 1818062 | Torres Reyes, Maria Rosa | Calle Ferpier #206 | Alturas Del Parque | | | Carolina | PR | 00987 |
| 1729811 | Torres Rivas, Luz V. | Bo. Botijas | #2 Carr. 156 Km 3.3 | | | Orocovis | PR | 00720 |
| 1538951 | TORRES RIVERA, ANTONIO | 1325 CALLE J | | | | MAYAGUEZ | PR | 00682 |
| 1583132 | TORRES RIVERA, EDITH M | K6 CALLE 12 | | | | PONCE | PR | 00716 |
| 1572189 | Torres Rivera, Hector J. | Urb. Miraflores | C/39 27-41 | | | Bayamon | PR | 00957 |
| 1814957 | TORRES RIVERA, ILIANA | HC 2 BOX 47806 | | | | VEGA BAJA | PR | 00693 |
| 556318 | TORRES RIVERA, JOSE | URB COUNTRY CLUB | 860A CALLE IRLANDA | | | SAN JUAN | PR | 00924 |
| 1233026 | TORRES RIVERA, JOSE A | URB COUNTRY CLUB 4TA EXT | CALLE IRLANDA 860A | | | SAN JUAN | PR | 00924-1743 |
| 1426083 | TORRES RIVERA, JOSE V. | PO BOX 11548 | FERNANDEX JUNCOS | | | SAN JUAN | PR | 00910-2648 |
| 1559136 | Torres Rivera, Lourdes | PO Box 400 | | | | Luquillo | PR | 00773 |
| 1656232 | Torres Rivera, Margarita | # 787 Calle del Rio Urb. Villas del Prado | | | | Juana Diaz | PR | 00795 |
| 1576366 | TORRES RIVERA, PEDRO J. | URB COLINAS | H4 CALLE PRADO | | | YAUCO | PR | 00698 |
| 1728764 | Torres Rivera, Rene | HC - 04 Box 10080 | | | | Utuado | PR | 00614 |
| 1585207 | Torres Rivera, Rene | HC-04 Box 10080 | | | | Utuado | PR | 00641 |
| 1783184 | Torres Rivera, Rene | HC-04 Box 10080 | | | | Utuado | PR | 00641 |
| 1555420 | Torres Rivera, Roberto | Bo Higuero Aptdo 775 | | | | Villalba | PR | 00766 |
| 1582614 | Torres Rivera, Roberto | Bo. Higuero Aptdo 775 | | | | Villalba | PR | 00766 |
| 1094750 | Torres Rivera, Sonia N | PO Box 473 | | | | Anasco | PR | 00610 |
| 1094750 | Torres Rivera, Sonia N | Policia de Puerto Rico | P.O. Box 473 | Sector Librada Barrio Carreras KM 12 int | | Anasco | PR | 00610 |
| 1590551 | TORRES ROBLES, WILMA | PO BOX 1511 | | | | OROCOVIS | PR | 00720 |
| 1586751 | Torres Robles, Wilma  M. | P.O. BOX 1511 | | | | OROCOVIS | PR | 00720 |
| 1767872 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 |
| 1777662 | Torres Rodriguez, Caleb | HC 05 Box 54016 | | | | Caguas | PR | 00725 |
| 1715999 | Torres Rodriguez, Celia M. | 3 Calle Santa Maria | | | | Rincón | PR | 00677 |
| 1733618 | TORRES RODRIGUEZ, DAIMA ELIZ | CARACOLES I SOLAR#10 | 198 CARACOLES I | | | PENUELAS | PR | 00624 |
| 1813498 | Torres Rodriguez, Dennis | Apt 189 C / Urdiales | Edf-24 | Proyecto 13 | Res San Jose | San Juan | PR | 00923 |
| 1813498 | Torres Rodriguez, Dennis | Ave. Tnte. Cesar Gonzalez | Esq. Calle Juan Calaf Urb. Industrial | Tres Monjitas | Hato Rey | San Juan | PR | 00917 |
| 1571146 | Torres Rodriguez, Geraldina | HC 04 Box 22139 | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AP

107th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1569889 | TORRES RODRIGUEZ, GERALDINA | HC 04 BOX 22139 | | | | JUANA DIAZ | PR | 00795 |
| 1761614 | Torres Rodriguez, Guetzaida | 113 cond Lomas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1833141 | TORRES RODRIGUEZ, JOSE | CALLE 20 #624 SABANAEREAS | | | | SAN GERMAN | PR | 00683 |
| 1577399 | TORRES RODRIGUEZ, JOSE | F-17 COAYUCO URB. VILLA DEL RIO | | | | GUAYANILLA | PR | 00656 |
| 1758898 | Torres Rodriguez, Juan D. | Urb. Las Quintas | 3 Calle Quintas | | | Juana Diaz | PR | 00795 |
| 1754950 | Torres Rodriguez, Maria De Lourdes | Condominio Primavera Apt. 1332 | | | | Bayamon | PR | 00961 |
| 1637345 | Torres Rodriguez, Nerberto | HC-01 Box 4086 | | | | Villalba | PR | 00766 |
| 1637222 | Torres Rodriguez, Nerberto | HC-CL Box 4086 | | | | Villalba | PR | 00766 |
| 1637330 | Torres Rodriguez, Norberto | HC-01 Box 4086 | | | | Villalba | PR | 00766 |
| 1575490 | TORRES RODRIGUEZ, NORBERTO | HC-01 BOX 4086 | | | | VILLALBA | PR | 00766 |
| 1575616 | Torres Rodriguez, Norberto | HC 01 Box 4086 | | | | Villalba | PR | 00766 |
| 1826073 | TORRES RODRIGUEZ, SHALIN G | HC 01 BOX 7134 | | | | YAUCO | PR | 00698 |
| 1711480 | TORRES RODRIGUEZ, SHALIN G. | HC01 BOX 7134 | | | | YAUCO | PR | 00698 |
| 1757707 | Torres Rodriguez, Victor J. | Hc-02 Box 7750 | | | | Penuelas | PR | 00624 |
| 1768908 | Torres Rodriguez, Vilma | Urb. Mabu Calle 4 F 7 | | | | Humacao | PR | 00791 |
| 1761954 | Torres Rodriguez, Vilma | Urb. Mabu Calle 4 F 7 | | | | Humacao | PR | 00791 |
| 1752233 | TORRES RODRIGUEZ, VILMA | URB. MABU CALLE 4 F 7 | | | | HUMACAO | PR | 00791 |
| 557185 | TORRES RODRIGUEZ, YADIRA | PO BOX 5276 | | | | YAUCO | PR | 00698 |
| 1575108 | Torres Rodz, Norberto | HC-01 Box 4086 | | | | Villalba | PR | 00766 |
| 278439 | TORRES ROMAN, LOUIS I. | HC 3 BOX 17775 | | | | LAJAS | PR | 00667 |
| 557279 | TORRES ROMAN, LOUIS IVAN | HC-03 BOX 17775 | | | | LAJAS | PR | 00667 |
| 1101369 | TORRES ROMERO, WANDA I. | URB LOS CAOBOS | 2959 CALLE CARAMBOLA | | | PONCE | PR | 00716 |
| 1713279 | TORRES ROMERO, WANDA IVELISSE | URB. LOS CAOBOS | CALLE CARAMBOLA #2959 | | | PONCE | PR | 00716 |
| 1667496 | TORRES ROSA, DEBORAH | PORTALES DE LAS PIEDRAS | 229 CALLE PORTAL DEL INDIO | | | LAS PIEDRAS | PR | 00771 |
| 1651431 | Torres Rosa, Miguel A. | HC3 Box 4755 | | | | Adjuntas | PR | 00601 |
| 1651399 | Torres Rosa, Miguel A. | HC 3 Box 4755 | | | | Adjuntas | PR | 00601 |
| 1678557 | TORRES ROSA, MIGUEL ANGEL | HC 3 BOX 4755 | | | | ADJUNTAS | PR | 00601 |
| 1822510 | Torres Rosa, Nicole | Portales de Las Piedras 610 Calle Maria Yaboneyto | | | | Las Piedras | PR | 00771 |
| 557401 | TORRES ROSADO, BETHZAIDA | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | | PENUELAS | PR | 00731 |
| 1697216 | Torres Rosado, Rosa E | HC 01 Box 9427 | | | | Penuelas | PR | 00624 |
| 1715428 | TORRES ROSADO, ROSA E | HC 01 BOX 9427 | | | | PENUELAS | PR | 00624 |
| 1675626 | Torres Rosado, Rosa E. | HC 01 Box 9427 | | | | Penuelas | PR | 00624 |
| 557482 | Torres Rosario, Gloribel | BO. TEJAS CARR 908 | HC-15 BOX 16359 | | | HUMACAO | PR | 00791 |
| 661442 | TORRES ROSARIO, GLORIBEL | HC 15 BOX 16359 | | | | HUMACAO | PR | 00791 |
| 710141 | TORRES ROSARIO, MARIA C | URB LAS DELICIAS | 3223 URSULA CARDONA | | | PONCE | PR | 00728-3916 |
| 1547124 | Torres Rosario, Maria C. | Urb Las Delicias | 3223 Ursula Cardona | | | Ponce | PR | 00728-3916 |
| 1675534 | TORRES ROSITA, CINTRON | BO. PALMAS | HC 1 BOX 3732 | | | ARROYO | PR | 00714 |
| 1580634 | Torres Ruiz, Norma E. | Avenida Esteves 171 | | | | Utuado | PR | 00641 |
| 1094751 | TORRES RUIZ, SONIA N | BDA CLAUSELLS | 24 CALLE 4 | | | PONCE | PR | 00730 |
| 592155 | TORRES RUIZ, WILDER | URB LA CONCEPCION | CALLE LA MILAGROSA BOX 281 | | | GUAYANILLA | PR | 00656 |
| 722952 | TORRES SAEZ, MILAGROS | URB SAN FRANCISCO | 44 CALLE A | | | YAUCO | PR | 00698 |
| 1741814 | Torres Saez, Victor | Urb. Colinas de Yauco | Calle Cumbre E- 4 | | | YAUCO | PR | 00698 |
| 1386920 | TORRES SAMALOT, LIZ V | URB JARDINES DE MONACO I | B12 C JUAN MORELL CAMPOS | | | MANATI | PR | 00674 |
| 1757556 | Torres Sanchez, Alma Celeste | Palacios de Marbella Calle Andres | Segovia | Buzon 1196 | | Toa Alta | PR | 00957 |
| 1881953 | TORRES SANCHEZ, ANTONIA | A9 CALLE MAYAGUEZ | URB VILLA AVILA | | | GUAYNABO | PR | 00969-4603 |
| 897380 | Torres Sanchez, Eva | HC 5 Box 56466 | | | | Caguas | PR | 00725-9225 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 24

Exhibit AP

107th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 835078 | Torres Sanchez, Gladys H. | 513-Urbanizacion Estancias de Membrillo | | | | Camuy | PR | 00627 |
| 1249341 | TORRES SANCHEZ, LITZ ANNETTE | URB ROLLING HILLS | C OKLAHOMA V462 | | | CAROLINA | PR | 00987 |
| 590538 | TORRES SANCHEZ, WALESKA | PO BOX 435 | | | | ARROYO | PR | 00714 |
| 1566681 | TORRES SANCHEZ, WALESKA | PO BOX 435 | | | | ARROYO | PR | 00714 |
| 1107093 | TORRES SANCHEZ, YOLANDA | PO BOX 435 | | | | ARROYO | PR | 00714 |
| 1771177 | Torres Santiago, Edith T. | 2505 Calle Comparsa | Perla Del Sur | | | Ponce | PR | 00717-0425 |
| 1799822 | Torres Santiago, Edith T. | URB Perla Del Sur | 2505 Calle Comparsa | | | Ponce | PR | 00717 |
| 1869605 | Torres Santiago, Edith T. | 2505 Calle Comparsa | Perla del Sur | | | Ponce | PR | 00717-0425 |
| 1647256 | Torres Santiago, Fermin | 5-7 16 Lomas de Country Club | | | | Ponce | PR | 00730 |
| 557952 | TORRES SANTIAGO, HECTOR | URB. PERLA DEL CARIBE | BLQ. C APT. # 10 | | | PONCE | PR | 00731 |
| 1696651 | TORRES SANTIAGO, IGNACIO | EXT. JARDINES DE COAMO F41 | | | | COAMO | PR | 00769 |
| 1225010 | TORRES SANTIAGO, JAVIER | URB EL MADRIGAL CALLE 23 | S18 | | | PONCE | PR | 00732 |
| 558020 | TORRES SANTIAGO, LYNDAISY | HC 06 BOX 94493 | | | | ARECIBO | PR | 00612 |
| 1586536 | Torres Santiago, Lyndaisy | HC 6 Box 94493 | | | | Arecibo | PR | 00612 |
| 1042949 | TORRES SANTIAGO, MARGARITA | 3263 CALLE CAOBA | | | | PONCE | PR | 00716-2744 |
| 1674402 | Torres Santiago, Maria de Lourdes | 439 Maria E Vazquez Monte Sol | | | | Juana Diaz | PR | 00795 |
| 558065 | TORRES SANTIAGO, NYURKA | PO BOX 1487 | | | | VEGA BAJA | PR | 00694 |
| 1455810 | TORRES SANTIAGO, NYURKA M | APARTADO 1487 | | | | VEGA BAJA | PR | 00694 |
| 558066 | TORRES SANTIAGO, NYURKA M | APARTADO 1487 | | | | VEGA BAJA | PR | 00694 |
| 855359 | TORRES SANTIAGO, SUHEIL  E | A8 14A ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 855359 | TORRES SANTIAGO, SUHEIL  E | ALTURAS DE RIO GRANDE A8 CALLE 14A | | | | RIO GRANDE | PR | 00745 |
| 855359 | TORRES SANTIAGO, SUHEIL  E | A8 | 14A ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1540454 | TORRES SEGARRA, MARIA M | URB  COLINAS DE PENUEL | CALLE JAZMIN  343 | | | PENUELAS | PR | 00624 |
| 1053817 | TORRES SEGARRA, MARIA M. | URB  COLINAS DE PENUEL | CALLE JAZMIN  343 | | | PENUELAS | PR | 00624 |
| 1790075 | Torres Soto, Jose Luis | Alturas de Flamboyan | Calle 23 Q 13 | | | Bayamon | PR | 00959 |
| 558415 | Torres Suarez, Jose L. | Hc-03 Box 10928 | | | | Juana Diaz | PR | 00795 |
| 910128 | TORRES TOLEDO, JOSE L. | HC 8 BOX 3071 | | | | SABANA GRANDE | PR | 00637 |
| 1873037 | Torres Toro, Louis  I. | Bloq. HS-14 Calle 224 Urb. Country Club | | | | Carolina | PR | 00982 |
| 1779960 | Torres Toro, Nellie L | C/6 H-34 Urb. Lagos de Plata | | | | Levittown | PR | 00949 |
| 558587 | TORRES TORRES, CARMEN D | HC 4 BOX 2898 | | | | BARRANQUITAS | PR | 00794 |
| 1758546 | Torres Torres, Ediburgo | HC - 01 Box 6401 | | | | Santa Isabel | PR | 00757 |
| 1576175 | Torres Torres, Eduardo C. | Calle Mendez Vigo 145 | | | | Ponce | PR | 00730 |
| 250968 | TORRES TORRES, JOSE | HC 2 BOX 47806 | | | | VEGA BAJA | PR | 00693 |
| 250968 | TORRES TORRES, JOSE | Ileana Torres Rivera | HC2 Box 47806 | | | Vega Baja | PR | 00693 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**<u>Exhibit AQ</u>**

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1632184 | Torres Torres, Jose Carlos | HC 1 Box 7897 | | | | Sabana Hoyos | PR | 00688 |
| 1741355 | Torres Torres, Jose Carlos | HC 1 Box 7897 | | | | Sabana Hoyos | PR | 00688 |
| 558755 | TORRES TORRES, JUDITH | P O  BOX  44 | | | | JUANA DIAZ | PR | 00795 |
| 558755 | TORRES TORRES, JUDITH | PO Box 442 | | | | Mercedita | PR | 00715 |
| 1968737 | Torres Torres, Leonardo | 220 Calle Santa Fe | | | | Guayanilla | PR | 00656 |
| 1577254 | TORRES TORRES, LUCIA | RR 1 Box 6434 | | | | GUAYAMA | PR | 00784 |
| 558779 | TORRES TORRES, LUCIA | BO. VILLODAS #162 | BUZ. 6434 | | | GUAYAMA | PR | 00784 |
| 1745050 | Torres Torres, Mayra Ivette | Calle 21 N5 | Villas de Caney | | | Trujillo Alto | PR | 00976 |
| 1088762 | TORRES TORRES, ROSALIA | VILLA ANDALUCIA | O 14 CALLE TUDELA | | | SAN JUAN | PR | 00926 |
| 1790554 | TORRES TORRES, ROSARIO | 26 BARBARA STREET | | | | TRENTON | NJ | 08618 |
| 826952 | TORRES TORRES, SANDRA | APARTADO 88 | HATILLO | | | VILLALBA | PR | 00766 |
| 1789286 | TORRES TORRES, SANDRA E. | HC 01 BOX 3938 | | | | VILLALBA | PR | 00766 |
| 1720871 | Torres Torres, Sonia T. | 1000 Carr 788 Apt 176 | | | | Caguas | PR | 00725-8813 |
| 1606859 | TORRES TURELL, ENRIQUE | URB PALACIOS DEL PRADO | AVE ATLANTICO #74 | | | JUANA DIAZ | PR | 00795 |
| 1735907 | Torres Vargas, Luz C. | PO Box 606 | | | | Penuelas | PR | 00624 |
| 1580318 | Torres Vargas, Wanda Annette | HC. 3 Box 20011 | | | | Lajas | PR | 00667 |
| 1656144 | Torres Vargas, Wanda Annette | HC 3 Box 20011 | | | | Lajas | PR | 00667 |
| 1586746 | TORRES VAZQUEZ, JOSE RAUL | HC-09 BOX 4481 | | | | SABANA GRANDE | PR | 00637 |
| 1549155 | Torres Vazquez, Miguel A | PO Box 923 | | | | Adjuntas | PR | 00601 |
| 1674467 | Torres Vazquez, Sheila I. | PO BOX 2405 | | | | Guayama | PR | 00785 |
| 1757799 | Torres Vazquez, William | Cond. Torres del Escorial | 4002 ave. sur apt 1206 | | | Carolina | PR | 00987 |
| 1083760 | TORRES VEGA, REINALDO | HC 02 BOX 10769 | | | | YAUCO | PR | 00698 |
| 1571737 | Torres Vega, Waleska I. | Urb. Alturas del Alba Atardecer 10516 | | | | Villalba | PR | 00766 |
| 1765336 | Torres Velazquez, Angel M. | HC-02 BOX 5668 | | | | Penuelas | PR | 00624 |
| 1810986 | TORRES VELAZQUEZ, JOEL ANSELMO | BOX 761 ENSENADA | | | | GUANICA | PR | 00647 |
| 26159 | TORRES VELEZ, ANGEL LUIS | HC-02 BOX 6136 | | | | JAYUYA | PR | 00664 |
| 1239294 | TORRES VELEZ, JOSE E | 29 URB LIRIOS DEL VALLE | BO CARRERAS | | | ANASCO | PR | 00610 |
| 1775770 | Torres Vicente, Marcos  A. | II-12 Calle 18 Urb. Villa Guadalupe | | | | Cidra | PR | 00725 |
| 1630384 | Torres Villalobos, Roxana I. | Urbanizacion Praderas de Morovis Sur | 64 Calle Otoño | | | Morovis | PR | 00687 |
| 1545002 | Torres Zamora, Luis E. | PO Box 0910 | | | | Jayuya | PR | 00664 |
| 559538 | Torres Zenquis, Nestor O | HC 02 Box 6339 | | | | Yabucoa | PR | 00767 |
| 559538 | Torres Zenquis, Nestor O | HC 5 Box 4662 | | | | Yabucoa | PR | 00767 |
| 1786115 | TORRES ZENQUIS, NESTOR O | HC 05 BOX 4662 | | | | YABUCOA | PR | 00767 |
| 604621 | TORRES, ALEXANDER GONZALEZ | VILLAS DE RIO CANAS | T N 1020 CALLE LUIS | | | PONCE | PR | 00728-1949 |
| 1770225 | TORRES, ANA M. | CALLE TINTILLO D 136 TINTILLO GARDNS | | | | GUAYNABO CITY | PR | 00966 |
| 1777491 | Torres, Carmen M. | Calle Yaguer # 44 | | | | Guanica | PR | 00653 |
| 1821491 | TORRES, GLENDAMID | PO BOX 689 | | | | OROCOVIS | PR | 00720 |
| 1649006 | Torres, Gregorio | HC 02 Box .12999 | | | | Aguas Buenas | PR | 00703 |
| 1706121 | Torres, Haydy Rosado | Carr 155 BO Gato Sector | La Gallera Box 1217 | | | Orocovis | PR | 00720 |
| 1757955 | TORRES, IDALIS | BOX 382 | | | | LOIZA | PR | 00772 |
| 1692162 | TORRES, MADELINE | URB VILLA PIEDRAS BLANCAS | CALLE ZAFIRO 544 | | | SAN SEBASTIAN | PR | 00685 |
| 1577576 | TORRES, MARCOS GONZALEZ | HC 10 BOX 7824 | | | | SABANA GRANDE | PR | 00637 |
| 1766579 | Torres, Maria D | Bo. Palo Hincado | Carr. 156 KM 11.5 | | | Barranquitas | PR | 00794 |
| 1766579 | Torres, Maria D | PO Box 1186 | | | | Barranquitas | PR | 00794 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1730821 | TORRES, NORA LUZ | URB ESTANCIAS DEL GOLF | 132 CALLE MIGUEL RIVERA T | | | PONCE | PR | 00728 |
| 1601239 | Torres, Norma Roman | Villa del Carmen Constanas 4366 | | | | Ponce | PR | 00716 |
| 1692181 | TORRES, ROSITA  CINTRON | HC 1 BOX 3732 | | | | ARROYO | PR | 00714 |
| 1790070 | Torres-Gomez, Jose Ernesto | PO Box 336511 | | | | Ponce | PR | 00733-6511 |
| 1850675 | Torres-Hernandez, Myrna Violeta | Urb. Notre Dame E-48 | | | | Caguas | PR | 00725 |
| 559672 | TORRESNIEVES, JOANNE | RES. LA CRUZ APTO. A-12 | | | | MOCA | PR | 00676 |
| 1788275 | Torres-Roc, Norbert | PO Box 996 | | | | Corozal | PR | 00783-0996 |
| 1751006 | Torrs Plumey, Carmen A | Hc 01 Box 9326 | | | | Hatillo | PR | 00659 |
| 1792342 | Torruella Asencio, Joaquina | Urb.Ribera de Bucana Calle Corona | #2306 | | | Ponce | PR | 00731 |
| 1750114 | Torruella Colon, Brenda | Urb Valle Hucares 44 Calle Maga | | | | Juana Diaz | PR | 00795 |
| 1759747 | Torruella Colon, Brenda | Urb Valle Hucares 44 Calle Maga | | | | Juana Diaz | PR | 00795 |
| 839872 | Tosado Butler, Ivette | Urb Villanorma Calle 5F5 | | | | Quebradilla | PR | 00678 |
| 1815391 | TOSADO ROMAN, MARIA H | HC-6- BOX 60440 | | | | CAMUY | PR | 00627 |
| 1592472 | TOSSAS GOMEZ, AIDA  E. | COND. VISTA SERENA 920 | CARR. 175 APT. 11202 | | | SAN JUAN | PR | 00926-9263 |
| 192531 | TOUCET BAEZ, GISELA | U 7 CALLE 7 | URB ALTURAS DE PENUELAS 2 | | | PENUELAS | PR | 00624 |
| 302520 | Toucet Baez, Marisel | Urb. Alturas 2 Calle 7 U-7 | | | | Penuelas | PR | 00624 |
| 1207015 | TOYENS QUINONES, FRANCISCO | HC-03 BOX 8861 | | | | GUAYNABO | PR | 00971 |
| 1782245 | Trabal Ortiz, Crimilda | Hc-4 Box 40047 | | | | San Sebastian | PR | 00685 |
| 699346 | TRAVERSO RIVERA, LOURDES DEL CARMEN | 23 CALLE CASTILLO | | | | PONCE | PR | 00730-3819 |
| 1804459 | Travieso García, Radames | Condominio Parque de Arco Iris | Apto. 202 | | | Trujillo Alto | PR | 00976 |
| 1793120 | Traviza Velez, Tanya | P.O. Box 1122 | | | | Cabo Rojo | PR | 00623 |
| 1775327 | Trenche Betancourt, Griselle | P.O. Box 127 | | | | Canovanas | PR | 00729 |
| 560473 | TREVINO MENDEZ, RAMON | CALLE 25 BE-17 | URB BAIROA | | | CAGUAS | PR | 00725 |
| 1585489 | Triado Irizarry, Carmen Sol | Urb. San Antonio | 2225 Deltce | | | Ponce | PR | 00728-1702 |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | P O BOX 191067 | | | | SAN JUAN | PR | 00919-1067 |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | I25 Villa del Carmen Calle 9 | | | | Gurabo | PR | 00778 |
| 943774 | TRINIDAD CASTRO, MARGARITA | CALLE VENUS SA 22 | URB LEVITTVILLE | | | TOA BAJA | PR | 00949 |
| 560718 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | | MANATI | PR | 00674-0681 |
| 560718 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | | MANATI | PR | 00674-0681 |
| 1626455 | TRINIDAD LOPEZ, CECI | PO BOX 372218 | | | | CAYEY | PR | 00737 |
| 839714 | Trinidad Quinones, Nicolas | PO Box 353 | | | | Yauco | PR | 00698 |
| 1699099 | Trinidad Rivera, Zaida N. | P.O. Box 202 | | | | Corozal | PR | 00783 |
| 1601809 | TRINIDAD ROSADO, ZAIDA M | URB LOS FAROLES | 500 CARR 861 BUZON 180 | | | BAYAMON | PR | 00956 |
| 1727426 | Trinidad Vazquez, Jose | Barrio Cibuco Carretera 818 km 2.8 | Apartado 1517 | | | Corozal | PR | 00783 |
| 1684451 | TRINTA GONZALEZ, ANA V. | EST. DE LOS ARTESANOS | 409 CALLE TALLADO OESTE | | | LAS PIEDRAS | OR | 00771 |
| 1649176 | Troche Gutierrez, Adrian | M20 Acuamarina,Urb.Estancias de | | | | Yauco | PR | 00698 |
| 1593241 | Troche Ortiz, Antonie | 315 ESTRELLA | | | | LUGUILLO | PR | 00773 |
| 1797622 | Troche Torres, Juan  C. | HC-02 Box 22193 | | | | Mayaguez | PR | 00680 |
| 252929 | TROCHE TORRES, JUAN C. | HC 02 BOX 22193 | | | | MAYAGUEZ | PR | 00680 |
| 1758025 | Troche Vélez, Rene | P.O. Box 1023 | | | | Yauco | PR | 00698 |
| 1690326 | TRUJILLO HERNANDEZ, HILDA | HC 02 BOX 20626 | | | | SAN SEBASTIAN | PR | 00685 |
| 1754166 | TRUJILLO HERNANDEZ, LUIS R. | URB. ESTANCIA 81 CALLE PINO | | | | SAN SEBASTIAN | PR | 00685 |
| 561402 | TRUJILLO ORTEGA, ABNER | VILLA NAVARRA | JUAN PENA REYES 948 | | | SAN JUAN | PR | 00928-0932 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 561402 | TRUJILLO ORTEGA, ABNER | 1014 Felix de Azara, Country Club | | | | San Juan | PR | 00924 |
| 1049107 | TRUJILLO PANISSE, MARCELO | BOX 8446 | | | | HUMACAO | PR | 00792 |
| 665748 | TUA GONZALEZ, HERBERT | BUENA VENTURA | 2001 CALLE IRIS | | | MAYAGUEZ | PR | 00682 |
| 839845 | Tubens Torres, Alejandro | HC 4 Box 14150 | | | | Moca | PR | 00676 |
| 1783868 | Tudo Sierra, Alma | Urb. vista Azul calle 24 v # 12 | | | | Arecibo | PR | 00612 |
| 1659843 | TURELL CAPIELO, LERIVIVIAN | P.O. BOX 29999 | | | | SAN JUAN | PR | 00929 |
| 1485302 | TURELL GONZALEZ, JOSE | URB LA LULA | CALLE 2 D4 | | | PONCE | PR | 00730 |
| 1460256 | Turnos Media, LLC | PMB 233 | 35 Calle Juan Borbon | | | Guaynabo | PR | 00969 |
| 1460256 | Turnos Media, LLC | Law Office | Shirley M Monge, Attorney | PO Box 260995 | | San Juan | PR | 00926-2633 |
| 1460269 | Turnos Media, LLC | PMB 233 | 35 Calle Juan Borbón | | | Guaynabo | PR | 00969 |
| 1460269 | Turnos Media, LLC | Law Office | Shirley M Monge, Attorney | PO Box 260995 | | San Juan | PR | 00926-2633 |
| 1090243 | Turull-Arroyo, Ruth V | 1875 Diego Salcedo | Urb. Fair View | | | San Juan | PR | 00926 |
| 1800476 | UBILES MESTRE , RUTH | URB. MANCIONES DEL CARIBE | 250 CALLE AGATA K-12 | | | HUMACAO | PR | 00791 |
| 1766646 | Ubiles Mestre, Ruth | Urb. Manciones del Caribe | 250 calle Agata K-12 | | | Humacao | PR | 00791 |
| 1778544 | UBINAS ACOSTA, JACQUELINE | PO BOX 2974 VALLA AMBA HIGHT | | | | CAROLINA | PR | 00984 |
| 1913516 | Ubinas Torres , Monica | HC 7 Box 38501 | | | | Aguadilla | PR | 00603 |
| 1845270 | UBINAS TORRES, MONICA | HC 7 BOX 38501 | | | | AGUADILLA | PR | 00603 |
| 1660755 | ULANGA SOTO, VANESSA I | PMB 194 | PO BOX 1345 | | | TOA ALTA | PR | 00954-1345 |
| 1789749 | Umpierre Garcia, Luis E | C/17 CC-19 Alturas De Flamboyan | | | | Bayamon | PR | 00956 |
| 1750987 | Urbina Sánchez, Ohmar A. | Urb. Vistas Del Morro | Calle Ruiseñor A32 | | | Catano | PR | 00962 |
| 563469 | URENA ALMONTE, ARILERDA | VILLA CAROLINA | 41-3 CALLE 38 | | | CAROLINA | PR | 00985 |
| 563824 | VADI AYALA, VANESSA I | OLIVIA PAOLI # 1147 C-CLUB | | | | RIO PIEDRAS | PR | 00924 |
| 938538 | VADI AYALA, VANESSA I | URB COUNTRY CLUB | 1147 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 |
| 1097102 | VADI AYALA, VANESSA I. | URB COUNTRY CLUB | 1147 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 |
| 1822359 | Vadi Soto, Nelson | #30 Calle Clavel Urb. Victoria | | | | Aguadilla | PR | 00603 |
| 563843 | Vadi Velazquez, Vilma | 258 ALBIZIA | URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 |
| 563843 | Vadi Velazquez, Vilma | 258 Albizia Ur. Los Arboles | | | | Rio Grande | PR | 00745 |
| 563843 | Vadi Velazquez, Vilma | Bo La Central | Carr 874 328 | | | Canovanas | PR | 00729 |
| 1217613 | VAELLO BRUNET, ILEANA | URB MARINA BAHIA | MF12 PLAZA 30 | | | CATANO | PR | 00962 |
| 1764370 | VALCARCEL MARQUEZ, PEDRO | PO BOX 924 | | | | PENUELAS | PR | 00624 |
| 1746805 | VALCARCEL ORTIZ, ILARITSA | CALLE 5 CF-2 URB. BAIROA | | | | CAGUAS | PR | 00725 |
| 1627828 | Valdes Cortes, Juan  A | Urb Villa Rosa Calle B-15 | | | | Manati | PR | 00674 |
| 1547357 | VALDES ROSADO, CARMEN  P | COND VEREDAS DEL RIO | APT 138E | | | CAROLINA | PR | 00987 |
| 1771462 | VALDIVIA HERNANDEZ, ALEX  JAVIER | 704 CAMINO DE LOS CEDROS | | | | GURABO | PR | 00778 |
| 1693554 | Vale Cruz, Wilda L | #74 Calle Daniel Nieves | | | | Mira | PR | 00676 |
| 1932990 | Vale Soto, Ana M. | Apartado 1599 | | | | Moca | PR | 00676 |
| 1709681 | Valedon Mendoza, Demostenes | Ext Jardines de Coamo F41 | | | | Coamo | PR | 00769 |
| 1711595 | VALEDON MORALES, DAISY ENID | EXT. JARDINES DE COAMO F41 | | | | COAMO | PR | 00769 |
| 1576677 | Valedon Soto, Felimarie | Calle Eckman #3 | | | | Juana Diaz | PR | 00795 |
| 1721777 | Valencia Alvarez, Iris Elizabeth | Barriada Cayo Hueso # 30 Calle 1 | | | | San Juan | PR | 00924 |
| 1726783 | Valencia Alvarez, Iris Elizabeth | Barriada Cayo Hueso # 30 Calle 1 | | | | San Juan | PR | 00924 |
| 564381 | Valentin Aponte, Mildred J | Calle13, Casa 70 | Victor Rojas #2 | | | Arecibo | PR | 00612 |
| 564381 | Valentin Aponte, Mildred J | Empleada Comedor (Prof. de Alimedo) | Departamento de Educacion | C/13 #70 Victor Rojas #2 | | Arecibo | PR | 00612 |
| 1669083 | Valentin Avila, Widlilia | L5 Calle 1 Urb. Colinas Verdes | | | | San Sebastián | PR | 00685 |
| 691656 | VALENTIN BAEZ, JUAN | RES SABANA | E 42 CALLE CUBA | | | SABANA GRANDE | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 25

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 981848 | VALENTIN CASTANON, EDDIE | HC 7 BOX 3344 | | | | PONCE | PR | 00731-9652 |
| 1575514 | Valentin Colon, Jaime | HC 1 Box 13133 | | | | Rio Grande | PR | 00745 |
| 1575514 | Valentin Colon, Jaime | Villas De Rio Grande | C/ 18 X 16 | | | Rio Grande | PR | 00745 |
| 1731958 | Valentin Cruz, Brunilda | 839 Calle Anasco Apt 906 | | | | San Juan | PR | 00925 |
| 1825907 | Valentin Davila, Angel D | Calle Palma Real 1, Bo. Brena | | | | Vega Alta | PR | 00692 |
| 1759161 | VALENTIN DE JESUS, TEODORO | P O BOX 233 | | | | PATILLAS | PR | 00723 |
| 564654 | VALENTIN DIAZ, PABLO | URB. JARDINES DE GUAMANI | CALLE 3 G-10 | | | GUAYAMA | PR | 00784 |
| 1581690 | VALENTIN DIAZ, PABLO | URB JDNS DE GUAMANI | G10 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 1731956 | Valentin Figueroa, Juana Del R | PO Box 1888 | | | | Hatillo | PR | 00659 |
| 1089454 | Valentin Figueroa, Ruben E | PO Box 500 | | | | Juncos | PR | 00777 |
| 1200855 | VALENTIN FLORES, ERICK | PO BOX 177 | | | | SABANA GRANDE | PR | 00637 |
| 1542112 | Valentin Ginorio, Abimael | A. Chavier Edif. 45 #425 | | | | Ponce | PR | 00728 |
| 1574307 | Valentin Ginorio, Efrain | Ext. La Fe 22407 | Calle San Andres | | | Juana Diaz | PR | 00795-8909 |
| 1540847 | VALENTIN GINORIO, HERIBERTO | A CHAVIER EDIF 45 #425 | | | | PONCE | PR | 00728 |
| 1634935 | VALENTIN GONZALEZ, EVA L. | URB. SAN ALFONSO | CALLE ANORANZAS E16 | | | CAGUAS | PR | 00725 |
| 564774 | VALENTIN GONZALEZ, JEANNETTE D. | RR-05 BOX 6324 | | | | ANASCO | PR | 00610 |
| 1602055 | Valentin Gonzalez, Marilyn | HC-10 BOX 50065 | | | | CAGUAS | PR | 00725 |
| 1651619 | VALENTIN LOPEZ, MIGDALIA | PO BOX 1210 VICTORIA STATION | | | | AGUADILLA | PR | 00603 |
| 1642121 | Valentin Lugo, Maritza | HC-02 Box 13346 | | | | Lajas | PR | 00667 |
| 1735734 | Valentin Mantilla, Carlos G. | 11 Esquira Ruiz Soler | Urb. Kennedy | | | Quebradilla | PR | 00678 |
| 1571284 | Valentin Marrero, Sonia E. | Urb. Haciendas de Miramar | 310 c/ Flor de Coral | | | Cabo Rojo | PR | 00623 |
| 1730373 | Valentin Nazario, Olga E | Urb. Santa Maria | Calle Francisco de Acosta C-24 | | | Sabana Grande | PR | 00637 |
| 1002766 | VALENTIN PARDO, HECTOR G | PO BOX 3592 | | | | AGUADILLA | PR | 00605-3592 |
| 1583447 | VALENTIN PEREZ, AWILDA | HC 1 BOX 17519 | | | | QUEBRADILLAS | PR | 00678 |
| 1657951 | Valentin Perez, Dennisse Ivette | PO Box 69001 PMB 322 | | | | Hatillo | PR | 00659 |
| 1597272 | Valentin Perez, Dennisse Ivette | PO BOX 69001 PMB 322 | | | | Hatillo | PR | 00659 |
| 1797887 | Valentin Perez, Juan M | HC 02 Box 12033 | | | | Moca | PR | 00676 |
| 254005 | VALENTIN PEREZ, JUAN M. | HC 02 BOX 12033 | | | | MOCA | PR | 00676 |
| 1722675 | Valentin Perez, Manuel | 3514 Diamonte | | | | Coto Laurel | PR | 00780 |
| 1564153 | Valentin Ramirez, Carlos  J | RR 01 Box 520 | | | | Anasco | PR | 00610 |
| 1563323 | Valentin Ramirez, Carlos J | RR 01 Box 520 | | | | Anasco | PR | 00610 |
| 1563339 | Valentin Ramirez, Carlos J. | RR 01 Box 520 | | | | Anasco | PR | 00610 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | HC 4 BOX 43296 | | | | LARES | PR | 00669 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | BARRIO PILETAS. LARES CARR. 453 KM 4.1 INT. | | | | LARES | PR | 00669 |
| 1740786 | VALENTIN RIVERA, VANESSA I | 5 ARIZONA | CALLE 21 | | | ARROYO | PR | 00714 |
| 1806669 | Valentin Rodriguez , Lissette | PO Box 1358 | | | | Moca | PR | 00676 |
| 1862863 | Valentin Roman , Lynette | RR-4 Box 20965 | | | | Anasco | PR | 00610 |
| 1837562 | Valentin Roman, Lynette | RR-4 Box 20965 | | | | Anasco | PR | 00610 |
| 1876015 | Valentin Roman, Lynette | RR-4 Box 20965 | | | | Anasco | PR | 00610 |
| 565400 | VALENTIN ROMAN, ROBERTO | 114 CALLE BERNAZAR | | | | ANASCO | PR | 00610 |
| 1166745 | VALENTIN ROSADO, ANGEL L | URB BRISA DE ANASCO | H8 CALLE 4 | | | ANASCO | PR | 00610 |
| 1512779 | VALENTIN ROSADO, JOSE M | HC-01 BOX 3393 BO.TANAMA | | | | ADJUNTAS | PR | 00601 |
| 855401 | VALENTIN RUPERTO, JOSE R. | 257 URB VALLES DE AÑASCO | | | | ANASCO | PR | 00610-9607 |
| 1770674 | VALENTIN SANTIAGO, SHEILA | URB SULTANA | 61 RONDA | | | MAYAGUEZ | PR | 00680 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1802357 | Valentin Valentin, Arnaldo | HC 06 Box 13546 | | | | Hatillo | PR | 00659 |
| 1184118 | VALENTIN VALENTIN, CECILIA | HC 1 BOX 16168 | | | | AGUADILLA | PR | 00603 |
| 1572703 | Valentin Valentin, Cecilia | HC 1 BOX 16168 | | | | Aguadilla | PR | 00605 |
| 1807815 | Valentin Vega, Samuel | 10 Calle Esperanza | | | | Aguada | PR | 00602 |
| 1647160 | Valentin Vega, Samuel | 10 Calle Esperanza | | | | Aguada | PR | 00602-8684 |
| 1568022 | Valentin Villegas, Lisandra | PO Box 335 Saint Just | | | | Trujillo Alto | PR | 00978 |
| 1585005 | VALENTIN, GLORIA | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | | PONCE | PR | 00730 |
| 1549465 | Valentin, Lourdes Nieves | 629 S. Desert Haven Rd | | | | Vail | AZ | 85641 |
| 839706 | Valentin, Rafael Arias | HC 3 Box 17821 | | | | Quebradillas | PR | 00678 |
| 491032 | VALERA NIEVES, ROSA E | APARTADO 2056 | | | | ISABELA | PR | 00662 |
| 1526727 | Valintin Rosado , Angel  L. | Urb.Brisas De Anasco calle 4 | casa H-8 | | | Anasco | PR | 00610 |
| 1583892 | VALLADARES REYES, RUTH J. | PO BOX 235 | SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 1554257 | Valle Acevedo, Jose M | HC 01 Box 6283 | | | | Moca | PR | 00676 |
| 1549395 | Valle Acevedo, Jose M | HC 01 Box 6283 | Bo Naranjo | | | Moca | PR | 00676 |
| 1169924 | VALLE ARROYO, ANTONIO | PO BOX 1274 | | | | SAN GERMAN | PR | 00683 |
| 565980 | Valle Cortes, Edgar | Urb Costa Brava | G-148  Calle 8 Zirconia | | | Isabela | PR | 00662 |
| 1742733 | Valle Cruz, Rafael | PO Box 138 | | | | San Sebastian | PR | 00685 |
| 1751935 | Valle Gonzalez, Marta L Del | Or 19 Cale 522 | Urb Country Club | | | Carolina | PR | 00982 |
| 1612989 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO | 2082 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 |
| 1487949 | Valle Medina, Eliud | # 2056 CALLE JOSE PAULO SAN ANTONIO | | | | AGUADILLA | PR | 00690 |
| 1441997 | Valle Perez, Lissette V | PO Box 1336 | | | | Aguada | PR | 00602 |
| 1823930 | Valle Perez, Marilyn | HC 58 Box 14573 | | | | Aguada | PR | 00602 |
| 1041260 | VALLE RIVERA, MANUEL | 468 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00682-7742 |
| 1567442 | Valle Santiago, Irma | URB ALTURAS DEL PARQUE | 212 CALLE FERPIER | | | CAROLINA | PR | 00987 |
| 1581698 | VALLE SANTIAGO, MAXIMINO | HC-05 BOX 54725 | | | | HATILLO | PR | 00659 |
| 1504764 | Valle Santiago, Maximino | HC-05 Box 54725 | | | | Hatillo | PR | 00659 |
| 566254 | Valle Valentin, Waldemar | Po. Box 1826 | | | | Cabo Rojo | PR | 00623-1826 |
| 857436 | VALLE VALLE, ANGEL | ANGEL LUIS VALLE | 110 CALLE DEL PARQUE, APT. 3-A | | | SAN JUAN | PR | 00911 |
| 857436 | VALLE VALLE, ANGEL | CALLE 7 CASA 5 A | PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1545605 | VALLE VALLE, ANGEL | 110 CALLE DEL PARQUE | APT 3A | | | SAN JUAN | PR | 00911 |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | | GURABO | PR | 00778 |
| 1725193 | Valle-Rodriguez, Mildred | Box 2895 | | | | Mayaguez | PR | 00681 |
| 952647 | VALLES ROSA, ANA M | URB CAPARRA TERR | 829 CALLE 18 SE | | | SAN JUAN | PR | 00921-2206 |
| 1804557 | Vallescorbo Clemente, Antonio | MN-29 c/Paseo del Monte, Urb. Monte Claro | | | | Bayamon | PR | 00961 |
| 1840218 | Vallescorbo Clemente, Antonio | MN-29 c/Paseo del Monte | Urb. Monte Clara | | | Bayamon | PR | 00961 |
| 1992838 | Valls Dapena, Gustavo J. | Paseo de la Reina | Apt. 502 | | | Ponce | PR | 00716 |
| 1570780 | Valquez Velez, Luis Daniel | HC02 8470 | | | | Hormigueros | PR | 00660 |
| 1752797 | VANESSA CARRASQUILLO FLORES | HC 01 BOX 11658 | | | | CAROLINA | PR | 00987 |
| 1245075 | Varela Martinez, Julio M | Mirador Echevarria | C1 Almendro | | | Cayey | PR | 00736 |
| 566973 | VARELA PEREZ, GERMAN | PO BOX 1941 | | | | ISABELA | PR | 00662 |
| 566979 | VARELA RIVERA, ARAMID E. | HC-01 BOX 6021 | | | | SABANA HOYOS | PR | 00688 |
| 1757064 | Varela Rivera, Juan Carlos | 113 Calle Rio Lajas | Montecasino Heights | | | Toa Alta | PR | 00953 |
| 1725206 | Varela Ruiz, Yaditza | HC 61 Box 35409 | | | | Aguada | PR | 00602 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1171387 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7168 | | | | MOCA | PR | 00676 |
| 1171387 | VARGAS ACEVEDO, ASHLEY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 |
| 1820447 | Vargas Barreto, Audeliz | HC-04 Box 13814 | | | | Moca | PR | 00676 |
| 1808631 | VARGAS BARRETO, AUDELIZ | HC-04 BOX 13814 | | | | MOCA | PR | 00676 |
| 567177 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | | ISABELA | PR | 00662 |
| 71951 | VARGAS BARRETO, CARLOS A. | URB ISABELA | 3095 | | | ISABELA | PR | 00662 |
| 1483593 | Vargas Barreto, Evelyn | HC-7 Box 76315 | | | | San Sebastian | PR | 00685 |
| 1483808 | Vargas Barreto, Evelyn | HC-7 Box 76315 | | | | San Sebastian | PR | 00685 |
| 1483820 | Vargas Barreto, Evelyn | HC-7 Box 76315 | | | | San Sebastian | PR | 00685 |
| 1851289 | Vargas Betancourt, Javier | Villo Blanca Orquidea 36 | | | | Trujillo Alto | PR | 00976 |
| 1742015 | Vargas Bracero, Yanires E. | Urb. Valle Hermoso | Calle Flamboyan SC-9 | | | Hormigueros | PR | 00660 |
| 1786200 | Vargas Bracero, Yanires E. | Urb. Valle Hermoso | Calle Flamboyan sc-9 | | | Hormigueros | PR | 00660 |
| 938683 | VARGAS CABASSA, VICENTA | 461 AMAPOLA BO PUERTO REAL | | | | CABO ROJO | PR | 00623 |
| 1732937 | Vargas Carrero, Juan Ramon | HC-02 Box 5596 Bo Barrero | | | | Rincon | PR | 00677 |
| 1615747 | Vargas Cervantes, Lisnette | RESIDENCIAL LAS LOMAS EDIF 4 | APT 74 | | | SAN GERMAN | PR | 00683 |
| 1544827 | VARGAS CONZALEZ, YARITZA M | 234 SECT LA LOMA | | | | MAYAGUEZ | PR | 00680 |
| 1690127 | VARGAS CRUZ, LUIS  D | VISTA AZUL CALLE 24 V12 | | | | ARECIBO | PR | 00612 |
| 1765706 | Vargas Cruz, Luis D | URB VISTA AZUL CALLE 24 V | #12 | | | ARECIBO | PR | 00612 |
| 1558162 | VARGAS DIAZ, LILLIAM | RR4 BOX 35851 | | | | CIDRA | PR | 00739 |
| 666352 | VARGAS FELICIANO, HERNAN | 234 CALLE LA LOMA | | | | MAYAGUEZ | PR | 00680 |
| 1560201 | Vargas Feliciano, Hernan | 234 Calle La Loma | | | | Mayaguez | PR | 00680 |
| 1567779 | Vargas Fontanez, Maria S. | 11714 Reina Fabiola | | | | Rio Grande | PR | 00745 |
| 615336 | VARGAS FRATICELLI, ASBERTLY | V 1 D 28 VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 |
| 1820360 | Vargas Goire, Virnalys | 436 Nogales, Estancias del Basque | | | | Cidra | PR | 00739 |
| 1758645 | Vargas Gonzalez, Ada N | HC03 Box 14096 | | | | Utuado | PR | 00641 |
| 1800648 | Vargas Gonzalez, Lourdes | Urb Las Brisas Calle 4 B 56 | | | | Arecibo | PR | 00612 |
| 827643 | VARGAS GONZALEZ, NANCY | HC-03 BOX 3187 | | | | FLORIDA | PR | 00650 |
| 1720658 | Vargas Gonzalez, Nydia E | Urb. del Carmen Calle 2 B-8 , | | | | Camuy | PR | 00627 |
| 1720658 | Vargas Gonzalez, Nydia E | Carretera 119 Km 7.7 | Barrio Camuy Arriba Sector Palomar | | | Camuy | PR | 00627 |
| 1544567 | Vargas Gonzalez, Yaritza M. | 234 Calle la Lorna | | | | Mayaguez | PR | 00680 |
| 983861 | Vargas Hernandez, Edwin | PO Box 1010 | | | | Moca | PR | 00676-1010 |
| 1564651 | Vargas Hernandez, Yeliska | PO Box 157 | | | | Bogneron | PR | 00622 |
| 1106219 | VARGAS HERNANDEZ, YELISKA | PO BOX 157 | | | | BOQUERON | PR | 00622 |
| 567688 | VARGAS IRIZARRY, AMALIA I | C/ VICTORIA, INT. #10, | | | | LAJAS | PR | 00667 |
| 975363 | VARGAS IRIZARRY, CARMEN | 2111 REPTO ALTS DE PENUELAS I | | | | PENUELAS | PR | 00624-2212 |
| 1760893 | Vargas Jimenez, Jovanska | Buzon 1259 Calle los Románticos | | | | Isabela | PR | 00662 |
| 1785440 | VARGAS LOPEZ, LINDA J | SABANA | HC-02 BUZON 5999 | | | LUQUILLO | PR | 00773 |
| 1696987 | VARGAS LORENZO, MILDRED | 43 CALLE MATIENZO CINTRON AMELIA | | | | GUAYNABO | PR | 00965 |
| 1727947 | VARGAS MADERA, JAVIER | APARTADO 1069 | | | | YAUCO | PR | 00698 |
| 1720696 | VARGAS MARRERO, MEDARDO | URB. MONTE BRISAS | CALLE H B22 | | | FAJARDO | PR | 00738 |
| 154798 | VARGAS MARTINEZ, ENRIQUE | HC 2 BOX 5590 | | | | RINCON | PR | 00677-9606 |
| 1168318 | VARGAS MATTEY, ANGELICA | HC01 BOX 10335 | | | | LAJAS | PR | 00667 |
| 1756475 | Vargas Medina, Sandra | Urb. Vistas de Camuy | Calle 7 K-10 | | | Camuy | PR | 00627 |
| 1832471 | Vargas Mercado, Rosa J | PO Box 1171 | | | | Lajas | PR | 00667-1171 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1655571 | Vargas Montalvo, Idamaris | RR 1 Box 37137 | | | | San Sebastian | PR | 00685 |
| 1767630 | Vargas Morales, Jose Amilcar | PO Box 1297 | | | | Lajas | PR | 00667 |
| 371112 | Vargas Osorio, Olga I. | PO Box 2190 | | | | Rio Grande | PR | 00745 |
| 371112 | Vargas Osorio, Olga I. | 513 Manzanillo F4 | Urb. Los Arboles | | | Rio Grande | PR | 00745 |
| 1777400 | Vargas Perez , Marisa | 19 St O 14 Berwind Es Tarea | | | | San Juan | PR | 00924 |
| 1582133 | VARGAS PEREZ, ROBERTO  J | BO SUSUA | 28 A CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 |
| 1066881 | VARGAS PESANTE, MYRIAM I | PO BOX 336757 | | | | PONCE | PR | 00733-6757 |
| 1688927 | VARGAS QUIJANO, SARA | CALLE MILAGROS CABEZA B 2 | CAROLINA ALTA | | | CAROLINA | PR | 00987 |
| 1585975 | Vargas Ramirez, Roberto | PO Box 693 | | | | Lajas | PR | 00667 |
| 1581458 | Vargas Ramirez, Roberto | P.O. Box 693 | | | | Lajas | PR | 00667 |
| 918524 | VARGAS RAMOS, LUZ  M | PO BOX 20053 | | | | SAN JUAN | PR | 00928 |
| 918524 | VARGAS RAMOS, LUZ  M | VILLAS LOMAS VERDES APTS. | A-404 CUPEY | | | SAN JUAN | PR | 00926 |
| 1790208 | VARGAS RAMOS, MADELINE | HC-02 BOX 22193 | BARRIO MALEZAS | | | MAYAGUEZ | PR | 00680 |
| 1752905 | Vargas Ramos, Maribel | L-13 Calle 8 Quintas de Sur | | | | Ponce | PR | 00728-1050 |
| 1763793 | Vargas Rodriguez, Rosa | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1763793 | Vargas Rodriguez, Rosa | HC 01 Box 8625 | | | | Bajadero | PR | 00627 |
| 1463393 | VARGAS ROSAS, BLANCA NIEVES | PO BOX 459 | | | | HORMIGUEROS | PR | 00660-0459 |
| 856050 | Vargas Ruiz, Jose Luis | HC 7 Box 35730 | | | | Aguadilla | PR | 00603 |
| 1492239 | Vargas Santiago, Maria J | Departmento de La Familia | 2304 Paseo Alagre Urb. Levittown | | | Toa Baja | PR | 00949 |
| 1793004 | Vargas Sepúlveda, Emelina | Calle Gardenia 490 | Urb. El Valle Segunda Extensión | | | Lajas | PR | 00667 |
| 1721496 | VARGAS VARGAS, CARMEN M | URB. VISTA VERDE | CALLE 12-CASA 354 | | | AGUADILLA | PR | 00603 |
| 640427 | VARGAS VARGAS, EDGAR | HC 1 BOX 7460 | | | | LAJAS | PR | 00667 |
| 1192200 | Vargas Vargas, Edgar | HC 1 Box 7460 | | | | Lajas | PR | 00667 |
| 568849 | VARGAS VARGAS, MARIA E | HC-2 BUZON 5557 | BO.BARRERO | | | RINCON | PR | 00677 |
| 1250730 | VARGAS VELEZ, LOURDES | URB VISTA DEL RIO II | M6 CALLE 12 | | | ANASCO | PR | 00610-9847 |
| 1541292 | VARGAS VELEZ, LUCY | URB ANTONIO ROIG 89 | | | | HUMACAO | PR | 00791 |
| 1541292 | VARGAS VELEZ, LUCY | BO BUENA VISTA HC 011 | BOX 12201 | | | HUMACAO | PR | 00791 |
| 1058191 | VARGAS VELEZ, MARITZA | URB. COLINAS | CALLE JAZMIN 311 | | | PENUELAS | PR | 00624 |
| 1643980 | Vargas Velez, Ruth L. | Apartado 419 | | | | Aibonito | PR | 00705-0419 |
| 1402814 | VARGAS VILLANUEVA, PABLO | 1025 BO. ASOMANTE | APTO. 2 | | | AGUADA | PR | 00602-3122 |
| 1538557 | Vargas, Eddie Hernandez | W34  Calle Pedro San Miguel Urb Las Lomas | | | | San Juan | PR | 00921 |
| 1591391 | Vargas, Eddy Aquirre | HC 04 Box 7792 | | | | Juana Diaz | PR | 00795 |
| 1786730 | Vargas, Eneida Cruz | PO Box 11 | | | | Lajas | PR | 00667 |
| 1569447 | Vasquez Aponte, Ivelisse | PO Box 165 | | | | Barranquitas | PR | 00794 |
| 1602487 | Vasquez Belen, Marilyn I | HC09 Box 5840 Barrio Cerro Gordo | | | | Sabana Grande | PR | 00637 |
| 1539849 | Vasquez Lopez, Jaida | C/20 22 19 urban cond | | | | Bayamon | PR | 00957 |
| 1757292 | Vasquez Pagan, Maria De Lourdes | RR-6 BOX7295 | | | | TOA ALTA | PR | 00953 |
| 1570309 | Vasquez Velez, Luis Daniel | HC02 8470 | | | | Hormigueros | PR | 00660 |
| 1540267 | Vasquez, Jose  A. | 247 Alturas De Villalba Calle Paul da Gomez | | | | Villalba | PR | 00766 |
| 1564417 | Vazquez Acevedo, Vidal | PO Box 2575 | | | | San German | PR | 00683 |
| 1564292 | Vazquez Acevedo, Vidal | PO Box 2575 | | | | San German | PR | 00683 |
| 1749781 | Vazquez Acevedo, Xiomara N. | P.O. Box 1741 | | | | Canovanas | PR | 00729 |
| 302824 | VAZQUEZ AGOSTO, MARISOL | HC 3 BOX 7690 | | | | CANOVANAS | PR | 00729 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 967002 | VAZQUEZ ALVARADO, CARLOS | VALLE ALTO | 2135 CALLE COLINA | | | PONCE | PR | 00730-4127 |
| 1670509 | VAZQUEZ APONTE, LINNETTE | HC01 BOX 8832 | | | | SAN GERMAN | PR | 00683 |
| 569275 | VAZQUEZ APONTE, WALTER | P.O. BOX 487 | | | | HORMIGUEROS | PR | 00660 |
| 569275 | VAZQUEZ APONTE, WALTER | ESTANCIAS PRESBITERIANO APT 216 | | | | HORMIGUEROS | PR | 00660 |
| 1572261 | Vazquez Berrios, Carlos A. | Calle 1 Blg. A#1 Mountain View | | | | Carolinia | PR | 00987 |
| 1800519 | Vazquez Borrero, Lynnette | Urb. Puerto Nuevo | Apeninos 525 | | | San Juan | PR | 00920 |
| 1773772 | Vazquez Borrero, Morayma | Urb. Puerto Nuevo | Apeninos 525 | | | San Juan | PR | 00920 |
| 1751528 | Vazquez Brioso, Lourdes | Virgilio del Pozo #37 Urb. Luchetti | | | | Manati | PR | 00674 |
| 1806053 | Vazquez Burgos, Cruz M | PO Box 1382 | | | | Salinas | PR | 00751 |
| 1470250 | Vazquez Caceres, Jose M. | 2017 Calle Otono Urb. Elizabeth 2 | | | | CABO ROJO | PR | 00623 |
| 1456980 | Vazquez Calderon, Marta B | 814 W. Lancaster Rd. Apt 95 | | | | Orlando | FL | 32809 |
| 885649 | VAZQUEZ CARABALLO, AWILDA | HC 01 BOX 6050 | | | | GURABO | PR | 00778 |
| 1821037 | Vazquez Colon, Iris A. | HC-02 Box 4581 | | | | Villalba | PR | 00766 |
| 1752512 | VAZQUEZ COLON, MARIA J | HC 02 BOX 5185 | | | | GUAYAMA | PR | 00784 |
| 1749463 | Vazquez Corchado, Ana H | Urb Jardines De Catano | P40 Cguanabana | | | Catano | PR | 00962 |
| 1705734 | Vazquez Cotto, Jessica | HC 7 Box 34453 | | | | Caguas | PR | 00727 |
| 1723189 | Vázquez Cruz, Brenda M. | 81 Calle Luis González Peña | Urb Monticielo | | | Caguas | PR | 00725 |
| 1806290 | VAZQUEZ DAVILA, CRISTAL | PO BOX 1682 | | | | GUAYAMA | PR | 00785 |
| 1744303 | Vazquez De Jesus, Cesar | 18 Villa de las Brisas | | | | Coamo | PR | 00769-9200 |
| 827948 | Vazquez Delgado, Ana B | Urb. Country Club | #880 Calle Yaboa Real | | | San Juan | PR | 00924 |
| 570157 | VAZQUEZ DIAZ, FRANCISCO | PO BOX 1113 | | | | UTUADO | PR | 00641 |
| 570157 | VAZQUEZ DIAZ, FRANCISCO | PO BOX 1639 | | | | UTUADO | PR | 00641 |
| 570217 | VAZQUEZ DIAZ, RICARDO | SANTA ISIDRA III | CALLE B A-22 | | | FAJARDO | PR | 00738 |
| 570217 | VAZQUEZ DIAZ, RICARDO | A22 CALLE B ST INDIRA 3 | | | | FAJARDO | PR | 00738 |
| 1633057 | Vazquez Galarza, Delia  M. | 295 Calle Paseo | | | | Guayanilla | PR | 00656 |
| 236028 | VAZQUEZ GALARZA, JAVIER A. | URB EXT VILLA ALBA | I 18 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 1991577 | Vazquez Garcia, Wanda Y. | #1150 C/Isaura Arnau Urb.C.Club | | | | San Juan | PR | 00924 |
| 1672379 | Vazquez Gonzalez, Carmen M. | HC5 Box 13549 | | | | Juana Diaz | PR | 00795 |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 |
| 1064548 | VAZQUEZ GONZALEZ, MILAGROS | HC 3 BOX 10585 | | | | GURABO | PR | 00778 |
| 1064548 | VAZQUEZ GONZALEZ, MILAGROS | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00836 |
| 1975465 | Vazquez Gonzalez, Wanda  I. | 4103 Veredas del Laurel | | | | Coto Laurel | PR | 00780 |
| 1896070 | VAZQUEZ GONZALEZ, WANDA I. | 4103 VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 |
| 1814258 | VAZQUEZ GUERRA, LYDIA | URB LAS VEGAS | W11 CALLE 23 | | | CATANO | PR | 00962 |
| 1696092 | Vazquez Heredia, Nelly | Urb. Mansiones de Monte Casino #2 | Calle Colibrí #533 | | | Toa Alta | PR | 00953-2251 |
| 1552172 | Vazquez Herrera, Dayna J. | HC-02 Box 8525 | | | | Bajaden | PR | 00616 |
| 1509985 | Vazquez Isaac, Oneida | 507 c/  Antonio Valcarces | Urb. Reparto America | | | San Juan | PR | 00923 |
| 1628375 | VAZQUEZ JIMENEZ, LUIS  A | 96 CALLE JORGE LASALLE | | | | QUEBRADILLAS | PR | 00678 |
| 1628077 | VAZQUEZ JIMENEZ, LUIS A | BOX 96 | JORGE LASALLE | | | QUEBRADILLAS | PR | 00678 |
| 1550952 | VAZQUEZ LAUREANO, MYRIAM | P. O. BOX 1191 | | | | CIDRA | PR | 00739 |
| 1948078 | VAZQUEZ LOPEZ, HECTOR | URB MADELAINE | P29 CALLE CORAL | | | TOA ALTA | PR | 00953 |
| 2001537 | VAZQUEZ LOPEZ, HECTOR | URB MADELAINE | P 29  CALLE CORAL | | | TOA ALTA | PR | 00953 |
| 570973 | VAZQUEZ LOPEZ, NESTOR | EXT. SANTA TERESITA | 3911 CALLE SANTA ALODIA | | | PONCE | PR | 00730-4632 |
| 1677278 | Vazquez Lopez, Prudencio | Estancias De Yauco | Calle Esmeralda C8 | | | Yauco | PR | 00698 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1730138 | VAZQUEZ LUGO, FELIX R | COND NEW CENTER PLAZA 303 | 210 CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918 |
| 1731744 | VAZQUEZ LUGO, RAQUEL | PO BOX 731 | | | | SABANA GRANDE | PR | 00637 |
| 1104014 | VAZQUEZ LUGO, WILLMER | HC 10 BOX 8037 | | | | SABANA GRANDE | PR | 00637 |
| 1867969 | Vazquez Madera, Wilfred | Bela Belgico Clamrasol #3433 | | | | Ponce | PR | 00717 |
| 1198084 | VAZQUEZ MALAVE, ELIZABETH | 24 Sector LOS TANGRES | | | | JUANA DIAZ | PR | 00795 |
| 1735412 | Vazquez Marrero, Jaime | RR01 Box 12469 | | | | Toa Alta | PR | 00953 |
| 1678131 | Vazquez Marrero, Vilma | Calle 13 N-26 Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1765826 | Vazquez Marrero, Vilma | Calle 13 N-26 Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1732400 | Vazquez Martinez, Johanna | Cond. Costa Del Sol | 5870 Calle Tartak 20103 | | | Carolina | PR | 00979 |
| 1710120 | Vazquez Martinez, Noemi | HC 75 Box 1357 | | | | Naranjito | PR | 00719 |
| 1126524 | VAZQUEZ MARTINEZ, NOEMI | HC 75 BOX 1357 | | | | NARANJITO | PR | 00719-9529 |
| 828107 | VAZQUEZ MARTINEZ, WANDA | VILLA FRANCES Nro. 4 | | | | JUANA DIAZ | PR | 00795 |
| 607223 | VAZQUEZ MATOS, ANA  C. | CIUDAD JARDIN | 254 CALLE TRINITARIA | | | CAROLINA | PR | 00987 |
| 1677449 | Vazquez Matos, Dolkys M. | Urb. San Francisco | D-13 Calle 1 | | | Humacao | PR | 00791 |
| 1548365 | Vazquez Maysonet, Hector L | Costas de Atlantico 02 Calle Playera | | | | Arecibo | PR | 00612 |
| 571369 | Vazquez Melendez, Karla | URB Santa Rosa E-27 | Calle Neisy | | | Caguas | PR | 00725 |
| 1820778 | Vazquez Melendez, Ruben | 2M-44  Calle 56 | | | | Carolina | PR | 00987 |
| 1023159 | VAZQUEZ MENDEZ, JUAN B | HC 8 BOX 82023 | | | | SAN SEBASTIAN | PR | 00685-8646 |
| 1590286 | Vazquez Mercado, Juan | HC 06 Box 25002 | | | | Arecibo | PR | 00612 |
| 1702915 | VAZQUEZ MOJICA, MARIA ISABEL | URB DORADO DEL MAR | HH 4 CALLE PELICANO | | | DORADO | PR | 00646 |
| 1610453 | VAZQUEZ MONTES, PELEGRIN | HC 4 BUZON 11924 | | | | YAUCO | PR | 00698 |
| 1225875 | Vazquez Morales, Jenny | PO Box 257 | | | | Lajas | PR | 00667 |
| 676682 | VAZQUEZ MORALES, JENNY E. | PO BOX 257 | | | | LAJAS | PR | 00667 |
| 828152 | VAZQUEZ MORALES, KELVIN | PARCELAS EL TUQUE | #613 CALLE RAMOS ANTONINI | | | PONCE | PR | 00728 |
| 1770210 | Vazquez Negron, Vilma A | 103 Sector Melendez | | | | CIDRA | PR | 00739-2004 |
| 1712509 | Vazquez Olivieri, Mildred M. | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 |
| 1742077 | Vazquez Olivieri, Mildred M. | Urb. Villas de Juan | 602 Lady Di | | | Ponce | PR | 00716 |
| 1585486 | VAZQUEZ ORENCH, LISBETH | URB. COLINAS DE VILLA ROSA | F-28 | | | SABANA GRANDE | PR | 00637 |
| 1805276 | VAZQUEZ ORTEGA, CARMEN A | CALLE LAGO CAONILLAS DF-26 | | | | LEVITTOWN TOA BAJA | PR | 00949 |
| 1773927 | Vazquez Pagan , Damaris A. | HC-02 Box 6204 | | | | Jayuya | PR | 00664 |
| 1725299 | Vazquez Pagan, Harry Antonio | 207 Gen. McArthur | | | | Mayaguez | PR | 00680 |
| 1784656 | VAZQUEZ PAGAN, JUAN | PO BOX 9474 | | | | San Juan | PR | 00908 |
| 1544787 | VAZQUEZ PAGAN, MARIA V | PO BOX 9474 | | | | SAN JUAN | PR | 00908-0474 |
| 1030509 | VAZQUEZ PEDROZA, LEONIDES | HC 60 BOX 42394 | | | | SAN LORENZO | PR | 00754-9866 |
| 2126055 | Vazquez Perez, Ada E. | Box 5790 Rio Lajas | | | | Toa Alta | PR | 00953 |
| 1633288 | Vazquez Plata, Mara I. | Urb. Brisas de Laurel c/Acacia #808 | Cotto Laurel | | | Ponce | PR | 00780 |
| 1585597 | VAZQUEZ QUINONES, NILMA | HC 4 BOX 11876 | | | | YAUCO | PR | 00698-9691 |
| 1772583 | VAZQUEZ RAMOS, BENEDICTO | PO BOX 193 | | | | COROZAL | PR | 00783 |
| 1729925 | Vazquez Reyes, Marta R | 2385 East Ridge Rd. Apt. 118 | | | | Rochester | NY | 14622 |
| 1245364 | VAZQUEZ RIVAS, JULIO | HC30 BOX 35812 | | | | SAN LORENZO | PR | 00754 |
| 693600 | VAZQUEZ RIVAS, JULIO | HC 30 BOX 35812 | | | | SAN LORENZO | PR | 00754 |
| 693600 | VAZQUEZ RIVAS, JULIO | HC 30 BOX 35812 | | | | SAN LORENZO | PR | 00754 |
| 1163257 | Vazquez Rivera, Ana I | Urb. Fair View 712 c/ 44 | | | | San Juan | PR | 00926 |
| 1163257 | Vazquez Rivera, Ana I | PDA 18 | 1111 Calle Valencia | | | San Juan | PR | 00907 |
| 572632 | Vazquez Rivera, Mayra | Box 1736 | | | | San Sebastian | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 25

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 317990 | VAZQUEZ RIVERA, MAYRA | PO BOX 1736 | | | | SAN SEBASTIAN | PR | 00685 |
| 1060264 | VAZQUEZ RIVERA, MAYRA | BOX 1736 | | | | SAN SEBASTIAN | PR | 00685 |
| 1719710 | Vazquez Robledo, Xavier | #380 Calle 12 | | | | Fajardo | PR | 00738 |
| 839876 | Vazquez Rodriguez, Felisa | BO Cacao 1915 Calle 8 | | | | Quebradillas | PR | 00675 |
| 1672371 | Vazquez Rodriguez, Noe | HC 04 Box 22656 | | | | Lagas | PR | 00667 |
| 1666424 | VAZQUEZ RODRIGUEZ, RAFAEL | HC 04 13199 | DUEY ALTO | | | SAN GERMAN | PR | 00683 |
| 2126506 | Vazquez Rodriguez, Sammy | 1 Cond. Los Naranjala Apt. 311 | Edif. Calle | | | Carolina | PR | 00988 |
| 1755754 | VAZQUEZ RODRIGUEZ, VICTOR M | URB PARQUE ECUESTRE | F8 CALLE COFRESI | | | CAROLINA | PR | 00987 |
| 1621710 | Vazquez Rosado, Gerado | Barrio. Campo Alegre Calle Acacia I-60 | | | | Ponce | PR | 00731 |
| 1801082 | VAZQUEZ ROSADO, JAZMIN | HC-53 BOX 5215 | G-14 CALLE 13 | SANTA MONICA | | BAYAMON | PR | 00957 |
| 1807082 | VAZQUEZ ROSADO, OLGA I | BOSQUE DE LOS PINOS | 361 CALLE SEROTINA | | | BAYAMON | PR | 00956 |
| 1582821 | VAZQUEZ ROSARIO, MILADY | HC 10 BOX 8148 | | | | SABANA GRANDE | PR | 00637 |
| 1726001 | Vazquez Saez, Elba I | HC-75 Box 1747 | | | | Naranjito | PR | 00719 |
| 1901352 | Vazquez Sanchez, Ruth N | HC-01 Box 5120 | | | | Jayuya | PR | 00664 |
| 1558167 | Vazquez Sanchez, Yaritza | Urb. Villa Prades C/ Francisco P. | Cortez #687 | | | San Juan | PR | 00924 |
| 1744841 | VAZQUEZ SANTIAGO, CARMEN G. | HC 01 BOX 4935 | | | | JUANA DIAZ | PR | 00795 |
| 1673886 | VAZQUEZ SANTIAGO, JULIO | QUINTAS DE CANOVANAS | 424 CALLE 4 | | | CANOVANAS | PR | 00729-3907 |
| 1567725 | Vazquez Santiago, Lorena R. | PO Box 3415 | | | | Guayama | PR | 00785 |
| 1766887 | Vazquez Santiago, Olga I. | HC3 Box 11827 | | | | Corozal | PR | 00783 |
| 1721463 | VAZQUEZ SANTOS, JOSE | HC04 BOX 11922 | CARR 368 KM 9 HM 0 | | | YAUCO | PR | 00698 |
| 1769234 | Vazquez Silva, Yesenia | HC 01 Box 6525 | | | | Las Piedras | PR | 00771 |
| 1769234 | Vazquez Silva, Yesenia | HC 01 Box 66525 | | | | Las Piedras | PR | 00771 |
| 1649915 | VAZQUEZ SOLER, BETSY M | AVE. BOCA 28 | | | | BARCELONETA | PR | 00617 |
| 1658658 | VAZQUEZ SUAREZ, IRAIDA | HC06 BOX 66528 | | | | AGUADILLA | PR | 00603 |
| 1657556 | Vazquez Suarez, Iraida | HC 06 Box 66528 | | | | Aguadilla | PR | 00603 |
| 573593 | VAZQUEZ TIRADO, JEICK | VIRGEN DEL POZO EDIF. E | APART.  #526 | | | SABANA GRANDE | PR | 00637 |
| 1790188 | Vazquez Toro, Placido | HC-02 8470 | | | | Hormigueros | PR | 00660 |
| 858342 | VAZQUEZ TORRES, MARILYN | PO BOX 462 | | | | SALINAS | PR | 00751 |
| 1753204 | Vazquez Torres, Maritza | 268 Grand Canal Drive | | | | Kissimmee | FI | 34759 |
| 1869135 | Vazquez Torres, Wilfred | HC 57 Box 9349 | | | | Aguada | PR | 00602 |
| 967018 | VAZQUEZ URDANETA, CARLOS | URB PUERTO NUEVO | APENINOS 525 | | | SAN JUAN | PR | 00920 |
| 1753000 | Vazquez Vargas, Elizabeth | Urb Hatillo del Mar Calle Carmelo | Rodriguez A12 | | | Hatillo | PR | 00659 |
| 1753000 | Vazquez Vargas, Elizabeth | Elizabeth Vazquez Vargas  Maestra Departamento de Instruccion  Urb Hatillo del Mar Calle Carmelo Rodriguez A12 | | | | Hatillo | PR | 00659 |
| 1514833 | VAZQUEZ VAZQUEZ , ESTEBAN | BO CORAZON | SAN JUDAS 214 | | | GUAYAMA | PR | 00784 |
| 1669859 | Vazquez Vazquez, Sharnha  Lee | #F20 calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 |
| 1736945 | Vazquez Vazquez, Sharnha Lee | #F20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 |
| 1651740 | VAZQUEZ VAZQUEZ, TEDDY S. | BO CORAZON | 9-7 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | BO. CORAZON | CALLE SANTO TOMAS #99 | | | GUAYAMA | PR | 00784 |
| 1538516 | Vazquez Vega, Wilson | HC-4 Box 11570 | | | | Yauco | PR | 00698 |
| 701824 | VAZQUEZ VELEZ, LUIS D | HC 01 BOX 8470 | | | | HORMIGUEROS | PR | 00660 |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | | | BARCELONETA | PR | 00617 |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | | | BARCELONETA | PR | 00617 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1831683 | Vazquez Velez, Milton | HC-3-33244 | | | | Mayaguez | PR | 00681-9112 |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | URB EL USUBAL BO LA CENTRAL | 4 CALLE JUPITER | | | CANOVANAS | PR | 00729 |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | BARR. LA CENTRA URB. USUBAL CASA #4 | | | | CANOVANOS | PR | 00729 |
| 1123712 | VAZQUEZ ZAYAS, NELIDA | PO BOX 139 | | | | SABANA HOYOS | PR | 00688 |
| 1597523 | Vazquez, Belmary Camacho | Urb. Monterrey Idle 5 H-14 | | | | Corozol | PR | 00783 |
| 1614451 | VAZQUEZ, EDWIN ALONSO | URB VISTA AZUL | GG 15 CALLE 32 | | | ARECIBO | PR | 00612 |
| 1649349 | Vazquez, Fernando A | Cond. New San Juan Apt. 602 Ave. Isla Verde | | | | Carolina | PR | 00979 |
| 1665665 | VAZQUEZ, GRACE | C. OXFORD H7 | CAMBRIDGE PARK | | | SAN JUAN | PR | 00926 |
| 1710000 | VAZQUEZ, LEONARDO SOTO | CALLE ALMENDRO 622 | URB. LOS COLOBOS PARK | | | CAROLINA | PR | 00987 |
| 1074000 | Vazquez, Omar Baez | Villa Flores | F4 Calle 2 | | | Ceiba | PR | 00735 |
| 1074000 | Vazquez, Omar Baez | Urb Vista de Luquillo II Calle Esmealda | #516 Luquillo | | | Liquillo | PR | 00773-2676 |
| 1591901 | Vazquez, Reina Berrocales | HC 9 BOX 4526 | | | | SABANA GRANDE | PR | 00637 |
| 1613078 | VECCHIOLI RIVERA, ZAIDA I. | COM SAN MARTIN | CALLE K 93520 | | | GUAYAMA | PR | 00784 |
| 574212 | VECCHIOLI RIVERA, ZAIDA I. | SAN MARTIN | CALLE K #935-20 | | | GUAYAMA | PR | 00784 |
| 1741187 | Veelez Castro, Eulalia | #1380 Calle Eduardo Cuevas | | | | Ponce | PR | 00717-0586 |
| 82555 | Vega Acosta, Miguel A | HC 02 Box 4764 | | | | Villalba | PR | 00766 |
| 1573617 | Vega Acosta, Miguel A. | HC 02 Box 4764 | | | | Villalba | PR | 00766 |
| 574264 | VEGA AGUIAR, BLANCA M. | CALLE ARCHIPIALEGO 409 | | | | ISABELA | PR | 00662 |
| 574275 | VEGA ALGARIN, HECTOR L | BO CEIBA NORTE | CARR 198 KM 17.6 | BOX 917 | | JUNCOS | PR | 00777 |
| 1637186 | Vega Alvarado, Moonyeen E. | Urb. Jardines de Humacao | Calle B Casa 3 | | | Humacao | PR | 00791 |
| 1583978 | VEGA ALVAREZ, ALMA I. | PO BOX 581 | | | | CABO ROJO | PR | 00623 |
| 1458624 | Vega Borgos , Jennifer | Urb El Madriggal N46 Calle 14 | | | | Ponce | PR | 00730 |
| 1091593 | VEGA BURGOS, SANDRA L | URB MATIENZO CINTRON | CALLE PUEGLA 521 | | | SAN JUAN | PR | 00923 |
| 1582621 | Vega Carmona, Janice | Condominio Bayamonte Apt 309 | | | | Bayamon | PR | 00956 |
| 1483461 | Vega Castillo, Ricardo A | #2 Calle Pino | | | | San Antonio | PR | 00690 |
| 1487701 | Vega Castillo, Ricardo A. | #2 Calle Pino | | | | San Antonio | PR | 00690 |
| 1573915 | Vega Castro, Alexis | 2054 c/ Modesto Rivera Urb. Villa Guillasca | | | | Ponce | PR | 00717 |
| 574614 | Vega Cedeno, Javier | Urb. Laurel Sur 1210 | Calle Tordo | | | Coto Laurel | PR | 00780 |
| 1224637 | VEGA CEDENO, JAVIER | URB LAUREL SUR | 1210 CALLE TORDO | | | COTO LAUREL | PR | 00780 |
| 958185 | VEGA CENTENO, ANIBAL | 7 CALLE JOSE VEGA | | | | COMERIO | PR | 00782-2512 |
| 1732314 | Vega Chaparro, Elsa I | Urb San Cristobal C2 | | | | Aguada | PR | 00602 |
| 1732174 | Vega Chaparro, Sonia A | P.O. Box 736 | | | | Aguada | PR | 00602 |
| 1768872 | Vega Colón, Vania | HC 06 Box 4786 | | | | Coto Laurel | PR | 00780 |
| 1584404 | Vega Cortez, Jose Luis | Urb. Villa Alba C-15 | | | | Sabana Grande | PR | 00637 |
| 1713193 | VEGA CRUZ, ANA | GLENVIEW GARDENS | BT1 CALLE W22 | | | PONCE | PR | 00730 |
| 1635260 | Vega Cruz, Evelyn | 252 Calle Pabona | Llanos del Sur | | | Coto Laurel | PR | 00780 |
| 1519767 | Vega Cruz, Pedro J. | HC 06 Box 4251 | | | | Coto Laurel | PR | 00780-9567 |
| 1752944 | Vega Cruz, Tito | Tito Vega Cruz        H 14 calle Bambu University Gardens | | | | Arecibo | PR | 00612 |
| 1752944 | Vega Cruz, Tito | Urb. University Gardenscalle Bambu H 14 | | | | Arecibo | PR | 00612 |
| 1756878 | VEGA CRUZ, WILLIAM | EXT. LAS MARIAS CALLE D #45 | | | | JUANA DIAZ | PR | 00795 |
| 1747984 | Vega de Jesus, Angelica M | P.O. Box 525 | | | | Yabucoa | PR | 00767 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 360397 | VEGA DE JESUS, NEREIDA | 8 ANTONIO R BARCELO | | | | MAUNABO | PR | 00707-2109 |
| 1636547 | Vega Feliciano, Brendliz | Urb. Luch Hy Calle Guayacan G-5 | | | | Yauco | PR | 00698 |
| 1507360 | VEGA FELICIANO, IRENE | 2144 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 |
| 574991 | VEGA FELICIANO, IRENE | BO. PALOMAS | CALLE A #20 | | | YAUCO | PR | 00698 |
| 574991 | VEGA FELICIANO, IRENE | 2144 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 |
| 1854542 | Vega Franqui, Vrenlly | Mariano Brau FN 21 | Levittown | | | Toa Baja | PR | 00949 |
| 1750370 | VEGA GARCIA, EDWIN | VILLAS DE RIO CANAS | 972 LUIS TORRES NADAL | | | PONCE | PR | 00728 |
| 156019 | VEGA GARCIA, ERVIN R | HC 1 BOX 8207 | | | | PENUELAS | PR | 00624 |
| 1600746 | Vega Garcia, Ervin R. | HC - 01 Box 8207 | | | | Penuelas | PR | 00624 |
| 1833279 | VEGA GARCIA, LUIS M. | PO BOX 03 11295 | | | | JUANA DIAZ | PR | 00795 |
| 575136 | Vega Garcia, Noel | Barrio Higuero | HC-02 Box 4449 | | | Villalba | PR | 00766 |
| 628853 | Vega Geliga, Carmen S | Urb El Prado | 6 Calle Fermin Miranda | | | Aguadilla | PR | 00603 |
| 998595 | VEGA GOICOECHEA, GILDA | URB MUNOZ RIVERA | 33 CALLE BALDOMAR | | | GUAYNABO | PR | 00969-3615 |
| 1724572 | Vega Gonzalez, Glenda | PO BOX 1248 | | | | ANASCO | PR | 00610 |
| 1774474 | VEGA GONZALEZ, GLORIA | URB SAN JOSE | 456 CALLE BAENA | | | SAN JUAN | PR | 00923-1611 |
| 1770890 | VEGA GONZALEZ, GLORIA | CALLE BAENA 456 | | | | SAN JUAN | PR | 00923-1611 |
| 1773458 | VEGA GONZÁLEZ, IRIS Y. | C-25 URB. MÉNDEZ | | | | YABUCOA | PR | 00767-3907 |
| 1637594 | Vega Gonzalez, Vanessa | 67 Coral Rept. Pueblo Nuevo | | | | San German | PR | 00683 |
| 1737664 | Vega Gonzalez, Zaida M | Box 1409 | | | | San Germán | PR | 00683 |
| 1678068 | Vega Gonzalez, Zoila M | PO Box 461 | | | | Sabana Grande | PR | 00637 |
| 1767566 | Vega Gonzalez, Zoila M. | PO Box 461 | | | | Sabana Grande | PR | 00637 |
| 1856722 | Vega Henchys, Ariel | 73117 Calle Las Dos Palmas | | | | Isabela | PR | 00662 |
| 1842830 | Vega Henclys, Ariel | 73117 Calle Las Dos Palmas | | | | Isabela | PR | 00662 |
| 610774 | VEGA HERNANDEZ, ANGEL  LUIS | PO BOX 1020 | | | | LAJAS | PR | 00667 |
| 1072534 | VEGA LEON, NORMA I | RR 6 BOX 9924 | | | | SAN JUAN | PR | 00926 |
| 1745548 | VEGA LUGO, CESAR | HC 09 BOX 4212 | | | | SABANA GRANDE | PR | 00637 |
| 1769525 | Vega Lugo, Diana | Urb. La Milagrosa Calle Rubi E20 | | | | Sabana Grande | PR | 00637 |
| 1584115 | VEGA LUGO, IVAN | URB. SAN ANTONIO | 2522 CALLE DAMASCO | | | PONCE | PR | 00728 |
| 1750872 | Vega Lugo, Ivonne M. | 2184 Rept Alt de Penuelas I | | | | Penuelas | PR | 00624 |
| 1750872 | Vega Lugo, Ivonne M. | Calle #4 F-13 | | | | Penuelas | PR | 00624 |
| 1072680 | VEGA LUGO, NORMA | PO BOX 694 | | | | ENSENADA | PR | 00647 |
| 1717041 | VEGA LUGO, NYDIA E | CALLE GUANABANA 3707 | | | | COTO LAUREL | PR | 00780 |
| 1690228 | VEGA LUGO, NYDIA E. | CALLE GUANABANA 3707 | | | | COTO LAUREL | PR | 00780 |
| 1701521 | VEGA LUGO, NYDIA E. | CALLE GUANABANA 3707 | | | | COTO LAUREL | PR | 00780 |
| 1950169 | VEGA MARTINEZ, MARIA D. | URB IDAMARIS GARDENS | C12 CANTALICIO RODRIGUEZ | | | CAGUAS | PR | 00725 |
| 1048844 | VEGA MERCADO, MANUEL | HC 5 BOX 55027 | | | | HATILLO | PR | 00659 |
| 1460653 | VEGA MIRANDA, CATALINA | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 1716958 | Vega Miranda, Elmis N. | Box 1060 | | | | Barranquitas | PR | 00794 |
| 1933053 | Vega Morales, Ciara  K | 306 Calle Lake | Urb. Hill View | | | Yauco | PR | 00698 |
| 1578444 | Vega Nazario, Alida I. | P.O. Box 505 | | | | Sabana Grande | PR | 00637 |
| 1179120 | VEGA NEGRON, CARLOTA | URB LA PROVIDENCIA | 2515 CALLE BALBOA | | | PONCE | PR | 00728 |
| 1730727 | Vega Nevárez, Carmen  M. | Calle Marcelino Rosado A-21 | Colinas de Corozal | | | Corozal | PR | 00783 |
| 1818102 | Vega Ortiz , Julio C | 158 Saratoga Blvd E | | | | Royal Palm Beach | FL | 33411 |
| 1052886 | VEGA ORTIZ, MARIA J. | HC 1 BOX 7254 | | | | GUAYANILLA | PR | 00656 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1746007 | Vega Ortiz, Vivian R. | PO Box 1281 | | | | Sabana Grande | PR | 00637 |
| 1732725 | Vega Otero, Amelia | Urb. Villa Real | Calle 3 C - 41 | | | Vega Baja | PR | 00693 |
| 1729753 | Vega Otero, Amelia | Urb. Villa Real | Calle 3 C - 41 | | | Vega Baja | PR | 00693 |
| 576080 | Vega Padilla, Awilda | Box 468 | | | | Anasco | PR | 00610 |
| 1574489 | VEGA PADILLA, AWILDA | BOX 468 | | | | ANASCO | PR | 00610 |
| 1765385 | Vega Padro, Jorge Luis | 273 Calle Uruguay | Apt 12F | | | San Juan | PR | 00917 |
| 1733840 | VEGA PEDRO, JORGE  LUIS | 273 CALLE URUGUAY APT 12-F | | | | SAN JUAN | PR | 00917 |
| 1764622 | Vega Pineiro, Maria A | Urb Villa Rosa Calle B-15 | | | | Manati | PR | 00674 |
| 1723304 | VEGA QUILES, CARMEN J. | HC 37 BOX 9038 | | | | GUANICA | PR | 00653 |
| 1594112 | Vega Ramirez, Sandra M | Alturas de Joyudas 1018 Calle Stephanie | | | | Cabo Rojo | PR | 00623 |
| 1595567 | VEGA RAMOS, JOAN | HC 01 BOX 3391 | | | | ADJUNTAS | PR | 00601 |
| 1606420 | Vega Resto, Martin | 418 Callo Suizza Apt. 302 Cond El Prado | | | | San Juan | PR | 00917 |
| 1209528 | VEGA REYES, GILBERTO | CAMINO LOS NAVARRO | BUZON 85 | | | SAN JUAN | PR | 00926 |
| 1946542 | Vega Rivera, Awilda | Urb Punto Oro Calle | Bud 6552 | | | Ponce | PR | 00728 |
| 637903 | VEGA RIVERA, DIANA E. | CALLE EUCALIPTO #3 | PARCELAS MARQUEZ | | | MANATI | PR | 00674 |
| 1606411 | Vega Rivera, Heisel | PO Box 560247 | | | | Guayanilla | PR | 00656-0247 |
| 694242 | VEGA RIVERA, KARYLIN R | PO BOX 146 | | | | LAS PIEDRAS | PR | 00771 |
| 1786526 | Vega Rivera, Lizza Mari | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 |
| 1859103 | Vega Rivera, Maria M. | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 |
| 1742322 | Vega Rodríguez, Angel Ricardo | URB La Hacienda | AT4 Calle 46 | | | Guayama | PR | 00784 |
| 1865811 | Vega Rodriguez, Misael | HC 09 Box 4512 Carr 367 | | | | Sabana Grande | PR | 00637 |
| 1861854 | VEGA RODRIGUEZ, MISAEL | HC 09 BOX 4512 CARR 367 | | | | SABANA GRANDE | PR | 00637 |
| 1740121 | Vega Rodriguez, Sandra | Urb. Colinas de Hatillo | Buzón 20 | | | Hatillo | PR | 00659 |
| 1719294 | Vega Rodriguez, Sandra | Urb. Colinas de Hatillo | Buzon 20 | | | Hatillo | PR | 00659 |
| 1748649 | Vega Rodriguez, Sandra | Urb. Colinas de Hatillo | Buzón 20 | | | Hatillo | PR | 00659 |
| 1715745 | Vega Rodriguez, Wanda I | Urbanizacion El Maestro D 7 | | | | Camuy | PR | 00627 |
| 1946978 | Vega Rodriguez, Wanda I. | HC-09 Box 5825 | | | | Sabana Grande | PR | 00637 |
| 1886564 | Vega Rodriguez, Misael | HC 09 Box 4512 Carr 367 | | | | Sabana Grande | PR | 00637 |
| 1761746 | VEGA ROSADO, VENEICA | PO BOX 812 | | | | COROZAL | PR | 00783 |
| 1554894 | VEGA ROSADO, YESSENIA | PO BOX 502 | | | | VEGA ALTA | PR | 00692 |
| 1554894 | VEGA ROSADO, YESSENIA | URB. EL ROSARIO II CALLE 6 T-7 | | | | VEGA BAJA | PR | 00692 |
| 648279 | Vega Rosario, Erick J | 16 Calle Henna | | | | Cabo Rojo | PR | 00623-3531 |
| 1816367 | VEGA ROSARIO, KRIMILDA | HC-09 BOX 4555 | | | | SABANA GRANDE | PR | 00637 |
| 1722456 | Vega Santiago, Aida | HC 03 Box 17360 | | | | Lajas | PR | 00667 |
| 1722456 | Vega Santiago, Aida | Departamento de Educación | Urb. Montesol Calle Yunque #5 | | | Cabo Rojo | PR | 00623 |
| 1724269 | Vega Santiago, Ana Delia | Jardines De Monte Hatillo 1207 | Ave Montecarlo Apt 308 | | | San Juan | PR | 00924 |
| 1563293 | Vega Santiago, Wilson | HC 10 Box 7938 | | | | Sabana Grande | PR | 00637 |
| 1563228 | Vega Santiago, Wilson | HC10 Box 7938 | | | | Sabana Grande | PR | 00637 |
| 1563694 | Vega Santiago, Wilson | HC 10 Box 7938 | | | | Sabana Grande | PR | 00637 |
| 1563904 | Vega Santiago, Wilson | HC 10 Box 7938 | | | | Sabana Grande | PR | 00637 |
| 1529538 | VEGA SANTOS, YOANI | HC 1 BOX 8793 | | | | CANOVANAS | PR | 00729 |
| 1529538 | VEGA SANTOS, YOANI | HC-4 BOX 8793 | | | | CANOVANAS | PR | 00729 |
| 986834 | VEGA SOTO, ELSA | 1420 SW 21 LANE | | | | BOCA RATON | FL | 33486 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 986834 | VEGA SOTO, ELSA | NYSTRAND UGELL LOPEZ, DAUGHTER WITH POWER OF ATTOR | 1420 SW  21 LANE | | | BOCA RATON | FL | 33486 |
| 1461347 | Vega Suarez, Geovanni Antonio | PO Box 1470 | | | | Santa Isabel | PR | 00757 |
| 1747065 | Vega Suarez, Orlando | RR 3 Buzon 10161 | | | | Anasco | PR | 00610 |
| 1747358 | Vega Toro , Mercedes Y. | Box 1426 | | | | Lajas | PR | 00667 |
| 1778558 | Vega Toro, Milagros | Box 2965 | | | | San German | PR | 00683 |
| 1771114 | Vega Toro, Milagros | Box 2965 | | | | San Germán | PR | 00683 |
| 1624888 | VEGA TORRES, MELBA  L. | EXTENSION JARDINES DE COAMO | Q-9 CALLE 10 | | | COAMO | PR | 00769 |
| 1985717 | Vega Ubias, Marcos A. | 485 Calle Jesus Ramos | | | | Moca | PR | 00676 |
| 1666573 | VEGA VAZQUEZ, ANGEL | HC02 BOX 11888 | | | | YAUCO | PR | 00698 |
| 1528697 | Vega Vega, Felix | HC -09 Box 5852 | | | | Sabana Grande | PR | 00637 |
| 1577930 | VEGA VEGA, JESSICA L | URB VILLAS DEL CAFETAL CALLE 7 I-8 | | | | YAUCO | PR | 00698 |
| 1582327 | VEGA VEGA, JOSE  R | NOX MAGINAS | 93 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 |
| 250566 | VEGA VEGA, JOSE R. | NOX MAGINAS | 93 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 |
| 1064552 | VEGA VEGA, MILAGROS | HC 01 BUZON 8637 | | | | MARICAO | PR | 00606 |
| 388866 | VEGA VENGUILLA, PABLO | BO GUAVATE | 21808 SECT MALUA | | | CAYEY | PR | 00736 |
| 1648462 | VEGA ZAYAS, JOSE H. | HC01 BOX 5561 | | | | CIALES | PR | 00638 |
| 1814876 | VEGA ZAYAS, JOSE H. | HC-01 BOX 5561 | | | | CIALES | PR | 00638 |
| 577449 | VEGA, ELISAURA | URB. SAN CRISTOBAL | CALLE 3  E-6-B | | | BARRANQUITAS | PR | 00794 |
| 1614205 | VEGA, JULIA GOMEZ | BO. TOMAS DE CASTRO #1 | CARR. 788 KM 3.5 | HC-03 BOX 37467 | | CAGUAS | PR | 00725 |
| 1054628 | Vega, Maria T. Rosa | Urb Ciudad Interamericana | 814 Calle Sabalo | | | Bayamon | PR | 00956-6852 |
| 1712451 | Vega, Saul | Calle Madrilena N-65 | | | | Parque Ecuestre Carolina | PR | 00987 |
| 1781128 | Vega, Wilfredo Perez | HC 09 Box 4351 | | | | Sabana Grande | PR | 00637 |
| 1730102 | Veguilla Figueroa, Victor J | HC 64 Buzon 7021 | | | | Patillas | PR | 00723 |
| 1770208 | VEGUILLA FIGUEROA, VICTOR M | HC 64 BOX 7021 | | | | PATILLAS | PR | 00723 |
| 1537065 | Velazquez Alicea, Rosa Maria | Jarding Del Caribe | Calle 38 KK-29 | | | Ponce | PR | 00728 |
| 1208897 | VELAZQUEZ ALVAREZ, GERMAN | PO BOX 141293 | | | | ARECIBO | PR | 00614 |
| 1533837 | Velazquez Alvarez, German | P.O. Box 141243 | | | | Arecibo | PR | 00614 |
| 1691961 | Velazquez Aponte, Cruz | Villa del Carmen 2616 Calle Tetian | | | | Ponce | PR | 00736-2225 |
| 1898860 | VELAZQUEZ ARCE, MIGUEL A | HC 4 BOX 40769 | BO PERCHAS | | | SAN SEBASTIAN | PR | 00685 |
| 1765983 | VELAZQUEZ ARROYO, ANGELA LUISA | #41 CALLE PILAR BO SANTO DOMINGO | | | | PENUELAS | PR | 00624 |
| 1729349 | Velazquez Ayala, Ana D. | PO Box 2574 | | | | Guaynabo | PR | 00970 |
| 1212200 | Velazquez Baez, Griselle | PO Box 202 | | | | Caguas | PR | 00726 |
| 1957916 | Velazquez Bizaldi, Maria E. | #4295 Ave Constancia Villa del Carmen | | | | Ponce | PR | 00716 |
| 651815 | VELAZQUEZ CANCEL, FAREL S | HC 3 BOX 17308 | | | | QUEBRADILLAS | PR | 00678 |
| 1474022 | Velazquez Castro, Awilda | HC 11 Box 125496 | | | | Humacao | PR | 00791 |
| 1772180 | Velazquez Cruz, Noemi | PO Box 886 | | | | Las Piedras | PR | 00771 |
| 1776869 | Velazquez Echevarria, Angie | 808 Com. Caracoles I | | | | Peñuelas | PR | 00624 |
| 1950216 | Velazquez Echevarria, Digna I. | H-C-01 Box 6751 | | | | Guayanilla | PR | 00656 |
| 1956247 | Velazquez Echevarria, Digna I. | HC-01 Box 6751 | | | | Guayanilla | PR | 00656 |
| 578197 | Velazcon Faccio, Mayda | Urbanizacion Villa Borinquen | Calle Danubio #1337 | | | San Juan | PR | 00920 |
| 1132562 | VELAZQUEZ GONZALEZ, PEDRO | HC 4 BOX 44299 | | | | CAGUAS | PR | 00727-9605 |
| 1583905 | Velazquez Hernandez, Nydia  E | 126 Americo Miranda | | | | Moca | PR | 00676 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1649319 | VELAZQUEZ HERNANDEZ, NYDIA E | 126 AMERICO MIRANDA | | | | MOCA | PR | 00676 |
| 578456 | VELAZQUEZ HERNANDEZ, NYDIA E | 126 AMERICO MIRANDA | | | | MOCA | PR | 00676 |
| 1780386 | VELAZQUEZ JIMENEZ, MANUEL | CALLE 46 SE 1187 | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 |
| 1556470 | Velazquez Lebron, Miguel A | Res/as Casar Ed.33 | Apt 350 | | | San Juan | PR | 00915 |
| 1835050 | Velazquez Lopez, Rosa M. | HC02 Box 4803 | | | | Penuelas | PR | 00624 |
| 1737858 | Velazquez Mercado, Luis A | HC01 Box 10601 | | | | Guayanilla | PR | 00656 |
| 1514514 | Velazquez Miranda, Brunilda | Z2-6 Calle 20 Turabo Garden's | | | | Caguas | PR | 00727 |
| 1532210 | Velazquez Mojica, Irma L. | 132 Ave Principal Bay Viso | | | | Catano | PR | 00962 |
| 1532210 | Velazquez Mojica, Irma L. | Auxiliar Asistencia Recursos Humanos | Municipio Catano | Avenida Las Nereidas #96 | | Catano | PR | 00962 |
| 1466957 | VELAZQUEZ MORENO, LIDA | VILLA CARMEN | 460 CALLE SOLIMAR | | | PONCE | PR | 00716 |
| 1248043 | VELAZQUEZ MORENO, LIDA | URB VILLA DEL CARMEN | 460 CALLE SOLIMAR | | | PONCE | PR | 00716 |
| 1771052 | Velazquez Negron, Aurea L. | Extencion Villa Paraiso Calle Temor #1936 | | | | Ponce | PR | 00728 |
| 1721683 | Velazquez Negron, Aurea L. | Extencion Villa Paraiso # 1936 | | | | Ponce | PR | 00728 |
| 1793733 | Velazquez Nieves, Alejandrina | 37-14 Calle 38 | Villa Carolina | | | Carolina | PR | 00985 |
| 1769985 | VELAZQUEZ NIEVES, ALEJANDRINA | 37-14 CALLE 38 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1586654 | Velazquez Nieves, Luis A | HC04 Box 8495 | | | | Aquas Buenas | PR | 00703 |
| 1209533 | VELAZQUEZ PEREZ, GILBERTO | HC 9 BOX 1537 | | | | PONCE | PR | 00731 |
| 1764738 | VELAZQUEZ PEREZ, MIGUEL ANGEL | BUZON 144 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 |
| 578989 | Velazquez Pinto, Fernanda | Cond Brisas De Corea | Apt 26-E | | | Bayamon | PR | 00961 |
| 898469 | VELAZQUEZ PINTO, FERNANDA | 7 CALLE COREA | | | | BAYAMON | PR | 00961 |
| 1204852 | VELAZQUEZ PINTO, FERNANDA | RIO PLANTATION | 7 CALLE COREA | | | BAYAMON | PR | 00961 |
| 1204852 | VELAZQUEZ PINTO, FERNANDA | 26-E CONDOMINIO BRISAS DE COREA | | | | BAYAMON | PR | 00961 |
| 898469 | VELAZQUEZ PINTO, FERNANDA | 26-E CONDOMINIO BRISAS DE COREA | | | | BAYAMON | PR | 00961 |
| 1573533 | Velazquez Pinto, Fernanda | Rio Plantation | 7 Calle Corea | | | Bayamon | PR | 00961 |
| 1739072 | Velazquez Ramos, Efrain | HC 05 Box 10496 | | | | Moca | PR | 00676 |
| 1228625 | VELAZQUEZ RAMOS, JOHANY | HC 03 BOX 12046 | | | | CAROLINA | PR | 00987 |
| 1621239 | Velazquez Rivera , Rebecca Felicia | 201 Calle Loto Urb. Reparto Suris | | | | San German | PR | 00683-9000 |
| 1795933 | Velazquez Rodriguez, Jose Antonio | Calle 37 DD-6 | Jardines de Caparra | | | Bayamon | PR | 00959 |
| 1568700 | Velazquez Roman, Daniel | Por Derecho Propio | 609 Urb. Paseos De Camuy | | | Camuy | PR | 00627 |
| 1572031 | VELAZQUEZ ROMAN, DANIEL | PO BOX 796 | | | | HATILLO | PR | 00659 |
| 1572031 | VELAZQUEZ ROMAN, DANIEL | PASEOS DE CAMUY 609 | | | | CAMUY | PR | 00627 |
| 1568084 | VELAZQUEZ ROMAN, DANIEL | PASEOS DE CAMUY | 609 | | | CAMUY | PR | 00627 |
| 1075197 | VELAZQUEZ SANCHEZ, ORLANDO | HC 2 BOX 8756 | COM COMUNA BO AGUACATE | | | YABUCOA | PR | 00787 |
| 1634755 | VELAZQUEZ SANTIAGO, DAVID | H-3 CALLE UCAR | URB. SANTA ELENA | | | GUAYANILLA | PR | 00656 |
| 1828266 | Velazquez Santiago, Eduardo | Carr 112 KM 17.4 Bo Capa | | | | Moca | PR | 00676 |
| 1647059 | Velazquez Santiago, Eduardo | Carr. 112 KM 17.4 Bo Capa | | | | Moca | PR | 00676 |
| 1725989 | Velazquez Santos, Sandra | Urb Hill View 402 River St. | | | | Yauco | PR | 00698 |
| 1721197 | Velazquez Soto, Ana L. | P.O. Box 2191 | | | | Isabela | PR | 00662 |
| 1755328 | VELAZQUEZ TOLEDO, YADIRA | HC-01 BOX 10712 | | | | ARECIBO | PR | 00612 |
| 1755328 | VELAZQUEZ TOLEDO, YADIRA | 780 BROADWAY BA | | | | NEWARK | NJ | 07104 |
| 1777442 | VELAZQUEZ TORREZ, JOSE | HC 02 BOX 7082 | | | | LAS PIEDRAS | PR | 00771-9716 |
| 1727721 | Velazquez Torrez, Jose L. | HC 02 Box 7082 | | | | Las Piedras | PR | 00771-9716 |
| 1632585 | Velazquez Vargas, Dolores | PO Box 719 | | | | Cidra | PR | 00739 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 709533 | VELAZQUEZ VARGAS, MARGARITA | PUEBLITO NUEVO | 24 CALLE 4 | | | PONCE | PR | 00731 |
| 579626 | VELAZQUEZ VARGAS, MARGARITA | PUEBLITO NUEVO | CALLE 4 #24 | | | PONCE | PR | 00730 |
| 579663 | VELAZQUEZ VEGA, EVELYN | HC-03 BOX 12220 | | | | CAMUY | PR | 00627 |
| 666038 | VELAZQUEZ VEGA, HERIBERTO | HC 03 BOX 12216 | | | | CAMUY | PR | 00627 |
| 1215911 | VELAZQUEZ VEGA, HERIBERTO | HC 03 BOX 12216 | | | | CAMUY | PR | 00627 |
| 1610809 | VELAZQUEZ VEGA, ILIA  I | HC 9 BOX 4552 | | | | SABANA GRANDE | PR | 00639 |
| 1566627 | VELAZQUEZ VEGA, ILIA  I. | HC 9 BOX 4552 | | | | SABANA GRANDE | PR | 00637 |
| 226854 | Velazquez Vega, Ilia I. | HC 09 BOX 4552 | | | | SABANA GRANDE | PR | 00637 |
| 1544157 | VELAZQUEZ ZENQUIS, WILLIAM | PO BOX 7413 | | | | CAROLINA OESTE | PR | 00986 |
| 1544224 | Velazquez Zequez, William | PO Box 7413 | | | | Carolina | PR | 00986 |
| 1731399 | Velazquez, Adelaida | Com. Villodas Rr1 7282 | | | | Guayama | PR | 00784 |
| 1592733 | VELAZQUEZ, GLADYS RIVERA | PO BOX 2986 | | | | GUAYNABO | PR | 00970-2986 |
| 1154023 | VELAZQUEZ, WILLIAM ACEVEDO | EST DEL RIO | 860 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660-9814 |
| 1758965 | Veles Castro, Eulalia | #1380 Calle Eduardo Cuevas | | | | Ponce | PR | 00717-0586 |
| 1675924 | VELEZ ADAMES, CARMEN M | CALLE JOSSIE PEREZ P-45 | URB VALLE TOLIMA | | | CAGUAS | PR | 00725 |
| 1773374 | VELEZ ALBINO, MARILYN | CASA 178 | BETANCES CARR 101 | | | CABO ROJO | PR | 00623 |
| 579951 | VELEZ ALICEA, NANCY | HC 1 BOX 5578 | | | | GURABO | PR | 00778-9526 |
| 1518256 | VELEZ ARCE, WANDA I | HC 01 | BOX 3186 | | | LARES | PR | 00669 |
| 1528479 | Velez Arce, Wanda I. | HC 0 1 BOX 3186 | | | | Lares | PR | 00669 |
| 1636232 | Velez Bermudez, Jessica | HC 2 Box 47407 | | | | Arecibo | PR | 00612 |
| 1797785 | VELEZ BERRIOS, EILEEN M | C-12 | COLINAS DE VILLA ROSA | | | SABANA GRANDE | PR | 00637 |
| 1722483 | Velez Bobe, Shirley | HC 01 | Box 6227 | | | Hormigueros | PR | 00660 |
| 1721425 | Velez Bobe, Shirley | HC 01 Box 6227 | | | | Hormigueros | PR | 00660 |
| 1151584 | VELEZ BURGOS, VICTOR | PO BOX 1958 | | | | LUQUILLO | PR | 00773-1958 |
| 1151584 | VELEZ BURGOS, VICTOR | POLICIA PR, PENCIONADO | 92 #3 COLINAS DE LUQUILLO | | | LUQUILLO | PR | 00773 |
| 1868513 | VELEZ CANDELARIO, BRUNILDA | VILLAS DEL CAFETAL | CALLE 2 D3 | | | YAUCO | PR | 00698 |
| 1868513 | VELEZ CANDELARIO, BRUNILDA | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1762919 | Velez Cardona, Barbara | Po Box 2507 | | | | Juncos | PR | 00707 |
| 1665340 | VELEZ CASTRO, MARIA T. | URB BAIROA | CALLE 7 C J4 | | | CAGUAS | PR | 00725 |
| 727313 | VELEZ CASTRO, NAYDA | J K 17 CALLE JOSE LAZA | | | | TOA BAJA | PR | 00949 |
| 1761163 | Velez Correa, Laura | HC 8 Box 45182 | | | | Aguadilla | PR | 00603-9770 |
| 1761163 | Velez Correa, Laura | Bo Ceiba Baja | Carr. 110 Sur Km 22.5 Casa #14 | | | Aguadilla | PR | 00603-9770 |
| 748219 | VELEZ CORREA, ROSA E. | HC 02 BOX 3126 | | | | LUQUILLO | PR | 00773 |
| 580487 | VELEZ CRESPO, EDUARDO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | | | SAN JUAN | PR | 00920 |
| 580617 | Velez Delgado, Carlos | Hc-2 Box 6872 | Bo. Tejas | | | Yabucoa | PR | 00767 |
| 580617 | Velez Delgado, Carlos | Hc-2 Box 6872 | Bo. Tejas | | | Yabucoa | PR | 00767 |
| 580617 | Velez Delgado, Carlos | Policia de P.R. | HC 4 Box 6873 | | | Yaburoa | PR | 00767 |
| 580617 | Velez Delgado, Carlos | Policia de P.R. | HC 4 Box 6873 | | | Yaburoa | PR | 00767 |
| 1672816 | Velez Desarde, Maribel | 1136 Ave Santitos Colon | | | | Mayaguez | PR | 00680 |
| 1719859 | Velez Echevarria, Luis  Angele | Urbanizacion Paraiso de Coamo # 816 | Calle serenidad G-2 | | | Coamo | PR | 00769 |
| 839733 | Velez Feliberty, Henry | HC-01 Box 9557 | | | | Toa Baja | PR | 00951 |
| 1731473 | Vélez Ferrer, Angel L. | P.O. Box 1350 | | | | Boqueron | PR | 00622 |
| 1902159 | VELEZ FIGUEROA, JOSE L | URB ALBORADA | PARK # 4031 | CALLE NOGAL | | SANTA ISABEL | PR | 00757-3224 |
| 1797476 | Velez Gonzalez, Edna Milagros | PO Box 5339 | | | | Yauco | PR | 00698 |
| 1729011 | Velez Gonzalez, Ramon L | Urb. Valle Verde # 6 | Calle Esperanza | | | Jayuya | PR | 00664 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1555972 | Velez Gonzalez, Raymond | Calle Zaragosa # 4563 | | | | Isabela | PR | 00662 |
| 1704840 | Velez Hernandez, Lydia | PO Box 253 | | | | Lares | PR | 00669 |
| 1554144 | Velez Hernandez, Madeline | 9 Antillas Urb.Victor Rojas-1 | | | | Areibo | PR | 00612 |
| 1539411 | Velez Hernandez, Madeline | 9 Antillas Urb. Victor Rojas - 1 | | | | Arecibo | PR | 00612 |
| 1632206 | Velez Irizarry, Yoamary | Urb. La Providencia 2157 Calle Franco | | | | Ponce | PR | 00728 |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | PO BOX 5421 | | | | SAN SEBASTIAN | PR | 00685 |
| 1039493 | VELEZ JUARBE, LYDIA N | ALT DE MAYAGUEZ | 1313 CALLE COLLORES | | | MAYAGUEZ | PR | 00682-6245 |
| 581156 | VELEZ JUSTINIANO, MARIA  E | URB. VILLA TULI | #222 | | | MAYAGUEZ | PR | 00682-7538 |
| 1052241 | VELEZ JUSTINIANO, MARIA E | URB. VILLA TULI | #222 | | | MAYAGUEZ | PR | 00682 |
| 581014 | VELEZ LABOY, REBECA | C/ROBERTO CLEMENTE #45 | | | | ENSENADA | PR | 00647 |
| 1115508 | VELEZ LEBRON, MARTA M | ALT DE MAYAGUEZ | 3104 CALLE ATALAYA | | | MAYAGUEZ | PR | 00682-6253 |
| 1767279 | Velez Lebron, Rosa M | PMB 10 PO box 8901 | | | | Hatillo | PR | 00659 |
| 1657682 | VELEZ LOPEZ, ENIDIA | PO BOX 628 | | | | SABANA GRANDE | PR | 00637-0628 |
| 1753192 | Velez Lopez, Hayde | HC-01-4232 | | | | Lares | PR | 00669 |
| 1753192 | Velez Lopez, Hayde | Haydeé Vélez López   Maestra | Departamento de Educación | HC-01-4232 | | Lares | PR | 00669 |
| 1753192 | Velez Lopez, Hayde | Haydee Velez Lopez | HC-01-4232 | | | Lares | PR | 00669 |
| 1839594 | Velez Lugo, Marisol | 22 Manuel Rodriguez | | | | Lajas | PR | 00667 |
| 1545082 | Velez Malave, Wilkin Omar | H12 Calle 4 | Urb.Brisas De Anasco | | | Anasco | PR | 00610 |
| 581295 | Velez Malave, Wilkin Omar | H12 Calle 4 | Urb.Brisas De Anasco | | | Anasco | PR | 00610 |
| 581295 | Velez Malave, Wilkin Omar | Policia Puerto Rico | PO Box 3969 | | | Mayaguez | PR | 00681 |
| 1788625 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 |
| 709534 | VELEZ MARTINEZ, MARGARITA | HC 02 BOX 10360 | | | | YAUCO | PR | 00698 |
| 1788410 | VELEZ MATOS, WILSON E. | HC-05 BOX 92406 | | | | ARECIBO | PR | 00612 |
| 1757749 | Velez Matos, Wilson E. | HC-05 Box 92406 | | | | Arecibo | PR | 00612 |
| 1737036 | Velez Medina, Rosa L | Mansiones del Caribe Calle Topacio #356 | | | | Humacao | PR | 00792 |
| 1732894 | Velez Medina, Rosa L | Urb Mansiones Del Caribe | Calle Topacio # 356 | | | Humacao | PR | 00792 |
| 1670076 | VELEZ MEDINA, ROSA L. | MANSIONES DEL CARIBE | CALLE TOPACIO #356 | | | HUMACAO | PR | 00792 |
| 1221708 | VELEZ MELON, IVELISSE | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 1743800 | VELEZ MENDEZ, LISSET | PO BOX 8800 | | | | PONCE | PR | 00732-8800 |
| 1750301 | VELEZ MENDEZ, LISSETTE | PO BOX 8800 | | | | PONCE | PR | 00732-8800 |
| 74147 | VELEZ MIRANDA, CARLOS | URB CONSTANCIA | 3006 CALLE SOLER | | | PONCE | PR | 00717-2213 |
| 581630 | Velez Morales, Aurea A | Box 314 | | | | Moca | PR | 00676 |
| 1495049 | Velez Morales, Ismael | Apartado 168 | | | | Maricao | PR | 00606 |
| 1582691 | Velez Morales, Jonnathan | Calle Campos C3 | | | | Yauco | PR | 00698 |
| 1132574 | VELEZ MOYA, PEDRO | HC 52 BOX 2466 | | | | GARROCHALES | PR | 00652-9218 |
| 1132574 | VELEZ MOYA, PEDRO | HC 52 BOX 2466 | | | | GARROCHALES | PR | 00652-9218 |
| 1738644 | VELEZ MUNIZ, CARMEN ZORAIDA | URB. VILLAS DE CAFETAL | CALLE 7 I-3 | | | YAUCO | PR | 00698-3422 |
| 581740 | Velez Nieves, Jaime | Rr 02 Bzn 6691 | | | | Cidra | PR | 00739 |
| 581740 | Velez Nieves, Jaime | Jaime Velez Nieves | 1 Calle Crisantemo | | | Cidra | PR | 00739-8004 |
| 1223400 | Velez Nieves, Jamie | RR 3 Box 6691 | | | | Cidra | PR | 00739 |
| 1223400 | Velez Nieves, Jamie | 1 Calle Crisantemo | | | | Cidra | PR | 00739 |
| 581763 | Velez Nieves, Zenaida | PO BOX 563 | | | | LARES | PR | 00669 |
| 1107808 | VELEZ NIEVES, ZENAIDA | PO BOX 563 | | | | LARES | PR | 00669 |
| 1762605 | Velez Ocasio, Edwin | PO Box 21 | | | | Boqueron | PR | 00622 |

Exhibit AQ

108th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1575932 | VELEZ ORTIZ, LUIS A | HC 06 BUZON 60501 | | | | MAYAGUEZ | PR | 00680-9500 |
| 283055 | VELEZ ORTIZ, LUIS A. | HC 06 BUZON 60501 | | | | MAYAGUEZ | PR | 00680-9500 |
| 283055 | VELEZ ORTIZ, LUIS A. | HC 06 BUZON 60501 | | | | MAYAGUEZ | PR | 00680-9500 |
| 1552102 | Velez Ortiz, Maritza | Villa Flores Hibiscus 2826 | | | | Ponce | PR | 00716-2913 |
| 1388659 | VELEZ OSORIO, ORLANDO | ESTANCIAS ATLANTICO | 148 C AGUAS VIVAS | | | LUQUILLO | PR | 00773 |
| 930004 | VELEZ OSORIO, ORLANDO | #148 C/ AGUAS VIVAS | | | | LUQUILLO | PR | 00773 |
| 214983 | VELEZ PABON, HECTOR | PO BOX 1747 | | | | SAN GERMAN | PR | 00683 |
| 1068008 | VELEZ PADILLA, NANCY | PO BOX 1134 | | | | CABO ROJO | PR | 00623 |
| 1492718 | Velez Pagan, William | Urb Atenas | J-32 Calle Reyes Lopez | | | Manati | PR | 00674 |
| 1727462 | Velez Parrilla, Ruth M. | PMB 174 | PO Box 20000 | | | Canovanas | PR | 00729 |
| 1559935 | Velez Pellot, Luis | PO Box 2482 | | | | Moca | PR | 00676 |
| 1547393 | VELEZ PEREZ, EDGAR | PO BOX 612 | | | | LAS MARIAS | PR | 00670 |
| 1547393 | VELEZ PEREZ, EDGAR | CARR 407 KM 2.8 BO ALTOSENO | | | | LAS MARIAS | PR | 00670 |
| 1540584 | Velez Perez, Edgar | PO BOX 612 | | | | Las Marias | PR | 00670 |
| 1535956 | VELEZ RAMOS, EMILETTE | CALLE 22 DE JUNIO #168 | | | | MOCA | PR | 00676 |
| 1744315 | Velez Ramos, Milagros | HC 04 Box 46381 | | | | Morovis | PR | 00687 |
| 1712623 | Velez Ramos, Nerdy | HC-52 Box 2957 Garrochales | | | | Arecibo | PR | 00652 |
| 582285 | VELEZ REYES, ROGEL | C102 CALLE GARDENIA | COLINAS DE PENUELAS | | | PENUELAS | PR | 00624 |
| 582285 | VELEZ REYES, ROGEL | BOX 8206 | | | | Ponce | PR | 00732 |
| 1790464 | Velez Rivera, Jacqueline | 383 Calle San Isnous | | | | Mayagüez | PR | 00680 |
| 1790464 | Velez Rivera, Jacqueline | HC-2 Box 25883 | | | | San Sebastian | PR | 00685 |
| 1535952 | Velez Rivera, Viviana E | HC-02 BOX 28919 | | | | Cabo Rojo | PR | 00623 |
| 582453 | VELEZ ROCA, RAFAEL | URB. MELENDEZ B-11 | | | | FAJARDO | PR | 00738 |
| 582495 | VELEZ RODRIGUEZ, ELIZAMIR | P O BOX 3612 | | | | AGUADILLA | PR | 00605-3612 |
| 1725959 | Velez Rodriguez, Jose M. | HC-2 Box 1826 | | | | Boqueron | PR | 00622-9305 |
| 1637721 | Velez Rodriguez, Linda Ivette | PO Box 10600 | | | | Ponce | PR | 00732 |
| 1795844 | Velez Roman, Edward | RR 2 Buzon 3836 | | | | Anasco | PR | 00610 |
| 1678261 | Velez Roman, Edward | RR2 Buzon 3836 | | | | Anasco | PR | 00610 |
| 1851657 | Velez Roman, Edward | RR 2 Buzon 3836 | | | | Anasco | PR | 00610 |
| 1767702 | VELEZ ROMAN, JOANNIE MARIE | HC 02 BOX 6304 | | | | LARES | PR | 00669 |
| 1437051 | Velez Romero, Carmen T | URB La Esperanza | U15 Calle 17 | | | Vega Alta | PR | 00692 |
| 582687 | VELEZ ROSA, DHELMA  I. | CARR 464 NORTE SECTOR | PO BOX 2058 | BO. COTO | | ISABELA | PR | 00662 |
| 637785 | VELEZ ROSA, DHELMA IRIS | PO BOX 2058 | | | | ISABELA | PR | 00662 |
| 1583766 | Velez Rosas, Lourdes I. | HC 10 Box 7361 | | | | Sabana Grande | PR | 00637 |
| 1726148 | Velez Ruiz, Hector Luis | Carretera Zoologico #1565 | | | | Mayaguez | PR | 00680 |
| 1943628 | Velez Santiago, Eliud E. | 3405 Calle Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 |
| 1821532 | Velez Santiago, Eliud E. | Urb. Punto Oro | 3405 Calle Laffite | | | Ponce | PR | 00728 |
| 1575382 | VELEZ SEPULVEDA, LESLIE ANN | HC 01 BOX 2200 | | | | LAS MARIAS | PR | 00670 |
| 1621128 | VELEZ SINDO, RAMON A. | #701 C/EIDER LOS ALMENDROS PLAZA | APT. 702-1 | | | SAN JUAN | PR | 00924 |
| 1207045 | Velez Soto, Francisco | 1388 NW 60th Street | | | | Miami | FL | 33142 |
| 1207045 | Velez Soto, Francisco | PO Box 271 | | | | San Sebastian | PR | 00685 |
| 1540027 | Velez Toro, Carlos G. | HC-02 Box 13104 | | | | Palmarejo Lajas | PR | 00667-9718 |
| 1099081 | VELEZ TORO, VICTOR | HC 1 BOX 7766 | | | | SAN GERMAN | PR | 00683 |
| 1719947 | Velez Torres , Emiliano  J | J8 calle Tiburcio Berty | Villas de San Anton | | | Carolina | PR | 00987 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1073608 | VELEZ VALENTIN, OLGA I. | CALLE BILBAU 117 | HAC TOLEDO | | | ARECIBO | PR | 00612 |
| 583257 | VELEZ VAZQUEZ, HECTOR | URB. COFRESI | CALLE PORTALATIN NUM. 28 | | | CABO ROJO | PR | 00623 |
| 1095656 | VELEZ VAZQUEZ, SYLVIA | PO BOX 264 | | | | SABANA GRANDE | PR | 00637 |
| 583268 | VELEZ VAZQUEZ, SYLVIA | PO BOX 264 | | | | SABANA GRANDE | PR | 00637 |
| 1804369 | Vélez Vega, Arlyn | Calle 64 No 282 | Jardines de Río Grande | | | Río Grande | PR | 00745 |
| 1800351 | Vélez Vega, Norma | Urbanización Las Américas | #979, Calle Puerto Príncipe | | | San Juan | PR | 00921 |
| 1556915 | Velez Velazquez, Alejandro | 2275 Calle Dr. Carlos Lugo | | | | Pablado San Antonio | PR | 00690 |
| 1542855 | Velez Velazquez, Alejandro | 2275 Calle Dr. Carlos Lugo Poblado | | | | San Antonio | PR | 00690 |
| 1566255 | Velez Velez, Daniel | Hcol Box 4020 | | | | Lares | PR | 00669 |
| 1565600 | Velez Velez, Jeannette Yahaira | Po Box 735 | | | | Moca | PR | 00676 |
| 919782 | VELEZ VELEZ, MANUEL | URB RAMIREZ DE ARELLANO | CALLE AGUSTIN STALL 130 | | | MAYAGUEZ | PR | 00680 |
| 1864823 | VELEZ ZAYAS, JOSE A. | URB. PALACIOS DEL PRADO 32 | | | | JUANA DIAZ | PR | 00795 |
| 1863295 | Velez Zayas, Jose A. | Urb. Palacios del Prado #32 | | | | Juana Diaz | PR | 00795 |
| 1185348 | VELEZ, CLARIBEL MIRANDA | URB EXT ELIZABETH PUERTO REAL | 5054 CROMANO | | | CABO ROJO | PR | 00623 |
| 1584509 | Velez, Emma  M. | PO Box 40703 | | | | San Juan | PR | 00940-0703 |
| 1584509 | Velez, Emma  M. | PO Box 361018 | | | | San Juan | PR | 00936-1018 |
| 837390 | Velez, Juan Padua | Bo. Capaez Sector Cabanas | Box 3079 | | | Adjunta | PR | 00601 |
| 1657095 | Velez, Norma | I-2 Calle 7, Sans Souci | | | | Bayamon | PR | 00957 |
| 754864 | VELEZ, SONIA CHICO | HC 5 BOX 25809 | | | | CAMUY | PR | 00627 |
| 1587594 | VELEZ-QUINONES, FELITA OLIMPIA | 1170 TRINIDAD PADILLA | C. CLUB | | | SAN JUAN | PR | 00924-2420 |
| 1661443 | Veliz Velazquez , Pedro J. | PO Box 6977 | | | | Caguas | PR | 00726 |
| 1761479 | Vendrell Rosa, Rafael O. | Calle10 G-3 Sans Souci | | | | Bayamon | PR | 00957 |
| 1836002 | VENTURA DAVILA, EDUARDO | URB VALLE HUCARES | BZN 147 CALLE GUAYACAN | | | JUANA DIAZ | PR | 00795 |
| 1546538 | Ventura Rivera, Rolando | 425 Bechara | | | | Mayaguez | PR | 00680-7016 |
| 1658480 | Ventura Roman, Milagros | HC-02 | Box 11753 | | | Lajas | PR | 00667 |
| 1750358 | Ventura Román, Milagros | Hc 02 Box 11753 | | | | Lajas | PR | 00667 |
| 606328 | VERA ACOSTA, AMALIO | PO BOX 143394 | | | | ARECIBO | PR | 00614 |
| 1789996 | Vera Garcia, Zoraida | 4423 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717 |
| 583920 | VERA GONZALEZ, NAYDA L. | CALLE 45 SS-19 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2002964 | Vera Lopez, Jose R | Box 468 | | | | Adjuntas | PR | 00601 |
| 1776658 | Vera López, Mayra | 108 Calle Los Riollanos | | | | Camuy | PR | 00627 |
| 1492968 | Vera Lopez, Samuel | Hc 5 Box 28944 | | | | Utuado | PR | 00641 |
| 1492968 | Vera Lopez, Samuel | Hc 5 Box 28949 | | | | Utuado | PR | 00641 |
| 1752316 | VERA NEGRON, LUIS N. | HC 03 BOX 13173 | | | | CAROLINA | PR | 00987 |
| 1752316 | VERA NEGRON, LUIS N. | CALLE 16A AA-3 JARDINES C. CLUB | | | | CAROLINA | PR | 00983 |
| 152799 | Vera Nieves, Elvin | PO Box 89 | | | | Moca | PR | 00676 |
| 1530934 | Vera Perez, Benigno | PO BOX 551 | | | | San Sebastian | PR | 00685 |
| 1172841 | VERA PEREZ, BENIGNO | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685 |
| 1660411 | VERA RAMOS, EDGARDO | HC 8 BOX 82961 | | | | SAN SEBASTIAN | PR | 00685 |
| 719538 | VERA SOTO, MELVIN | URB VISTA VERDE | | 18 | | CAMUY | PR | 00627 |
| 1055741 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | San Juan | PR | 00911 |
| 1667661 | Vergara Ayala, Kenia M. | Hc 4 Box 9211 | | | | Aguas Buenas | PR | 00703 |
| 1586060 | Vergara Lebron, Yesenia | Calle E-1 - A Bda Chinto Rodon | | | | San Sebastian | PR | 00685 |
| 1695068 | Vergara Lebron, Yesenia | Calle E-I-A Bda Chinto Rodon | | | | San Sebastian | PR | 00685 |
| 1870516 | VERGARA ROMAN, ROSA | HC #4 BOX 6817 | | | | YABUCOA | PR | 00767-9509 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1765145 | VERGES VAZQUEZ, CARMEN MILAGROS | HC 61 BOX 6064 | | | | TRUJILLO ALTO | PR | 00976 |
| 1702551 | Vergne Sotomayor, Frances R | Brisas de Laurel #1019 Flamboyanes | | | | Coto Laurel | PR | 00780 |
| 1771784 | VESSUP, VICTOR | 615 CALLE FELIER R GOYCO | | | | SAN JUAN | PR | 00987 |
| 1736964 | VICENS RODRIGUEZ, LUZ M. | HC3 BOX 34454 | | | | GURABO | PR | 00778 |
| 1698124 | Vicens Vicens, Angel | HC 70 Box 31058 | | | | San Lorenzo | PR | 00754 |
| 1474860 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | | Carolina | PR | 00983 |
| 1474860 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | | Carolina | PR | 00979 |
| 935378 | Vicente Quinones, Rosa | PO BOX 9300275 | | | | SAN JUAN | PR | 00928 |
| 1743306 | VICENTE ZAMBRANA, ROSARIO | 16 CALLE VENUS BDA.SANDIN | | | | VEGA BAJA | PR | 00693 |
| 1718151 | Vicenty Carambot, Lydia | Villa Fontana PK | 5V33 Calle Parque Napoleon | | | Carolina | PR | 00983-4505 |
| 1556019 | Vicenty Lugo, Norma I | PO Box 173 | | | | Maricao | PR | 00606 |
| 1072544 | VICENTY LUGO, NORMA I | PO BOX 173 | | | | MARICAO | PR | 00606 |
| 1752988 | VICTOR DAVID SOTO DEL VALLE | HC 05 BOX 56156 | | | | AGUADILLA | PR | 00603 |
| 829788 | VIDAL ALVIRA, BIENVENIDA | URB ALTURAS DE SAN PEDRO CALLE SA N PATRICIO AA-2 | TALTURAS DE SAN PEDRO CALLE SAN PATRICIO AA -2 | | | FAJARDO | PR | 00738 |
| 1764223 | Vidal Burgos, Viviana | Urb Los Maestros | 779 Calle Teodoro Aguilar | | | San Juan | PR | 00929 |
| 1582403 | Vidal Colon, Dmayra | Calle 11 K32 Urb. Vista Azul | | | | Arecibo | PR | 00612 |
| 1592782 | Vidal Colon, Omayra | Calle 11 K 32 Urb. | Vista Azul | | | Arecibo | PR | 00612 |
| 1100164 | VIDAL CRUZ, VIVIAN | BOX 1061 | | | | SAN GERMAN | PR | 00683 |
| 1680050 | VIDAL RIVERA, GIOVANNI | 29 C/LOPEZ LANDRON URB. VILLA BONRINGUEN | | | | SAN JUAN | PR | 00921 |
| 1585525 | Vidro Alicea, Nohemi | Calle Parque #58 Barrio Susua | | | | Baja Sabana Grande | PR | 00637 |
| 1513819 | Vidro Gonzalez, Wilfrancis | Bo. Susan Bajor c/Cristales 157 | | | | Sabana Grande | PR | 00637 |
| 1513817 | Vidro Gonzalez, Wilfrancis | Bo Susaa Bajor C/ Cristales 157 | | | | Sabana Grande | PR | 00637 |
| 1584586 | Vidro Santana, Angel Edgardo | HC-09 Box 4476 | | | | Sabana Grande | PR | 00637 |
| 1661174 | VIDRO SANTANA, EVELYN | 235 CALLE ACACIA | BO SUSUA | | | SABANA GRANDE | PR | 00637 |
| 1585385 | Vidro Santana, Fermina | 231 Calle Acasia Bo. Siesua | | | | Sabana Gde | PR | 00637 |
| 1759799 | Vidro Santiago, Wilberto | HC-09 Box 4086 | | | | Sabana Grande | PR | 00637 |
| 1817937 | Vidu Valentin, Luis Alberto | HC-09 Box 3911 | | | | Sabana Grande | PR | 00637 |
| 1817937 | Vidu Valentin, Luis Alberto | Barrio Machuchal Carr 368 K4.3 Int. | | | | Sabana Grande | PR | 00637 |
| 586513 | VIERA BAEZ, SANDRA | BO. COTTO MABU | CALLE CRUZ DE MALTA | BOX 9070 | | HUMACAO | PR | 00792 |
| 751966 | VIERA BAEZ, SANDRA | BOX 9070 | | | | HUMACAO | PR | 00792 |
| 751966 | VIERA BAEZ, SANDRA | BO. COTTO MABU CALLE CRUZ DE MALTA | BOX 9070 | | | HUMACAO | PR | 00792 |
| 1804381 | Viera Delgado, Zoe | PO Box 575 | | | | Carolina | PR | 00986 |
| 1824812 | Viera Garcia, Nitza I | Box 838 | | | | Gurabo | PR | 00778 |
| 1123485 | VIERA MUNIZ, NEIDA | PARQUE DE TERRANOVA | 1 CALLE ORQUIDEA APT 14 | | | GUAYNABO | PR | 00969-5441 |
| 1786468 | Viera Rivera, Brenda | PO BOX 367509 | | | | San Juan | PR | 00936-7509 |
| 1786405 | Viera Sanchez, Ricardo | PO BOX 575 | | | | Carolina | PR | 00986 |
| 1740108 | Viera Serrano, Lourdes M. | P O Box 575 | | | | Bajadero | PR | 00616 |
| 1712858 | VIERA-GONZALEZ, YOLANDA | 41985 SECTOR PIQUINA | | | | QUEBRADILLAS | PR | 00678 |
| 1712858 | VIERA-GONZALEZ, YOLANDA | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 |
| 1183523 | VIGO CALDERON, CARMEN V | URB COUNTRY CLUB | GY14 CALLE 259 | | | CAROLINA | PR | 00982 |
| 586857 | VIGO CALDERON, CARMEN V. | URB. COUNTRY CLUB | GY 14 CALLE 259 | | | CAROLINA | PR | 00982 |
| 1006330 | VIGO GONZALEZ, IDALIA | VILLA CAROLINA | 3 6 CALLE 29 | | | CAROLINA | PR | 00985 |
| 1006330 | VIGO GONZALEZ, IDALIA | PL-19 CALLE VIA21 VILLA FONTANA | | | | CAROLINA | PR | 00983 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 25

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1805963 | VILA DE ASHBY, SYLVIA | MANSIONES DE RIO PIEDRAS | 1118 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 |
| 1758675 | VILANOVA VILANOVA, HEYDA | VILLA SEPULVEDA | 212 CALLE FORESTAL | | | VEGA BAJA | PR | 00693 |
| 1758675 | VILANOVA VILANOVA, HEYDA | CD-41 Calle Dr. Fco. Trelles Levittown | | | | Toa Baja | PR | 00949 |
| 1727763 | VILARINO RODRIGUEZ, NELLY | URB VALLE VERDE | CALLE PASEO REAL 1068 | | | PONCE | PR | 00716 |
| 1782574 | Villa Torres, Miriam | Lcdo Victor M. Bermudez Perez | Urb. Villa Andalucia | Calle Ronda #A-22 | | San Juan | PR | 00926 |
| 298056 | Villafane Colon, Maria del M | Urb Alturas de San Lorenzo | J 92 Calle 5 | | | San Lorenzo | PR | 00754 |
| 1504404 | Villafane Martin, Julia | 175 CALLE DELICIAS | PDA 18 | | | SAN JUAN | PR | 00907 |
| 1028342 | VILLAFANE MARTIN, JULIA | PDA 18 | 175 CALLE DELICIAS | | | SAN JUAN | PR | 00907-2810 |
| 1743756 | Villafañe Montijo, Mayra I. | Carr. 686 km. 1.3 Bo. Guayaney | | | | Manati | PR | 00638 |
| 1743756 | Villafañe Montijo, Mayra I. | P.O. Box 76 | | | | Ciales | PR | 00638 |
| 1728139 | Villafañe Montijo, William | HC 2 Box 7730 | | | | Ciales | PR | 00638 |
| 1250746 | VILLAFANE SANTANA, LOURDES | PO BOX 2546 | | | | GUAYNABO | PR | 00970 |
| 1762070 | Villafañe Sastre, Willany`s | Hc- 2 Box 7730 | | | | Ciales | PR | 00638 |
| 302927 | VILLAFANE, MARITZA COLL | P O BOX 8122 | | | | ARECIBO | PR | 00613 |
| 1653355 | VILLAFANE, NILSA I. | 42 c/ Majestad Urb. Ciudad Senorial | | | | San Juan | PR | 009626 |
| 1653355 | VILLAFANE, NILSA I. | URB VILLA FONTANA PARK | 5 V 33 C/PARQUE NAPOLEON | | | CAROLINA | PR | 00983 |
| 1747845 | VILLALOBOS RIVERA, DENNIS | URB SAN JOSE | A-7 Calle 2 Urb San Jose | | | TOA ALTA | PR | 00953 |
| 1782437 | Villalobos Velez, Carlos | HC 02 Box 7310 | | | | Ciales | PR | 00638 |
| 1782437 | Villalobos Velez, Carlos | Agente En Servicio | Negociado Policia De Puerto Rico | Carr.146, Km21.0, Bo.Cordillera | | Ciales | PR | 00638 |
| 1781109 | VILLAMIL MORALES, NAYDA A. | URB. PASEO DEL SOL | CALLE LEDA #264 | | | DORADO | PR | 00646 |
| 1733772 | Villamil Porrata, Juanita | Urb. Sabana Gardens | 4-8 calle 8 | | | Carolina | PR | 00983 |
| 1719539 | VILLANUEVA BRAVO, ROSARIO | PO. BOX-18 | | | | ISABELA | PR | 00662 |
| 1765241 | Villanueva Gonzalez, Carmen  L | Villas Del Parque Escorial | Edificio C Apartamento - 601 | | | Carolina | PR | 00987 |
| 1761717 | VILLANUEVA GONZALEZ, IRMA | CALLE MUÑOZ RIVERA NUM. 26 | | | | LARES | PR | 00669 |
| 1147421 | VILLANUEVA LORENZO, SOFIA | HC 3 BOX 6734 | | | | RINCON | PR | 00677-9109 |
| 1694584 | VILLANUEVA MATIAS, CARLOS | P.O. BOX 745 | | | | SAN ANTONIO | PR | 00690 |
| 1743834 | Villanueva Mendez, Cindymar | PO Box 922 | | | | Culebra | PR | 00775 |
| 1752290 | VILLANUEVA MENDEZ, CINDYMAR | P.O. BOX 922 | | | | CULEBRA | PR | 00775 |
| 1745319 | VILLANUEVA MENDEZ, CINDYMAR | PO BOX 922 | | | | CULEBRA | PR | 00775 |
| 1737775 | VILLANUEVA MENDEZ, CINDYMAR | P.O. BOX 922 | | | | CULEBRA | PR | 00775 |
| 1765205 | VILLANUEVA MENDEZ, CINDYMAR | PO BOX 922 | | | | CULEBRA | PR | 00775 |
| 1680248 | Villanueva Meyer, Silvia | Calle Palma Sola OA-10 | Garden Hills Sur | | | Guaynabo | PR | 00966 |
| 1680248 | Villanueva Meyer, Silvia | Oficial Principal Información Médica | ASEM | P.O. Box 2129 | | San Juan | PR | 00922-2129 |
| 436872 | VILLANUEVA MORALES, REYNALDO | HC 02 BOX 5715 | | | | RINCON | PR | 00677 |
| 436872 | VILLANUEVA MORALES, REYNALDO | 504 CALLE OBISBATE | | | | MAYAGUEZ | PR | 00682 |
| 1770261 | Villanueva Nieves, Laura L | E-29 Calle 7 | Urb. El Conquistador | | | Trujillo Alto | PR | 00976 |
| 588005 | VILLANUEVA NIEVES, LAURA M | P.O. BOX 6107 | | | | AGUADILLA | PR | 00604 |
| 1228304 | VILLANUEVA PEREZ, JOEL | 901 URB CRISTAL | | | | AGUADILLA | PR | 00603 |
| 588037 | Villanueva Perez, Joel | 901 Urb. Cristal | | | | Aguadilla | PR | 00603 |
| 1078188 | Villanueva, Pedro S. | P.O. Box 1516 | | | | Rincon | PR | 00677 |
| 1449033 | Villanueve Monles, Ernesto | HC 02 Box 5715 | | | | Rincon | PR | 00677 |
| 1449033 | Villanueve Monles, Ernesto | Bo. Ateleyc El 4H Carr 74 | | | | Aguado | PR | 00602 |
| 1219982 | VILLAR ORTIZ, ISAURA | URB PASEO PALMA REAL | 22 CALLE ZORZAL | | | JUNCOS | PR | 00777 |
| 1664602 | VILLAR ROBLES, FERNANDO  L | PUEBLO STATION | PO BOX 778 | | | CAROLINA | PR | 00986-0078 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 588242 | VILLARAN CRUZ, SARA N. | CALLE 80 CD-550 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1783888 | VILLARAN RAMOS, KELVIN | PO BOX 435 | | | | LOIZA | PR | 00772 |
| 1783888 | VILLARAN RAMOS, KELVIN | ALTURAS DE RIO GRANDE CALLE MAIN L-230 | | | | RIO GRANDE | PR | 00745 |
| 1772677 | Villarini Perez, Maria V | PO Box 277 | | | | Las Piedras | PR | 00771 |
| 1771376 | VILLARINI PEREZ, MARIA V. | PO BOX 277 | | | | LAS PIEDRAS | PR | 00771 |
| 1736384 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 |
| 1674926 | Villatane Sanchez , Diana | Calle Iglesia 178 Campanilla | | | | Toa Baja | PR | 00949 |
| 1761744 | VILLEGAS ALVAREZ, AIDA L | URB VILLAS DE LOIZA | MM 25 CALLE 38 | | | CANOVANAS | PR | 00729 |
| 1835352 | VILLEGAS ALVAREZ, AIDA L | MM-25 CALLE 38 | | | | CANOVANAS | PR | 00729 |
| 1826016 | VILLEGAS ALVAREZ, AIDA L | URB VILLAS LOIZA | MM 25 CALLE 38 | | | CANOVANAS | PR | 00729 |
| 1816510 | VILLEGAS ALVAREZ, AIDA L. | C-38 Mm-25 | Urb. Villas De Loiza | | | Canovanas | PR | 00985 |
| 1719131 | Villegas Aviles, Betzaida | Hc-2 Box 14427 | Bo. Martin Gonzalez | | | Carolina | PR | 00955 |
| 985635 | VILLEGAS BAEZ, ELIAS | HC 6 BOX 10214 | | | | GUAYNABO | PR | 00971-8504 |
| 1755250 | Villegas Clemente, Marynelba | Marynelba Villegas Clemente | 2057 Calle José Fidalgo Díaz Urb. Caldas | | | San Juán | PR | 00926 |
| 1622245 | VILLEGAS CLEMENTE, MARYNELBA | 2057, CALLE JOSE FIDALGO DIAZ, | URB. CALDAS | | | SAN JUAN | PR | 00926 |
| 893933 | Villegas Falu, Edna M | 12 Sector Minao | | | | San Juan | PR | 00926-8336 |
| 1806546 | VILLEGAS FIGUEROA, EMMA | RAFAEL VILLEGAS ST 14 HILLSIDE | | | | SAN JUAN | PR | 00926 |
| 1566426 | VILLEGAS NEGRON, HECTOR J | URB VILLA RICA | AI 4 CALLE EDMEE | | | BAYAMON | PR | 00959 |
| 1740902 | Villegas Quiles, Sheila M. | P.Box 564 | | | | Angeles | PR | 00611 |
| 1946192 | VILLEGAS RIVERA, MAYLIN E | HC 73 BOX 4282 | | | | NARANJITO | PR | 00719 |
| 1762845 | Villegas Rodriguez, Margarita | 267 Sierra Morena | | | | San Juan | PR | 00926 |
| 1904223 | Villot Martinez, Sandra W | 1804 Calle Santa Barbara | | | | Coto Laurel | PR | 00980-2507 |
| 1904223 | Villot Martinez, Sandra W | Apartado 71308 | | | | San Juan | PR | 00934 |
| 939473 | VILMA Y GONZALEZ VELEZ | 2088 CARR 494 KM 0.6 | | | | ISABELA | PR | 00662 |
| 1834519 | VIRELLA MALDONADO, JOSE A | HC 91 BOX 9329 | | | | VEGA ALTA | PR | 00692-9610 |
| 763181 | VIRGINIA ACOSTA SANCHEZ | ALT INTERAMERICANA | S 11 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 |
| 1971775 | Virola Cruz, Yolanda | 2112 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 1560069 | Virola Figueroa, Rosa M. | Urb. Palacios del Prado O-32 | | | | Juana Diaz | PR | 00795 |
| 1001181 | VIROLA GONZALEZ, GREGORIA | URB ALTA VISTA | Q17 CALLE 19 | | | PONCE | PR | 00716-4250 |
| 1641951 | Viruet Rios, Wilson | PO Box 1022 | | | | Utuado | PR | 00641 |
| 1697785 | Vives Rivera, Zaida E. | PO Box 100007 | Suite 342 | | | Guayama | PR | 00785 |
| 1725056 | Vives Solis, Henson | 790 Calle 21 SW | | | | San Juan | PR | 00921 |
| 1753186 | Viviam L. Lopez Ortiz | Viviam L. Lopez Ortiz   Acreedor Ninguna | HC 03 Box 20526 | | | Arecibo | PR | 00612 |
| 1753186 | Viviam L. Lopez Ortiz | HC 03 Box 20526 | | | | Arecibo | PR | 00612 |
| 1721394 | Vizcarrondo Ayala, Ledia M | Comunidad La Dolores | Calle Jerico 37A | | | Rio Grande | PR | 00745 |
| 1731646 | Vizcarrondo Calderon, Elizabeth | 385 Algarvez San Jose | | | | San Juan | PR | 00923 |
| 1787881 | Vizcaya Ruiz, Charlie | Urbanizacion Brisas de Emajaguas | 20 Calle Flamboyan | | | Maunabo | PR | 00707 |
| 1755951 | Vizcaya Ruiz, Charlie | Urbanizacion Brisas de Emajaguas | 20 Calle Flamboyan | | | Maunabo | PR | 00707 |
| 1606748 | Vizcaya Ruiz, Charlie | 20 Calle Flamboyan | | | | Maunabo | PR | 00707 |
| 1757842 | Vizcaya Ruiz, Marisol | Calle AD 10 Ext. Francisco Oller | | | | Bayamon | PR | 00956 |
| 1719509 | Vizcaya Ruiz, Raquel | 1000 Ocean Plaza Dr. Apt. 903 | | | | Luquillo | PR | 00773-4010 |
| 1743596 | Vizcaya Ruiz, Raquel | 1000 Ocean Plaza Dr | Apt 903 | | | Luquillo | PR | 00773-4010 |
| 1100364 | WA RAMIREZ, WALDEMAR | URB LA MONSERRATE | B3 CALLE 2 | | | HORMIGUEROS | PR | 00660 |

Exhibit AQ

108th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 939778 | Wa Ramirez, Waldemar | Urb. La Monserrate | B3 Calle 2 | | | Hormigueros | PR | 00660 |
| 1152806 | WADDIE JUSINO FUMERO | EXT EL VALLE 2 | 530 CALLE GIRASOL | | | LAJAS | PR | 00667-2629 |
| 590332 | Wal- Smart Inc. | 24 Valle Sur Mayagüez | | | | Mayagüez | PR | 00660-7059 |
| 590332 | Wal- Smart Inc. | Lorena Paola Hernandez Beauchamp | Asistente De Finanzas | Calle Wilson I-12 Zona Industrial Bo Guanajibo | | Mayagüez | PR | 00680 |
| 1604201 | Walker Carrasquillo, Carmen A. | Calle 58 #nn-41 Ur. Mansiones de | Carolina | | | Carolina | PR | 00987 |
| 1610135 | Walker Diaz, Mirella | HC 4 Box 11364 | | | | Rio Grande | PR | 00745 |
| 1145953 | WALKER RIVERA, SANTOS | HC4 BOX 11690 | | | | RIO GRANDE | PR | 00745 |
| 590673 | WAL-SMART | CALLE WILSON 112 | ZONA INDUSTRIAL BO GUANAJIBO | | | MAYAGUEZ | PR | 00680 |
| 590673 | WAL-SMART | WAL-SMART INC. | 24 VALLE SUR | | | MAYAGUEZ | PR | 00680 |
| 1773872 | Walters Rodriguez, Evelyn Del C | Alturas de Interamericana | L 17 Calle 18 | | | Trujillo Alto | PR | 00976 |
| 1389736 | WANDA I CADIZ VAZQUEZ | EXT MONTE VISTA | G67 CALLE 6 | | | FAJARDO | PR | 00738 |
| 1753040 | WANDALIZ CARRERO LORENZO | WANDALIZ CARRERO LORENZO | ACREEDOR | NINGUNA | HC 60 BOX 12449 | AGUADA | PR | 00602 |
| 1753040 | WANDALIZ CARRERO LORENZO | HC 60 BOX 12449 | | | | AGUADA | PR | 00602 |
| 1733459 | Wendy Boneta Velez, en representacion de la Sucesion de Ramonita Velez Cuevas | Colinas de Fairview | 4K-29 Calle 214 | | | Trujillo Alto | PR | 00976 |
| 591794 | WEST SAFETY SOLUTIONS CORP | 11808 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 |
| 1068786 | Wharton Garcia, Nellie E. | Villa Carolina | 809 Calle 83 | | | Carolina | PR | 00985 |
| 1791913 | Whitehead Caban, Carmen L | Calle Fermin Miranda 12 Urb El Prado | | | | Aguadilla | PR | 00603 |
| 1753257 | wilfredo Arlequin Paneto | wilfredo  arlequin paneto  maestro | departamento de educacion | hc 38 box 7805 | | Guanica | PR | 00653 |
| 1753257 | wilfredo Arlequin Paneto | hc 38 box 7805 | | | | Guanica | PR | 00653 |
| 1753257 | wilfredo Arlequin Paneto | hc 38 box 7805 | | | | Guanica | PR | 00653 |
| 1417884 | WILFREDO RODRIGUEZ SANTIA | APARTADO 130 | | | | JUANA DIAZ | PR | 00795 |
| 1417884 | WILFREDO RODRIGUEZ SANTIA | URB Alturas De Santa Isabel | Calle 4-C17 | | | Santa Isabel | PR | 00757 |
| 855595 | WILKES ALICEA, VANESSA | URB CITY PALACE 616 CALLE LA SELECTA | | | | NAGUABO | PR | 00718 |
| 830167 | WILLIAMS BATIZ, AGNES J | CALLE PROVI TORRES # 2035 | EXT. SALAZAR | | | PONCE | PR | 00717 |
| 1770152 | Wright Garcia, Marlene | Carrera. 846 Res. Covadonga Edif 21 | Apto. 317 | | | Trujillo Alto | PR | 00976 |
| 1776468 | Wright Garcia, Marlene | Carr. 846 Res. Covadonga Edif. 21 | Apto. 317 | | | Trujillo Alto | PR | 00976 |
| 1826449 | YADIRA TORRES VARGAS | 22N East St Apt 1A | | | | Holyoke | MA | 01040-6212 |
| 1826449 | YADIRA TORRES VARGAS | Urb. Valle de Ensueno Calle de Lajas #709 | | | | Gurabo | PR | 00778 |
| 1822987 | YAMBO FEBUS, JOSE M. | CARR B29 KM 4.0 | BO BUENA VISTA | | | BAYAMON | PR | 00956 |
| 1766274 | YAMBO HERNANDEZ, GISELLE M. | APT.40 | RES. LOS ROSALES EDIF. 6 | | | PONCE | PR | 00730-2421 |
| 1753014 | Yamil Morales Catala | RR 10 BOX 5308 | | | | San Juan | PR | 00926-9675 |
| 1752997 | Yamil Morales Catala | RR10 BOX 5308 | | | | San Juan | PR | 00926-9675 |
| 1752997 | Yamil Morales Catala | RR10 BOX 5308 | | | | San Juan | PR | 00926-9675 |
| 1753014 | Yamil Morales Catala | RR 10 BOX 5308 | | | | San Juan | PR | 00926-9675 |
| 1769256 | Yancy Crespo, Laura | 3 Urb Villa Angela | | | | Arecibo | PR | 00612 |
| 1753092 | Yanira I. Santana Rodriguez | HC 2 Box 11577 | | | | San German | PR | 00683 |
| 1753092 | Yanira I. Santana Rodriguez | HC 2 Box 11577 | | | | San German | PR | 00683 |
| 1753065 | Yasmin Burgos Bermudez | P.O.Box 11 | | | | Yabucoa | PR | 00767 |
| 1753065 | Yasmin Burgos Bermudez | P.O.Box 11 | | | | Yabucoa | PR | 00767 |
| 1753065 | Yasmin Burgos Bermudez | P.O. Box 11 | | | | Yabucoa | PR | 00767 |
| 1627834 | Yasnelly Torres, Jaime | calle ana otero | #838 villa prades | | | san juan | PR | 00924 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1752987 | Yessenia Reyes | Yessenia María Reyes Hernández Acreedor  Ninguna | 2 Ave.  Periferal Apt.  1105 B | | | Trujillo Alto | PR | 00976 |
| 1752987 | Yessenia Reyes | 2 Ave.Periferal Apt. 1105 B | | | | Trujillo Alto | PR | 00976 |
| 1752987 | Yessenia Reyes | 2 Ave.  Periferal Apt 1105 B | | | | Trujillo Alto | PR | 00976 |
| 1802507 | YGLESIAS DIAZ, INA | COND PLAZA DEL PARQUE | BOX 228 | | | TRUJILLO ALTO | PR | 00976 |
| 1802507 | YGLESIAS DIAZ, INA | 65 CARR 848 APT 228 | | | | TRUJILLO ALTO | PR | 00976-3017 |
| 596718 | YOHAIRA L RIVERA RIVERA | URB ESTANCIAS DE VILLA ALBA | CALLE 10 B-1 | | | SABANA GRANDE | PR | 00637 |
| 1628028 | Yohama Gonzalez Milan | Calle Murcia #59 | Doraville | | | Dorado | PR | 00646 |
| 1773629 | YOLANDA FIGUEROA, ANA | HC 03  BOX 12472 | CARR 185 R- 8856 BO CEDROS | | | CAROLINA | PR | 00987 |
| 659266 | YOURNET SANTIAGO, GILBERT | HC 5 BOX 53197 | | | | MAYAGUEZ | PR | 00680 |
| 659266 | YOURNET SANTIAGO, GILBERT | Rio Canas Arriba Carr 354 Ril 24 | | | | Mayaguez | PR | 00680 |
| 1454595 | Yulfo Beltran, Luis A | Calle Lealtad #10 | | | | Aguadilla | PR | 00603 |
| 1713265 | Yulfo Bertin, Ivette | P.O. Box 364 | | | | Aguadilla | PR | 00605 |
| 1871607 | YULFO UGARTE, JOSE A. | URB LA ALHAMBRA | B-19 HC-09 | BOX 10451 | | AGUADILLA | PR | 00603 |
| 1871607 | YULFO UGARTE, JOSE A. | HC 09 BOX 10451 | | | | AGUADILLA | PR | 00603 |
| 1659741 | ZAMBRANA CALO, MAYLA R | ACADIA N 63 PARK GARDENS | | | | SAN JUAN | PR | 00926 |
| 1722164 | ZAMBRANA CALO, MAYLA R. | ACADIA N 63 PARK GARDENS | | | | SAN JUAN | PR | 00926 |
| 1612809 | ZAMBRANA CRESPO, CYNTHIA | 200 SIERRA ALTA | BOX 26 | | | SAN JUAN | PR | 00926 |
| 1575544 | ZAMBRANA GONZALEZ, CARLOS | PO BOX 187 VICTORIA STA. | | | | AGUADILLA | PR | 00605 |
| 1639736 | ZAMBRANA NEGRON, ABIGAIL | URB. VILLA EL ENCANTO | H-4 CALLE 8 | | | JUANA DIAZ | PR | 00795 |
| 1586703 | ZAMBRANA RODRIGUEZ, JESUS | OPEN LAND | 575 CALLE CREUZ | | | SAN JUAN | PR | 00923 |
| 1727856 | Zambrana Santiago, Viviana V. | Calle Los Millones P183 | Sabana Seca | | | Toa Baja | PR | 00949 |
| 1727856 | Zambrana Santiago, Viviana V. | PO Box 626 | | | | Sabana Seca | PR | 00952 |
| 1654286 | Zamot Betancourt, Jessica | Apartado 462 | | | | Trujillo Alto | PR | 00977 |
| 1654286 | Zamot Betancourt, Jessica | Calle 29 AM24 Interamericana Gardens | | | | Trujillo Alto | PR | 00976 |
| 1641386 | Zapata Padilla, Arlyn | 127 Calle Mercado | | | | Aguadilla | PR | 00603 |
| 1648073 | Zapata Perez, Julio V | Carr 3301 El Combaie Cabo Rojo | PO Box 1030 | | | Boqueron | PR | 00622 |
| 1062079 | ZAPATA RAMIREZ, MIGDALIA | HC 01 BOX 4016 | | | | LAJAS | PR | 00667 |
| 1582313 | Zapata Rivera, Isiomara | HC-01 Box 5176 | | | | Lajas | PR | 00667 |
| 1667110 | Zaragoza Cintron, Ismael | 2713 Carrozas Urb. Perla del Sur | | | | Ponce | PR | 00717 |
| 598207 | ZARAGOZA COLON, GILDA | ALTURAS DE FAIR VIEW | C 24 CAMINO LOS AQUINOS | ALTURAS DE FAIR VIEW | | TRUJILLO ALTO | PR | 00976 |
| 1567754 | Zauala Ramos, Jose A. | HC-3 12513 | | | | Cabo Rojo | PR | 00623 |
| 1568242 | Zavala Ramos, Jose A | HC 3 12513 | | | | CABO ROJO | PR | 00623 |
| 1566703 | Zavala Ramos, Jose A. | PO Box HC-03 12513 | | | | Cabo Rojo | PR | 00623 |
| 1573466 | Zayas Alvarez, Marisel | 2995 Calle Sauri | Costa Sabana | | | Ponce | PR | 00716 |
| 1850848 | Zayas Bello, Alexis M | Calle Tetuan 2660 | Villa Del Carmen | | | Ponce | PR | 00716 |
| 1872514 | Zayas Colon, Carmen L | P.O. Box 1379 | | | | Trujillo Alto | PR | 00977 |
| 1831584 | Zayas Echevarria, Adlyn G. | Box 464 | | | | Juana Diaz | PR | 00795 |
| 1723096 | Zayas Gonzalez, Luis  E | Calle 165 DA 6 Jardines De Country Club | | | | Carolina | PR | 00985 |
| 1825688 | Zayas Gonzalez, Mercedes V. | 1385 Calle Jayey Urb. Los Castros | | | | Ponce | PR | 00716-2627 |
| 942058 | ZAYAS GUZMAN, RUTH D | CALLE BETONIA 50A | BO. SAINT LOS | | | TRUJILLO ALTO | PR | 00976 |
| 1763482 | Zayas Lopez, Jose M. | PO Box 12 | | | | Humacao | PR | 00792 |
| 1602576 | Zayas Martinez, Tiburcio | HC 02 Box 9818 | | | | Aibonito | PR | 00705 |
| 758855 | Zayas Martinez, Tiburcio | HC 02 Box 9525 | | | | Aibonito | PR | 00705 |

Exhibit AQ

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 758855 | Zayas Martinez, Tiburcio | HC 02 Box 9525 | | | | Aibonito | PR | 00705 |
| 598757 | ZAYAS PRIETO, ENID M | URB SANTA CLARA | S25 CALLE PALMA REAL | | | GUAYNABO | PR | 00969 |
| 1226374 | ZAYAS RODRIGUEZ, JESSICA | HC 6 BOX 40302 | | | | PONCE | PR | 00731 |
| 1197135 | ZAYAS SANTIAGO, ELIEZER | URB JDNS DE SANTA ANA | D16 CALLE 5 | | | COAMO | PR | 00769 |
| 1197135 | ZAYAS SANTIAGO, ELIEZER | P.O. BOX 948 | | | | COAMO | PR | 00769 |
| 1791367 | Zayas Tiru, Rafael Jose | Apartado 1274 | | | | Yauco | PR | 00698 |
| 599009 | ZAYAS VERA, LUIS A | PO BOX 488 | | | | ADJUNTAS | PR | 00601-0488 |
| 1775784 | Zayas Zayas, Elba I | HC 02 Box 7205 | | | | Barranquitas | PR | 00794 |
| 1806399 | Zayas Zayas, Elba I. | HC 02 BOX 7205 | | | | Barranquitas | PR | 00794 |
| 1638987 | ZAYAS ZAYAS, LYDIA  E | URB PRADERAS DEL SUR | 404 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 |
| 1716052 | ZAYAS ZAYAS, LYDIA E. | 19 BDA MONSERRATE | | | | SANTA ISABEL | PR | 00757 |
| 1716052 | ZAYAS ZAYAS, LYDIA E. | 404 Calle Caobo Urb Praderas delsur | | | | Santa Isabel | PR | 00757 |
| 1752822 | ZAYAS ZAYAS, NILDA I | CARR 771 KM 7.9 INTERIOR | | | | BARRANQUITAS | PR | 00794 |
| 1752822 | ZAYAS ZAYAS, NILDA I | HC 02 BOX 6793 | | | | BARRANQUITAS | PR | 00794 |
| 1648919 | Zoe Santiago, Myrna | Urb. San Jose | 33 Duarte | | | Mayaguez | PR | 00682 |
| 1752963 | Zoraima Rodriguez Morales | HC-75 Box 1589 | | | | Naranjito | PR | 00719 |

**<u>Exhibit AR</u>**

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1989488 | A. SEPULVEDA, FELIX | PO BOX 561288 | | | | GUAYANILLA | PR | 00656 |
| 1786433 | ABASSA RODRIGUEZ , JOEL | BO MAGINAS | CALLE ROBLES #8 | | | SABANA GRANDE | PR | 00637 |
| 1916116 | Abreu Pellot, Rosa E. | PO Box 1771 | | | | Isabela | PR | 00662 |
| 1963854 | Abreu Pellot, Rosa E. | PO Box 1771 | | | | Isabela | PR | 00662 |
| 324892 | ACARON RODRIGUEZ, MELIZET | URB VILLA AIDA | 1E CALLE 3 | | | CABO ROJO | PR | 00623 |
| 1932372 | Acevedo Santiago, Lillian | PO Box 689 | | | | Penuelas | PR | 00624 |
| 1779744 | Acevedo Bague, Ana M | PO Box 591 | | | | Vega Baja | PR | 00694 |
| 1909238 | Acevedo Colon, Lucy | Bo. Campo Alegre | Calle piscis H-1 | | | Ponce | PR | 00716 |
| 1729630 | Acevedo Echevarría, Elba Rebecca | 2400 Avenida Albizu Campos | | | | Rincón | PR | 00677 |
| 1853598 | Acevedo Gonzalez, Jose L. | HC-01 Box 6293 | | | | Moca | PR | 00676 |
| 1928809 | Acevedo Gonzalez, Ramon | 251 Calle El Castillo | | | | Aquadilla | PR | 00603 |
| 1841167 | Acevedo Gonzalez, Rosalina | PO Box 1357 | | | | Aguada | PR | 00602 |
| 1821066 | ACEVEDO HERNANDEZ, MILAGROS | E-14  EU-9 LUQUILLO LOMAS | | | | LUQUILLO | PR | 00773 |
| 1917278 | ACEVEDO MIRANDA, LUZ A. | CALLE BABILONIA DH-10 | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1906444 | Acevedo Monzatz, Ivan O. | HC 01 Box 6293 | | | | Moca | PR | 00676 |
| 1837170 | Acevedo Morales, Ivan | HC-6 Box 17282 | Bo. Saltos 1 | | | San Sebastian | PR | 00685 |
| 1777669 | Acevedo Pagan, Carmen Maria | 5 Astros Urb. Los Angeles | | | | Carolina | PR | 00979 |
| 1846724 | Acevedo Rios, Bernardo | HC 61 Box 5400 | | | | Aguada | PR | 00607 |
| 1937716 | ACEVEDO RIVERA, FRANCISCO | HC 61 BOX 5374 | | | | AGUADA | PR | 00602 |
| 1995424 | Acevedo Rivera, Luz M. | 1022 Calle Cobana Negra | Urb. Remanso De Cabo Rojo | | | Cabo Rojo | PR | 00623-3816 |
| 1938031 | Acevedo Roldan, Orlando | HC 03 Box 31536 | | | | Aguadilla | PR | 00603 |
| 595918 | ACEVEDO ROSARIO, YARITZA M | URB BAYAMON GARDENS | R 10 CALLE 15 | | | BAYAMON | PR | 00957 |
| 1899536 | Acevedo Ruiz, Bernardo J. | HC-61 Box 5400 | | | | Aguada | PR | 00602 |
| 1994571 | Acevedo Ruiz, Teonilda | HC-56 Box 5103 | | | | Aguada | PR | 00602 |
| 1773864 | Acevedo Santiago, Lillian | P.O. Box 689 | | | | Penuelas | PR | 00624 |
| 1900051 | Acevedo Santiago, Lillian | PO Box 689 | | | | Penuelas | PR | 00624 |
| 1899905 | Acevedo Santiago, Lillian | Po Box 689 | | | | Penuelas | PR | 00624 |
| 1668293 | ACEVEDO SANTIAGO, NELIDA | 1175 CALLE BAMBU | | | | PONCE | PR | 00716-2623 |
| 2002916 | Acevedo, Belinda Valle | HC-58, Box 14572 | | | | Aguada | PR | 00602 |
| 1990631 | ACOSTA ACOSTA, JULMARIE | PO BOX 1251 | | | | SAN GERMAN | PR | 00683 |
| 1772290 | ACOSTA ACOSTA, MAGDALENA | P.O. Box 3098 | | | | Lajas | PR | 00667 |
| 1772290 | ACOSTA ACOSTA, MAGDALENA | HC 1 BOX 4011 | | | | LAJAS | PR | 00667-9704 |
| 778054 | ACOSTA ACOSTA, NIDSA | REPARTO MORALES | #7 | | | CABO ROJO | PR | 00623 |
| 778054 | ACOSTA ACOSTA, NIDSA | URB. HERSON MORALES #7 | | | | Cabo Rojo | PR | 00623 |
| 1569589 | Acosta Acosta, Sifredo J | 156 Urb Ext Villa Milagros | | | | Cabo Rojo | PR | 00623 |
| 1824000 | Acosta Almodovar, Elia Iliana | Hc 01 Box 6751 | | | | San German | PR | 00683 |
| 1848245 | Acosta Almodovar, Rafael  M | Urb. Riverside Calle k2 | | | | San German | PR | 00683 |
| 1848245 | Acosta Almodovar, Rafael  M | HC-01 Box 6492 | | | | San German | Puerto Rico | 00683 |
| 1849102 | Acosta Anaya, Carmen Maria | 125- Calle Jarana hac. Los Recreos | | | | Guayama | PR | 00784 |
| 1748046 | Acosta Angelucci, Nilda | 1035 Ave. Ashford Cond. Mirador del Condado 1101 | | | | San Juan | PR | 00907 |
| 1920778 | Acosta Arce, Eloisa | 2-H-11 Calle 2 | | | | San Juan | PR | 00926 |
| 1782572 | Acosta Colon, Vivian | HC 05 Box 13495 | | | | Juana Diaz | PR | 00795 |
| 1815548 | Acosta Cruz, Myrna | #644 La Palmita | | | | Yauco | PR | 00698 |
| 1742786 | Acosta Hernandez, Javier | I719 Calle 3 Estancia Maria Antonia | | | | Guanica | PR | 00653 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1847226 | Acosta Luciano, Evelyn | 1738 Calle La Montana | | | | Ponce | PR | 00728 |
| 1905089 | ACOSTA LUCIANO, ILEANA | HC 1 BOX 11133 | | | | PENUELAS | PR | 00624 |
| 1959803 | Acosta Luciano, Milton G. | HC 1 Box 11134 | | | | Penuelas | PR | 00624 |
| 1775221 | ACOSTA MARTINEZ, JOSE D.C. | 58 CALLE 5 DE OCTUBRE | | | | SANTA ISABEL | PR | 00757-2107 |
| 1186532 | ACOSTA MELENDEZ, DAISY | HC 5 BOX 26252 | | | | LAJAS | PR | 00667 |
| 1743299 | Acosta Padilla, Alma Doris | Urb. El Conventro | Calle 4 B2 | | | San German | PR | 00683 |
| 1223842 | ACOSTA PADILLA, JANICE | URB PASEOS DEL VALLE #14 | | | | LAJAS | PR | 00667 |
| 1933942 | Acosta Torres, Neannette Milagros | Urbanizacion San Francisco | Calle San Miguel #67 | | | Yauco | PR | 00698 |
| 1211942 | ACOSTA VELEZ, GRESSEL | PO BOX 427 | | | | ENSENADA | PR | 00647-0427 |
| 1973700 | Acosta Vincenty, Orlando | PO Box 962 | | | | Mayaguez | PR | 00681 |
| 1956623 | ACOSTA ZAMBRANA, HECTOR J | URB VILLA HUCAVCI C 1 A 1 | | | | JUANA DIAZ | PR | 00795 |
| 1744734 | Acosta, Ivette M | Urb. Alturas de Flamboyan Calle 9 E6 | | | | Bayamon | PR | 00956 |
| 1584002 | Adaime Maldonado, Yasmin S. | 1803 Portales del Monte | | | | Coto Laurel | PR | 00780 |
| 1157259 | ADALJISA CRUZ COLON | URB VISTA HERMOSA | K 10 CALLE 2 | | | HUMACAO | PR | 00791 |
| 1934528 | Adams Quesada, Yamira  Michelle | apt. 1102 Condo Jardines de San Fco I | | | | San Juan | PR | 00927 |
| 6052 | ADORNO DIAZ, ADA I | PO BOX 567 | | | | CIDRA | PR | 00739 |
| 1985356 | Adorno Rosa, Gladys | HC 01 Box 17160 | | | | Humacao | PR | 00791 |
| 1847473 | Adorro Adorro, Carmen Maria | DD-10 28 urb. Santa Juanita | | | | Bayamon | PR | 00619 |
| 1576883 | AFANADOR CRUZ, GABRIEL | HC 3 BOX 14373 | | | | UTUADO | PR | 00641 |
| 1857631 | Agostini Pietri, Julia T. | Alturas de Yauco 5 H 13 | | | | Yauco | PR | 00698 |
| 1825058 | Agostini Reyes, Nilda | Clavsells Calle Santander 17 | | | | Ponce | PR | 00730 |
| 1991790 | Agosto Claudio, Gloria Maria | #16 Jazmin Cucharilla | | | | Catano | PR | 00962 |
| 1902469 | Agosto Sanchez, Myriam | PO BOX 1754 | | | | COROZAL | PR | 00783 |
| 7894 | AGRINSONI CARRILLO, MAGALY | PARQUE ECUESTRE | AC 11 CALLE 29 | | | CAROLINA | PR | 00987 |
| 1807209 | Agront Perez, Yanitza I. | HC-57 Box 15611 | | | | Aguada | PR | 00602 |
| 1748776 | Aguayo Diaz, Carmen M | 11 F Calle 3E, Bc | | | | Bayamon | PR | 00961 |
| 1980979 | Aguayo Diaz, Carmen M. | 11F Calle 3 E | | | | Bayamon | PR | 00961 |
| 1822764 | Aguayo Pacheco, Rosa M. | 1232 Calle Calma Urb. Buena Vista | | | | Ponce | PR | 00717-2512 |
| 1694665 | Aguayo Pacheco, Rosa Marie | 1232 Calle Calona | Urb Buena Vista | | | Ponce | PR | 00717-2512 |
| 1858828 | Aguilera Mercado, Hanel | PO Box 1670 | | | | Yauco | PR | 00698 |
| 1710013 | Aguilo Hernandez, Josefina | St.11-XX-6 | | | | Ponce | PR | 00716 |
| 1084389 | AGUIRRE VELAZQUEZ, RICARDO | BO BARREZO | HC01 BOX 6751 | | | GUAYANILLA | PR | 00656 |
| 1852100 | Aguirre Velazquez, Ricardo | Urb. Parque Miramonte e/p | | | | Penuelas | PR | 00624 |
| 1983312 | Aiamo Fortanos, Emilio | P.O. Box 192644 | | | | San Juan | PR | 00919 |
| 1765620 | Alameda Caraballo, Ineabelle | Po Box 560747 | | | | Guayanilla | PR | 00656-0747 |
| 9588 | ALAMEDA MALDONADO, MELISSA | PLAZA ESCORIAL | 6811 CALLE AMERICO CAPO APT 203 | | | PONCE | PR | 00717 |
| 9605 | ALAMEDA ROBLES, IRIS | CALLE LA MILAGROSA 1904 | URB. LA GUADALUPE | | | PONCE | PR | 00730-4307 |
| 1840470 | Alameda Robles, Iris | Calle La Milagrosa 1904 | Urb La Guadalupe | | | Ponce | PR | 00730-4307 |
| 1787800 | Alameda Robles, Iris | 1904 La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 |
| 1934604 | Alameda Robles, Iris | 1904 La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730-4307 |
| 1874651 | Alameda Rodriguez, Jose Luis | HC 3 Box 13417 | | | | Yauco | PR | 00698 |
| 1897259 | Alamo Cuevas, Jose Manuel | 4L10 5 Villa del Ray 4ta secc. | | | | Caguas | PR | 00725 |
| 1805366 | Alamo Cuevas, Jose Manuel | 4L10 5 Villa del Rey 4th Sec | | | | Caguas | PR | 00725 |
| 1859062 | Alamo Nieves, Olga  Iris | #38 BR Turabo Gardens | | | | Caguas | PR | 00727 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1942543 | ALBARRAN IRIZARRY, JULIO C. | HC-01 BOX 7486 | | | | GUAYANILLA | PR | 00656 |
| 1862474 | Albert Correa, Eduardo | Ext. San Antonio Calle Damasco #1440 | | | | Ponce | PR | 00728 |
| 1964988 | Albertario Matos, Olimpio | P.O. Box 3501-191S | | | | Juana Diaz | PR | 00795 |
| 948197 | ALBERTO MARRERO GARRIGA | HC 3 BOX 11813 | | | | JUANA DIAZ | PR | 00795-9576 |
| 1815473 | ALBERTORIO MALDONADO, JOSE | URB VILLAS DE RIO CANAS | 918 CDOLORES MARCHAND | | | PONCE | PR | 00728 |
| 1719735 | Albertorio Santori, Lourdes | 3170 Cofresist | | | | Ponce | PR | 00728-2000 |
| 1779344 | Albertorro Maldonado, Jose | Urb Villas De Rio Canes #918 | Dalores Mardrard Street | | | Pona | PR | 00728 |
| 1953225 | ALBINO LOPEZ , CARMEN E | URB EL MADRIGAL | I34 CALLE 12 | | | PONCE | PR | 00731 |
| 1565702 | Albino Ruiz, Acenet | 52 Calle El Rosel | | | | Guayanilla | PR | 00656 |
| 1565702 | Albino Ruiz, Acenet | HC01 Box 9168 | | | | Guayanillo | PR | 00656 |
| 1578490 | ALBINO RUIZ, ALEX | HC 01 BOX 9168 | | | | GUAYANILLA | PR | 00656 |
| 945989 | ALBINO SEPULVEDA, ADLAI | HC 37 BOX 7615 | | | | GUANICA | PR | 00653-8440 |
| 1855384 | Albino Vazquez, Rosa B. | #42 Calle Baldorioty | | | | Sabana Grande | PR | 00637 |
| 1656999 | ALBINO VEGA, LISED | PO BOX 2545 | | | | SAN GERMAN | PR | 00683 |
| 1656999 | ALBINO VEGA, LISED | HC-1 BOX 5928 | | | | SAN GERMAN | PR | 00683 |
| 1598454 | Albizu, Norma Rodriguez | HC 06 Box 4636 | | | | Coto Laurel | PR | 00780 |
| 1890246 | Alcala Santiago, Luz I | Urb Villa Del Carmen | 1211 Calle Samoa | | | Ponce | PR | 00716-2139 |
| 1588601 | Alcover Quiles, Ivelisse | HC1 Box 3936 | | | | Adjuntas | PR | 00601 |
| 1141322 | ALEJANDRO DIAZ, ROSA | URB VISTAMAR 3 | C28 CALLE 1 | | | GUAYAMA | PR | 00784-6414 |
| 1887274 | Alejandro Hernandez, Andre | P.O. Box 3808 | | | | Guaynabo | PR | 00970 |
| 1648013 | Alejandro Quinones, Luis A. | P.O. Box 430 | | | | Rio Blanco | PR | 00744 |
| 1809209 | Aleman Aleman, Rosa M. | P.O. Box 327 | | | | Trujillo Alto | PR | 00977 |
| 1957864 | Aleman Cardona, Tomas | HC-08 Bz. 84616 | | | | San Sebastian | PR | 00685 |
| 1819870 | Aleman Cardona, Tomas | HC-08 Bz. 84616 | | | | San Sebastian | PR | 00685 |
| 1905025 | Alequin Valles , Digna | BO Guardarraya HC64 | Buzon 8349 | | | Patillas | PR | 00723 |
| 1873716 | Aleria De Jesus, Liz | PO Box 1503 | | | | Arroyo | PR | 00714 |
| 1648832 | Alfonso Cintron, Lourdes  E. | PO Box 1874 | | | | Juana Diaz | PR | 00795 |
| 1857676 | Alfonso Colon, Carlos  Raul | PO Box 211 | | | | Juana Diaz | PR | 00795 |
| 1857676 | Alfonso Colon, Carlos  Raul | P.O. Box 211 | | | | Juana Diaz | PR | 00795 |
| 1744564 | ALFONSO COLON, YOLANDA I. | PO BOX 211 | | | | JUANA DIAZ | PR | 00795 |
| 1869483 | Alfonso Vega, Alexis | Urb. Mont Blanc Calle G-F-11 | | | | Yauco | PR | 00698 |
| 1843274 | Algarin Delgado, Gladys Dinorah | Bo. Higuero HC 02 #4463, Villalba | | | | Villalba | PR | 00766 |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | BO. CERRO GORDO | APARTADO 945 | | | VILLALBA | PR | 00766 |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | Migdalia Alganin Figueroa | Caonilla Abajo Sect. Cerro Gordo Int 5520 Apt. 945 | | | Villalba | PR | 00766-0945 |
| 1652021 | Algarin Rosado, Madeline | PMB 179 P.O. Box 6004 | | | | Villalba | PR | 00766 |
| 1093260 | Algarin Serrano, Sheila | URB ALTURAS DEL ALBA | 10201 CAMANECER B1 | | | VILLALBA | PR | 00766 |
| 778709 | ALICEA AMARO, LINETTE | URB LAUREL SUR | 6027 CALLE MOZANBIQUE | COTO LAUREL | | PONCE | PR | 00780 |
| 778709 | ALICEA AMARO, LINETTE | URB LAUREL SUR | 6027 CALLE MOZANBIQUE | COTO LAUREL | | PONCE | PR | 00780 |
| 14179 | ALICEA BELLO, MARGARITA I. | CALLE PACIFICO #6357 | 2DA. EXT. PUNTO ORO | | | PONCE | PR | 00728-2409 |
| 1936686 | Alicea Borrero, Jose E. | 2 DA. Ext. Punto Oro | 6357 Calle Pacifico | | | Ponce | PR | 00728-2409 |
| 2001659 | Alicea Borrero, Jose E. | 20A. Ext. Punto Oro | 6357 Calle Pacifico | | | Ponce | PR | 00728-2409 |
| 1614423 | Alicea Cintron, Angel E. | HC-74 Box 6066 | | | | Naranjito | PR | 00719 |
| 1954014 | Alicea Cintron, Norma I. | 72 Calle J.D. Jordan | Urb. Guaydia | | | Guayanilla | PR | 00656 |
| 1934386 | Alicea Crespo, Linda E. | Jardines de Rio Grande | BU 412 Calle 39 | | | Rio Grande | PR | 00745 |

Exhibit AR

109th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1127893 | ALICEA DAPENA, OBDULIA | HC 3 BOX 15441 | | | | JUANA DIAZ | PR | 00795-9866 |
| 1961461 | Alicea del Rio, Arsenio | Calle 1 S8 Colinas Verles | | | | San Sebastian | PR | 00685 |
| 1223560 | Alicea Figueroa, Janet | COOP. ROLLING HILLS #81 | | | | CAROLINA | PR | 00987 |
| 1985912 | Alicea Figueroa, Janet T. | Coop. Rolling Hills #81 | | | | Carolina | PR | 00987 |
| 1768856 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo HC 63 Buzon 3165 | | | | Patillas | PR | 00723 |
| 1865774 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo HC 63 Buzon 3165 | | | | Patillas | PR | 00723 |
| 1486511 | Alicea Flores, Yadira | Percelas Rayo Guams | Calle luna bza. 125 | | | Sabone Grande | PR | 00637 |
| 1844550 | Alicea Fonseca, Carlos Alberto | Urb. Villa Patillas | Calle Esmeralda #148 | | | Patillas | PR | 00723 |
| 14477 | ALICEA FONSECA, MARIA N | URB VISTAMAR | C33 CALLE 1 | | | GUAYAMA | PR | 00784-6414 |
| 1921374 | Alicea Mejias, Irma E. | 34 Estancias de Sierra Maestra | | | | Anasco | PR | 00610-9686 |
| 1127951 | ALICEA MUNIZ, OBEIDA | ALT. DE MAYAGUEZ | 1221 CALLE PICACHOS | | | MAYAGUEZ | PR | 00682-6225 |
| 1817944 | Alicea Perez, Kenia Luz | HC 04 Box 8932 | | | | Aguas Buenas | PR | 00703 |
| 1895007 | ALICEA PEREZ, KENIA LUZ | HC-04 BOX 8932 | | | | AGUAS BUENAS | PR | 00703 |
| 1914823 | Alicea Pinero, Nydia | 769 Watkins Rd | | | | Gastonia | NC | 28054-0276 |
| 1894514 | Alicea Ramos, Luz Briceida | HC 04 Box 22071 | | | | Juana Diaz | PR | 00795 |
| 1844829 | Alicea Ramos, Luz Briceida | HC 04 Box 22071 | | | | Juana Diaz | PR | 00795 |
| 1949242 | Alicea Ramos, Luz Briceida | HC 04 Box 22071 | | | | Juana Diaz | PR | 00795 |
| 1935601 | ALICEA RAMOS, LUZ BRICEIDA | HC04 BOX 22071 | | | | JUANA DIAZ | PR | 00795 |
| 1930281 | Alicea Rodriguez, Olga I. | PO BOX 1440 | | | | AGUAS BUENAS | PR | 00703 |
| 1836632 | ALICEA ROSADO , BRUNILDA | URB. EL CORTIJO | C1 E17 | | | BAYAMON | PR | 00956 |
| 1822495 | ALICEA ROSARIO, ANGEL LUIS | URB LA PROVIDENCIA | 1 M 2 CALLE 8 | | | TOA ALTA | PR | 00953 |
| 1937989 | Alicea Rosario, Jose A. | D-21 | 2 Oeste Van Scoy | | | Bayamon | PR | 00957 |
| 1961341 | Alicea Sepulveda, Myraida | Apt. B-314 Calle Juan Baiz 1280 | | | | San Juan | PR | 00924 |
| 1953039 | ALICEA TORRES, JOAQUIN | PO BOX 1520 | | | | YAUCO | PR | 00698 |
| 15257 | Alicea Torres, Maria I | PO Box 1175 | | | | Adjuntas | PR | 00601-1175 |
| 1577073 | ALICEA, DIMARIE LOPEZ | # 33 RES LA TORRE | | | | SABANA GRANDE | PR | 00637-9406 |
| 1881090 | Almestica Sastre, Jannette | PO Box 2355 | | | | COAMO | PR | 00769 |
| 1836489 | ALMODIUAN TIRADO, ZULMA | BOX 334422 | | | | PONCE | PR | 00733 |
| 1657412 | Almodovar Cruz, Alba Iris | PO Box 2464 | | | | San German | PR | 00683 |
| 1618121 | Almodovar Garcia , Julio  E. | 2da Ext. Punto Oro Calle Pacifico #6383 | | | | Ponce | PR | 00728 |
| 1928608 | Almodovar Gonzalez, Gloria Ivette | Urb. Country Club 4ta ext. | Calle Martinica # 831 | | | San Juan | PR | 00924 |
| 1873918 | Almodovar Gonzalez, Gloria Ivette | Urb. Country Club 4th ext. | Calle Martinica #831 | | | San Juan | PR | 00924 |
| 1842778 | Almodovar Gonzalez, Gloria Ivette | Urb. Country Club | 4ta Ext. Calle Martinica #831 | | | San Juan | PR | 00924 |
| 1815767 | ALMODOVAR LOPEZ, JOSE A | HC 37 BOX 5193 | | | | GUANICA | PR | 00653 |
| 1676410 | Almodovar Montalvo, Natividad | 231 Linden Park Lane | | | | Cary | NC | 27519 |
| 1784439 | Almodovar Ortiz, Nereida | Apartado 1220 | | | | Lajas | PR | 00667 |
| 1960199 | Almodovar Rivera, Iris  D. | JWC - 5 Calle 242 | | | | Carolina | PR | 00982-2725 |
| 1960199 | Almodovar Rivera, Iris  D. | P.O. Box 10033 | | | | Carolina | PR | 00988-1033 |
| 1861451 | ALMODOVAR RODRIGUEZ, JUANITA | 426 COM. CARACOLES 2 | | | | PENUELAS | PR | 00624 |
| 1154863 | ALMODOVAR RODRIGUEZ, WILSON | URB LOS CAOBOS | 941 CALLE ACEROLA | | | PONCE | PR | 00716-2617 |
| 1633683 | Almodovar Santiago, Ivelisse | C44 Calle 4 Urb. Villa Alba | | | | Sabana Grande | PR | 00637 |
| 1809340 | ALMODOVAR TORRES, EMINETTE | SANTA MARIA | B-47 | | | SABANA GRANDE | PR | 00637 |
| 1866115 | Almodovar Torres, Marycelis | Urb. Sagrado Corazon | Calle San Antonio #4 | | | Guanica | PR | 00653 |
| 1873682 | ALMODOVAR-NAZARIO , ADAMINA | P-19 CALLE 15 | URB VERSALLES | | | BAYAMON | PR | 00959 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1910125 | Almodovar-Nazario, Adamina | P-19, Calle 15, Urb. Versalles | | | | Bayamon | PR | 00959 |
| 1988244 | Almonte Arroyo, William | C-2 Calle Esmeralda Est de Yauco | | | | Yauco | PR | 00698 |
| 1913390 | Alomar Santiago, Bernice | #17 Calle Guadalupe | | | | Ponce | PR | 00730 |
| 1963541 | Alomar Torres, Francisco | P.O Box 2131 | | | | Salinas | PR | 00751 |
| 1906862 | Alomar Torres, Francisco | P.O. Box 2131 | | | | Salinas | PR | 00751 |
| 1963541 | Alomar Torres, Francisco | Maestro de matematica | Departamento de Educacion | Escuela SU Playita de Cortada | | Santa Isabel | PR | 00757 |
| 1772603 | Alonso Benique, Miguel A | Urb Brisas De Loiza | 225 Calle Libra | | | Canovanas | PR | 00729 |
| 1976799 | Alqarin Santiago, Carmen G | #281 C/Via del Cielo Urb. Valle San Luis | | | | Caguas | PR | 00725 |
| 1637556 | ALSINA HERNANDEZ, EVELYN | 9NA. AVE. 10 | EXT. LOS ROSALES | | | MANATI | PR | 00674 |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE  SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 |
| 1822537 | ALVARADO ALVARADO, ANA L | #201 CALLE VALENCIA | URB DORAVILLE | | | DORADO | PR | 00646 |
| 1876384 | Alvarado Alvarado, Ana L. | #201 C/Valencia Urb. Doraville | | | | Dorado | PR | 00646 |
| 1849842 | Alvarado Alvarado, Olga I | 1235 Calle Santa Lucia Urb. La Fuentes | | | | Coamo | PR | 00769 |
| 1120751 | ALVARADO APONTE, MIRIAM | PO BOX 210 | | | | SAN LORENZO | PR | 00754-0210 |
| 1588114 | ALVARADO AVILES, ALBERTO | HC 6 BOX 2459 | | | | PONCE | PR | 00731-9606 |
| 1588114 | ALVARADO AVILES, ALBERTO | HC 7 BOX 3610 | | | | PONCE | PR | 00731 |
| 1702542 | ALVARADO COLON, CARLOS | PO BOX 1062 | | | | COAMO | PR | 00769-1062 |
| 1868461 | Alvarado Daleccio , Marta Irene | Uvb. del Carmen 28 calle 2 | | | | Juana Diaz | PR | 00795 |
| 1655541 | Alvarado Daleccio, Maria Teresa | Urb del Carmen 28 Calle 2 | | | | Juana Diaz | PR | 00795 |
| 1656472 | Alvarado Daleccio, Marta Irene | Urb. del Carmen 28 Calle 2 | | | | Juana Diaz | PR | 00795 |
| 1655547 | Alvarado Daleceio, Maria  Teresa | URB Del Carmen #28 Calle 2 | | | | Juana Diaz | PR | 00795 |
| 1776459 | Alvarado David, Felipe | HC-01 Box 44301 | | | | Juana Diaz | PR | 00795 |
| 1755157 | ALVARADO DE JESUS, MIRTA | URB LLANOS DE SANTA ISABEL | CALLE 2  E - 5 | | | SANTA ISABEL | PR | 00757 |
| 1935468 | Alvarado De Jesus, Vivian | Calle Las Rosas Urb - Hanos Delsur #331 | | | | Coto Laurel | PR | 00780 |
| 1837458 | Alvarado Delgado, Obdulio | 19 Las Parras | | | | Cayey | PR | 00736 |
| 1902504 | Alvarado Diaz, Maria M | PO Box 1633 | | | | Coamo | PR | 00769 |
| 1892109 | Alvarado Figeroa, Felix A | Urb. Villa Interamericana E-19 | | | | San German | PR | 00683 |
| 1913554 | Alvarado Garcia, Fernando L. | Urbanizacion Paseo Costa del Sur | 79 Calle #2 | | | Aguirre | PR | 00704 |
| 1904504 | Alvarado Gonzalez, Edwin E | 14 Dulciuea | | | | Ponce | PR | 00730 |
| 1902237 | Alvarado Gonzalez, Edwin E. | 14 Dulcinea | | | | Ponce | PR | 00730 |
| 1910331 | Alvarado Gonzalez, Jose H | 52 Idilio Bo. Clausells | | | | Ponce | PR | 00730 |
| 1885367 | Alvarado Gonzalez, Julia | HC 02 Box 7309 | | | | Salinas | PR | 00751 |
| 1850586 | ALVARADO GONZALEZ, NIVIA IVELISSE | 1210 CALLE PEDRO MENDEZ URB. VILLAS DE RIO CANAS | | | | PONCE | PR | 00728 |
| 1951965 | ALVARADO GOUZALEZ, JOSE H | 52 IDILIO BO. CLAUSELLS | | | | PONCE | PR | 00730 |
| 1850431 | Alvarado Guzman , Miguel  Antonio | Urb Vista Alegre Calle Amapola C-8 Buzon 380 | | | | Villalba | PR | 00766 |
| 1815643 | ALVARADO HERNANDEZ, RITA E. | BO BERNEJALES | PO BOX 226 | | | OROCOVIS | PR | 00720 |
| 1817696 | Alvarado Hernandez, Rita E. | Bo. Bermejales | P.O. Box 226 | | | Orocovis | PR | 00720 |
| 1672745 | ALVARADO JIMENEZ, MIGUEL A. | COM. PUNTO DIAMANTE | CALLE RIAL # 2212 | | | PONCE | PR | 00731 |
| 1725341 | Alvarado Lopez, Lydia | Calle 107 3P-32 | Urb. Monte Brisas 3 | | | Fajardo | PR | 00738 |
| 1870493 | ALVARADO MARRERO, WILBERTO | CALLE RUIZ BELVIS | #44 NORTE | | | COAMO | PR | 00769 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1775483 | Alvarado Medina, Aurelis A. | #3 Calle Nicolas Rodriguez | Bo. Pugnado Adentro | | | Vega Baja | PR | 00693 |
| 1726903 | Alvarado Medina, Fredeswinda | HC-01 Box 1858 | | | | Morovis | PR | 00687 |
| 1968406 | Alvarado Miranda, Jorge Luis | 31 Ramon Power | | | | Coamo | PR | 00769 |
| 1768767 | Alvarado Miranda, Myrna I | Colinas de San Francisco | F-62 Calle Natalia | | | Aibonito | PR | 00705 |
| 1920596 | Alvarado Miranda, Myrna I. | Colinas de San Francisco | F-62 Calle Natalia | | | Aibonito | PR | 00705 |
| 2004006 | Alvarado Miranda, Myrna I. | Colinas de San Francisco | F-62 Calle Natalia | | | Aibonito | PR | 00705 |
| 1833440 | Alvarado Negron, Ana Lida | Urb. Penuelas Valley #39 | | | | Penuelas | PR | 00624 |
| 1849300 | Alvarado Negron, Evelyn | Reparto Kennedy B-36 | | | | Penuelas | PR | 00624 |
| 1937725 | ALVARADO NEGRON, SANDRA | 9 MONTE ALMACIGO | | | | COAMO | PR | 00769 |
| 1999132 | Alvarado Nieves, Luz C. | 5211 San Dionisio Santa Teresita | | | | Ponce | PR | 00730 |
| 1547116 | Alvarado Ortiz, Shaira J | P.O Box 1042 | | | | Coamo | PR | 00769 |
| 1844798 | Alvarado Perez, Ileana | PO Box 560676 | | | | Guayanilla | PR | 00656 |
| 1891308 | ALVARADO RAMIREZ, ANA D. | PO BOX 561 | | | | OROCOVIS | PR | 00720 |
| 1739234 | Alvarado Ramos, Yolanda | 2339 Calle Tabonuco | Urb. Los Caobos | | | Ponce | PR | 00716-2712 |
| 1694342 | Alvarado Ramos, Yolanda | 2339 Calle Tabonuco | Urb. Los Caobos | | | Ponce | PR | 00716-2712 |
| 1739335 | Alvarado Ramos, Yolanda | 2339 Calle Tabonuco | Urb. Los Caobos | | | Ponce | PR | 00716-2712 |
| 1902723 | Alvarado Rivera, Ada C. | P.O. 11 | | | | Penuelas | PR | 00624 |
| 1894214 | Alvarado Rivera, Angel  J. | Calle A-65 | Urb. Buenos Aires | | | Santa Isabel | PR | 00757 |
| 1181758 | ALVARADO RIVERA, CARMEN M | HC03 BOX 18313 | | | | COAMO | PR | 00769-9779 |
| 1719318 | ALVARADO RIVERA, ISMELDA | REPARTO SABANETA | C 5 F15 | | | PONCE | PR | 00716-4211 |
| 1895687 | Alvarado Rivera, Smyrna R | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 |
| 1897772 | Alvarado Rivera, Smyrna R | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 |
| 1932918 | Alvarado Rodriguez, Anabel | N5 Calle Fuerza Urb. Glenview Gardens | | | | Ponce | PR | 00730 |
| 1800781 | ALVARADO RODRIGUEZ, ANABEL | N5 CALLE FUERZA URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 |
| 1975390 | Alvarado Rodriguez, Elba M. | Q-169 Calle Feliciano Delgado Nueva Vida | El Tuque | | | Ponce | PR | 00728-6736 |
| 1059433 | ALVARADO RODRIGUEZ, MARYNET | HC 2 BOX 7413 | | | | PENUELAS | PR | 00624 |
| 1955093 | ALVARADO RODRIGUEZ, PAQUITA | URB VALLE REAL | 2008 CALLE DUQUESA | | | PONCE | PR | 00716 |
| 1930961 | Alvarado Rodriguez, Wanda I | P.O. Box 2746 | Calle E-11 Urb. Palmar del Rey | | | Guayama | PR | 00785 |
| 1907937 | ALVARADO RODRIGUEZ, WANDA I. | PO BOX 2746 | URB. PALMAR DEL REY 5-11 | | | GUAYAMA | PR | 00785 |
| 1956043 | Alvarado Rodriguez, Wanda I. | P.O. Box 2746 | | | | Guayama | PR | 00785 |
| 1872267 | Alvarado Rodriguez, Wanda I. | P.O. Box 2746 | | | | Guayama | PR | 00785 |
| 1956043 | Alvarado Rodriguez, Wanda I. | P.O. Box 2746 | Urb. Palmar del Rey | Calle S-11 | | Guayama | PR | 00785 |
| 1565589 | ALVARADO RODRIGUEZ, WILLIAM  A | HC 02 BOX 5113 | | | | VILLALBA | PR | 00766 |
| 1565570 | ALVARADO RODRIGUEZ, WILLIAM A | HC  02 BOX 5113 | | | | VILLALBA | PR | 00766 |
| 2002477 | Alvarado Santiago, Harold A. | Urb. Las Mergeritos Calle Bobby | Capo 401 | | | Ponce | PR | 00728 |
| 1732612 | Alvarado Santos, Carmen Elizabeth | 39 Calle C | | | | Santa Isabel | PR | 00757 |
| 1905018 | Alvarado Torres, Carlos R. | HC02 25017 | | | | Villalba | PR | 00766 |
| 1944319 | Alvarado Torres, Cirila | HC 01 Box 5727 | | | | Orocovis | PR | 00720 |
| 1853858 | ALVARADO TORRES, CIRILA | HC01 BOX 5727 | | | | OROCOVIS | PR | 00720 |
| 1917078 | ALVARADO TORRES, FERNANDO | HC 03 BOX 10677 | | | | JUANN DIAZ | PR | 00795 |
| 1731589 | Alvarado Torres, Isidra | HC-01 Box 5725 | | | | Orocovis | PR | 00720 |
| 1940473 | Alvarado Torres, Isidra | HC 01 Box 5725 | | | | Orocovis | PR | 00720 |
| 1847805 | Alvarado Torres, Juan Ramon | Carr. 155 Km 17.7 | | | | Orocovis | PR | 00720 |
| 1819452 | Alvarado Torres, Juanita | HC 01 Box 5725 | | | | Obocovis | PR | 00720-9702 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1921564 | Alvarado Torres, Maria C. | HC-01 Box 5725 | | | | Orocovis | PR | 00720 |
| 1893306 | ALVARADO TORRES, ROSA  J | HC 2 BOX 5040 | | | | VILLALBA | PR | 00766 |
| 1919946 | Alvarado Torres, Rosa J | HC 2 Box 5040 | | | | Villalba | PR | 00766 |
| 1797507 | ALVARADO TORRES, ROSA J. | HC2 BOX 5040 | | | | VILLALBA | PR | 00766 |
| 1857642 | Alvarado Vazquez, Julio | PO Box 732 | | | | Coamo | PR | 00769 |
| 1833720 | Alvarado Vega, Gloria Maria | PO Box 47 | | | | Juana Diaz | PR | 00795 |
| 1884955 | Alvarado Vila, Gladys | Repto. Anaida B25- Calle Palma Real | | | | Ponce | PR | 00716-2510 |
| 1740756 | Alvarado Yuret, Adalberto | Urb. La Monserate 8 Ramon Oduemo | | | | Jayuya | PR | 00664 |
| 18448 | ALVARADO ZAYAS, ROSAEL | HC 012 BOX 4970 | | | | VILLALBA | PR | 00766 |
| 1587762 | ALVARADO, GLEN DAVID | HC 03 BOX 19244 | | | | COAMO | PR | 00769 |
| 1905935 | Alvarado, Rosael | HC-02 Box 4970 | | | | Villaiba | PR | 00766 |
| 1892623 | Alvares Medina, Rafael | Villa Dos Rios 3128 Calle Portugues | | | | Ponce | PR | 00731-4521 |
| 1787902 | Alvarez Cantres, Esperanza | Barriada Cayo Hueso Calle 1 #30, San Jose | | | | San Juan | PR | 00924 |
| 1851897 | Alvarez de Jesus, Mirta | PO Box 172 | | | | Coamo | PR | 00769 |
| 1844296 | ALVAREZ GONZALEZ, MARY | VISTA DEL SOL | E49 CALLE E | | | COAMO | PR | 00769-3412 |
| 1878084 | Alvarez Jimenez, Andrea | HC-9 Box 1790 | | | | Ponce | PR | 00731-9752 |
| 1853046 | ALVAREZ JIMENEZ, BLANCA M | HC 9 BOX 1790 | | | | PONCE | PR | 00731-9752 |
| 1786812 | ALVAREZ JIMENEZ, BLANCA M. | HC 9 BOX 1790 | | | | PONCE | PR | 00731-9752 |
| 1753154 | Alvarez López, Carmen I. | HC 04 BOX 44651 | | | | Caguas | PR | 00725 |
| 1753154 | Alvarez López, Carmen I. | Carmen            Iris  Alvarez López  Asistente de Servicio al Estudiante   Departamento De Educación HC 04 BOX 44651  Bo. Beatriz | | | | Caguas | PR | 00725 |
| 1753154 | Alvarez López, Carmen I. | Carmen I. Alvarez López | HC 04 BOX 44651 | | | Caguas | PR | 00725 |
| 1828259 | Alvarez Lugo, Santos | HC-02 Box 11011 | | | | Yauco | PR | 00698 |
| 1612777 | ALVAREZ MEDINA, HILDA MILAGROS | 557 HATCHWOOD DR | | | | HAINES CITY | FL | 33844-8228 |
| 1821017 | ALVAREZ MEDINA, RAFAEL | VILLA DOS RIOS | 3128 CALLE PORTUGUES | | | PONCE | PR | 00730 |
| 1808841 | ALVAREZ MEDINA, RAFAEL | VILLA DOS RIOS | 3128 C. PORTUGUES | | | PONCE | PR | 00730-4521 |
| 1747606 | ALVAREZ MEDINA, RAFAEL | VILLA DOS RIOS | 3128 CALLE PORTUGUES | | | PONCE | PR | 00730-4521 |
| 1959940 | Alvarez Menendez, Rosa I. | 404 Calle Camino Real | Urb. Camino Del Sol | | | Vega Baja | PR | 00693 |
| 1809164 | Alvarez Molina, Myrna G. | Box 223 | | | | Utuado | PR | 00641 |
| 1558770 | Alvarez Negron, Dominga | Urb. San Martin Calle 5 E 24 | | | | Juana Diaz | PR | 00795 |
| 1939445 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | | Corozal | PR | 00783 |
| 1484520 | Alvarez Rivera, Ramon E. | PO Box 1054 | | | | Moca | PR | 00676 |
| 1851659 | ALVAREZ ROSADO, MARIBEL | PO BOX 481 | | | | ANASCO | PR | 00610 |
| 1912428 | Alvarez Tiru, Madeline | HC 38 Box 8656 | | | | Guanica | PR | 00653 |
| 1946319 | Alvarez Velez, Jose A | HC-01 Box 4086 | | | | Corozal | PR | 00783 |
| 1960347 | Alverio Roldan, Luz N. | Paseo Palma Real #150 | | | | Juncos | PR | 00777 |
| 1756014 | AMADOR FERNANDEZ, SUSANA M | HC 04 BOX 48201 | | | | HATILLO | PR | 00659 |
| 1930376 | AMAEZ RIOS, NORMA I | COMUNIDAD ESTELLA | 2830 CALLE 13 | | | RINCON | PR | 00677-2537 |
| 1096006 | AMARO LUNA, TERESA | RR 1  BOX  2318 | | | | CIDRA | PR | 00739 |
| 1879121 | AMARO LUNA, TERESA | RR 1  BOX  2318 | | | | CIDRA | PR | 00739 |
| 1850701 | Amaro Luna, Teresa | RR 01 Box 2318 | | | | Cidra | PR | 00739 |
| 1610249 | Ambert Martinez, Elizabeth J. | HC 01 BOX 10273 | | | | Penuelas | PR | 00624-9204 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1972595 | Amezquita Padilla, Juana M. | P.O. Box 435 | | | | Sabana Seca | PR | 00952 |
| 1787418 | Ana Ires, Pagani Rivera | 23 Calle Mercurio | | | | Ponce | PR | 00730 |
| 1928800 | Anaya Ortiz, Mayda | C-8 Calle C | | | | Arroyo | PR | 00714 |
| 1885157 | Anaya Ortiz, Mayda | C-8 C | | | | Arroyo | PR | 00714 |
| 1779488 | Anderson Abrams, William | Calle 23 AP 15 | El Cortijo | | | Bayamon | PR | 00956 |
| 1839552 | ANDINO ALGARIN, ADA  N | URBANIZACEON MONTE ORO #24 | | | | SAN JUAN | PR | 00926 |
| 1601204 | Andino Arroyo, Carmen | HC 04 Box 6078 | | | | Coamo | PR | 00769 |
| 1615985 | Andino Calderon, Clara | DL-10 203 Valle Arriba | | | | Carolina | PR | 00983 |
| 23623 | Andino Calderon, Freddie | Alturas De Vega Baja | K-2 Calle N | | | Vega Baja | PR | 00693 |
| 1870450 | ANDINO ROMAN, KENNETH | CALLE LOS BASORA #41 | | | | LAJAS | PR | 00667 |
| 1912611 | Andino Tapia, Victor | PO Box 9316 | | | | Carolina | PR | 00988 |
| 1902726 | Andreu Colon, Blanca I. | Urb. Vista Alegre | Calle Fortuna #2054 | | | Ponce | PR | 00717 |
| 1859765 | Andujar Martinez, Carmen E. | 10707 Luna Urb Alt. del Alba | | | | Villalba | PR | 00766 |
| 1584187 | ANDUJAR ZACCHEUS, JULIA  T. | HC02 BOX 6079 | | | | JAYUYA | PR | 00664-9602 |
| 1855337 | Aneudi Figueroa, Hegbert | L-23 Cartier La Quenta | | | | Yauco | PR | 00698 |
| 1867467 | Angel Vazquez, Miguel | C-51 AK-24 La Hacienda | | | | Guayama | PR | 00784 |
| 1869933 | ANGLADA TURELL, LUIS  E. | F-15  CALLE ESCARLATA | URB.  GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1788877 | Angulo Encarnacion, Evelyn | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 |
| 1965453 | Antonetty Gonzalez, Juana M. | Urb. Las Marias Calle 2 E5 | | | | Salinas | PR | 00751 |
| 1997754 | Antonsanti Diaz, Armando B. | HC-09 Box 5800 | | | | Sabana Grande | PR | 00637 |
| 1948168 | Apate Melendez, Jose T. | Box 1079 | | | | Coamo | PR | 00769 |
| 1866192 | Aponte Acaron, Jose A. | 25 Eugenio M de Hostos | | | | Santa Isabel | PR | 00757 |
| 1901925 | Aponte Arroyo, William | C-2 Calle Esmeralda | Urb. Estancia de Yauco | | | Yauco | PR | 00698 |
| 1892503 | Aponte Aviles, Carmen  L. | 1 A1 Urb Jardines | | | | Santa Isabel | PR | 00757 |
| 1918273 | APONTE BURGOS , ADELAIDA | URB LAS MARIAS 46 CALLE D | | | | JUANA DIAZ | PR | 00795 |
| 1851904 | Aponte Burgos, Adelaida | Urb. Las Marias 46 Calle D | | | | Juana Diaz | PR | 00795 |
| 1809866 | Aponte Carrillo, Carmen Delia | Calle: 3-D9 | Urb. Los Robles | | | Gurabo | PR | 00778 |
| 1945437 | Aponte Colon, Ademarily | Urb. Munserete B-50 | | | | Salinas | PR | 00751 |
| 1766063 | Aponte Colon, Ademarily | Urb. Monserrate B-50 | | | | Salines | PR | 00751 |
| 1821891 | Aponte Colon, Zoboida | Hacienda El Semil | Carrt. 149 Ramal 514 | | | Villalba | PR | 00766 |
| 1858511 | Aponte Davila, Juana  M. | HC-01 Box 44301 | | | | Juana Diaz | PR | 00795 |
| 1891821 | Aponte Figueroa, Vivian | PO Box 3502 PMB 270 | | | | Juana Diaz | PR | 00795 |
| 1910190 | Aponte Garcia, Rose | PO Box 6674 | | | | Caguas | PR | 00726 |
| 1835226 | Aponte Guzman, Dermis | #709 Calle 1 Cond. Segrado | | | | Ponce | PR | 00716 |
| 1314464 | APONTE LOPEZ, ALFREDO | P.O. BOX 199 | | | | LAS PIEDRAS | PR | 00771 |
| 1614822 | Aponte Melendez, Osvaldo | 102 Calle Willie Rosario | | | | Coamo | PR | 00769 |
| 1818147 | APONTE MUNOZ, LUIS | LLANOS DEL SUR | 13 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780 |
| 1818147 | APONTE MUNOZ, LUIS | LLANOS DEL SUR | 73 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780 |
| 1920255 | Aponte Ortiz, Carlos Raul | P.O. Box 513 | | | | Barranquitas | PR | 00794 |
| 1891539 | Aponte Perez, Carmen | Calle 23 B-48 num 35 sta. Rosa | | | | Bayamon | PR | 00959 |
| 1894858 | Aponte Perez, Carmen | Calle 23 B-48 Num 35 | Sta. Rosa | | | Bayamon | PR | 00959 |
| 1972653 | APONTE RIVERA, CELENIA | MOUNTAIN VIEW | CALLE 14 B-43 | | | CAROLINA | PR | 00987 |
| 1960884 | Aponte Torres , Haydee | Calle arecibo J.22 Villo Carmen | | | | Caguas | PR | 00725 |
| 1888832 | Aponte Torres, Haydee | Calle Arecho J-22 Villa Carmen | | | | Caguas | PR | 00725 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1958301 | APONTE TORRES, HAYDEE | CALLE ARECABO J-22 | VILLA CARMEN | | | CAGUAS | PR | 00725 |
| 1955750 | Aponte Torres, Lourdes Enid | Bo. Mulas Carr. 174 Km 21 HM.5 | | | | Agua Buenas | PR | 00703 |
| 1955750 | Aponte Torres, Lourdes Enid | 6A 2A Urb San Antonio | | | | Aguas Buenas | PR | 00703 |
| 1808316 | APONTE TORRES, LUZ  S | APARTADO 1159 | | | | COAMO | PR | 00769 |
| 1808316 | APONTE TORRES, LUZ  S | PO Box 190759 Calle Federico Coste | | | | San Juan | PR | 00919-0759 |
| 1705733 | Aponte Torres, Sandra Ivelisse | YY19 Calle 55 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 |
| 1825389 | Aponte Torres, Wilberto Luis | HC-01 Box 4324 | | | | Adjuntas | PR | 00601 |
| 1588953 | APONTE VEGA, LUIS A. | MAGINA | 219 CALLE CANAL | | | SABANA GRAND | PR | 00637 |
| 1765847 | Aquino Morales, Fred Anthony | PO Box 800625 | | | | Coto Laurel | PR | 00780 |
| 1766717 | Aquino Rondon, Nitza  Celeste | Coordinadora de actividades | Municipio Autonomo de Guaynabo | PO Box 3641 | | Guaynabo | PR | 00970 |
| 1796031 | Araud Roman, Helen | 4303 Sta Cecilia | Ext. Sta Teresita | | | Ponce | PR | 00730-4628 |
| 1837788 | Arbona Quinones, Annie | 1774 Marquesa | Valle Real | | | Ponce | PR | 00716 |
| 1655326 | Arbona Quinones, Annie | 1774 Marquesga Valle Real | | | | Ponce | PR | 00716 |
| 1946740 | Arcay Vega, Jose L. | Urb. Llanos del Sur | 368 Calle Gardenia | | | Coto Laurel | PR | 00780 |
| 1120759 | ARCE SANTIAGO, MIRIAM | URB LEVITTOWN LAKES | FL3 CALLE JOSE PH HERNANDEZ | | | TOA BAJA | PR | 00949-2816 |
| 1873931 | Arce Santiago, Sylma Michelle | Calle Pedro Velazquez Diaz #636 | | | | Penuelas | PR | 00624 |
| 1702155 | Arce Tirado, Luis  A | 7048 Agustin Ramos | | | | Isabela | PR | 00662 |
| 1960708 | Arcelay Gonzalez, Carolyn | Urb. Jardines de Ponce | C14 Calle Polyantha | | | Ponce | PR | 00730 |
| 1854602 | Archeval Echevarria, Julio | 713 Rafael Rivera Esbri - Urb. Las Delicias | | | | Ponce | PR | 00728 |
| 1890535 | Archeval, Jose L. | Urb. Lago Horizonte | Calle Ambar 4012 | | | Coto Laurel | PR | 00780-2425 |
| 1515076 | Arenas Montalvo, Carlos J. | 65 Infanteria #71 | | | | Sabana Grande | PR | 00637 |
| 1757443 | Arguinzoni Perez, Diana | HC 01 Box 24708 | | | | Caguas | PR | 00725 |
| 1757443 | Arguinzoni Perez, Diana | Carr. 173 K-7.0 | Int. Lomas del Sol | | | Guaynabo | PR | 00969 |
| 1840689 | ARIAS COLON, ELAINE | 1209 CALLE CALMA | EXT. BUENA VISTA | | | PONCE | PR | 00717-2514 |
| 1856772 | Arias Rodriguez, Eva M. | P.O. Box 830 | | | | Santa Isabel | PR | 00757 |
| 1856772 | Arias Rodriguez, Eva M. | Parcela Plaza #104 | | | | Sta Isabel | PR | 00757 |
| 1879448 | Armstrong-Mayoral, Raul A | PO Box 7333 | | | | Ponce | PR | 00732-7333 |
| 1838010 | Arocho Acevedo, Aracelis | HC-02 Buzon 22364 | | | | San Sebastian | PR | 00685 |
| 1061646 | AROCHO RAMIREZ, MIGDALIA | URB. ISABEL LA CATOLICA CALLE 3 E-25 | | | | AGUADA | PR | 00602 |
| 1940731 | Arocho Reyes, Emilio | PO Box 801461 | | | | Coto Laurel | PR | 00780 |
| 1898198 | Arocho Torres, Cesar | #9 Caracol Bo Espinal | | | | Aguada | PR | 00602 |
| 1941943 | Aronson McNally, Anne E. | 4360 Ave. Constancia | | | | Ponce | PR | 00716 |
| 1568510 | ARRAYO HERNANDEZ, ORLANDO | HC-12 BOX 5679 | | | | HUMACAO | PR | 00791 |
| 1988618 | Arriaga Maldonado, Yolanda Esther | Cond. Green Village 506-B | | | | San Juan | PR | 00923 |
| 1209749 | ARROYO AYALA, GISELA | PO BOX 1705 | | | | SAN GERMAN | PR | 00683 |
| 1621220 | Arroyo Belen, Randy | HC4 Box 11503 | | | | Yauco | PR | 00698 |
| 1833540 | Arroyo Bula, Gloria E. | 620 Luis A. Morales | Estancias Del Golf | | | Ponce | PR | 00730-0536 |
| 1931186 | Arroyo Carrion, Maria J | #60 Calle Borinquena | | | | San Juan | PR | 00925 |
| 1931186 | Arroyo Carrion, Maria J | Ave. Cesar Gonzalez Esq. Juan Calaf | Urb. Tres Monjitas | | | San Juan | PR | 00925 |
| 1853200 | Arroyo Carrion, Maria J. | 60 Borinquena Sta. Rita | | | | Rio Piedras | PR | 00925 |
| 1747471 | Arroyo Cruz, Nerixa | HC 4 Box 11695 | | | | Yauco | PR | 00698 |
| 1885179 | Arroyo Garcia, Leonor | PO Box 184 | | | | Aguas Buenas | PR | 00703 |
| 1884188 | Arroyo Gracia, Ana Ervin | PO Box 2073 | | | | San German | PR | 00683 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1671701 | Arroyo Gracia, Enriqueta | HC 3 Box 10613 | | | | San German | PR | 00683 |
| 1868926 | Arroyo Martinez, Evelyn | PO Box 1145 | | | | Rincon | PR | 00677 |
| 1950797 | Arroyo Matos, Aida Maria | PO Box 190739 | | | | Hato Rey | PR | 00919-0759 |
| 1950797 | Arroyo Matos, Aida Maria | Camino del Sar 478 C Pelicano | | | | Ponce | PR | 00716 |
| 1935598 | Arroyo Mendre, Abigail | Box 1557 | | | | Toa Baja | PR | 00951 |
| 1010378 | Arroyo Mendre, Israel | PO Box 2257 | | | | Toa Baja | PR | 00951 |
| 1010378 | Arroyo Mendre, Israel | PO Box 2257 | | | | Toa Baja | PR | 00951 |
| 1931092 | Arroyo Mendre, Raquel | PMB-212 Box 4002 | | | | Vega Alta | PR | 00692 |
| 1794750 | Arroyo Mendre, Raquel | PMB 212 Box 4002 | | | | Vega Alta | PR | 00692 |
| 1887887 | Arroyo Moret, Matilda | c/ Luis Venega 109 Norte | | | | Guayama | PR | 00784 |
| 1950998 | Arroyo Pacheco, Eileen | 2477 W 78 St. Apt. 101 | | | | Hialeah | FL | 33016 |
| 1930310 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 |
| 1841136 | ARROYO PEREZ, ANTONIA | HC-1 BOX 7841 | | | | VILLALBA | PR | 00766 |
| 1880450 | Arroyo Quinones, Edda  Haydee | Jard Mont Blanc | Calle Ficus E-11 | | | Yauco | PR | 00698 |
| 1825402 | Arroyo Rivera, Sylvia I. | 1955 Calle Guayabo Urb Cadros | | | | Ponce | PR | 00716 |
| 1766086 | ARROYO RODRIGUEZ, AMERICA | URB EL BOSQUE | 3341 CALLE CRUZ | | | PONCE | PR | 00717 |
| 1831210 | Arroyo Rodriguez, Gloria M | Urb Los Caobos | 1477 Calle Jaguey | | | Ponce | PR | 00716-2360 |
| 1992231 | Arroyo Rodriguez, Mayra | #279 Calle Felix L. Hernandez | | | | Villalba | PR | 00766 |
| 35219 | ARROYO RODRIGUEZ, YARADELIZ | J-1 8 URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 |
| 1582069 | ARROYO ROMAN, MARY LUZ | URB VILLA BUENAVENTURA | 139 CALLE MAYAGOEX | | | YABUCOA | PR | 00767 |
| 1229021 | Arroyo Rosado, Jonathan | PO BOX 2970 | | | | SAN GERMAN | PR | 00683 |
| 1807278 | Arroyo Rosado, Jose J. | PO Box 2060 | | | | San German | PR | 00683 |
| 1088183 | ARROYO SANTIAGO, ROSA M | PO BOX 7568 | | | | PONCE | PR | 00732 |
| 1864840 | ARROYO SANTOS, NELSON | ALT DE PENUELAS II | Q1 CALLE 15 | | | PENUELAS | PR | 00624-3605 |
| 1851803 | ARROYO VARGAS, MOISES | APARTADO 560-504 | | | | GUAYANILLA | PR | 00656 |
| 675770 | ARROYO, JAVIER HIDALGO | PO BOX 8070 | | | | HUMACAO | PR | 00792 |
| 1675855 | ARROYO, MIRTA | PO BOX 1362 | | | | ANASCO | PR | 00610 |
| 1905263 | Arvelo Lopez, Saulo E. | HC 9 Box 90964 | | | | San Sebastian | PR | 00685 |
| 1952521 | Arzola Negron, Mayra Doris | A-22A Calle 5 | Lagos de Plata | Levittown | | Toa Baja | PR | 00949 |
| 1861445 | Arzola Rodrigues, Rosa Elena | Macana Del Rio | HC 01 Box 6846 | | | Guayanilla | PR | 00656 |
| 1947997 | Arzola Rodriguez, Aileen | PO Box 561247 Bo Jagua Tuna | | | | Guayanilla | PR | 00656 |
| 1876846 | Arzola Rodriguez, Aileen | Bo-Jagua Tuna | PO Box 561247 | | | Guayanilla | PR | 00656 |
| 1843334 | ARZOLA RODRIGUEZ, AILEEN | BO. JAGUA TUNA PO BOX 561247 | | | | GUAYANILLA | PR | 00656 |
| 1931968 | Arzola Rodriguez, Aileen | Bo Jagua Tuna | PO Box 561247 | | | Guayanilla | PR | 00656 |
| 1892929 | Arzola Rodriguez, Angel Daniel | Bo. Llanos Sector Pimiento Buzon 7184 | | | | Guayanilla | PR | 00656 |
| 1890041 | ARZOLA RODRIGUEZ, NILDA L | PO BOX 560301 | | | | GUAYANILLA | PR | 00656 |
| 1834711 | Arzola Rodriguez, Rosa  Elena | HC 01 6846 Macana del Rio | | | | Guayanilla | PR | 00656 |
| 1860370 | Asencio de Ferrer, Luz D | PO BOX 628 | | | | CABO ROJO | PR | 00623 |
| 1947521 | Audain, William James | 41 Hermandad | | | | Guaynabo | PR | 00965 |
| 1908777 | Ausua Pagan, Andres | HC 2 Box 3820 | 386 St. Km 6.5 | | | Penuelas | PR | 00624 |
| 1671098 | Aviels Nieves, Heidi | PO Box 1055 | | | | Quebradillas | PR | 00678 |
| 1754779 | Avila Aponte, Edwin Y. | 316 Calle Guaman | | | | Las Marias | PR | 00670 |
| 1877937 | Avila Fereira, Fany M. | 947 Guarionex Urb. Baramaya | | | | Ponce | PR | 00728-2526 |
| 1681952 | AVILA FEREIRA, FANY M. | 947 GUARIONEX URB BARAMAYO | | | | PONCE | PR | 00728-2526 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1821108 | Avila Gonzalez, Javier | PO Box 1007 | | | | Moca | PR | 00676 |
| 1588916 | AVILA RIVERA, DAVID | #20 CALLE LAS BRUJAS | | | | ENSENADA | PR | 00647 |
| 1946863 | Avila-Planas, Gerardo  M. | 8104 Calle Sur Mariani | | | | Ponce | PR | 00717-0265 |
| 1588505 | AVILES , OMAYRA BELEN | BOX 4017 | | | | MARICAO | PR | 00606 |
| 1880791 | Aviles Fred , Ismael | P O Box 1801 | | | | MAYAGUEZ | PR | 00681-1801 |
| 1880936 | Aviles Fred, Ismael | P O Box 1801 | | | | MAYAGUEZ | PR | 00681-1801 |
| 1903193 | Aviles Jordan, Surey | #641 Alemdro | Las Colobos Park | | | Carolina | PR | 00987 |
| 1868673 | Aviles Molina, Israel | #31 Calle Venus Bda. Sandia | | | | Vega Baja | PR | 00693 |
| 1248545 | Aviles Pagan, Lilliam M. | #42 Calle Del Rio | | | | Lajas | PR | 00667 |
| 1761963 | AVILES RODRIGUEZ, WILFREDO | 9189 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795-9425 |
| 1907133 | Aviles Velez, Matilde | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 |
| 1911192 | Ayala Andino, Elsa | HC 2 Box 7524 | | | | Loiza | PR | 00772 |
| 1911143 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | | | Cidra | PR | 00739 |
| 1779751 | Ayala Casiano, Marangeli | HC 01 Box 9204 | | | | San German | PR | 00683 |
| 1785409 | AYALA COLON, ARELIS | PO BOX 8642 | | | | PONCE | PR | 00732 |
| 1785409 | AYALA COLON, ARELIS | APARTADO 331709 | | | | PONCE | PR | 00733-1709 |
| 1785409 | AYALA COLON, ARELIS | APARTADO 331709 | | | | PONCE | PR | 00733-1709 |
| 1653172 | AYALA CRUZ, IRAIDA MILAGRO | URB. LAS QUINTAS | CALLE MONACO 134 | | | SAN GERMAN | PR | 00683-3509 |
| 780615 | AYALA DESARDEN, VIRGEN | PO BOX 1142 | | | | SAN GERMAN | PR | 00683 |
| 1585061 | Ayala Irazarry, Ramonita | Virgen del Pozo Apartment Edic. E | Apt. 515 | | | Sabana Grande | PR | 00637 |
| 1948114 | AYALA JUSTINIANO, EDYBAN | URB. LA MILAGROSA CALLE 2 E9 | | | | SABANA GRANDE | PR | 00637 |
| 1696361 | AYALA LOPEZ, NAYDA | URB EL MADRIGAL | CALLE 140, 9 | | | PONCE | PR | 00730 |
| 1871991 | Ayala Medina, Ramon L. | Valle de Andalucia C. Huelva 3008 | | | | Ponce | PR | 00728 |
| 1793793 | Ayala Morales, Rose M. | J-38  Cafetal II, C. Andres M. Santiago | | | | Yauco | PR | 00698 |
| 1536905 | AYALA MUNOZ, GILBERTO | BDA CLAUSELS - NO. 34 | | | | PONCE | PR | 00730 |
| 1817443 | AYALA PACHECO, ABEL C | HC 04 BOX 11802 | | | | YAUCO | PR | 00698 |
| 1819360 | Ayala Prado, Adamina | Hc 4 Box 11744 | | | | Yauco | PR | 00698 |
| 1855913 | Ayala Ramos, Luz  E. | HC-01 Box 6070 | | | | Ciales | PR | 00638 |
| 1856619 | Ayala Valdes, Susana | Urb. Santiago Buzon 31 | | | | Loiza | PR | 00772 |
| 1845219 | Ayala Valdes, Susana | Urb Santiago Calle A Buzon 31 | | | | Loiza | PR | 00772 |
| 1963669 | Ayala Vazquez, Juanita | HC-37 Box 3614 | | | | Guanica | PR | 00653 |
| 1941494 | Ayala, Edil Gregory | Urb. La Nueva Salamanca | 231 Calle Toledo | | | San German | PR | 00683-4652 |
| 1831425 | Ayala-Cadiz, Candido L | N33 Calle 16 | Urb Alta Vista | | | Ponce | PR | 00716 |
| 984518 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | | | PONCE | PR | 00716-4617 |
| 1844608 | Ayes Santiago, Maria Teresa | A5- Calle-1-URB. San Martin | | | | Juana Diaz | PR | 00795 |
| 1700087 | Ayes Santos, Isabel | Alt. de Penuelas I | Calles B16 | P.O. Box 33 | | Penuelas | PR | 00624 |
| 1875208 | Ayola Ramos, Lourdes M. | HC-01 Box 6070 | | | | Ciales | PR | 00638 |
| 1985592 | Badillo Rivera, Consuelo | PO Box 974 | | | | Guayama | PR | 00785 |
| 1874616 | Badillo Rivera, Liz R | HC 73 Box 5911 | | | | Cayey | PR | 00736 |
| 1842659 | Baerga Rosario , Jose  A | 2629 Calle Nilo, Urb Rio Canas | | | | Ponce | PR | 00728 |
| 1977231 | Baerga Torres, Carmen N | Urb. San Antonio | Calle Damasco #1571 | | | Ponce | PR | 00728-1632 |
| 1857136 | BAERGA TORRES, ZAIDA | Apartado 7519 | | | | Ponce | PR | 00732 |
| 1857136 | BAERGA TORRES, ZAIDA | 4620 CALLE FRANCISCO MONTANER | | | | PRONCE | PR | 00717 |
| 1992880 | Baerger Torres, Reinaldo | 13 Calle Ausencia | Urb Morell Campos | | | Ponce | PR | 00730 |

Exhibit AR

109th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1725545 | Baez Alvarado, Miguel | 41998 Carr. 511 | | | | Coto Laurel | PR | 00780 |
| 1843226 | Baez Alvarado, Miguel | 41998 Carr. 511 | | | | Coto Laurel | PR | 00780-9000 |
| 1907269 | Baez Alvarado, Miguel | 41998 Carr 511 | | | | Coto Laurel | PR | 00780-9000 |
| 1691933 | Baez Alvarado, Miguel | 41998 Carr. 511 | | | | Coto Laurel | PR | 00780-9000 |
| 1930171 | Baez Alvarado, Miguel | 41998 Carr. 511 | | | | Coto Laurel | PR | 00780-9000 |
| 1855990 | Baez Bonilla, Elba N. | HC-03 buzon 33014 | | | | San Sebastian | PR | 00685 |
| 1899339 | Baez Bonilla, Elba N. | HC 03 BUZON 33014 | | | | SAN SEBASTIAN | PR | 00685 |
| 1247959 | BAEZ DIAZ, LEYLANIE | HC01 BOX 7349 | CALLE PITIRRE | | | TOA BAJA | PR | 00949 |
| 1915188 | Baez Figueroa, Mercedes | PO Box 800 353 | | | | Coto Laurel | PR | 00780 |
| 1814977 | Baez Figueroa, Ramonita | 42 Ricardo R Balazguide | Ext. Guaydia | | | Guayanille | PR | 00656 |
| 1803798 | BAEZ FIGUEROA, RAMONITA | EXT GUAYDIA | 42 RICARDO R BALAZQUIDE | | | GUAYANILLA | PR | 00656 |
| 1811465 | Baez Figueroa, Ramonita | 42 Ricardo R Balazguide | Ext. Guaydis | | | Guayanilla | PR | 00656 |
| 1173659 | BAEZ LOPEZ, BETZAIDA | PO BOX 800461 | | | | COTO LAUREL | PR | 00780-0461 |
| 1857030 | Baez Mamero, Raiza | HC-06 Box 21581 | | | | Ponce | PR | 00731 |
| 1925735 | Baez Maneno, Raiza | HC 06 Box 21581 | | | | Ponce | PR | 00731 |
| 1730632 | Baez Marrero , Raiza | HC 06 Box 21581 | | | | Ponce | PR | 00731 |
| 1855973 | Baez Marrero, Raiza | HC-06 Box 21581 | | | | Ponce | PR | 00731 |
| 1914887 | Baez Marrero, Raiza | HC 06 Box 21581 | | | | Ponce | PR | 00731 |
| 1794755 | BAEZ MENDEZ, JORGE LUIS | #30 Parcela Rayo Guara Calle Coral | | | | Sabana Grande | PR | 00637 |
| 1794755 | BAEZ MENDEZ, JORGE LUIS | PARCELA RAYO GUARA CALLE CORAL #30 | | | | SABANA GRANDE | PR | 00637 |
| 42853 | BAEZ MORA, HECTOR | URB SAN TOMAS CALLE C D-2 | | PLAYA DE PONCE | | PONCE | PR | 00731 |
| 42853 | BAEZ MORA, HECTOR | D-2 ANDRES GONZALEZ COLON | | | | PONCE | PR | 00716-8832 |
| 1958307 | BAEZ OCASIO, AUREA | BO HATO NUEVO | LA PALOMA HC-4 BOX 5582 | | | GUAYNABO | PR | 00971 |
| 1849505 | Baez Ortiz, Teresa | 604 Paseo San Pedito | | | | Coto Laurel | PR | 00780 |
| 1587584 | BAEZ RAMIREZ, SONIA  M. | B-271 CALLE POPAYO | BO. MAGINAS | | | SABANA GRANDE | PR | 00637 |
| 1587584 | BAEZ RAMIREZ, SONIA  M. | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 |
| 1856083 | BAEZ ROSADO, EUGENIO | HC 09 BOX 5801 | | | | SABANA GRANDE | PR | 00637 |
| 1819600 | Baez Rosado, Santia D. | Bda Tomeu Calle A # 10 | | | | Lajas | PR | 00667 |
| 1819600 | Baez Rosado, Santia D. | Bda Tomei Calle A#10 | | | | Lajas | PR | 00667 |
| 1888611 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | | | BAYAMON | PR | 00961 |
| 43341 | Baez Sanchez, Richard  A. | Urb La Quinta | Calle 1  A-6 | | | Yauco | PR | 00698 |
| 43341 | Baez Sanchez, Richard  A. | Policia de P.R. | Ave. Roosevelt Cuavtel General Policia | | | Hato Rey | PR | 00936 |
| 1841568 | Baez Torres, Aileen | Jaime L Drew Calle 2 #246 | | | | Ponce | PR | 00731 |
| 1931591 | Baez Torres, Aileen | Jaime L. Drew | Calle 2 #246 | | | Ponce | PR | 00731 |
| 715535 | Baez Vega, Marilyn | HC-05 Box 53471 | | | | Mayaguez | PR | 00680 |
| 1851318 | BAHAMONDE VAZQUEZ, FELIX  W | HC 01 BOX 8366 | | | | AGUAS BUENAS | PR | 00703 |
| 1807613 | Bahamonde Vazquez, Felix W. | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 1257819 | BALAGUER COLON, MABEL | HC 01 BOX 3387 | | | | LAS MARIAS | PR | 00670 |
| 1837975 | Balles Suarez, Jonico | A-15 Jonico | | | | Guayama | PR | 00784 |
| 1958906 | Ballester - Arocho , Virginia  I. | 819 Vereda Valle Verde | | | | Ponce | PR | 00716 |
| 1876199 | Ballester Guerra, Raquel | Calle 6 G#27 Urb. Mar Azul | | | | Hatillo | PR | 00659 |
| 1801923 | Ballester Irizarry, Blanca Esther | PO Box 1658 | | | | San German | PR | 00683 |
| 1725021 | Balmaceda, Inés | P.O. Box 1354 | | | | Isabela | PR | 00662 |

Exhibit AR

109th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1964769 | BANCHS ALVARADO, MARGARITA | JARDINES-DEL-CARIBE | 54-2-B-10 | | | PONCE | PR | 00731 |
| 1821685 | Banchs Perdamo, Edgardo | 210 Granada | | | | Ponce | PR | 00716-3822 |
| 1591597 | Banos Santiago, Ivan | Alts de Yauco Calle 11 W-15 | | | | Yauco | PR | 00698-2738 |
| 1792226 | BARNES SANTOS, ANTONIO | 148 SOL | | | | PONCE | PR | 00730 |
| 1766894 | Barreras Garcia, Myriam  J | PO Box 553 | | | | Vieques | PR | 00765-0553 |
| 1723511 | Barreto Rodriguez, Carmen  M. | Apt. 9F Cond. Mar de Isla Verde | | | | Carolina | PR | 00979 |
| 1964601 | Barreto, Gloria E. | P.O. Box 1268 | | | | Vega Baja | PR | 00694 |
| 1241898 | BARRIENTOS MIRANDA, JUAN H | RR 5 BOX 7848 | | | | TOA ALTA | PR | 00953 |
| 1810862 | Barriera Rodriguez, Virgermina | Urb. Jard. de Coamo E-32 Calle #2 | | | | Coamo | PR | 00769 |
| 1841246 | Barriera Torres , Eduardo | URB. Perla Del Sur 4525 | Calle Pedro MiguelCaratini | | | Ponce | PR | 00717-0315 |
| 1800880 | Barrios Caraballo, Herminio | 79 Calle Yaguer | | | | Guanica | PR | 00653 |
| 1872346 | BARRIOS CLAUDIO, EDNA IRIS | P.O. BOX 273 | | | | GUANICA | PR | 00653 |
| 1672186 | Barron, Viviana | Urb. Hollywood Estates | Hollywood Drive #10 | | | San Juan | PR | 00926 |
| 1884933 | Bartolnei Rodriguez, Maria A. | Box 932 | | | | Sta. Isabel | PR | 00757 |
| 1644868 | Bartolome Leon, Alberto | 2E 5 | | | | Juana Diaz | PR | 00795 |
| 1636685 | Bartolomei Leon, Hiram | 77 Calle Sobos | | | | Coto Laurel | PR | 00780 |
| 1868969 | Bartolomei Zayas, Ileana | PO Box 80028 | | | | Coto Laurel | PR | 00780 |
| 1956222 | Bartolomei Zayas, Ileana | PO Box 800028 | | | | Coto Laurel | PR | 00780 |
| 1887878 | Bartolomei Zayas, Ileana | PO Box 80028 | | | | Coto Laurel | PR | 00780 |
| 1826417 | Bascana Quinones, Lucy | 89 4 Urb. Tomas C. Maduro | | | | Juan Diaz | PR | 00795 |
| 1870267 | Batista Hernandez, Jose E | Urb. Las Virtudes | 742 Calle Caridad | | | San Juan | PR | 00924 |
| 959990 | BATISTA RODRIGUEZ, ARACELIS | PO BOX 1159 | | | | JAYUYA | PR | 00664-2159 |
| 1942182 | BATISTA RODRIGUEZ, MARGARITA | HC 07 BOX 2393 | | | | PONCE | PR | 00731 |
| 1740026 | Batista Santiago, Irma Violeta | 4613 La Nina | Ext. Punto Oro | | | Ponce | PR | 00728-2118 |
| 1724266 | Batista Velazquez, Maritza | De Diego Chalets 474 Calle De Diego | Box 94 | | | San Juan | PR | 00923 |
| 1844911 | Batiz Gullon , Sonia | 4502 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717-0313 |
| 1847590 | Batiz Morales, Hector Jose | Urb. Rio Canas Calle Mackenzie 1825 | | | | Ponce | PR | 00728-1830 |
| 1778133 | Bauzo Velazquez, Samuel | 708 Calle Hoare | | | | San Juan | PR | 00907 |
| 1633242 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | | | Juana Diaz | PR | 00795 |
| 1743706 | Bayron Ferreira, Lilliam | Urb. Villa Padres | 639 Casimiro Duchesne | | | San Juan | PR | 00924 |
| 1498874 | BEATRICE ESTRADA VARGAS | 290 CALLE DORADO | APTDO. 101 | | | ENSENADA | PR | 00647 |
| 1597215 | Belen Gonzalez, Clara I. | HC 09 Box 5840 Cerro Gordo | | | | Sabana Grande | PR | 00637 |
| 1775297 | Belen Gonzalez, Miguel Arcangel | PO Box 5840 | | | | Sabana Grande | PR | 00637 |
| 1853268 | Belen Latimer, Idalia | 4 Condominio Metromonte | | | | Carolina | PR | 00987 |
| 1978219 | Belen Latimer, Idalia | 4 Condominio Metromonte | | | | Carolina | PR | 00987 |
| 1900049 | Belen Latimer, Maria | P.O. Box 698 | | | | Carolina | PR | 00986 |
| 1538868 | BELEN OLMEDA, IRIS | P.O. Box 188 | | | | SABANO GRANDE | PR | 00637 |
| 771044 | BELEN SANTIAGO, EMMA D | PO BOX 825 | | | | YAUCO | PR | 00698 |
| 1888971 | Belgodere Rodriguez, Ana Elisa | P.O. Box 124 | | | | Guayama | PR | 00785 |
| 1960038 | Bello Ortiz, Ileana  R | 2DA Ext. Punto Oro | 6357 Calle Pacifico | | | Ponce | PR | 00728-2409 |
| 1832035 | Bello Ortiz, Ileana  R. | 2 DA. Ext. Punto Oro | 6357 Calle Pacifico | | | Ponce | PR | 00728-2409 |
| 1744940 | Bello Toledo, Andres L. | F-7A Calle Naval Urb. Bella Vista | | | | Ponce | PR | 00716-2560 |
| 2005557 | Beltran Acevedo, Carmen L | HC 40 Box 47109 | | | | San Lorenzo | PR | 00754 |
| 1952873 | Beltran Cortes, Danny | HC-01 Box 6296 | | | | Moca | PR | 00676 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1814569 | Bemoa, Fernando Antonio | Urb. Alturas II Calle Zafiro 419 | | | | Penuelas | PR | 00624 |
| 1823147 | Benero Rossy, Nilsa J. | Bo. Cedro Carr.738 28829 | | | | Cayey | PR | 00736-9473 |
| 1750204 | Beniquez Guevara, Julio A. | Sector California Calle Margoza #825 | | | | Isabela | PR | 00662 |
| 1067080 | Benitez Torres, Myrna E. | Olimpic Ville | J5 Calle Roma Buzon 266 | | | Las Piedras | PR | 00771 |
| 1931769 | Bennazar Alcover, Rosa Ivelisse | Bo. Yahuecas Box 3936 | | | | Adjuntas | PR | 00601 |
| 1754659 | Bennazar Alcover, Waleska | PO Box 1183 | | | | Adjuntas | PR | 00601 |
| 1754811 | Bennazar Alcover, Waleska | PO Box 1183 | | | | Adjuntas | PR | 00601 |
| 1910342 | BENNETT PEREZ , RAUL A | SANTA TERESOTA 3656 | CALLE STA JUANITA | | | PONCE | PR | 00731 |
| 1858473 | Berastain Sanes, Elena | G-2 Gaudi Urb. Quintas de Monserrate | | | | Ponce | PR | 00730 |
| 1822603 | Berastain Sanes, Elena | G-2 Gaudi Urb. Quintas De Monserrate | | | | Ponce | PR | 00730 |
| 1996742 | Berenguer Berrocales, Juan Emilio | HC 9 Box 4807 | | | | Sabana Grande | PR | 00637 |
| 1990618 | Berly Aponte, Belsie Iris | P.O. Box 701 | | | | Coamo | PR | 00769-0861 |
| 1864796 | Bermejo Ortiz, Urayoan | Sector Los Chinos #117 | | | | Ponce | PR | 00731 |
| 1720638 | BERMUDEZ ACEVEDO, MILAGMOS | PO BOX 1749 | | | | SAN LORENZO | PR | 00754 |
| 1892992 | Bermudez Acevedo, Milagros | PO Box 1749 | | | | San Lorenzo | PR | 00754 |
| 1849446 | Bermudez Arce, Iraida E. | Calle Capellan #408, Las Monjitas | | | | Ponce | PR | 00730 |
| 1536711 | Bermudez Capacetti, Hiram | Ex.Villa Pararso 1903 | | | | Ponce | PR | 00731 |
| 1740210 | BERMUDEZ LAUREAN, MARCELINA | BO VEGA REDONDA | HC 01 BOX 4427 | | | COMERIO | PR | 00782-9707 |
| 2004062 | Bermudez Laureano, Edith I. | HC-01 Box 4427 | | | | Comerio | PR | 00782-9708 |
| 1822562 | Bermudez Laureano, Marcelina | HC01 Box 4427 | | | | Comerio | PR | 00782 |
| 1822892 | Bermudez Martinez, Zulma Y | Urb Llanos De Providencia F3 Calle 5 | | | | Salinas | PR | 00751 |
| 1822892 | Bermudez Martinez, Zulma Y | PO Box 1554 | | | | Santa Isabel | PR | 00757 |
| 1887747 | BERMUDEZ MARTINEZ, ZULMA Y. | URB. LLANOS DE PROVIDENCIA F3. CALLE 5 | | | | SALINAS | PR | 00751 |
| 1887747 | BERMUDEZ MARTINEZ, ZULMA Y. | P.O. BOX 1554 | | | | SANTA ISABEL | PR | 00757 |
| 1632842 | Bermudez Melendez , Johanna | 422 Betances Bo. Coqui | | | | Aguirre | PR | 00704 |
| 49427 | BERMUDEZ MELENDEZ, JOHANNA | CALLE BETANCES | 422 BO. COQUI AGUIRRE | | | SALINAS | PR | 00704 |
| 1853308 | BERMUDEZ NEGRON , NILDA I. | STA TERESITA 5507 | SAN ROGELIS | | | PONCE | PR | 00730 |
| 1920582 | Bermudez Quiles, Geraldina | PO Box 699 | | | | Comerio | PR | 00782 |
| 652308 | BERNARD SERRANO, FELICITA | HC 3 BOX 15214 | | | | JUANA DIAZ | PR | 00795 |
| 1586282 | Bernice, Jusino Garcia | Urb. Estacias del Parra | #76 Calle Playera | | | Layas | PR | 00667 |
| 1881754 | Bernier Merle, Carmen L | C-16 Azucena | Urb. Green Hills | | | Guayama | PR | 00785 |
| 1790786 | Berrio Jones, Carmen | Urb. Santa Teresita | | | | Ponce | PR | 00730 |
| 1790786 | Berrio Jones, Carmen | Calle Santa Alodia 3959 | | | | Ponce | PR | 00730 |
| 1792007 | Berrios Almodovar, Gilberto | Urb. Casamia Calle Zorzal 5109 | | | | Ponce | PR | 00728 |
| 1741776 | Berrios Alvarado, Jobino | HC 03 Box 11774 | | | | Juana Diaz | PR | 00795 |
| 1974066 | Berrios David, Maribel | mansion del sur sd 44 plaza 7 | | | | Toa Baja | PR | 00949 |
| 1806974 | Berrios David, Norma Iris | HC 02 Box 15607 | | | | Aibonito | PR | 00705 |
| 1965613 | Berrios Diaz, Evelyn | P.O. Box 233 | | | | Humacao | PR | 00792 |
| 1965432 | Berrios Hernandez, Ana H. | 4988 Calle Peltada-Urb. Jard. del Caribe | | | | Ponce | PR | 00728 |
| 1940346 | Berrios Hernandez, Ana H. | 4988 Calle Peltada-Urb. Jard. Del Caribe | | | | Ponce | PR | 00728 |
| 1964229 | Berrios Hernandez, Blanca I. | RR01 Box 3320 | | | | Cidra | PR | 00739 |
| 1794655 | Berrios Hernandez, Blanca I. | RR01 Box 3320 | | | | Cidra | PR | 00739 |
| 1676663 | Berrios Hernandez, Roig | HC-01 Box 4560 | | | | Loiza | PR | 00772 |
| 1905190 | BERRIOS MERCADO, AMANDA | HC 02 BOX 4578 | | | | VILLALBA | PR | 00766 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 25

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1815710 | BERRIOS MERCADO, INDRA J | HC03 BOX 17627 | | | | COAMO | PR | 00769 |
| 1834958 | Berrios Mercado, Indra J | HC03 Box 17627 | | | | Coamo | PR | 00769 |
| 1837267 | BERRIOS MONTES , EVELYN | HC-Y BOX 2201 | | | | BARRANQUITAS | PR | 00794-9615 |
| 1854217 | BERRIOS MONTES, EVELYN | HC-4 BOX 2201 | | | | BARRANQUITAS | PR | 00794-9615 |
| 1817117 | Berrios Montes, Evelyn | HC-4 Box 2201 | | | | Barranquitas | PR | 00794-9615 |
| 1994178 | BERRIOS MORALES, ILIA I | APARTADO 382 | | | | LOIZA | PR | 00772 |
| 1937055 | Berrios Ortiz, Maria T. | HC-02 Box 4887 | | | | Coamo | PR | 00769 |
| 1889791 | BERRIOS ORTIZ, MARIA TERESA | HC-02 BOX 4887 | | | | COAMO | PR | 00769 |
| 1917179 | Berrios Otero, Alida | H-C 02 Box 5759 | | | | Comerio | PR | 00782 |
| 1012401 | BERRIOS OTERO, JESUS | HC 75 BOX 1786 | | | | NARANJITO | PR | 00719-9770 |
| 1728227 | Berrios Perez, Maria C. | P.O. Box 1422 | | | | Quebradillas | PR | 00678 |
| 1905633 | BERRIOS RIVERA, CARMEN D | HC-72 BOX 3513 | | | | NARANJITO | PR | 00719 |
| 1908596 | Berrios Rivera, Carmen D. | HC-72 Box 3513 | | | | Naranjito | PR | 00719 |
| 1901170 | Berrios Rodriguez, Maria Fela | Chalets Brisas del Mar-Rompeolas #82 | | | | Guayama | PR | 00784 |
| 51427 | BERRIOS TORRES, GLENDALIZ | HC 01 BOX 15057 | | | | COAMO | PR | 00769 |
| 1998100 | Berrios Torres, Maria S. | RR 01 Buzon 2238 BO Rio Abajo | | | | Cidra | PR | 00739 |
| 1946038 | Berrios Torres, Marta I. | 1944 Calle San Patricio | Urb. Santa Rita IV | | | Juana Diaz | PR | 00795 |
| 1799293 | Berrios Velazquez, Aida E. | Turabo Garden Calle 7 I1 | | | | Caguas | PR | 00727-6016 |
| 1549201 | Berrocales Moreno, Angel L | Bo. Santana Capp. 120 K.2.9 | Apartado 597 | | | Sabana Grande | PR | 00637 |
| 1754447 | Berrocales Moreno, Ivelisse | Box 1272 | | | | Sabana Grande | PR | 00637 |
| 1754541 | Berrocales Moreno, Ivelisse | Box 1272 | | | | Sabana Grande | PR | 00637 |
| 1881921 | BETANCES PACHECO, VIRGENMINA | HC 8 BOX 2662 | | | | SABANA GRANDE | PR | 00637 |
| 1972041 | Betancourt Gerena, Eneid | Box 2955 | | | | Bayamon | PR | 00960-2955 |
| 1913351 | Betancourt Gerena, Eneid | BOX 2955 | | | | Bayamon | PR | 00960 |
| 781832 | BETANCOURT GERENA, ENEID R | BOX 2955 | | | | BAYAMON | PR | 00960 |
| 781847 | BETANCOURT NEGRON, LUZ O. | HC 03 BOX 7570 | | | | CANOVANAS | PR | 00729 |
| 1871794 | Betancourt Ocasio, Ana  I | PO Box 1102 | | | | Coamo | PR | 00769 |
| 1938095 | BETANCOURT OCASIO, ANA I. | PO BOX 1102 | | | | COAMO | PR | 00769 |
| 1833614 | Bezares Torres, Carmen | Calle 3 F-24 | Urb. Camino Sereno | | | Las Piedras | PR | 00771 |
| 1875339 | Biaggi Lugo, Alba | P.O. Box 1472 | | | | Yauco | PR | 00698 |
| 1796955 | Biandi Velez, Elizabeth | Est de Juana Diaz Ca Adro 108 | | | | Juana Diaz | PR | 00795 |
| 1841414 | Bilbraut Martinez, Luzzette | E16 Calle 6 - Rex Manor | | | | Guayama | PR | 00784 |
| 1960828 | Birriel Fernandez, Wanda | P.O. Box 2055 | | | | Fajardo | PR | 00738 |
| 1752956 | Blanca R Paris Quiñones | Blanca                              Rosa  Paris  acreedor  ninguna  Apto. 404  Cond. Fontana Tower | | | | Carolina | PR | 00982 |
| 1752956 | Blanca R Paris Quiñones | Apt. 404 Cond. Fontana Tower | | | | Carolina | PR | 00982 |
| 1967999 | Blanco Arroyo, Lourdes  Milagros | Urb. Lago Horizonte 4505 | Paseo Lago | | | Coto Laurel | PR | 00780 |
| 1944989 | Blanco Arroyo, Lourdes Milagros | Urb. Lago Horizino 4505 Paseo | Paseo Lago Augetia | | | Coto | PR | 00780 |
| 1853789 | BLANCO COLLAZO, ANGELES HORACIA | CALLE B #221 | P.O. BOX 488 | | | VILLALBA | PR | 00766 |
| 53472 | BLANCO COSS, SONIA | HC-2  BOX 12866 | | | | LAJAS | PR | 00667 |
| 1939402 | Blanco Fernandez, Eric A. | Box 343 | | | | Villalba | PR | 00766 |
| 1844200 | BLANCO FERNANDEZ, WADDIE E | URB LOS ALONDROS CALLE #7855 | | | | VILLALBA | PR | 00766 |
| 1672670 | Blanco Rivera, Edwin R. | HC-02 Box 11425 | | | | Lajas | PR | 00667 |
| 1672670 | Blanco Rivera, Edwin R. | Edwin R. Blanco Rivera | HC-02 Box 11425 | | | Lejas | PR | 00667 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1975050 | Blanco Rivera, Minerva | PO Box 597 | | | | Barranquitas | PR | 00794 |
| 1938149 | Blanco Rivera, Minerva | Box 597 | | | | Barranquitas | PR | 00794 |
| 1782451 | Blanco Rivera, Minerva | PO Box 597 | | | | Baranquitas | PR | 00794 |
| 1986883 | Blanco Rivera, Nelly Y. | HC-01 Box 5846 | | | | Orocovis | PR | 00720-9703 |
| 1950847 | Blanco Rodriguez, Erica M | HC-02 Box 11425 | | | | Lajas | PR | 00667 |
| 1846997 | BLANCO SIERRA, KELVIN E. | URB. LAS ALONDRAS | CALLE 7 B-55 | | | VILLALBA | PR | 00766 |
| 1735151 | Blanco Torres, Delia M. | P.O. Box 37 | | | | Juana Diaz | PR | 00795 |
| 1856797 | Blanco Torres, Ruben | HC 01 Box 3924 | | | | Villalba | PR | 00766 |
| 1906631 | BLANCO VAZQUEZ, MARTA M | HC 01 BOX 6695 | | | | OROCOVIS | PR | 00720-9293 |
| 1661384 | BLASINI ALVARADO, MIGUEL H | B-33 CALLE 3 | | | | COAMO | PR | 00769 |
| 1917031 | Blasini Correa, Milagros | Urb. Alturas de Penuelas II | Calle 20 W18 | | | Penuelas | PR | 00624 |
| 1914675 | Bobe Pabon, Lavinia | Ext Laconcepcion | Calle B #29 | | | Cabo Rojo | PR | 00623 |
| 1878134 | Bocachica Campos, Iris M | 3305 Edif Buono | calle Francisco Luzinaris Apt 2 | | | Ponce | PR | 00717-1781 |
| 1878134 | Bocachica Campos, Iris M | 3305 Edif Buono | calle Francisco Luzinaris, Belgica | | | Ponce | PR | 00717-1781 |
| 1878329 | Bocachica Campos, Iris M. | 3305 edif. Buono calle Francisco | Luzinaris Belgica | | | Ponce | PR | 00717-1781 |
| 1812040 | Bocachica Campos, Iris M. | 3305 Edif. Buono Calle Francisco | Luzinaris Belica Apt. 2 | | | Ponce | PR | 00717-1781 |
| 1855486 | BOCACHICA COLON, ABIGAIL | Urb. Alturas Del Alba | 10924 Calle Atardecer | | | Villalba | PR | 00766 |
| 1652325 | BOCACHICA COLON, ABIGAIL | URB ALTURA DE ALBA | 10924 CALLE ATARDECER | | | VILLALBA | PR | 00766 |
| 1658195 | BOCACHICA COLON, ALEJANDRO | HC 1 BOX 7509 | | | | VILLALBA | PR | 00766 |
| 1869451 | Bocachica Colon, Maria I. | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | | Villalba | PR | 00766 |
| 1814739 | BOCACHICA COLON, MILAGROS | URB VISTA ALEGRE | CALLE TRINITARIA 912 | BOX 4087 | | VILLALBA | PR | 00766 |
| 53984 | BODON GARCIA, CARMEN L | BOX 933 | | | | SANTA ISABEL | PR | 00757-0933 |
| 1930283 | Bodon Garcia, Daisy | Reparto La Hacienda 21 | | | | Santa Isabel | PR | 00757 |
| 1819103 | Bonero Boneli, Damaris | HC-5 Box 7243 | | | | Yauco | PR | 00698 |
| 1773277 | Bonero Gueitz, Chrstian Jose | 213 Prolongaicion Vadi | | | | Mayaguez | PR | 00680 |
| 1791521 | Bones Flores, Dionisio Antonio | Urb. Parque de Guasimas | Calle Almendro #60 | | | Arroyo | PR | 00714 |
| 1725035 | Bones Flores, Dionisio Antonio | Urb. Parques de Guasimas c/ Almendro #60 | | | | Arroyo | PR | 00714 |
| 1956578 | BONET RIVERA, ZOVEIDA | PO BOX 575 | | | | ANASCO | PR | 00610-0575 |
| 1989674 | Bonilla Albino, Angel T | Urb Las Monjitas 143 Calle Fatima | | | | Ponce | PR | 00730 |
| 1830392 | Bonilla Castillio , Digna | H.C 07 box 3011 | | | | Ponce | PR | 00731-9645 |
| 1908388 | Bonilla Cintron, Jose M | Villas del Cafetal I Calle 8.J.16 | | | | Yauco | PR | 00698 |
| 1872345 | Bonilla Colon, Paula | 3 Sector Jobito Abajo | | | | Villalba | PR | 00766-4000 |
| 1777506 | BONILLA CORTES, GLORIA E. | HC 59 BOX 5761 | | | | AGUADA | PR | 00602 |
| 1798546 | Bonilla De Jesus, Maria V. | Calle Clavel J-13 Jard 2 | | | | Cayey | PR | 00736 |
| 1634985 | Bonilla DeJesus, Maria V. | Calle Clavel J-13 Jard 2 | | | | Cayey | PR | 00736 |
| 1587486 | Bonilla Diaz, Neftali | HC-02 Box 8700 | | | | Guayanilla | PR | 00656 |
| 1208480 | BONILLA HEREDIA, GERARDO | ALTURAS DE PENUELAS II | CALLE 9 H21 | | | PENUELAS | PR | 00624 |
| 1822817 | Bonilla Maldonado, Gerardo A | HC 38 BOX 7288 | | | | Guanica | PR | 00653 |
| 1573468 | Bonilla Mendez, Josi L | Cart 412 KM 0.5 | | | | Rincon | PR | 00677 |
| 1864331 | Bonilla Ortiz, Angeles S | HC 01 BOX 4052 | | | | Villalba | PR | 00766 |
| 54990 | BONILLA ORTIZ, ANGELES S | HC 01 BOX 4052 | | | | VILLALBA | PR | 00766 |
| 1899494 | BONILLA ORTIZ, ANGELES S. | HC 01 BOX 4052 | | | | VILLALBA | PR | 00766-9710 |
| 1942716 | Bonilla Ortiz, Angeles S. | HC01 Box 4052 | | | | Villalba | PR | 00766 |
| 1560261 | Bonilla Ortiz, Carmelo | Box 2344 | | | | San German | PR | 00683 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1915379 | Bonilla Pratts, Carmen Iris | Urb. Jatibonito HC-02 | Box 7945 | | | Aibonito | PR | 00705 |
| 1589345 | Bonilla Quinones, Oscar E. | HC02 Box 10487 | | | | Yauco | PR | 00698 |
| 1746824 | Bonilla Santiago, Sonia M. | HC - 61 Box 34577 | | | | Aguada | PR | 00602 |
| 1817190 | BONILLA SANTOS, IVELISSE | E-9 CALLE NAVARRA URB. ANAIDA | | | | PONCE | PR | 00716 |
| 1221421 | BONILLA SANTOS, IVELISSE | REPTO ANAIDA | E 9 CALLE MARGINAL | | | PONCE | PR | 00716 |
| 1221421 | BONILLA SANTOS, IVELISSE | URB ANAIDA E9 CALLE NAVARRA | | | | PONCE | PR | 00716 |
| 1885704 | BONILLA SANTOS, IVELISSE | REPTO ANAIDA | E 9 CALLE MARGINAL | | | PONCE | PR | 00731 |
| 1902829 | Bonilla Soto, Judith | PO Box 1186 | | | | Aguada | PR | 00602 |
| 1923197 | Bonilla Soto, Judith | PO Box 1186 | | | | Aguada | PR | 00602 |
| 1956460 | Bonilla, Juan de Jesus | Flamingo Hills 183 Calle 6 | | | | Bayamon | PR | 00957 |
| 1579892 | Bonillo Quinones, Alberto | Calle Villa Lubos P-9 | | | | Yauco | PR | 00698 |
| 1821755 | BONNIN MALDONADO, TANYA | PO BOX 2121 | | | | PONCE | PR | 00733 |
| 1821755 | BONNIN MALDONADO, TANYA | TANYA M BONNIN | 664 CALLE LADY DI | | | PONCE | PR | 00716 |
| 1656369 | Borges Forti, Carmen  Milagras | Coamo Gardens C-4 Calles | | | | Coamo | PR | 00769 |
| 1804875 | Borges Forti, Carmen Milagros | Coamo Garderis C-4 Callez | | | | Coamo | PR | 00769 |
| 1955781 | BORGES GARCIA, GILBERTO | HC-63 BUZON 3976 | | | | PATILLAS | PR | 00723 |
| 1790923 | BORGES GUZMAN, EDNA | 16 CALLE MARIO BRASCHI | | | | JUANA DIAZ | PR | 00795-1621 |
| 1972374 | Borges Rodriguez, Miguel Angel | HW Santaella #44 | | | | Coamo | PR | 00769 |
| 1956638 | BORGOS NEGRON, MIRIAM | COMUNIDAD SERRANO | 9300 | | | JUANA DIAZ | PR | 00795 |
| 55800 | BORGOS RIVERA, IVELISSE | 4944 PELTADA | URB VALLE DEL REY | | | PONCE | PR | 00728-3512 |
| 1958457 | Boria Carrion, Clariber | Urb Villas de Gurabo E-28, Calle 1 | | | | Gurabo | PR | 00778 |
| 1868531 | Borrero Alamo, Alma N | Calle 14-V-14 Villas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1879913 | Borrero Alamo, Alma N. | Calle 14-V-14-Villas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1911768 | Borrero Aldahondo, Anayra  C. | HC 06 Box 176953 | | | | San Sebastian | PR | 00685 |
| 1803060 | BORRERO ARVELO, VERONICA | URB MIRABELLA VILLAGE F128 | CALLE AVALON | | | BAYAMON | PR | 00961 |
| 1671600 | BORRERO ARVELO, VERONICA | URB MIRABELLA VILLAGE AND CLUB | F128 CALLE AVALON | | | BAYAMON | PR | 00961 |
| 1961049 | Borrero Canacho, Enidsa | PO Box 1423 | | | | Guanica | PR | 00653-1423 |
| 1961049 | Borrero Canacho, Enidsa | Departamento de Justicia-Registro de la Propiedad | San Jorge Prof. Building | Calle Damas Piso 3 Ste 301 | | Ponce | PR | 00717-1303 |
| 1581905 | BORRERO CENTENO, EDUARD | HC02 BOX 6210 | | | | GUAYANILLA | PR | 00656 |
| 1698435 | BORRERO CENTENO, MARILYN | URB ALTURAS DE YAUCO | J-3 CALLE-6 | | | YAUCO | PR | 00698 |
| 1857546 | BORRERO CENTENO, MARIO | BOX 6657 | HC 01 | | | GUAYANILLA | PR | 00656-9768 |
| 1857546 | BORRERO CENTENO, MARIO | BOX 6657 | HC 01 | | | GUAYANILLA | PR | 00656-9768 |
| 1857546 | BORRERO CENTENO, MARIO | BOX 6657 | HC 01 | | | GUAYANILLA | PR | 00656-9768 |
| 1815800 | BORRERO CRUZ, BETTY | HC 2 BOX 7468 | | | | PENUELAS | PR | 00624 |
| 1852705 | Borrero Cruz, Carlos L | P.O. Box 23 | | | | Mercedita | PR | 00715 |
| 1852705 | Borrero Cruz, Carlos L | 6507 Calle Carite | Ext. Lado Horizonte | | | Juana Diaz | PR | 00795 |
| 1903920 | Borrero Cruz, Carlos Luis | PO Box 23 | | | | Mercedita | PR | 00715 |
| 1903920 | Borrero Cruz, Carlos Luis | 6507 Calle Carite Ext. Lago Horizonte | | | | Juana Diaz | PR | 00795 |
| 1912187 | BORRERO CRUZ, CARLOS LUIS | 6507 EXT. LAGO HORIZONTE | | | | JUANA DIAZ | PR | 00795 |
| 1935132 | Borrero Cruz, Carlos Luis | 6507 Calle Carite Ext. Lago Horizonte | | | | Juana Diaz | PR | 00795 |
| 1912187 | BORRERO CRUZ, CARLOS LUIS | PO BOX 23 | | | | MERCEDITA | PR | 00715 |
| 1918340 | Borrero Garcia, Carlos | HC 1 Box 6701 | | | | Guayanilla | PR | 00656 |
| 72103 | BORRERO GARCIA, CARLOS | HC 1 BOX 6701 | | | | GUAYANILLA | PR | 00656 |
| 56111 | BORRERO HEREDIA, JOSE A | PO BOX 871 | | | | JAYUYA | PR | 00664-0871 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 56215 | BORRERO PACHOT, JAIMAR | QUEBRADAS | HC 01 BOX 9118 | | | GUAYANILLA | PR | 00656 |
| 56215 | BORRERO PACHOT, JAIMAR | HC 01 BOX 6657 | | | | GUAYANILLA | PR | 00656 |
| 56215 | BORRERO PACHOT, JAIMAR | HC-01 Box 6657 | | | | Guayanilla | PR | 00656 |
| 1849326 | BORRERO PACHOT, JAIMAR | QUEBRADAS | HC 01 BOX 9118 | | | GUAYANILLA | PR | 00656 |
| 1849326 | BORRERO PACHOT, JAIMAR | HC-01 BOX 6657 | | | | GUAYANILLA | PR | 00656 |
| 1887333 | BORRERO RODRIGUEZ, GUILLERMO | F-5 ALMENDRO | URB MONTE VERDE | | | YAUCO | PR | 00698 |
| 1832080 | Borrero Sanchez, Noemi | HC-01 Box 6038 | | | | Yauco | PR | 00698 |
| 1893064 | Borrero Siberon, Carmen  L | 156 Calle La Inmaculada | Urb. El Rosario | | | Yauco | PR | 00698 |
| 1968662 | Bosch Rosario, Maria S. | PO Box 199 | | | | Juncos | PR | 00777-0199 |
| 1584823 | BOU SANTIAGO, GLENDA | URB GREEN HILL | F1CALLE GARDENIA | | | GUAYAMA | PR | 00784 |
| 1917423 | Bracer Rosario, Raquel | PO Box 1295 | | | | Coamo | PR | 00769 |
| 1249216 | BRACERO GARCIA, LISSEDIA E | 659 C LOS CLAVELES | | | | COTO LAUREL | PR | 00780 |
| 1849903 | Bracero Ortiz, Luis  A. | 16 Jose De Diego | | | | Coto Laurel | PR | 00780 |
| 1747016 | BRACERO SOTO, JOSE | PO BOX 203 | | | | GUANICA | PR | 00653-0203 |
| 1890920 | BRAVO MELENDEZ, IVETTE  A. | BOX 403 | | | | JUNCOS | PR | 00777 |
| 2000276 | BRITO ORTIZ, DELIA | URB. VISTA ALEGRE #165 | | | | MAUNABO | PR | 00707 |
| 1863240 | Broco Miranda, Ana B | Urb. San Francisco c San Luis 49 | | | | Yauco | PR | 00698 |
| 1904906 | Broco Miranda, Ana B. | Urb. San Francisco C San Luis 49 | | | | Yauco | PR | 00698 |
| 1905088 | Broco Miranda, Ana B. | Urb. San Francisco C San Luis 49 | | | | Yauco | PR | 00698 |
| 1882831 | Broco Miranda, Ana B. | Urb. San Francisco c San Luis 49 | | | | Yauco | PR | 00698 |
| 1922116 | Broco Miranda, Myrna M. | Urb. Sta. Maria | G14 Hacienda La Concepcion | | | Guayanilla | PR | 00656 |
| 1887412 | Broco Miranda, Myrna M. | Urb. Santa Maria G-14 | Haceinda La Concepcion | | | Guaynilla | PR | 00656 |
| 1895226 | Broco Miranda, Myrna M. | Urb. Sta. Maria | G14 Hacienda La Concepcion | | | Guayanilla | PR | 00656 |
| 1951767 | BROWN CALDERON, VILMA | HC 01 4566 | | | | LOIZA | PR | 00772-9718 |
| 1899525 | BRUGUERAS ALVELO, GERMAN LUIS | P.O. Box 249 | | | | Aguas Buenas | PR | 00703 |
| 1951037 | BRUNET OCASIO , EDNA  I. | PO Box 50669 | Levittow | | | Toa Baja | PR | 00950 |
| 620480 | BRUNILDA IRIZARRY BORRERO | HC 01 BOX 7495 | | | | GUAYANILLA | PR | 00656 |
| 1911440 | Bula Martinez, Evelyn | HC-01 Box 11240 | | | | Penuelas | PR | 00624 |
| 1977075 | Bultron Alvarez, Carmen Lydia | Apt 1458 Valle Ariba Station | | | | Carolina | PR | 00984 |
| 1948514 | Bunker Soto, Rosa M | 19 calle eclipse portal del sol | | | | San Lorenzo | PR | 00754 |
| 1864714 | Burgos Albertorio, Elmer | PO Box 801446 | | | | Coto Laurel | PR | 00780 |
| 1864714 | Burgos Albertorio, Elmer | F-35 Esmeralda Paseo Soly Mar | | | | Juana Diaz | PR | 00795 |
| 1894873 | BURGOS BOYRIE, ROLANDO | H-01 BOX 5092 | | | | SANTA ISABEL | PR | 00757 |
| 1934762 | Burgos Brandi, Mervin | HC-01 Box 4550 | | | | Juana Diaz | PR | 00795 |
| 1962757 | Burgos Burgos, Juan de Jesus | #14 Salida Coamo | | | | Orocovis | PR | 00720 |
| 1716464 | BURGOS CINTRON, CARMEN GLORIA | URB VILLA ALBA | CALLE D 27 | | | VILLALBA | PR | 00766 |
| 1716464 | BURGOS CINTRON, CARMEN GLORIA | HOSPITAL REGIONAL PONCE | | | | PONCE | PR | 00731 |
| 1700944 | Burgos Collazo, Luis Alberto | HC-01 Box 3131 | | | | Villalba | PR | 00766 |
| 1617734 | Burgos Collazo, Maribel | HC01 - Box 12223 | | | | Coamo | PR | 00769 |
| 1617649 | Burgos Collazo, Maribel | HC 01 Box 12223 | | | | Coamo | PR | 00769 |
| 1659527 | Burgos Collazo, Neida | P.O. Box 2296 | | | | Coamo | PR | 00765 |
| 1840911 | BURGOS COLLAZO, NEIDA | PO BOX 2296 | | | | COAMO | PR | 00769 |
| 1843907 | BURGOS CRUZ , CARLOS  J. | P.O. BOX 1647 | | | | JUANA DIAZ | PR | 00795 |
| 1823751 | Burgos Cruz, Alfredo | Box 371 | | | | Juana Diaz | PR | 00795 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1892442 | BURGOS CRUZ, EDGARDO | APARTADO 763 | | | | JUANA DIAZ | PR | 00795 |
| 230934 | BURGOS CRUZ, IRMA | PO BOX 371 | | | | JUANA DIAZ | PR | 00795 |
| 1944022 | Burgos Cruz, Luz E. | P.O. Box 10007 - Suite 377 | | | | Guayama | PR | 00785 |
| 1776047 | Burgos Figueroa, Doris | Urb. Sta. Elena III 153 monte | | | | Guayanilla | PR | 00656 |
| 1994439 | Burgos Figueroa, Doris N. | Urb. Sta Elena III | 153 Monte Alvernia | | | Guayanilla | PR | 00656 |
| 1570079 | Burgos Garcia , Estervina | HC -05 Box 5954 | | | | Juan Diaz | PR | 00795-9659 |
| 1747867 | BURGOS GONZALEZ, AQUILINO | HC-02 BOX 4695 | | | | VILLALBA | PR | 00766-9714 |
| 1783345 | Burgos Hernandez, Carmen N. | HC 1 Box 4223 | | | | Coamo | PR | 00769 |
| 1733753 | Burgos Matos, Hector B. | Urb. Arquelio Torres C-12 | | | | San German | PR | 00683 |
| 1886734 | Burgos Matos, Mayra L | Urb Paseo Sol y Mar | 609 Calle Esmeralda | | | Juan Diaz | PR | 00969 |
| 1857247 | Burgos Matos, Nereida I | Estancia Santa Rosa #21 Calle Robles | | | | Villalba | PR | 00766 |
| 1529605 | Burgos Melendez, William | PmP 064 P.O Box 6004 | | | | Villalba | PR | 00766 |
| 1864078 | Burgos Montes, Radames | PO BOX 1751 | | | | YAUCO | PR | 00698 |
| 739531 | BURGOS MONTES, RADAMES | PO BOX 1751 | | | | YAUCO | PR | 00698 |
| 1811378 | Burgos Nazario, Claudia | HC 6 Box 4757 | Coto Laurel | | | Ponce | PR | 00780 |
| 1852789 | Burgos Orana, Noris | Apartado 362 | | | | Aibonito | PR | 00705 |
| 1821799 | BURGOS ORONA, NORIS | APARTADO 362 | | | | AIBONITO | PR | 00705 |
| 1849543 | Burgos Orona, Noris | Apartado 362 | | | | Aibonito | PR | 00705 |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | BUENOS AIRES 33 | | | | COAMO | PR | 00769 |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | P.O. BOX 1590 | | | | COAMO | PR | 00769 |
| 60062 | Burgos Ortiz, Olga I | HC 01 Box 6597 | | | | Gurabo | PR | 00778-9739 |
| 60062 | Burgos Ortiz, Olga I | Cond. Caminito Apt 2502 Carr 189 | | | | Gurabo | PR | 00778-3082 |
| 1960576 | BURGOS OSORIO, GLORIA E | HC 1 BOX 6051 | | | | CIALES | PR | 00638 |
| 1918707 | BURGOS OSORIO, GLORIA E. | HC 1 BOX 6051 | | | | CIALES | PR | 00638 |
| 60192 | BURGOS REYES, MAYRA L | PO BOX 1003 | | | | COAMO | PR | 00769-1003 |
| 1857080 | BURGOS REYES, TOMAS | HC-04 BOX 8265 | | | | JUANA DIAZ | PR | 00795-9634 |
| 1511144 | BURGOS RIVERA, ANGEL L. | P.O.BOX 88 | | | | VILLALBA | PR | 00766 |
| 1851779 | Burgos Rivera, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 |
| 1980858 | Burgos Rivera, Marlene | 16224 carr 153 | | | | Coamo | PR | 00769 |
| 1727164 | BURGOS RIVERA, WILLIAM | 88013 CALLE MATTER | | | | ISABELA | PR | 00662 |
| 1883573 | BURGOS RODRIGUEZ, ANGEL L. | REPARTO LAS MARIAS | Calle I - 125 | | | JUANA DIAZ | PR | 00795 |
| 1910580 | Burgos Rodriguez, Elvira | Apt. 726 | | | | Juana Diaz | PR | 00795 |
| 1674320 | Burgos Rodriguez, Elvira | Apt. 726 | | | | Juana Diaz | PR | 00795 |
| 1946499 | Burgos Rodriguez, Maria  Teresa | Calle Natienzo Cintron #38 | | | | Juana Diaz | PR | 00795 |
| 1944378 | Burgos Santiago, Maria V. | HC-02 Box 9872 | | | | Juana Diaz | PR | 00795-9770 |
| 1876726 | Burgos Santiago, Maria V. | HC-02 Box 9872 | | | | Juana Diaz | PR | 00795-9770 |
| 1835285 | Burgos Santiago, Rafael J. | A-88 urb. San Miguel | | | | Santa Isabel | PR | 00757 |
| 1992785 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 1J-10 | | | BAYAMON | PR | 00959 |
| 1933034 | BURGOS SUAREZ, LUIS  A. | 1508 Damasco | Urb San Antonio | | | PONCE | PR | 00728-1634 |
| 1893152 | BURGOS SUAREZ, LUIS A. | 1508 DAMASCO URB. SAN ANTONIO | | | | PONCE | PR | 00728-1634 |
| 1825423 | BURGOS SUAREZ, LUIS A. | 1508 DAMASCO | URB SAN ANTONIO | | | PONCE | PR | 00728-1634 |
| 1958738 | Burgos Suarez, Luis A. | 1508 Damasco Urb. San Antonio | | | | Ponce | PR | 00728-1634 |
| 1946389 | Burgos Tejero, Ana Adela | PO Box 323 | | | | Santa Isabel | PR | 00757 |
| 1946389 | Burgos Tejero, Ana Adela | B-32 Calle 8 Urb. Jardinesdo Stalsobel | | | | Santa Isabel | PR | 00757 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1751694 | Burgos Torres, Acisclo | P.O. Box 236 | | | | Jayuya | PR | 00664 |
| 1960206 | BURGOS TORRES, ACISCLO | P.O. BOX 236 | | | | JAYUYA | PR | 00664 |
| 1917643 | BURGOS TORRES, ACISCLO | PO BOX 236 | | | | JAYUYA | PR | 00664 |
| 1956022 | Burgos Torres, Acisclo | P.O. Box 236 | | | | Jayuya | PR | 00664 |
| 1823464 | BURGOS TORRES, WILMA  L. | HC 2 | BOX 9099 | | | GUAYANILLA | PR | 00656 |
| 1987865 | Burgos Vazquez, Jorge | POB 798 | | | | Villalba | PR | 00766 |
| 1788628 | Burgos Vega, Ana E | EE11 Calle Daquao Parque del Monte | | | | Caguas | PR | 00725 |
| 1810347 | BURGOS VELAZQUEZ, FELICITA | 200 PARK WEST APT 22 | | | | BAYAMON | PR | 00961 |
| 1790333 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | | Bayamon | PR | 00961 |
| 1794471 | BURGOS VELAZQUEZ, FELICITA | 200 PARK WEST APR 22 | | | | BAYAMON | PR | 00961 |
| 1586078 | BUSANET GREVI, MILAGROS | VILLA PARAISO | 1375 CALLE TACITA | | | PONCE | PR | 00728-3657 |
| 1939539 | Butler Roman, Mary A. | IP34; Calle 10, La Providencia | | | | Toa Alta | PR | 00953 |
| 1742837 | BYRON VILLEGAS, DHARMA  V | PO BOX 2642 | | | | RIO GRANDE | PR | 00745 |
| 1622930 | Caba Virola, Adin | Calle John F. Kennedy #53 | | | | Adjuntas | PR | 00601 |
| 1985258 | Caballero Roldan, Victoria | HC-02 BOX 31511 | | | | CAGUAS | PR | 00727 |
| 1680191 | CABAN GONZALEZ, ELBA LUISA | 109 VILMA BAREA | | | | MOCA | PR | 00676 |
| 1977520 | CABAN MALDONADO, AURORA A | APARTADO 557 | | | | ADJUNTAS | PR | 00601 |
| 1977520 | CABAN MALDONADO, AURORA A | Ubr. Jardines de Adjuntas A-4 | | | | Adjuntas | PR | 00601 |
| 37755 | Caban Maldonado, Aurora A. | Apartado 557 | | | | Adjuntas | PR | 00601 |
| 37755 | Caban Maldonado, Aurora A. | Urb. Jardines de Adjuntas A-4 | | | | Adjuntas | PR | 00601 |
| 1845215 | Caban Martinez, Vilma | Urb. Belmonte Calle Zaragoza # 50 | | | | Mayaguez | PR | 00680 |
| 1862878 | Caban Torres, Francisco | PO Box 336713 | | | | Ponce | PR | 00733-6713 |
| 1833653 | Cabrera Aviles, Maria M | 10 Calle Hostos | | | | Juana Diaz | PR | 00795 |
| 1886171 | Cabrera Aviles, Maria M | Calle Hostos H 10 | | | | Juana Diaz | PR | 00795 |
| 1845433 | Cabrera Aviles, Maria M. | Calle Hostos H10 | | | | Juana Diaz | PR | 00795 |
| 1640018 | Cabrera Aviles, Maria M. | Calle Hostos # 10 | | | | Juana Diaz | PR | 00795 |
| 1972319 | Cabrera Beauchamp, Diana Milagros | Cond. Belleview | 412 Calle Tapia Apt 301 | | | San Juan | PR | 00915 |
| 1839665 | Cabrera De Jesus, Luz H | R.R.8. Box 9180 | | | | Bayamon | PR | 00956 |
| 1980844 | Cabrera Febo, Carmen A. | P.O. Box 1607 | | | | Santa Isabel | PR | 00757 |
| 1972170 | Cabrera Molina, Alejandrino | PO Box 140337 | | | | Arecibo | PR | 00614 |
| 968338 | CABRERA TORRUELLA, CARMEN | 2530 CALLE GRAN VIA | | | | PONCE | PR | 00717-1647 |
| 1820881 | Cabrera, Ana D. | PO Box 370603 | | | | Cayey | PR | 00737 |
| 1919025 | Cabrero Roche, Carmen M. | #35 Calle 3 Urb. Hnos Stgos | | | | Juana Diaz | PR | 00795 |
| 1530431 | CACERES CENTENO, MARIANGELI | PO BOX 144 | | | | NAGUABO | PR | 00718 |
| 1580689 | Cacho Alvelo, Juan Carlos | Calle 7L-15 URB | | | | Villa Real V.B | PR | 00693 |
| 1825312 | Caguias Lugo, Luis Miguel | PO Box 267 | | | | Penuelas | PR | 00624 |
| 1742337 | Caiaf Rivera, Jesus | Urb. Ferry Barranca 925 Tulipane | | | | Ponce | PR | 00730 |
| 1694165 | CAJIGAS GONZALEZ, ENRIQUE | PO BOX 1243 | | | | ISABELA | PR | 00662-1243 |
| 1895387 | CALCANO PINTO, JOSE  A | PO BOX 282 | | | | LOIZA | PR | 00772 |
| 1745631 | Caldas Roman, Bethzaida | 550 Bo. Guaniquilla | | | | Aguada | PR | 00602 |
| 1945312 | Caldas Roman, Carmen E. | 548 BO. Guaniquilla | | | | Aguada | PR | 00602 |
| 1905425 | Caldas Sanchez, Hebe M. | Calle Manuel Ruiz #108 | | | | Aguada | PR | 00602 |
| 1720640 | Calder Ortiz, Sol  E | HC 3 Box 19509 | | | | Lajas | PR | 00667 |
| 1804047 | CALDERON COLTO, MYRNA | CK15 REPARTO MONTELLANO | P.O. BOX 371663 | | | CAYEY | PR | 00737 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1848696 | Calderon Cotto, Myrna | P.O. Box 371663 | | | | Cayey | PR | 00737 |
| 1757653 | Calderon Lanzo, Norca | Hc 01 Box 3838 | | | | Loiza | PR | 00772 |
| 1757653 | Calderon Lanzo, Norca | Norca Calderon | Calle 1 Solar 5 Parcelas Suarez | | | Loiza | PR | 00772 |
| 1972042 | Calderon Martinez, Tomasa M. | B5-12 Calle 121 | Urb. Jardines de Country Club | | | Carolina | PR | 00983 |
| 1958281 | Calderon Mojica, Josedith | N-9 Calle 20 Urb. Magnolia Gardens | | | | Baymon | PR | 00956 |
| 1818334 | Calderon Monserrate, Gertrudis | I-14 calle A Reparto Montellano | | | | Cayey | PR | 00736 |
| 1627902 | Calderon Monserrate, Gertrudis | I-14 Calle A Reparto Montellano | | | | Cayey | PR | 00736 |
| 1627678 | Calderon Monserrate, Gertrudis | I-14 Calle A | Reparto Montellano | | | Cayey | PR | 00736 |
| 1822857 | CALDERON PEREZ , CARMEN  D. | URB LOIZA VALLEY | CALLE A CALIPHA S-664 | | | CANOVANAS | PR | 00729 |
| 1912163 | Calderon Perez, Arnaldo | F-C3 Juanquin Lopez FC-3 | Levittown | | | Toa Baja | PR | 00949 |
| 1452194 | Calderon Rivera, Victor L | PO Box 1381 | | | | Luquillo | PR | 00773 |
| 1898752 | Calderon, Carmen D. | #123 Rosalba Irizarry St. | Urb. San Pedro | | | Toa Baja | PR | 00949 |
| 1810740 | CALDERON, JOSE | #41 CALLE ROSALBA IRIZARRY | URB. SAN PEDRO | | | TOA BAJA | PR | 00949 |
| 1976849 | CALES CRUZ, NORMA  I | P.O. BOX 177 | | | | PENUELAS | PR | 00624-0177 |
| 1844227 | CALES CRUZ, NORMA I | P.O. BOX 177 | | | | PENUELAS | PR | 00624-0177 |
| 1792204 | Cales Pacheco, Migdalia | HC 02 | Box 5018 | | | Guayanilla | PR | 00656-9704 |
| 1956317 | Caliz Aponte, Lourdes V. | Calle Pedro V. Diaz #619 | | | | Penuelas | PR | 00624-571 |
| 1722063 | Caliz Lugaro, Carmen G | Box 664 | | | | Penuelas | PR | 00624 |
| 1890173 | Caliz Lugaro, Carmen G. | Box 644 | | | | Penuelas | PR | 00624 |
| 1862451 | Caliz Lugaro, Carmen M. | Box 644 | | | | Penuelas | PR | 00624 |
| 1866007 | Caliz Martinez, Edgard  L | Apartado 1285 | | | | Penuelas | PR | 00624 |
| 1971551 | Caliz Ramirez, Raquel Maria | PP61 Calle 41 Jardines Caribe | | | | Ponce | PR | 00728 |
| 1808396 | Calleth Santiago, Felipe | Urb Villas del cafetel calle 1-a-17 | | | | Yauco | PR | 00698 |
| 1859032 | Camachi Vega , Zoraida | HC 02 Box 10514 | Br. Almacig Bajo | | | Yauco | PR | 00698 |
| 1725336 | Camacho Almodovar, Maria del Pilar | HC 03 Box 13326 | | | | Yauco | PR | 00698 |
| 64709 | CAMACHO BARBOSA, EVELYN | ALTURAS DE PENUELAS 2 | CALLE8 NUME40 | | | PENUELAS | PR | 00624 |
| 1931716 | Camacho Cadiz , Evelyn | Calle Colina 2047 Valle Alto | | | | Ponce | PR | 00730 |
| 1894644 | Camacho Cadiz, Evelyn | Calle Colina 2047 Valle Alto | | | | Ponce | PR | 00730 |
| 1952583 | Camacho Cadiz, Evelyn | Calle Colina 2047 Valle Alto | | | | Ponce | PR | 00730 |
| 1822851 | Camacho Cadiz, Lilliam | 171 Calle los Olmos | Est. del Guayabal | | | Juana Diaz | PR | 00795 |
| 1955509 | Camacho Cadiz, Lilliam | 171 Calle Los Olmos, Est. Del Guayabal | | | | Juana Diaz | PR | 00795 |
| 1771234 | Camacho Cadiz, Wanda Ivette | 1166 Cerro Pico del Este Quintos de Altamir | | | | Juana Diaz | PR | 00795 |
| 1749484 | Camacho Cromer, Jaime Luis | HC 02 Box 3556 | | | | Yauco | PR | 00698 |
| 1950282 | Camacho Del Toro, Dulio | 2134 Calle Gallardo | | | | Ponce | PR | 00728 |
| 1570317 | Camacho Del Torro, Duilio | 2134 Gallardo URB Baldorioty | | | | Ponce | PR | 00728 |
| 1934163 | Camacho Fabre , Juan | Urb. Los Pinos Gardenias 521 | | | | Yauco | PR | 00698 |
| 1965162 | Camacho Garcia, Jorge D. | HC 05 Box 9729 | | | | Corozal | PR | 00783 |
| 1994864 | Camacho Garcia, Jorge D. | HC 5 Box 9729 | | | | Corozal | PR | 00783 |
| 1825261 | Camacho Hernandez, Elba | Urb. Valle Alto | Colina 2141 | | | Ponce | PR | 00730 |
| 1815870 | CAMACHO HERNANDEZ, ELBA | URB VALLE ALTO COLINA 2141 | | | | PONCE | PR | 00730 |
| 984667 | CAMACHO HERNANDEZ, ELBA | URB VALLE ALTO | COLINA 2141 | | | PONCE | PR | 00730-4127 |
| 1943602 | Camacho Hernandez, Evelyn | 1023 Calle Flamboyan | Urb. Brisas de Laurel | | | Cotto Laurel | PR | 00780-2240 |
| 1822751 | Camacho Hernandez, Evelyn | 1023 Brisas de Laurel Calle | Flamboyan | | | Coto Laurel | PR | 00780-2240 |
| 1931200 | CAMACHO HERNANDEZ, EVELYN | 1023 URB BRISES DE LAUREL CALLE | | | | FLAMBOYON COTO LAUREL | PR | 00780-2240 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1973675 | Camacho Hernandez, Hector A. | HC 6 Box 2458 | | | | Ponce | PR | 00731 |
| 1569556 | Camacho Lartigaut, Wanda | JARDINES DE MONTBLANC | CALLE G-I-9 | | | YAUCO | PR | 00698 |
| 1929495 | Camacho Marquez, Carmen Gloria | Apartado 821 | Barrio Jagual | | | Patillas | PR | 00723 |
| 1939792 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | | Patillas | PR | 00723 |
| 1888042 | Camacho Marquez, Carmen Gloria | Apartado 821 | Barrio Jugual | | | Patillas | PR | 00723 |
| 1956518 | Camacho Perez, Jose S. | Urb. Glenview Gdns EE-I Calle Frontera | | | | Ponce | PR | 00730 |
| 1854666 | Camacho Quinones, Claribel | HC 02 Box 639 | | | | Yauco | PR | 00698 |
| 1634945 | Camacho Rodriguez , Sara Luisa | # 51 Calle 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795-1516 |
| 1874882 | Camacho Rodriguez, Aurea Esther | PO Box 561881 | | | | Guayanilla | PR | 00656 |
| 1819068 | CAMACHO RODRIGUEZ, CONCHITA | A-20 CALLE MANUEL FERNANDEZ JUNCOS | URB VILLA DEL SOL | | | JUANA DIAZ | PR | 00795 |
| 1665306 | CAMACHO RODRIGUEZ, CONCHITA | URB VILLA DEL SOL | A-20 CALLE MANUEL FERNANDEZ JUNCOS | | | JUANA DIAZ | PR | 00795-1815 |
| 1935735 | CAMACHO RODRIGUEZ, CONCHITA | URB. VILLA DEL SOL | A20 CALLE MANUEL FDZ JUNCOS | | | JUANA DIAZ | PR | 00795-1815 |
| 1658808 | CAMACHO RODRIGUEZ, ELISA | HC 38 BOX 7010 | | | | GUANICA | PR | 00653 |
| 912242 | CAMACHO RODRIGUEZ, JUAN | HC 37 BOX 5621 | | | | GUANICA | PR | 00653 |
| 1841318 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb Jacagua X | | | Juana Diaz | PR | 00795 |
| 1559509 | Camacho Sanabria , Luis A. | PO Box 1600 | | | | Lajos | PR | 00662 |
| 1925313 | Camacho Santiago , Melesa | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 |
| 1837311 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 |
| 1931124 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 |
| 1899294 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 |
| 1909390 | Camacho Valle, Melvin F. | Urb. Valle Tolima | A-16 Ave. Ricky Seda | | | Caguas | PR | 00725 |
| 1910509 | Camacho, Lydia | A-114 Almendro | El Plantio | | | Toa Baja | PR | 00949 |
| 549887 | CAMACHO, MANUEL TORRES | BO. LA TORRE CARR. 368 KM 5.2 | HC08 BOX 2574 | | | SABANA GRANDE | PR | 00637 |
| 1940098 | Camargo Orenju, Elbert A | HC-4 Box 11654 | | | | Yauco | PR | 00698 |
| 1954939 | CAMBRELIN RIVERA, SARAH E. | Jardines del Caribe | 005 40 | | | PONCE | PR | 00728 |
| 1950546 | Caminen Ramos, Mario D | #74 Calle Santa Clara | | | | Guayanilla | PR | 00656 |
| 1056831 | CAMINERO RAMOS, MARIO D. | #74 CALLE SANTA CLARA | | | | Guayanilla | PR | 00656 |
| 1906954 | Camino Vicenty , Elba I | 154 Baldorioty | PO Box 152 | | | Aibonito | PR | 00705 |
| 1769337 | Campos Mendez, Wanda | HC 6 Box 62165 | | | | Mayaguez | PR | 00680-9554 |
| 1918493 | Campos Santiago, Felix J. | HC06 Box 6325 | | | | Juana Diaz | PR | 00795 |
| 1937083 | Campos Torres, Wilmarie | HC 9 Box 1759 | | | | Ponce | PR | 00731 |
| 1905936 | CAMPS REYES, SORAYA | Urb. VILLA UNIVERSITARIA CALLE 28 T23 | | | | HUMACAO | PR | 00791 |
| 1628550 | Canaballo Borrero , Hector M. | Barrio Tanama P.O. Box 531 | | | | Adjuntas | PR | 00601 |
| 1784340 | Canales Garay, Luz N. | 216 #18 Calle 501 | Villa Carolina | | | Carolina | PR | 00985 |
| 1742152 | Canales Osorio, Olimpia | P. O. Box 1981 PMB 103 | | | | Loiza | PR | 00772 |
| 939479 | CANALES RIVERA, VILMARIE | CALLE 13 CABA 43 DES. JARDINES DE | | | | SAN FERNANDO TOA ALTA | PR | 00953 |
| 1930578 | Canales Socia, Isabel Priscilla | Calle Carolina #1709 | | | | San Juan | PR | 00912 |
| 1898559 | Canas Siverio, Wanda R | Box 2955 | | | | Arecibo | PR | 00613 |
| 1862067 | Cancel Alvarado, Evelyn R. | Urb. Brisas Del Prado | C-12 Apt. 1731 | | | Santa Isabel | PR | 00757 |
| 1823749 | Cancel Cuevas, Cristina | HC-02 Box 6830-9607 | | | | Jaynya | PR | 00664-9607 |
| 1840416 | Cancel Cuevas, Cristina | HC-02-Box 6830 | | | | Jayuya | PR | 00664-9607 |
| 1668081 | Cancel Cuevas, Cristina | Cristina Canel Cuevas | HC-02- Box 6830 | | | Jayuya | PR | 00664-9607 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1820951 | Cancel Cuevas, Luz N. | Carr. 140 K 8.9-Box 392 | | | | Jayuya | PR | 00664 |
| 1834779 | Cancel Cuevas, Luz N. | Carr 140 K 8.9 Box 392 | | | | Jayuya | PR | 00664 |
| 1901204 | CANCEL CUEVAS, NILBIA E | URB VISTA AZUL | C21 CALLE 12 | | | ARECIBO | PR | 00612-2545 |
| 1896081 | Cancel Cuevas, Nilbia E. | Calle 12-C-21- Urb. Vista Azul | | | | Arecibo | PR | 00612-2545 |
| 1891170 | CANCEL IRIZARRY, MAGALY | PO BOX 1350 | | | | LAJAS | PR | 00667 |
| 1869774 | Cancel Irizarry, Rafael A | PO Box 725 | | | | Lajas | PR | 00667 |
| 1903339 | Cancel Irizarry, Wanda M. | Urb. Linda Vista calle B-17 | | | | Lajas | PR | 00667 |
| 1864791 | CANCEL MARRERO, BRENDA | URB. ESTANCIOS DEL RIO #876 | | | | HORMIGUEROS | PR | 00668 |
| 1958631 | Cancel Roman, Germer | PO Box 5103 - 413 | | | | Cabo Rojo | PR | 00623 |
| 1876205 | CANCEL ROSADO, ANGELA IVONNE | PO BOX 1211 | | | | LAJAS | PR | 00667 |
| 1876205 | CANCEL ROSADO, ANGELA IVONNE | 1110 AVE. PONCE DE LEON 16 1/2 | | | | SAN JUAN | PR | 00907 |
| 1969881 | Candelano Perez, Mayra L. | Urb. Estancias del Golf #760 | | | | Ponce | PR | 00730 |
| 67252 | CANDELARIA MEDINA, ENRIQUE | HC 02  BOX 5976 | | | | RINCON | PR | 00677 |
| 1725332 | CANDELARIO MARTELL, MARIANA | G-39 CALLE 5A, URB. ALTURAS DEL MADRIGAL | | | | PONCE | PR | 00730 |
| 1850826 | Candelario Martell, Mariana | G-39 Calle 5A | Urb. Alturas del Madrigal | | | Ponce | PR | 00730 |
| 1869914 | Candelario Martell, Mariana | G-39 Calle 5A | Urb Alturas Del Madrigal | | | Ponce | PR | 00730 |
| 1932418 | Candelario Perez, Mayra L | Urb. Estancias del Golf #760 | | | | Ponce | PR | 00730 |
| 1978817 | Candelario Perez, Mayra L. | Urb. Estanuas del Golf #760 | | | | Ponce | PR | 00730 |
| 1834980 | Candelario Pina, Nylda G. | 1625 Calle Lilas | | | | Ponce | PR | 00716-4613 |
| 1969533 | Candelario-Baez, Wanda | Urb. Caribe Gardens | I-15 C/Orquidea | | | Caguas | PR | 00725 |
| 1893974 | Canino Vicenty, Elba I | 104 Baldorioty | P. O. Box 152 | | | Aibonito | PR | 00705 |
| 1869969 | Canino Vicenty, Elba I | 104 Baldorioty P.O. Box 152 | | | | Aibonito | PR | 00705 |
| 1931670 | Canino Vicenty, Elba I. | 124 Baldorioty | PO Box 152 | | | Aibonito | PR | 00705 |
| 1858697 | CANINO VICENTY, ELBA I. | 124 BALDORIOTY P.O. BOX 152 | | | | AIBONITO | PR | 00705 |
| 1880925 | Cansobre Rivera, Maria de Lourdes | 26 C Hostos P15 | San Jorge Cond. Twin Towers Apt 151 | | | Ponce | PR | 00730 |
| 1880925 | Cansobre Rivera, Maria de Lourdes | PO Box 336666 | | | | Ponce | PR | 00733-6666 |
| 1987419 | Cantres Patoja, Diana | D-13 Calle 9 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1709549 | CANTRES ROSARIO, HECTOR M | BO VOLCAN FINAL ARENA 287 | HATO TEJAS | | | BAYAMON | PR | 00961 |
| 1482577 | CAPDEVILA LOPEZ, VIOLETA | PO BOX 1438 | | | | SABANA HOYOS | PR | 00688-1438 |
| 1818639 | CAPELLA RIOS , IVELISSE | 12 SECTOR CARACOL | | | | AGUADA | PR | 00602 |
| 1585867 | Capielo Rios, Jorge | Urb. Las Delicias | Calle Herminia Tormes #3024 | | | Ponce | PR | 00728 |
| 1852438 | Cappa Delgado, Nancy | PO Box 336433 | | | | Ponce | PR | 00733-6433 |
| 1712741 | Cappa Delgado, Nancy | PO Box 336433 | | | | Ponce | PR | 00733-6433 |
| 1948415 | Cappa Delgado, Nancy | P.O. Box 336433 | | | | Ponce | PR | 00733-6433 |
| 1798586 | CAPPAS SANTIAGO, JOSE L | CALLE A #4 | BO PALOMAS | | | YAUCO | PR | 00698 |
| 334552 | CAQUIAS RODRIGUEZ, MILTON | HC 2 BOX 5776 | | | | PENUELAS | PR | 00624 |
| 1965996 | CAQUIAS RODRIGUEZ, MILTON | HC 2 BOX 5776 | | | | PENUELAS | PR | 00624 |
| 1694495 | Caquias Rosario , Jose A. | PO Box 833 | | | | Adjuntas | PR | 00601 |
| 1897972 | CAQUIAS ROSARIO, JOSE  A | P.O.BOX 833 | | | | ADJUNTAS | PR | 00601 |
| 1908330 | Caquias Rosario, Jose A. | P.O. Box 833 | | | | Adjuntas | PR | 00601-0833 |
| 1973833 | Caquias Rosario, Jose A. | PO Box 833 | | | | Adjuntas | PR | 00601 |
| 1857085 | Caquios Rodriguez, Milton | HC 02 Box 5776 | | | | Penuelas | PR | 00624 |
| 1824152 | Caraballo Albertorio, Nancy | #42 Calle 2 | Urb Del Carmen | | | Juana Diaz | PR | 00795 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1851577 | Caraballo Albertorio, Nancy | #42 2calle Urb. del Carmen | | | | Juana Diaz | PR | 00795 |
| 1844616 | Caraballo Alvarez, Karen E. | PO Box 576 | | | | Yauco | PR | 00698 |
| 1844616 | Caraballo Alvarez, Karen E. | Calle Federico Acosta | | | | San Juan | PR | 00918 |
| 1729895 | Caraballo Aponte, Jose Andres | HC02 Box 14231 | | | | Lajas | PR | 00667 |
| 1802944 | CARABALLO CARABALLO, LISSETTE | URB LA COROPAN | CALLE N | SAN DE PEDRO 124 | | GUAYANILLA | PR | 00656 |
| 1767151 | Caraballo Cedeno, Jose M. | Box 14750 | | | | Yauco | PR | 00698 |
| 1770072 | Caraballo Cedeno, Juanita | Box 158 | | | | Yauco | PR | 00698 |
| 1765581 | Caraballo Cedeno, Myriam | HC-1 Box 6058 | | | | Yauco | PR | 00698 |
| 1234823 | CARABALLO COLON, JOSE H | URB ALTURAS DE YAUCO | M 18 CALLE 7 | | | YAUCO | PR | 00696 |
| 1234823 | CARABALLO COLON, JOSE H | Edeficios medical emporium | 351 ave hostes suit 401 | | | Mayaguez | PR | 00680-1504 |
| 1800733 | Caraballo Colon, Jose H. | Urb. Alturas de Yauco | M-18 Calle 7 | | | Yauco | PR | 00698 |
| 1944535 | Caraballo Colon, Jose H. | Urb. Alturas de Yauco | M-18 Calle 7 | | | Yauco | PR | 00698 |
| 1907816 | Caraballo Colon, Jose H. | Urb. Alturas de Yauco | M-18 Calle 7 | | | Yauco | PR | 00698 |
| 1800733 | Caraballo Colon, Jose H. | Edif. Medical Emporium | 351 Ave. Hostos Suite 401 | | | Mayaguez | PR | 00680-1504 |
| 1944535 | Caraballo Colon, Jose H. | Seabourne Plaza Building 268 | Av. Luis Muñoz Rivera | | | San Juan | PR | 00918 |
| 1907816 | Caraballo Colon, Jose H. | Seabourne Plaza Building | 268 Ave. Luis Munoz Rivera | | | San Juan | PR | 00918 |
| 1821159 | Caraballo Cuevas, Iris M. | HC-03 Box 5070 | | | | Adjuntas | PR | 00601 |
| 1821159 | Caraballo Cuevas, Iris M. | Carr. 518 Box 5070 | | | | Adjuntas | PR | 00601 |
| 1821159 | Caraballo Cuevas, Iris M. | Carr. 518 Box 5070 | | | | Adjuntas | PR | 00601 |
| 1838037 | Caraballo Feliciano, Avacelio | HC2 Box 103 73 | | | | Yauco | PR | 00698 |
| 1768318 | Caraballo Fraticelli, Francisco J. | El Bosque Laurell 812 | | | | Las Marias | PR | 00670 |
| 1852087 | Caraballo Garcia, Carmen D. | HC 01 Box 4291 | | | | Adjuntas | PR | 00601-9400 |
| 1971038 | Caraballo Garcia, Carmen D. | HC 01 Box 4291 | | | | Adjuntas | PR | 00601-9400 |
| 1559118 | Caraballo Garcia, Magaly | HC-02 BOX 14507 | | | | GUAYANILLA | PR | 00656 |
| 1016349 | CARABALLO GONZALEZ, JOSE | JARD DE PALMAREJO | N5 CALLE 20 | | | CANOVANAS | PR | 00729-2826 |
| 1786929 | Caraballo Hernandez , Juan  De Jesus | San Augusto G2 Calle Santoni | | | | Guayanilla | PR | 00656 |
| 1669018 | CARABALLO HERNANDEZ, ANGEL  G | HC 02 BOX 4550 | | | | GUAYAMA | PR | 00784 |
| 1901861 | Caraballo Hernandez, Juan  De Jesus | Urb. San Augusto G2 Calle Santoni | | | | Guayanilla | PR | 00656 |
| 1822416 | Caraballo Hernandez, Juan de Jesus | Urb. San Augusto G2. Calle Santoni | | | | Guayanilla | PR | 00656 |
| 1877652 | Caraballo Hernandez, Juan De Jesus | Urb. San Augusto | G-2 Calle Sautony | | | Guayanilla | PR | 00656 |
| 1752872 | Caraballo Montalvo, Gregorio | Hc 2 box 5980 | | | | Guayanilla | PR | 00656 |
| 1752872 | Caraballo Montalvo, Gregorio | Gregorio Caraballo montalvo | Maestra | Departamento de educacion | Po box 1262 | Yauco | Pr | 00698 |
| 1629524 | Caraballo Morales , Martha Jeannette | 2da. Ext Santa Elena Calle 2-B-25 Amapola | | | | Guayanilla | PR | 00656 |
| 1818751 | Caraballo Morales, Martha J | 2da Ext. Santa Elena Calle 2- B25 | | | | Guayanilla | PR | 00656 |
| 1860566 | Caraballo Morales, Martha J. | 2da. Ext. Santa Elena Calle 2-B25 | | | | Guayanilla | PR | 00656 |
| 1976727 | Caraballo Morales, Migdalia | Segunda Ext. Sta Elena | Calle 3 Girasol D7 | | | Guayanilla | PR | 00656 |
| 1860310 | Caraballo Naval, Cruz M | Cond. Castillo del Mar, Apto 408 | Isla Verde | | | Carolina | PR | 00979 |
| 1847409 | Caraballo Nieves, Amanda | HC5 Box 7281 | | | | Yauco | PR | 00698 |
| 1824959 | Caraballo Nieves, Migdalia | Urb. San Joaquin #53 | | | | Adjuntas | PR | 00601 |
| 1855975 | Caraballo Nival, Cruz  M | Cond. Castillo Del Mar, Apto. 408 | | | | Isla Verde | PR | 00979 |
| 1786262 | Caraballo Nival, Cruz M | 407 Cond. Castillo del Mar | Isla Verde | | | Carolina | PR | 00979 |
| 1904800 | Caraballo Nival, Cruz M. | Cond. Castillo del Mar, Apto. 408 | | | | Isla Verde | PR | 00979 |
| 1964441 | Caraballo Oliveras, Onelia | H.C. 05 Box 7612 | | | | Yauco | PR | 00698 |

Exhibit AR

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1729745 | Caraballo Oramas, Sandra | A-16 Urb San Juan Bautista | | | | Maricao | PR | 00606 |
| 1824436 | Caraballo Oramas, Sandra | A-16 Urb. San J. Bautista | | | | Maricao | PR | 00606 |
| 1815272 | CARABALLO ORAMAS, SANDRA | A16 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 |
| 1672792 | Caraballo Oramas, Sandra | A-16 Urb San Juan Bautista | | | | Maricao | PR | 00606 |
| 1616261 | Caraballo Ortiz, Gerardo | N-16 11 Alturas de Yauco | | | | Yauco | PR | 00698 |
| 1836043 | Caraballo Perez , Sonia I. | HC 02 Box 11126 | | | | Lajas | PR | 00667 |
| 1863849 | CARABALLO PEREZ,  MARIA C | VERDUN | HC 02 BOX 7770 | | | GUAYANILLA | PR | 00656 |
| 1918968 | CARABALLO PEREZ, CELSO | HC 01 BOX 4460 | | | | ADJUNTAS | PR | 00601 |
| 1823118 | Caraballo Perez, Maria Cristina | HC-02 Box 7770 | | | | Guayanilla | PR | 00656 |
| 1855327 | Caraballo Perez, Maria Cristina | HC-02 Box 7770 | | | | Guayanilla | PR | 00656 |
| 1688847 | Caraballo Perez, Maria Cristina | HC-02 Box 7770 | | | | Guayanilla | PR | 00656 |
| 1997269 | CARABALLO RIVERA, BLANCA | BOX 296 | | | | MARICAO | PR | 00606 |
| 1601347 | Caraballo Rivera, Kenia | Calle 42 3T-17 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 |
| 1601347 | Caraballo Rivera, Kenia | 3&-17 Calle 42 | | | | Toa Alta | PR | 00953 |
| 1912532 | Caraballo Rivera, Lucila | Alturas Del Cafetal | B-18 Calle Camelia | | | Yauco | PR | 00698 |
| 1911037 | CARABALLO RODRIGUEZ, IVAN | PO BOX1559 | | | | YAUCO | PR | 00698 |
| 1921130 | CARABALLO RODRIGUEZ, LUZ I | BO PALOMAS | CALLE 9 #18 | | | YAUCO | PR | 00698 |
| 1785249 | Caraballo Rodriguez, Moises | 90 Platt St Apt 318 | | | | Waterbury | CT | 06704 |
| 1940487 | Caraballo Rodriguez, Rosa Nilda | P.O. Box 232 | | | | Calebra | PR | 00775 |

**Exhibit AS**

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1884644 | CARABALLO RODRIGUEZ, ROSA NILDA | PO BOX 232 | | | | CULEBRA | PR | 00775 |
| 1540378 | Caraballo Rodriguez, Rudercindo | HC-5 Bzn 7983 | | | | Yauro | PR | 00698 |
| 1540378 | Caraballo Rodriguez, Rudercindo | Bo. Diego Hernandez - Sector Cotui - HC | | | | Yauco | PR | 00698 |
| 1848387 | Caraballo Santos, Betty | 502 Portales del Monte | | | | Coto Laurel | PR | 00780 |
| 1586263 | Caraballo Segarra, Aida | Calle Cereza #619 | | | | Yauco | PR | 00698 |
| 1647331 | Caraballo Suarez, Hector L. | 10905 Orson Ct | | | | Austin | TX | 78750 |
| 1917777 | Caraballo Torres, Dora | BDA. Baldorioty | 2733 Genesis | | | Ponce | PR | 00728 |
| 1709923 | Caraballo Torres, Elba J. | HC5 Box 7243 | | | | Yauco | PR | 00698 |
| 1974067 | Caraballo Torres, Nilsa | 107 Calle 12 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |
| 1947898 | Caraballo Valentin, Consuelo | Urb. Villa del Carmen | 4271 Ave. Constancia | | | Ponce | PR | 00716-2117 |
| 1875739 | Caraballo Vecchioli, Milagros | Urb Villa Caribe #31 | | | | Guayama | PR | 00784 |
| 1577384 | CARABALLO, LUIS DEL VALLE | CALLE PRINCIPAL 120 | VILLA CARIDAD | P.O. BOX 7225 | | CAROLINA | PR | 00986 |
| 1942686 | CARABELLO VARGAS, ROSA M. | 29 CALLE LA TROCHA | | | | YAUCO | PR | 00698 |
| 2003611 | Carattini Gonzalez, Deserie M | PO Box 1737 | | | | Aibonito | PR | 00705 |
| 1742736 | Cardenas Nieves, Margarita | Urb Sta Elena 2 | B37 Calle Amapola | | | Guayanilla | PR | 00656 |
| 69922 | CARDIN HERNANDEZ, MADELINE | PO BOX 344 | | | | AIBONITO | PR | 00705 |
| 69922 | CARDIN HERNANDEZ, MADELINE | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 69922 | CARDIN HERNANDEZ, MADELINE | URB. BRISAS de AIBONITO F-2 | | | | AIBONITO | PR | 00705 |
| 1751687 | Cardoan Pedrosa, Nancy | HC 5 Box 52689 | | | | San Sebastian | PR | 00685 |
| 1824975 | CARDONA CARABALLO, SONIA E | HC 2 BOX 6930 | | | | ADJUNTAS | PR | 00601 |
| 1845099 | Cardona Caraballo, Sonia E. | HC 02 Box 6930 | | | | Adjuntas | PR | 00601 |
| 1840330 | Cardona Jimenez, Maria de los  A | Apartado 385 | | | | Coamo | PR | 00769 |
| 1893548 | Cardona Jimenez, Maria de los A. | Apartado 385 | | | | Coamo | PR | 00769 |
| 1701784 | Cardona Morales, Luz L. | PO Box 1243 | | | | Isabela | PR | 00662-1243 |
| 1885223 | Cardona Moreno, Carmen L | HC-01 Box 4234 | | | | Rincon | PR | 00677 |
| 1888939 | CARDONA NIEVES, EFRAÍN | HC 01 BUZON 11413 | | | | SAN SEBASTIAN | PR | 00685 |
| 1634942 | Cardona Ramirez, Nelida | PO Box 1353 | | | | Moca | PR | 00676 |
| 1123538 | CARDONA RAMIREZ, NELIDA | PO BOX 1353 | | | | MOCA | PR | 00676 |
| 1634942 | Cardona Ramirez, Nelida | Departamento Educacion | PO Box 190759 | | | San Juan | PR | 00676-0959 |
| 1123538 | CARDONA RAMIREZ, NELIDA | DEPTO. EDUCACION | BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1868698 | CARDONA RUIZ, REGINA M. | PO BOX 2002 | | | | MAYAGUEZ | PA | 00680 |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | C-3 CALLE TORRECILLAS | | | | CABO ROJO | PR | 00623-3244 |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | #32 CALLE RAMOS ANTONINI | | | | HORMIGUEROS | PR | 00660-1819 |
| 1932638 | CARDONA SOTO, ROSA M. | APTO 348 | | | | SAN SEBASTIAN | PR | 00685 |
| 1862182 | Cardona Valentin, Alexis | Urb. Paseos Reales #51 C/ Aronjue | | | | San Antonio | PR | 00690 |
| 1622228 | Cardona Velazquez, Jose L. | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 |
| 1952289 | Cardona, Jose A. | Alturas de Flamboya'n Calle 9 E6 | | | | Bayamon | PR | 00959 |
| 1534656 | Cardono Rosario, Elizabeth | Buzon 40 Urb. Cristal | | | | Aguadilla | PR | 00603 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1684458 | Careballo Perez, Jorge A. | Box 5239 | | | | Yauco | PR | 00698 |
| 965212 | CARIDAD MARTINEZ GIRAL | HC 2 BOX 10087 | | | | YAUCO | PR | 00698-9670 |
| 1626991 | Carlo Luciano, Jessica | Box 3478 | HC 07 | | | Ponce | PR | 00731 |
| 1856910 | Carlo Ruiz, Emilio | #27 14 Puerto Real | | | | Cabo Rojo | PR | 00623 |
| 1753025 | Carlos D. Rodríguez Moreno | Carlos D. Rodríguez Moreno Acreedor  Ninguna  Calle 1 A-3 Urb. Jardines de Santa Isabel | | | | Santa Isabel | PR | 00757 |
| 1753025 | Carlos D. Rodríguez Moreno | P O Box 5 | | | | Santa Isabel | PR | 00757 |
| 1753025 | Carlos D. Rodríguez Moreno | P O Box 5 | | | | Santa Isabel | PR | 00757 |
| 1753085 | Carlos L. Guzman Trujillo | Carlos Leonardo Guzman  Acreedor  Ninguna  HC 57 Box 12037 | | | | Aguada | PR | 00602 |
| 1753085 | Carlos L. Guzman Trujillo | HC 57 Box 12037 | | | | Aguada | PR | 00602 |
| 1752857 | Carmen M. Cancel Rivera | Carmen Moncerrate Cancel Rivera Acreedor  Ninguna  40606 Carr. 478 | | | | Quebradillas | PR | 00678 |
| 1752857 | Carmen M. Cancel Rivera | 40606 Carr. 478 | | | | Quebradillas | PR | 00678 |
| 1752857 | Carmen M. Cancel Rivera | 40606 Carr. 478 | | | | Quebradillas | PR | 00678 |
| 1753153 | Carmen M. Ortiz Marrero | Carmen Milagros Ortiz Marrero Maestra  Departamento de Educación  Urb Valle San Luis #235 Calle San Lucas | | | | Morovis | PR | 00687 |
| 1753153 | Carmen M. Ortiz Marrero | Urb. Valle San Luis, #235 calle | | | | San Lucas Morovis | PR | 00687 |
| 1753153 | Carmen M. Ortiz Marrero | Urb. Valle San Luis, #235 calle San Lucas | | | | Morovis | PR | 00687 |
| 975291 | CARMEN TORRES VALENCIA | JANETTE TORRES TORRES TUTORA | HC 1 BOX 6821 | | | GUAYANILLA | PR | 00656-9496 |
| 75942 | CARMONA ALVAREZ, CARMEN M | URB VENUS GARDEN | 715 CALLE JALAPA | | | SAN JUAN | PR | 00926 |
| 1577897 | CARMONA MALDONADO, JORGE LUIS | CALLE CRISTOBAL COLON #8 | | | | PONCE | PR | 00730 |
| 1872972 | Carmona Rodriguez, Carmen Luisa | 2126 Calle Tolosa Urb-Villa del Carmen | | | | Ponce | PR | 00716-2216 |
| 1899786 | Carmona Rodriguez, Carmen Luisa | 2126 Tolosa Urb Villa del Carmen | | | | Ponce | PR | 00716 |
| 1957599 | Carmona Rodriguez, Carmen Luisa | 2126 Tolosa Urb. Villa del Carmen | | | | Ponce | PR | 00716-2216 |
| 1716651 | Carmona Santana, Manuela I. | Calle Colinas del Mar A-4 | Urb. Las Colinas | | | Toa Baja | PR | 00949 |
| 232716 | CARMONA SANTIAGO, IVAN ANDRES | URB VISTAS DE ALTA VISTA XX-4 | CALLE 11 | | | PONCE | PR | 00716-4306 |
| 1890907 | CARNOMA RODRIGUEZ, CARMEN LUISA | 2126 TOLOSA URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716-2216 |
| 1900257 | Caro Munoz, Jessica | PO Box 503 | | | | Rincon | PR | 00677 |
| 1835968 | Caro Noriega, Zoraida | HC 60 Box 29050 | | | | Aguado | PR | 00602 |
| 1961041 | CARO PEREZ, ELIZABETH | HC-03 BOX 6706 | | | | RINCON | PR | 00677 |
| 1958514 | Caro Tirado, Hilda Elena | PO Box 2079 | | | | Aguadilla | PR | 00605 |
| 1850146 | Carpena Vazquez, Carmen M. | P.O. Box 2355 | | | | Coamo | PR | 00769 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1587633 | Carr Bartolomi, Wilmani | PO Box 580 | | | | San German | PR | 00683 |
| 1998910 | Carranza Arroyo, Rafael A. | URB. CATALINA B-3 CALLE 9 | | | | BARCELONETA | PR | 00617 |
| 1951650 | Carrasquillo Correa, Francisca | Calle 4 E3 Villa Carmen | | | | Gurabo | PR | 00778 |
| 1861585 | CARRASQUILLO CORREA, FRANCISCA | CALLE 4 E3 | VILLA CARMEN | | | GURABO | PR | 00778 |
| 1782741 | CARRASQUILLO DAVILA, OLGA | P.O. BOX 2489 | | | | JUNCOS | PR | 00777 |
| 1850864 | Carrasquillo Figueroa, Melvin | HC-1 Box 6519 | | | | San German | PR | 00683 |
| 1654799 | Carrasquillo Flores, Nilsa | 41 5 Urb. Jacaguay | | | | Juana Diaz | PR | 00795 |
| 1916378 | Carrasquillo Hernandez, Nancy | PO Box 578 | | | | Gurabo | PR | 00778 |
| 1889408 | Carrasquillo Maldonado, Luis A. | Bo.Palomas Sector Higuero | Box 181 | | | Comerio | PR | 00782 |
| 1914780 | Carrasquillo Muniz, Damaris | HC-03 Box 22978 | | | | Rio Grande | PR | 00745 |
| 1933660 | Carrasquillo Perez, Rosa Amalia | Bo. Carruzos | HC01 | Box 11623 | | Carolina | PR | 00987 |
| 1766795 | CARRASQUILLO RIVERA, MERIS NOELIA | P.O. BOX 316 | | | | CIDRA | PR | 00739 |
| 1717010 | CARRASQUILLO RIVERA, MERIS NOELIA | PO BOX 316 | | | | CIDRA | PR | 00739 |
| 1990745 | Carrasquillo Rodriguez , Maria  S | HC 7 Box 13 | Sector La Loma | | | Caguas | PR | 00727-9321 |
| 1834515 | Carrasquillo Rodriguez, Cecilia | HC-02 Box 32061 | | | | Caguas | PR | 00727-9455 |
| 1868434 | CARRASQUILLO RODRIGUEZ, CECILIA | HC-02 BOX 32061 | | | | CAGUAS | PR | 00727-9455 |
| 1856776 | Carrasquillo Rodriguez, Cecilia | HC-02 Box 32061 | | | | Caguas | PR | 00727-9455 |
| 1905632 | Carreras Coello, Rita Maria | 164 Calle Rey Fernando | Coto Laurel | | | Ponce | PR | 00780 |
| 1919954 | Carreras Coello, Rita Maria | 164 Calle Rey Fernando | Coto Laurel | | | Ponce | PR | 00780 |
| 1993324 | Carreras Ortiz, Yvette | Apt 109 Edif-3A Cond. Parque de Ponteuela | | | | Carolina | PR | 00983 |
| 2003191 | Carreras Ortiz, Yvette | Apt 109 Edif 3-A Parque de Pantezuela | | | | Carolina | PR | 00983 |
| 1763547 | Carreras Rodriguez, Sonia E. | Departmento de Educacion | #19 Urb. El Mirador | Clle Dixon Matos #10 | | Coamo | PR | 00769 |
| 1788006 | Carrero Arroyo, Tamar | PO Box 1362 | | | | Anasco | PR | 00610 |
| 1821364 | Carrero Carrero, Sylvia | HC Box 9814 | | | | San German | PR | 00683 |
| 1801153 | CARRERO LORENZO, WANDALIZ | HC 60 BOX 12449 | | | | AGUADA | PR | 00602 |
| 1746388 | Carrero Lorenzo, Wandaliz | HC 60 Box 12449 | | | | Aguada | PR | 00602 |
| 1873528 | Carrillo Almodovar, Jessica | PO Box | | | | Guanica | PR | 00653 |
| 1852073 | Carrillo Montalvo, Sonia I. | Villa Carolina | 178-6 c/442 | | | Carolina | PR | 00985-3518 |
| 1748022 | CARRILLO TOSTE, ANGELICA | REPARTO METROPOLITANO | CALLE 1 SE 911 | | | SAN JUAN | PR | 00921 |
| 1718155 | CARRION BONANO, LUZ M. | HC-02 BOX 5299 | | | | LUQUILLO | PR | 00773 |
| 1860227 | Carrion Diaz, Jose R. | PO Box 1454 | | | | Juncos | PR | 00777 |
| 1666563 | Carrion Diaz, Jose R. | P.O. Box 1454 | | | | Juncos | PR | 00777 |
| 1972031 | Carrion Gonzalez, Wanda Ivette | Bo Domingo Ruiz 201 | | | | Areabo | PR | 00616 |
| 1972031 | Carrion Gonzalez, Wanda Ivette | P.O. Box 585 | | | | Bajaderu | PR | 00616 |
| 1982758 | Cartagena Antonetti, Daisy | Apartado 131 | | | | Merceditas | PR | 00715 |
| 1976709 | Cartagena Antonetti, Daisy | Apartado 131 | | | | Merceditas | PR | 00715 |
| 1831312 | Cartagena Aponte, Benita | I-5 Calle 15 Urb Costa Azul | | | | Guayama | PR | 00784 |
| 80551 | CARTAGENA BURGOS, MAYRA  LYSETTE | URB LA VEGA | 112 CALLE C | | | VILLALBA | PR | 00766 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1919914 | CARTAGENA COLON, VIRGENMINA | P.O. BOX 1709 | | | | OROCOVIS | PR | 00720 |
| 1833721 | Cartagena Figueroa, Ismael | Pancelas Cespedez El Piro #23 | | | | Villalba | PR | 00766-9710 |
| 1947695 | Cartagena Maldmado, Victor L. | Quintas de Altamira 1197 | Calle Monte Rodadero | | | Juana Diaz | PR | 00795 |
| 1869712 | CARTAGENA MALDONADO, VICTOR L | QUINTAS DE ALTAMIRA 1197 | CALLE MONTE RODADERO | | | JUANA DIAZ | PR | 00795 |
| 1892160 | Cartagena Maldonado, Victor L | Quintas de Altamira 1197 | Calle  Monte Rodadoro | | | Juana Diaz | PR | 00795 |
| 1749010 | Cartagena Manso, Carlos Ivan | Barrio Las Cuevas Calle Espiritu Santos 951 | Buzon 115 | | | Loíza | PR | 00772 |
| 1660112 | Cartagena Mateo, Angel Luis | Calle Varsoria #51 | | | | Coamo | PR | 00769 |
| 1899798 | Cartagena Ortiz, Ana  Luisa | Apdo 61 | | | | Aibonito | PR | 00705 |
| 1987455 | Cartagena Ortiz, Angel M | Barrida Carmen #86 | | | | Salinas | PR | 00751 |
| 80860 | CARTAGENA PAGAN, LOURDES E | HC 43 BOX 10623 | | | | CAYEY | PR | 00736-9611 |
| 80860 | CARTAGENA PAGAN, LOURDES E | HC-43 Box 10618 | | | | Cayey | PR | 00736 |
| 1948988 | Cartagena, Eneida | Apartado 230 | | | | San German | PR | 00683 |
| 1855004 | Casada Gonzalez, Maria Teresa | Bloque 93-2 Calle 89 Villa Carolina | | | | Carolina | PR | 00985 |
| 1900093 | CASADO GONZALEZ, VIRGINIA | D 39 CALLE 4 | | | | CAROLINA | PR | 00985 |
| 1822904 | CASADO GONZALEZ, VIRGINIA | D 39 CALLE 4 | Villa Cooperativa | | | CAROLINA | PR | 00985 |
| 1945278 | Casanova Vizcarrondo, Isbela L | Mediania Alta Km 6 Hm 4 | | | | Loiza | PR | 00772 |
| 1945278 | Casanova Vizcarrondo, Isbela L | PO Box 93 | | | | Loiza | PR | 00772 |
| 843556 | Casanovas Maldonado, Evelyn | Urb Santa Maria | 7116 Calle Divina Providencia | | | Ponce | PR | 00717-1019 |
| 1877633 | CASAS LOZANO, ADA | URB. LOS LIRIOS | 228 CALLE BEGONIA | | | JUNCOS | PR | 00777 |
| 1845903 | Casialio Bello, Jaime | HC3 Box 13197 | | | | Penuelas | PR | 00624 |
| 1978541 | Casiano Alicea, Anabelle | PO Box 892 | | | | Juana Diaz | PR | 00795 |
| 1901609 | CASIANO BALLESTER, CARMEN Y | P.O. BOX 962 | | | | SAN GERMAN | PR | 00683 |
| 976771 | CASIANO CRUZ, CLARA I | B-10 Eu doxu Glenview Gardens | | | | Ponce | PR | 00730 |
| 976771 | CASIANO CRUZ, CLARA I | B10 EUDOXIO GLENVIEW GARDENS | | | | PONCE | PR | 00730 |
| 1890980 | CASIANO LAMBOY, MINERVA | P.O. BOX 59 | | | | BOQUERON | PR | 00622-0059 |
| 1896881 | Casiano Oritz, Aida L | PO Box 156 Km 5 Hm 3 | | | | Orocovis | PR | 00720 |
| 1824829 | CASIANO PEREZ, BLANCA I | PO BOX 1751 | | | | YAUCO | PR | 00698 |
| 1814207 | Casiano Rivera, Margarita | HC01 Box 4306 | | | | Juana Diaz | PR | 00795 |
| 1890546 | CASIANO TORRES, MAGALY | HC-02 BOX 4893 | | | | VILLALBA | PR | 00766 |
| 1892792 | Casillas Colon, Ana Lourdes | 2037 Calle Colina | Urb Valle Alto | | | Ponce | PR | 00730 |
| 1870785 | Casillas Colon, Ana Miguelina | # 1293 Calle Bambu Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1802002 | Castellano Rivera, Maria | Bo. Cotto Norte | Buzon 85, Carr. 670, Km 3.7 | | | Mauati | PR | 00674 |
| 1968778 | CASTELLANO RODRIGUEZ, YAMILL I | PO BOX 1785 | | | | OROCOVIS | PR | 00720 |
| 1895159 | Castellar Velazquez, Jose A | PO Box 525 | | | | Penuelas | PR | 00624 |
| 1847024 | CASTELLO DE NAZARIO, FRANCES | PO BOX 811 | | | | JAYUYA | PR | 00664-0811 |
| 1875296 | CASTELLO DE NAZARIO, FRANCES | PO BOX 811 | | | | JAYUYA | PR | 00664-0811 |
| 1927625 | Castello de Nazario, Frances | P.O. Box 811 | | | | Jayuya | PR | 00664-0811 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1659908 | Castellon Negron, Zoraida | PO Box 856 | | | | Yauco | PR | 00698-0856 |
| 1751255 | Castillo Besares, Janet | Urb. Country Club | MH8 Calle 408 | | | Carolina | PR | 00982 |
| 1833215 | Castillo Colon , Cruz Maria | Hc-02 Box 4684 | | | | Villaiba | PR | 00766 |
| 1578336 | Castillo Colon, Jesus Manuel | HC 2 Box 4764 | | | | Villalba | PR | 00766 |
| 1061681 | CASTILLO COLON, MIGDALIA | HC 02 BOX 4764 | | | | VILLALBA | PR | 00766 |
| 1971736 | Castillo Cruz, Elia Doris | J-93 Calle Marmol | | | | San German | PR | 00683 |
| 1696684 | Castillo Lopez, Sylvia | 1213 Calle Bamba Los Caobos | | | | Ponce | PR | 00716 |
| 1898313 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Urb Los Caobos | | | Ponce | PR | 00716 |
| 1766588 | Castillo Lopez, Sylvia | 1213 Calle Bambu Los Caobos | | | | Ponce | PR | 00716 |
| 1850597 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | | | Ponce | PR | 00716 |
| 628396 | Castillo Rodriguez, Carmen R. | HC 01 Box 6839 | | | | Guayanilla | PR | 00656 |
| 628396 | Castillo Rodriguez, Carmen R. | HC 01 Box 6839 | | | | Guayanilla | PR | 00656 |
| 1876811 | Castillo Sabater, Pedro | #47 Clausells Calle Colon | | | | Ponce | PR | 00730 |
| 82965 | CASTILLO SANTOS, LUZ E. | Apartado 560199 | | | | GUAYANILLA | PR | 00656 |
| 1725660 | Castillo Veitia, Luis M | Urb. Provincias Del Rio I #188 | Calle Portugues | | | Coamo | PR | 00769 |
| 1121297 | CASTRO CANALES, MIRTHA | BO SAN ANTON | PO BOX 47I | | | CAROLINA | PR | 00987 |
| 1858985 | CASTRO CASTRO, ANGELO A. | HC 3 BOX 15567 | | | | YAUCO | PR | 00698 |
| 1918207 | Castro Colon, Nelly | 2236 Calle Parana Rio Canas | | | | Ponce | PR | 00728 |
| 1879924 | Castro Cotto, Migdalia | Apt. 403 Bo. Collores | | | | Jayuya | PR | 00664 |
| 1920689 | Castro Crespo, Elisa | Urb Palmas del valle B 11 | | | | Lajas | PR | 00667 |
| 1920689 | Castro Crespo, Elisa | PO BOX 1438 | | | | LAGOS | PR | 00667 |
| 1887775 | Castro Crespr, Elisa | Urb. Palmas del Valle R 11 | | | | Lajas | PR | 00667 |
| 1887775 | Castro Crespr, Elisa | P.O. Box 1438 | | | | Lajas | PR | 00667 |
| 1729751 | CASTRO DIAZ, ISABEL JOSEFA | ALTURAS DE VILLA FONTANA | C10 CALLE 2 | | | CAROLINA | PR | 00982-3667 |
| 1595118 | CASTRO FIGUEROA, JON E. | VILLA VALLE VERDE 88 | | | | ADJUNTAS | PR | 00601 |
| 1944604 | Castro Gracia, Ana H | PO Box 629 | | | | Yauco | PR | 00698 |
| 1877039 | Castro Hernandez, Ana Teresa | Ext El Prado # 1 Calle Luis Pumaryo | | | | Aguadilla | PR | 00603 |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | CUARTEL POLICIA AVE. VICTORIA | | | | AGUADILLA | PR | 00603 |
| 1737485 | Castro Hiraldo, Leslie | Calle La Torrecilla, J-25 Urb.Lomas de Carolina | | | | Carolina | PR | 00987 |
| 1943191 | CASTRO HUERTAS, LEILA | HC 2 BOX 6313 | | | | JAYUYA | PR | 00664-9604 |
| 1665238 | Castro Morales, Aylin Enid | 1219 Pradera Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 1984876 | CASTRO MUNIZ, MAYBEL | 138 CALLE LUQUILLO URB. LA CUMBRE I | | | | SAN JUAN | PR | 00926 |
| 1810620 | Castro Ortiz, Maria D. | Urb. Santa Elvira | Calle: Santa Clara B-23 | | | Caguas | PR | 00725 |
| 1793077 | Castro Ortiz, Milagros M. | HC3 Box 13487 | | | | Yauco | PR | 00698 |
| 1910512 | Castro Ramirez, Roberto | P.O. Box 331387 | | | | Ponce | PR | 00733-1387 |
| 1963155 | CASTRO RIVERA, CARMEN D. | 240 CALLE ONIX | | | | MOCA | PR | 00676 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 30

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1820883 | CASTRO RODRIGUEZ, JESSICA J. | 213 CALLE UNION | | | | PONCE | PR | 00730 |
| 1820883 | CASTRO RODRIGUEZ, JESSICA J. | 27 Calle Agua | | | | Ponce | PR | 00730 |
| 1858278 | Castro Ruiz, Miguel Angel | HC 01 Box 3113 | | | | Adjuntas | PR | 00601-9702 |
| 1858278 | Castro Ruiz, Miguel Angel | Caretera 135 Km 80 Box Capaes | | | | Adjuntas | PR | 00601-9702 |
| 1934806 | Castro Sabater, Ideliza | Punta Piamente 1342 Calle Cedi | | | | Ponce | PR | 00728-2265 |
| 1795487 | Castro Santiago, Carlos Manuel | 25021 Aurora Rd #281 | | | | Bedford Heights | OH | 44146 |
| 1746103 | Castro Santiago, Maria A | Calle Albizia 1133 | | | | Ponce | PR | 00716 |
| 1906455 | Castro Torres, Marisol | HC 1 Box 7563 | | | | Guayanilla | PR | 00656-9409 |
| 1899730 | Castro Torres, Marisol | HC 1 Box 7563 | | | | Guayanilla | PR | 00656-9409 |
| 1968186 | Castro Torres, Marisol | HC 1 Box 7563 | | | | Guayanilla | PR | 00656 |
| 1935980 | Castro Zayas, Dora A | #3 Calle Victoria Mateo | | | | Salinas | PR | 00751 |
| 747276 | CASTRO, ROBIN TORRES | LLANOS DEL SUR | 229 CALLE ESCARLATA S 30 | | | COTO LAUREL | PR | 00780 |
| 1954113 | Castrodnd Nieves, Evelyn Milagros | P-33 Calle 16 | | | | Caguas | PR | 00725 |
| 1841676 | Castrodnd, Nilda R. | PO Box 339 | | | | Cidra | PR | 00739 |
| 1839856 | Castrodnd, Nilda R. | PO Box 339 | | | | Cidra | PR | 00739 |
| 1882181 | CASUL CABEZUDO, MIGUEL A | E-2 36 URB BAIROA | | | | CAGUAS | PR | 00725 |
| 1743025 | CATALA DE JESUS, ANTONIO | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | | SAN JUAN | PR | 00926 |
| 1888360 | Catala Franceschini, Ana Rita | P.O. Box 628 | | | | Yauco | PR | 00698 |
| 1144549 | CATALA FRANCESCHINI, SALVADOR F | URB SULTANA | 57 CALLE ALORA | | | MAYAGUEZ | PR | 00680-1439 |
| 1144549 | CATALA FRANCESCHINI, SALVADOR F | A-1, Fatima, Urb. Sta. Maria | | | | Mayaguez | PR | 00680 |
| 1238166 | CEBOLLERO BADILLO, JOSE R | HC 57 | BOX 10034 | | | AGUADA | PR | 00602 |
| 1582018 | CEDENO ALMODOVAR, AXEL | RESIDENCIAL CASTILLO | EDIF 16 APT. 130 | | | SABANA GRANDE | PR | 00637 |
| 1616400 | Cedeno Carrasquillo, Carmen | PO Box 1600 Suite 122 | | | | Cidra | PR | 00739 |
| 1766248 | Cedeno Diaz, Benjamin | 1503 Portales del Monte | | | | Ponce | PR | 00780 |
| 1800363 | Cedeno Feliciano, Karla M | Urb. Alturas de Peñueas 2 Calle 20 X1 | | | | Penuelas | PR | 00624 |
| 1637916 | Cedeno Maldonado (Alfredo), Freddy | 2213 Parana Urb. Rio Canas | | | | Ponce | PR | 00728-1832 |
| 1863255 | CEDENO MALDONADO , ONELIA | URB.RIO CANAS | CALLE GUADARQUIBIR 2009 | | | PONCE | PR | 00728 |
| 1751199 | Cedeno Maldonado, Onelia | 2009 Guadalquivir | Urb. Rio Canas | | | Ponce | PR | 00728 |
| 1720245 | CEDENO MALDONADO, ONELIA | URB.RIO CANAS | CALLE GUADARQUIBIR 2009 | | | PONCE | PR | 00728 |
| 1789497 | Cedeño Nieves, Maribel | F2A Calle 6 Rincon Español | | | | Trujillo Alto | PR | 00976 |
| 1900410 | Cedeno Ramos, Jose Anibal | Urb. Villas del Cafetal I | Calle # 5 E27 | | | Yauco | PR | 00698 |
| 1896295 | CEDENO RODRIGUEZ, CARMEN N | Q 23 19 Urb Alivista | | | | PONCE | PR | 00716 |
| 1809911 | Cedeno Rodriguez, Carmen N. | Q23 19 Urb. Altavista | | | | Ponce | PR | 00716 |
| 1795642 | Cedeno Rodriguez, Monserrate | 2968 Vannina Urb. Constancia | | | | Ponce | PR | 00717 |
| 1798877 | Cedeno Rodriquez, Sonia E. | 1397 Bonita Mercedita | | | | Ponce | PR | 00717 |
| 1519718 | Cedeno Sanabria, Carlos R. | Bda Acue Cueto # 80 | | | | Adjuntas | PR | 00601 |
| 2003345 | Cedeno Torres, Jorge | Residencial Padre Nazario Edif II Apt 79 | | | | Guayanilla | PR | 00656 |
| 1634379 | Cedeno Torres, Virgen De Los A | HC 02 Box 11011 | | | | Yauco | PR | 00698 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1795302 | Cedeno Torres, Virgen de los A. | H.C. 02 Box 11011 | | | | Yauco | PR | 00698 |
| 1633487 | Cedeno Torres, Virgen de los A. | HC 2 Box 11011 | | | | Yauco | PR | 00698 |
| 1585816 | Celon Claussells, Kelvin | P.O. Box 51 | | | | Aguirre | PR | 00704 |
| 1634026 | CENDENO TORRES, VIRGEN DE LOS A. | HC 2 BOX 11011 | | | | YAUCO | PR | 00698 |
| 1982888 | Centeno Alvarado, Carmen  L. | #3522 La Diana Urb. Punto Oro | | | | Ponce | PR | 00728 |
| 1860557 | Centeno Alvarado, Carmen  L. | 3522 CALLE LA DIANA | URB PUNTO ORO | | | Ponce | PR | 00728-2012 |
| 1859073 | CENTENO ALVARADO, RAFAEL | E38 CALLE 8 | ALTURAS DE PENUELAS III | | | PENUELAS | PR | 00624 |
| 1862607 | Centeno De Alvarado, Migna Iris | Bo Juncos Sec Colinas | | | | Penuelas | PR | 00624 |
| 1862607 | Centeno De Alvarado, Migna Iris | HC-02 Box 6284 | | | | Guayanilla | PR | 00656 |
| 1987904 | Centeno Matos, Ana Gloria | C-29 Calle 7 Urb. Villa Matilde | | | | Toa Alta | PR | 00953-2314 |
| 1837241 | Centeno Ortiz, Reina | Urb. Jacaguax | 10 Calle 2 | | | Juana Diaz | PR | 00795 |
| 1857086 | Centeno Rodriguez, Jose A. | Box #1068 | | | | Cidra | PR | 00739 |
| 1863022 | Centeno Rodriguez, Jose A. | Box # 1068 | | | | Cidra | PR | 00739 |
| 1890670 | Centeno Torres, Midna | Calle Rufina #18 | | | | Guayanilla | PR | 00656 |
| 1794880 | CEPEDA CORDERO, WANDA I | COM: LA DOLORES | AVE. CASIANO CEPEDA PARC. # 370 | BOX 522 | | RIO GRANDE | PR | 00745 |
| 87370 | CEPEDA DE JESUS, MARCALLY | PO BOX 1980 | SUITE 217 | | | LOIZA | PR | 00772 |
| 1693527 | Cepeda Quiñones, Evelyn | Apartado 354 | | | | Loíza | PR | 00772 |
| 1168939 | CEPEDA RAMOS, ANNIE M. | P.O. BOX 1834 | | | | LUQUILLO | PR | 00773 |
| 1960188 | Cerda Rivera, Fernando Luis | 604 Paseo San Pedrito | El Laurel | | | Coto Laurel | PR | 00780 |
| 1610756 | CERVANTES, LISNETTE  VARGAS | RESIDENCIAL LAS LOMAS EDIF 4 | APT 74 | | | SAN GERMAN | PR | 00683 |
| 1057736 | CHAHAN, MARITZA E | 431 BAHIA URB  COCO BEACH | | | | RIO GRANDE | PR | 00745 |
| 1939174 | Chaluisant Camacho, Nanette | Urb Valle Alto Calle Colina 2141 | | | | Ponce | PR | 00730 |
| 1878685 | Chaluisant Camacho, Nanette | Urb. Valle Alto Colina 2141 | | | | Ponce | PR | 00730 |
| 1824412 | Chaluisant Camacho, Nanette | Urb.Valle Alto Calle Colina 2141 | | | | Ponce | PR | 00730 |
| 1819612 | Chaparro Galloza , Maria Ines | 10 Calle Esperanza | | | | Aguada | PR | 00602 |
| 1903668 | Chaparro Gonzalez , Sonia M. | HC 03 Box 32802 | | | | Aguada | PR | 00602 |
| 1658061 | CHAPARRO SANCHEZ, ELIZABETH | EXT LOS ROBLES | CALLE CEIBA #1 | | | AGUADA | PR | 00602 |
| 1982257 | Chardon Rodriguez, Carmen  J. | Qtas De Altamira 160 El Yurque | | | | Juana Diaz | PR | 00795-9128 |
| 1921235 | Chardon Rodriguez, Carmen J | QTAS de Altamira | 1100 Calle Yunque | | | Juana Diaz | PR | 00795-9128 |
| 1843872 | Chardon Rodriguez, Carmen J. | QTAS de Altamira 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 |
| 1961111 | Chardon Rodriguez, Carmen J. | Qtas De Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 |
| 1937065 | Chardon Rodriguez, Carmen J. | Qtus De Alhambra | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 |
| 1907097 | Charlotten Cruz, Norma Iris | 3108 Calle Espada | Urb. Vista del Mar | | | Ponce | PR | 00716 |
| 1936114 | CHARLOTTEN FIGUEROA, ENRIQUETA | 5101 ST SAN MOSES | URB SANTA TERESITA | | | PONCE | PR | 00730 |
| 1805932 | CHARON GRACIA, LORRAINE | URB. ESTANCIAS DEL RIO 626 CALLE BUCANA | | | | HORMIGUEROS | PR | 00660 |
| 1817362 | Charriez Rodriguez, Carmen  M. | Urb Santa Elena 38 Calle 3 | | | | Yabucoa | PR | 00767-3815 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1868886 | CHEPANO GONZALEZ, SONIA M. | HC 03 BOX 3282 | | | | AGUADA | PR | 00602 |
| 1893051 | CHEVERE REYES, EVELYN I | HC 2 BOX 6310 | | | | JAYUYA | PR | 00664-9604 |
| 1915271 | Chevere Reyes, Evelyn I | HC-2 BOX 6310 | | | | Jayuya | PR | 00664-9604 |
| 1936544 | Chevere Reyes, Evelyn I | HC-2 BOX 6310 | | | | Jayuya | PR | 00664-9604 |
| 1913459 | Chevere Sanchez, Lillian | Calle 35 ZC-9 | Urb. Riverview | | | Bayamon | PR | 00961 |
| 1785371 | Chimelis Ortega, Rosa I. | PO Box 324 | | | | Ciales | PR | 00638 |
| 1914477 | Chinea Alvarez, Carlos Miguel | RR4 Box 26933 | | | | Toa Alta | PR | 00953 |
| 1997576 | CHOUDENS RIOS, ZOA IVETTE DE | COND VISTAS DE MONTECASIMO | APT 1403 | | | TOA ALTA | PR | 00953 |
| 1862887 | CHRISTIAN IRIZARRY, ADNORY | CALLE LOS BASORA # 29 TOKIO | | | | LAJAS | PR | 00667 |
| 1823762 | Cintion Cintion, Soraya | HC 2 Box 5206 | | | | Villalba | PR | 00766 |
| 1823762 | Cintion Cintion, Soraya | Urb. Valle Henmoso C/2 #6 | | | | Villalba | PR | 00766 |
| 1884804 | Cintron Carrasco, Carmen | M7 Calle 15 Park Gardens | | | | San Juan | PR | 00926 |
| 1839431 | CINTRON CINTRON, ARNALDO L | PO BOX 1201 | | | | SALINAS | PR | 00751 |
| 1885156 | CINTRON CINTRON, JUAN | HC-01 BOX 4402 | | | | JUANA DIAZ | PR | 00795 |
| 1772661 | Cintron Cintron, Juan Oscar | HC-01 Box 4402 | | | | Juana Diaz | PR | 00795-9704 |
| 90495 | CINTRON CINTRON, MAGDA I | URB LAS ALONDRAS-CALLE #1-A37 | | | | VILLALBA | PR | 00766 |
| 1818653 | Cintron Cintron, Magda Ileana | Urb. Las Alondras- Calle 1-A37 | | | | Villalba | PR | 00766 |
| 1910229 | CINTRON CINTRON, MIGUEL A. | ALMACIGO 901, PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757-2070 |
| 1893703 | CINTRON CINTRON, SONAYA | HC2 BOX 5206 | | | | VILLALBA | PR | 00766 |
| 1893703 | CINTRON CINTRON, SONAYA | URB VALLE HERMOSO C/2 #6 | | | | VILLALBA | PR | 00766 |
| 1766517 | CINTRON CINTRON, SORAYA | HC 02 BOX 5206 | | | | VILLALBA | PR | 00766 |
| 1766517 | CINTRON CINTRON, SORAYA | URB. VALLE HERMOSO C/2 #6 | | | | VILLALBA | PR | 00766 |
| 1907024 | Cintron Cruz, Sara L. | HC01 Box 4331 | | | | Juana Diaz | PR | 00795 |
| 1638539 | Cintron Diaz , Efran | PO  BOX 37-1695 | | | | Cayey | PR | 00737 |
| 1858026 | Cintron Diaz, Efrain | PO Box 37-1695 | | | | Cayey | PR | 00737 |
| 1947690 | Cintron Galarza, Carmen   Danessa | PO Box 2614 | | | | San German | PR | 00683 |
| 1902153 | Cintron Garcia, Jose A. | 2020 Eduardo Cuevas | | | | Ponce | PR | 00217-0589 |
| 1589660 | CINTRON GONZALEZ, ANGELA L | 32 BUENA VISTA | | | | MARICAO | PR | 00606 |
| 1818479 | CINTRON GONZALEZ, JOSE R | 89 4 URB. | TOMAS C MADURO | | | JUANA DIAZ | PR | 00795 |
| 722532 | CINTRON GUTIERREZ, MILADY | URB VALLE ALTO | 1611 CALLE CIMA | | | PONCE | PR | 00730-3145 |
| 722532 | CINTRON GUTIERREZ, MILADY | CARRETERA #14 | | | | PONCE | PR | 00730-4135 |
| 722532 | CINTRON GUTIERREZ, MILADY | URB VALLE ALTO | 1611 CALLE CIMA | | | PONCE | PR | 00730-3145 |
| 722532 | CINTRON GUTIERREZ, MILADY | CARRETERA #14 | | | | PONCE | PR | 00730-4135 |
| 1822356 | Cintron Hernandez, Julio | Calle 1 #591 Puerto Real | | | | Cabo Rojo | PR | 00623 |
| 1796295 | Cintron Hernandez, Victor L. | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 |
| 1964220 | Cintron Hernandez, Victor Luis | Calle Gladys AE-7 | Villa Reca | | | Bayamon | PR | 00959 |
| 1965692 | CINTRON IRIZARRY, CARLOS | BUZON 369 CALLE I | SABANA ENEAS | | | SAN GERMAN | PR | 00683 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1813661 | Cintron Irizarry, Iris | Calle I Bzn 369 Sabana Eneas | | | | San German | PR | 00683 |
| 2008257 | Cintron Melendez, George L. | 1632 Calle San Lucas | Urb. Santa Rita III | | | Coto Laurel | PR | 00780 |
| 1887531 | CINTRON MORALES, GENOVEVA | SECTOR EL NUEVO PINO B19 | PO BOX 941 VILLALBA | | | VILLALBA | PR | 00766 |
| 1902401 | Cintron Morales, Radames | Calle Guanajibo | 154 Urb Provincio del Rio | | | Coamo | PR | 00769 |
| 1990270 | Cintron Orengo, Julio A. | Calle 10 #26 Palomas | | | | Yauco | PR | 00698 |
| 1831898 | CINTRON ORTIZ , VILMA IVETTE | HC 01 BOX 31191 | | | | JUANA DIAZ | PR | 00795 |
| 1857340 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 |
| 1774565 | CINTRON PEREZ, ERNESTO | HC 1 BOX 4328 GUAYABAL | | | | JUANA DIAZ | PR | 00795 |
| 1774565 | CINTRON PEREZ, ERNESTO | APARTADO 9477 | | | | SANTURCE | PR | 00908 |
| 1935824 | Cintron Perez, Luz A. | HC 01 Box 4328 Guayabol | | | | Juana Diaz | PR | 00795 |
| 1800101 | Cintron Rivera, Genoveva | PO Box 561559 | Calle 14 M6 | | | Couauarilla | PR | 00656 |
| 1800101 | Cintron Rivera, Genoveva | Corparacion Fondo | Seguro del Estado | Calle del Tribunal | | Ponce | PR | 00731 |
| 1912349 | Cintron Rivera, Gregonia | Jacaguas Calle 1 #220 | | | | Juana Diaz | PR | 00795 |
| 1912349 | Cintron Rivera, Gregonia | HC 03 Box 10671 | | | | Jacaguas | PR | 00795 |
| 1739119 | Cintron Rivera, William | Box Conazon c/ San Pedro #56-24 | | | | Guagama | PR | 00784 |
| 1842813 | CINTRON RODRIGUEZ, ANGELITA | HC 2 BOX 9950 | | | | JUANA DIAZ | PR | 00795-9774 |
| 1876171 | Cintron Rodriguez, Carmen L | HC-02 Box 4668 | Bo. Jagueyes | | | Villalba | PR | 00766 |
| 1879028 | Cintron Rodriguez, Jose G. | PO Box 800220 | | | | Coto Laurel | PR | 00780 |
| 1879028 | Cintron Rodriguez, Jose G. | #436 Calle Diamante | Urb. Brisas De Laurel | | | Coto Laurel | PR | 00780 |
| 1805012 | CINTRON RODRIGUEZ, LOURDES M. | 3215 CALLE TOSCANIA-VILLA DEL CARMEN | | | | PONCE | PR | 00716-5522 |
| 1923199 | Cintron Rodriguez, Lourdes M. | 3215 Calle Toscania | Villa del Carmen | | | Ponce | PR | 00716-5522 |
| 1703530 | Cintron Roman, Angel N. | Apartado 970 | | | | Villalba | PR | 00766 |
| 1703778 | Cintron Roman, Angel N. | Apartado 970 | | | | Villalba | PR | 00766 |
| 1871666 | Cintron Rosario, Johnny | HC -03 Box 15455 | | | | Juana Diaz | PR | 00795 |
| 1871666 | Cintron Rosario, Johnny | Bo. Jacoquas Sector Olla Honda | Jardines EZ | | | Juana Diaz | PR | 00795 |
| 1690703 | Cintron Santana, Demetria | HC-03 Box 11785 | | | | Juana Diaz | PR | 00795 |
| 1783589 | Cintron Santiago, Leida  E. | C-11 Calle 4 Urb. Las Flores | | | | Juan Diaz | PR | 00795-2201 |
| 1883025 | CINTRON SANTIAGO, LEIDA E | C-11 CALLE 4 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-2201 |
| 1920212 | Cintron Santiago, Leida E. | C-11 Calle 4 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 1855607 | Cintron Santiago, Leida E. | C-11 Calle 4 Urb. Las Flores | | | | Juana Diaz | PR | 00795-2201 |
| 1874995 | Cintron Santiago, Leida E. | C-11 Calle 4 Urb. Las Flores | | | | Juana Diaz | PR | 00795-2201 |
| 1601380 | CINTRON SERRANO, LUZ  V | URB. EXT. LA INMACULADA | CALLE SANTA CATALINA #606 | | | LAS PIEDRAS | PR | 00771 |
| 1712528 | CINTRON SERRANO, LUZ V | URB. EXT. LA INMACULADA | CALLE SANTA CATALINA #606 | | | LAS PIEDRAS | PR | 00771 |
| 1689400 | Cintron Sontana, Demetria | HC 03 Box 11785 | | | | Juana Diaz | PR | 00795 |
| 1932736 | Cintron Torres, Jose Ismael | HC 01 Box 3369 | | | | Villalba | PR | 00766 |
| 1937903 | Cintron Torres, Jose Ismael | HC-01 Box 3369 | | | | Villalba | PR | 00766 |

Exhibit AS

110th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1934045 | Cintron Torres, Jose Ismael | HC-01 Box 3369 | | | | Villalba | PR | 00766 |
| 1902415 | Cintron Torres, Leomarys | HC-7 Box 32070 | | | | Juana Diaz | PR | 00795 |
| 1932403 | Cintron Valpais, Daphne | P.O. Box 8657 | | | | Ponce | PR | 00732 |
| 1848592 | CIURO RODRIGUEZ, MARIA | PO BOX 1561 | | | | SANTA ISABEL | PR | 00757-1561 |
| 631742 | CLARA RIVERA ORTIZ | HC 03 BOX 7367 | | | | COMERIO | PR | 00782 |
| 1842931 | Claudio Cortes, Andres | Calle Montalva #63 | | | | Ensenada | PR | 00647 |
| 1755910 | CLAUDIO FIGUEROA, RAMONA | HC 70 BOX 30964 | | | | SAN LORENZO | PR | 00754-9700 |
| 1653960 | Claudio Figueroa, Ramona | HC 70 Box 30964 | | | | San Lorenzo | PR | 00754 |
| 1654699 | Claudio Figueroa, Ramona | HC 70 Box 30964 | | | | San Lorenzo | PR | 00754 |
| 92731 | Claudio Lopez, Carmen L | Box 9133 | | | | Caguas | PR | 00726 |
| 1819775 | Claudio Quinones, Evelyn | HC 3 Box 13723 | | | | Yauco | PR | 00698 |
| 1928398 | Claudio Rios, Ana Marie | 1752 Calle Doncella Urb. San Antonio | | | | Ponce | PR | 00728-1624 |
| 1892197 | Claudio Rios, Ana Marie | 1752 Calle Doncella, Urb. San Antonio | | | | Ponce | PR | 00728-1624 |
| 1795135 | Claudio Rivera, Ana   Nelly | 23 Haciendas | Pargres De | San Lorenzo | | San Lorenzo | PR | 00754 |
| 1817792 | Claudio Rivera, Ana Nelly | 23 Haciendas de San Lorenzo | | | | San Lorenzo | PR | 00754 |
| 1833478 | Claudio Rivera, Ana Nelly | 23 Haciendas Parques de San Lorenzo | | | | San Lorenzo | PR | 00754 |
| 1816663 | Claudio Rivera, Ana Nelly | 23 Haciendas Parques de San Lorenzo | | | | San Lorenzo | PR | 00754 |
| 1819675 | Claudio Rivera, Ana Nelly | 23 Haciendas | Parques de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 1740890 | Clavell Andrade, Ilia M. | Urb. Sta. Maria Calle Divina Providencia 7165 | | | | Ponce | PR | 00717 |
| 1668778 | Clavell Baez, Nelson | 4108 Spring Glen Rd. | | | | Jacksonville | FL | 32207 |
| 93058 | CLAVELL RIVERA, ROSELYN | URB COSTA AZUL | M3 CALLE 21 | | | GUAYAMA | PR | 00784-6739 |
| 1659734 | Clemente Luzuranis, Migdia Estela | Box 57 | | | | Saint Just | PR | 00978 |
| 2000270 | CLEMENTE PIZARRO, CLARIBEL | URB. LA RIVIERA 977 C/550 | | | | SAN JUAN | PR | 00921 |
| 1900266 | Clemente Rosa, Maria A. | 9546 Calle Diaz Way Apt 311 | Condominio Astralis | Torre #6 | | Carolina | PR | 00979 |
| 1916350 | Coban Torres, Samuel | Ext. Alta Vista Calle 27 W-W-5 | | | | Ponce | PR | 00716 |
| 1920003 | Colen Alvarado, Aida Coriselle | 9 Calle Segundo Bernier | | | | Coamo | PR | 00769 |
| 1913515 | COLL PEREZ , SONIA I | Apartado 212 | | | | Salinas | PR | 00751 |
| 1939360 | Coll Perez, Sonia I. | Apartado 212 | | | | Salinas | PR | 00751 |
| 1836053 | Coll Perez, Sonia I. | Apartado 212 | | | | Salinas | PR | 00751 |
| 1940607 | Collado Rivera, Ariana | P.O. Box 560912 | | | | Guayanilla | PR | 00656 |
| 1917564 | COLLADO RIVERA, OSVALDO | PO BOX 2176 | | | | SAN GERMAN | PR | 00683 |
| 1717523 | Collado Rodriguez, Alba Rosa | Calle Celestino 311 | Rio Hondo | | | Mayaguez | PR | 00680 |
| 1810863 | COLLADO RODRIGUEZ, ALBA ROSA | CALLE CELESTRO 311 RIO HENDO | | | | MAYAGUEZ | PR | 00680 |
| 1647327 | Collado Segarra, Giselda | Urb. Mansiones Calle 3 B-23 | | | | San German | PR | 00683 |
| 1752017 | Collazo Barreto , Monserrate | Calle 2 S.E 1013 | | | | Puerto Nuevo SJ | PR | 00921 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1905155 | Collazo Bermudez, Ana O. | Town House R-4-7 | | | | Coamo | PR | 00769 |
| 1881227 | Collazo Bermudez, Ana O. | Town House R-4-7 | | | | Coamo | PR | 00769 |
| 1917055 | Collazo Bonilla, Berly | HC-03 Box 9055 | | | | Villalba | pR | 00766 |
| 1770700 | Collazo Carpena, Ana I | Urbanizacion Reparto Robles C-58 | | | | Aibonito | PR | 00705 |
| 1587814 | COLLAZO CASTAING, YOLANDA | HC 7 BOX 3510 | | | | PONCE | PR | 00731 |
| 1900998 | Collazo De La Rosa, Ramon A. | Urb Vistas Del Atlantico Buzon 71 | | | | Arecibo | PR | 00612 |
| 1920031 | Collazo Delgado, Maria C | HC 01 Box 4530 | | | | Adjuntas | PR | 00601 |
| 1823881 | Collazo Delgado, Mariluz | HC 63 Bzn. 3023 | | | | Patillas | PR | 00723 |
| 608037 | COLLAZO FLORES, ANA M | URB VILLA FLORES | 1715 CALLE BEGONIA | | | PONCE | PR | 00716 |
| 1819936 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 |
| 671065 | COLLAZO PAGAN, ISABEL | PARC SABANETAS | 75 CALLE PROGRESO | | | MERCEDITAS | PR | 00715 |
| 1937599 | Collazo Perez, Jeanette | HC 01 Box 11052 | | | | Penuelas | PR | 00624 |
| 1889898 | Collazo Perez, Jeanette | HC 01 Box 11052 | | | | Penuelas | PR | 00624 |
| 1978067 | Collazo Perez, Jeanette | HC 01 Box 11052 | | | | Penuelas | PR | 00624 |
| 1780439 | Collazo Ramos, Nilsa Antonia | HC 64 Box 8280 | | | | Patillas | PR | 00723 |
| 1802146 | Collazo Ramos, Nilsa Antonia | HC 64 Box 8280 | | | | Patillas | PR | 00723 |
| 1824029 | Collazo Rivera, Maria M | 203 Escarlata | | | | Coto Laurel | PR | 00780-2814 |
| 1822789 | COLLAZO RIVERA, MELBA | HC 6 BOX 2143 | | | | PONCE | PR | 00731 |
| 1911282 | Collazo Rodriguez, Carlos R. | Villas de Rio Canas | | | | Ponce | PR | 00728 |
| 1752396 | Collazo Rodriguez, Miguel A | Urb Mariani | 7656 Calle Manuel Zeno Gandia | | | Ponce | PR | 00717-0235 |
| 1837753 | Collazo Rodriguez, Nailyn | Urb. Praderas Del Sur Calle Caobas # 326 | | | | Santa Isabel | PR | 00757 |
| 1600512 | Collazo Santiago, Elizabeth | 1204 Pedro Mendez - Urb Villas de Rios Canas | | | | Ponce | PR | 00728-1935 |
| 1579128 | COLLAZO SANTIAGO, ELIZABETH | URB VILLAS DE RIO CANAS | 1204 CALLE PEDRO MENDEZ | | | PONCE | PR | 00628-1935 |
| 1747747 | Collazo Santiago, Felicita | Urb. Las Delicias | Calle Francisco Vasallo 1241 | | | Ponce | PR | 00728 |
| 1882838 | COLLAZO SANTIAGO, MARIA L | 93 KM 22-3 BO PASTILLO CANAS | | | | PONCE | PR | 00728 |
| 1831328 | Collazo Santiago, Zulma | HC-02 bOX 7939 | | | | Jayuya | PR | 00664 |
| 1855694 | Collazo Santiago, Zulma | HC-02 Box 7939 | | | | Jayuya | PR | 00664 |
| 1847812 | COLLAZO SANTOS, ROLANDO T | A-21 CALLE MANUEL FERNANDEZ JUNCOS | URB VILLA DEL SOL | | | JUANA DIAZ | PR | 00795 |
| 1864685 | COLLAZO TORRES, HERIBERTO | HC-3 BOX 18172 | | | | COAMO | PR | 00769 |
| 1816659 | Collazo Torres, Luis E. | HC 1 Box 4128 | | | | Coamo | PR | 00769 |
| 1959366 | Collazo Vargas, Carlos F. | P.O. Box 370-323 | | | | Cayey | PR | 00737 |
| 1968328 | COLLAZO VARGAS, WILMA | PO BOX 370323 | | | | CAYEY | PR | 00737-0323 |
| 1665005 | Collazo, Lymari  Rodriguez | PO Box 514 | | | | Barranquitas | PR | 00794 |
| 1660488 | Collazo, Romualdo Betancourt | PO Box 1629 | | | | Juana Diaz | PR | 00795 |
| 998784 | COLON ALICEA, GLADYS | RR 3 BOX 7131 | | | | CIDRA | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 30

Exhibit AS

110th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1834986 | Colon Alicea, Wanda Ivette | PO Box 1432 | | | | Cidra | PR | 00739 |
| 1856428 | Colon Alicea, Yolanda | P.O. Box 249 | | | | Aguas Buenas | PR | 00703 |
| 1600288 | COLON ALMESTICA, GLENDA | CALLE 84 CH 626 JARDINES RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 1880319 | Colon Alvarado, Aida Griselle | 9 Calle Segundo Bernier | | | | Coamo | PR | 00769 |
| 1869366 | COLON ALVARADO, AIDA GRISELLE | #9 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 |
| 1935972 | Colon Alvarado, Aida Griselle | #9 Calle Segundo Bernier | | | | Coamo | PR | 00769 |
| 1734135 | Colon Alvarado, Aida Griselle | #9 Calle Segundo Bernier | | | | Coamo | PR | 00769 |
| 1859429 | Colon Alvarado, Aida Griselle | #9 Calle Segundo Bernier | | | | Coamo | PR | 00769 |
| 1660416 | Colon Alvarado, Carmen I | HC-02 Box 4741 | | | | Coamo | PR | 00769-9610 |
| 1816374 | Colon Alvarado, Carmen I. | HC-02 Box 4741 | | | | Coamo | PR | 00769-9610 |
| 1933917 | Colon Alvarado, Fernando L | Segundo Bernier Num - 9 | | | | Coamo | PR | 00769 |
| 1889029 | Colon Alvarado, Fernando L. | Segundo Bernier Num 9 | | | | Coamo | PR | 00769 |
| 1856631 | Colon Alvarado, Fernando L. | Segunda Bernier Num 9 | | | | Caomo | PR | 00769 |
| 1920010 | Colon Alvarado, Fernando L. | Segundo Bernier Num. 9 | | | | Coamo | PR | 00769 |
| 1834576 | Colon Alvarado, Jose O. | Urb Jardines de Coamo | B12 Calle 9 | | | Coamo | PR | 00769 |
| 1760568 | Colon Alvarado, Jose Orlando | Urb. Jardines de Coamo B12 Calle 9 | | | | Coamo | PR | 00769 |
| 1628818 | Colon Andujar, Ismaul | HC-03 Box 121706 | Jacaguas | | | Juana Diaz | PR | 00795-9525 |
| 1007240 | COLON APONTE, IRENE | URB GLENVIEW GARDENS | C-4 CA.ELEMENTAL | | | PONCE | PR | 00730-1631 |
| 1871054 | COLON AVARADO, FERNANDO L. | SEGUNDO BERNIER NUM-9 | | | | COAMO | PR | 00769 |
| 1818658 | Colon Aviles, Ana Isabel | Bella Vista Calle Miasotis 16 | | | | Aibonito | PR | 00705 |
| 1617327 | Colon Aviles, Ana Isabel | 16 Miosotis, Bella Vista | | | | Aibonito | PR | 00705 |
| 1831042 | Colon Aviles, Ana Isabel | 16 Miosotis | Bella Vista | | | Aibonito | PR | 00705 |
| 1943652 | Colon Bermudez, Myrna J. | #126 Momasc Maduro | | | | Coamo | PR | 00769 |
| 1945019 | Colon Bermudez, Myrna J. | #26N Tomas C. Maduro | | | | Coamo | PR | 00769 |
| 1904418 | Colon Bernmudez, Myrna J. | #26N Tomas C. Maduso | | | | Coamo | PR | 00769 |
| 1793946 | COLON BERRIOS, SARA M | PO BOX 267 | | | | GUAYAMA | PR | 00785 |
| 1793946 | COLON BERRIOS, SARA M | URB REXMANOR CALLE 3 D-4 | | | | GUAYAMA | PR | 00784 |
| 1824847 | Colon Bonilla, Ruben | Box 1102 | | | | Aibonito | PR | 00705 |
| 985638 | Colon Burgos, Eliberto | A24 Colinas De Coamo | | | | Coamo | PR | 00769-2357 |
| 1983692 | Colon Cartagena, Alicia | 5 Calle Paraiso | | | | Cidra | PR | 00739 |
| 1738015 | COLON CASTILLO, BRENDA E | ESTANCIAS DEL LAUREL | 4126 CALLE CAIMITO | BO COTO LAUREL | | COTO LAUREL | PR | 00780 |
| 1679417 | Colon Cedeno, Enudro | Bo Jonhs Carr. 150 | Km 7 Hm 5 | HC-02 Box 4217 | | Villalba | PR | 00766 |
| 1539963 | COLON COLON, CARLOS  J. | CENTRO DE EMERGENCIA MEDICAL DE P.R. | SUPERVISOR DE INGENIERIA MEDICAL DE P.R. | CARRETERA 132 RM 11.0 BO CUEVA SECTOR COTUI | | PENUELAS | PR | 00624 |
| 1539963 | COLON COLON, CARLOS  J. | 403B LUIS MUNOZ RIVERA | | | | PENUELAS | PR | 00624 |
| 1539963 | COLON COLON, CARLOS  J. | 5 PENUELA VALLEY | | | | PENUELA | PR | 00624 |
| 1984923 | COLON COLON, ELBA | HC01 BOX 7003 | | | | VILLALBA | PR | 00766 |
| 785578 | COLON COLON, JOSEFINA | EXT.JARDINES DE COAMO | | | | COAMO | PR | 00769 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1900279 | COLON COLON, MARIA TERESA | BO.GATO P.O. BOX 560 | | | | OROCOVIS | PR | 00720 |
| 1900279 | COLON COLON, MARIA TERESA | CARRETERA 155- KM 32.1 HM | | | | OROCOVIS | PR | 00720 |
| 1955461 | Colon Colon, Marilu | HC 03 Box 17301 | | | | Aguas Buenas | PR | 00903 |
| 1955461 | Colon Colon, Marilu | P.O. Box 1137 | | | | Aguas Buenas | PR | 00703 |
| 1799768 | Colon Colon, Milagros | P.O. Box 9 | | | | Villalba | PR | 00766-9856 |
| 1900558 | Colon Colon, Milagros | P.O. BOX 9 | | | | VILLALBA | PR | 00766-9856 |
| 1903949 | Colon Colon, Milagros | PO BOX 9 | | | | villalba | PR | 00766-9856 |
| 1854575 | Colon Cosme, Junior Anibal | Alturas de Villalba 271 Calle Modesto Melendez | | | | Villalba | PR | 00766 |
| 1748849 | Colon Cruz, Carmen Luz | PO Box 114 | | | | Comeno | PR | 00782 |
| 647259 | Colon Cruz, Enid | Box 434 | | | | Santa Isabel | PR | 00757 |
| 913551 | COLON CRUZ, JUDITH | URB. DELGADO | CALLE 13 L-23 | | | CAGUAS | PR | 00725 |
| 1570884 | Colon Cruz, Lorraine | HC 05 BOX 5594 | | | | JUANA DIAZ | PR | 00795-1503 |
| 1832038 | COLON CRUZ, MARIA M M | PO BOX 800397 | | | | COTO LAUREL | PR | 00780-0397 |
| 1962692 | Colon De Jesus, Carmen Iris | Urb San Martin C-5 E-3 | | | | Juana Diaz | PR | 00795 |
| 1836137 | COLON DELGADO, JOSE  A. | BOX 615 | | | | ARROYO | PR | 00714-0615 |
| 1836137 | COLON DELGADO, JOSE  A. | URB. JARDINAS DE ARROYO CALLE X-A8 | | | | ARROYO | PR | 00714 |
| 1818722 | COLON DIAZ, CARMELITA | URB VILLA ALBA | 3 CALLE A | | | VILLALBA | PR | 00766 |
| 1931423 | Colon Dominguez, Jose A. | HC03 Box 11701 | | | | Juana Diaz | PR | 00795 |
| 1575242 | Colon Espada, Rafael | Box 1570 | | | | Aibonito | PR | 00705 |
| 1745795 | Colon Figueroa, Francisca | 74 Oeste - Retiro | | | | Guayama | PR | 00784 |
| 1968878 | Colon Figueroa, Juan Jose | 1178 Ave. Das Palmas, Urb. Levittown | PMB 99 | | | Toa Baja | PR | 00949 |
| 1649303 | Colon Figueroa, Santos | HC-01 Box 3653 | | | | Villalba | PR | 00766 |
| 1942072 | Colon Fontanez, Luis Alberto | Calle Miramelinda #22 Urb. Monte Flores | | | | Coamo | PR | 00769 |
| 1896087 | Colon Garcia , Carmen  Q. | HC-06 Box 9019 | | | | Juana Diaz | PR | 00795 |
| 1876852 | COLON GARCIA, AUREA | URB. GLENVIEW GARDENS | P-19 CALLE E-12 | | | PONCE | PR | 00731 |
| 1762482 | Colon Garcia, Aurea Esther | P-19 Florido Glenview Gardens | | | | Ponce | PR | 00731 |
| 1875917 | Colon Garcia, Aurea Esther | P-19 Florido Glenview Gdns | | | | Ponce | PR | 00731 |
| 1910391 | Colon Garcia, Jose D | 929 Calle Zaragoza | | | | Ponce | PR | 00730 |
| 1941358 | COLON GARCIA, LUIS A | URB LA RAMBLA | 1204 CALLE CLARISAS | | | PONCE | PR | 00730 |
| 1033690 | COLON GARCIA, LUIS G | 1204 CALLE CLARISAS | | | | PONCE | PR | 00730-4032 |
| 1887341 | COLON GARCIA, MILDRED | URB LA RAMBLA | 929 CALLE ZARAGOZA | | | PONCE | PR | 00730-4019 |
| 1808843 | Colon Garcia, Mildred | 929 Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4019 |
| 1891783 | COLON GARCIA, MILDRED | URB LA RAMBLA | 929 CALLE ZARAGOZA | | | PONCE | PR | 00730-4019 |
| 1914071 | Colon Gonzalez , Iris | 2262 Calle Turin Villa del Carmen | | | | Ponce | PR | 00716-2215 |
| 1860352 | Colon Gonzalez, Jose A | 237 Miguel Rivera Estancias del Golf | | | | Ponce | PR | 00730 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1569517 | COLON GUILES, RAUL JAVIER | URB. LA ARBOLEDA CALLE 15 #331 | | | | SALINAS | PR | 00751 |
| 1852168 | COLON GUIO, ROSA M. | CALLE CIMA 1435 URB VALLE ALTO | | | | PONCE | PR | 00730 4131 |
| 1851718 | Colon Guzman, Ismael | HC-02 Box 4581 | | | | Villalba | PR | 00766 |
| 1587483 | Colon Hernandez, Margarita | HC 03 Buzon 10676 | | | | Juana Diaz | PR | 00795 |
| 1825153 | Colon Jimenez, Maria Elena | Parcelas El Tuque 527 C/Ramos Antonini | | | | Ponce | PR | 00728 |
| 1992482 | Colon Jimenez, Teofilo | PO Box 1388 | | | | Orocovis | PR | 00720 |
| 1973884 | Colon King, Carlos A. | 202 Calle Turquesa | Parcelas Magueyes | | | Ponce | PR | 00728-1204 |
| 1208501 | COLON LABOY, GERARDO | HC-02 BOX 4281 | | | | VILLALBA | PR | 00766-9712 |
| 1626370 | COLON LEON, HERMINIA | LLANOS DEL SUR CALLE GLADIOLA 705 | | | | COTO LAUREL | PR | 00780 |
| 1654266 | Colon Lopez, Fidela | 21 Calle 2 | URB Jacaguax | | | Juana Diaz | PR | 00795 |
| 1815195 | Colon Lopez, Gloria E | Calle Rocio #53 | Paseo de las Brumas | | | Cayey | PR | 00736 |
| 1832205 | Colon Lopez, Gloria E | CalleRico de las #53 Pasos Brumas | | | | Cayey | PR | 00736 |
| 1860522 | Colon Lopez, Nancy | L-14 Caturra Cafetal #2 | | | | Yauco | PR | 00698 |
| 1946416 | Colon Lopez, Nancy | L-14 Caturra Cafetal #2 | | | | Yauco | PR | 00698 |
| 1999788 | Colon Lopez, Nancy | L-14 Caturra Cafetal #2 | | | | Yauco | PR | 00698 |
| 1823905 | Colon Lopez, Nancy | L-14 Caturra Cafetal #2 | | | | Yauco | PR | 00698 |
| 1912340 | Colon Lopez, Roberto | Urb. La Margarita | D 6 Calle C | | | Salinas | PR | 00751 |
| 1876631 | Colon Lorenzi, Ana B. | F3 #5 | | | | Juana Diaz | PR | 00795 |
| 1969126 | Colon Lorenzi, Gloria Ines | C-4 Urb. Jardines De Sta. Isabel | | | | Santa Isabel | PR | 00757 |
| 1832703 | Colon Maldonado, Adelaida | #65 Calle 4 Urb Del Carmen | | | | Juana Diaz | PR | 00795 |
| 1875332 | COLON MALDONADO, DOLLY | 765 SICILIA | URB VILLA DEL CARMEN | | | PONCE | PR | 00716-2119 |
| 1959055 | Colon Martinez, Zulma | HC - 02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 |
| 1815890 | COLON MARTINEZ, ENEIDA | R-16 URB. LA COLINA COLINA LA MARQUESA | | | | TOA BAJA | PR | 00949 |
| 1814013 | Colon Martinez, Eneida | R-16 Urb. Las Colinas Colina La Marquesa | | | | Toa Baja | PR | 00949 |
| 1821778 | Colon Martinez, Jorge L. | HC 01 Box 3387 | | | | Las Marias | PR | 00670 |
| 2000398 | Colon Martinez, Jose A | Bda Texas B-63 | | | | Coamo | PR | 00769 |
| 1935825 | COLON MARTINEZ, JOSE A | BDA TEXAS B-63 | | | | COAMO | PR | 00769 |
| 1571748 | Colon Martinez, Lucy | P.O. Box 1317 | | | | Salina | PR | 00751 |
| 1846717 | COLON MARTINEZ, MARGARITA | BOX 363 | | | | JUANA DIAZ | PR | 00795 |
| 1588647 | COLON MARTINEZ, ZULMA | HC-02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 |
| 1805161 | Colon Matos, Elba Migdalia | N49 Calle 14 El Madrigal | | | | Ponce | PR | 00730 |
| 1250954 | COLON MEDINA, LUCILA | URB LAUREL SUR | 3011 CALLE REINITA | | | COTO LAUREL | PR | 00780-5013 |
| 1760939 | Colon Medina, William | HC-07 Box 75402 | | | | San Sebastian | PR | 00685 |
| 1750453 | Colon Mercado, Ana J. | HC 3 Box 9732 | | | | Barranquitas | PR | 00794 |
| 1650992 | COLON MERCED, IRIS M. | RR-1 BOX 3589 | | | | CIDRA | PR | 00739 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 30

Exhibit AS

110th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1807989 | Colon Merced, Iris M. | RR-1 Box 3589 | | | | Cidra | PR | 00739 |
| 1878060 | Colon Merced, Iris M. | RR-1 Box 3589 | | | | Cidra | PR | 00739 |
| 1874778 | Colon Merced, Noelia | RR-01 Box 3589 | | | | Cidra | PR | 00739 |
| 1861926 | Colon Merced, Noelia | RR-01 Box 3589 | | | | Cidra | PR | 00739 |
| 1856022 | COLON MIRANDA, NELSON | HC-02, BOX 4654 | | | | COAMO | PR | 00769 |
| 626830 | COLON MOLINA, CARMEN L | HC 01 BOX 6614 | | | | OROCOVIS | PR | 00720 |
| 785860 | COLON MOLINA, CARMEN L. | HC-01 BOX 6614 | BAUTA ABAJO | | | OROCOVIS | PR | 00720 |
| 1632364 | Colon Morales , Porfiria | Calle Jazmin 624 | | | | Coto Laurel | PR | 00780 |
| 1661612 | Colon Morales, Porfiria | Calle Jazmin 424 | | | | Coto Laurel | PR | 00780 |
| 1485445 | Colon Moruglio, Ricardo | URB Los Caobo 573 Calle | | | | Aleitillo | PR | 00716 |
| 1944641 | Colon Navarro, Miguelina | 25 I | | | | Patillas | PR | 00723 |
| 1208176 | Colon Nazario, Genoveva | HC-01 Box 31290 | | | | Juana Diaz | PR | 00795 |
| 1208176 | Colon Nazario, Genoveva | Bo. Rio Canas Arriba Calle 13 #154 | Sector Provincias | | | Juana Diaz | PR | 00795 |
| 1844532 | COLON NEGRON , CARLOTA | CALLE 14 | URB LOMAS | | | JUANA DIAZ | PR | 00795 |
| 1815619 | Colon Negron , Sandra  I. | P.O. Box 334 | | | | Villalba | PR | 00766 |
| 1877962 | Colon Negron, Carlota | Calle 14 | Urb. Lomas | | | Juana Diaz | PR | 00795 |
| 1877962 | Colon Negron, Carlota | Apto 963 | | | | Juana Diaz | PR | 00795 |
| 1948166 | Colon Negron, Josefina | Bo. Aguilita | sect. penoncillo | | | JUANA DIAZ | PR | 00795 |
| 1948166 | Colon Negron, Josefina | Juane Diaz Apt.963 | | | | JUANA DIAZ | PR | 00795 |
| 1934001 | Colon Negron, Josefina | Barrio Aguilila | Sector Penoncillo, Apt. 963 | | | Juana Diaz | PR | 00795-0963 |
| 1885091 | COLON NEGRON, JOSEFINA | Sector Peroncillo Apt. 963 | | | | JUANA DIAZ | PR | 00795 |
| 1985336 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo Apt. 963 | | | Juana Diaz | PR | 00795 |
| 1989566 | Colon Negron, Josefina | Bo. Aguilita | Sect. Penoncill. | | | Juana Diaz | PR | 00795 |
| 1989566 | Colon Negron, Josefina | Apdo. 963 | | | | Juana Diaz | PR | 00795 |
| 1877180 | Colon Negron, Luz T | 3611 Lola Rodz Tio | Urb. Las Delicias 2 | | | Ponce | PR | 00728-3424 |
| 1935282 | Colon Negron, Rosael | Villa del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 |
| 1901872 | Colon Negron, Rosael | 1424 Saliente Villa del Carmen | | | | Ponce | PR | 00716-2131 |
| 1979373 | COLON NEGRON, ROSAEL | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 |
| 1956135 | Colon Negron, Rosael | Villa Del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 |
| 1751521 | Colon Negron, Rosael | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 |
| 1989197 | Colon Nieves, Rudencindo | urb brusas de guayas calle otio 147 | | | | Penuelas | PR | 00624 |
| 1815687 | Colon Nuncci, Maria V. | Calle C-H-12 | Reparto Montellano | | | Cayey | PR | 00736 |
| 1791951 | COLON OCASIO, CARMEN M | HC 03 BOX 10850 | | | | JUANA DIAZ | PR | 00795 |
| 1841776 | Colon Ortiz, Carmen G | Bo. Jouitos Apartado 880 | | | | Villalba | PR | 00766 |
| 1784844 | Colon Ortiz, Elba Leticia | PO BOX 382 | | | | Salinas | PR | 00751 |
| 1697297 | Colon Ortiz, Enudio | HCO2 Box 4217 | | | | Villalba | PR | 00766 |
| 1876193 | Colon Ortiz, Enudio | HC 02 Box 4217 | | | | Villalba | PR | 00766 |
| 1637274 | Colon Ortiz, Jose L. | Jose L. Colon Ortiz | P.O. Box 295 | | | Cidra | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 30

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1864826 | Colon Ortiz, Jose L. | P.O. Box 295 | | | | Cidra | PR | 00739 |
| 1665715 | Colon Ortiz, Jose L. | PO Box 295 | | | | Cidra | PR | 00739 |
| 1900474 | Colon Ortiz, Lorenzo | Casa A-2 Calle #1 | Urb. Jardines del Mamey | | | Patillas | PR | 00723 |
| 785935 | COLON ORTIZ, LUIS | HC 04 | BOX 57650 | | | MOROVIS | PR | 00687 |
| 1891312 | Colon Ortiz, Luz Celenia | HC-01 Box 3514 | | | | Villalba | PR | 00766 |
| 1828853 | Colon Ortiz, Maria Idalia | HC 02 BOX 14630 | | | | Aibonito | PR | 00705 |
| 1793611 | COLON ORTIZ, SHEILA E | 4444 CALLE ANTARES | URB. STARLIGHT | | | PONCE | PR | 00717-1441 |
| 1793611 | COLON ORTIZ, SHEILA E | AUXILIAR DE MAESTRA | PROGRAMA HEAD START MUNICIPIO DE PONCE | APARTADO | | PONCE | PR | 00732 |
| 1823176 | Colon Pacheco, Jorge L. | PO Box 336102 | | | | Ponce | PR | 00733-6102 |
| 1778496 | Colon Padilla, Lucia A | PO Box 8642 | | | | Ponce | PR | 00732 |
| 1884288 | Colon Pagan, Sarahi | HC 06 Box 9005 | | | | Juana Diaz | PR | 00795 |
| 1905238 | Colon Perez, Ivette | PO Box 5103 #310 | | | | Cabo Rojo | PR | 00623 |
| 1903897 | Colon Perez, Maria de L | PO Box 365 | | | | Cidra | PR | 00739 |
| 1851887 | COLON PEREZ, MARIA DE LOURDES | PO BOX 365 | | | | CIDRA | PR | 00739 |
| 1578482 | COLON PEREZ, WILFREDO | PO. BOX 330-584 | | | | PONCE | PR | 00733 |
| 1839634 | Colon Plata, Antero  E | 4331 JSTO MRTNZ | | | | Ponce | PR | 00717 |
| 1741639 | Colón Ponce, Rossael | Urb. Jaime C. Rodriguez | Calle 2 B-41 | | | Yabucoa | PR | 00767 |
| 1978271 | COLON QUESADA, EDGARDO | URB TOMAS CARRION MADURO | 60 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 |
| 1965994 | Colon Quinones, Margarita | Urb. La Guadalupe | 1913 Calle La Milagrosa | | | Ponce | PR | 00730 |
| 1898009 | Colon Ramos, Andrea | HC 65 Bz 6281 | | | | Patillas | PR | 00723 |
| 1938791 | Colon Ramos, Andrea | HC 65 Bz 6281 | | | | Patillas | PR | 00723 |
| 1892259 | COLON RAMOS, CARMEN D. | HC 65 BZ 6281 | | | | PATILLAS | PR | 00723 |
| 1471054 | Colon Rentas, Jorge | HC-01 Box 3673 | | | | Villalba | PR | 00766 |
| 1889167 | Colon Reyes, Carmen Ana | Urb. Altavista Calle 10 L-12 | | | | Ponce | PR | 00716-4220 |
| 1656524 | Colon Rivas, Gloria  M. | C-23 Calle B Reparto Montellano | | | | Cayey | PR | 00736 |
| 1656586 | Colon Rivas, Gloria M | C-23 Calle B Reparto Montellano | | | | Cayey | PR | 00736 |
| 1856465 | Colon Rivas, Gloria M. | C23 Calle B | Reparto Montellano | | | Cayey | PR | 00736 |
| 1656604 | Colon Rivas, Gloria M. | C 23 Calle B Reparto Montellano | | | | Cayey | PR | 00736 |
| 1904391 | Colon Rivas, Jose A. | Carretera 725 km 1.1 | | | | Aibonito | PR | 00705 |
| 1867019 | Colon Rivera , Irca I. | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 |
| 1849377 | COLON RIVERA, BIBIANO | CALLE REYMANDO FERNANDEZ #14 | | | | PATILLAS | PR | 00723 |
| 1970512 | Colon Rivera, Edwin | Haciendo El Mayoral # 6 | HC 01 Box 7208 | | | Villalba | PR | 00766 |
| 1984382 | Colon Rivera, Edwin | Hacienda El Mayoral #6 | HC-01-Box 7208 | | | Villalba | PR | 00766 |
| 1603727 | Colon Rivera, Edwin | Hociendo El Mayoral #6 | HC - 01 Box 7208 | | | Villalba | PR | 00766 |
| 1806934 | COLON RIVERA, IRCA I. | URB. SAN MARTIN CALLE B-3 | | | | JUANA DIAZ | PR | 00795 |
| 1956306 | Colon Rivera, Irma N. | Urb. Santa Teresita | #4445 Calle Santa Luisa | | | Ponce | PR | 00730-4640 |
| 1937005 | Colon Rivera, Jose A. | Carretera 725-Km1.1 | | | | Aibonito | PR | 00705 |
| 1777854 | Colon Rivera, Jose A. | Carretera 725 - Km 1.1 | | | | Aibonito | PR | 00705 |

Exhibit AS

110th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1859027 | Colon Rivera, Julia Ivette | Urb. Colinas #30 de Verde Azul | | | | Juana Diaz | PR | 00795 |
| 1876704 | Colon Rivera, Maria De Los A | PO BOX 93 | | | | AQUIRRE | PR | 00704 |
| 1931850 | Colon Rivera, Maribel | Urb. Brisas del Valle Calle Viento #52 | | | | Juana Diaz | PR | 00795 |
| 1954870 | Colon Rivera, Maribel | Urb. Brisas del Valle | #52 calle viento | | | Juana Diaz | PR | 00795 |
| 1869831 | Colon Rivera, Maribel | Urb. Brisas del Valle #52 | | | | Juana Diaz | PR | 00795 |
| 1939227 | Colon Rivera, Mayda | Santiago Iglesias #89 | | | | Coamo | PR | 00769 |
| 1844273 | Colon Rivera, Nereida | P.O. Box 674 | | | | Aibonito | PR | 00705 |
| 1934026 | Colon Rivera, Nilda | HC-01 Box 7208 | | | | Villalba | PR | 00766-9856 |
| 1797295 | Colon Rivera, Vicenta | HC-2 Box 6826 | | | | Salinas | PR | 00751 |
| 1911008 | Colon Rivera, Wanda | #14 Sol Urb.Villa Sta.Catalina | | | | Coamo | PR | 00769 |
| 1736404 | Colon Roche, Arlene  I. | PO Box 1361 | | | | Coamo | PR | 00769 |
| 1956533 | Colon Roche, Arlene I. | P.O. BOX 1361 | | | | Coamo | PR | 00769 |
| 1914325 | COLON ROCHE, MAGALY | PO BOX 36 | | | | MERCEDITA | PR | 00715-0036 |
| 1833318 | COLON RODRIGUEZ  , ANGEL M. | F-1 CALLE A REPARTO MONTELLANO | | | | CAYEY | PR | 00736 |
| 1753414 | Colon Rodriguez , Carmen M. | 669 Calle 32 Ines Del Caribe | | | | Ponce | PR | 00728 |
| 1818019 | Colon Rodriguez , Pedro L. | 1012 Hacienda La Ponderosa | | | | Yauco | PR | 00698-3141 |
| 1880499 | Colon Rodriguez, Angel L. | PO Box #10 | | | | Patillas | PR | 00723 |
| 1980521 | COLON RODRIGUEZ, CARMEN M | 669 CALLE 32 INES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1862134 | Colon Rodriguez, Carmen M. | GG9 Calle 32 Jnes Del Caribe | | | | Ponce | PR | 00728 |
| 1944558 | Colon Rodriguez, Herminia | 21728 Sector Rivera | | | | Cayey | PR | 00736-9414 |
| 1814077 | Colon Rodriguez, Jose | Quintas del Alba 4 Corretera 149 | | | | Villalba | PR | 00766 |
| 1954867 | Colon Rodriguez, Leida B. | HC-01 Box 7053 | Bo. Sierrita | | | Villalba | PR | 00766 |
| 1938926 | Colon Rodriguez, Leida B. | HC-01 Box 7053-Bo. Sierrita | | | | Villalba | PR | 00766 |
| 1969734 | Colon Rodriguez, Luis I. | HC-01 Box 7053 | Bo. Sierrita | | | Villalba | PR | 00766 |
| 1116737 | COLON RODRIGUEZ, MERCEDES | PO BOX 402 | | | | VILLALBA | PR | 00766-0402 |
| 1834206 | Colon Rodriguez, Noemi | B-16 Calle Magnolia | Urb. El Dorado | | | Guayama | PR | 00784 |
| 1734992 | Colon Rodriguez, Olga S. | Aportado 439 Aguirre | | | | Aguirre | PR | 00704 |
| 1834503 | Colon Rodriguez, Ruth Mary | HC 63 Box 5352 | | | | Patillas | PR | 00723 |
| 1146838 | COLON RODRIGUEZ, SHEILA I. | PO BOX 516 | | | | SANTA ISABEL | PR | 00757-0516 |
| 1867564 | Colon Rodz, Deborah | Com Carrasquillo 239 Juan Soto | | | | Cayey | PR | 00736 |
| 1612738 | Colon Rosado, Jose Angel | HC-05 Box 5335 | | | | Juana Diaz | PR | 00795 |
| 1934241 | Colon Rosado, Luisa | Urb Olympic Ville 286 Roma | | | | Las Piedras | PR | 00771 |
| 1841829 | Colon Saez, Esperanza | Urb Jaime L Drew | Calle 7 # 96 | | | Ponce | PR | 00730 |
| 1896788 | Colon Sanchez, Edgardo | Urb. Jardines del Caribe | 41 RR#11 | | | Ponce | PR | 00728 |
| 1837837 | Colon Sanchez, Emilio | P.O. Box 370853 | | | | Cayey | PR | 00737 |
| 1633311 | Colon Sanchez, Emilio | PO Box 370853 | | | | Cayey | PR | 00737 |
| 1892389 | COLON SANCHEZ, MILEA | COM. EL PARAISO | MARIA DEL CRISTAL F-14 | | | PONCE | PR | 00731 |
| 1892389 | COLON SANCHEZ, MILEA | HC07 BOX 3518 | | | | PONCE | PR | 00731-9669 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 30

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1856677 | COLON SANTIAGO , SONIA N. | APARTADO 1642 | | | | COAMO | PR | 00769 |
| 1817294 | Colon Santiago , Zaida | 218 St. 4Q2 | Colinas de Fair View | | | Trujillo Alto | PR | 00976 |
| 1842563 | COLON SANTIAGO, EVANGELISTA | BO. COLLORES | HC-03 BUZON 11373 | | | JUANA DIAZ | PR | 00795 |
| 1842563 | COLON SANTIAGO, EVANGELISTA | HC-03 BOX 11387 | | | | JUANA DIAZ | PR | 00795 |
| 1897974 | Colon Santiago, Evangelista | HC03 Box 11373 | | | | Juana Diaz | PR | 00795 |
| 1897974 | Colon Santiago, Evangelista | HC 03 Box 11387 | | | | Juana Diaz | PR | 00795 |
| 1965671 | COLON SANTIAGO, FLOR | URB TOMAS CARRION MADURO | 57 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 |
| 1880871 | Colon Santiago, Janet | Z-18 11 Jardines De Catano | | | | Catano | PR | 00962 |
| 1881502 | Colon Santiago, Luz Iraida | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 |
| 1734897 | Colon Santiago, Nilma E. | HC-01 Box 3942 | | | | Villalba | PR | 00766-9710 |
| 1567551 | COLON SANTIAGO, NILSA | VALLE HUCARES | 168 CALLE EL FLAMBOYAN | | | JUANA DIAZ | PR | 00795-2819 |
| 1840398 | COLON SANTIAGO, SONIA N | APARTADO 1642 | | | | COAMO | PR | 00769 |
| 1596252 | COLON SANTIAGO, WILFREDO | Apt 440 | | | | VILLALBA | PR | 00766 |
| 101514 | COLON SANTOS, EDGAR | URB. VILLA ESMERALDA | CALLE 1 # 13 | | | PENUELAS | PR | 00624 |
| 1915734 | Colon Segarra, Agueda M | 344 Calle 9 Box Apt 958 | | | | Penuelas | PR | 00624 |
| 1947830 | COLON SEGARRA, AGUEDA M. | 344 CALLE 9 | BOX APT 958 | | | PENUELAS | PR | 00624 |
| 1914197 | Colon Segarra, Agueda M. | 344 Calle | 9 Box Apt 958 | | | Penuelas | PR | 00624 |
| 1727626 | Colon Serrano, Inez | Urb. Vistas del Rio | 36 Calle Rio La Plata | | | Las Piedras | PR | 00771 |
| 1975430 | Colon Sierra, Ana R. | HC 3 Box 17346 | | | | Aguas Buenas | PR | 00703 |
| 1947516 | Colon Solidar, Bethsaida | Suite 124 Aptdo 10000 | | | | Cayey | PR | 00737 |
| 1511405 | Colon Suarez, Julio Angel | Urb. Santa Rita II Calle | San Miguel #1037 | | | Coto Laurel | PR | 00730 |
| 1881604 | Colon Tarrats, Myrna L. | 105 Paseo Del Principe | | | | Ponce | PR | 00716-2849 |
| 1776202 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 |
| 1882335 | Colon Torres, Cereida | PO Box 792 | | | | Juana Diaz | PR | 00795 |
| 1851400 | COLON TORRES, CEREIDA | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 |
| 1876853 | Colon Torres, Enid | Urb. Rella Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 1588545 | Colon Torres, Francisca | HC5 Box 5820 | | | | Juana Diaz | PR | 00795 |
| 101864 | COLON TORRES, JOSE  R | PO BOX 21 | | | | JAYUYA | PR | 00664 |
| 1851115 | COLON TORRES, JOSE  R. | PO BOX 21 | | | | JAYUYA | PR | 00664 |
| 1932234 | Colon Torres, Jose R. | PO Box 21 | | | | Jayuya | PR | 00664 |
| 1932234 | Colon Torres, Jose R. | Bo. Rio Grande | Carretera 141 km 1.5 interior | | | Jayuya | PR | 00664 |
| 1851263 | Colon Torres, Lydia | Urb. Valle de Andalucia 3143 Calle Almeria | | | | Ponce | PR | 00728-3115 |
| 1896936 | Colon Torres, Lydia | Urb. Valle de Audalucia | 3143 Calle Almeria | | | Ponce | PR | 00728-3115 |
| 1892111 | Colon Torres, Lydia | Urb. Valle de Audalucia | 3143 Calle Almeria | | | Ponce | PR | 00728-3115 |
| 1861955 | COLON TORRES, LYDIA | URB. VALLE DE ANDALUCIA | 3143 CALLE ALMERIA | | | PONCE | PR | 00728-3115 |
| 1971519 | COLON TORRES, MARIA C C | PO BOX 115 | | | | VILLALBA | PR | 00766-0115 |
| 1833013 | Colon Torres, Norma Iris | 2433 Calle Pendu la Urb. Los Caobas | | | | Ponce | PR | 00716-2718 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 30

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1948959 | Colon Torres, Norma Iris | 2433 Calle Pendula Urb. los Coobes | | | | Ponce | PR | 00716-2718 |
| 1944422 | Colon Torres, Tamara | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 |
| 1853802 | Colon Vargas, Maria Belen | D-18 9 | | | | San German | PR | 00683 |
| 1843291 | Colon Vargas, Rosa  M. | 909-29 Calle L San Martin | | | | Guayama | PR | 00784 |
| 1889330 | Colon Vazquez, Elba A | HC 01 Box 3537 | | | | Villalba | PR | 00766 |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC BOX 11388 | | | | JUANA DIAZ | PR | 00795 |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 |
| 1933932 | COLON VAZQUEZ, ESPERANZA | HC03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 |
| 1201402 | COLON VAZQUEZ, ESPERANZA | HC03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC BOX 11388 | | | | JUANA DIAZ | PR | 00795 |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC03, BOX 11388 | | | | JUANA DIAZ | PR | 00795 |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00797 |
| 1933932 | COLON VAZQUEZ, ESPERANZA | HC03 Box 11388 | | | | Juana Diaz | PR | 00795 |
| 1201402 | COLON VAZQUEZ, ESPERANZA | HC03 Box 11388 | | | | Juana Diaz | PR | 00795 |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC03, BOX 11388 | | | | JUANA DIAZ | PR | 00795 |
| 1911146 | Colon Vazquez, Mariano | HC-01 Box 4628 | | | | Salinas | PR | 00751 |
| 1833538 | Colon Vazquez, Nancy R | Urb. Country Club | Calle Durbec 963 | | | San Juan | PR | 00924-3343 |
| 1834429 | Colon Vazquez, Nivia | HC02 BOX 4934 | | | | VILLALBA | PR | 00766 |
| 1864661 | COLON VAZQUEZTELL, MARTA | YY38 CALLE 48 JARD. DEL CARIBE | | | | PONCE | PR | 00728 |
| 1947600 | Colon Vega , Alicia | Box 88 | | | | Juana Diaz | PR | 00795 |
| 1878002 | Colon Velazquez, Juan C | #43 Calle Vizcarrondo | | | | Caguas | PR | 00725 |
| 1801638 | Colon Velazquez, Juan C | 43 Vizcarrondo | | | | Caguas | PR | 00725 |
| 1821911 | Colon Velazquez, Juan C. | #43 Calle Vizcarrondo | | | | Caguas | PR | 00725 |
| 1750122 | Colon Velazquez, Olga  M. | Urb. Bella Vista | Calle Nube G15 | | | Ponce | PR | 00176-2552 |
| 1620878 | Colon Velazquez, Yanira | Urb. Penuelas Valley c-2 #24 | | | | Penuelas | PR | 00624 |
| 1913498 | Colon Villot, Rosa I | Estancias De Juana Diaz | Roble 166 | | | Juana Diaz | PR | 00795 |
| 1729545 | Colon, Daphne | 1036 Paseo Real Valle Verde | | | | Ponce | PR | 00716 |
| 1880153 | COLON, DAPHNE | 1036 PASEO REAL | URB VALLE VERDE | | | PONCE | PR | 00716 |
| 1672604 | Colon, Elsa Bocachica | H.C.1. 7852 | | | | Villalba | PR | 00766 |
| 1887238 | Colon, Jose  A | Carreters 725-15m 1.1 | | | | Aibonito | PR | 00705 |
| 1996400 | Concepcion Baez, Arcadro | HC-83 Buzon 6254 | | | | Vega Alta | PR | 00692 |
| 1954891 | Concepcion Feliciano, Jonny | 42 Calledas Las Flores | Urb. Llano del Sur | | | Coto Laurel | PR | 00780-0768 |
| 1938982 | CONCEPCION HERNANDEZ, CARMEN | RR 10 BOX 10371 | | | | SAN JUAN | PR | 00926 |
| 103480 | CONCEPCION OLIVO, MADELINE | P O BOX 1643 | | | | DORADO | PR | 00646-1643 |
| 1967778 | Concepcion Rojas, Altagracia | 250 Ave. Minillas, Cond. Minillas Court, Apto. 112 | | | | Bayamon | PR | 00956 |
| 103650 | CONCEPCION ROSADO, MARIA D | HC 46 BOX 6152 | | | | DORADO | PR | 00646-9632 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1736567 | Concepcion Rosado, Maria D. | HC 46 Box 6152 | | | | Dorado | PR | 00646-9632 |
| 1990037 | Concepcion Sanchez, Mina E | HC 1 BOX 7380 | Ba. Narranjo | | | AGUAS BUENAS | PR | 00703-9742 |
| 1744895 | CONCEPCION VARGAS, IDALIS | HC-3 BOX 33515 | | | | AGUADA | PR | 00602 |
| 1900764 | Concepcion Zayas, Zonaida | PO Box 282 | | | | Trujilio Alto | PR | 00977 |
| 1504414 | CONCHA MORALES, SANDRO | URB ALTA VISTA | Q 17 CALLE 19 | | | PONCE | PR | 00716 |
| 512002 | CONCHA MORALES, SANDRO | URB ALTA VISTA | Q 17 CALLE 19 | | | PONCE | PR | 00716 |
| 1831727 | Conde Feliu, Nancy | Urb. Paseo Costa C-2 Buzon 119 | | | | Aguirre | PR | 00704 |
| 786434 | CONDE TORRES, ALVIN S. | 101 PADIAL | | | | MANATI | PR | 00674 |
| 1772236 | Consepcion Feliciano , Jonny | 42 Calle las Flora | Urb. Llano Del Su | | | Coto Laurel | PR | 00780-2802 |
| 1962559 | Consepcion Feliciano, Jonny | 42 Calle Las Flores Urb. Llano del Sur | | | | Coto Laurel | PR | 00780-2803 |
| 1841912 | Consepcion Feliciano, Jonny | 42 Calle Las Flores | Urb Llano del Sur | | | Coto Laurel | PR | 00780-2802 |
| 1861295 | Contrerea Ocasio, Damaris | RR#6 Box 9494 | | | | San Juan | PR | 00926 |
| 1851575 | CORA BONES, CAROL | PO BOX 543 | | | | ARROYO | PR | 00714 |
| 1807272 | Cora Cora, Carmen D. | PO Box 452 | | | | Arroyo | PR | 00714 |
| 1533173 | Cora Marrero, Marilyn A. | PO Box 1185 | | | | Patillas | PR | 00723 |
| 1875302 | Cora Pena, Jean de L. | Boldorioty #52-Este | | | | Guayana | PR | 00784 |
| 1571767 | CORA ROMERO, RAMON | RR1 BOX 6487 | | | | GUAYAMA | PR | 00784 |
| 105578 | CORCHADO COLON, NILDA | PO BOX 1921 | | | | ISABELA | PR | 00662-1921 |
| 105578 | CORCHADO COLON, NILDA | Carr 474 Km 0.6 Sector Felipe Mendez Bo Mora | | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | PO BOX 1921 | | | | ISABELA | PR | 00662-1921 |
| 105578 | CORCHADO COLON, NILDA | Carr 474 Km 0.6 Sector Felipe Mendez Bo Mora | | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | CARR. 474 KM 0.6 SECTOR FELIPE MENDEZ | BO. MORA | | | ISABELA | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | CARR. 474 KM 0.6 SECTOR FELIPE MENDEZ | BO. MORA | | | ISABELA | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1866385 | Corchado Estrada, Alba J. | HC 01-Box 2626 | | | | Loiza | PR | 00772 |
| 1940563 | Cordero Acevedo, Ramonita | Urb. Isabel La Catolica E. 22 | | | | Aguada | PR | 00602 |
| 1577838 | Cordero Caraballo, Jose A | Urb Ucllas del Cafetal Calle-9 0-8 | | | | Yauco | PR | 00698 |
| 1824714 | Cordero Feliciano, Carmen L. | PO Box 1291 | | | | Isabela | PR | 00662 |
| 909829 | CORDERO GONZALEZ, JOSE L. | HC 1 BOX 6728 | | | | GUAYANILLA | PR | 00656 |
| 1229479 | CORDERO LOPEZ, JORGE | 196 CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 |
| 1676846 | CORDERO PEREZ, MARIA  M | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 |
| 1839724 | Cordero Quinones, Emma | 1201 Portales del Monte | | | | Coto Laurel | PR | 00780 |
| 106469 | Cordero Rivera, Maria C. | F-18 Calle 2 Urb. Las Flores | | | | Juana Diaz | PR | 00795-2206 |
| 1734389 | Cordero Rodriguez, Aida Luz | B-11 Vanessa Garcia Urb. Alturas | | | | Vega Baja | PR | 00693 |
| 1825851 | CORDERO RODRIGUEZ, AIDA LUZ | B-11 VANESSA GARCIA URB. ALTURAS | | | | VEGA BAJA | PR | 00693 |
| 1932443 | Cordero Rodriguez, Luis  Roberto | PO Box 3006 | | | | Lajas | PR | 00667 |
| 1821357 | CORDERO RODRIGUEZ, OLGA  ESTHER | HC 04 BOX 22893 | | | | LAJAS | PR | 00667 |
| 1821118 | CORDERO SERRANO, GLADYS | 538 CALLE SALAMANCA | | | | PONCE | PR | 00716 |
| 1821118 | CORDERO SERRANO, GLADYS | VILLA DEL CARMEN 2930 CALLE SALOU | | | | PONCE | PR | 00716 |
| 1849443 | Cordero Soto, Elizabeth | P.O Box 565 | | | | Arroyo | PR | 00714 |
| 106783 | Cordero Velez, Maritza | Portuguez | PO Box 1116 | | | Adjuntas | PR | 00601 |
| 1863476 | Cornejo Alvarado, Martha | 2619 Calle Las Carrozus | Urb Perla del Sur | | | Ponce | PR | 00717-0429 |
| 1637043 | Cornier Figueroa, Vicente | 4805 Calle Sta. Lucia | | | | Ponce | PR | 00730 |
| 1637043 | Cornier Figueroa, Vicente | Urb. Sta. Teresita Calle Santa Lucia | | | | Ponce | PR | 00730 |
| 1716752 | Corrada Bonilla, Ana Victoria | #3 Urb. San Gabriel | | | | Morovis | PR | 00687 |
| 1805088 | Correa Cabrera, Auda N | Calle 3 Bloque D 21 Santa Rita | | | | Vega Alta | PR | 00692 |
| 1966482 | Correa Caraballo , Juan R. | PO Box 38 | | | | Loiza | PR | 00772 |
| 1953536 | Correa Flores, Fernando L. | PO Box 1468 | | | | Coamo | PR | 00769 |
| 1958685 | Correa Flores, Fernando L. | PO Box 1468 | | | | Coamo | PR | 00769 |
| 1841672 | Correa Franceshini, Lissie L | HC 1 Box 6081 | | | | Guayanilla | PR | 00656 |
| 107994 | COSTAS MARTINEZ, EILEEN | COSTAS DEL ATLANTICO | CALLE DUNA #64 | | | ARECIBO | PR | 00612 |
| 1100754 | CORREA NOA, WANDA | URB PRADO ALTO | A19 CALLE 4 | | | GUAYNABO | PR | 00966 |
| 1100754 | CORREA NOA, WANDA | PO Box 41287 Minillas Station | | | | San Juan | PR | 00940-1287 |
| 1950295 | Correa Pagan, Katiana | PO Box 425 | | | | Morovis | PR | 00687 |
| 1917730 | Correa Perez, Luis D. | HC 3 Box 9558 | | | | Villalba | PR | 00766 |
| 1957938 | Correa Rivera , Providencia | P.O. Box 370218 | | | | Cayey | PR | 00737-0218 |
| 1880098 | CORREA RIVERA, PROVIDENCIA | POB BOX 370218 | | | | CAYEY | PR | 00737-0218 |
| 1880311 | CORREA RIVERA, PROVIDENCIA | P.O. BOX 370218 | | | | CAYEY | PR | 00737-0218 |
| 1967662 | CORREA RIVERA, PROVIDENCIA | PO BOX 370218 | | | | CAYEY | PR | 00737-0218 |
| 1834965 | Correa Romero, Ivette Lisa | PO Box 8006 | | | | Lajas | PR | 00667 |
| 1795383 | Correa Velez, Jorge L. | #36 c. Llorens Torres | Coto Laurel | | | Ponce | PR | 00780 |

Exhibit AS
110th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1847831 | Cortes Acevedo, Ana Luz | Po Box 920 | | | | Moca | PR | 00676 |
| 1866478 | CORTES CARDMA, OLIVIA | HC 03 BOX 33291 | | | | AGUADA | PR | 00602 |
| 1802268 | Cortes Cruz, Esther M. | HC 02 Buzon 5204 | | | | Penuelas | PR | 00624 |
| 1877315 | Cortes Cruz, Julia M. | 2969 Carambola-Los Caobos | | | | Ponce | PR | 00716 |
| 1729375 | Cortes De Jesus, Enid | HC - 02 Box 6868 | | | | Ciales | PR | 00638 |
| 1675515 | Cortes De Jesus, Evelyn | HC 02 Box 6868 | | | | Ciales | PR | 00638 |
| 1868394 | CORTES FLORES , ANA  L | COTO LAUREL | HC 06 BOX. 4429 | | | COTO LAUREL | PR | 00780-0000 |
| 1962030 | Cortes Gonzalez , Ana  M. | 1002 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 |
| 1962030 | Cortes Gonzalez , Ana  M. | 1002 17 Urb. Munoz Rivera | | | | Guaynbo | PR | 00969 |
| 1912474 | Cortes Gonzalez, Ana M. | 1002 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 |
| 1913333 | CORTES GONZALEZ, MILAGROS | PO BOX 8146 | | | | PONCE | PR | 00732-8146 |
| 1834795 | CORTES PEREZ, ADA NELIA | URB. COLINAS DE VERDE AZUL | CALLE FLORENCIA #125 | | | JUANA DIAZ | PR | 00795 |
| 1803778 | Cortes Perez, Arnaldo | Policia de Puerto Rico | Urb. las Flores J#9 Calle#5 | | | Juana Diaz | PR | 00795-2228 |
| 1190360 | CORTES SEGARRA, DIEGO | PO BOX 1238 | | | | PENUELAS | PR | 00624 |
| 1998739 | Cortigo Verges, Gregoria | PO Box 930-0371 | | | | San Juan | PR | 00930-0371 |
| 1621772 | Cortijo Domenech, Irma | Extencion Parque Ecuestre | Calle 38 K-21 | | | Carolina | PR | 00987 |
| 1703651 | Cosme Hernandez, Marta I. | P-6 Calle Almacigo | Urb. Santa Elena | | | Guayanilla | PR | 00656 |
| 1915826 | Cosme Hernandez, Marta I. | P-6 Calle Almacigo Urb. Santa Elena | | | | Guayanilla | PR | 00656 |
| 1671092 | Cosme Mercado, Rosa  M. | HC 7 Box 10195 | | | | Juana Diaz | PR | 00795 |
| 1885154 | Cosme Rivera, Ada Iris | HC01 BOX 7361 | | | | AGUAS BUENAS | PR | 00703 |
| 1899983 | Cosme Rivera, Heriberto | Calle 13 #384 Paseo Costa del Sur | | | | Aquirre | PR | 00704 |
| 1858637 | COSME THILLET, MARIA J | Departamento de Salud | | | | Rios Piedras | PR | 00921 |
| 710269 | Cosmethillet, Maria | Urb Buenos Aires | 77 Calle B | | | Santa Isabel | PR | 00757 |
| 1971016 | Costas Arroyo, Petra | P.O. Box 861 | | | | Penuelas | PR | 00624 |
| 1866680 | Costas Arroyo, Petra | PO Box 861 | | | | Penuelas | PR | 00624 |
| 1728895 | Costas Cortes, Luz S. | T25 - Calle Eucalipto - Urb Glenview Gardens | | | | Ponce | PR | 00730 |
| 1569728 | Cotay Hays, Nitza | 317 Calle Los Olivos | Urb. Canas Housing | | | Ponce | PR | 00728 |
| 1569728 | Cotay Hays, Nitza | Oficina Correccional Depart. De Correccion | Ave. Tito Castro Carr.14 | | | Ponce | PR | 00778 |
| 1678784 | Cotte Ortiz, Sheila L. | Box 319 | | | | Lajas | PR | 00667 |
| 1456366 | Cotto Alicea, Manuel | Urb El Cortijo | Calle 25 Ah 3 | | | Bayamon | PR | 00956 |
| 1456366 | Cotto Alicea, Manuel | Alt-3 25 Street El Cortijo | | | | Bayamon | PR | 00956 |
| 1683121 | Cotto Castro, Pablo  J. | HC 02 Box 6281 | | | | Guayanilla | PR | 00656 |
| 1726693 | COTTO FRANCO, IRIS  ESTHER | RR 2 BOX 296 | | | | SAN JUAN | PR | 00926 |
| 111125 | COTTO MONTANEZ, CARMEN Z | CALLE 3 83 B | BDA MARIN | | | GUAYAMA | PR | 00654 |
| 1952487 | Cotto Ortiz , Daniel | 611 Nogales Estancios del | | | | Bosque Cidra | PR | 00739 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1633276 | Cotto Ortiz, Aida L | 367 PALMERAS ESTANCIAS DEL BASQUE | | | | CIDRA | PR | 00739 |
| 1845661 | Cotto Ortiz, Aida L. | 367 Palmeras Estancias del Bosque | | | | Cidra | PR | 00739 |
| 1910636 | Cotto Ortiz, Olga | 611 Noqales | Estancias Del Basque | | | Cidra | PR | 00739 |
| 1845013 | Crespo Carrero, Marcial | Box 843 | | | | Aguada | PR | 00602 |
| 1930794 | CRESPO COSTAS, MIGDALIA | 895 URB. LOS CAOBOS | CALLE ALGARROBOS | | | PONCE | PR | 00716 |
| 1886496 | CRESPO CRUZ , IRENE | BO LA PLENA | M42 CALLE VISTA ALEGRE | | | MERCEDITA | PR | 00715-0000 |
| 1992095 | Crespo Figueroa, Noelia | JWC-6 Calle 242 | | | | Carolina | PR | 00982 |
| 1727985 | Crespo Flores, Elsie | Urb Bosque Llano | Calle Caoba 418 | | | San Lorenzo | PR | 00754 |
| 1861296 | Crespo Gonzalez, Frankie | PO Box 4575 | | | | Aguadilla | PR | 00605 |
| 1805036 | Crespo Martinez, Cruz | P.O. Box 299 | | | | Rincon | PR | 00677 |
| 1799773 | Crespo Martinez, Teresa | P.O. Box 1193 | | | | Rincon | PR | 00677 |
| 1719268 | Crespo Mejias, Yomary | P.O. Box 1387 | | | | Aguada | PR | 00602 |
| 1971678 | CRESPO MENDEZ, ALVARO | P.O. BOX 274 | | | | MOCA | PR | 00676 |
| 1864980 | CRESPO MULERO, TERESA | URB BRISAS DE NAGUABO 106 | CALLE BRISAS DE LA LOMA | | | NAGUABO | PR | 00718-2744 |
| 1835991 | Crespo Mulero, Teresa | Urb. Brisas De Naguabo | 106 Calle Brisas De La Loma | | | Naguabo | PR | 00718-2744 |
| 1818081 | Crespo Mulero, Teresa | Urb. Brisas de Naguabo 106 | Calle Brisas de la Loma | | | Naguabo | PR | 00718-2744 |
| 1732747 | Crespo Negron, Josaicha | Calle 7 #662 Barrio Obrero | | | | San Juan | PR | 00915 |
| 1617497 | Crespo Perez , Jose  A | HillCrest Village 5004 | Paseo Dela Sierra | | | Ponce | PR | 00716 |
| 1952959 | Crespo Ramos, Edwin Oscar | PO Box 776 | | | | Maunabo | PR | 00707 |
| 1845792 | Crespo Rios, Haydee | P.O. Box 21 | | | | Anasco | PR | 00610 |
| 1672344 | CRESPO RUIZ, ELSIE | PO BOX 1157 | | | | ANASCO | PR | 00610 |
| 1813981 | CRESPO RUIZ, ELSIE | PO BOX 1157 | | | | ANASCO | PR | 00610 |
| 1999123 | Crespo Vargas, Blanca R. | HC-02 BOX 5660 | | | | RINCON | PR | 00677 |
| 1861732 | Criado Marrero, Georgina | Departmamento Servicios Sociales Depto. Educacion | 12533 Hacienda Mayoral | | | Villalba | PR | 00766 |
| 1837250 | CRUZ ACOSTA, YELIN | PO BOX 608 | | | | LAJAS | PR | 00667 |
| 787364 | CRUZ AGUIRRE, ELIZABETH | P.O. BOX 800435 | COTO LAUREL | | | PONCE | PR | 00780 |
| 1631524 | Cruz Aguirre, Norma Iris | Norma Iris Cruz Aguirre | #103-A Bo. Cerrillo Ent. Bronce | | | Ponce | PR | 00731 |
| 1631524 | Cruz Aguirre, Norma Iris | Norma Iris Cruz Aguirre | PO Box 800435 | | | Coto Laurel | PR | 00780 |
| 1851533 | Cruz Aguirre, Norma Iris | #1039 Bo. Cemillo - Ent. Bronce | | | | Ponce | PR | 00780 |
| 1851533 | Cruz Aguirre, Norma Iris | PO Box 800435 | | | | Coto Laurel | PR | 00780 |
| 1762307 | Cruz Albino, Alba Nidia | HC01 Bzn 6066 La Tea | Calle A | | | San German | PR | 00683 |
| 1845782 | Cruz Angulo, Leslie J. | C/ Los Romanes B2 #14 Saint Just | | | | Trujillo Alto | PR | 00976 |
| 2000642 | Cruz Arroyo, Santos | Apt 484 | | | | Ciales | PR | 00638 |
| 1765730 | Cruz Arteaga, Jorge L. | 3011 Calle Carambola | | | | Ponce | PR | 00716-2739 |
| 1862937 | Cruz Berrios, Aida A | Aida A Cruz de Bayona | 24836 Blazing Trail Way | | | Lando Lakes | FL | 34639-9584 |
| 1993182 | CRUZ BONILLA, ANTONIO LUIS | L-4 42 | | | | CAGUAS | PR | 00727 |
| 1760117 | CRUZ BURGOS, FELIX J | HC 1 BOX 4499 | | | | JUANA DIAZ | PR | 00795-9705 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1873278 | Cruz Burgos, Juan R. | BOX 205 | | | | JUANA DIAZ | PR | 00795 |
| 1629082 | Cruz Burgos, Marta | A-4 Laredo Urb. El Alamo | | | | Guaynabo | PR | 00969 |
| 1629082 | Cruz Burgos, Marta | Attn: Karla Aimee Nevares Cruz | A-4 Laredo | Urb. El Alamo | | Guaynabo | PR | 00969 |
| 1878080 | Cruz Burgos, Myriam | PO Box 612 | | | | Juana Dirz | PR | 00795 |
| 1948613 | CRUZ BURGOS, MYRIAM | P.O. Box 612 | | | | Juana Diaz | PR | 00795 |
| 1807626 | Cruz Burgos, Victor R. | Box 205 | | | | Juora Diaz | PR | 00795 |
| 1809082 | Cruz Burgos, Victor R. | Box 205 | | | | Juana Diaz | PR | 00795 |
| 1813731 | Cruz Burgos, Victor R. | Box 205 | | | | Juana Diaz | PR | 00795 |
| 1665635 | Cruz Carrion, Pedro | #41 Calle 2 | | | | Juana Diaz | PR | 00795 |
| 1874348 | Cruz Carrion, Pedro | # 41 Calle 2 Arb.Del Carmen | | | | Junie Diaz | PR | 00795 |
| 1912061 | Cruz Colon, Ana C. | 4809 Calle Sirio Urb Starlight | | | | Ponce | PR | 00717-1462 |
| 114444 | CRUZ COLON, CARMEN L. | PO BOX 306 | | | | BARRANQUITAS | PR | 00794 |
| 1848082 | Cruz Colon, Jacqueline | 341 Rochdale Parelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 |
| 1859841 | Cruz Colon, Jacqueline | 341 Rochdale Parcelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 |
| 1833011 | Cruz Colon, JacQueline | 341 Rochdale Parcelas Nueves Magueyes | | | | Ponce | PR | 00728-1264 |
| 1889624 | Cruz Colon, Jacqueline | 341 Ave Rochdale Parcelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 |
| 1886002 | Cruz Colon, Pedro J. | 4809 Sirio Urb Starlight | | | | Ponce | PR | 00717 |
| 1860676 | Cruz Correa, Rosa  E | #A-10 Urb. Villa del Sol | | | | Juana Diaz | PR | 00795 |
| 1905203 | Cruz Correa, Rosa E. | A-10 Urb. Villa Del Sol | | | | Juana Diaz | PR | 00795 |
| 1718173 | Cruz Crespo, Jannette | Urb. San Rafael | #91 Calle San Isidro | | | Arecibo | PR | 00612 |
| 114706 | CRUZ CRUZ, ANA  R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 |
| 1729656 | Cruz Cruz, Ana Elba | HC-74 Box 5369 | Bo. Guadiana Sector: Alejandro | | | Naranjito | PR | 00719 |
| 1913443 | CRUZ CRUZ, ANTONIA | PO BOX 955 | | | | SALINAS | PR | 00751 |
| 1953328 | Cruz Cruz, Carmen N. | Calle 12 #130E Bo. Mameyal | | | | Dorado | PR | 00646 |
| 1852304 | Cruz Cruz, Digna | PO Box 150 Barrio Hatillo | Los Jazminez # 67 | | | Villalba | PR | 00766 |
| 1805062 | Cruz Cruz, Elba Iris | HC-6 Box 17282 | | | | San Sebastian | PR | 00685 |
| 1595072 | Cruz Cruz, Ricardo | Calle 11 #218 Rio Canas Juana Diaz | HC-01 Box 31005 | | | Juana Diaz | PR | 00795 |
| 1653183 | Cruz Cuebas, Gilberto | HC 1 Box 6214 | | | | Hormigueros | PR | 00660 |
| 1877417 | Cruz Diana, Jorge | HC 1 BOX 4499 | | | | JUANA DIAZ | PR | 00795-9705 |
| 1992667 | Cruz Duran, Sonia Hilda | Cond. Sierra Alta 200 | Box 81 | | | San Juan | PR | 00926 |
| 1961391 | Cruz Echevarria, Celia  Pilar | 210 Buenos Aires Ext. Forest Hills | | | | Bayamon | PR | 00959-5660 |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | CALLE BETANCES #76 | | | | CANOVANAS | PR | 00729 |
| 1517022 | CRUZ ESTRADA, MISAEL | HC-01 BOX 10354 | | | | PENUELAS | PR | 00624 |
| 1735778 | CRUZ ESTREMERA, BLADIMIR | CONDOMINIO RIO VISTA | EDIFICIO I- 213 | | | CAROLINA | PR | 00987 |
| 1674207 | Cruz Figueroa , Elizabeth | Calle Viva la Pepa | C21 Urb Morell Campos | | | Ponce | PR | 00728 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1831188 | Cruz Figueroa, Anabel | P.O BOX 560160 | | | | Guayanilla | PR | 00656 |
| 1847988 | Cruz Figueroa, Anabel | PO Box 560160 | | | | Guayanilla | PR | 00656 |
| 1819231 | Cruz Figueroa, Anabel | PO Box 560160 | | | | Guayanilla | PR | 00656 |
| 1764721 | Cruz Figueroa, Anabel | P.O. Box 560160 | | | | Guayanilla | PR | 00656 |
| 1864694 | Cruz Figueroa, Brunilda | Villa del Carmen | 485 Solimar | | | Ponce | PR | 00716-2106 |
| 1889138 | Cruz Figueroa, Brunilda | 485 Solimar | Villa del Carmen | | | Ponce | PR | 00716-2106 |
| 1908464 | Cruz Figueroa, Brunilda | Urb. Villa Del Carmen 485 Solimar | | | | Ponce | PR | 00716-2106 |
| 1630971 | Cruz Figueroa, Brunilda | Villa Del Carmen | 485 Solimar | | | Ponce | PR | 00716-2106 |
| 1630031 | Cruz Figueroa, Delia | PO BOX 560160 | | | | Guayanillo | PR | 00656 |
| 994021 | CRUZ FIGUEROA, FERNANDO | HC 2 BOX 6323 | | | | GUAYANILLA | PR | 00656-9819 |
| 1839277 | Cruz Figueroa, Marta | #157 Calle C | | | | Mercedita | PR | 00715 |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 1823035 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 |
| 1953006 | Cruz Figueroa, Zoraida | #157 C St. | Bo La Cuarta | | | Mercedita | PR | 00715 |
| 1917390 | Cruz Flores, Lydia M. | PO Box 1863 | | | | San Sebastian | PR | 00685 |
| 1569955 | Cruz Garcia, Gladys | Urb. Jacaguay Calle 2 #11 | | | | Juan Diaz | PR | 00795-1503 |
| 1992249 | Cruz Gonzales, Gloria E. | HC 7 Box 5022 | | | | Juana Diaz | PR | 00795 |
| 1863416 | Cruz Gonzalez, Filiberto | PO Box 1721 | | | | Juana Diaz | PR | 00795 |
| 1701869 | Cruz Gonzalez, Iris Velia | Urb. Las Flores C-2 F-15 | | | | Juana Diaz | PR | 00795 |
| 1928984 | Cruz Gonzalez, Ramona | Urb. San Thomas Andres | Pages Belmont F-17 Playa | | | Ponce | PR | 00716 |
| 1856082 | Cruz Granado, Eric | Ext Santa Teresita | 4022 St. Catalina | | | Ponce | PR | 00730-4620 |
| 1877343 | Cruz Hernandez, Norma | HC-1 Box 5195 | | | | Bajadero | PR | 00616 |
| 1785374 | Cruz Irizarry, Carmen Delia | PO Box 5000-270 | | | | San German | PR | 00683 |
| 1858530 | Cruz Irizarry, Saturnino | 1463 Apartado | | | | San German | PR | 00683 |
| 1742669 | Cruz Leon, Ruben | urb. Maria Antonia Calle 4 G671 | | | | Guanica | Pr | 00653 |
| 659081 | CRUZ LOPEZ, JERONIMO | 2DA EXT PUNTO ORO | 6502 CRIPTON | | | PONCE | PR | 00728 |
| 1887041 | Cruz Lopez, Luz M. | Urb. Montemar #89 | | | | Aguada | PR | 00602 |
| 1761562 | CRUZ LOPEZ, MIRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 |
| 1649849 | CRUZ LUGO, OSCAR | CALLE SAN JOSE #399 | | | | GUANICA | PR | 00653 |
| 1872496 | CRUZ MALDONADO, ADELINA | EXT SANTA TERESITA | 4329 CALLE SANTA CECILIA | | | PONCE | PR | 00730-4628 |
| 1975356 | Cruz Maracci, Graciela | HC 02 Box 5961 | | | | Penuelas | PR | 00624 |
| 1590194 | Cruz Martinez, Carlos A. | Urb Villa Ana Calle Roberto Odour D15 | | | | Juncos | PR | 00777 |
| 1657669 | CRUZ MARTINEZ, RICASOL | HC-02 BOX 11081 | | | | LAJAS | PR | 00667 |
| 1657562 | Cruz Martir, Luz L | PO Box 2439 | | | | Isabela | PR | 00662 |
| 116935 | CRUZ MEDINA, RAMON A. | CALLE DR. MUNIZ #7 | URBANIZACION LOS ALAM0S | | | SAN SEBASTIAN | PR | 00685 |
| 1843043 | Cruz Melendez, Antonia M. | Alta Vista calle 24 T 31 | | | | Ponce | PR | 00719-4282 |
| 1843159 | Cruz Melendez, Maria V. | AH-6 Calle Rio Ingenio Rio Hondo II | | | | Bayamon | PR | 00961 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1956757 | Cruz Mendez, Sonia | HC-52 Box 2305 | | | | Garrochales | PR | 00652 |
| 1577850 | Cruz Mercado, Vanessa | Vistas De Sabana Grande | Calle Montebello 128 | | | Sabana Grande | PR | 00637 |
| 1909699 | CRUZ MIRANDA , NORMA | RIVERA DE BUCANA | | | | PONCE | PR | 00733 |
| 1180240 | CRUZ MIRANDA, CARMEN E | URB VALLE HUCARES | 150 EL GUAYACAN | | | JUANA DIAZ | PR | 00795 |
| 1819199 | Cruz Miranda, Nelida | Ext. Las Delicias | c/ Josefina Moll | | | Ponce | PR | 00728 |
| 1654264 | CRUZ MIRANDA, NORMA IVETTE | APT RIBERA BUCONA CALLE ESCUDO 2402 APT 107 | | | | PONCE | PR | 00730 |
| 1660308 | CRUZ MOLINA, CARMEN | PO BOX 13233 | | | | SAN JUAN | PR | 00908 |
| 1884249 | Cruz Montalvo, Hector | Apartado 595 | | | | Yauco | PR | 00698 |
| 1816468 | Cruz Morales , Carmen  M | HC 37 Box 3738 | | | | Guanica | PR | 00653 |
| 1899925 | Cruz Morales, Magali M | 3828 Calle Santa Aloda | | | | Ponce | PR | 00730 |
| 1722865 | Cruz Moreno, Midayma | 501 Condominio San Maria II Calle | Modesta Apt 1101 | | | San Juan | PR | 00924-4526 |
| 1975235 | Cruz Muniz, Anais | 120 Calle Yaguez Urb Monte Rio | | | | Cabo Rojo | PR | 00623 |
| 1635394 | Cruz Negron , Maritza  I. | PO Box 52285 | | | | Toa Baja | PR | 00950 |
| 1907668 | Cruz Negron, Luis A. | Estacios del Golf Club | 653 Luis A. Morales | | | Ponce | PR | 00730 |
| 1989777 | Cruz Ortiz, Elizabeth | P.O. Box 464 | | | | Angeles | PR | 00611 |
| 1945360 | Cruz Ortiz, Freddy Orlando | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 |
| 1999515 | Cruz Ortiz, Hilda | E-5 C/Neisy Urb. Santa Rosa | | | | Caguas | PR | 00725 |
| 1930646 | Cruz Ortiz, Jacqueline | 13 D-29 | | | | Humacao | PR | 00791 |
| 1930646 | Cruz Ortiz, Jacqueline | D29 C-13 Urb- Las Leandras | | | | Humacao | PR | 00791 |
| 1743427 | CRUZ ORTIZ, MIRNA INES | CALLE PEDRO PABLO COLON A-35 | | | | COAMO | PR | 00769 |
| 1989427 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 |
| 1843320 | Cruz Ortiz, Vilma Luz | P.O. Box 1823 | | | | Coamo | PR | 00769 |
| 117780 | CRUZ OSORIO, AMARILYS | HC-02 BOX 8740 | | | | OROCOVIS | PR | 00720 |
| 1678077 | Cruz Osorio, Amparo | Cond. Jardines de Berwin II Edif. D Apt. 807 | | | | San Juan | PR | 00924 |
| 1885252 | CRUZ PACHECO, ANGEL | RR 01 BOX 5718 | | | | MARICAO | PR | 00606 |
| 1884134 | Cruz Pagan, Edna | 234 Calle Cipres Estancias | | | | Juana Diaz | PR | 00795 |
| 1819477 | Cruz Quinones, Damaris | Urb Nacienda Florida 822 | | | | Yauco | PR | 00698 |
| 1819477 | Cruz Quinones, Damaris | Urb Hacienda Florida 822 | | | | Yauco | PR | 00689 |
| 1949887 | Cruz Quinones, Damaris | Urb. Hacienda Florida 822 | | | | Yauco | PR | 00698 |
| 1835615 | CRUZ QUIRINDONGO, ANTONIA | HC 1 BOX 10752 | | | | PENUELAS | PR | 00624-9204 |
| 1984394 | Cruz Quirindongo, Maria L. | HC-01 Box 10753 | | | | Penuelas | PR | 00624 |
| 1674762 | Cruz Ramos, Ada Nelly | PO Box 876 | Carr 156 km 33.2 | | | Comerio | PR | 00782 |
| 1732160 | CRUZ RAMOS, EVELYN | CLAUSELLS 6 | # 76 ALTOS | | | PONCE | PR | 00731 |
| 1727735 | CRUZ RAMOS, EVELYN | CLAUSELLS | 6 # 76 ALTOS | | | PONCE | PR | 00731 |
| 1877471 | CRUZ RENTA, Veronica | RIVERA DE BUCANA 2 | 2403 CALLE ESCUDO APT 240 | | | PONCE | PR | 00731-5018 |
| 1912924 | Cruz Rentas, Leida | 1713 Calle Salpicon | Ext. Salazar | | | Ponce | PR | 00717-1838 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 30

Exhibit AS

110th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2000094 | Cruz Rivera, Ely G | Box 899 | | | | Cidra | PR | 00739 |
| 1782391 | CRUZ RIVERA, EMMA I. | APARTADO 895 | | | | AGUAS BUENAS | PR | 00703 |
| 1969777 | Cruz Rivera, Jean | HC-02 Box 6609 | | | | Salinas | PR | 00751 |
| 1978279 | Cruz Rivera, Marie | 2 Lond. Jard. San Fco Apto 911 | | | | San Juan | PR | 00927-6429 |
| 1957626 | Cruz Rivera, Rosaura | #26 Urb. Las Mercedes | Apartado 234 | | | San Lorenzo | PR | 00754 |
| 1772168 | Cruz Roche, Carlos Luis | Box 750 | | | | Juana Diaz | PR | 00795 |
| 1879799 | Cruz Rodriguez, Antonio | RR 3 Box 10918-6 | | | | Toa Alta | PR | 00953 |
| 1900880 | Cruz Rodriguez, Carmen M. | HC 03 Box 8901 | | | | Lares | PR | 00669 |
| 1984572 | Cruz Rodriguez, Claribel | HC 5 Box 26657 | | | | Lajas | PR | 00667 |
| 1785645 | Cruz Rodriguez, Daisy | Oveheda Grande 4 Grayahal | | | | Juana Diaz | PR | 00795 |
| 1841365 | Cruz Rodriguez, Efrain | 21861 Carr. #184 | | | | Cayey | PR | 00736-9418 |
| 1824274 | Cruz Rodriguez, Efrain | 21861 Carr. #184 | | | | Cayey | PR | 00736-9418 |
| 1811957 | Cruz Rodriguez, Efrain | 21861 Carr. #184 | | | | Cayey | PR | 00736-9418 |
| 1699628 | Cruz Rodriguez, Francisca E. | Ext. Punto Oro c/ La Pinta | #4714 | | | Ponce | PR | 00728 |
| 1861075 | Cruz Rodriguez, Margarita | Apartado 429 | | | | Villalba | PR | 00766 |
| 1817968 | Cruz Rodriguez, Maria Cristina | HC 2 Box 5771 | Bo. Palomas | | | Comerio | PR | 00782 |
| 1955105 | Cruz Rodriguez, Marna M. | HC 01 Box 8779 | | | | Penuelas | PR | 00624 |
| 1795531 | Cruz Rodriguez, Pedro Luis | HC-01 Box 4442 | | | | Juana Diaz | PR | 00795-9705 |
| 1765007 | CRUZ ROQUE, NORA | 186 CALLE E URB. VIVES | | | | GUAYAMA | PR | 00784 |
| 1728957 | Cruz Rosado, Maritza | P.O. BOX 5000-336 | | | | San German | PR | 00683 |
| 1580309 | Cruz Santana, Minerva | PO Box 167 | | | | Rio Blanco | PR | 00744 |
| 1972589 | Cruz Santiago , Sonia Ivette | Urb. Parque de Guasimas | 21 Calle Roble | | | Arroyo | PR | 00714 |
| 1818330 | CRUZ SANTIAGO, JOSE A | HC-3-BOX 13611 | | | | PENUELAS | PR | 00624 |
| 1935221 | CRUZ SANTIAGO, LUIS A. | PO BOX 746 | | | | PENUELAS | PR | 00624-0746 |
| 1872868 | Cruz Santiago, Maria Enid | HC-03 Box 41359 | | | | Caguas | PR | 00725-9742 |
| 1876861 | Cruz Santiago, Mirna E. | HC 01 Buzon 4260 | | | | Juana Diaz | PR | 00795 |
| 1904585 | Cruz Santiago, Nilda | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 1853469 | Cruz Sepulveda, Maria Antonia | RR-12 41st Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1896833 | Cruz Silva, Rita E | PO Box 2309 | | | | San German | PR | 00683 |
| 1824119 | Cruz Torres , Ricardo | P.O. Box 354/Tallaboa Alta Sector La Moca | carr 520 km 1.5 | | | Penueles | PR | 00624 |
| 1999936 | Cruz Torres, Abel | P.O. Box 987 | | | | Morovis | PR | 00687 |
| 1664576 | CRUZ TORRES, EDGARDO | HC 5 BOX 7599 | | | | YAUCO | PR | 00688 |
| 1597947 | CRUZ TORRES, JULIO | URB LA NUEVA SALAMANDRA | 226 CALLE VALENCIA | | | SAN GERMAN | PR | 00683 |
| 1780224 | Cruz Torres, Lourdes | Urb. Punto Oro | 4059 Corsario | | | Ponce | PR | 00728 |
| 1932102 | Cruz Torres, Margarita | 28 A Urb Bahia | | | | Guanica | PR | 00653 |
| 1825768 | CRUZ TORRES, MARILYN | HC 4 BOX 23188 | | | | LAJAS | PR | 00667 |
| 1957548 | Cruz Torres, Palmira | 27-A Urb. Bahia | | | | Guanica | PR | 00653 |
| 1773048 | Cruz Torres, Wanda | Urb. Jardines Fagot | 2723 Calle Altamisa | | | Ponce | PR | 00716 |
| 1647848 | Cruz Vargas, Ruben | HC-03 Box 11373 | | | | Juana | PR | 00795 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1571601 | Cruz Vargas, Wilfredo | Calle Gautier Benitez #13 | | | | Coto Laurel | PR | 00780-2120 |
| 1548258 | Cruz Vazquez, Fanny L | HC 10 Box 152 | | | | Sabana Grande | PR | 00637 |
| 1806728 | Cruz Vazquez, Irma M. | H.C.02 Box 9950 | | | | Juana Diaz | PR | 00795 |
| 1658337 | Cruz Vazquez, Nelson | HC 4 Box 11961 | | | | Yauco | PR | 00698-9608 |
| 1862733 | CRUZ VELAZQUEZ, SONIA I. | HC 63 BZ 3812 | | | | PATILLAS | PR | 00723 |
| 1584000 | Cruz Velazquez, Wilfredo | Apartado 829 | | | | Naguabo | PR | 00718 |
| 1901946 | Cruz Velez, Carmen L. | PO Box 7004 | | | | San Sebastian | PR | 00685 |
| 1901946 | Cruz Velez, Carmen L. | PMB 186 | | | | San Sebastian | PR | 00685 |
| 1896507 | Cruz Velez, Helga | PO Box 842 | | | | San Sebastian | PR | 00685 |
| 1908179 | Cruz Velez, Magda | P.O. Box 842 | | | | San Sebastian | PR | 00685 |
| 1856597 | Cruz Zayas, Ida L | R 7-4 Town House | | | | Coamo | PR | 00769 |
| 1768452 | Cruz Zuro, Marta Ines | L-26 Calle Armies | | | | Yauco | PR | 00698 |
| 1582667 | CRUZ, ELISA CRESPO | BO LA PLENA | G21 CALLE LOS CAOBOS | | | MERCEDITA | PR | 00715-0000 |
| 1582667 | CRUZ, ELISA CRESPO | Elisa Crespo Cruz | HC04 Box 7513 | | | Juana Diaz | PR | 00795 |
| 1844038 | Cruz, Esther | HC-01 Box 4226 | | | | Rincon | PR | 00677 |
| 1586471 | Cruz, Evelyn Vega | 252 Calle Pabona Llanos del sur | | | | Coto Laurel | PR | 00780 |
| 1968058 | Cruz, Pablo | #123 Rosalba Irizarry | Urb. San Pedro | | | Tao Baja | PR | 00949 |
| 1848298 | CRUZ, PABLO | URB SAN PEDRO | 123 CALLE ROSALBA IRIZARRY | | | TOA BAJA | PR | 00949-2401 |
| 1952028 | Cuadrado Del Valle, Qurora | HC-05 Box 55694 | | | | Caguas | PR | 00725-9217 |
| 1831334 | Cuadrado Toste, Victor M | Punto Oro #4342 c/La Candelaria | | | | Ponce | PR | 00728-2043 |
| 889067 | Cuas Velazquez, Carmen Luisa | Palmera 76 Vistas del Mar | | | | Rio Grande | PR | 00745 |
| 1934007 | Cuascut Cordero, Leonarda | 101 A 19 | | | | Dorado | PR | 00646 |
| 1835169 | Cubero Vidot, Lizette Maria | Box 833 | | | | Garrochales | PR | 00652 |
| 1842946 | Cubi Rodriguez, Ana D. | HC-1 Box 10452 | | | | Coamo | PR | 00769 |
| 1825005 | CUEVAS CARABALLO, FRANCISCO JAVIER | URB EL COQUI CASA I 910 | | | | LAS MARIA | PR | 00670 |
| 1880306 | Cuevas Yadal, Javier A | PO Box 916 | | | | Jayuya | PR | 00664 |
| 1753425 | Cumba Colon, Teresa | PO Box 372074 | | | | Cayey | PR | 00737-2074 |
| 1848184 | Cumba Colon, Teresa | PO Box 372074 | | | | Cayey | PR | 00737 |
| 1647754 | Cupeles Marchany, Wanda | Urb. Villa Interamericana C6 B8 | | | | San German | PR | 00683 |
| 1978474 | Curet Enriquez, Alma D | PMB 509 Calle Esanchez Oriente # 154 | | | | Humacao | PR | 00791 |
| 1772164 | Daisy Galarza, Carmen | Box 750 | | | | Juana Diaz | PR | 00795 |
| 1148190 | DALECCIO RODRIGUEZ, SONIA V | 4 CALLE M NADAL | | | | JUANA DIAZ | PR | 00795-2306 |
| 1720890 | Dasta Lugo, Rosaura | 4740 Olive Branch Rd 1309 | | | | Orlando | FL | 32811 |
| 1820205 | David Ballester, Luz M. | PO Box 43 | | | | Juana Diaz | PR | 00795 |
| 1937639 | David Bermudez, Zomarie | P.O. Box 2492 | | | | Coamo | PR | 00769 |
| 1898101 | David de Jesus, Eucebio | HC 3 BOX 18582 | | | | COAMO | PR | 00769 |
| 2004639 | David Perez, Carmen L | #2141 Calle Drama San Antonio | | | | Ponce | PR | 00728 |
| 1610076 | David Sanchez, Victor M | P.O. Box 188 | | | | Coamo | PR | 00769 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1988932 | David Santiago, Nancy | PMB 137 P.O. Box 3502 | | | | Juana Diaz | PR | 00795 |
| 1982441 | David Santiago, Nancy | P.M.B. 137 P.O. Box 3502 | | | | Juana Diaz | PR | 00795 |
| 1889328 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 |
| 1858214 | David Zayas , Carmen D. | P. O. Box 1571 | | | | Coamo | PR | 00769 |
| 1849079 | Davila Albiza, Cruznelia | Urb. Santa Teresita | 6313 Calle San Alfonso | | | Ponce | PR | 00730-4400 |
| 1848076 | DAVILA ALBIZU, CRUZNELIA | URB SANTA TERESITA | 6313 CALLE SAN ALFONSO | | | PONCE | PR | 00730-4400 |
| 1909800 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 |
| 1661562 | Davila Bocachica, Grisel | Bo. El Pino HC-01 Box 4040 | | | | Villalba | PR | 00766 |
| 1744221 | DAVILA COLON, NANCY | PO BOX 7105 PMB 655 | | | | PONCE | PR | 00732-7105 |
| 1774405 | Davila Felix, Janette | Ext Monserrate | Calle 3 Casa C - 15 | | | Salinas | PR | 00751 |
| 690703 | DAVILA GARCIA, JUAN M. | PO BOX 1067 | | | | FAJARDO | PR | 00738 |
| 1942986 | Davila Garcia, Roxana | RJ-19 C/Jazmin Rosaleda II | Levittown | | | Toa Baja | PR | 00949 |
| 1984563 | Davila Pagan, Carmen M. | 200/Cemi II | Edificio E Apt 7 | | | Luquillo | PR | 00713 |
| 1984563 | Davila Pagan, Carmen M. | #E-7 | | | | Luquillo | PR | 00773 |
| 1943507 | Davila Quinones, Carmen J | AM-18  34 | | | | Canovanas | PR | 00729 |
| 1962021 | Davila Quinones, Carmen J. | AM-18 CALLE 34 | | | | CANOVANAS | PR | 00729 |
| 2004324 | Davila Quinones, Carmen J. | AM-18 34 | | | | Canovanas | PR | 00729 |
| 1931414 | Davila Quinones, Migdalia | HC 2 Box 5958 | | | | Loiza | PR | 00772 |
| 1912291 | Davila Quinones, Migdalia | HC 2 Box 5958 | | | | Loiza | PR | 00772 |
| 1780320 | DAVILA QUINONES, MIGDALIA | HC 02 BOX 5958 | | | | LOIZA | PR | 00772 |
| 1836164 | Davila Rivera, Carmen F. | #1 Calle Hermandad, Santana | | | | Arecibo | PR | 00612-5375 |
| 1956764 | Davila Rivera, Marie Teresa | Calle 9 D-12 | Urb. Reina de Los Angeles | | | Gurabo | PR | 00778 |
| 1836315 | Davila Rodriguez , Julio L. | HC-01 | Box 10,351 | | | Coamo | PR | 00769 |
| 1876187 | DAVILA RODRIGUEZ, JULIO L. | HC-01 BOX 10351 | | | | COAMO | PR | 00769 |
| 1889627 | Davila Rodriguez, Maria I | Urb. Valle Arriba | | | | Coamo | PR | 00769 |
| 1835165 | Davila Rodriguez, Maria I. | Urb. Valle Arriba c/Acacia #191 | | | | Coamo | PR | 00769 |
| 1727496 | Davila Rodriguez, Ruth | HC 01 Box 4026 | | | | Villalba | PR | 00766 |
| 1954352 | Davila Rosado, Rixa E. | 1306 Ave Montecarlo Portal de la Reina 222 | | | | San Juan | PR | 00924 |
| 1940880 | Davis Perez, Rosario  C. | 745 Augusto Perea Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 1848042 | Davis Perez, Rosario C | 745 Augusto Perea Guarajibo Homes | | | | Mayaguez | PR | 00682 |
| 1840308 | Davis Perez, Rosario C | 745 Augusto Perea Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 1909314 | Davis Perez, Rosario C | 745 Augusto Purea Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 1737080 | Davis Perez, Rosario C. | 745 Augusto Perea Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 1937231 | Davis Perez, Rosario C. | 745 Augusto Perea Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 126450 | de Armas Figueroa, Maria | Bda Blondet | Calle H Num 167 | | | Guayama | PR | 00784 |

Exhibit AS

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 126450 | de Armas Figueroa, Maria | PO Box 2345 | | | | Guayama | PR | 00785 |
| 126450 | de Armas Figueroa, Maria | PO Box 2345 | | | | Guayama | PR | 00785 |
| 1672664 | De Armas Matos, Ivette | Calle Haiti A-8 Residencial Sabana | La Maquina | | | Sabana Grande | PR | 00637 |
| 1947134 | De Armas Soto, Edwin A. | PO Box 1102 | | | | Guayama | PR | 00785-1102 |
| 2000213 | DE JESUS ALICEA, MARIA TERESA | BO PITA HAYA SECTOR APT 224 | SANTA CATALINA | | | ARROYO | PR | 00714 |
| 2002601 | de Jesus Almedia, Marie  P. | PO Box 856 | | | | Salinas | PR | 00751 |
| 788752 | DE JESÚS BAUZA, MARIA | URB VALLE ALTO | CALLE LOMA 2382 | | | PONCE | PR | 00730 |
| 1742518 | De Jesús Berríos, Migdalia | E2 Calle 10 Bda. Polvorín | | | | Cayey | PR | 00736 |
| 1742518 | De Jesús Berríos, Migdalia | E2 Calle 30 Bda. Polvorin | | | | Cayey | PR | 00736 |
| 1900229 | DE JESUS BURGOS , LUIS E | U-1 CALLE ELEGANCIA | URB GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1861168 | De Jesus Burgos, Luis E | U-1 Calle Elegancia Urb Glenview Gardens | | | | Ponce | PR | 00730 |
| 1881115 | De Jesus Burgos, Luis E. | #6-1, Calle Elegancia, Urb. Glenview Gardens | | | | Ponce | PR | 00730 |
| 1701823 | DE JESUS CARRILLO, MARIA | COMUNIDAD PUNTA DIAMANTE 1653 | CALLE LEONES | | | PONCE | PR | 00728 |
| 1965415 | de Jesus Clotilde, Claudio | HC-61 Box 5028 | | | | Trujillo Alto | PR | 00976 |
| 1876776 | De Jesus Colon, Carmen A | HC-1 Box 7566 | | | | Villalba | PR | 00766 |
| 1841339 | De Jesus Colon, Elides | HC 1 Box 7530 | Bo. Vacas Sector Vista Alegre | | | Villalba | PR | 00766 |
| 1968994 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 |
| 1729889 | De Jesus Cordero, Iris M. | #3325 c/ Antonia Saez | Urb Las Delicias | | | Ponce | PR | 00728-3910 |
| 1962106 | De Jesus Correa, Hector E. | P.O. Box 413 | | | | Loiza | PR | 00772 |
| 1975764 | De Jesus Cruz, Maria Del Carmen | Bo Lomas Calle 4 H20 | | | | Juana Diaz | PR | 00795 |
| 1747458 | De Jesús Cruz, Marilyn | B-12 a Urb. Toa Linda | | | | Toa Alta | PR | 00953 |
| 1883419 | De Jesus De Jesus, Lydia | PO Box 72 | | | | Juana Diaz | PR | 00795 |
| 1717079 | De Jesus De Jesus, Maria del Carmen | Urb. Jardines Calle 3 Casa M-18 | | | | Santa Isabel | PR | 00757 |
| 1904538 | de Jesus Fagundo, Maria de los A. | Calle 42 D.Q. | 12 Res. Bairoa | | | Caguas | PR | 00725 |
| 1884486 | De Jesus Flores, Carmen L | Idamaris Gardens | H25 C/ Miguel A. Gomez | | | Caguas | PR | 00727 |
| 1752489 | De Jesus Garcia, Juana | Ext. Sta. Teresita 3568 c/Sta Juanita | | | | Ponce | PR | 00730 |
| 1678538 | De jesus Gonzalez, Luis D | Urbanizacion Portal Del Valle | Calle Madrid #109 | | | Juana Diaz | PR | 00795 |
| 1920223 | de Jesus Lopez, Encida | L-10 Parque del Condado | | | | Caguas | PR | 00727 |
| 1779980 | DE JESUS MALDONADO, DANIEL | PARE MAGUEYES | CALLE RUBI #11 | | | PONCE | PR | 00728 |

**Exhibit AT**

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1742540 | DE JESUS MATEO, EVELYN | CALLE CRISTINO FIGUEROA #34 BARRIO COQUI | | | | AGUIRRE | PR | 00704 |
| 1903358 | De Jesus Munoz, Hector Ramon | 2329 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1892385 | De Jesus Munoz, Hector Ramon | #2329 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1590992 | De Jesus Orengo, Oneil | PO Box 219 | | | | Penuelas | PR | 00624 |
| 1903689 | De Jesus Ortiz, Iris Milagros | Seg. Ext. El Valle | Calle Gardenia #488 | | | Lajas | PR | 00667 |
| 672073 | DE JESUS PEREZ, ISRAEL | URB VILLA DELICIAS | 4434 CALLE GUACAMAYO | | | PONCE | PR | 00728 |
| 1722840 | de Jesus Quinonez Torres, Manuel | Urb. La Quinta Yesencia D-12 | | | | Yauco | PR | 00698 |
| 1992800 | De Jesus Ramirez, Mayra  I. | V-4 Calle 15 | Villa Maria | | | Caguas | PR | 00725 |
| 1992800 | De Jesus Ramirez, Mayra  I. | Oficinista Mec. II | Centro Gubernamental | 4 to piso Region Caguas | | Caguas | PR | 00725 |
| 1969320 | DE JESUS RAMOS, MADELINE | URB. EL LAGO APTO D-5 | | | | CIDRA | PR | 00739 |
| 1891798 | de Jesus Reyes, Alicia | URB. BEZCO HORIZONIE | CALLE 2 E-10 | | | GUAYAMA | PR | 00784 |
| 1779247 | De Jesus Reyes, Irma | A-15 Calle Jazmin | Urb. Dorado | | | Guayama | PR | 00784 |
| 1804208 | De Jesus Rivera, Janett | Box 106 | | | | Canovanas | PR | 00729 |
| 1804208 | De Jesus Rivera, Janett | Calle Tallaboa #120, River Valley Park | | | | Canovanas | PR | 00729 |
| 1781936 | de Jesus Rivera, Jorge | Urb. Levittown | Calle Paseo Angel #H2542 | | | Toa Baja | PR | 00949 |
| 1817864 | De Jesus Rivera, Jose L. | 23 Haciendo Parquez | | | | San Lorenzo | PR | 00754 |
| 1966822 | De Jesus Rivera, Mirth L. | 1619 Calle Navarra Ext. La Rambla | | | | Ponce | PR | 00730-4043 |
| 1845422 | DE JESUS RIVERA, VIGERMINA | URB MONTE FLORES B2 | 17 CALLE MIRANELINDA | | | COAMO | PR | 00769 |
| 1845422 | DE JESUS RIVERA, VIGERMINA | BUZON 17 CALLE 3 11 | URB MONTE FLORES | CARR MIRAMELINDA | | COMAO | PR | 00769 |
| 1961149 | De Jesus Rivera, Wilma Ivette | 1612 Calle Jardin Ponciana | Urb. La Guadalupe | | | Ponce | PR | 00730 |
| 1659086 | De Jesus Rodriguez, Ednydia | P.O. Box 222 | | | | Juana Diaz | PR | 00795 |
| 1659086 | De Jesus Rodriguez, Ednydia | Urb. Las Flores Calle 2 G-7 | | | | Juana Diaz | PR | 00798 |
| 641443 | DE JESUS RODRIGUEZ, EDNYDIA | BOX 222 | | | | JUANA DIAZ | PR | 00795 |
| 1851294 | De Jesus Roman, Bernice | Urb. Constancia Calle Igualdad 2213 | | | | Ponce | PR | 00717 |
| 1840547 | De Jesus Roman, Bernice | Urb Constancia | Calle Igualdad 2213 | | | Ponce | PR | 00717 |
| 1815844 | De Jesus Rosa, Marta L | Urb. Las Aguilas | Calle 5 B-2 | | | Coamo | PR | 00769 |
| 1816161 | De Jesus Rosa, Marta L | Urb. Las Aguilas | Calle 5 B-2 | | | Coamo | PR | 00769 |
| 1958320 | DE JESUS ROSADO, EDUVINA | BOX 856 | | | | SALINAS | PR | 00751 |
| 1958320 | DE JESUS ROSADO, EDUVINA | CALLE JUAN LOPEZ #186 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 |
| 1778363 | De Jesus Sanchez, Josefina | #90 Via 2020 R Villa Fintami | | | | Carolina | PR | 00983 |
| 1809933 | de Jesus Santiago, Cristina | HC 3 Box 16421 | | | | Coamo | PR | 00769 |
| 1837859 | De Jesus Santiago, Cristina | HC 3 Box 16421 | | | | Coamo | PR | 00769 |
| 1849481 | DE JESUS SANTIAGO, EDNA V | PO BOX 616 | | | | SANTA ISABEL | PR | 00757-0753 |
| 641413 | DE JESUS SANTIAGO, EDNA V | PO BOX 616 | | | | SANTA ISABEL | PR | 00757 |
| 1856394 | de Jesus Santiago, Roberto Luis | Calle Arena #B-28 | | | | Ponce | PR | 00730 |
| 1964008 | DE JESUS SANTOS, ANA  JULIA | P.O. BOX 8074 | | | | PONCE | PR | 00732-8074 |
| 1983080 | De Jesus Santos, Brunilda | P.O. Box 9041 | | | | Ponce | PR | 00732 |
| 1721581 | De Jesus Serrano, Sharon J | Urb. Laurel Sur 1476 | Calle Buenteveo | | | Coto Laurel | PR | 00780 |
| 1871124 | De Jesus Torres, Francisco | 11137 Hacienda Semil | | | | Villalba | PR | 00766 |
| 1884959 | De Jesus Vega, Oquie | Calle Lidice #36 | | | | Ponce | PR | 00731 |
| 1165331 | DE JESUS WONDERWOO, ANGEL D | HC 2 BOX 8023 | | | | YABUCOA | PR | 00767-9580 |
| 1837725 | De Jesus, Liz Alenia | PO Box 1503 | | | | Arroyo | PR | 00714 |
| 1874370 | De Jesus, Liz Alenia | PO Box 1503 | | | | Arroyo | PR | 00714 |

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1797056 | De Jesus, Liz Alenia | PO Box 1503 | | | | Arroyo | PR | 00714 |
| 1859919 | De Jesus, Liz Alenia | PO Box 1503 | | | | Arroyo | PR | 00714 |
| 789053 | DE JESUS, TORRES ENRIQUE | JARDINES DEL CARIBE | C-33 GG20 | | | PONCE | PR | 00728 |
| 1995165 | De la Cruz Miranda, Carmen  H. | # 129 Calle H.W. Santaella | | | | Coamo | PR | 00769 |
| 1858357 | De la Cruz Miranda, Carmen H. | #129 Calle HW Santa Ella | | | | Coamo | PR | 00769 |
| 1597859 | DE LA CRUZ RIVERA, JOSE R. | CARRETERA 36818 | INTERIOR MACHUCAL | | | SABANA GRANDE | PR | 00637 |
| 1758495 | De la Paz Trinidad, Maria E | PMB 297 | 267 Calle Sierra Morena | | | San Juan | PR | 00926 |
| 1787148 | De La Rosa Medina, Cecilio | HC 5 Box 4847 | | | | Las Piedras | PR | 00771 |
| 1934757 | De La Torre Berberena, Maria I. | Urb Alt de Penueals II | Calle 21-x-12 | | | Penuelas | PR | 00624 |
| 1934757 | De La Torre Berberena, Maria I. | PO Box 534 | | | | Penuelas | PR | 00624 |
| 1949062 | De Leon Arroyo, Radames | 3612 Calle Lola Rod de Tro | | | | Ponce | PR | 00728 |
| 1931793 | De Leon Iglesias, Maria  M. | B-1 Reparto Valenciano | | | | Juncos | PR | 00777 |
| 1804405 | de Leon Ortiz, Ada I | 123E Calles Las Flores | | | | Guayama | PR | 00784 |
| 1804405 | de Leon Ortiz, Ada I | Urb Villa Universitaria | Calle Central Aguirre B-28 | | | Guayama | PR | 00784 |
| 1868875 | DE LEON TORRES, JUANA | URB EXT JACAGUAX | D4 CALLE 6 | | | JUANA DIAZ | PR | 00795-1522 |
| 1815385 | DE LEON TORRES, JUANA | EXT JACAGUAX D-4 | CALLE 6 | | | JUANA DIAZ | PR | 00795-1500 |
| 1974662 | DE LEON TORRES, JUANA | EXT. JACAGUAX D-4, CALLE 6 | | | | JUANA DIAZ | PR | 00795-1500 |
| 1740304 | De Leon Velazquez, Jose E | Calle 12 F-1 Altoras de Penuelas II | | | | Penuelas | PR | 00624 |
| 1664910 | DE LOS A NAZARIO MARTINEZ, MARIA | PASEO H H OLIVER | NUMERO 966 BOX 82 5 | | | ENSENADA | PR | 00647 |
| 2000192 | de los A. Gomez Morale, Maria | Condominio Veredas del Rio | Edificio E Apt.142 | | | Carolina | PR | 00987 |
| 1908743 | de Los Angeles Acevedo Sepulveda, Maggie | N12 15 Alta Vista | | | | Ponce | PR | 00716 |
| 1845924 | DECENE RIVERA, CARLOS M. | HC-05, BOX 11285 | | | | COROZAL | PR | 00783 |
| 1871271 | DEDOS GUZMAN, ANGEL L | HC 6 BOX 6217 | | | | JUANA DIAZ | PR | 00795-9724 |
| 1872696 | Defendini Rivera, Migdalia | C-26 Calle 1 San Benito | | | | Patillas | PR | 00723 |
| 1940503 | Degro Leon, Nirza  M. | PO Box 801461 | | | | Coto Laurel | PR | 00780 |
| 1870047 | Degro Ortiz, Ida  L. | Urb. Provincias del Rio Calle Tallaboa #96 | | | | Coamo | PR | 00769 |
| 1965243 | DeJesus Correa, Hector E. | P.O. Box 413 | | | | Loiza | PR | 00772 |
| 1889083 | DeJesus Santos, Trinidad | PO Box 8062 | | | | Ponce | PR | 00732-8062 |
| 1726604 | DEL BAEZ COLLAZO, MILAGROS | URB. ALTURAS DEL ALBA 10926 | | | | VILLALBA | PR | 00766 |
| 1968089 | del C Melendez, Maria | Jumacao DD-22 | Parque del Monte | | | Caguas | PR | 00727 |
| 1901453 | del Carmen Ruiz Cruz, Maria | 171 Calle Apolo | Urb. Jard. Monte Olivo | | | Guayama | PR | 00784 |
| 1920652 | Del Carmen Santiago Sandoval, Maria | PO Box 1551 | | | | Santa Isabel | PR | 00757 |
| 1862127 | Del R Nieves Martinez, Maria | 203 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 1620714 | Del Rosario Morales, Janis | Urb. San Augusto Calle Santoni | F11 | | | Guayanilla | PR | 00656 |
| 1832064 | del Valle Aponte, Jesus | Bo Farallon Sector Canas | Calle Pepe Rivera | Buzon 27503 | | Cayey | PR | 00736 |
| 1846147 | Del Valle Aponte, Jesus | Bo. Faralla Sector Canas | Buzon 27503 | | | Cayey | PR | 00737 |
| 1667339 | DEL VALLE APONTE, JESUS | BO. FARALLI | CALLE PEPE RIVERA SECTOR CANAS | BUZON 27503 | | CAYEY | PR | 00736 |
| 1545442 | Del Valle Irizarry, Jose Gerardo | 2163 Reparto Altura | | | | Penuelas | PR | 00624 |
| 1561966 | Del Valle Ivizarry, Alberto  E | Transmitter Rd lot 91 | | | | Panama City | FL | 32401 |
| 1856842 | DEL VALLE MERCED, DORIS A | HC 1 BOX 17613 | | | | HUMACAO | PR | 00791-9742 |
| 1751326 | Del Valle Rodriguez, Nydia L. | HC 03 Box 11303 | | | | Comerio | PR | 00782 |
| 1951877 | DEL VALLE, AURORA CUADRADO | HC-05 BOX 55694 | | | | CAGUAS | PR | 00725-9217 |
| 1554868 | Delgado Alverado, Luis Alberto | PO Box 302 Coamo | | | | Coamo | PR | 00769 |
| 1769384 | Delgado Aponte, Xaymara V. | HC 02 Box 4810 | | | | Villalba | PR | 00766 |

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1808732 | Delgado Arroyo, Elsa | G-42 Calle 2 | Urb. Villa Universitaria | | | Humacao | PR | 00791 |
| 1947801 | Delgado Ayala, Hilda | Urb. El Real Calle Mansiones 176 | | | | San German | PR | 00683 |
| 1867931 | Delgado Castro, Lydia S | HC-9 Box 59020 | | | | Caguas | PR | 00725 |
| 1869009 | DELGADO CASTRO, LYDIA S. | BO LA BARRA | HC 5 BOX 59020 | | | CAGUAS | PR | 00725-9242 |
| 1728771 | Delgado Figueroa, Adelina | HC 74 Box 6763 | | | | Cayey | PR | 00736 |
| 2000731 | DELGADO FIGUEROA, ADELINA | HC 74 BUZON 6763 | | | | CAYEY | PR | 00736 |
| 1818991 | Delgado Gomez, Lillian Esther | Jardines de Ponce | A-13 Paseo Floresta | | | Ponce | PR | 00730 |
| 1852800 | Delgado Leon, Ruben | Apt 978 | | | | Villalba | PR | 00766 |
| 1735717 | Delgado Maysonet, Lormariel | Urbanizacion Alturas De Rio Grande | Calle 16 Q876 | | | Rio Grande | PR | 00745 |
| 1980343 | Delgado Medina, Jose E. | 939 Calle Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4019 |
| 1798979 | DELGADO MERCADO, FLORIDALIA | URB. VEREDAS | 278 CAMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778 |
| 1834356 | Delgado Morales, Ana Rosa | 1808 Calle San Daniel | Alt. San Daniel | | | Arecibo | PR | 00612 |
| 1942991 | Delgado Morales, Smyrna | P.O. Box 1188 | | | | Canovanas | PR | 00729 |
| 1819460 | Delgado Rivas, Hiram | Ave. Las Margaritas 452 | La Ponderosa | | | Rio Grande | PR | 00745 |
| 1899794 | Delgado Rivas, Hiram | Ave Las Margaritas 452 | La Ponderosa | | | Rio Grande | PR | 00745 |
| 1895188 | Delgado Rodriguez, Sara | PO Box 335651 | | | | Ponce | PR | 00733-5651 |
| 1913648 | Delgado Roman, Armando | B21 Urb. Los Cenos | | | | Adjuntas | PR | 00601 |
| 1865502 | Delgado Roman, Marylin | B 21 | Urb Los Cerros | | | Aljuntos | PR | 00601 |
| 1675393 | Delgado Sellas, Laura M. | Urb. El Comandante 1226 | Calle Nicolas Aguayo | | | San Juan | PR | 00924 |
| 1948656 | DELGADO VEGA, LILLIAM | #7015 CALLE TURCA | URB. LAUREL SUR | | | COTO LAUREL | PR | 00780 |
| 1928733 | Delvalle Leon, Hilaria | Urb. Punto Oro | Calle la Diana 35-10 Ponce | | | Ponce | PR | 00728 |
| 1816286 | Deodatti Sanchez, Circe A. | Vall de Ardalua 3509 Linares | | | | Ponce | PR | 00728 |
| 1816286 | Deodatti Sanchez, Circe A. | Valle de Andalucia 3509 Limas | | | | Ponce | PR | 00728 |
| 1735800 | Dessus Padilla, Luis R. | 28 Calle 3- Urb Hermanos Santiago | | | | Juana Diaz | PR | 00795 |
| 927105 | DESSUS RENTA, NANCY | APARTADO 716 | | | | JUANA DIAZ | PR | 00795 |
| 1928575 | Devarie Cintron, Gilberto | P.O.Box 7533 | | | | Caguas | PR | 00726 |
| 2002517 | DEVARIE CINTRON, GILBERTO | PO BOX 7533 | | | | CAGUAS | PR | 00726 |
| 2007128 | Devorie Cintron, Gilberto | PO Box 7533 | | | | Cuguas | PR | 00726 |
| 1878085 | Diana Torres, Judith M | 3930 Calle Aurora Apt. 101 | | | | Ponce | PR | 00717 |
| 2005343 | Diaz Alicea, Luis A. | c/15 V-4 Villa Maria | | | | Caguas | PR | 00725 |
| 1964273 | Diaz Bello, Ernesto Jose | h 10 calle san bernardo urb marisle | | | | Caguas | PR | 00725 |
| 1833035 | DIAZ BIRRIEL, MARIA DEL CARMEN | 236 CALLE 4 SAINT JUST | | | | CAROLINA | PR | 00976-2918 |
| 1957144 | Diaz Bonilla, Emma D. | Urb. Villa Paraiso Calle Jemplado #2005 | | | | Ponce | PR | 00728 |
| 1777536 | Diaz Burgos, Adelaida | 40 James St | Apt 2 | | | Holyoke | MA | 01040 |
| 1874242 | DIAZ CAMACHO, PEDRO A | PEDRO A. DIAZ CAMACHO | HC2 BOX 5040 | | | VILLALBA | PR | 00766 |
| 1919934 | Diaz Camacho, Pedro A. | HC 2 Box 5040 | | | | Villalba | PR | 00766 |
| 1921454 | Diaz Centeno, Julia | C-25 #2 | | | | Caguas | PR | 06727 |
| 1921454 | Diaz Centeno, Julia | HC-6 Box 71744 | | | | Caguas | PR | 00727 |
| 1724727 | Diaz Cintron, Ana E. | Urb Valle San Luis | 291C-San Mateo | | | Morovis | PR | 00687 |
| 1973989 | Diaz Cintron, Wanda A. | P.O. Box 1142 | | | | Santa Isabel | PR | 00757 |
| 1217983 | DIAZ CLAUDIO, INGRID E | RR1 BOX 7306 | | | | GUAYAMA | PR | 00784 |
| 1665500 | Diaz Comacho, Pedro A. | HC-2 5040 | | | | Villalba | PR | 00766 |
| 1932211 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 |
| 1935367 | DIAZ COTO, NORKA M | URB SAN AGUSTIN | 1230 CALLE 7 | | | SAN JUAN | PR | 00926-1830 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 26

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1930533 | DIAZ CRUZ, MARCO A | URB. TOMAS C-MADURO CALLE 2 #56 | | | | JUANA DIAZ | PR | 00795 |
| 1934848 | Diaz Cruz, Marco A | Urb. Tomas C. Maduro Calle 2 #56 | | | | Juana Diaz | PR | 00795 |
| 1946626 | Diaz Cruz, Marco A | Urb. Tomas C. Maduro Calle 2 #56 | | | | Juana Diaz | PR | 00795 |
| 1752349 | Diaz Cruz, Marco A. | Urb. Tomas C. Maduro Calle 2 #56 | | | | Juana Diaz | PR | 00795 |
| 137187 | DIAZ CRUZ, ZOILO  J. | B-2 CALLE 3 | | | | JUNCOS | PR | 00777 |
| 1887842 | Diaz Cruz, Zoilo J. | B-2 Calle 3 | | | | Juncos | PR | 00777 |
| 1947029 | Diaz Cruz, Zoilo J. | B-2 Calle 3 | | | | Juncos | PR | 00777 |
| 1994500 | DIAZ DE JESUS, HERIBERTO | HC 03 BOX 40233 | | | | CAGUAS | PR | 00725 |
| 1966586 | Diaz Delgado, Paula | Carr 1 R 795 KO H7 | | | | Caguas | PR | 00725-9242 |
| 1966586 | Diaz Delgado, Paula | Hc 09 Box 59013 | | | | Caguas | PR | 00725-9242 |
| 1948233 | Diaz Diaz, Ana D. | #73 Urb. Sabanera | | | | Cidra | PR | 00739 |
| 1748687 | Diaz Diaz, Gil J. | P.O. Box 1410 | | | | Orocovis | PR | 00720-1410 |
| 137495 | DIAZ DIAZ, GUADALUPE | BZN 5976 | BO BAYAMON RR2 | | | CIDRA | PR | 00739 |
| 1906081 | Diaz Diaz, Hector G | Buzon 93, Calle A | BO Domingnito | | | Arecibo | PR | 00612 |
| 1888729 | Diaz Diaz, Juana | RR-02 Box 5983 | | | | Cidra | PR | 00739 |
| 1848147 | Diaz Diaz, Sylvia I | P.O. Box 158 | | | | Juncos | PR | 00777 |
| 1841539 | Diaz Diaz, Sylvia I. | PO Box 158 | | | | Juncos | PR | 00777 |
| 1933823 | Diaz Duran, Marieli | 70 - 10 Calle 57 | Villa Carolina | | | Carolina | PR | 00985 |
| 1835467 | DIAZ ESPADA, JOSE I. | HC-02 BOX 7945 | | | | AIBNITO | PR | 00705 |
| 2005692 | DIAZ FLORES, LUCIA | H-C 11 | BOX 48268 | | | CAGUAS | PR | 00725 |
| 1821282 | Diaz Fontanez , Hector  E | Tuche Cluster Apartado 146 | | | | Caguas | PR | 00782 |
| 1856941 | Diaz Gomez , Rosalia | PO Box 1154 | | | | Gurabo | PR | 00778 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Ponce | Carretera 14 | | | PONCE | PR | 07333 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Ponce | Carretera 14 | | | PONCE | PR | 07333 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 |
| 1924484 | DIAZ GOMEZ, PRISCILLA | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | | PONCE | PR | 00717 |
| 1936701 | Diaz Gonzalez, Francisco | HC-02 Box 13304 | | | | Aibonito | PR | 00705 |
| 1795633 | Diaz Hernandez, Carmen  L. | Calle Pedro Alvarado 659 | Aportado 1091 | | | Penuelas | PR | 00624 |
| 1850155 | Diaz Hernandez, Noel | 112 Calle Flamboyan | | | | Moca | PR | 00676 |
| 1929104 | Diaz Lasanta, Jose | HC 2 BOX 6253 | | | | Barranquitas | PR | 00794-9341 |
| 1843119 | DIAZ LEBRON, GRISEL I. | NN-7 CALLE ALMIRANTE | | | | CAROLINA | PR | 00987 |
| 1724587 | Diaz Lopez, Francisco | Urb. Sabanera | Camino Finquita de las Pomarosas 317 | | | Cidra | PR | 00739 |
| 1496757 | DIAZ LOPEZ, MARIA V. | PO BOX 2422 | | | | GUAYAMA | PR | 00785 |
| 1962635 | Diaz Lopez, Marta Rosa | | | | | Guayama | PR | 00784-6305 |
| 1974951 | Diaz Lopez, Rafael | Apartado 604 | | | | Coamo | PR | 00769 |
| 1980948 | Diaz Lopez, Rafael | Apartado 604 | | | | Coamo | PR | 00769 |
| 1655637 | Diaz Lopez, Ruth  A. | PO Box 800847 | | | | Coto Laurel | PR | 00780 |
| 1655974 | Diaz Lopez, Ruth A. | PO Box 800847 | | | | Coto Laurel | PR | 00780-0847 |
| 1866366 | Diaz Lopez, Ruth A. | P.O. BOX 800847 | | | | COTO LAUREL | PR | 00780 |
| 1755998 | Diaz Lopez, Ruth A. | P.O. Box 800847 | | | | Coto Laurel | PR | 00780-0847 |
| 1755603 | Diaz Lopez, Soe  M. | Box 10105 | | | | Ponce | PR | 00732 |
| 1834650 | Diaz Lopez, Soe M. | Box 10105 | | | | Ponce | PR | 00732 |
| 1819715 | Diaz Lugo, Griselle | VILLA DEL CARMEN | 1023 CALLE SALERNO | | | PONCE | PR | 00716 |
| 1727751 | Diaz Malave, Maria D. | Apartado 556 | | | | Cidra | PR | 00739 |

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1941351 | Diaz Martinez, Ana C | C-3 Calle 5 Repto San Jose | | | | Gurabo | Pr | 00778 |
| 1224014 | DIAZ MARTINEZ, JANNETTE | HC 01 BOX 6441 | | | | GUAYNABO | PR | 00971 |
| 1994285 | Diaz Medina, Felix | P.O. BOX 528 | | | | Gurabo | PR | 00778 |
| 1861507 | Diaz Montes, Nayda I. | 12 Ave. Albolote Box 136  Cond. Chalets del Parque | | | | Guaynabo | PR | 00969 |
| 1949642 | Diaz Morales, Alixdora | HC 01 Box 7965 | | | | San German | PR | 00683 |
| 1844895 | DIAZ MORALES, MYRNA | 1944 SALIENTE | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2138 |
| 1934517 | Diaz Morales, Pedro  J. | 40 A St. DM-4 Urb. Bairoa | | | | Caguas | PR | 00725 |
| 1920271 | Diaz Morales, Pedro J. | 40A St. DM-4 Urb. Bairoa | | | | Caguas | PR | 00725 |
| 2002793 | DIAZ OCASIO, DAMARIS | PURA BRISA | CALLE HUCAR 789 | | | MAYAGUEZ | PR | 00680 |
| 1747318 | Diaz Ortiz, Antonio | Calle-9 EE-2 Urb. El Cortijo | | | | Bayamon | PR | 00956 |
| 1750194 | Diaz Ortiz, Migdelina | RR-01 Barrio Rabanal | Buzon 3227 Sector Federico Ramos | | | Cidra | PR | 00739 |
| 1819282 | Diaz Ortiz, MIriam | Paseo Horizonte 1 Apto 114 | | | | Salinas | PR | 00751 |
| 1821433 | Diaz Padro, Mayra Michelle | PO Box 139 | | | | Arroyo | PR | 00714 |
| 139827 | DIAZ PAGAN, ELVIS  L | 2537 CALLE RUBI | URBANIZACION LAGO HORIZONTE | | | COTTO LAUREL | PR | 00780 |
| 1911307 | DIAZ PAGAN, ELVIS L | URB LAGO HORIZONTE | 2537 CALLE RUBI | | | COTO LAUREL | PR | 00780 |
| 1908912 | Diaz Pomales, Mercedes | H-7 Calle Milagros Cabezas | Carolina Alta | | | Carolina | PR | 00987-7128 |
| 1819309 | Diaz Pomales, Mercedes | H-7 Calle Milagros Cabezas | | | | Carolina | PR | 00987-7128 |
| 1937029 | Diaz Reyes, Wanda L. | Urb. Villa Verde | Calle 2 F-19 | | | Bayamon | PR | 00959 |
| 1777477 | DIaz Rivera, Diana I | HC 15 Box 15917 | | | | Humacao | PR | 00791 |
| 2005064 | Diaz Rivera, Sonia I. | HC 04  Box 18792 | | | | Gurabo | PR | 00778 |
| 1795373 | DIAZ RODRIGUEZ, ADA E. | HC 3 BOX 14502 | | | | PENUELAS | PR | 00624-9720 |
| 2004743 | Diaz Rodriguez, Angel L | HC 23 Box 6229 | | | | Juncos | PR | 00777 |
| 1673247 | DIAZ RODRIGUEZ, CARMEN R | URB.JARDINES DEL CARIBE | 204 CALLE 4 | | | PONCE | PR | 00731 |
| 1952802 | DIAZ RODRIGUEZ, MIGUEL | PO BOX 560307 | | | | GUAYANILLA | PR | 00656 |
| 1990281 | Diaz Rodriguez, Norma I. | RR I Box 3006 | | | | Cidra | PR | 00739-9896 |
| 1633651 | Diaz Rodriguez, Nydia | 4138 Marsella Urb. Punto Oro | | | | Ponce | PR | 00728 |
| 1947067 | DIAZ ROMERO, NILDA | 400 Ave. Pennsylvania #408 | | | | Salinas | PR | 00751 |
| 1862274 | Diaz Rosado, Nydia M | Urb. Reparto Horizonte | B-13 Calle 4 | | | Yabucoa | PR | 00767 |
| 1807489 | Diaz Rosario, Irma L | PO Box 1600 | Suite 154 | | | Cidra | PR | 00739 |
| 1955655 | Diaz Sanchez, Jose Antonio | PO BOX 8821 | | | | CAROLINA | PR | 00988-8821 |
| 1729219 | Diaz Sanchez, Lourdes E. | 6/10/2015 20:00 | | | | Caguas | PR | 00727 |
| 1839487 | Diaz Sanchez, Lourdes E. | 6/10/2015 20:00 | | | | Caguas | PR | 00727 |
| 1594230 | DIAZ SANTANA, CARLA | VILLA DEL CARMEN | 770 SICILIA | | | PONCE | PR | 00716 |
| 1594230 | DIAZ SANTANA, CARLA | VILLA DEL CARMEN | CALLE TURIN 2454 | | | PONCE | PR | 00716 |
| 1759561 | Diaz Santiago, Angel Luis | Urb Tierra Santa B4 | | | | Villalba | PR | 00766 |
| 1559437 | Diaz Santiago, Clara Ivette | Urb. Extension Atture De Penuela II | Calle Emerald #213 | | | Penuels | PR | 00624 |
| 1804902 | Diaz Sierra, Tomas | 3439 Calle Josefina Moll, Las Delicies | | | | Ponce | PR | 00728 |
| 1906901 | Diaz Sobrino, Pura C | N-12 Calle 7 Ext La Milagrosa | | | | Bayamon | PR | 00959 |
| 141666 | Diaz Soto, Milagros | RR4 BOX 26282 | | | | Toa Alta | PR | 00953-9404 |
| 1819165 | Diaz Suarez, Evelyn | 112 Calle Cedro | | | | Arroyo | PR | 00714 |
| 1977621 | DIAZ SUAREZ, SONIA | B-2 EL PALMAR 1 | | | | ARROYO | PR | 00714 |
| 141699 | DIAZ SULLIVAN, MIGDALIA | RES BAIROA | BG10 CALLE 23 | | | CAGUAS | PR | 00725-1440 |

Exhibit AT
111th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1850934 | Diaz Sullivan, Migdalia | BG-10 23 Urb. Bairoa | | | | Caguas | PR | 00725 |
| 1674397 | Díaz Tizol, Roque | P.O. Box 10 | | | | Yabucoa | PR | 00767 |
| 1755954 | Diaz Torres, Miguel A | 2673 C. Clavelino | Los Caobos | | | Ponce | PR | 00716-2730 |
| 1916852 | Diaz Torres, Miguel A | 2673 C. Clavelino, Los Coobos | | | | Ponce | PR | 00716-2730 |
| 1942005 | Diaz Torres, Miguel A. | 2673 C. Clavelino, Los Caobos | | | | Ponce | PR | 00716-2730 |
| 1822064 | Diaz Torres, Mildred | H-1 Calle i | | | | Caguas | PR | 00727 |
| 1840381 | Diaz Vargas, Luis A. | 4351 La Candelaria | Urb. Punto Oro | | | Ponce | PR | 00728 |
| 1735964 | Diaz Vazquez, Joaquin | 2400 Black Powder Ln | | | | Kissimee | FL | 34743 |
| 1992810 | Diaz Vazquez, Maria M. | #19 Virgilio Sanchez Colon | | | | Arroyo | PR | 00714 |
| 1749189 | Diaz, Lillian | Po Box 311 | | | | Patillas | PR | 00723 |
| 1703646 | Diaz, Vanessa | 2413 Ashecroft Dr | | | | Kissimmee | FL | 34744 |
| 1976395 | Diaz-Torres, Luis A. | HC 01 Box 1081 | | | | Arecibo | PR | 00612 |
| 1929682 | Diblin Planas, Nancy  C. | 400 Grand Blvd. 36101 Armonia Los Prados | | | | Caguas | PR | 00727 |
| 1801542 | DIBLIN PLANAS, NANCY C. | 400 GRAND BLVD | 36101 ARMONIA LOS PRADOS | | | CAGUAS | PR | 00727 |
| 1699670 | Dilan Velazquez, Iraida E | Urb Jardines Fagot | A34 Calle Amaranta | | | Ponce | PR | 00716-4067 |
| 1940692 | Dilan Velazquez, Iraida E. | Urb. Jardines Fagot A-34 Calle Amaranta A34 | | | | Ponce | PR | 00716-4067 |
| 1911804 | DIODONET, BENITO | CALLE 48. BLO -3337 MIRA FLORES | | | | BAYAMON | PR | 00957 |
| 1991670 | Disdier Rodriguez, Diana | AA-20 Guarionex Urb Parque del Monte | | | | Caguas | PR | 00727-7710 |
| 1991786 | Disdier Rodriguez, Diana | AA-20, Guarionet, Urb Parque del Monte | | | | Caguas | PR | 00727-7710 |
| 1836663 | Doble Montalvo, Maritza | 317 Condominio Estancias del Sur | | | | Ponce | PR | 00728 |
| 1897812 | Domenech Cancel, Nilda I. | Urb. Alta Vista | S-1 21 | | | Ponce | PR | 00716 |
| 1953968 | DOMENECH CANCEL, NILDA I. | URB ALTA VISTA | S-1 CALLE 21 | | | PONCE | PR | 00716-4283 |
| 1844061 | Domenech Cancel, Nilda I. | S-1 21 | | | | Ponce | PR | 00716 |
| 1686058 | Domenech Manso, Roxana | Extension Villas de Loíza | Calle 42 A KH 1 | | | Canovanas | PR | 00729 |
| 1947344 | Dominga Almodovar Claudio, viuda de Abrahan Baez Martinez | Urb. Colinas | #34 Calle C | | | Sabana Grande | PR | 00637 |
| 1995116 | Donatiu Berrios, Ricardo | Urb. Terrazas Demajagua II 204 Calle Diamante | | | | Fajardo | PR | 00738 |
| 1846221 | Dones Aponte , Eua L. | 4909 Paceo Vila | Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 1879763 | Dones Colon, Hector Jesus | Calle X 24 | | | | Arroyo | PR | 00714 |
| 1885578 | DRAGONI ORTIZ, ANA M. | 3235 AVE EMILIO FAGOT | URB SANTA TERESITA | | | PONCE | PR | 00730-4603 |
| 1984856 | Druet Perez, Nilda | Urb. Los Maestros | 7740 Calle Dr. Tommayrac | | | Ponce | PR | 00717 |
| 1934255 | DRUET PEREZ, NILDA | Urb. Los Maestros | 7740 Calle Dr. Tommayrac | | | PONCE | PR | 00717 |
| 1914115 | Druet Perez, Nilda | Urb. Los Maestros | 7740 Dr. Tommayrac | | | Ponce | PR | 00717 |
| 1813484 | Ducos Martinez, Milagros | PO Box 218 | | | | Guanica | PR | 00653-0218 |
| 1811458 | Dumeng Alers, Wilfredo | 465 Ave. Noel Estrada | | | | Isabela | PR | 00662 |
| 1697023 | Duque Quiñones , Florelis | Urb Las Monjitas | 143 Calle Fatima | | | Ponce | PR | 00730 |
| 1740703 | Duran Collado, Grace | CALLE 15 #601 | PARCELAS HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 |
| 1897016 | Duran Jimenez, Vivian | Urb. Costa Sabun Paseo Vila Buzon 4933 | | | | Ponce | PR | 00716 |
| 1938064 | Duran Jimenez, Vivian | Urb. Costa Sabana Paseo Vila | Buzon 4933 | | | Ponce | PR | 00603 |
| 1864554 | DURAN PRESTAMO, AURORA | URB. JARDINES DEL CARIBE CALLE 15#220 | | | | PONCE | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 26

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1765609 | E. Vega Lopez, Maria | 4529 Ave Constancia Violla del Carmen | | | | Ponce | PR | 00716 |
| 1765609 | E. Vega Lopez, Maria | Maestra Pensionada | Departamento de Educacion | 4529 Ave Constancia Villa del Carmen | | Ponce | PR | 00716 |
| 1665410 | Echevana Morales, Carmen | Urb. Alturas Penuelas II | Calle 7 | G-14 | | Penuelas | PR | 00624 |
| 1836311 | Echevarria Abreu, Sandra  I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 |
| 1650170 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 |
| 1650368 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 |
| 1865917 | Echevarria Amarat, Lillian | 1912 Calle Sacristia | Ext. Salazar | | | Ponce | PR | 00717-1831 |
| 698064 | ECHEVARRIA CANCEL, LIONEL | HC 01 BOX 5335 | | | | VILLALBA | PR | 00766 |
| 1825698 | Echevarria Colon, Lester Esther | HC-1 Box 6642 | | | | Guayanilla | PR | 00656 |
| 1899995 | Echevarria de Pagan, Nelida | Ext Alta vista | Calle 27 w-w-5 | | | Ponce | PR | 00716 |
| 1602565 | Echevarria Echevarria, Geraldina | Jardines Del Caribe | Calle 40 NN6 | | | Ponce | PR | 00728 |
| 1913790 | Echevarria Garcia, Carlos | B-6 Calle Julia De Burgos | | | | Yauco | PR | 00698 |
| 1872781 | Echevarria Garcia, Marta | Calle Gardenia D-10 | | | | Guayama | PR | 00784 |
| 1934538 | Echevarria Luciano, Efrain | Po Box 1286 | | | | Penuelas | PR | 00624 |
| 146153 | ECHEVARRIA LUGO, MICHELLE | PO BOX 586 | | | | PEÑUELAS | PR | 00624-0586 |
| 1953863 | Echevarria Maldonado , Betsy | Urb. Colinas del Prado #339 | Calle Rey Eduardo | | | Juana Diaz | PR | 00795-2171 |
| 1329365 | ECHEVARRIA MALDONADO, ELIZABETH | PMB 160 | 609 TITO CASTRO STE 102 | | | PONCE | PR | 00716-0200 |
| 1901791 | Echevarria Medina, Carmen H. | HC-2 Box 38014 | | | | Arecibo | PR | 00612-9329 |
| 1991448 | ECHEVARRIA MIRABAL , ANA M. | 1719 C/ CRISTAL URB. RIO CANAS | | | | PONCE | PR | 00728 |
| 1822272 | Echevarria Mirabal , Silda  R. | 578 Centauro Urb. Altamira | | | | San Juan | PR | 00920 |
| 1753904 | Echevarria Mirabal, Ana M. | 1719 C/Cristal Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 1902353 | ECHEVARRIA MIRABAL, ANA M. | 1719 CALLE CRISTAL URB. RIO CANAS | | | | PONCE | PR | 00728-1738 |
| 1949292 | ECHEVARRIA MIRABAL, JOSEFINA L | 527 CALLE ACEITILLO URB LOS CAOBOS | | | | PONCE | PR | 00716-2600 |
| 1964336 | Echevarria Mirabal, Josefina L | Urb. Los Caobos | 527 Calle Aceitillo | | | Ponce | PR | 00716-2600 |
| 1868652 | Echevarria Mirabal, Josue B | P.O. Box 40050 | | | | San Juan | PR | 00940 |
| 1968631 | ECHEVARRIA MIRABEL, JOSEFINA L. | 527 CALLE ACETILLO URB. LOS CAOBOS | | | | PONCE | PR | 00716-2600 |
| 1897080 | ECHEVARRIA NIEVES , SONIA N. | Valle De Altamira | 333 Rosa | | | Ponce | PR | 00728 |
| 1897080 | Echevarria Nieves , Sonia N. | Carr. 14 | | | | Ponce | PR | 00731 |
| 1678589 | ECHEVARRIA NIEVES, JUDITH | BDA. CLAUSELLS CALLE SOLEDAD # 3 | | | | PONCE | PR | 00731 |
| 1889139 | ECHEVARRIA NIEVES, SONIA N | VALLE ALTAMIRA | 333 CALLE ROSA | | | PONCE | PR | 00728-3606 |
| 1889139 | ECHEVARRIA NIEVES, SONIA N | CARRETERA 14 | | | | PONCE | PR | 00731 |
| 1858910 | Echevarria Nieves, Sonia N. | Valle de Altamira | 333 Calle Rosa | | | Ponce | PR | 00728 |
| 1858910 | Echevarria Nieves, Sonia N. | Carretera 14 | | | | Ponce | PR | 00731 |
| 1775030 | Echevarria Ortiz, Mildred | HC 01 Box 3240 | | | | Villalba | PR | 00766 |
| 1775030 | Echevarria Ortiz, Mildred | HC 01 Box 3365 | | | | Villalba | PR | 00766 |
| 1958757 | Echevarria Ortiz, Mildred | HC 01 Box 3365 | | | | Villalba | PR | 00766-9778 |
| 1586056 | ECHEVARRIA PAGAN, BRENDA I. | PO BOX 800388 | | | | COTO LAUREL | PR | 00780-0388 |
| 1949930 | ECHEVARRIA PEREZ, AIXA | HC 3 BOX 14751 | | | | PENUELAS | PR | 00624-9720 |
| 896016 | ECHEVARRIA PEREZ, ELVIN J | 444 CARR 112 ARENALES BAJOS | | | | ISABELA | PR | 00662 |
| 1777403 | Echevarria Perez, Elvin J. | 444 Carr Arenales Bajos | | | | Isabela | PR | 00662 |
| 1903955 | Echevarria Serna, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 |

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1902525 | Echevarria Serna, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 |
| 1971872 | Echevarria Serna, Milagros | P.O. Box 1200 | | | | Penuelas | PR | 00624 |
| 1954790 | Echevarria Velez, Marilyn | HC 09 Buzon 1511 | | | | Ponce | PR | 00731 |
| 1743036 | Echevarria, Lydia E. | E-6 Hacienda Casanova | | | | Guayanilla | PR | 00656 |
| 1878407 | Echevarria, William | Calle Sta Rita #4551 Urb. Santa Teresita | | | | Ponce | PR | 00730 |
| 1943398 | Echeverria Pagan, Edith I | HC 02 Box 7842 | | | | Santa Isbel | PR | 00757 |
| 1856045 | Echeverrie Valentin, Manuel | HC-4 BOX 7395 | | | | JUANA DIAZ | PR | 00795 |
| 1966550 | Echwarria Mirabal, Josefina L | 527 Calle Aceitillo Urb. Los Caobos | | | | Ponce | PR | 00716-7600 |
| 1771912 | ELA | Luz Alvilda Alvarez Gonzalez | PO Box 1835 | | | Utuado | PR | 00641 |
| 1935032 | ELBA PEREZ, CARMEN | B-62 1 URBANIZA ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 1753190 | Elia I. Velázquez Hernandez | P.O Box 9631 | | | | Cidra | PR | 00739 |
| 1753176 | Elia I. Velázquez Hernández | P.O Box 9631 | | | | Cidra | PR | 00739 |
| 1983821 | Elias Rivera, Ana Maria | RR5 Box 7629 | | | | Toa Alta | PR | 00953 |
| 1818571 | Elvira Morales, Vanessa | #63 C/ Faragan Chalets Villa Andalucia | | | | San Juan | PR | 00926 |
| 1955119 | EMMANUELLI ANZALOTA, BRENDA I | HC 01 BOX 4085 | | | | COROZAL | PR | 00783 |
| 1746999 | Emmanuelli Santiago, Maria De L | PP32 St. 48 | Jardines Del Caribe | | | Ponce | PR | 00728-2632 |
| 1773901 | ENCARNACION COSME, GLADYS | 9189 COM SERRANO | | | | JUANA DIAZ | PR | 00795 |
| 1815701 | Engel Ramos, Jeanette M. | Urb. Hnos Santiago c/Hostos #59 | | | | Juana Diaz | PR | 00795 |
| 1672694 | Erazo Burgos, Raquel | Urb. Antigua Via Bloque 20 Apt. T-5 | Cupey Bajo | | | Río Piedras | PR | 00926 |
| 1157625 | Erazo Ramos, Adria E | Urb Riveras Del Plata | 7 Calle Francisco Canales | | | Toa Baja | PR | 00949 |
| 1157625 | Erazo Ramos, Adria E | RR 5 Box 7848 | | | | Toa Alta | PR | 00953-7725 |
| 1748764 | Erickson Sepulveda, Ellaine J. | HC02 Box 6222 | | | | Guayonilla | PR | 00656 |
| 1984444 | Erickson, Elaine J. | HC02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 156159 | Escalante Cintron, Irma I. | K-10 Aleli Jardines de Cayey 2 | | | | Cayey | PR | 00736-4201 |
| 1870293 | Escalera Lanuza, Marta | Urb. Jacaguax C4-74 | | | | Juana Diaz | PR | 00795 |
| 1758265 | ESCALERA PEREZ, LYANA | CALLE 13 F-7 | EXTENSION JARDINES DE COAMO | | | COAMO | PR | 00769 |
| 1896482 | Escalera Romero, Susana | N-55 Calle Acadia Urb. Park Garden | | | | San Juan | PR | 00926 |
| 1773230 | Escandon Figueroa, Roberto | PO Box 8860 | | | | Ponce | PR | 00732 |
| 1912634 | Escobales Alicea, Raquel | 14 Fogos | | | | Ponce | PR | 00730-7807 |
| 1890558 | Escobales Ramirez, Luz  N. | Apt. 1392 | | | | Lares | PR | 00669 |
| 1960022 | ESCOBALES RUIZ, MYRNA | E21 CALLE 1 | URB EL MADRIGAL | | | PONCE | PR | 00731-1421 |
| 1960022 | ESCOBALES RUIZ, MYRNA | #88 CALLE BELEN URB. LOS REYES | | | | JUANA DIAZ | PR | 00795-2865 |
| 1907535 | Escobar Ramos, Muriel  C | HC 04 Box 5537 | | | | Coamo | PR | 00769 |
| 1917189 | Esmorria Mejias , Jorge L. | 101 1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795-1520 |
| 1775321 | ESMURRIA CRUZ, ROSA  M. | PO BOX 225 | | | | JUANA DIAZ | PR | 00795 |
| 1750846 | Esmurria De Jesus, Maria E | HC5 Box 12960 | | | | Juana Diaz | PR | 00795 |
| 1817745 | Esmurria De Jesus, Maria E. | HC5 Box 12960 | | | | Juana Diaz | PR | 00795 |
| 1515716 | Esmurria Gonzalez, Luis  A. | HC01 Box 10795 J.D. | | | | Juana Diaz | PR | 00795 |
| 1851818 | ESMURRIA RIVERA, SANDRA | URB JACAGUAX | 101 CALLE 1 | | | JUANA DIAZ | PR | 00795-0000 |
| 1985074 | Esmurria Rivera, Sandra  I. | Urb. Jacaguax Calle 1 #101 | | | | Juana Diaz | PR | 00795 |
| 986626 | ESMURRIA SANTIAGO, ELSA | PO BOX 1616 | | | | JUANA DIAZ | PR | 00795 |
| 1972223 | Esmurvia Rivera, Sandra I. | Urb. Jacaguax Calle 1 # 101 | | | | JuanA Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 26

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1865514 | Espada Bernardi, Francisco | Calle 16-D-1 Villa Madrid | | | | Coamo | PR | 00769 |
| 1888976 | Espada Bernardi, Francisco | Calle 16- D-1 Villa Mudrid | | | | Coamo | PR | 00769 |
| 1637132 | Espada Garcia, Freddie | P.O Box 1350 | | | | Santa Isabel | PR | 00757 |
| 1171774 | ESPADA GONZALEZ, AURORA | APARTADO 1547 | | | | COAMO | PR | 00769 |
| 1778960 | Espada Lopez, Samir | HC 02 Box 9762 | | | | Juana Diaz | PR | 00795 |
| 1942256 | Espada Lopez, Samir | HC-02 | BOX 9762 | | | JUANA DIAZ | PR | 00795 |
| 2003768 | ESPADA MARTINEZ , ILIA AIMEE | 29 N Tomas Carrion Maduro | | | | Coamo | PR | 00769 |
| 1969814 | Espada Martinez, Ilia Aimee | 29 N Tomas Carrion Maduro | | | | Coamo | PR | 00769 |
| 1909360 | Espada Martinez, Ilia Aimee | 29 N Tomas Carrion Naduro | | | | Coamo | PR | 00769 |
| 1773037 | Espada Martinez, Ilia Aimee | 29N Tomas Carrion Maduro | | | | Coamo | PR | 00769 |
| 1904808 | Espada Mercado, Sucio E. | P.O. Box 3501 P.M.B. - 145 | | | | Juana Diaz | PR | 00795 |
| 1793132 | Espada Miranda, Carlos | Urb. Treasure Valley Ave. Las America K18 | | | | Cidra | PR | 00739 |
| 1840362 | Espada Rivera, Juanita | 8 Palmer | | | | Salinas | PR | 00751 |
| 1825848 | Espaillat, Francisco U | 4 Marginal-Villa Miagros | | | | Yauco | PR | 00698 |
| 1825848 | Espaillat, Francisco U | PO Box 1895 | | | | Yauco | PR | 00698 |
| 157221 | ESPARRA MARTINEZ, IVAN | BOX 911 | | | | COAMO | PR | 00769 |
| 1816508 | ESPINAL FIGUEROA, NANCY | PO BOX 800594 | | | | COTO LAUREL | PR | 00780 |
| 1845910 | Espinosa Espinosa, Leishla | Apartado 49 | | | | Lajas | PR | 00667 |
| 1738658 | ESPINOSA JAIME, ALICIA | HC 2 BOX 8792 | | | | YABUCOA | PR | 00767-9306 |
| 1806661 | Espinosa Martinez, Damaris | HC 3 Box 17593 | | | | Lajas | PR | 00667 |
| 2002426 | Espinosa Velez, Clara | P.O. Box 1463 | | | | Sabana Grande | PR | 00637 |
| 1934264 | Espinosa Velez, Luis Esteban | Urb Palacios Sol Buzon #364 Calle Horizante | | | | Humacao | PR | 00791 |
| 2003126 | Esquilin Quintana, Maria del C. | 187 Estancias del Lago | | | | Caguas | PR | 00725 |
| 1620980 | ESTEVA DELGADO, MADELINE | URB SAN FRANCISCO #85 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 |
| 1818624 | Esteves Irizarry, Gloria S. | 2524 Teneriffe Villadel Carmen | | | | Ponce | PR | 00716 |
| 1824099 | Estevez Irizarry, Gloria S. | 2524 Teneriffe Villa Del Carmen | | | | Ponce | PR | 00716 |
| 989904 | ESTHER COLON MALDONADO | VILLA TABAIBA | 619 CALLE TAINO | | | PONCE | PR | 00716-1316 |
| 1887287 | ESTRADA ARROYO, CARMEN L | EXT EL MADRIGAL | S8 CALLE 23 | | | PONCE | PR | 00730-1450 |
| 1984799 | ESTRADA CASTILLO, MAYRA | HC 07 BOX 20758 | | | | MAYAGUEZ | PR | 00680 |
| 1858429 | ESTRADA LOPEZ, IVETTE | URB. ALTURAS DE PENUELAS | | | | PENUELAS | PR | 00624-3655 |
| 1749598 | Estrada Pena, Nereida | RR-1 Box 13215 | | | | Orocovis | PR | 00720 |
| 1835947 | ESTRADA POL, MYRNA | URB LAS DELICIAS | V38 CALLE STGO OPPENHEIMER | | | PONCE | PR | 00731 |
| 1732763 | Estrada Vargas, Ana Lydia | Urb. Penuelas Valley Calle c #41 | | | | Penuelas | PR | 00624 |
| 1854246 | Estrada Vargas, Iris J | Urb. Hillview 317 Lake St. | | | | Yauco | PR | 00698 |
| 1579455 | ESTRADA VARGAS, WANDA | DORADO APT 101 | 290 CALLE | | | GUANICA | PR | 00647 |
| 1890356 | Estrada Vargas, Wanda | 290 Calle Dorado Apto. 101 | | | | Ensenada | PR | 00646 |
| 790969 | ESTREMERA RAMOS, MIOSOTY | HC-1 BOX 7062 | BO ACEUTUNAS | | | VILLALBA | PR | 00766 |
| 790969 | ESTREMERA RAMOS, MIOSOTY | BO. ACEUTUNAS | CARR 157 | | | VILLALBA | PR | 00766 |
| 1730939 | ESTREMERA SANTIAGO, JOHANNA | 6 PASEO DEL PUERTO | APT 223 | | | PONCE | PR | 00716 |
| 1866189 | Eva Rivera Vega, Carmen | Ext. Jardines de Camo calle 17 c-9 | Calle 17 C-9 | | | Coamo | PR | 00769 |
| 1932531 | Evans Gonzalez, Arline | 1434 Pluton Golden Hill | | | | Dorado | PR | 00646 |
| 991436 | EVELYN CRUZ CARABALLO | EXT SANTA ELENA | I 4 CALLE 1 | | | GUAYANILLA | PR | 00656 |

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1840953 | Evelyn Gutierrez Nunez | 105 Avenida Fernandez Garcia 143 | | | | Cayey | PR | 00736 |
| 1234505 | FABIAN MAESTRE, JOSE | AVE SAN MIGUEL | #9 | | | UTUADO | PR | 00641 |
| 2004496 | FALCON ANDINO, CARMEN E. | RR-11 BOX 5829 PMB CARR. 167 INT. 816 | | | | BAYAMON | PR | 00956-9741 |
| 1638197 | Falcon Cortes, Maria M | Villa del Rey Calle 10 44-16 | | | | Caguas | PR | 00725 |
| 1638197 | Falcon Cortes, Maria M | PO BOX 9086 | | | | Caguas | PR | 00726 |
| 160806 | FALCON DIAZ, NOEMI | HC - 01 BOX 8962 | | | | AGUAS BUENAS | PR | 00703 |
| 1951241 | Falcon Hernandez, Emerita | RR 4 Bo 4 3471 | | | | Bayamon | PR | 00956 |
| 1868876 | Falcon Hernandez, Emerita | RR 4 Box 3471 | | | | BAYAMON | PR | 00956 |
| 1023247 | FALCON LOPEZ, JUAN C. | URB JACAGUAX | 102 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 1968204 | FALCON RAMOS, LIZMARIS | URB. JACAGUAX C4 #67 | | | | JUANA DIAZ | PR | 00795 |
| 1865585 | Falcon Villegas, Abimael | PO Box 22519 | | | | San Juan | PR | 00931 |
| 1920053 | Falcon Villegas, Abimel | PO Box 22519 | | | | San Juan | PR | 00931 |
| 1877492 | Falcon, Wilma Nunez | Urb. Batista Calle Madrid #17 Apt #3 | | | | Caguas | PR | 00725 |
| 1823967 | Falgas de Jesus, Alejandrina | HE 10 221 Country Club | | | | Carolina | PR | 00982 |
| 1908495 | FALGAS DE JESUS, ALEJANDRINA | HE10 221 Ctry Club | | | | Carolina | PR | 00982 |
| 1961558 | Falgas Orozco, Elis M | HC 4 Box 15591 | | | | Carolina | PR | 00987 |
| 1896773 | Falgas Orozco, Elis M. | HC 4 Box 15591 | | | | Carolina | PR | 00987 |
| 1979053 | Faria Pagan, Aurea  E. | F5 Calle 5 | Urb San Martin | | | Juana Diaz | PR | 00795 |
| 1967484 | Faria Pagan, Aurea E. | F5 Calle 5 Urb. San Martin | | | | Juana Diaz | PR | 00795 |
| 1958622 | FARIA PAGAN, AUREA E. | F5 CALLE 5 | URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1933649 | Faria, Carmen I | 15 Luis F. Dessus | | | | Juana Diaz | PR | 00795 |
| 1899863 | Faria, Carmen I. | 15 Luis F Dessu's | | | | Juana Diaz | PR | 00795 |
| 1870395 | FEBLES TORRES, MICHELLE | COND. LAS TORRES DE NAVEL | APTO 301A | | | YAUCO | PR | 00698 |
| 1994764 | Febres González, Juanita | PO Box 7399 | | | | Carolina | PR | 00986 |
| 1640307 | Febus Garcia, Magali | Urb. San Felipe e17 called 4 | | | | Arecibo | PR | 00612 |
| 1640307 | Febus Garcia, Magali | Departaments de Educacion | Maestro Jubilada | Urb. San Felipe calle 4 English 17 | | Arecibo | PR | 00612 |
| 1805196 | FELIBERTY RODRIGUEZ, AMARILIS | HC 01 BOX 8243 | | | | SAN GERMAN | PR | 00683 |
| 339833 | Feliberty Torres, Monserrate | C-14 URB VISTA DEL RIO | | | | ANASCO | PR | 00610 |
| 1912995 | Felicano Perez, Carmen E | Urb Alturas de Penuelas #2 | Calle 5 E-15 Penuelas | | | Penuelas | PR | 00624 |
| 1819576 | Feliciano Acevedo, Olga | PunTO ORO | | | | Ponce | PR | 00728 |
| 1819576 | Feliciano Acevedo, Olga | 3087 Cofresi | | | | Ponce | PR | 00728 |
| 1827372 | Feliciano Albino, Rosa | HC 01 Bz. 6658 | | | | Guayanilla | PR | 00656 |
| 1702484 | Feliciano Berrios, Tomas A. | D61 Calle H Apartado 235 | Urb. San Antonio | | | Arroyo | PR | 00714 |
| 1538481 | Feliciano Caguies , Roberto | HC 02 Box 3941 | | | | Penuelas | PR | 00624 |
| 162640 | FELICIANO CARABALLO, GUILLERMO | HC 03 BOX 14952 | | | | YAUCO | PR | 00698-9622 |
| 1821956 | Feliciano Caraballo, Irma L. | Urb. University Garden Calle Interamericana #791 | | | | San Juan | PR | 00927-4025 |
| 1821956 | Feliciano Caraballo, Irma L. | PO Box 193172 | | | | San Juan | PR | 00919-3172 |
| 1873916 | Feliciano Caraballo, Mirta I. | Elvis Oliveras Quiros | HC 01 Box 6792 | | | Guayanilla | PR | 00656 |
| 1873916 | Feliciano Caraballo, Mirta I. | Teacher Elementary | Departamento Education | Urb. San Augusto Calle Santoni G-2 | | Guayanilla | PR | 00656 |
| 1885172 | FELICIANO CARABALLO, MIRTA I. | URB. SAN AUGUSTO CALLE SANTONI G-2 | | | | GUAYANILLA | PR | 00656 |
| 1776346 | FELICIANO COLON, PABLO | MARIANO QUINONES #26 | | | | COAMO | PR | 00769 |
| 1554679 | Feliciano Diaz, Julia R | Urb El Madrigal | B 11 Calle 2 | | | Ponce | PR | 00731 |

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1869722 | FELICIANO ESTRADA, ENIDZA | CARRETERA 132 KM 8.8 PSO. SANTO DOMINGO | HC 2 BOX 5297 | | | PENUELAS | PR | 00624-9606 |
| 2002386 | Feliciano Estrada, Graciela | #19 Urb. Monte Verde | | | | Penuelas | PR | 00624 |
| 1873311 | Feliciano Estrada, Luis R. | 2115 Ave. Pedro Albiza Campos#103 | | | | Rincon | PR | 00677 |
| 1919950 | Feliciano Feliciano, Celia | P.O. Box 771 | | | | Yauco | PR | 00698 |
| 1919950 | Feliciano Feliciano, Celia | P.O. Box 190759 | | | | San Juan | PR | 00936-0759 |
| 1968424 | FELICIANO FIGUEROA, MELVA | URB  SAN FRANCISCO II | 329  CALLE  SAN FERNANDO | | | YAUCO | PR | 00698 |
| 1979248 | Feliciano Figueroa, Melva | Urb. San Francisco II | 329 Calle San Francisco | | | Yauco | PR | 00698 |
| 1647276 | Feliciano Gonzalez, Mariano | RR01 Box 6157 | | | | Maricao | PR | 00606-9712 |
| 1965056 | Feliciano Irizarry, Hector R | PO Box 560975 | | | | Guayanilla | PR | 00656 |
| 1831740 | Feliciano Irizarry, Hector R. | PO Box 560975 | | | | Guayanilla | PR | 00656 |
| 1885794 | FELICIANO IRIZARRY, HECTOR R. | PO BOX 560975 | | | | GUAYANILLA | PR | 00656 |
| 1957336 | Feliciano Irizarry, Hector R. | PO Box 560975 | | | | Guayanilla | PR | 00656 |
| 1847296 | Feliciano Irizarry, Hector R. | PO Box 560975 | | | | Guayanilla | PR | 00656 |
| 1824019 | Feliciano Marcucci, Evelyn | Box 904 | | | | Adjuntas | PR | 00801 |
| 1936563 | Feliciano Maribel, Figueroa | Bo. Humatas RR4 Box 5305 | | | | Anasco | PR | 00610 |
| 1880259 | Feliciano Mendez, Juan | Callle Victoria # 22A | | | | San German | PR | 00683 |
| 1637851 | Feliciano Nieves, Jacqueline | HC07 Box 2588 | | | | Ponce | PR | 00731 |
| 1775665 | Feliciano Ocasio, Lourdes | #1 Carlos del Rosario | Box 275 | | | Guanica | PR | 00653 |
| 1775849 | FELICIANO OCASIO, LOURDES | #1 Carlos del Rosario, Box 275 | PO BOX 275 | | | GUANICA | PR | 00653 |
| 1842820 | Feliciano Olan, Danesa  I. | 580 Estancias Maria Antonio | | | | Guanica | PR | 00653 |
| 1871524 | Feliciano Olan, Waleska | 66 Ext. Guaydia | Calle Jose Pacheco | | | Guayanilla | PR | 00656 |
| 1772950 | FELICIANO OQUENDO, ROSA | BO SABANA GRANDE | HC 2 BOX 6418 | | | UTUADO | PR | 00641-9509 |
| 1895887 | Feliciano Pagan, Luis  F. | RR -1 Box 11526 | | | | Ovocovis | PR | 00720 |
| 1849389 | Feliciano Pagan, Madeline | PO Box 60 | | | | Orocovis | PR | 00720 |
| 1932325 | Feliciano Pagan, Madeline | P.O. Box 60 | | | | Orocovis | PR | 00720 |
| 1735348 | Feliciano Perez, Abraham | Calle Anasco #50 Guayanilla | | | | Guayanilla | PR | 00656 |
| 1977584 | Feliciano Perez, Carmen  E. | URB. ALTURAS DE PENUELAS  #2 | CALLE 5 E 15 | | | PENUDUS | PR | 00624 |
| 1944461 | Feliciano Perez, Efrain | Calle Pedro v. Diaz #619 | | | | Penuelas | PR | 00624-0571 |
| 1946586 | Feliciano Perez, Jeanmilette | Urb. Villas del Prado | Calle Vizcaya #423 | | | Juana Diaz | PR | 00795-2710 |
| 1973673 | Feliciano Perez, Jeanmilette | Urb. Villas del Prado | Calle Vizcaya #423 | | | Juana Diaz | PR | 00795-2710 |
| 1934505 | Feliciano Perez, Maggie | L-17 Reparto Esperanza | Calle Amaury Veray | | | Yauco | PR | 00698 |
| 1984610 | FELICIANO PEREZ, MIRTA C. | BOX 552 | | | | PENUELAS | PR | 00624 |
| 1962187 | Feliciano Perez, Radames | PO Box 397 | | | | Penuelas | PR | 00624 |
| 1930337 | Feliciano Perez, Radames | PO Box 397 | | | | Penuelas | PR | 00624 |
| 1870613 | FELICIANO PEREZ, RADAMES | PO BOX 397 | | | | PENUELAS | PR | 00624 |
| 1886757 | Feliciano Perez, Radames | PO Box 397 | | | | Penuelas | PR | 00624 |
| 1781615 | FELICIANO QUIROS, JOSE MANUEL | URB. LA QUINTA | CALLE CARTIER M-14 | | | YAUCO | PR | 00698-120 |
| 1878742 | FELICIANO RAMOS, ANA F. | URB. VISTAMAS - 119 EMILIO COLON | | | | COAMO | PR | 00769 |
| 1902436 | Feliciano Rivera, Billy J. | PO Box 456 | | | | Guanica | PR | 00653 |
| 1872508 | FELICIANO RIVERA, MARILYN | CALLE 13 # I34 | ALTA VISTA | | | PONCE | PR | 00731 |
| 1980830 | FELICIANO RIVERA, MARILYN | CALLE 13 # I 34 | ALTA VISTA | | | PONCE | PR | 00731 |
| 2005197 | Feliciano Rodriguez, Haydi | HC-02 Box 5818 | | | | Penuelas | PR | 00624 |
| 1847570 | Feliciano Rodriguez, Jose L | Urb Maria Antonio | Calle 4 D760 | | | Guanica | PR | 00653 |

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1847570 | Feliciano Rodriguez, Jose L | P.O. Box 239 | | | | Guanica | PR | 00653 |
| 1694653 | Feliciano Rodriguez, Madelline | HC 05 Box 8011 | | | | Yauco | PR | 00698 |
| 1876339 | Feliciano Rosas, Mirta | HC 02 Box 4866 | | | | Penticlas | PR | 00624 |
| 1961794 | Feliciano Rosas, Mirta | HC 02 Box 4866 | | | | Penuelas | PR | 00624 |
| 2004273 | Feliciano Rosas, Mirta | HC02 Box 4866 | | | | Penuelas | PR | 00624 |
| 1947791 | Feliciano Ruiz, Gladys A. | Urb. El Valle # 63 | | | | Lajas | PR | 00667 |
| 1947791 | Feliciano Ruiz, Gladys A. | Urb. El Valle #63 | | | | Lajas | PR | 00667 |
| 1637104 | FELICIANO SANCHEZ, SAUL | PO BOX 1470 | | | | COAMO | PR | 00769 |
| 1872979 | Feliciano Santiago, Edna Celeste | Haciendas del Tamaundo | #3 Calle Cipus | | | Coamo | PR | 00769-9438 |
| 1837349 | Feliciano Santiago, Edna Celeste | Haciendos del Tamacindo # 3 Call Cipris | | | | Coamo | PR | 00769-9438 |
| 1955256 | Feliciano Santiago, Edna Celeste | Haciendas del Tamaundo | #3 Calle Cipres | | | Coamo | PR | 00769-9438 |
| 1839308 | FELICIANO SEGARRA, NEREIDA | 2192 CALLE #4 REPARTO ALTURAS I | | | | PENUELAS | PR | 00624-2220 |
| 1751127 | Feliciano Soto, Marisol | 203 #22 Calle 515 Villa Carolina | | | | Carolina | PR | 00985 |
| 1619999 | Feliciano Tapia, Sonia I | 35 BELLE GATE CT | | | | POOLER | GA | 31322 |
| 1619999 | Feliciano Tapia, Sonia I | 35 Belle Gate Ct. | | | | Pooler | GA | 31322 |
| 1894261 | Feliciano Torres, Luz  Delia | Calle Auezanas 2836 Urb. Rio Canes | | | | Ponce | PR | 00728 |
| 1885340 | Feliciano Torres, Luz D | 2836 Amazonas | Rio Canas | | | Ponce | PR | 00728 |
| 1840653 | Feliciano Torres, Luz Delia | 2836 Calle Amazonas Urb Rio Canas | | | | Ponce | PR | 00728 |
| 1994301 | Feliciano Valentin, Anaida | Bo. Humatas Carr. 402 | RR2 Buzon 3556 | | | Anasco | PR | 00610 |
| 1519689 | Feliciano Vega, Luis A | PO BOX 244 | | | | Maricao | PR | 00606 |
| 1519689 | Feliciano Vega, Luis A | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | | Sabana Grande | PR | 00637 |
| 1085059 | FELICIANO VEGA, RICHARD | PO BOX 294 | | | | MARICAO | PR | 00606 |
| 1850085 | Feliciano Velez, Maria de los A. | Bo. Playa-sector Shangai | | | | Guayanilla | PR | 00656 |
| 696413 | Feliciano, Leonardo | 66 Ext. Guaydia | Calle Jose Pachero | | | Guayanilla | PR | 00656 |
| 696413 | Feliciano, Leonardo | 66 Ext. Guaydia | Calle Jose Pachero | | | Guayanilla | PR | 00656 |
| 1900762 | FELICIANO, LEONARDO | 66 EXT GUAYDIA | CALLE JOSE PACHECO | | | GUAYANILLA | PR | 00656 |
| 1841409 | Feliciano Torres, Maritza | Urb Tory Barrancas, 333 Calle Crisantenos | | | | Ponce | PR | 00730-4324 |
| 1753105 | Felix A Marrero Roman | Calle 21S N53 | Urbanizacion Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1951338 | Felix Cruz, Digna E. | 801 W Park Ave. Apt. 31-B | | | | Lindenwold | NJ | 08021-3644 |
| 1667209 | FELIX GONZALEZ, RAFAEL | CARR #172M KM 1.6 | | | | CAGUAS | PR | 00727-9412 |
| 1628423 | Felix Rodriguez , Esther | U-46 Roosevelt - Jose Mercado | | | | Caguas | PR | 00725 |
| 1836572 | Felix Rodriguez, Esther | 4-46 Roosevelt- Joze Mercado | | | | Caguas | PR | 00725 |
| 2005122 | Felix Rodriguez, Freddie | Box 22609 Los Nieves | | | | Cayey | PR | 00736 |
| 1950462 | Felix Veguilla, Norma I | HC-10 Box 49235 | | | | Caguas | PR | 00725 |
| 1768952 | Fernandez Cintron, Alvin | Urbanizacion La Monserrate E-9 | | | | Salinas | PR | 00751 |
| 1874234 | FERNANDEZ COLON, CARMEN E. | P.O. BOX 1201 | | | | SALINAS | PR | 00751 |
| 1982301 | Fernandez Cruz, Fernando | Urb Monterrey B-1 Calle Barcelona | | | | San Lorenzo | PR | 00754 |
| 1976759 | Fernandez del Moral, Jesus Antonio | PO Box 2038 | | | | Yabucoa | PR | 00767 |
| 1856976 | Fernandez Diaz , Alida | J-36 B Reparto Montellano | | | | Cayey | PR | 00736 |
| 1836703 | Fernandez Diaz, Alida | J-36 B Reparto Montellano | | | | Cayey | PR | 00736 |
| 1774150 | Fernandez Diaz, Aracelis | A-F-11 Reparto Montellano | | | | Cayey | PR | 00736 |
| 1916558 | Fernandez Gonzalez, Pedro | Urb. Alturas del alba | Calleatardear 10122 | | | Villaiba | PR | 00766 |

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1842870 | Fernandez Marrero, Marta B. | Urb Colinas de Coamo 6-B | | | | Coamo | PR | 00769 |
| 1538661 | FERNANDEZ MEDINA, CARMEN M. | PMB 297 609 AVE TITO CASTRO | 609 SUITE 102 | | | PONCE | PR | 00716-0211 |
| 1538661 | FERNANDEZ MEDINA, CARMEN M. | CARR 132 RAMAL SOO KM 173 BO OJODE AGUA | | | | PONCE | PR | 00728 |
| 1823210 | FERNANDEZ PENA , WANDA  I. | P.O. BOX 2304 | | | | GUAYAMA | PR | 00785 |
| 1775119 | Fernandez Pena, Wanda I. | PO Box 2304 | | | | Guayama | PR | 00785 |
| 1935190 | FERNANDEZ PENA, WANDA I. | P. O. BOX 2304 | | | | GUAYAMA | PR | 00785 |
| 1950971 | Fernandez Ruiz, Lizette Maria | 8178 Parc. Las Piedras | | | | Quebradillas | PR | 00678 |
| 1955694 | Fernandez Ruiz, Lizette Maria | 8178 Parc. Las Piedras | | | | Quebradillas | PR | 00678 |
| 1958957 | Fernandez Ruiz, Zonia I. | 8372 Carr 484 | | | | Quebradillas | PR | 00678 |
| 1929834 | FERNANDEZ SANTIAGO, EMILIA | PO BOX 1698 | | | | CEIBA | PR | 00735 |
| 166990 | FERNANDEZ SILVA , VIRGINIA | APARTADO 1320 | | | | RIO GRANDE | PR | 00745 |
| 1730153 | Fernandez Silva, Virginia | Apartado 1320 | | | | Rio Grande | PR | 00745 |
| 1577345 | Fernandez Torres, Joel | Urb. Verde Mar Calle Topacio Dorado 135 | | | | Punta Stgo. | PR | 00741 |
| 1805213 | Fernandez Torres, Nancy | HC01 Box 5296 | | | | Santa Isabel | PR | 00757 |
| 1744027 | FERNANDEZ TORRES, YAMET | URB VILLA EL ENCANTO | CALLE 7 H 42 | | | JUANA DIAZ | PR | 00795 |
| 1818836 | FERNANDEZ TORRES, YAMET | URB. VILLA EI ENCANTO | H-42 CALLE 7 | | | JUANA DIAZ | PR | 00795 |
| 1818883 | Fernandez Torres, Yamet | H-42 Calle 7 | | | | Juana Diaz | PR | 00795 |
| 1768700 | Fernandez, Carmen N | Reparto Suris #242 Calle Hortensia | | | | San German | PR | 00683 |
| 1791953 | Ferreiro Ortiz, Carmen  M. | Calle Sentina #1318 | Villa del Carmen | | | Ponce | PR | 00716 |
| 1746974 | FERRER CORDERO, ROBERTO | PO BOX 511 | | | | ISABELA | PR | 00662 |
| 1882769 | FERRER CRUZ, JACQUELINE | BOX 1275 | | | | LAJAS | PR | 00667 |
| 1702185 | Ferrer Cruz, Janette | #671 Aries st Villas del Oeste | | | | Mayaguez | PR | 00682 |
| 1860859 | Ferrer Cruz, Janette | #671 Aries Villas Del Oeste | | | | MAYAGUEZ | PR | 00682 |
| 1945759 | Ferrer Garcia, Sara I. | Toa Alta Heights | Calle 26 AA32 | | | Toa Alta | PR | 00953 |
| 1994722 | Ferrer Marquez, Encarnacion | HC-01 Box 11749, Calle Baez Bo Maguas | | | | Lajas | PR | 00667 |
| 1869147 | Ferrer Munoz, Evelyn | Bolonsejo Bajo Box 560138 | Calle Marquilla | | | Guayanilla | PR | 00656 |
| 1863378 | FERRER RIVERA  , YOLANDA I | URB APONTE | A11 CALLE 8 | | | CAYEY | PR | 00736-4519 |
| 1816474 | Ferrer Rivera, Yolanda I. | Calle 8 A11 | Urb. Aponte | | | Cayey | PR | 00736 |
| 1767681 | Figerora Colon , Norma Ivis | Ub Villa Alba C -17 | | | | Villaba | PR | 00766 |
| 1861910 | Figuenoa Gomez, Edwin | PO Box 2339 | | | | Salinas | PR | 00751 |
| 1775452 | Figueroa Mariani, Diana | Urb  Costa Azul #E -19 8th Street | | | | Guayama | PR | 00784 |
| 1690506 | Figueroa Acosta, Wanda | HC-01 Box 6120 | | | | Aibonito | PR | 00705 |
| 1797689 | Figueroa Albelo, Glendaliz | HC-02 Box 7999 | | | | Guayanilla | PR | 00656 |
| 1712378 | FIGUEROA ALICEA, LOURDES | APARTADO 1595 | | | | SAN GERMAN | PR | 00683 |
| 1877952 | FIGUEROA ARCE, HARRY WILL | HC-3 BOX 4665 | | | | ADJUNTAS | PR | 00601 |
| 1877952 | FIGUEROA ARCE, HARRY WILL | BO. GUITARTE | SECTOR TITULO V | CARR. 131.K.1.1 | | ADJUNTAS | PR | 00601 |
| 1719474 | FIGUEROA AVILA, JUAN C. | # 11 | URB. CATALANA | | | BARCELONETA | PR | 00617 |
| 1787380 | Figueroa Berrios, Maria Margarita | HC 01 Box 4263 | | | | Barranquitas | PR | 00794 |
| 1900707 | Figueroa Byron, Wanda Ivette | 7 Calle Maga | | | | Canóvanas | PR | 00729 |
| 1731878 | Figueroa Cabrera, Wanda I. | Hc-02 box 6484 barrio Vaga1 | | | | Morovis | PR | 00687 |
| 1748666 | FIGUEROA CAMACHO, MARIA M | U 1062 CALLE 20 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1745883 | FIGUEROA CAMACHO, MARIA M. | U 1062 CALLE 20 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1887578 | Figueroa Caraballo, Betsy | Urb Colinas | E8 Calle Cumber | | | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 26

Exhibit AT

111th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1472099 | Figueroa Caraballo, Jorge O | Barrio Santana Sabana Grande | | | | Sabana Grande | PR | 00637 |
| 1931466 | Figueroa Castrero, Luis Enrique | Urb. Vistas Del Mar | Calle Marlin 2235 | | | Ponce | PR | 00716 |
| 169323 | FIGUEROA CINTRON, MARICARMEN | NUM. 423 | URB. HILL VIEW | | | YAUCO | PR | 00698 |
| 169323 | FIGUEROA CINTRON, MARICARMEN | LUIZ MUNOZ RIVERA INTERIOR | | | | GUAYANILLA | PR | 00656 |
| 169324 | FIGUEROA CINTRON, MARILU | URB JARDINES DEL CARIBE | QQ11 CALLE 41 | | | PONCE | PR | 00731 |
| 169324 | FIGUEROA CINTRON, MARILU | CARRETERA 132 | | | | PONCE | PR | 00728 |
| 1834742 | FIGUEROA CINTRON, MARILU | URB JARDINES DEL CARIBE | QQ11 CALLE 41 | | | PONCE | PR | 00731 |
| 1834742 | FIGUEROA CINTRON, MARILU | MAESTRA | DEPARTEMENTO EDUCACION PUBLICO | CARRETERA 132 | | PONCE | PR | 00728 |
| 1910348 | FIGUEROA CINTRON, MARILU | URB JARDINES DEL CARIBE | QQ11 CALLE 41 | | | PONCE | PR | 00731 |
| 1710393 | Figueroa Collazo, Carmen Pura | 1223 Calle Calma | Urb. Buena Vista | | | Ponce | PR | 00717 |
| 1878499 | FIGUEROA COLLAZO, CARMEN PURA | 1223 CALLE CALMA URB. BUENA VISTA | | | | PONCE | PR | 00717 |
| 1803533 | FIGUEROA COLON , SOMARIE | BOX.1642 | | | | COAMO | PR | 00769 |
| 1330302 | FIGUEROA COLON, ENID J | PO BOX 1642 | | | | COAMO | PR | 00769 |
| 1939797 | Figueroa Colon, Nereida | Urb. Alturas Del Encanto calle 9 N-4 | | | | Juana Diaz | PR | 00795 |
| 1957927 | Figueroa Colon, Nereida | Urb. Alturas Del Encanto Calle 9 N-4 | | | | Juana Diaz | PR | 00795 |
| 1962434 | Figueroa Colon, Norma Iris | Urb. Villa Alba C-17 | | | | Villalba | PR | 00766 |
| 1849602 | FIGUEROA COLON, SOMARIE NOEMI | BOX.1642 | | | | COAMO | PR | 00769 |
| 169471 | Figueroa Correa, Loreto | Urb. El Cafetal II | N 11 Calle 13 | | | Yauco | PR | 00698 |
| 1764723 | Figueroa Correa, Lydia H | Urb San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 |
| 1948941 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2D6 | | | | Juana Diaz | PR | 00795 |
| 1808987 | Figueroa Cruz, Andrea | PO Box 525 | | | | Ensenada | PR | 00647 |
| 1808987 | Figueroa Cruz, Andrea | Carlos del Rosario #6 | | | | Guanica | PR | 00653 |
| 1902098 | FIGUEROA CRUZ, ANDREA | P O BOX 525 | | | | ENSENADA | PR | 00647 |
| 1902098 | FIGUEROA CRUZ, ANDREA | SUPERVISORA COMEDORES ESCOLARES | DEPTO EDUCACION | CALLE CARLOS DEL ROSARIO #6 | | GUANICA | PR | 00653 |
| 1819996 | Figueroa Darila, Myriam R. | #70 Calle Paraiso Encantado | Urb. Paraiso | | | Gurabo | PR | 00778 |
| 1826463 | Figueroa Davila, Myriam R. | #70 Urb. Paraiso Encantada Urb. Pariso | | | | Gurabo | PR | 00778 |
| 1722579 | Figueroa Del Toro, Cesia | Box 18 Boqueroh | | | | Cabo Rojo | PR | 00622 |
| 1932645 | Figueroa Feliciano, Miriam | Urb. El Cafetal Calle Andres Stgo J-19 | | | | Yauco | PR | 00698 |
| 1862250 | Figueroa Fernandez, Maritza E | 6249 c/San Andres, Urb. Sta. Teresita | | | | Ponce | PR | 00730 |
| 1862250 | Figueroa Fernandez, Maritza E | #886 c/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1848269 | Figueroa Fernandez, Maritza E. | #886, Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1836679 | FIGUEROA FERNANDEZ, PEDRO J | 6249 C/ SAN ANDRES | | | | PONCE | PR | 00730 |
| 1809884 | FIGUEROA FERNANDEZ, PEDRO J | 6249 C/SAN ANDRES, URB.STA.TERESITA | | | | PONCE | PR | 00730 |
| 1852366 | FIGUEROA FERNANDEZ, PEDRO J. | 6249 CALLE SAN ANDRES | URB SANTA TERESITA | | | PONCE | PR | 00730 |
| 1871394 | Figueroa Fernandez, Pedro J. | 6249 Calle San Andres | Urb. Sta. Teresita | | | Ponce | PR | 00730 |
| 1847213 | FIGUEROA FERNANDEZ, PEDRO J. | 6249 C/ SAN ANDRES | URB. STA. TERESITA | | | PONCE | PR | 00730 |
| 1849715 | Figueroa Fernandez, Pedro Jose | 6249 Calle San Andres Urb Sta. Teresita | | | | Ponce | PR | 00730-4422 |
| 1920167 | Figueroa Figueroa, Alejandro | BB- Z-39 Urb. Jard de Arroyo | | | | Arroyo | PR | 00714 |
| 880505 | Figueroa Figueroa, Alejandro | BB-2-39 | Urb. Jardines de Arroyo | | | Arroyo | PR | 00714 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 26

Exhibit AT

111th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1704305 | FIGUEROA FIGUEROA, ANA YOLANDA | HC 03  BOX 12472 | | | | CAROLINA | PR | 00987 |
| 1694587 | Figueroa Figueroa, Myrna C. | Hc 05 Box 13503 | | | | Juana Diaz | PR | 00795-9515 |
| 1910285 | FIGUEROA GASTON, MIRTA M. | LOS CAOBOS | 1173 BAMBU | | | PONCE | PR | 00716 |
| 1954833 | Figueroa Gomez, Valeria | Urb. El Maestro CA #28 | | | | Gurabo | PR | 00778 |
| 247865 | FIGUEROA GONZALEZ, JOSE I | HC 1 BOX 5672 | | | | OROCOVIS | PR | 00720 |
| 1933880 | FIGUEROA GONZALEZ, JOSE I | HC 1 BOX 5672 | | | | OROCOVIS | PR | 00720 |
| 1784258 | Figueroa Gonzalez, Luz P. | 20 Eustaquio Torres Box 6496 | | | | Guayanilla | PR | 00656 |
| 1846413 | Figueroa Gonzalez, Maria M | Urb Extension Jardines De Coamo | Calle 11 H22 | | | Coamo | PR | 00769 |
| 1851781 | Figueroa Gonzalez, Mirta Socorro | PO Box 786 | | | | Orocovis | PR | 00720 |
| 1945444 | Figueroa Gonzalez, Sara I. | HC-2 Box 7963 | | | | Guayanilla | PR | 00656 |
| 1894240 | Figueroa Gonzalez, Sara I. | HC-2 Box 7963 | | | | Guayanilla | PR | 00656 |
| 1917440 | Figueroa Gonzalez, Sara I. | HC 2 Box 7963 | | | | Guayanilla | PR | 00656 |
| 1901062 | Figueroa Guzman, Libertad | Box 862 Bo Chino | | | | Villalba | PR | 00766 |
| 1825419 | FIGUEROA HEREDIA , EDDIE A. | BO. COLLARES CARR 517 HC BOX 03 12130 | | | | JUANA DIAZ | PR | 00795 |
| 1650019 | Figueroa Irizarry , Migdalia | I-37 Paseo Zinnia Cond de Ponce | | | | Ponce | PR | 00730 |
| 1932995 | Figueroa Kilgore, Miguel A | A - 4 Hacienda Olivieri | Urb. Santa Maria | | | Guayanilla | PR | 00656 |
| 1171918 | FIGUEROA MALDONADO, AWILDA | PO BOX 616 | | | | VILLALBA | PR | 00766 |
| 1907142 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 |
| 1872912 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 |
| 1847373 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 |
| 1987823 | FIGUEROA MALDONADO, NEREIDA | COMUNIDAD SERRANO | CALLE 7-B | BOX 1686 | | JUANA DIAZ | PR | 00795 |
| 2005186 | Figueroa Marrero, Lidia Mercedes | E-30 Calle 5 Villa Madrid | | | | Coamo | PR | 00769 |
| 1979721 | Figueroa Marrero, Teresa | C/Planicie DD-2 | Urb. Valle Verde Norte | | | Bayamon | PR | 00961 |
| 2001309 | Figueroa Marrero, Teresa | C/Planicie DD-2 | Urb. Valle Verde Norte | | | Bayamon | PR | 00961 |
| 1600167 | FIGUEROA MARTINEZ, MARY JANE | HC 02 BOX 7067 | | | | LAS PIEDRAS | PR | 00771 |
| 1517697 | Figueroa Matos, Alejandro | Bo. Jagueyes Sector Liao Bravo | | | | Villalba | PR | 00766 |
| 1517697 | Figueroa Matos, Alejandro | HC 2 - Box 4772 | | | | Villelba | PR | 00766 |
| 1920093 | Figueroa Matos, Angel Miguel | #4981 Zumbador | Urb. Casa Mia | | | Ponce | PR | 00728 |
| 1959049 | FIGUEROA MATOS, ANGEL MIGUEL | #4981 ZUMBADOR | URB CASAMIA | | | PONCE | PR | 00728 |
| 1549026 | Figueroa Medina, Natalia | PO Box 5 | | | | Rincon | PR | 00677 |
| 1743659 | FIGUEROA MERCADO, MARIA I. | BOX 634 | | | | MERCEDITA | PR | 00715 |
| 1748952 | Figueroa Mercado, Maria I. | Box 634 | | | | Mercedita | PR | 00715 |
| 1654688 | FIGUEROA MERCADO, MARIA I. | BOX 634 | | | | MERCEDITA | PR | 00715 |
| 1911311 | Figueroa Miranda, Wilson | Calle Corazon 29F | | | | Barceloneta | PR | 00617 |
| 1909516 | Figueroa Morales, Leslie | Riveros del Bucana II | Calle Escudo Apt. 334 | | | Ponce | PR | 00731 |
| 1973476 | Figueroa Munoz, Edna  E. | P.O. Box 560304 | | | | Guayanilla | PR | 00656-0304 |
| 1937988 | Figueroa Munoz, Edna E. | P.O. Box 560304 | | | | Guayanilla | PR | 00656-0304 |
| 1801912 | Figueroa Munoz, Edna E. | Ext. Stella | Calle Pasovas 43 | PO Box 560304 | | Guayanilla | PR | 00656-0304 |
| 1988713 | Figueroa Munoz, Edna E. | P.O. Box 560304 | | | | Guayanilla | PR | 00656-0304 |
| 1889484 | Figueroa Negron, Luis A. | Bdo. Santa Clara 33 Carr. 144 | | | | Jayuya | PR | 00664 |
| 1107999 | FIGUEROA NEGRON, ZORAIDA | HC-02 BOX  233 | | | | GUAYANILLA | PR | 00656 |
| 1964802 | Figueroa Nieves, Antolina | Urb. Monte Verde F-3 Calle 4 | | | | Toa Alta | PR | 00953-3509 |
| 792012 | FIGUEROA NIEVES, ENID M | VALLE DEL PARAISO | PO BOX 1642 | | | COAMO | PR | 00769 |
| 1818896 | Figueroa Nieves, Jannette B | PO Box 1642 | | | | Coamo | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 26

Exhibit AT
111th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1899233 | Figueroa Nieves, Jeanette | PO Box 1642 | | | | Coamo | PR | 00769 |
| 1888092 | FIGUEROA ORTIZ , MARIA SOCORRO | D 36 CALLE 4 VILLA ROSA 3 | | | | GUAYAMA | PR | 00784 |
| 1875237 | Figueroa Ortiz, Elba Socorro | D 9 Calle 3 D-9 | | | | Guayama | PR | 00784 |
| 171352 | FIGUEROA ORTIZ, JESUS | CALLE BABILONIA DH.10 | URB SANTA JUANITA SEC.10 | | | BAYAMON | PR | 00956 |
| 1824443 | Figueroa Ortiz, Miguel | Urb. Villa del Carmen C-43 | | | | Cabo Rojo | PR | 00623 |
| 1917183 | Figueroa Ortiz, Olga I. | Urb. Villa Del Carmen | Samaria 932 | | | Ponce | PR | 00716-2127 |
| 639360 | FIGUEROA PEREZ, DORIS M | PO BOX 785 | | | | YAUCO | PR | 00698 |
| 1483906 | Figueroa Perez, Rafael | Hc - 05 Box 10826 | | | | Moca | PR | 00676 |
| 171634 | FIGUEROA PROPERE, EDDIE | URB VALLES DE LA PROVIDENCIA | CALLE AZLO 57 | | | PATILLAS | PR | 00723 |
| 1984555 | Figueroa Prospere, Eddie | URB. VALLE DE PROVIDENCIA | 57 CALLE CIELO | | | PATILLAS | PR | 00723 |
| 1589440 | Figueroa Quinones, Sonia Iris | 2237 Calle Muca Los Caobos | | | | Ponce | PR | 00716 |
| 1933545 | Figueroa Ramos, Betzaida | PO Box 1335 | | | | Orocovis | PR | 00720 |
| 171817 | FIGUEROA RIOS, CARMEN M | HC 15 BOX 15058 | | | | HUMACAO | PR | 00791-9702 |
| 1891571 | Figueroa Rios, Jose G | Res Barinas I3 Calle 2 | | | | Yauco | PR | 00698 |
| 1860928 | FIGUEROA RIVERA, CELSO | 4138 Marsello Urb.Punto Oro | | | | Ponce | PR | 00728 |
| 1891087 | Figueroa Rivera, Janice | HC-01 Box 6514 | | | | Orocovis | PR | 00720 |
| 1939525 | Figueroa Rivera, Maria A. | Bo. La Luna c/ Principal #82 | | | | Guanica | PR | 00653 |
| 1895583 | Figueroa Rivera, Rosimar | P.O. Box 800816 | | | | Coto Laurel | PR | 00780 |
| 1739811 | FIGUEROA RODRIGUEZ, HENRY | CALLE AZUCENA 40 A | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 172234 | FIGUEROA RODRIGUEZ, LUZ E. | URB VILLA DEL CARMEN | CALLE 3 A #3 | | | CIDRA | PR | 00739 |
| 1826006 | FIGUEROA RODRIGUEZ, MARIA V | HC 04 BOX 7487 | | | | JUANA DIAZ | PR | 00795-9602 |
| 1965512 | Figueroa Rodriguez, Miguel A. | PO Box 236 | | | | Jayuya | PR | 00664 |
| 1861263 | Figueroa Rodriguez, Miguel A | P.O. Box 236 | | | | Jayuya | PR | 00664 |
| 1748487 | Figueroa Rodriguez, Miguel A. | P.O. Box 236 | | | | Jayuya | PR | 00664 |
| 1959920 | Figueroa Rodriguez, Miguel A. | P.O. Box 236 | | | | Jayuya | PR | 00664 |
| 1733617 | Figueroa Rodriquez, Rosaura | HC- 6 Box 6385 | | | | Juana Diaz | PR | 00795 |
| 1956002 | Figueroa Rodriquez , Luis A | Tibes Town House Blg. 20 | Apt 114 | | | Ponce | PR | 00730 |
| 792173 | FIGUEROA ROSADO, GERARDO  L | BDA. SANTA CLARA | 33 CARR. #144 | | | JAYUYA | PR | 00664 |
| 1808208 | Figueroa Rosano, Aurora | Urb. Pradreras del Sur 106 Cedro | | | | Santa Isabel | PR | 00757 |
| 1915645 | Figueroa Rosario, Aurora | Urb. Praderas Del Sur 106 Cedro | | | | Santa Isabel | PR | 00757 |
| 1916890 | Figueroa Rosario, Aurora | Urb. Praderas del Sur 106 Cedro | | | | Santa Isabel | PR | 00757 |
| 1957635 | Figueroa Rosario, Aurora | Urb. Praderas del Sur | 106 Cedro | | | Santa Isabel | PR | 00757 |
| 1958889 | Figueroa Rosario, Aurora | Urb. Praderes del Sur 106 Cedro | | | | Santa Isabel | PR | 00757 |
| 1703065 | Figueroa Sanchez, Santos | Calle 10 B27 Mirador Universitario | PO Box 1759 | | | Cayey | PR | 00737 |
| 2007829 | Figueroa Santana, Edwin | 38 Calle Munoz Rivera | | | | Adjuntas | PR | 00601 |
| 1901585 | Figueroa Santiago, Juana | P.O. Box 371 | BO: Jagueyes | | | Villalba | PR | 00766 |
| 1893519 | FIGUEROA SANTIAGO, JUANA | PO BOX 371 | BO. JAGUEYES | | | VILLALBA | PR | 00766 |
| 172615 | FIGUEROA SANTIAGO, JUANITA | PO BOX 8826 | | | | PONCE | PR | 00732 |
| 172634 | FIGUEROA SANTIAGO, NIDIA E | 2066 CALLE FORTUNA | URB. CONSTANCIA | | | PONCE | PR | 00717-2233 |
| 1667483 | Figueroa Sully, Garcia | 11 2 Urb. Las Alondras | | | | Villalba | PR | 00766 |
| 1818785 | Figueroa Torres, Carmen E | PO Box 849 | | | | Coamo | PR | 00769 |
| 1737500 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 |
| 1935438 | Figueroa Torres, Edna  Ivette | Valle Alto 1330 Cordillera | | | | Ponce | PR | 00730 |
| 1832945 | Figueroa Torres, Edna Ivette | 1330 Calle Cordillera - Valle Alto | | | | Ponce | PR | 00730 |

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1869666 | FIGUEROA TORRES, GREGORIO | PO BOX 786 | | | | OROCOVIS | PR | 00720 |
| 1109550 | FIGUEROA TORRES, MARIA | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 |
| 1725482 | FIGUEROA TORRES, NORMA | BORINQUEN GARDEN | DD 20 CALLE JAZMIN | | | SAN JUAN | PR | 00926 |
| 1850591 | FIGUEROA TORRES, WANDA I. | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | | PONCE | PR | 00730 |
| 172968 | FIGUEROA VALLE, TAMARA | P.O.BOX 2330 | RR | | | SAN GERMAN | PR | 00683-2503 |
| 2006965 | FIGUEROA VAZQUEZ, DORIS E | PASEO DEL REY 2902 | | | | PONCE | PR | 00716 |
| 1833048 | Figueroa Vazquez, Gloria Esther | Urb. Estancia de Sta. Rosa | 34 Calle Roble | | | Villalba | PR | 00766-8006 |
| 1667514 | FIGUEROA VAZQUEZ, GLORIA ESTHER | URB ESTANCIA DE STA ROSA | 34 CALLE ROBLE | | | VILLALBA | PR | 00766-8006 |
| 1988213 | FIGUEROA VEGA, NELSON | HC10 BOX 7551 | | | | Sabana Grande | PR | 00637 |
| 1185750 | FIGUEROA VILLEGAS, CONSUELO | RR 3 BOX 3205 | | | | SAN JUAN | PR | 00928 |
| 1791542 | Figueroa, Aurora  Corujo | Villa Rosa II Calle B Casa  E-2 | | | | Guayama | PR | 00784 |
| 1733049 | Figuerora, Fernando  Santisteban | P.O. Box 1113 | | | | Guayama | PR | 00785 |
| 1939397 | Figuerora Matos, Angel Miguel | #4981 - Zumbador - Urb. Cosomia | | | | PONCE | PR | 00728 |
| 1811555 | Filion Munoz, Carmen E. | Box 560129 | | | | Guayanilla | PR | 00656 |
| 1885969 | FILION TRUJILLO, ELIZABETH | HC1 BOX 9266 | | | | GUAYANILLA | PR | 00656 |
| 1775857 | Filippetti Perez, Ada  L. | GG 25 - 33 St. Jones del Caribe | | | | Ponce | PR | 00728 |
| 1890647 | Filippetti Perez, Iris N. | 8276 Los Maestnos, Martin Corchado | | | | Ponce | PR | 00717 |
| 1898968 | Firpi Solis, Myrna E | Urb. Solimar | Calle Dorado-P-10 | | | Patillas | PR | 00723 |
| 1898968 | Firpi Solis, Myrna E | PO Box 1074 | | | | Patillas | PR | 00723 |
| 1898968 | Firpi Solis, Myrna E | PO Box 1074 | | | | Patillas | PR | 00723 |
| 1884383 | FIRPI SOLIS, MYRNA E. | URB. SOLIMAR | CALLE DORADO P10 | | | PATILLAS | PR | 00723 |
| 1884383 | FIRPI SOLIS, MYRNA E. | PO BOX 1074 | | | | PATILLAS | PR | 00723 |
| 1741803 | Firpi Solis, Myrna E. | Urb. Solimar Calle Dorado P-10 | | | | Patillas | PR | 00723 |
| 1741803 | Firpi Solis, Myrna E. | PO Box 1074 | | | | Patillas | PR | 00723 |
| 1633533 | Flecha Cruz , Josephine | PO Box 10364 | | | | Humacao | PR | 00792 |
| 1820640 | Flecha Cruz, Josephine | PO Box 10364 | | | | Humacao | PR | 00792 |
| 1850938 | Flecha Cruz, Josephine | P.O. Box 10364 | | | | Humacao | PR | 00792 |
| 1769764 | Flecha, Jeanette  Lopez | Urb. Miradero #25 | | | | Humacao | PR | 00792 |
| 1532359 | Floran Diaz, Edwin | PO Box 1254 | | | | Guaynabo | PR | 00970-1254 |
| 1824216 | Flores Almadouar, Gloria | Reparto Pueblo Nuevo Calle Ambar 104 | | | | San German | PR | 00683 |
| 1886221 | FLORES BERMUDEZ, JEANNETTE | PO BOX 453 | | | | YABUCOA | PR | 00767-0453 |
| 1907370 | Flores Calabria, Delia E. | 619 Lady Di Villas de Juan | | | | Ponce | PR | 00716 |
| 1867345 | Flores Cardona, Migdalia | PO Box 711 | | | | Juncos | PR | 00777 |
| 1853511 | Flores Cardona, Migdalia | PO Box 711 | | | | Juncos | PR | 00777 |
| 1845548 | Flores Cartagena, Judith | K-31 Calle 2 Villa Nueva | | | | Caguas | PR | 00727-6905 |
| 1852756 | Flores Cartagena, Judith | K-31 Calle 2 Villa Nueva | | | | Caguas | PR | 00727-6905 |
| 1717581 | Flores Colon, Isabel | MSC 111 PO Box 6004 | | | | Villalba | PR | 00766 |
| 1882787 | Flores Colon, Isabel | MSC 111 P.O. Box 6004 | | | | Villalba | PR | 00766 |
| 1888902 | Flores Dueno, Sandra | HC 73 Box 5626 | | | | Cayey | PR | 00736 |
| 1965751 | Flores Jenaro, Iria Cecelia | 133 Calle Canario | | | | Caguas | PR | 00727-9427 |
| 1959392 | Flores Jenaro, Iria Cecilia | 133 Calle Canario | | | | Caguas | PR | 00727-9427 |
| 1914067 | Flores Jenaro, Iria Cecilia | 133 Calle Canario | | | | Caguas | PR | 00727-9427 |
| 1511483 | Flores Maldonado, Omar | 6000 Mayoral | Apto 19 | | | Villalba | PR | 00766 |
| 1808072 | FLORES MELENDEZ, MIGDALIA | URB. JARDINES DE COAMO K-1 | P.O. BOX 586 | | | COAMO | PR | 00769 |

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1872386 | FLORES MELENDEZ, MIGDALIA | PO BOX 586 | | | | COAMO | PR | 00769 |
| 1754315 | Flores Ortiz, Carmen | Barrio Piedia Figueroa Calle#5, #68 | | | | Juana Diaz | PR | 00795 |
| 1895378 | Flores Ortiz, Maria Socorro | PO Box 931 | | | | San Lorenzo | PR | 00754 |
| 1986907 | Flores Oyola, Sylvia M. | 13 Calle Orquidea | | | | Cidra | PR | 00739-8003 |
| 1923035 | FLORES PARDO, ALBA L. | URB. VALLE ALTO | 1515 CALLE ALTURA | | | PONCE | PR | 00730-4133 |
| 1898705 | Flores Pardo, Alba L. | Urb. Valle Alto | 1515 Calle Altura | | | Ponce | PR | 00730-4130 |
| 1884626 | FLORES PEREZ, HECTOR JUAN | URB VILLA CARIBE B-25 | | | | SANTA ISABEL | PR | 00757 |
| 1792670 | Flores Rios, Delis M. | PO Box 938 | | | | Guayama | PR | 00785 |
| 1792670 | Flores Rios, Delis M. | Urb. Rexmanor Calle 2 H-11 | | | | Guayama | PR | 00784 |
| 1886049 | Flores Rivera, Brenda Ivelisse | Parcela Rayo Guara Calle Carol # 30 | | | | Sabrina Grande | PR | 00637 |
| 1886049 | Flores Rivera, Brenda Ivelisse | Parcela Rayo Guara Calle Coral #30 | | | | Sabana Grande | PR | 00637 |
| 1878445 | Flores Rivera, Jannette | Calle D Bzn 361 | Bo Sabana Eneas | | | San German | PR | 00683 |
| 1906244 | Flores Rivera, Nydia Maria | 2135 Drama Urb San Antonio | | | | Ponce | PR | 00728 |
| 1915279 | Flores Rivera, Nydia Maria | 2135 Drama | Urb. San Antonio | | | Ponce | PR | 00728 |
| 1859645 | Flores Rodriguez, Carlos  Rafael | PO Box 5000-24 | | | | San German | PR | 00683 |
| 1962197 | Flores Rodriguez, Carlos Ramon | PO Box 5000-24 | | | | San German | PR | 00683 |
| 1959732 | Flores Rodriguez, Virginia | E5 Calle 6 Urb. Salimar | | | | Salinas | PR | 00751 |
| 1959732 | Flores Rodriguez, Virginia | PO Box 783 | | | | Salinas | PR | 00751 |
| 1909906 | FLORES RODRIGUEZ, VIRGINIA | E-5 CALLE 6 URB. SALIMAR | | | | SALINAS | PR | 00751 |
| 1909906 | FLORES RODRIGUEZ, VIRGINIA | PO Box 783 | | | | Salinas | PR | 00751 |
| 1974449 | FLORES ROLDAN , RAMONITA | 705 CALLE SAN ANTONIO | URB BRISAS DEL PARQUE 2 | | | CAGUAS | PR | 00725 |
| 1760487 | Flores Roldan, Ramonita | 705 Calle San Antonio | Urb. Brisas del Parque 2 | | | Caguas | PR | 00725 |
| 1914415 | Flores Roldan, Ramonita | 705 Calle San Antonio Urb. Brisasdel Parque 2 | | | | Caguas | PR | 00725 |
| 1854623 | Flores Roldan, Ramonita | 705 Calle San Antonio | Urb. Brisas del Parque 2 | | | Caguas | PR | 00725 |
| 1948650 | Flores Saez, Isabel | San Sebastion Int 7/ San Jose 7 | | | | San German | PR | 00683 |
| 1977636 | FLORES SANTIAGO, ISMAEL | URB LAS FLORES | H34 CALLE 1 | | | JUANA DIAZ | PR | 00795-2212 |
| 1755089 | Flores Santiago, Jackeline Teresa | P.O. Box 234 | | | | Aguas Buenas | PR | 00703 |
| 1635963 | Flores Santiago, Jackeline Teresa | PO Box 234 | | | | Aguas Buenas | PR | 00703 |
| 1745758 | Flores Santiago, Jackeline Teresa | PO Box 234 | | | | Aguas Buenas | PR | 00703 |
| 1882942 | FLORES SEPULVEDA , NITZA E. | CALLE CAMPANILLA | P-3 LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1814791 | FLORES SEPULVEDA, NITZA E. | CALLE CAMPANILLA P-3 LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 1870109 | FLORES SILVA, JOSE R. | B-5 2 CALLE COMUNIDAD LUCIANA BOX 16008 00795 | | | | JUANA DIAZ | PR | 00795 |
| 1861060 | Flores Valentin, Jennifer M. | HC 09 Box 4582 | | | | Sabana Grande | PR | 00637 |
| 1848610 | Flores Vega, Ramon Heriberto | 454 Calle Libertad Bo. Lavadero | | | | Hormigueros | PR | 00660 |
| 1759437 | Flores Velazquez, Nelida | 2 Calle Quijote | | | | Caguas | PR | 00727-2376 |
| 1636774 | Flores Velazquez, Nelida | 2 Calle Quijote | | | | Caguas | PR | 00727-2376 |
| 740282 | FLORES ZAYAS, RAFAEL | PO BOX 84 | | | | JUANA DIAZ | PR | 00795 |
| 1834962 | FLORES ZAYAS, WIGNA | BOX 84 | | | | JUANA DIAZ | PR | 00795 |
| 1973669 | Flores, Rafael Rivera | Urb. Passo Sta Barbara | c/Emeralda 123 | | | Gurabo | PR | 00778 |
| 1917340 | Fonseca Caez, Carmen Delia | 114 Aristides Chavier | | | | Bayamon | PR | 00961-2909 |
| 1916278 | Fonseca Martinez, Jorge Luis | c/5 #205 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 |
| 1746586 | Font Cruz, Nubia Mar | #53 Oeste Calle Muñoz Rivera | | | | Rincón | PR | 00677 |
| 1844297 | Font Morales, Elizabeth | Ave. Constoncia 4519 | Urb. Villa del Corne | | | Ponce | PR | 00716 |

Exhibit AT

111th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1933138 | Font Salas, Juana S. | PMB 2400 Box 334 | | | | Toa Baja | PR | 00951 |
| 1890814 | FONT SANCHEZ, CARMEN | PO BOX 954 | | | | SANTA ISABEL | PR | 00757 |
| 1861002 | Fontaine Falcon, Carmen | 25 Calle Cementerio | | | | Jayuya | PR | 00664 |
| 1776031 | Fontan Bermudez, Nancy | F20 Calle 1 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 1180416 | FONTANEZ PEREZ, CARMEN | HC 06 BOX 13185 | | | | COROZAL | PR | 00783 |
| 176581 | FONTANEZ PEREZ, LUZ E | HC-06 BOX 12443 | | | | COROZAL | PR | 00783 |
| 1643316 | Fontanez Perez, Luz E. | HC-06 Box 12443 | | | | Corozal | PR | 00783 |
| 1942517 | Fontanez Perez, Maria L | HC-02 Box 8100 | | | | Orocovis | PR | 00720 |
| 1942552 | Fontanez Sanchez, Ana M. | Urb. Valencia Calle Pamplona #569 | | | | San Juan | PR | 00923 |
| 1894431 | Font-Perez, Ida Ivonne | 2808 Scenic Lane | | | | Kissimmee | FL | 34744 |
| 1692002 | FORTIER CINTRON, ADA E. | #7 EUGENIO MARIA DE HOSTOS | | | | JUANA DIAZ | PR | 00795 |
| 1877664 | Fournier Zayas, Luz  M. | Urb. Villa Flores Girasol 2568 | | | | Ponce | PR | 00716-2915 |
| 1857667 | Franceschi Feliciano, Madeline | HC-3 Box 12601 | | | | Penuelas | PR | 00624 |
| 1736612 | Franceschi Rivera, Eileen del C. | Cond. Torre San Miguel | 3 Carr 833 Apt. 1704 | | | Guaynabo | PR | 00969-3352 |
| 1956215 | Franceschi Rivera, Eileen Del C. | Cond. Torre San Miguel | 3 Carr 833 Apt. 1704 | | | Guaynabo | PR | 00969 |
| 1860580 | Franceschi Seda, Manuel | HC 2 Box 372 | | | | Yauco | PR | 00698 |
| 1821839 | Franceschini Colon, Awilda | HC-02 Box 6268 | | | | Guayanilla | PR | 00656-9708 |
| 1856955 | FRANCESCHINI COLON, RUBEN | HC-2 BOX 6268 | | | | GUAYANILLA | PR | 00656 |
| 1856955 | FRANCESCHINI COLON, RUBEN | HC-2 BOX 6268 | | | | GUAYANILLA | PR | 00656 |
| 1825963 | Franceshi Gonzalez, Nilsa | HC -01 Box 4084 | | | | Juana Diaz | PR | 00795 |
| 1832608 | Franco Alejandro, Maria del C. | Calle 6 F-13 | Urb. Vista Monte | | | Cidra | PR | 00739 |
| 1930178 | Franco Alejandro, Maria del C. | Calle 6-F-13 | | | | Cidra | PR | 00739 |
| 1897836 | Franco Alejandro, Maria del C. | Calle 6 F-13 Urb. Vista Monte | | | | Cidra | PR | 00739 |
| 1964179 | FRANCO ALEJANDRO, MARIA T. | #43 CALLE KENNEDY | URB. FERNANDEZ | | | CIDRA | PR | 00739 |
| 1846471 | FRANCO DOMINICCI, LUCIA | HC 5 BOX 13633 | | | | JUANA DIAZ | PR | 00795-9516 |
| 1872503 | Franco Dominicci, Maria R. | Quebrada Grande #16 Carr 5552 | | | | Juana Diaz | PR | 00795 |
| 792701 | FRANCO MOLINA, MARTA | PO BOX  544 | | | | CIDRA | PR | 00739 |
| 1874327 | FRANCO REYES, ALFONSO | URB VILLA MADRID | CALLE 9  L-18 | | | COAMO | PR | 00769 |
| 1872699 | FRANCO REYES, MIGUEL A. | URB VILLA MADRID CALLE 5-E-33 | | | | COAMO | PR | 00769 |
| 178961 | FRANCO SANCHEZ , ISRAEL | COUNTRY CLUB | DURBEC 963 | | | RIO PIEDRAS | PR | 00924 |
| 1751665 | Fraticelli Cabrera, Juan Alberto | Villa del Carmen | Calle Saliente #1454 | | | Ponce | PR | 00716 |
| 1834466 | Fraticelli Cales, Lettis | PO Box 561229 | | | | Guayanilla | PR | 00656 |
| 1924965 | Fraticelli Cales, Lettis | HC-2 Box 14440 | | | | Guayanilla | PR | 00656 |
| 1821706 | Fraticelli Figueroa, Maribel | Bo. Santa Juanita C/1 #62-B | | | | Guanica | PR | 00653 |
| 1031347 | Fraticelli Lugo, Lillian | Urb. Glenview Gdns | U2 Calle W22A | | | Ponce | PR | 00730-1663 |
| 1031347 | Fraticelli Lugo, Lillian | Glenview Gardens, Calle Elegancia #2 | | | | Ponce | PR | 00730 |
| 1989798 | Fraticelli Ramos, Magdalena | HC01 Buzon 6799 | | | | Guayanilla | PR | 00656 |
| 1047789 | FRATICELLI RAMOS, MAGDALENA | HC01 BUZON 6799 | | | | GUAYANILLA | PR | 00656 |
| 1047789 | FRATICELLI RAMOS, MAGDALENA | HC01 BUZON 6799 | | | | GUAYANILLA | PR | 00656 |
| 1900227 | Freytes Perez, Javier A | Box 1257 | | | | Penuelas | PR | 00624 |
| 1762962 | FUENTES ACEVEDO, MOISES | URB BRISAS DEL MAR | #EF10 CALLE E2 | | | LUQUILLO | PR | 00773 |
| 1859823 | Fuentes Canales, Marta | PO Box 314 | | | | Loiza | PR | 00772 |
| 1859823 | Fuentes Canales, Marta | Ninguna | Carr. 187 Bo. Las Cuevas | | | Loiza | PR | 00772 |
| 1944372 | Fuentes Ortiz, Maria del Carmen | PO Box 390 | | | | Loiza | PR | 00772 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 26

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1944372 | Fuentes Ortiz, Maria del Carmen | Carretera 187 K8H9 Mediania Baja | Sector El Jobo | | | Loiza | PR | 00772 |
| 1775249 | Fuentes Quinones, Diego | Apt 376 | | | | Loiza | PR | 00772 |
| 1775249 | Fuentes Quinones, Diego | Sector El Ceiba , Mediania Alta Carretera | | | | Loiza | PR | 00772 |
| 1721786 | Fuentes Rivera, David | F-6 Calle Cartier | Urb. La Quinta | | | Yauco | PR | 00698-4111 |
| 1115953 | FUENTES RIVERA, MARTINA | 161 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911-2212 |
| 1961393 | Fuentes Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 |
| 1910412 | Fuster Romero, Luis A | Urb Jardines del  Caribe | Calle # 55 YY21 | | | Ponce | PR | 00728 |
| 2000217 | Fuxench, Edith Zoe | Urb. El Conven to C 5 A-31 | | | | San German | PR | 00683 |
| 1877607 | Gadea Castro, Elvira | HC-02 Box 5942 | | | | Guayanilla | PR | 00656-9702 |
| 1898853 | Gagot Escobosa, Hermes G. | Calle 28 V-23 | Ciudad Universitaria Norte | | | Trujillo Alto | PR | 00976 |
| 1179220 | Galan Diaz, Carmelo | #247 Calle Pesante | | | | San Juan | PR | 00912 |
| 1741422 | Galarza Baez, Vivian | Urb Alborada bzn 200 | | | | Sabana Grande | PR | 00637 |
| 1741422 | Galarza Baez, Vivian | Urb. Alborada bzn zoo | | | | Sabana Grande | PR | 00637 |
| 1616884 | GALARZA CRUZ, JAMES L. | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | | VILLALBA | PR | 00766 |
| 1616884 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 63 Calle Caneros | | | | Villalba | PR | 00766 |
| 716356 | Galarza de Jesus, Marisol | Urb. Los Caobos Calle Guayabo 1739 | | | | Ponce | PR | 00716 |
| 1587876 | Galarza Gonzalez, Guarionex | HC 04 Box 119023 | | | | Yauco | PR | 00698 |
| 1587876 | Galarza Gonzalez, Guarionex | Departamento de Correcion | HC 04 Box 11928 | | | Yauco | PR | 00698 |
| 1857660 | Galarza Hernandez, Olga M | Po Box 1022 | | | | Moca | PR | 00676-1022 |
| 1869861 | Galarza Hernandez, Olga M | PO Box 1022 | | | | Moca | PR | 00676-1022 |
| 1745935 | GALARZA MALDONADO, MILDRED | HC 04 BOX 7244 | | | | JUANA DIAZ | PR | 00795 |
| 2002043 | Galarza Medina, Isabel | Apartado 4956 PMB 123 | | | | Caguas | PR | 00726 |
| 182406 | GALARZA MEDINA, SIXTA | 22609 SECTOR LOS NIEVES | BO.GUAVATE | | | CAYEY | PR | 00736 |
| 1825846 | Galarza Medina, Sixta | Box 22609 Los Nieves | | | | Cayey | PR | 00736 |
| 1932586 | GALARZA MUNIZ, IVONNE | PO BOX 1810 | | | | YAUCO | PR | 00698 |
| 1848551 | Galarza Pagan, Marie I. | HC-02 Box 10756 | | | | Yauco | PR | 00698 |
| 1049776 | Galarza Rivera, Carmen Z. | PO Box 8114 | | | | Ponce | PR | 00732 |
| 1633787 | Galarza Rivera, Carmen Z. | PO Box 8114 | | | | Ponce | PR | 00732 |
| 1825995 | Galarza Rivera, Carmen Zunilda | 405 Calle Fco. Palay | | | | Ponce | PR | 00728 |
| 1900028 | GALARZA RIVERA, GREY M. | 2432 NILO URB.RIO CANAS | | | | PONCE | PR | 00728-1715 |
| 1930997 | Galarza Sanchez, Miriam | Bo. La Changa KM 28.7 | | | | Caguas | PR | 00725-9222 |
| 1930997 | Galarza Sanchez, Miriam | HC-05 Box 56106 | | | | Caguas | PR | 00725-9222 |
| 1844761 | Galarza Santiago, Marisel | Urb. Bunker 210 Calle Panama | | | | Caguas | PR | 00725 |
| 1851361 | Galarza Sepulveda , Marisol Del R. | 83 Juan Arzola | | | | Guayanilla | PR | 00656 |
| 1895154 | Galarza Soto, Marisel | PO Box 1705 | | | | Moca | PR | 00676 |
| 1740828 | Galarza, Carmen V. | Box 226 | | | | Isabel | PR | 00662 |
| 1841292 | Galarza, Marisol | Urb. Los Caobos calle Guayabo #1739 | | | | Ponce | PR | 00716 |
| 1880214 | Galarza, Victor J. | 83 Juan Arzola | | | | Guayanilla | PR | 00656 |
| 962005 | GALERA DAVILA, JOSE LUIS | PO BOX 780 | | | | JUANA DIAZ | PR | 00795 |
| 1944212 | Galindez Morales, Aurea E. | Apt 1423 Calle Paris 243 | | | | San Juan | PR | 00917 |
| 1658791 | GALINDEZ ROSA, DAYLA J. | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 |
| 1658791 | GALINDEZ ROSA, DAYLA J. | CALLE AXMAYER ESQUINA OLIMPO | | | | SAN JUAN | PR | 00902 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 26

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1847861 | Galindo Cordero, Carmen L | HC 03 Box 10683 | | | | San German | PR | 00683 |
| 1773372 | Galindo Cordero, Wally Gregorio | Apartado 69 | | | | San German | PR | 00683 |
| 1585393 | GALLEGO PAGAN, EILEEN Y | VILLA PARAISO | CALLE TEMPLADO 2076 | | | PONCE | PR | 00728 |
| 620367 | GALLOZA CORDERO, BRIGIDA | HC 01 BOX 6750 | | | | MOCA | PR | 00676 |
| 1954407 | GALLOZA VALLE, EVELYN | HC-03 BOX 32542 | | | | AGUADA | PR | 00602 |
| 1588532 | Gandia Perez , Aladin | HC 08 Box 807 | | | | Ponce | PR | 00731 |
| 1750435 | Gandia Perez, Noemi | P.O. Box 563 | | | | Jayuya | PR | 00664 |
| 1843242 | GANDIA RIVERA, FELICITA | URB. FERRY ARANCAS 449 CIPRESSES | | | | PONCE | PR | 00730 |
| 1843242 | GANDIA RIVERA, FELICITA | CARRETERA 14 | | | | PONCE | PR | 00730 |
| 183174 | GANDIA TORRES, WANDA | CALLE N-20 X-18 | GLENVIEW GARDENS | | | PONCE | PR | 00731 |
| 1920454 | Gandia, Aracelis Miranda | 14 Entrada Arenas | | | | Jayuya | PR | 00664 |
| 1841816 | GARAY RIVERA, MIGDALIA | PO BOX 155 | | | | SALINAS | PR | 00751 |
| 1904940 | Garcia Allende, Elsie | 20-C  Calle 1 Pueblo Nuevo | | | | Vega Baja | PR | 00693 |
| 1857185 | GARCIA ALVAREZ, WANDA I. | CALLE 1 B-2 COLINAS VERDES | | | | SAN JUAN | PR | 00924 |
| 1639119 | Garcia Barrera, Ludim | 105 Calle Santa Lucia | | | | Guayanilla | PR | 00656 |
| 1890887 | Garcia Bonilla, Glenda Liz | HC-01 Box 4424 | | | | Juana Diaz | PR | 00795 |
| 1882678 | Garcia Cadiz , Miguel  A. | 7914 Bo. Daguao | | | | Naguabo | PR | 00718 |
| 1701798 | Garcia Carrion, Wima Y. | P.O. Box 1112 | | | | Luquillo | PR | 00773 |
| 1806811 | Garcia Cedeno, Ruth  M | Carr. 943 Km 10 Bo. Celeda | | | | Gurabo | PR | 00778 |
| 1806811 | Garcia Cedeno, Ruth  M | Box 404 | | | | Gurabo | PR | 00778 |
| 1889870 | Garcia Clausell, Luz del C. | Villa Rosa III | Calle 1 B-20 | | | Guayama | PR | 00784 |
| 2066670 | Garcia Clausell, Luz del C. | Villa Rosa III Calle 1B-20 | | | | Guayama | PR | 00784 |
| 1747674 | Garcia Collazo, Jose Rafael | Urb. Las Delicias | Calle Francisco Vasallo 1241 | | | Ponce | PR | 00728 |
| 1660697 | Garcia Colon, Ana Iris | 46 Calle 4 | | | | Juana Diaz | PR | 00795 |
| 1933148 | Garcia Correa, Catherine | P.O. Box 662 | | | | Mercedita | PR | 00715 |
| 1816456 | Garcia Cotto, Maria de los A. | 815 Calle Ana Otero, Apto 35 | Res Ramos Antonini, Edf 4 | | | San Juan | PR | 00904 |
| 1953166 | Garcia Crespo, Francisco | Parcelas Magueyes | Calle Safiro Numero 228 | | | Ponce | PR | 00728 |
| 1778125 | GARCIA CRESPO, GLORIA E | CALLE 1-A-4 RIO SOL | | | | PENUELAS | PR | 00624 |
| 1829943 | Garcia Cruz , Gloria E | Urb. Vista Alegre Calle Lirio | Buzon 920 | | | Villalba | PR | 00766 |
| 1635053 | Garcia Cruz , Marta  R. | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 |
| 1893395 | GARCIA CRUZ, ALFREDO | HC-02 Box 4762 | | | | Villalba | PR | 00766 |
| 1580620 | Garcia Cruz, Angel M. | HC 02 Box 4637 | | | | Villalba | PR | 00766 |
| 1751907 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | | | Villalba | PR | 00766 |
| 1751907 | Garcia Cruz, Carlos J. | PO Box 278 | | | | Villalba | PR | 00766 |
| 1735649 | Garcia De Jesus, Ana Rosa | Calle 1 B2 | Urb. Villa Verde | | | Bayamon | PR | 00959 |
| 1825799 | GARCIA DE JESUS, ELISA R | 86- OESTE FCO. G. PORUNO | | | | GUAYAMA | PR | 00784 |
| 1862765 | Garcia Diaz, Sonia | 4 Villa Caribe | | | | Guayama | PR | 00784 |
| 282296 | Garcia Dominguez, Luis  Alberto | HC-07 Box 3428 Calle Paz | | | | Ponce | PR | 00731-9607 |
| 1862500 | Garcia Echevarria, Gloria  de Fatima | HC 06 Box 4238 | | | | Coto Laurel | PR | 00780 |
| 1548788 | Garcia Echevarria, Gloria del C. | Urb. Valle Hucares | 101 Calle El Guayacan | | | Juana Diaz | PR | 00795 |
| 1853096 | Garcia Echevarria, Jose J. | 73 Calle Jobos | | | | Coto Laurel | PR | 00780-2105 |
| 1869518 | GARCIA ECHEVARRIA, JOSE J. | 73 CALLE JOBOS | | | | COTO LAUREL | PR | 00780-2105 |
| 1869518 | GARCIA ECHEVARRIA, JOSE J. | P.O. Box 330721 | | | | Ponce | PR | 00733-0721 |
| 1899145 | Garcia Emanuelli, Karen | Calle Valcarcel 500 | El Alacazar Apto 8-A | | | San Juan | PR | 00923 |

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1899145 | Garcia Emanuelli, Karen | El Departamento de Educacion | | | | Hato Ley | PR | 00918 |
| 1805053 | Garcia Esquilin, Ernesto J | P.O. Box 961 | | | | Canovanas | PR | 00729 |
| 1879405 | GARCIA FIGUEROA, BETSY | URB. ALTURAS DE PENUELAS II | U 14 CALLE 19 | | | PENUELAS | PR | 00624 |
| 1824590 | Garcia Garcia, Amanda I. | Urb. Jardines Monte Blanco Calle Ficus B-21 | | | | Yauco | PR | 00698 |
| 1882368 | Garcia Garcia, Gladys | Calle 5-L-8 | Jardines de Palmarejo | | | Canovanas | PR | 00729 |
| 1892810 | Garcia Garcia, Nilda I | Urb Alturas De Yauco | M-44 Calle 9 | | | Yauco | PR | 00698 |
| 1938555 | GARCIA GARCIA, RAMONITA | APT 602 BARRIO HIJUENO | | | | VILLALBA | PR | 00766 |
| 1922328 | Garcia Garcia, Ramonita | Apt 602 Barrio Higuero | | | | Villalba | PR | 00766 |
| 1725978 | Garcia Gonzales, Edwin A. | PO Box 915 | | | | Juana Diaz | PR | 00795 |
| 1861516 | Garcia Gonzalez, Edwin A. | PO Box 915 | | | | Juana Diaz | PR | 00795 |
| 1861916 | Garcia Gonzalez, Maritza | 4181 Avenida Constancia Villa del Carmen | | | | Ponce | PR | 00716-2110 |
| 1873290 | Garcia Gonzalez, Maritza | 4181 Avenida Constancia | Villa del Carmen | | | Ponce | PR | 00716-2110 |
| 1668210 | GARCIA GONZALEZ, MARITZA | 4181 AVENIDA CONSTANCIA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2110 |
| 1974960 | GARCIA GONZALEZ, ZULEIKA | 369 CARRETERA BOQUERON | | | | CABE ROJO | PR | 00623 |
| 1820954 | Garcia Guierbolini, Luis Guillermo | Urb. Las Delicias Calle Francisco Vasallo 1241 | | | | Ponce | PR | 00728 |
| 1764836 | Garcia Hernandez, Rosalina | Los Colobos Park | 512 Roble | | | Carolina | PR | 00985-9653 |
| 1680171 | Garcia Irizarry, Luz M. | Calle B. Davila #21 Bda Guaydia | | | | Guayanilla | PR | 00656 |
| 1931651 | Garcia Irizarry, Rafaela | HC-1 Box 9262 | | | | Guayanilla | PR | 00656 |
| 1834252 | Garcia Lopez de Victoria, Egla | 725 Calle Ausubo | Urb Cados | | | Ponce | PR | 00716 |
| 1824862 | Garcia Lopez de Victoria, Egla | 725 Calle Ausubo | URB Los Caobos | | | Ponce | PR | 00716 |
| 1880767 | GARCIA LOPEZ, CARLOS ALBERTO | Urb.Treasure Valley Las America E12 | | | | Cidra | PR | 00739 |
| 1875723 | GARCIA LOPEZ, CARLOS ALBERTO | URB TREASURE VALLEY | LAS AMERICAS E-12 | | | CIDRA | PR | 00739 |
| 1971540 | Garcia Lugo, Francisco | 5213 Calle Caracas | Bo Belgica | | | Ponce | PR | 00717 |
| 1971540 | Garcia Lugo, Francisco | Ext. Santa Elena 3 | 106 Calle Santa Lucia | | | Guayanilla | PR | 00656 |
| 1040226 | GARCIA LUGO, MAGDALENA | HACIENDA LA MATILDE | 5148 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 |
| 1869519 | Garcia Marquez, Iris del P. | Urb. Camino La Princesa | Buzon 51 | | | Guayama | PR | 00784-7616 |
| 186282 | GARCIA MEDINA, SARAH I. | AUSENCIA # 17 | URB. JUAN MORELL CAMPOS | | | PONCE | PR | 00731 |
| 1673244 | Garcia Millan, Alicia M. | Via Cordillera F-23 Urb. La Vista | | | | San Juan | PR | 00924 |
| 1660652 | Garcia Morales, Miguel  A. | Ext. San Jose 609 | | | | Sabana Grande | PR | 00687 |
| 1617502 | Garcia Morales, Nilda  E. | I-A Carr. 144 | | | | Jayuya | PR | 00664-1516 |
| 1815415 | Garcia Morales, Nilda E | I-A Carr. 144 | Bda. Sta. Clara | | | Jayuya | PR | 00664-1516 |
| 1817918 | Garcia Morales, Nilda E. | 1-A Carr 144 | | | | Jayuya | PR | 00664-1516 |
| 1644133 | Garcia Munoz, Angela Minea | Hacienda Paloma II Calle Bravia 203 | | | | Luquillo | PR | 00976 |
| 1762520 | GARCIA MUNOZ, ELIZABETH | URB. SANTA TERESITA | #4002 CALLE STA CATALINA | | | PONCE | PR | 00730-4620 |
| 1570721 | Garcia Nadal, Pedro | Res. Sabalos Gardens Edif. 13 Apt 78 | | | | Mayaguez | PR | 00680 |
| 1808521 | Garcia Nieves, Carmen Delia | HC 02 BOX  12933 | | | | AGUAS BUENAS | PR | 00703 |
| 1824682 | Garcia Nieves, Rosa M | HC 03 Box 14750 | | | | Aguas Buenas | PR | 00703 |
| 1899845 | Garcia Nunez, Fernando | Urb. San Martin 5F 40 | | | | Juana Diaz | PR | 00795 |
| 1881029 | Garcia Nunez, Fernando | Urb. San Martin 5 F40 | | | | Juana Diaz | PR | 00795 |
| 1683167 | Garcia Ortiz, Luis Alberto | Box 800-736 Cotto Laurel | | | | Ponce | PR | 00780 |
| 1972930 | GARCIA ORTIZ, MIGDALIA | URB ESTANCIAS DE SANTA ISABEL | 217 CALLE PERLA | | | SANTA ISABEL | PR | 00757-2091 |

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1864638 | GARCIA ORTIZ, NANCY | HC 01 BOX 5055 | | | | SANTA ISABEL | PR | 00757 |
| 1819833 | Garcia Pabon, Carmen Rita | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716 |
| 1840365 | GARCIA PABON, CARMEN RITA | E-12, CALLE NAVORRA, URB. ANAIDA | | | | PONCE | PR | 00716-2558 |
| 1938834 | Garcia Pabon, Carmen Rita | E-12 Calle Navarra | Urb. Anaida | | | Ponce | PR | 00716-2558 |
| 1818602 | GARCIA PABON, CATMEN  RITA | E-12 CALLE NAVARRA, URB ANAIDA | | | | PONCE | PR | 00716-2558 |
| 1796164 | Garcia Pagan, Marian | Calle Pepe Diaz # 69 Barriada Las Monjas Hato Rey | | | | San Juan | PR | 00917 |
| 1730256 | Garcia Pena, Anthony | Calle Anon Num.727 Urb. Highland Park | | | | San Juan | PR | 00924 |
| 1732220 | Garcia Pena, Edwin | PO Box 711 | | | | Juncos | PR | 00777 |
| 1658469 | GARCIA PENA, EDWIN | PO BOX 711 | | | | JUNCOS | PR | 00777 |
| 1801295 | Garcia Perez, Cruz Maria | HC 3 BOX 10868 | | | | Juana Diaz | PR | 00795-9645 |
| 942780 | GARCIA PEREZ, CRUZ MARIA | HC 03 BOX 10868 | | | | JUANA DIAZ | PR | 00795 |
| 1930575 | GARCIA PEREZ, MERCEDES | 555 CALLE ELLIOT LITHEDA HGHTS | | | | SAN JUAN | PR | 00926 |
| 1955229 | Garcia Quinones, Gloria  E. | T-11 Calle Eucalipto Urb Glenview Gardens | | | | Ponce | PR | 00730 |
| 1963472 | Garcia Quinones, Gloria E | Urb. Glenview Gardens | T-11 Calle Eucalipto | | | Ponce | PR | 00730 |
| 1904791 | Garcia Quinones, Gloria E | T-11 Calle Eucalipto Urb. Glenview Gardens | | | | Ponce | PR | 00730 |
| 1958171 | Garcia Quinones, Migdalia I. | 5545 San Rogelio | Santa Teresita | | | Ponce | PR | 00731 |
| 1925189 | Garcia Quinones, Migdalia I. | 5545 Calle San Rogelio | Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 1591584 | GARCIA QUINTANA, GLORIA I. | PO BOX 483 | | | | MERCEDITA | PR | 00715-0483 |
| 1950984 | GARCIA RIVERA, AUREA E. | HC 01 BOX 3089 | | | | VILLALBA | PR | 00766-9701 |
| 1950984 | GARCIA RIVERA, AUREA E. | HC 2 BOX 5010 | | | | VILLALBA | PR | 00766-9765 |
| 1912553 | GARCIA RIVERA, AURORA | 204 CALLE REINA | | | | PONCE | PR | 00730 |
| 187515 | GARCIA RIVERA, EDNA I | HC 1 BOX 3089 | | | | VILLALBA | PR | 00766-9701 |
| 187515 | GARCIA RIVERA, EDNA I | HC 02 Box 5822 | | | | Villalba | PR | 00766 |
| 187515 | GARCIA RIVERA, EDNA I | HC02 BOX 5822 | | | | VILLALBA | PR | 00766 |
| 1907308 | Garcia Rivera, Lancy S. | PO Box 860 | | | | Sabana Seca | PR | 00952 |
| 1902649 | Garcia Rivera, Miriam D. | HC-02 Box 6776 | | | | Adjuntas | PR | 00601 |
| 1918528 | Garcia Rivera, Tomas Javier | 805 Calle Sauco | Villa del Carmen | | | Ponce | PR | 00716 |
| 187737 | GARCIA RIVERA, ZAIDA A | URB LAS DELICIAS | 3022 HERMINIA TORMES | | | PONCE | PR | 00728-3911 |
| 1888721 | Garcia Rodriguez, Felicita | PO Box 560808 | | | | Guayanilla | PR | 00656 |
| 1893277 | Garcia Rodriguez, Gladys | HC-03 Box 15218 | | | | Juana Diaz | PR | 00795 |
| 1907117 | Garcia Rodriguez, Julio | 1004 Calle Duende | Urb. San Antonio | | | Ponce | PR | 00728 |
| 1962262 | Garcia Rodriguez, Milagros M. | La Rambla 1358 cl Castellana | | | | Ponce | PR | 00730-4054 |
| 1874013 | Garcia Rodriguez, Samuel | 175-B Calle 25 de Julio | | | | Yauco | PR | 00698 |
| 1917942 | Garcia Romero, Elidia | Calle del Parque EE14 | | | | Bayamon | PR | 00961 |
| 1942338 | Garcia Rosa, Carmen Mina | 38 Union | | | | Santa Isabel | PR | 00757 |
| 1923284 | Garcia Rosa, Carmen Mina | 38 Union | | | | Santa Isabel | PR | 00757 |
| 1937998 | GARCIA ROSA, CARMEN MINA | 38 UNION | | | | SANTA ISABEL | PR | 00757 |
| 1910670 | Garcia Rosa, Carmen Mino | 38 Union | | | | Santo Isobel | PR | 00757 |
| 1821661 | GARCIA ROSA, CARMEN MINO | 38 UNION | | | | SANTA ISABEL | PR | 00757 |
| 1873886 | Garcia Rosado, Aileen Ivette | 110 Valeria Urb. Colinas de San Fco. | | | | Aibonito | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 26

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1731893 | Garcia Rose, Carmen Mina | 38 Union | | | | Santa Isabel | PR | 00757 |
| 1969821 | GARCIA SAEZ, MILAGROS | PUEBLITO NUEVO CALLE 4 #20 | | | | PONCE | PR | 00730 |
| 1764366 | GARCIA SALCEDO, ESTRELLA | RES JARDINES DE GUANICA | EDIF 8 APT 67 | | | GUANICA | PR | 00653 |
| 1878642 | GARCIA SANTANA, IRMA I. | URB SAG CORAZON | CALLE SANTA MARIA #13 | | | GUANICA | PR | 00653 |
| 1904470 | Garcia Santana, Irma I | Urb Sag Corazon Calle Santa Maria #13 | | | | Guanica | PR | 00653 |
| 1963762 | Garcia Santiago, Élida Margarita | 5-96B Barriada Marín | | | | Guayama | PR | 00784 |
| 1883140 | Garcia Santiago, Elida Margarita | 5-96B Barriada Marin | | | | Guayama | PR | 00784 |
| 1949070 | Garcia Seda , William | 427 Calle Cemi Urb. Mifedo | | | | Yauco | PR | 00698 |
| 1958143 | Garcia Seda, Miriam | 427 urb,mifedo | | | | YAUCO | PR | 00698 |
| 1979070 | Garcia Soto, Jose E. | HC 4 Box 14152 | | | | Moca | PR | 00676 |
| 1964077 | Garcia Soto, Jose Enrique | HC 4 Box 14152 | | | | Moca | PR | 00676 |
| 1981416 | Garcia Sotomayor, Erasmo | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 |
| 1879693 | GARCIA TEXIDOR, GLORIA B. | BOX 748 | | | | GUAYAMA | PR | 00785 |
| 1844129 | GARCIA TIRADO , BETSAIDA | URB GLENVIEW CALLE FRONTERA M42 | | | | PONCE | PR | 00730 |
| 1957624 | Garcia Torres, Jorge L. | Carr 149 KM 54.6 | | | | Villalba | PR | 00766 |
| 1957624 | Garcia Torres, Jorge L. | P.O. Box 323 | | | | Villalba | PR | 00764 |
| 1969231 | Garcia Torres, Jose A | Brisas del Caribe #66 | | | | Ponce | PR | 00728 |
| 1920191 | Garcia Torres, Minerva | 2215 Repto Alt 1 | | | | Penuelas | PR | 00624 |
| 188833 | GARCIA VALDES, LUCILA | # 77 CALLE RIO CAMUY | URB. VILLAS DEL RIO | | | HUMACAO | PR | 00791 |
| 1777794 | Garcia Vargas, Luis  A | URB RIO GRANDE ESTATES | W-12 CALLE 26 | | | RIO GRANDE | PR | 00745-5109 |
| 1810572 | GARCIA VARGAS, LUIS A. | URB RIO GRANDE ESTATES | W-12 CALLE 26 | | | RIO GRANDE | PR | 00745-5109 |
| 1779934 | Garcia Vazquez, Carmen M | Urb. Glenview Gardens | F-15 Calle Escarlata | | | Ponce | PR | 00730 |
| 1779934 | Garcia Vazquez, Carmen M | Apartado 331709 | | | | Ponce | PR | 00733 |
| 1147741 | GARCIA VAZQUEZ, SONIA I | 225 CALLE REINA | | | | PONCE | PR | 00730-3525 |
| 1797350 | Garcia Velez, Ana  Eunices | PO Box 10464 | | | | Ponce | PR | 00732 |
| 1882057 | Garcia, Jacqueline  Toledo | PO Box 653 | | | | Bajadero | PR | 00616 |
| 1861739 | Garcia, Maribel  Lugo | 21 Calle Benigno Davila | | | | Guayanilla | PR | 00656 |
| 1847572 | Garrata Rodriguez, Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 |
| 1952632 | Garriga Gonzalez , Wilfredo | HC-03 Box 12220 | | | | Juana Diaz | PR | 00795 |
| 1950448 | Garriga Gonzalez, Wilfredo | HC-03 BOX 12220 | | | | Juana Diaz | PR | 00795 |
| 1862633 | GARRIGA PEREZ, LUIS | 672 COM CARAWLES 2 | | | | PEÑUELAS | PR | 00624 |
| 1585538 | Garriga Rodriguez, Ferdinand | Urb Parque de Sol Calle 3 | Casa C2 | | | Patillas | PR | 00723 |
| 960019 | GASCOT CUADRADO, ARACELIS | URB VISTA BELLA | U 4 RENO | | | BAYAMON | PR | 00956 |
| 1892377 | Gastaliturri Negron, Dalila | PO Box 1227 | | | | Salinas | PR | 00751 |
| 1854356 | Gastaliturri Negron, Elfrida | 256 Calle El Castillo | | | | Aguadilla | PR | 00603 |
| 1840771 | GASTALITURRI TORRES, LEIDA L. | HC 3 BOX 16534 | | | | COAMO | PR | 00769 |
| 1950974 | Gaston Abrante, Ethel | 7 F-1 Jardines de Caparra | | | | Bayamon | PR | 00959 |
| 1593916 | Gaston Orza, Luisa Esther | 017 Calle 16 Urb. Alta Vista | | | | Ponce | PR | 00716 |
| 1835056 | Gaud Muniz, Raquel | 2326 Calle Dr. Santaella | Urb. Mariani | | | Ponce | PR | 00717-0210 |
| 1780431 | GELY VALPAIS, MARIA DEL CARMEN | HC 65 BOX 6340 | | | | PATILLAS | PR | 00723-9343 |
| 1986842 | Gely Valpais, Maria del Carmen | HC-65  Box 6340 | | | | Patillas | PR | 00723 |
| 1813502 | Genena Martinez, Wilma | PO Box 362572 | | | | San Juan | PR | 00936-2572 |
| 2000659 | George Negron, Nyree | 3344 Calle Jaen | | | | Ponce | PR | 00728 |
| 2001239 | George Negron, Nyree | 3344 Calle Jaen | | | | Ponce | PR | 00728 |

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1964965 | George Negron, Nyree | 3344 Calle Jaen | | | | Ponce | PR | 00728 |
| 1874909 | Georgi Colon, Lydia | #141 Antonio Georgi | | | | Ponce | PR | 00730 |
| 1764884 | Georgi Rodriguez, Haydee | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1764884 | Georgi Rodriguez, Haydee | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1953366 | Georgi Rodriguez, Haydee | HC 9 Box-1531 | | | | Ponce | PR | 00731-9747 |
| 1983814 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 2001575 | Georgi Rodriguez, Haydee | Hc 9 bOX 1531 | | | | Ponce | PR | 00731-9747 |
| 1958933 | Georgi Rodriguez, Jesus  M | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1866548 | Georgi Rodriguez, Jesus M. | HC 09 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1774545 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1977417 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 997615 | GEORGINA MIRO RAMIREZ | PO BOX 92 | | | | ADJUNTAS | PR | 00601-0092 |
| 1208629 | GERARDO MICTIL MENDEZ | CALLE SANTA CLARA | NUM 1528 | | | COTO LAUREL | PR | 00780-2513 |
| 1992085 | Gerena Cruz, Carlos M. | 39 Calle Arizmendi | | | | Florida | PR | 00650-2010 |
| 1928841 | Gerena Landrau, Marta  R. | 1188 C/38 S.E. Repto Metro | | | | San Juan | PR | 00921-2616 |
| 1868967 | GIBOYEAUX FEBRES, JUAN H. | CALLE-1 G-4 | TERRASAS DE CUPEY | | | TRUJILLO ALTO | PR | 00976 |
| 1860475 | Gierbolini Montalvo, Zulma | PO Box 861 | | | | Coamo | PR | 00769-0861 |
| 1947659 | Gierbolini Ortiz, Luis A. | 8 M. Quinones | | | | Coamo | PR | 00773 |
| 1916541 | Gilormini Aguilar, Margie | Urb Santa Maria A 7 | Calle 21 | | | Guayanilla | PR | 00656 |
| 1920321 | Ginorio Bonilla, Roberto A | PO Box 1352 | | | | Aibonito | PR | 00705 |
| 684127 | GINORIO RIVERA, JOSE | LA PLENA M 42 | | | | MERCEDITA | PR | 00715 |
| 1873220 | GIORGE RIVERA, JORGE | CALLE ESTRELLA F10 | | | | PONCE | PR | 00730-3833 |
| 1997019 | Giorgi Rivera, Luz V. | 321 Calle Novicia | Urb. las Monjitas | | | Ponce | PR | 00730 |
| 1959830 | Goden Vazquez, Milagros | P.O. Box 1083 | | | | Mayaguez | PR | 00681 |
| 1831715 | Godreau Guevara, Zulma I. | Urb. La Arbole da C-22 #237 Box 874 | | | | Salinas | PR | 00751 |
| 1892279 | GOGLAD COLON, NORMA | HC 5 BOX 11361 | | | | JUANA DIAZ | PR | 00795-9513 |
| 1936979 | GOMEZ AGRONT, MANUEL | 28 Y-11 JARDINES DEL CARIBE | | | | Ponce | PR | 00728 |
| 194306 | Gomez Ayala, Sonia Noemi | URB. Villas de Humacao | Calle 3 L 49 | | | Humacao | PR | 00791 |
| 194306 | Gomez Ayala, Sonia Noemi | 36 Calle Lyra Olympic Hills | | | | Las Piedras | PR | 00771 |
| 1870968 | GOMEZ CARRASQUILLO, NORAIMA | PO BOX 962 | | | | SAN LORENZO | PR | 00754 |
| 1794162 | Gomez Dominguez, Jose  J | Esatancia de Juana Diaz | Calle Robbes 167 | | | Juana Diaz | PR | 00795 |
| 1914297 | Gomez Garcia, Nylsa Y. | HC-1 Box 3436 | | | | Arroyo | PR | 00714 |
| 1914297 | Gomez Garcia, Nylsa Y. | H Bo. Palmas Sector Sunset Park #7 | | | | Arroyo | PR | 00714 |
| 1970243 | Gomez Garcia, Nylsa Yolanda | HC-1 Box 3436 | | | | Arroyo | PR | 00714 |
| 1970243 | Gomez Garcia, Nylsa Yolanda | Departamento de Educacion | Nylsa Yolanda Gomez, Maestra | Bo. Palmas Sector Sunset Park #7 | | Arroyo | PR | 00714 |
| 1571222 | Gomez Gonzalez, Jose R. | Hc 4 Box 12601 | | | | Yauco | PR | 00698 |
| 1910032 | Gomez Gonzalez, Norma Iris | #55 Calle Nueva | | | | San Lorenzo | PR | 00754 |
| 1543306 | Gomez Irizarry, Rosa Maria | Estancias Del Laurel Calle Corazon 4341 | | | | Coto Laurel | PR | 00780 |
| 1907957 | Gomez Leon, Alicia   Maria | 207-20 Calle 507 Urb. Vills Carolina | | | | Carolina | PR | 00985 |
| 194826 | GOMEZ LOZADA, HECTOR  L | HC 03 BOX 10731 | | | | YABUCOA | PR | 00767-9704 |
| 1940077 | GOMEZ LUGO, ELADIO | URB GIRASOL CALLE CLAVELL C-43 | | | | CABO ROJO | PR | 00623 |
| 1940077 | GOMEZ LUGO, ELADIO | PMB 372 PO BOX 5103 | | | | CABO ROJO | PR | 00623 |

Exhibit AT

111th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1964866 | Gomez Martinez, Maria M | Urb. Jardines Caguas | Calle Carlos J. Lozada B-70 | | | Caguas | PR | 00725 |
| 1880610 | GOMEZ MARTINEZ, MARIA M | CALLE CARLOS J. COZADA | URB. JARDINES DE CAGUAS B-70 | | | CAGUAS | PR | 00725 |
| 1899094 | Gomez Mendez, Pablo J. | HC- 02 Bzn 15702 Santa Barbara | | | | Gurabo | PR | 00778 |
| 75187 | GOMEZ MIRANDA, CARMEN | PO BOX 421 | | | | VILLALBA | PR | 00766-0421 |
| 1905058 | Gomez Nieves, Eva | P.O. Box 294 | | | | Yabucoa | PR | 00767 |
| 1799421 | Gomez Padilla, Domingo | Res. Los Rosales Blq 4 | Apt 20 | | | Ponce | PR | 00731 |
| 1976049 | Gomez Pamilla, Celenita | HC03 BOX 41658 | | | | Caguas | PR | 00725 |
| 1876179 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 |

**Exhibit AU**

Exhibit AU

112th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1905211 | Gonzalez Morales, Vidalina | Calle Colon #276 | | | | Aguada | PR | 00602 | |
| 1539186 | Gonzalez, Elba Luz Mercado | Calle-12 #75 Nueva Vida El Tugue | | | | Ponce | PR | 00728 | |
| 1834901 | Hernandez Morales , Clara  I. | Urb. Algarrobos | #B-11 Calle B | | | Guayama | PR | 00784 | |
| 1757000 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 1902155 | Hernandez Zayas, Juanita | P.O. BOX 97 - CIDRA | | | | CIDRA | PR | 00739 | |
| 1635399 | IRIZARRY IRIZARRY, MADELINE | HC-01 BOX 7222 | | | | GUAYANILLA | PR | 00656 | |
| 1980469 | Kercado Robles, Maria I. | Urb. Estancial de Yauco | I-20 Calle Turquesa | | | Yauco | PR | 00698-2806 | |
| 1986177 | Lopez Cortes,  Pablo J. | Calle Retiro 860 | | | | Guayama | PR | 00784 | |
| 1598210 | LOYOLA RIVERA, MARIA I. | URB. VILLA DEL CARMEN | 1145 CALLE SACRA | | | PONCE | PR | 00716-2136 | |
| 1833574 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 1857193 | GOMEZ PEREZ, RUTH D | 237 AVE LULIO E SAAVEDRA BLASCO | | | | ISABELA | PR | 00662 | |
| 1856122 | Gomez Perez, Ruth D. | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 1901605 | Gomez Ravelo, Orquidea A. | Urb. Jard. de Country Club | Calle 133 #BZ-21 | | | Carolina | PR | 00983 | |
| 1992501 | GOMEZ RIVERA, MARTA ENID | PO BOX 371752 | | | | CAYEY | PR | 00737-1752 | |
| 1959056 | Gomez Rodriguez , Lydia  E. | Villa del carmen 2684 Calle Teluan | | | | Ponce | PR | 00716-2225 | |
| 164895 | Gomez Rodriguez, Felix | PO Box 1044 | | | | Arroyo | PR | 00714 | |
| 1204201 | GOMEZ RODRIGUEZ, FELIX | PO BOX 1044 | | | | ARROYO | PR | 00714 | |
| 1204201 | GOMEZ RODRIGUEZ, FELIX | NINGUNA | K-18 C-11 URB. MIRAMAR III | | | ARROYO | PR | 00714 | |
| 164895 | Gomez Rodriguez, Felix | K-18 C-11 | | | | Arroyo | PR | 00714 | |
| 164895 | Gomez Rodriguez, Felix | Urb. Miramar III | K-18 c/ 11 | | | Arroyo | PR | 00714 | |
| 1950031 | Gomez Rodriguez, Ramon Luis | 2684 Calle Tetuan Urb. Villa del Carmen | | | | Ponce | PR | 00716-2225 | |
| 1950031 | Gomez Rodriguez, Ramon Luis | Ave. Teniente Cesar Ginzalez Esq Calle Juan Calaf | | | | Hato Rey | PR | 00917 | |
| 1950031 | Gomez Rodriguez, Ramon Luis | Ave. Teniente Cesar Ginzalez Esq Calle Juan Calaf | | | | Hato Rey | PR | 00917 | |
| 1950031 | Gomez Rodriguez, Ramon Luis | Ave. Teniente Cesar Ginzalez Esq Calle Juan Calaf | | | | Hato Rey | PR | 00917 | |
| 1785394 | Gomez Sanchez, Gladys | Urb Tierra Santa | Calle A#7 | | | Villalba | PR | 00766 | |
| 1860185 | Gomez Santos, Hector E. | Paseo Sol y Mar | Esmeralda 654 | | | Juana Díaz | PR | 00795 | |
| 1890876 | Gomoz Dominguez, Jose J. | Estancis de Juana Diaz | Calle Robles #167 | | | Juana Diaz | PR | 00795 | |
| 1767200 | Gonez Maldonado, Elsa Iris | 3329 Ave. Emilio Fagot | Ext. Santa Teresita | | | Ponce | PR | 00730 | |
| 1966369 | Gonzales Delgado, Gloria L | Urb. Valle Escondido | #237 Calle Miosotis | | | Carolina | PR | 00987 | |
| 1943774 | Gonzales Feliciano, Hector L. | P.O. Box 6001, Suite 292 | | | | Salinas | PR | 00751 | |
| 1764068 | Gonzales Martinez, Jovanny R. | 2705 Calle Altamisa Jard Fagot | | | | Ponce | PR | 00716 | |
| 1890914 | Gonzales Tirado, Zenaida | Calle Tapia 729 A Bo. Obrero | | | | San Juan | PR | 00915 | |
| 1982115 | Gonzales Torres , Yovanna | P.O. Box 388 | | | | San Lorenzo | PR | 00754 | |
| 195658 | GONZALEZ ACEVEDO, ADA E | HC 58 BOX 14861 | | | | AGUADA | PR | 00602 | |
| 1854200 | GONZALEZ ACEVEDO, ELBA I | VILLA FLORES | 1659 PASEO VILLA FLORES | | | PONCE | PR | 00716-2900 | |
| 1666312 | Gonzalez Acevedo, Guillermina | PO Box 8146 | | | | Ponce | PR | 00732-8146 | |
| 1961736 | Gonzalez Acevedo, Guillermina | PO Box 8146 | | | | Ponce | PR | 00732-8146 | |
| 1836227 | Gonzalez Acevedo, Mariano | HC 01 Box 10698 | | | | Moca | PR | 00676 | |
| 1797180 | GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 | | | | VILLALBA | PR | 00766-0767 | |
| 1892679 | Gonzalez Aponte, Ariana | HC 4 Box 45560 | | | | Caguas | PR | 00725-9614 | |
| 1892679 | Gonzalez Aponte, Ariana | HC 4 Box 45560 | | | | Caguas | PR | 00725-9614 | |
| 926304 | GONZALEZ APONTE, MIRIAM E. | EXT. VALLE ALTO | 2379 CALLE LOMA | | | PONCE | PR | 00730 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 25

Exhibit AU

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1963499 | Gonzalez Arocho, Awilda | P. O. Box 956 | | | | Isabela | PR | 00662 | |
| 1949439 | GONZALEZ ARROYO, CARLOS ROBERTO | CALLE ENRIQUE FRANCO #209 | | | | MAYAGUEZ | PR | 00680 | |
| 1871324 | GONZALEZ BAEZ , JOSE M | URB VALLE HUCARES CALLE, B-6 | | | | JUANA DIAZ | PR | 00795 | |
| 1894753 | Gonzalez Berdiel, Thanya L. | HC 5 Box 25239 | | | | Utuado | PR | 00641 | |
| 1818744 | Gonzalez Berrios, Elba Rosa | Bo Vista Alegre | HC-01 Box 7501 | | | Villalba | PR | 00766 | |
| 1637787 | Gonzalez Berrios, Sandra L. | El Tuque Nueva Vida C/Fco. Lugo Q32 | | | | Ponce | PR | 00728 | |
| 1645518 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 | |
| 1992991 | GONZALEZ BONILLA, HECTOR R. | 113 RUBI | | | | San Lorenzo | PR | 00754 | |
| 1740191 | Gonzalez Bonilla, Julio | 4988 Calle Peltada | Urb Jard. del Caribe | | | Ponce | PR | 00728 | |
| 1965638 | GONZALEZ BONILLA, SONALI IVELISSE | 41 CALLE C URB. MASSO | | | | SAN LORENZO | PR | 00754 | |
| 1909258 | Gonzalez Bravo, Doris Awilda | F-1 Calle A Departo Montellamo | | | | Cayey | PR | 00736 | |
| 1798691 | Gonzalez Burgos, Livia L | Apartado 372874 | | | | Cayey | PR | 00737 | |
| 1920767 | GONZALEZ CAMACHO, BARBARA | BOX 107 | | | | ENSENADA | PR | 00647 | |
| 1920767 | GONZALEZ CAMACHO, BARBARA | LA LAGUNA CALLE 13 #51 | | | | GUANICA | PR | 00653 | |
| 1858091 | Gonzalez Campos, Maria del M. | Ext. Santa Teresita 3618 Calle Santa Juanita | | | | Ponce | PR | 00730-4626 | |
| 1932269 | Gonzalez Castro, Lucila | P.O. Box 431 | | | | Rio Grande | PR | 00745 | |
| 1635655 | Gonzalez Chevere, Ramon | Urb. Santa Rita | H-12 Calle 9 | | | Vega Alta | PR | 00692 | |
| 1635655 | Gonzalez Chevere, Ramon | PO Box 251 | | | | Vega Alta | PR | 00692 | |
| 1161083 | GONZALEZ CINTRON, ALFRED | HC01 BOX 2488 | | | | MAUNABO | PR | 00707 | |
| 1703637 | Gonzalez Cintron, Yisenia | Apartado 1598 | | | | Juana Diaz | PR | 00795 | |
| 1596201 | Gonzalez Cintron, Yisenia | Apartado 1598 | | | | Juana Diaz | PR | 00795 | |
| 1905402 | Gonzalez Collazo, Aracelis | HC 01 Box 3013 | | | | Villalba | PR | 00766 | |
| 1253534 | GONZALEZ COLLAZO, LUIS E. | PO BOX 121 | | | | CEIBA | PR | 00735 | |
| 197234 | GONZALEZ COLON, ELBA Z | URB LAS ALONDRAS | C15 CALLE 2 | | | VILLALBA | PR | 00766-2308 | |
| 197234 | GONZALEZ COLON, ELBA Z | URB LAS ALONDRAS | C15 CALLE 2 | | | VILLALBA | PR | 00766-2308 | |
| 1877578 | Gonzalez Colon, Jacinta | PO BOX 864 | | | | GUAYAMA | PR | 00785 | |
| 1844735 | GONZALEZ COLON, NEREIDA | URB LA VEGA | 27 CALLE C | | | VILLALBA | PR | 00766 | |
| 1866256 | GONZALEZ COLON, ORLANDO | APTO 207 | | | | VILLALBA | PR | 00766 | |
| 1885693 | Gonzalez Colon, Wanda I. | Urb. Valle Hucares Calle Hucar 130 | | | | Juana Diaz | PR | 00795 | |
| 1961336 | Gonzalez Concepcion, Jeannette | E-10 Urb. Moropo | | | | Aguada | PR | 00602 | |
| 1951522 | Gonzalez Cordero, Marisol | 870 Concepcion Vera | | | | Moca | PR | 00676 | |
| 298597 | GONZALEZ COTTO, MARIA | PO BOX 8072 | | | | CAGUAS | PR | 00726-8072 | |
| 2001500 | Gonzalez Cruz, Evelyn Margarita | Calle 96 Bloque 94 #47 | | | | Villa Carolina | PR | 00985 | |
| 1845530 | Gonzalez Cruz, Fereida | PO Box 630 | | | | Juana Diaz | PR | 00795 | |
| 1845530 | Gonzalez Cruz, Fereida | PO Box 190759 Calle Fadercio Costes | | | | San Juan | PR | 00919-0759 | |
| 1721651 | Gonzalez Cruz, Hector M. | Calle Munoz Rivera # 957 | | | | Penuelas | PR | 00624 | |
| 1958536 | Gonzalez Cruz, Ines R. | Calle 15 AG2 #3 Ext. | | | | Rexville Baymon | PR | 00957 | |
| 1912393 | Gonzalez Cruz, Ines R. | Calle 15 AG2 #3 Ext. Rexville | | | | Bayamon | PR | 00957 | |
| 1943941 | Gonzáléz Cruz, José Angel | HC 01 Box 4611 | | | | Lajai | PR | 00667 | |
| 1943941 | González Cruz, José Angel | HC 01 Box 4611 | | | | Lajas | PR | 00667 | |
| 1133237 | GONZALEZ CRUZ, PRISCILA | 10221 Bo Bajuras | | | | Isabela | PR | 00662 | |
| 1133237 | GONZALEZ CRUZ, PRISCILA | 10215 BO BAJURAS | | | | ISABELA | PR | 00662-2127 | |
| 1834898 | Gonzalez Cruz, Ricardo | PO Box 206 | | | | Sabana Hoyos | PR | 00688 | |

Exhibit AU

112th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1850153 | Gonzalez Cruz, Zereida | PO Box 630 | | | | Juana Diaz | PR | 00795 | |
| 1990712 | Gonzalez Cuevas, Digna N. | P.O. Box 706 | | | | Anasco | PR | 00610 | |
| 1654819 | GONZALEZ CUMBA, EVELYN M. | PO BOX 370024 | | | | CAYEY | PR | 00737-0024 | |
| 1654977 | Gonzalez Cumba, Evelyn M. | PO Box 370024 | | | | Cayey | PR | 00737-0024 | |
| 1585144 | GONZALEZ DE ORTIZ, MARIA | URB BELLA VISTA | CALLE NIAFA B-12 | | | PONCE | PR | 00716 | |
| 1772488 | Gonzalez Delgado, Miriam | URB Maria Antonia | Calle 3 K 609 | | | Guanica | PR | 00653 | |
| 1868853 | Gonzalez Diaz, Luz Neida | C-24 C/Nevada | Urb Bella Vista | | | Ponce | PR | 00716-2532 | |
| 1868853 | Gonzalez Diaz, Luz Neida | PO Box 331861 | | | | Ponce | PR | 00733-1861 | |
| 1850326 | Gonzalez Echevarria, Amalia I | PO Box 30182 | | | | San Juan | PR | 00929 | |
| 1814776 | Gonzalez Escalara, Manuela | PO Box 1455 | | | | Dorado | PR | 00646 | |
| 1900987 | Gonzalez Fernandez, Agustin | Bairoa Park | 2H-22 Enrique Moreno | | | Caguas | PR | 00727 | |
| 1675130 | GONZALEZ FIGUEROA, ISMAEL | URB SAN ANTONIO | CALLE YUCATAN 528 | | | PONCE | PR | 00728-1621 | |
| 1883231 | Gonzalez Flores, Claribel | Apartado 1226 | | | | Patillas | PR | 00723 | |
| 1911806 | GONZALEZ FLORES, CLARIBEL | APARTADO 1226 | | | | PATILLAS | PR | 00723 | |
| 198650 | GONZALEZ FONSECA, CARMEN M | BOX 2784 | | | | GUAYAMA | PR | 00784 | |
| 1824262 | Gonzalez Fraticelli, Edgard S | 32 Americo Rodriquez | | | | Adjuntas | PR | 00601 | |
| 1860537 | Gonzalez Fraticelli, Edgard S. | 32 Americo Rodriquez | | | | Adjuntas | PR | 00601 | |
| 1969466 | Gonzalez Fuentes, Teresa De J. | HC-3 Buzon 33024 | | | | San Sebastian | PR | 00685 | |
| 1861941 | Gonzalez Garcia, Edwin | P.O. Box 1123 | | | | Villalba | PR | 00766 | |
| 1936146 | Gonzalez Garcia, Iraida | C31 Calle 3 Villa Real | | | | Vega Baja | PR | 00693 | |
| 1712882 | Gonzalez Garcia, Liz M. | HC 01 Box 5055 | | | | Santa Isabel | PR | 00757 | |
| 2000879 | Gonzalez Garcia, Luz G. | HC 02 Box 12105 | | | | Gurabo | PR | 00778 | |
| 1837775 | Gonzalez Garcia, Samuel | Urb. Bella Vista B. 35 C. Nevada | | | | Ponce | PR | 00717 | |
| 1994948 | Gonzalez Garcia, Zaida N. | 1134 Magnolia Buena Ventura | | | | Mayaguez | PR | 00682 | |
| 1980730 | GONZALEZ GONZALEZ, KEREN L. | P.O. BOX 104 | | | | FLORIDA | PR | 00650-0104 | |
| 2000617 | Gonzalez Gonzalez, Margarita | #19 Monico Rivera San Antonio | | | | Carolina | PR | 00987 | |
| 2000617 | Gonzalez Gonzalez, Margarita | Margarita Gonzalez Gonzalez | RR-1 Box 47T, San Antonio | | | Carolina | PR | 00987 | |
| 1712921 | Gonzalez Gonzalez, Maria  E. | Apartado 608 Bo. Vacas | | | | VILLALBA | PR | 00766 | |
| 1904123 | Gonzalez Gonzalez, Maria E | Apartado 608 Bo. Vacas | | | | Villalba | PR | 00766 | |
| 199313 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | | | Villalba | PR | 00766 | |
| 199691 | GONZALEZ HERNANDEZ, LOURDES | C7 CALLE DAGUAO PARQUE DEL RIO | | | | CAGUAS | PR | 00727 | |
| 1648097 | Gonzalez Hernandez, Mayna Ivette | HC 03 Box: 13430 | | | | Yacuo | PR | 00698 | |
| 650962 | Gonzalez Herrera, Evelyn | 1006 Aramana Urb. Monterrey | | | | Mayaguez | PR | 00680 | |
| 1895408 | Gonzalez Iglesias , Janet | 5725 Old Pascagoula Rd | Apt. 22 | | | Mobile | AL | 36619 | |
| 1843080 | GONZALEZ IGLESIAS , MADELINE | URB LA RIVIERA B-1 | | | | ARROYO | PR | 00714 | |
| 1801277 | Gonzalez Iglesias, Janet | 5725 Old Pascagoula Rd. | Apt. 22 | | | Mobile | AL | 36619 | |
| 1907747 | Gonzalez Iglesias, Janet | 5725 Old Pascagoula Rd. | Apt. 22 | | | Mobile | AL | 36619 | |
| 1904481 | Gonzalez Iglesias, Janet | 5725 Old Pascagoula Rd. | Apt. 22 | | | Mobile | AL | 36619 | |
| 1846209 | Gonzalez Iglesias, Madeline | Urb. La Riviera B-1 | | | | Arroyo | PR | 00714 | |
| 1888639 | Gonzalez Iglesias, Madeline | Urb. La Riviera B-1 | | | | Arroyo | PR | 00714 | |
| 1839315 | GONZALEZ IRIZARRY, BERNICE | 154 CALLE CASTANIA TERRA SENORIAL | | | | PONCE | PR | 00731 | |
| 1931584 | Gonzalez Irizarry, Bernice | #154 Calle castania Terra Senorial | | | | Ponce | PR | 00731 | |
| 1967092 | Gonzalez Irizarry, Walbert R. | Apto. 896 | | | | Adjuntas | PR | 00601 | |
| 1848660 | Gonzalez Lopez, Mercedes | FE 14 Ramon Marin | Levi/town | | | Toa Baja | PR | 00949 | |

Exhibit AU

112th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1737026 | Gonzalez Lopez, Nelson | Calle Crisantemo 11 | Golden Hills | | | Bayamon | PR | 00955 | |
| 1914212 | GONZALEZ LOPEZ, VIRGINIA | HC-04 BUZON 43791 BO PILCTAS | | | | LARES | PR | 00669 | |
| 1964005 | Gonzalez Luciano, Maria D. | HC-01 Box 4074 | | | | Adjuntas | PR | 00601 | |
| 1643496 | Gonzalez Luciano, Maria D. | HC-01 Box 4074 | | | | Adjuntas | PR | 00601 | |
| 1938959 | Gonzalez Lugo, Ramon A. | Calle Lirio #1 | Urb Steva | | | Guayanilla | PR | 00656 | |
| 1960323 | Gonzalez Lugo, Ramon A. | Calle Livio #1 Urb. Stella | | | | Guayanilla | PR | 00656 | |
| 1768250 | Gonzalez Maldonado, Adriana | 2751 Las Carrozas Perla del Sur | | | | Ponce | PR | 00717 | |
| 1083566 | GONZALEZ MALDONADO, REINALDO | CALLE JUAN CABRERA WUL 1572 | | | | PONCE | PR | 00728 | |
| 1957852 | Gonzalez Margolla, Luis | Box 514 | | | | Utuado | PR | 00641 | |
| 1981010 | GONZALEZ MARICAL, IVETTE | FOREST VIEW | ESPANA J 226 | | | BAYAMON | PR | 00956 | |
| 1741772 | Gonzalez Martinez , Armantina | Urb. Rio Canas | 1814 Mackenzie St. | | | Ponce | PR | 00728 | |
| 1571398 | Gonzalez Martinez, Hector L | PO Box 160 | | | | Villalba | PR | 00766 | |
| 1834220 | Gonzalez Martinez, Iris M. | 1201 Cedar Tree Lane | | | | Seffner | FL | 33584 | |
| 1813993 | Gonzalez Martinez, Iris M. | 1201 Cedar Tree Ln. | | | | Seffner | FL | 33584 | |
| 203955 | Gonzalez Martinez, Jose L. | PO Box 801001 | | | | Coto Laurel | PR | 00780-1001 | |
| 1892463 | Gonzalez Martinez, Jovanny R | 2705 calle Altamisa Jard. Fagot | | | | Ponce | PR | 00716 | |
| 1822730 | GONZALEZ MARTINEZ, JOVANNY R | 2705 CALLE ALTAMISA JARD. FAGOT | | | | PONCE | PR | 00716 | |
| 1885089 | Gonzalez Martinez, Jovanny R. | 2705 Calle Altamisa | Jard. Fagot | | | Ponce | PR | 00716 | |
| 1732781 | Gonzalez Martinez, Jovanny Rafael | 2705 Calle Altamisa | Jard. Fagot | | | Ponce | PR | 00716 | |
| 1767002 | GONZALEZ MARTINEZ, MARIA V. | PO BOX 916 | | | | JAYUYA | PR | 00664 | |
| 1789805 | Gonzalez Melendez, Javier E | RR- 1 Box 10591 | | | | Orocovis | PR | 00720 | |
| 1103367 | GONZALEZ MELENDEZ, WILLIAM | HC 2 BOX 2055 | | | | BOQUERON | PR | 00622 | |
| 969943 | GONZALEZ MENDOZA, CARMEN | 266 CALLE IGUALDAD | | | | SAN JUAN | PR | 00912-3413 | |
| 969943 | GONZALEZ MENDOZA, CARMEN | 12622 ARBOR TRELLIS DR | | | | HOUSTON | TX | 77066 | |
| 1779583 | Gonzalez Mercado, Annabelle | Com. Punta Diamante | Calle Austral 1291 | | | Ponce | PR | 00728 | |
| 1847730 | GONZALEZ MERCADO, NIDIA | 68 AVE LULIO E SAAVEDRA BLASCO | | | | ISABELA | PR | 00662 | |
| 1846133 | GONZALEZ MERCADO, NIDIA | 68 AVE LULIO E SAAVEDRA BLASCO | | | | ISABELA | PR | 00662 | |
| 1866910 | Gonzalez Mercado, Nidia | 68 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 1852252 | Gonzalez Mercado, Nidia | 68 AVE LULIO E SAAVEDRA BLASCO | | | | ISABELA | PR | 00662 | |
| 1852730 | Gonzalez Montalvo, Anibal | Villas de Mayaguez | Edf G Aprt 104 | | | Mayaguez | PR | 00680 | |
| 1600790 | GONZALEZ MONTALVO, GABRIEL | URB LAS ALONDRAS | CASA A1 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 1908620 | Gonzalez Montalvo, Nylma I. | D-6 Calle 5 | | | | Villalba | PR | 00766 | |
| 1930431 | Gonzalez MonTanez, Wanda I. | Buzon 1575 Mariana | | | | Naguabo | PR | 00718 | |
| 1878628 | Gonzalez Morales, Vionette A | Box 65 | | | | Aguadilla | PR | 00605 | |
| 1839872 | GONZALEZ MORALES, VIONETTE A | PO BOX 65 | | | | AGUADILLA | PR | 00605-0065 | |
| 1889400 | Gonzalez Morales, Vionette A. | Box 65 | | | | Aguadilla | PR | 00605 | |
| 1002212 | GONZALEZ MORENO, HAYDEE | #6 6 URB. SALIMAR | | | | SALINAS | PR | 00751 | |
| 1955455 | GONZALEZ NAZARIO, KAREN | EL TUQUE CALLE PEDRO SHUCK 1124 | | | | PONCE | PR | 00728 | |
| 1935986 | Gonzalez Nazario, Karen | El Tuque Calle Pedro Shuck 1124 | | | | Ponce | PR | 00728 | |
| 1582438 | Gonzalez Olivo, Angel Javier | HC01 Box 3095 | | | | Adjuntas | PR | 00601 | |
| 1576073 | GONZALEZ ORENGO, ANNIE A | BOX 1436 | | | | LAJAS | PR | 00667 | |
| 1947357 | Gonzalez Orengo, Brenda E. | HC-01 Box 6689 | | | | Guayanilla | PR | 00656 | |
| 201887 | GONZALEZ ORTIZ, ASLYN Y. | 717 VILLA CORAL | | | | ISABELA | PR | 00662 | |
| 1911305 | Gonzalez Ortiz, Elba | Ext. Los Robles Calle Ceibac - 2 | | | | Aguada | PR | 00602 | |

Exhibit AU

112th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1928256 | Gonzalez Ortiz, Elizabeth | Po Box 1683 | | | | Guayama | PR | 00785 | |
| 1984650 | Gonzalez Ortiz, Luisa M. | Urb. la Hecienda C-46-A5-15 | | | | Guayama | PR | 00784 | |
| 1949827 | GONZALEZ ORTIZ, MANUEL | P.O. BOX 1683 | | | | GUAYAMA | PR | 00785 | |
| 1817788 | Gonzalez Ortiz, Raiel | Departamento Correccion Rehabilitacion | HC-02 Box 4452 | | | Villalba | PR | 00766 | |
| 1843190 | GONZALEZ ORTIZ, RAMONITA | URB SANTA MARIA F-8 | CALLE HACIENDA CASANOVA | | | GUAYANILLA | PR | 00656 | |
| 1727247 | GONZALEZ ORTIZ, RAMONITA | URB SANTA MARIZA F-8 CALLE HACIENDO CASANOVA | | | | GUAYANILLA | PR | 00656 | |
| 1902011 | Gonzalez Ortiz, Rosa H | PO Box 560856 | | | | Guayanilla | PR | 00656 | |
| 1962866 | Gonzalez Ortiz, Rosa H. | PO Box 560856 | | | | Guayanilla | PR | 00656 | |
| 1764233 | Gonzalez Ortiz, Wanda Ivette | 35  2 | | | | Ponce | PR | 00716 | |
| 1855978 | Gonzalez Ortiz, Wanda Ivette | 35 2 | | | | Ponce | PR | 00716 | |
| 1654614 | Gonzalez Ortiz, Wanda Ivette | 35 2 | | | | Ponce | PR | 00716 | |
| 1654772 | Gonzalez Ortiz, Wanda Ivette | Numero 35 Calle 2 | | | | Ponce | PR | 00716 | |
| 1717429 | Gonzalez Pagan, Francisco Pablo | PO Box 1157 | | | | Anasco | PR | 00610 | |
| 1831833 | Gonzalez Pagan, Francisco Pablo | PO Box 1157 | | | | Anasco | PR | 00610 | |
| 1724752 | Gonzalez Pagan, Maria Gisela | HC 10 Box 7822 | | | | Sabana Grande | PR | 00637 | |
| 202212 | Gonzalez Pagan, Melissa | P.O.Box 162 | | | | Cailes | PR | 00638 | |
| 202212 | Gonzalez Pagan, Melissa | 5105 Verdas del Mar | | | | Vega Baja | PR | 00693-6074 | |
| 1775418 | Gonzalez Pagan, Melissa | 5105 Veredas del Mar | | | | Vega Baja | PR | 00693-6074 | |
| 1871079 | Gonzalez Pagon, Francisco Pablo | P.O. Box 1157 | | | | Anosco | PR | 00610 | |
| 1929699 | Gonzalez Perez, Jose M. | 1536 Calle Altura | | | | Ponce | PR | 00730 | |
| 1941706 | Gonzalez Perez, Pedro R. | Calle Colina 2124 | Urb. Valle Alto | | | Ponce | PR | 00730-4125 | |
| 1729633 | Gonzalez Perez, Wanda T | D-6 Urb San Cristobal | | | | Aguada | PR | 00602 | |
| 1962304 | Gonzalez Pinero, Lilliam | Box 560174 | | | | Guayanilla | PR | 00656 | |
| 1872277 | GONZALEZ PRATTS, RAUL | HC 3 BOX 35438 | | | | MAYAGUEZ | PR | 00680 | |
| 1619224 | Gonzalez Pratts, Raul | HC 3 Box 35438 | | | | Mayaguez | PR | 00680 | |
| 1734763 | GONZALEZ QUINONES, MARITZA | R-R 01 BZN 5750 | | | | MARICAO | PR | 00606 | |
| 1825935 | GONZALEZ QUINTANA, SONIA E | CALLE RIACHUELO #740 LOS ALMENDROS | | | | PONCE | PR | 00716 | |
| 1852981 | Gonzalez Reyes, Edwin | Calle Luis Barreras Sur  #168 | | | | Cayey | PR | 00736 | |
| 1826188 | Gonzalez Rios, Migdalia | J13 Calle 6 | Urb. Alturas De Yauco | | | Yauco | PR | 00698 | |
| 1862096 | Gonzalez Rios, Nayda R. | 3103 Caimito St. Los Cabos | | | | Ponce | PR | 00716 | |
| 1904553 | GONZALEZ RIVERA, AGNES MARIE | URB. RUSSE #2 | CALLE ORQUIDEA | | | MOROVIS | PR | 00687 | |
| 1984526 | Gonzalez Rivera, Agnes Marie | Urb. Russe #2 Calle Orquidea | | | | Morovis | PR | 00687 | |
| 1860909 | Gonzalez Rivera, Enid M. | Urb Villa I Calle 5 A-32 | | | | Guayama | PR | 00784 | |
| 1889114 | Gonzalez Rivera, Hilda Luz | D-8 | 3 Urb. Versalles | | | Bayamon | PR | 00959 | |
| 1949816 | Gonzalez Rivera, Janet G | Urb. Treasure Valley | Calle Argentina 313 Co | | | Cidra | PR | 00739 | |
| 1949816 | Gonzalez Rivera, Janet G | J10 Calle Argentina Treasure Valley | | | | Cidra | PR | 00739 | |
| 1880508 | GONZALEZ RIVERA, JANET G | URB. T. VALLEY | J13 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 1866762 | Gonzalez Rivera, Marina | K 13 Calle Elba | | | | Ponce | PR | 00730 | |
| 1979317 | Gonzalez Rivera, Norma I. | HC 43 Box 11855 | | | | Cayey | PR | 00736 | |
| 1917738 | GONZALEZ RIVERA, NYLSA M. | URB MINIMA CALLE A-H7 | | | | ARROYO | PR | 00714 | |
| 1940348 | Gonzalez Rivera, Nysla M. | Urb. Minima #7 | | | | Arroyo | PR | 00714 | |
| 1949663 | Gonzalez Rivera, Santiago | 870 Paganini | | | | San Juan | PR | 00924 | |
| 1808121 | Gonzalez Rivera, Zenaida | HC 01 Box 4243 | | | | Juana Diaz | PR | 00795-9703 | |

Exhibit AU

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1816651 | GONZALEZ RIVERA, ZENAIDA | HC 01 BOX 4243 | BO GUAYABAL SECT CUEVITAS | | | JUANA DIAZ | PR | 00795-9703 | |
| 203724 | GONZALEZ RODRIGUEZ, AILEEN | APARTADO 1194 | | | | VILLALBA | PR | 00766 | |
| 1612888 | GONZALEZ RODRIGUEZ, ANTHONY | JUNCAL CONTACT STATION | PO BOX 2819 | | | SAN SEBASTIAN | PR | 00685 | |
| 1901277 | Gonzalez Rodriguez, Eleutera | HC 64 BOX 7887 | | | | PATILLAS | PR | 00723 | |
| 1648648 | GONZALEZ RODRIGUEZ, ELSIE | BO MONTE GRANDE | 548H CALLE VEGA ALEGRE | | | CABO ROJO | PR | 00623-3740 | |
| 1027451 | GONZALEZ RODRIGUEZ, JUDITH | URB JAIME L DREW | AVE D 198 | | | PONCE | PR | 00730 | |
| 795142 | GONZALEZ RODRIGUEZ, MARIA M | URB. SAN JOSE | 1 CALLE VISTAMAR | | | MAYAGUEZ | PR | 00682 | |
| 1984391 | Gonzalez Rodriguez, Mary Luz | 733 Concepcion Vera | | | | Moca | PR | 00676 | |
| 1820422 | Gonzalez Rodriguez, Mary Luz | 733 Concepcion Vera | | | | Moca | PR | 00676 | |
| 1869214 | GONZALEZ RODRIGUEZ, NORMA | PMB 591 P.O. BOX 7105 | | | | PONCE | PR | 00732-7105 | |
| 1994981 | Gonzalez Rodriguez, Tulidania | Urb Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | |
| 1941900 | Gonzalez Roldan, Alicia | P.O. Box 1773 | | | | Rincon | PR | 00677 | |
| 1895863 | GONZALEZ ROMAN, NILSA EDITH | 73 CALLE PONCE | | | | SAN JUAN | PR | 00917 | |
| 1847082 | Gonzalez Rosado, Natividad | Urb. La Arboleda Calle 18 #190 | | | | Salinas | PR | 00751 | |
| 1815668 | Gonzalez Rosado, Natividad | Urb. La Arboleda | Calle 18 #190 | | | Salinas | PR | 00751 | |
| 204784 | GONZALEZ SANCHEZ, VILMA | CALLE 15 #303 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | |
| 204784 | GONZALEZ SANCHEZ, VILMA | CALLE 5 #D-8 | URB SALIMAR | | | SALINAS | PR | 00751 | |
| 1638942 | GONZALEZ SANCHEZ, VILMA | CALLE 15 #303 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | |
| 1638942 | GONZALEZ SANCHEZ, VILMA | URB SALIMAR | CALLE 5 #D-8 | | | SALINAS | PR | 00751 | |
| 204784 | GONZALEZ SANCHEZ, VILMA | Vilma Gonzalez Sanchez | Urb Salimar Calle 5 #D-8 | | | Salinas | PR | 00751 | |
| 204784 | GONZALEZ SANCHEZ, VILMA | URB SALIMAR CALLE 5 #D-8 | | | | SALINAS | PR | 00751 | |
| 204784 | GONZALEZ SANCHEZ, VILMA | URB. SALIMAR CALLE 5 # D-8 | | | | SALINAS | PR | 00751 | |
| 1684137 | Gonzalez Santiago, Grace I. | PMB 224 609 Ave | Tito Castro Ste 102 | | | Ponce | PR | 00716 | |
| 1862149 | Gonzalez Santiago, Luisa | P.O. Box 1019 | | | | Penuelas | PR | 00624 | |
| 2006618 | Gonzalez Santiago, Maria delos A. | HC 01 Box 4238 | | | | Coamo | PR | 00769 | |
| 1649336 | GONZALEZ SANTIAGO, MIGDALIA | URB VISTA BELLA | A3 CALLE 4 | | | VILLALBA | PR | 00766 | |
| 1649336 | GONZALEZ SANTIAGO, MIGDALIA | HC 1 BOX 7849 | | | | VILLALBA | PR | 00766 | |
| 1850578 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | | Villalba | PR | 00766 | |
| 1817479 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | | Villalba | PR | 00766 | |
| 2002552 | GONZALEZ SANTIAGO, OLGA E | URB EXT ALTS DE PENUELAS II | 417 CALLE ZAFIRO | | | PENUELAS | PR | 00624 | |
| 1937686 | GONZALEZ SANTIAGO, PALMIRA | HC5 BOX 13491 | CALLE 5 873 BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9515 | |
| 1955077 | Gonzalez Santos, Jesus | RR 02 BZN 5807 | | | | Cidra | PR | 00739 | |
| 1817119 | Gonzalez Sarraga, Efrain Anibal | PO BOX 9372 Cotto Station | | | | Arecibo | PR | 00613 | |
| 1858273 | Gonzalez Segarra, Eduvigis | HC 38 Box 7143 | | | | Guanica | PR | 00653 | |
| 1858273 | Gonzalez Segarra, Eduvigis | PO Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 1959646 | Gonzalez Serrano, Flor M. | HC-2 Box 21788 | | | | San Sebastian | PR | 00685 | |
| 1877693 | GONZALEZ SOSA, JAVIER | 7300 GATE HOUSE CIR APT#12 | | | | ORLANDO | FL | 32807 | |
| 1896966 | Gonzalez Suarez, Lilliam | Urb. Villa Rosa I | Calle 4 #C-15 | | | Guayama | PR | 00784 | |
| 1899704 | Gonzalez Torres, Haydee | Urb. - Monserrate- B.33 | | | | Salinas | PR | 00751 | |
| 1899704 | Gonzalez Torres, Haydee | Box 559 | | | | Salinas | PR | 00751 | |
| 1498298 | Gonzalez Torres, Jaime E | Bo. Nuevo pino A/54 Apto 184 | | | | Villalba | PR | 00766 | |
| 1843568 | Gonzalez Torres, Jeannine | 33 Salvador Lugo | | | | Adjuntas | PR | 00601 | |
| 1916565 | Gonzalez Torres, Jeannine | 33 Salvador Lng D | | | | Adjuntas | PR | 00601 | |
| 1843526 | Gonzalez Torres, Jeannine | 33 Salvador Lugo | | | | Adjuntas | PR | 00601 | |

Exhibit AU

112th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1997683 | Gonzalez Torres, Lilliam M. | D-4 St.5 | Urb. Salimar | | | Salinas | PR | 00751 | |
| 1997683 | Gonzalez Torres, Lilliam M. | Edif. Gubernamental 4to piso | | | | Ponce | PR | 00733-2151 | |
| 296236 | GONZALEZ TORRES, MARCOS | HC 10 BOX 7824 | | | | SABANA GRANDE | PR | 00637 | |
| 1996873 | Gonzalez Torres, Mercedes | Ciudad Universitaria | N28 Calle M | | | Trujillo Alto | PR | 00976-3133 | |
| 1954073 | Gonzalez Torres, Milagros | HC 1 Box 5841 | | | | Orocovis | PR | 00720 | |
| 1974721 | Gonzalez Torres, Milagros | HC1 Box 5841 | | | | Orocovis | PR | 00720 | |
| 1944161 | GONZALEZ TORRES, YOVANNA | PO  BOX 388 | | | | SAN LORENZO | PR | 00754 | |
| 1737191 | Gonzalez Trinidad, Nellie | Hc 02 Buzon 6274 Bo. Sabana | | | | Luquillo | PR | 00773 | |
| 1665744 | GONZALEZ TRINIDAD, NELLIE | HC 02 BUZON 6274 BO. SABANA | | | | LUQUILLO | PR | 00773 | |
| 1571379 | Gonzalez Vazquez, Marcos Alberto | HC-10 Box 7824 | | | | Sabana Grande | PR | 00637 | |
| 1946086 | Gonzalez Vazquez, Dora A. | Urb. Villa Rosa III | Calle 2 F2 | | | Guayama | PR | 00784 | |
| 1586189 | GONZALEZ VAZQUEZ, MARCOS | HC 10 BOX 7824 | | | | SABANA GRANDE | PR | 00637 | |
| 1571103 | GONZALEZ VAZQUEZ, MARCOS ALBERTO | HC-10 BOX 7824 | | | | SABANA GRANDE | PR | 00637 | |
| 1810698 | Gonzalez Vazquez, Michael A. | #19 Calle Yabucoa | Urb  Bonnebille Heights | | | Caguas | PR | 00727 | |
| 1631560 | González Vazquez, Michael A. | #19 Calle Yabucoa | Urb. Bonnebille Heights | | | Caguas | PR | 00727 | |
| 1826059 | Gonzalez Vega, Adalberto | HC-09 Box 5875 | | | | Sabana Grande | PR | 00637 | |
| 1867717 | GONZALEZ VEGA, GLADYS | URB. LA MILAGROSA CALLE ONIX 309 | | | | SABANA GRANDE | PR | 00637 | |
| 1721196 | Gonzalez Vega, Marta | PMB 500 PO Box 7105 | | | | Ponce | PR | 00732-7105 | |
| 1766525 | Gonzalez Velazquez, Juan A. | Sector Pueblo Nuevo | Calle Brillante 1747 | | | Isabela | PR | 00662 | |
| 1876629 | GONZALEZ VELAZQUEZ, RAQUEL | BO MAMBICHE BLANCO | HC 03 BOX 6537 | | | HUMACAO | PR | 00791-9546 | |
| 1840280 | Gonzalez Vera, Maribel | Urb. Constancia 875 | Calle Cortada | | | Ponce | PR | 00717-2203 | |
| 1950263 | Gonzalez Vera, Zenaida | PO Box 2761 | | | | Guayama | PR | 00785 | |
| 1950263 | Gonzalez Vera, Zenaida | D-3 Calle 1 | | | | Guayama | PR | 00784 | |
| 1842360 | GONZALEZ ZAYAS, WILSON | HC 2 BOX 9872 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 1845153 | Gonzalez, Adelaida | HC 61 Box 34176 | | | | Aguada | PR | 00602 | |
| 1634121 | Gonzalez, Israel Velez | Estancias de Villa Alba Calle 10 | A7 BZN 110 | | | Sabana Grande | PR | 00637 | |
| 1990899 | Gonzalez, Nancy | HC 57-Box 15497 | | | | Aguada | PR | 00602 | |
| 1846427 | Gonzalez, Nilsa | 73 Calle Ponce | | | | San Juan | PR | 00917 | |
| 1819325 | GONZALEZ, ROBERTO | 2361 PENDULA LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 1960179 | Gonzalez, Rosalina Abreu | HC-01 Box 17126 | | | | Humacao | PR | 00791 | |
| 1889359 | Goray Cruz, Carmen Gloria | 12 Barbosa | | | | GUAYNABO | PR | 00969 | |
| 1942327 | Gotay Lizasoain, Edda V. | 2437 Eureka St. Apt. 4A | Urb. Constancia | | | Ponce | PR | 00717-2225 | |
| 1906318 | Gotay Lizasoain, Edda V. | Urb. Constancia Eureka 2437 Apt. 4A | | | | Ponce | PR | 00717-2225 | |
| 1780648 | Gotay Ruiz, Milagros | Edif. 3 Apt. 3F | Cond. Parques de Bonneville | | | Caguas | PR | 00725 | |
| 1920839 | GOVEO MONTANEZ, AMPARO | AL- 9 C/ Rio Mameyes Rio Hondo II | | | | Bayamon | PR | 00961 | |
| 1610406 | GRACIA DELGADO, JANE | URB EL MADRIGAL | M 5 CALLE 12 | | | PONCE | PR | 00731 | |
| 1669346 | Gracia Melendez, Carlos Ariel | HC 3 Box 9857 | | | | San German | PR | 00683 | |
| 1971336 | Gracia Otero, Victor | U-5 Calle 28 | Urb Bella Vista | | | Bayamon | PR | 00957 | |
| 1778304 | GRACIA OTERO, VICTOR | CALLE 28 | U-5 URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 1809213 | Gracia Peña, Nora E | HC-01 Box 6354 | | | | Arroyo | PR | 00714 | |
| 1826501 | GRANDONE CRUZ, MERDECES M | HC 1 BOX 9637 | | | | PENUELAS | PR | 00624 | |
| 1889153 | Gratacos Alonso, Blanca N | Ext. del Carmen Calle 3 C13 Apartado 1566 | | | | Juana Diaz | PR | 00795 | |
| 1855498 | GRATACOS ALONSO, BLANCA N. | APARTADO 1566 | | | | JUANA DIAZ | PR | 00795 | |
| 1912404 | Gratacos Rodriguez, Maria M | Urb Los Caobos Calle Aceitillo 591 | | | | Ponce | PR | 00716-2601 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 25

Exhibit AU

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1831953 | Gratacos Rodriguez, Maria M | Urb. Los Caobos Calle Aceitillo 591 | | | | Ponce | PR | 00716 | |
| 1931017 | Gratacos Rodriguez, Maria M. | Urb. Los Caobos Calle Aceitillo 591 | | | | Ponce | PR | 00716-2601 | |
| 1804756 | Gratacos Rodriguez, Maria M. | Urb Los Caobos | Calle Aceitillo 591 | | | Ponce | PR | 00716-2601 | |
| 1818778 | Gratacos Rodriguez, Mariam Milagros | Calle Aceitillo 591 | | | | Ponce | PR | 00716-2601 | |
| 1940321 | Grau Santiago, Gloria | PO Box 2000 PMB 49 Mercedita | | | | Ponce | PR | 00715 | |
| 1831421 | Green Vazquez, Rosa A. | HC-04 Box 7727 | | | | Juana Diaz | PR | 00795 | |
| 1892084 | Grillasca Lopez, Sary L | H 11 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 | |
| 1942367 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo | Urb. Mariolga | | | Caguas | PR | 00725 | |
| 1863146 | Guadalupe de Leon, Ada  L. | HC 3 Box 10989 | | | | Gurabo | PR | 0078-8634 | |
| 1854377 | GUADALUPE IGLESIAS , DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | | GUAYAMA | PR | 00784 | |
| 2007075 | Guasp Montalvo, Luis I. | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 1528310 | Guasp Montalvo, Luis Ivan | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 247137 | GUEITS RUBIO, JOSE ENRIQUE | HILL CREST VILLAGE | 6007 PASEO DE LA VEREDA | | | PONCE | PR | 00716 | |
| 209161 | Gueits Velazquez, Jackueline | Y3 Calle 28 | Urb. Jardines Del Caribe | | | Ponce | PR | 00731 | |
| 1694619 | GUERRIOS MONTALVAN, ALEXANDRA | P.O.BOX 4028 | | | | GUAYNABO | PR | 00970 | |
| 1895416 | Guevara Grandone, Luis G | Carretera 368 Km 1.3 | Bo. Machuchal | | | Sabana Grande | PR | 00637-0308 | |
| 1830472 | Guevara Gual, Sonia | 89 Degetau | | | | Salinas | PR | 00751 | |
| 1617687 | GUEVARA MELENDEZ, ELSIE | PO BOX 2334 | | | | COAMO | PR | 00769 | |
| 1646805 | Guevara Melendez, Elsie | P.O. Box 2334 | | | | Coamo | PR | 00769 | |
| 1951398 | Guilbe Alers, Victor  M. | 1670 Calle Leone Punta Diamante | | | | Ponce | PR | 00728 | |
| 1650059 | Guilbe Mercado, Juana R. | Bo. La Plena Calle Los Caobos H14 | | | | Mercedita | PR | 00715 | |
| 209999 | GUILLONT MUNIZ, MARTHA | URB ALTURAS DE YAUCO | N 29 CALLE 11 | | | YAUCO | PR | 00698 | |
| 1816329 | Gutierrez Class, Mayra | HC 01 Box 7320 | | | | Guayanilla | PR | 00656-9744 | |
| 1816329 | Gutierrez Class, Mayra | HC 2 BOX 2118 | | | | Guayanilla | PR | 00656-9605 | |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 | |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 | |
| 1935166 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | | Guayanilla | PR | 00656 | |
| 1881508 | Gutierrez Collazo, Leticia D. | 119 Cond La Giralda Apt 4C Colomer St | | | | San Juan | PR | 00907 | |
| 1821950 | Gutierrez Martinez, Maria H. | #25 Las Parras | | | | Cayey | PR | 00736 | |
| 1847200 | Gutierrez Martinez, Maria M | 25 Las Parras | | | | Cayey | PR | 00736 | |
| 1794742 | Gutierrez Melendez, Felicita | S-7 Wellington | Villa Contessa | | | Bayamon | PR | 00956 | |
| 1753537 | Gutierrez Nunez, Evelyn | 105 Avenida Fernandez Garcia 143 | | | | Cayey | PR | 00736 | |
| 1818949 | GUTIERREZ NUNEZ, EVELYN | 105 AVENIDA FERNANDEZ GARCIA 143 | | | | CAYEY | PR | 00736 | |
| 1848673 | Gutierrez Nuniez , Evelyn | 105 Avenida Fernandez Garcia 143 | | | | Cayey | PR | 00736 | |
| 2005153 | Gutierrez Pellot, Crucelina | 22615 Calle Felipe Mercado | | | | Quebradillas | PR | 00678 | |
| 1771915 | Gutierrez Sanjurjo, Mabel | Calle 40 AT-48 Jardines de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1771915 | Gutierrez Sanjurjo, Mabel | Departamento de Educacion | PO Box 19059 | | | San Juan | PR | 00919-0759 | |
| 1835861 | Gutierrez Santos, Zoraida | P.O. Box 371691 | | | | Cayey | PR | 00737 | |
| 1891532 | Gutierrez Torres, Alma Ivette | Calle 2 #314 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1936221 | Gutierrez-Collazo, Leticia D | 119 Cond La Giralda Colomer St | Apt. 4-C | | | San Juan | PR | 00907 | |
| 1796320 | Guzman Cartagena, Nidia Ester | HC 2 Box 6104 | | | | Barranquitas | PR | 00794 | |
| 1676171 | GUZMAN CHAMORRO, DANIKA | URB COLINAS DE PENUELA | CALLE JAZMIN 315 | | | PENUELAS | PR | 00624 | |
| 1884245 | GUZMAN DAVILA, OLGA I | #445 JARANDILLA ST. | | | | SAN JUAN | PR | 00923 | |
| 2002081 | GUZMAN DAVILA, OLGA I. | #445 JARANDILLA ST | | | | SAN JUAN | PR | 00923 | |

Exhibit AU

112th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1699461 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | | Villalba | PR | 00766-2320 | |
| 1856190 | Guzman Diaz, Willie D | D-13 Calle 3 | | | | Villalba | PR | 00766-2310 | |
| 1051003 | GUZMAN ESCALERA, MARIA  D. | JARD DE RIO GRANDE | BS 341 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| 1733456 | GUZMAN ESCALERA, MARIA D. | JARD DE RIO GRANDE | BS 341 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| 1754014 | GUZMAN FLORES, GLORIA | PO BOX 1025 | | | | SANTA ISABEL | PR | 00757-1025 | |
| 1865858 | GUZMAN GONZALEZ , CARLOS | HC 9 BOX 3027 | | | | PONCE | PR | 00731 | |
| 1910693 | Guzman Gonzalez, Carlos | HC 9 Box 3027 | | | | Ponce | PR | 00731 | |
| 1870562 | GUZMAN GONZALEZ, CARLOS | HC 9 BOX 3027 | | | | PONCE | PR | 00731 | |
| 1939856 | Guzman Marrero, Miguel A. | Urb. San Martin C5 F38 Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 1918447 | Guzman Massas, Sandra | N-10 Calle 1 | | | | Humacao | PR | 00791 | |
| 1984960 | Guzman Montaloo, Moraima | HC-01 Box 7787 | | | | San German | PR | 00683 | |
| 1823891 | GUZMAN NEGRON , AWILDA | HC-03 BOX 11904 | | | | JUANA DIAZ | PR | 00795 | |
| 1867440 | Guzman Negron, Awilda | HC. 03 Box 11904 | | | | Juana Diaz | PR | 00795 | |
| 1869562 | Guzman Negron, Awilda | HC 03 Box 11904 | | | | Juana Diaz | PR | 00795 | |
| 1850697 | Guzman Negron, Awilda | HC-03 Box 11904 | | | | Juana Diaz | PR | 00795 | |
| 1786071 | Guzman Oliveras, Joel A. | HC-3 Box 9002 | | | | Villalba | PR | 00766-9000 | |
| 1963814 | Guzman Perez, John Javier | HC-04 Box 13210 | | | | San German | PR | 00683 | |
| 1943195 | Guzman Ramos, Aida | G16 Calle 1 | Villa Matilde | | | Toa Alta | PR | 00953 | |
| 1194603 | GUZMAN RAMOS, EDWIN | URB. LOS PINOS  144 | AVE. PINO AUSTRALIANO | | | ARECIBO | PR | 00617 | |
| 1979634 | Guzman Rios, Emirba | #08 Calle El Senorial Urb. Las Canitas | | | | Ponce | PR | 00730 | |
| 1738730 | GUZMAN RIVERA, DANIEL | URB SANTA MARIA | E12 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 1891324 | Guzman Rivera, Maria  V. | HC 9 96856 | | | | San Sebastian | PR | 00685 | |
| 1537239 | GUZMAN RODRIGUEZ, CARMEN M. | PO BOX 2656 | | | | GUAYNABO | PR | 00970 | |
| 1562906 | Guzman Rodriguez, Gersy M. | HC 65 Box 6207 Apeadero | | | | Patillas | PR | 00723 | |
| 1879452 | Guzman Rodriguez, Juan | HC 03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 | |
| 1024000 | GUZMAN RODRIGUEZ, JUAN | HC-03 BOX 11385 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 76719 | GUZMAN SANTIAGO, CARMEN R | URB VISTAMAR | 988 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 212119 | GUZMAN SANTIAGO, FRANCISCO J | URB VISTAMAR | 988 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 1874985 | GUZMAN SANTIAGO, FRANCISCO J. | #988 CALLE NARAORA URB VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 212141 | GUZMAN SANTIAGO, PEDRO | ESTANCIAS DEL MAYORAL | CALLE GUAJANA 12016 | | | VILLALBA | PR | 00766 | |
| 1779195 | GUZMAN SANTIAGO, SOL | URB. VISTAMAR | #988 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 212145 | GUZMAN SANTIAGO, SOL I | 988 CALLE NAVARRA | URB. VISTA MAR | | | CAROLINA | PR | 00983 | |
| 1891846 | GUZMAN SERRANO, MINERVA | URB. VILLA EL ENCANTO | CALLE 4 D-17 | | | JUANA DIAZ | PR | 00795 | |
| 1880964 | GUZMAN TORRES , EDWIN | CALLE PRINCIPAL URB LA VEGA 48 | | | | VILLALBA | PR | 00766 | |
| 1529599 | Guzman Torres, Elvin | Coto Laurel Calle Elias | #24B | | | Barbosa | PR | 00731 | |
| 1817069 | Guzman Torres, Gloria E. | Urb. Jacaquax | Calle 2 #55 | | | Juana Diaz | PR | 00795 | |
| 1872024 | GUZMAN TORRES, NILDA | 48 CALLE PRINCIPAL | URB. LA VEGA | | | VILLALBA | PR | 00766 | |
| 1670196 | Guzman Vazquez, Daisy | Box 2625 | | | | San German | PR | 00683 | |
| 1986896 | Guzman Vazquez, Katherine | #1081 Calle 12 Urb. Villa Nevarez | | | | San Juan | PR | 00927 | |
| 1886567 | Guzman Vazquez, Myriam | Apartado 253 | | | | Gurabo | PR | 00778 | |
| 1909853 | GUZMAN VEGA, HEXOR M | Calle 8 | Urb. Los Alondras | | | Villalba | PR | 00766 | |
| 1612521 | Guzmán Vega, Judith | Urb. Alta Vista Calle 17- P-2 | | | | Ponce | PR | 00716-4222 | |
| 1934439 | Guzman Velez, Carmen  Maria | 635 Alpine Thistle Drive | | | | Brooksville | FL | 34604 | |
| 1068645 | GUZMAN VILLANUEVA, NELIA | P.O. BOX 396 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit AU

112th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212346 | GUZMAN ZAYAS, MARIA  R. | URB ALTURAS DEL ALBA | 10813 CALLE SOL | | | VILLALBA | PR | 00766 | |
| 1704377 | GUZMAN, HUGO | 42 PEDRO M. DESCARTES | | | | SANTA ISABEL | PR | 00757 | |
| 1905486 | Guzman, Ismael Perez | HC-01 Box 4268 | | | | Coamo | PR | 00769 | |
| 1833292 | Haddock Dominguez, Rafael | 3202 Arbor Court | | | | Rowlett | TX | 75088 | |
| 1995017 | Hargrove Cordero, Katherine | 3028 Calle Esmeralda | Urb. Lago Horizonte | | | Cotto Laurel | PR | 00780 | |
| 1902705 | Hargrove Cordero, Katherine | Urb. Lago Horizonte | 3028 Calle Esmeralda | | | Cotto Laurel | PR | 00780-2420 | |
| 1814942 | Henriquez Valazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 1838016 | Henriquez- Velazquez , Nidza Cecilia | 4308 Ave. Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1634492 | Henriquez Velazquez, Aixa  Regina | 2732 Las Carrozas Perla Del Sur | | | | Ponce | PR | 00717-0433 | |
| 1821338 | HENRIQUEZ VELAZQUEZ, AIXA REGINA | 2732 LAS CARROZAS | PERLA DEL SUR | | | PONCE | PR | 00717-0433 | |
| 1634603 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave.Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | 4303 Ave.Constancia,Urb.Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1810563 | Heredia Muniz, Nereida Milagros | P.O. Box 330125 | | | | Ponce | PR | 00733-1025 | |
| 1945272 | Hereida Negron, Ruth E | HC-03 Box 11740 | | | | Juana Diaz | PR | 00795 | |
| 666008 | HERIBERTO SOTO SANTIAGO | BOX 616 | | | | SANTA ISABEL | PR | 00757 | |
| 1853359 | Hermida Morales, Carmen M. | B-3 Urb San Cristobal | | | | Aguada | PR | 00602 | |
| 1975360 | Hernandez San Miguel, Gilda I. | Calle 46 Blg. 3  #4 | Urb. Royal Town | | | Bayamon | PR | 00959 | |
| 1717018 | Hernandez Aponte, Robert  J | Rpto Anaida Palma Real E8 | | | | Ponce | PR | 00716 | |
| 1858582 | Hernandez Aviles, Carmen M. | HC 01 Box 6960 | | | | Moca | PR | 00676 | |
| 1993940 | HERNANDEZ BERRIOS, ZAIDA | PO BOX 129 | | | | GURABO | PR | 00778 | |
| 1879519 | Hernandez Bonilla, Leslie I | PO Box 1055 | | | | Boqueron | PR | 00622-1055 | |
| 1873961 | Hernandez Burgos, Maria T. | HC 02 Box 8357 | | | | Orocovis | PR | 00720 | |
| 1873961 | Hernandez Burgos, Maria T. | Bo. Barios Carr 567 Km 1-8 | | | | Orocovis | PR | 00720 | |
| 1767562 | HERNANDEZ COLON,  NITZA | URB VILLA NAVARRA | 625 CALLE CABO FELIPE RODRIGUEZ | | | SAN JUAN | PR | 00924 | |
| 217089 | HERNANDEZ COLON, ABIGAIL | LLANOS ADENTRO | APARTADO 588 | | | AIBONITO | PR | 00705 | |
| 1990886 | Hernandez Colon, Jose M. | N-6 Calle 14, Lagos de Plata | | | | Toa Baja | PR | 00949-3233 | |
| 1583504 | HERNANDEZ COLON, SANTOS RAFAEL | HC 04 BOX 11432 | | | | YAUCO | PR | 00698 | |
| 1780808 | HERNANDEZ CORDERO, MAYRA I. | PG 132 VIA ARCOIRIS | URB. PACIFICA | | | TRUJILLO ALTO | PR | 00976 | |
| 217338 | HERNANDEZ CRESPO, WANDA A | URB JARDINES DEL CARIBE | YY2 CALLE 56 | | | PONCE | PR | 00731 | |
| 217338 | HERNANDEZ CRESPO, WANDA A | Box 10036 | | | | Ponce | PR | 00732 | |
| 1849440 | HERNANDEZ CRESPO, WANDA A | PO BOX 10036 | | | | PONCE | PR | 00732 | |
| 1920336 | Hernandez Crespo, Wanda A | Wanda A. Hernandez Crespo | PO BOX 10036 | | | Ponce | PR | 00732 | |
| 217338 | HERNANDEZ CRESPO, WANDA A | PO BOX 10036 | | | | PONCE | PR | 00732 | |
| 1849440 | HERNANDEZ CRESPO, WANDA A | URB JARDINES DEL CARIBE | YY2 CALLE 56 | | | PONCE | PR | 00731 | |
| 1920336 | Hernandez Crespo, Wanda A | Urb Jardines Del Caribe | YY2 Calle 56 | | | Ponce | PR | 00731 | |
| 1861898 | HERNANDEZ DE LUNA, RICARDO | VILLA DEL CARMEN | 290 CALLE SEGOVIA | | | PONCE | PR | 00716 | |
| 1744915 | Hernandez del Valle, Elba Celeste | PO BOX 329 | | | | Naguabo | PR | 00718 | |
| 1762786 | Hernandez Deluna , Gilda | 3321 Calle La Capitana | Punto Oro | | | Ponce | PR | 00628 | |
| 2004235 | Hernandez Diaz, Hilda | Calle Sta. Cruz Cmd. | River Par Apt. H-201 | | | Bayamon | PR | 00961 | |
| 1863830 | HERNANDEZ DONATE, MABEL | PO BOX 447 | | | | QUEBRADILLAS | PR | 00678 | |
| 1958960 | Hernandez Edwards, Lyzette | 268 Calle Leon | Buen Consejo | | | Rio Piedras | PR | 00926 | |
| 1828300 | Hernandez Figueroa , Miguel | Mansiones de Camino Real | Calle Mansion Real 283 | | | Juana Diaz | PR | 00795 | |

Exhibit AU

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1816991 | HERNANDEZ GOMEZ, FELICITA | S14 CALLE 23 URB EL MADRIGAL | | | | PONCE | PR | 00730-1450 | |
| 1605612 | Hernandez Gomez, Higinio | Ext. Sta Teresita | 4547 Calle Santa Rita | | | Ponce | PR | 00730 | |
| 1978691 | Hernandez Gonzalez , Lordes | PO Box 9453 | | | | Bayamou | PR | 00960-2955 | |
| 1952182 | Hernandez Gonzalez, Lourdes | PO Box 9453 | | | | Bayamon | PR | 00960 | |
| 1061088 | HERNANDEZ GUILBES, MERCEDES | BO BELGICA | 3320 CALLE BUENA VISTA | | | PONCE | PR | 00717 | |
| 1538184 | Hernandez Guzman, Felix Edwin | 609 Avenue Tito Castro | | | | Ponce | PR | 00716-0211 | |
| 1979782 | HERNANDEZ HERNANDEZ , XIOMARA | HC-02-BOX 8357 | BARROS | | | OROCOVIS | PR | 00720 | |
| 1769038 | Hernandez Hernandez, Luis R. | H-C 03 Box 12656 | | | | Juana Diaz | PR | 00795 | |
| 1740144 | Hernandez Hernandez, Lyzette | Urbanizacion Alturas de Adj. #207 | | | | Adjuntas | PR | 00601 | |
| 1831100 | Hernandez Hernandez, Milagros | HC 07 Box 2539 | | | | Ponce | PR | 00731-9663 | |
| 1887423 | Hernandez Hernandez, Wanda I | 10 Antonio Conde | | | | Adjuntas | PR | 00601 | |
| 1782531 | HERNANDEZ HERNANDEZ, XIOMARA | HC-02-BOX 8357 | BARROS | | | OROCOVIS | PR | 00720 | |
| 1782531 | HERNANDEZ HERNANDEZ, XIOMARA | BO. BARREO CARR 567 KM 1.8 | | | | OROCOVIS | PR | 00720 | |
| 1669558 | Hernandez Illas , Wilfredo | Urb. las America | Calle Venezuela num #112 | | | Aguadilla | PR | 00603 | |
| 1954687 | Hernandez Irizarry, Jeronimo | Carr. 505 Km. 2.5 Bo Machelo | | | | Ponce | PR | 00731 | |
| 1954687 | Hernandez Irizarry, Jeronimo | H-C-0-7 Box 3988 | | | | Ponce | PR | 00731 | |
| 1965303 | Hernandez Irizarry, Myrna  Iris | G-26 Marginal Norte | | | | Ponce | PR | 00730 | |
| 218725 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | | LARES | PR | 00669 | |
| 1170657 | HERNANDEZ LOPEZ, ARLENE | PO BOX 933 | | | | HORMIGUEROS | PR | 00660 | |
| 1858490 | Hernandez Lopez, Maritza | HC-02 BOX 1662 | | | | ARECIBO | PR | 00612 | |
| 1976098 | Hernandez Mangal, Mayra E. | 5381 Calle Bagaso Hacienda La Matilde | | | | PONCE | PR | 00728-2435 | |
| 1964510 | Hernandez Mangal, Mayra E. | 5381 Calle Beguzo Hacienda La Matilda | | | | Ponce | PR | 00728-2435 | |
| 219263 | HERNANDEZ MATEO, HERNAN | PO BOX 1633 | | | | COAMO | PR | 00769-1621 | |
| 1779449 | Hernandez Montalvo, Glorymar | HC 73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 | |
| 2005137 | Hernandez Montero, Carmen Lydia | Apartado 8600 | | | | Ponce | PR | 00732 | |
| 1850974 | Hernandez Morales, Haydee | P.O. Box 871 | | | | Juana Diaz | PR | 00795-0871 | |
| 1851129 | Hernandez Morales, Maria | Parcelas Brinas 451 | Calle Guillermo Rodz | | | Yauco | PR | 00698 | |
| 1870107 | Hernandez Morales, Milagros | P.O. Box 206 | | | | Jayuya | PR | 00664 | |
| 1890442 | HERNANDEZ MORALES, MILAGROS | PO BOX 206 | | | | JAYUYA | PR | 00664 | |
| 1885242 | Hernandez Morales, Milagros | P.O. BOX 206 | | | | JAYUYA | PR | 00664 | |
| 1781539 | HERNANDEZ MUNIZ, JESUS JOEL | Apartado 1302 | | | | Moca | PR | 00676 | |
| 1814829 | HERNANDEZ MUNIZ, LIBRADA | HC-03 BOX 7540 | | | | MOCA | PR | 00676 | |
| 1658003 | Hernandez Nazario, Idalia | P.O. Box 783 | | | | San Sebastian | PR | 00685 | |
| 1738097 | HERNANDEZ NIEVES, CARLOS | G4 CALLE 7 | URB VILLA DEL CARMEN | | | CIDRA | PR | 00739 | |
| 1933177 | HERNANDEZ OCASIO, RAMONITA | PO BOX 127 | | | | QUEBRADILLAS | PR | 00678-0127 | |
| 1799172 | Hernandez Ortega, Antonia | H.C. 07 Box 75403 | | | | San Sebastian | PR | 00685 | |
| 1961089 | Hernandez Ortiz, Jorge Jesus | HC-01 Box 8691 | | | | San German | PR | 00683 | |
| 1872525 | Hernandez Padilla, Zaida E | Villa Nueva A-6 Calle 3 | | | | Caguas | PR | 00727 | |
| 1920634 | HERNANDEZ PADILLA, ZAIDA E. | VILLA NUEVA | A-6 CALLE 3 | | | CAGUAS | PR | 00727 | |
| 1744926 | Hernandez Padilla, Zaida E. | Villa Nueva A-6 Calle 3 | | | | Caguas | PR | 00727 | |
| 1776646 | HERNANDEZ PENA, JUAN P. | HC6 BOX 17185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1755240 | HERNANDEZ PENA, LUIS E. | HC-6 BOX 17185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1893366 | Hernandez Perez, Eva M. | Urb. Alturas de Adj. #207 | | | | Adjuntas | PR | 00601 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 25

Exhibit AU
112th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1717514 | Hernandez Pinela, Keila Denice | Residencial Villa España Edif. 5 Aprt. 55 | | | | San Juan | PR | 00921 | |
| 1931663 | Hernandez Quinones, Olga | HC. Box 5180 | | | | Juncos | PR | 00777 | |
| 220686 | HERNANDEZ RAMOS , NILDA | HC 1 BOX 8366 | | | | AGUAS BUENAS | PR | 00703-9722 | |
| 1880425 | Hernandez Ramos, Maria  S | Hc-04 Box 8446 | | | | Aguas Buenas | PR | 00703 | |
| 1855072 | Hernandez Raquel, Mercado | #32 Calle Americo Rodriguez | | | | Adjuntas | PR | 00601 | |
| 1888887 | Hernandez Rivera, Ana | P. O. Box 422 | | | | Adjuntas | PR | 00601 | |
| 1743673 | Hernandez Rivera, Elida | HC02 Box 8184 | | | | Jayuya | PR | 00664 | |
| 1578643 | HERNANDEZ RIVERA, JOSE A | URB COUNTRY CLUB | 857 CALLE LUZON | | | SAN JUAN | PR | 00924 | |
| 1819457 | HERNANDEZ RIVERA, MARIA | FANTASIA T 40 | | | | PONCE | PR | 00730 | |
| 1756901 | HERNANDEZ RIVERA, MIRIAM E | URB SAN ANTONIO | 1854 BLVD LUIS A FERRE | | | PONCE | PR | 00728-1818 | |
| 1773285 | Hernandez Rivera, Miriam E. | Urb. San Antonio | 1854 Blvd Luis A Ferre | | | Ponce | PR | 00728-1818 | |
| 1843474 | Hernandez Rivera, Misael | HC 02 Box 8187 | Carr 140 Km 8.1 | | | Jayuya | PR | 00664 | |
| 1917674 | Hernandez Rivera, Nilda  I. | Urb. Alturas 2 Calle 11 L-1 | | | | Penuelas | PR | 00624 | |
| 1944326 | Hernandez Rivera, Nilda I. | Urb. Alturas 11 Calle 11 L-1 | | | | Penuelas | PR | 00624 | |
| 1854410 | Hernandez Rivera, Nilda I. | Urb. Alturas 2 Calle 11 L-1 | | | | Penuelas | PR | 00624 | |
| 1914391 | Hernandez Rivera, Nilda Iris | Urb. Alturas | 2 Calle 11 L-1 | | | Peñuelas | PR | 00624 | |
| 1854104 | HERNANDEZ ROCHE, YOLANDA | HC 3 BOX 11315 | | | | JUANA DIAZ | PR | 00795 | |
| 1895945 | Hernandez Rodriguez , Jose A | A-69 Marginal | Colinas de Monte Carlo | | | San Juan | PR | 00924 | |
| 1627032 | Hernandez Rodriguez, Miguel | HC3 BOX 12502 | | | | PENUELAS | PR | 00624 | |
| 1976982 | HERNANDEZ RODRIGUEZ, PERLA M. | HC-05 BOX 5551 | | | | JUANA DIAZ | PR | 00795 | |
| 1970316 | Hernandez Rojas, Alberto | Hc-01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1900823 | HERNANDEZ ROJAS, ALBERTO | HC-01 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 1968200 | Hernandez Rojas, Alberto | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1857639 | HERNANDEZ RUIZ, WILFREDO | BO. RIO HONDO LOMAS VERDES | CALLE NELSON CORTINA #64 | | | MAYAGUEZ | PR | 00680 | |
| 1731456 | Hernandez Sanches, Maria | Porticos de Guaynabo | 1 Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | |
| 221763 | HERNANDEZ SANCHEZ, BLANCA | VILLA RINCON APT C-4 | | | | RINCON | PR | 00677 | |
| 1974740 | Hernandez Sanchez, Maria | Porticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | |
| 1729639 | Hernandez Sanchez, Maria | Pórticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | |
| 1921122 | Hernandez Sanchez, Maria | Porticos De Guaynobo I Calle Villegas 11-202 | | | | Guaynobo | PR | 00971 | |
| 1728700 | Hernandez Sanchez, Maria | Pórticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | |
| 1820493 | Hernandez Santiago, Dolores | Ext. Del Carmen 6-G7 | | | | Juana Diaz | PR | 00795 | |
| 1837584 | Hernandez Santiago, Josefina | Urb. Lago Horizonte Calle Ambar 4012 | | | | Coto Laurel | PR | 00780-2425 | |
| 1812335 | Hernandez Santiago, Julia | 3113 Calle Cafresi | Urbanizacion Punto Oro | | | Ponce | PR | 00728-2023 | |
| 1881650 | Hernandez Santiago, Julia | 3113 Calle Contres | Urbanizacion Punto Oro | | | Ponce | PR | 00728-2023 | |
| 1882330 | HERNANDEZ SANTIAGO, LILLIAM | URB. LOS CAOBOS ACEITILLO 605 | | | | PONCE | PR | 00716-2602 | |
| 1868571 | Hernandez Santiago, Maria  M. | E22 Calle 5 | | | | Coamo | PR | 00769 | |
| 222065 | HERNANDEZ SOBERAL, ROSA M | HC 03 BOX 12550 | | | | CAMUY | PR | 00627-9721 | |
| 1805257 | Hernandez Tarafa, Emelina | HC 3 Box 12500 | | | | Penuelas | PR | 00624-9715 | |
| 1921174 | Hernandez Tarafa, Emelina | HC 3 Box 12500 | | | | Penuelas | PR | 00624-9715 | |
| 1673870 | HERNANDEZ TARAFA, EMELINA | HC 01 BOX 12500 | | | | PENUELAS | PR | 00624 | |
| 1812522 | HERNANDEZ TARAFA, LEIDA | HC 01 BOX 12502 | | | | PENUELAS | PR | 00624 | |
| 1591816 | HERNANDEZ TARAFA, LEIDA | HC 1  BOX 12502 | | | | PENUELAS | PR | 00624-9715 | |
| 1879087 | Hernandez Torres, Elizabeth | PO Box 1175 | | | | Las Piedras | PR | 00771 | |
| 1837770 | Hernandez Torres, Eva J | Box 483 | | | | Villalba | PR | 00766 | |

Exhibit AU

112th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1900205 | Hernandez Torres, Iris | 4826 La Merced | Ext Punto Oro | | | Ponce | PR | 00728 | |
| 1900205 | Hernandez Torres, Iris | Urb Costa Sabana | 3003 Calle Tablado | | | Ponce | PR | 00716 | |
| 1565853 | HERNANDEZ TORRES, JORGE | URB. ALTURAS SABANERAS #53 | | | | SABANA GRANDE | PR | 00637 | |
| 1769076 | HERNANDEZ TORRES, JOSE A. | URB LA VEGA | 60 CALLE C | | | VILLALBA | PR | 00766-1717 | |
| 1959517 | Hernandez Torres, Mayorie | Urb Valle Piedra 217 | Calle Eugenio Lopez | | | Las Piedras | PR | 00771 | |
| 1935384 | Hernandez Toruee, Jacqueline | Bo Jagueyes Arriba | HC2 Box 4762 | | | Villalba | PR | 00766 | |
| 1915463 | Hernandez Vazquez, Abigail | HC-04 Box 5475 | | | | Coamo | PR | 00769 | |
| 1924316 | HERNANDEZ VAZQUEZ, ANA M. | HC-01 | BOX 5976 | | | OROCOVIS | PR | 00720 | |
| 1177341 | Hernandez Vazquez, Carlos Jose | P.O. Box 709 | | | | Orocovis | PR | 00720 | |
| 1882371 | Hernandez Vazquez, Carlos Jose | P.O. Box 709 | | | | Orocovis | PR | 00720 | |
| 1862116 | Hernandez Vazquez, Hector A | Bda. Belgica 3313 Buena vista | | | | Ponce | PR | 00717 | |
| 1930951 | HERNANDEZ VAZQUEZ, IRMA | HC-1 BOX 5976 | | | | OROCOVIS | PR | 00720 | |
| 1823989 | Hernandez Vazquez, Irma | HC-1 Box 5976 | | | | Orocovis | PR | 00720 | |
| 1815829 | Hernandez Vazquez, Jorge Alberto | HC-1 Box 5976 | | | | Orocovis | PR | 00720 | |
| 1732250 | Hernandez Vazquez, Marta | HC-01 Box 5976 | | | | Orocovis | PR | 00720 | |
| 1963400 | Hernandez Vazquez, Martin Antonio | HC-1 Box 5976 | | | | Orocovis | PR | 00720 | |
| 1731976 | HERNANDEZ VAZQUEZ, MARTIN ANTONIO | HC-1 BOX 5976 | BOX 5976 | | | OROCOVIS | PR | 00720-5976 | |
| 2004351 | HERNANDEZ VELEZ, EMMA I | 681 CHIHUAHUA | VENUS GARDENS | | | SAN JUAN | PR | 00926 | |
| 1896458 | HERNANDEZ VIVES, EVELYN | 6720 CALLE SAN BLAS | | | | PONCE | PR | 00730-4415 | |
| 1735899 | Hernandez Zayas, Carmen Ana | Apartado 97 | | | | Cidra | PR | 00739 | |
| 1773618 | Hernandez Zayas, Juanita | P.O. Box 97 | | | | Cidra | PR | 00739 | |
| 1949966 | Hernandez Zayas, Juanita | P.O. Box 97 | | | | Cidra | PR | 00739 | |
| 1951904 | Hernandez Zayas, Juanita | P.O. Box 97 | | | | Cidra | PR | 00739 | |
| 1884659 | Hernandez Zayas, Norma I. | PO BOX 6342 | | | | CAGUAS | PR | 00726 | |
| 1978510 | Hernandez Zayas, Norma I | P.O. Box 6342 | | | | Caguas | PR | 00726 | |
| 146668 | HERNANDEZ, EDDA M | PO BOX 59 | | | | PENUELAS | PR | 00624 | |
| 1729691 | HERNANDEZ, JUANA J | PO BOX 323 | | | | MAUNABO | PR | 00707 | |
| 1815018 | Hernandez, Onelia Saez | Box 1150 | | | | Batas | PR | 00794 | |
| 1665866 | Hernandez-Negron, Lissette | PO Box 2167 | | | | Utuado | PR | 00641 | |
| 1959242 | HERRERA ARRUFAT, DEBORAH | URB. VILLA HUMACAO C-14 A-10 | | | | HUMACAO | PR | 00791 | |
| 1863527 | Herrera-Cotal, Pedro Juan | 8131 Calle Sur | Urb. Los Maestros | | | Ponce | PR | 00717-0262 | |
| 1859536 | Hilerio Arroyo, Martha | PO Box 477 | | | | Moca | PR | 00676 | |
| 1871469 | Homar Ramos, Elizabeth | HC-4 Box 22834 | | | | Lajas | PR | 00667-9427 | |
| 1760113 | Homs Almod'ovar, Alba Iris | HC 1 Box 6508 | | | | San German | PR | 00683 | |
| 1891550 | HORTA CRUZ, ENRIQUE  F | URB. RIO CANAS-AMAZONAS #2836 | | | | PONCE | PR | 00728 | |
| 1841797 | Horta Cruz, Enrique F. | Urb. Rio Canas Amazonos #2836 | | | | Ponce | PR | 00728 | |
| 1816006 | Horta Cruz, Enrique F. | Urb. Rio Canas-Amazonas #2836 | | | | Ponce | PR | 00728 | |
| 1654233 | HORTA RAMOS, WILFREDO | BOX 1022 CASTANER | | | | Laros | PR | 00631 | |
| 1764449 | HORTA VARGAS, SONIA L | HC 02 BOX 22525 | | | | MAYAGUEZ | PR | 00680 | |
| 1759953 | Horton Merenguelli, Wencesla | 3073 Cofresi Punto Oro | | | | Ponce | PR | 00728 | |
| 1716881 | Horton Merenguelli, Wencesla | 3073 Cofresi Punto Oro | | | | Ponce | PR | 00728 | |
| 1860073 | Huertas Montezuma, Annabel | PO Box 1008 | | | | Patillas | PR | 00723 | |
| 1630821 | Hugo Ortiz, Iris Delia | Calle E. Pressas #4 Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 1694255 | Ibarra Canico, Luz Maria | 947 Calle 1 SE Urb. La Riviera | | | | San Juan | PR | 00921-2609 | |

Exhibit AU

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1972046 | IBARRONDO AQUINO, MINERVA | HC-08 BZ 84616 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1778606 | IBARRONDO AQUINO, MINERVA | HC-08 BZ. 84616 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1739983 | Ibarroudo Rodriguez, Iliana | PO Box 990 | | | | Yauco | PR | 00698 | |
| 1836485 | Ines Leon Rivera, Carmen | Box 952 Constitucion 15 | | | | Santa Isabel | PR | 00757 | |
| 1877629 | Iraida Rivera, Ruth | 1802 Portales del Monte | | | | Coto Laurel | PR | 00780 | |
| 1854171 | IRIGOYEN APONTE, LUISA M | VALLE DEL REY | 4815 CALLE LANCEODA | | | PONCE | PR | 00728-3514 | |
| 1917288 | IRIGOYEN APONTE, RAQUEL | PO BOX 800553 | | | | COTO LAUREL | PR | 00780-0553 | |
| 1917288 | IRIGOYEN APONTE, RAQUEL | URB. EL LAUREL 612 PASEO | SAN PEDRITO | | | COTO LAUREL | PR | 00780 | |
| 797075 | IRIGOYEN ROSADO, AMARILIS | 2680 CALLE TETUAN | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 797075 | IRIGOYEN ROSADO, AMARILIS | Urb. Colinas de Verde Azul Calles Siena #41 | | | | Juana Diaz | PR | 00795 | |
| 1087356 | IRIZARRY ALBINO, ROLANDO | BO. VERDAN | 194 9 PO BOX 561229 | | | GUAYANILLA | PR | 00656 | |
| 1108440 | IRIZARRY ALICEA, ZULMA | URB. SOMBRAS DEL REAL | 216 CALLE AUSUBO | | | PONCE | PR | 00780 | |
| 1717201 | Irizarry Alvarado, Iris  A. | 2083 calle Urb. Moca-Los Caobos | | | | Ponce | PR | 00716-2700 | |
| 229300 | Irizarry Aponte, Sonia | 1236 Manuel A.Barreto | | | | Mayaguez | PR | 00682 | |
| 1772728 | Irizarry Burgos , Erick | PO Box 187 | | | | Juana Diaz | PR | 00795 | |
| 1842481 | Irizarry Burgos, Alida | Urb. Villa Olimpia Calle 2 A5 | | | | Yauco | PR | 00698 | |
| 1842481 | Irizarry Burgos, Alida | Box 371 | | | | Yauco | PR | 00698 | |
| 1808380 | Irizarry Cedeno, Julio Cesar | Bo Macana | Sector Hoy Vicioso | Carr. 132 | | Penuelas | PR | 00624 | |
| 1808380 | Irizarry Cedeno, Julio Cesar | PO Box 1063 | | | | Penuelas | PR | 00624 | |
| 1938237 | Irizarry Colon, Neftali | HC 3 Box 24052 | | | | San German | PR | 00683 | |
| 229551 | IRIZARRY DOMINICCI, AIDA | P.O. BOX 560411 | | | | GUAYANILLA | PR | 00656-0411 | |
| 1951051 | Irizarry Espinosa, Yolanda | Urb. Bello Horizonte Calle 8-A-15 | | | | Guayama | PR | 00784 | |
| 1702472 | Irizarry Fraticelly , Rolando | PO BOX 561229 | | | | GUAYANILLA | PR | 00656 | |
| 1802562 | Irizarry Garcia, Gerardo L. | Urbanizacion Santa Clara Calle Luz Divina #52 | | | | Ponce | PR | 00716 | |
| 1871351 | IRIZARRY GONZALEZ, NYDIA I | JARDINES DEL CARIBE CALLE 51 XX-1 | | | | PONCE | PR | 00728 | |
| 1841098 | Irizarry Gonzalez, Omar  F. | HC-01 Box 2973 | | | | Jayuya | PR | 00664 | |
| 1809511 | Irizarry Guillen, Miriam A. | Urb. Rio Canas-2107 Calle Colorado | | | | Ponce | PR | 00728-1824 | |
| 1805254 | Irizarry Irizarry , Antonia | Urb. Arbolada  C/ Higuerillo J-10 | | | | Caguas | PR | 00727 | |
| 1764846 | IRIZARRY IRIZARRY, ELIZABETH | URB CAFETAL 2 | CALLE EXCELSA N42 | | | YAUCO | PR | 00698 | |
| 1847982 | Irizarry Irizarry, Ramonita | Urb. Arbolada c/ Tabonuco F2 | | | | Caguas | PR | 00727 | |
| 1848889 | IRIZARRY IRIZARRY, ROSA | URB. EL VALLE, CALLE NARDOS #62 | | | | LAJAS | PR | 00667 | |
| 1962224 | Irizarry Lugo, Blanca L. | Urb. Jardines Calle 4 #70 | | | | Lajas | PR | 00667 | |
| 1841446 | Irizarry Martinez, Axel Reymond | Carr. 348 Km 3.6 Bzn 2847 | | | | Mayaguez | PR | 00680 | |
| 1725398 | Irizarry Medina, Lidia Yanira | Urb. Santa Marta c9 Calle D | | | | San German | PR | 00683 | |
| 1918325 | Irizarry Mendez, Carmen | Calle 1-9-A Urb. Villa del Rio | | | | Guayanilla | PR | 00656 | |
| 1918325 | Irizarry Mendez, Carmen | Apartado 560074 | | | | Guayanilla | PR | 00656 | |
| 1725094 | IRIZARRY MENDEZ, CARMEN | APT 560074 | | | | GUAYANILLA | PR | 00656 | |
| 1872592 | IRIZARRY MENDEZ, CARMEN | CALLE 1-9-A | URB VILLA DEL RIO | APT 560074 | | GUAYANILLA | PR | 00656 | |
| 1955411 | Irizarry Mendez, Orlando | HC 2 Box 5155 | | | | Guayanilla | PR | 00656 | |
| 1618761 | Irizarry Montalvo, Hilda A | Ba. Fuig HC 38 Box 8623 | | | | Guanica | PR | 00653 | |
| 797178 | IRIZARRY NEGRON, DIANA | PO BOX 1061 | | | | SABANA GRANDE | PR | 00637 | |
| 1937901 | Irizarry Ojeda, Saul | 263 Valladolid | | | | San German | PR | 00683 | |
| 1939320 | Irizarry Oritz, Sammy Onix | RR-16-Calle 44, Jard. Del Caribe | | | | Ponce | PR | 00728 | |
| 1903252 | Irizarry Ortiz, Ailyn | PO Box 560920 | | | | Guayanilla | PR | 00656 | |

Exhibit AU

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1903252 | Irizarry Ortiz, Ailyn | Bo. Quebradas Carret 127 Km 8.0 | | | | Guayanilla | PR | 00656 | |
| 1973220 | IRIZARRY ORTIZ, AILYN E | PO BOX 560920 | | | | GUAYANILLA | PR | 00656 | |
| 700695 | IRIZARRY ORTIZ, LUIS A | COM LA MAQUINA | HC 10 BOX 80 | | | SABANA GRANDE | PR | 00637 | |
| 1858578 | IRIZARRY ORTIZ, LUIS A. | COM LA MAQUINA | HC 10 BOX 80 | | | SABANA GRANDE | PR | 00637 | |
| 1089004 | Irizarry Ortiz, Rosarito | Urb. Santa Teresita | 6328 Calle San Alfonso | | | Ponce | PR | 00730-4457 | |
| 1939106 | Irizarry Ortiz, Sammy Onix | RR-16 44, Urb. Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1918795 | Irizarry Quinones, Gloria Maria | Ext. Punto Oro Avenida Int. 6708 | | | | Ponce | PR | 00728 | |
| 1861826 | Irizarry Ramirez, Carmen Maria | Urb Villa Interamericana | Calle 6 B-6 | | | San German | PR | 00683 | |
| 633320 | IRIZARRY RAMIREZ, CONSUELO | P O BOX 1374 | | | | SAN GERMAN | PR | 00683 | |
| 1948057 | Irizarry Ramirez, Hilda | 83 Urb. El Real Calle Palacios | | | | San German | PR | 00683 | |
| 1948057 | Irizarry Ramirez, Hilda | Urb. El Real Calle Palacios | | | | San German | PR | 00683 | |
| 1933725 | IRIZARRY RIVERA, DAYDAMIA | 25 ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| 1903737 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | | San German | PR | 00683 | |
| 1865015 | IRIZARRY RIVERA, JOSE L | 426 COM CARACOLES 2 | | | | PENUELAS | PR | 00624-2543 | |
| 1537820 | IRIZARRY RIVERA, XAVIER A | 80 URB MANSIONES | | | | SABANA GRANDE | PR | 00637 | |
| 1616896 | Irizarry Rodriguez, Denise | PO Box 505 | | | | Villalba | PR | 00766 | |
| 1038499 | IRIZARRY RODRIGUEZ, LUZ S. S. | HC 02 BOX 6227 | | | | GUAYANILLA | PR | 00656 | |
| 1853871 | Irizarry Rodriguez, Marichely | A-88 Urb. San Miguel | | | | Santa Isabel | PR | 00757 | |
| 1837007 | Irizarry Rodriguez, Marichely | A 88 Urb.San Miguel | | | | Santa Isabel | PR | 00757 | |
| 1837985 | Irizarry Rodriguez, Rafael | PO Box 505 | | | | Villalba | PR | 00766 | |
| 1900034 | IRIZARRY SAEZ, MYRIAM | URB LAS DELICIAS | 713 RAFAEL RIVERA ESBRI | | | PONCE | PR | 00728 | |
| 1937677 | IRIZARRY SAEZ, MYRIAM | 713 RAFAEL RIVERA ESBRI | URB LAS DELICIAS | | | PONCE | PR | 00728 | |
| 1967357 | Irizarry Sanchez, Anibal | Carr. 357, Km 26 Int, Montoso | | | | Maricao | PR | 00606 | |
| 1967357 | Irizarry Sanchez, Anibal | HC 1 Box 8637 | | | | Maricao | PR | 00606 | |
| 880197 | IRIZARRY SANTIAGO, ALADINO | 523. CALLE MADRID | | | | YAUCO | PR | 00698-2567 | |
| 1710031 | Irizarry Santiago, Brunilda | PO Box 560072 | | | | Guayanilla | PR | 00656 | |
| 1710031 | Irizarry Santiago, Brunilda | Departamento de Educacion | Carretera 377 Barrio Consejo Alto | | | Guayanilla | PR | 00656 | |
| 1658533 | Irizarry Santiago, Elizabeth | HC 03 10620 | | | | San German | PR | 00683 | |
| 1910027 | Irizarry Santiago, Ettiene | Urb. Santa Maria | E-11 Hacienda Anita | | | Guayanilla | PR | 00656 | |
| 1957821 | Irizarry Santiago, Ettiene | E-11 Calle Hacienda Anita | Urb. Santa Maria | | | Guayanilla | PR | 00656 | |
| 1913633 | Irizarry Santiago, Maria Mercedes | Urb. Alta Vista | D9 Calle 16 | | | Ponce | PR | 00716 | |
| 1874537 | Irizarry Seda, Oved Eliezer | Residencial Los Americas edtz apt 72 | | | | Lajas | PR | 00667 | |
| 1949951 | Irizarry Sisco, Jenny | 3507 La Diana - Punto Oro | | | | Ponce | PR | 00728-2017 | |
| 1861449 | IRIZARRY TEXIDOR, DAMARIS | Calle Algarrobo 23 | Susua Baja | | | Sabana Grande | PR | 00637 | |
| 1752392 | Irizarry Toledo, Alma E | HC1 Box 3948 Bo. Callejones | | | | Lares | PR | 00669 | |
| 1958099 | IRIZARRY TORRES, ANGEL L | 2057 J. ORTIZ DE LA RENTA URB. LAS | | | | DELICIAS PONCE | PR | 00728 | |
| 1833072 | Irizarry Torres, Carmen Ilia | P.O. Box 372812 | | | | Cayey | PR | 00737 | |
| 1743554 | Irizarry Torres, Carmen Ilia | PO Box 372812 | | | | Cayey | PR | 00737 | |
| 1860217 | IRIZARRY TORRES, MARIA L | 2171 CALLE TRIGO | | | | PONCE | PR | 00716 | |
| 1911142 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | | | DORADO | PR | 00646 | |
| 1966228 | Irizarry Vazquez, Gladys | 1502 Emperatriz-Valla Real | | | | Ponce | PR | 00716-0500 | |
| 1933569 | Irizarry Vazquez, Ita A. | PP47 Ca.42 | Jard. Caribe | | | Ponce | PR | 00728 | |
| 1943727 | IRIZARRY VAZQUEZ, JESSICA | URB. VILLA DEL CARMEN | 2785 CALLE TOLEDO | | | PONCE | PR | 00716-2237 | |
| 1831905 | IRIZARRY VAZQUEZ, YARI L. | #2486 SANFRANCISCO URB. CONSTANCIA | | | | PONCE | PR | 00730 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 25

Exhibit AU

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1582076 | Irizarry Vega, Johnard | HC 4 Box 21855 | | | | Lajas | PR | 00667 | |
| 1713381 | IRIZARRY VEGA, MADELENE | URB. PARQUE REAL | CALLE ZAFIRO P-5 | | | LAJAS | PR | 00667 | |
| 1840573 | Irizarry, Digna Iris | G #24 Calle #4 | | | | Santa Isabel | PR | 00757 | |
| 1990130 | Irizarry, Digna Iris | G-24 Calle 4 | Urb. Santiago Apostol | | | Santa Isabel | PR | 00757 | |
| 1944956 | Irizarry, Virgen Sierra | URB Rosanio 67 | | | calle Espiriy Sant | Yaurco | PR | 00690 | |
| 230895 | IRIZARRYVICENTI, MAYRIN | PO BOX 309 | | | | YAUCO | PR | 00698 | |
| 230895 | IRIZARRYVICENTI, MAYRIN | 295 CALLE PASEO | | | | GUAYANILLA | PR | 00656 | |
| 1824509 | Irrizary Ortiz, Sammy Onix | RR-16 Calle 44, Urb Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 1576452 | Izarry Negron, Diana | PO Box 1061 | | | | Sabana Grande | PR | 00637 | |
| 232277 | ISOLINA CRUZ QUINTERO | URB REPTO HORIZONTE | B 17 CALLE 4 | | | YABUCOA | PR | 00767 | |
| 1221791 | IVETTE CARTAGENA TIRADO | URB RIVER EDEGE HILLS | 68 CALLE RIO SABANA | | | LUQUILLO | PR | 00773 | |
| 1110264 | IZQUIERDO BRAND, MARIA J. | URB HERMANOS SANTIAGO | D50 CALLE 1 | | | JUANA DIAZ | PR | 00795-1802 | |
| 1858659 | Izquierdo Laboy, Jose Gregorio | P.O. Box 209 | | | | Guanica | PR | 00653 | |
| 674210 | JADIRA ORTIZ RAMIREZ | HC 01 BOX 6101 | | | | OROCOVIS | PR | 00720-9705 | |
| 1820072 | Jaiman Colon, Rosael | Urb Lago Horizonte | Calle Rubi 2521 | | | Coto Laurel | PR | 00780 | |
| 1800810 | Jaiman Hernandez, Tadeo | PO Box 371995 | | | | Cayey | PR | 00737-1995 | |
| 1916280 | James Audain, William | 41 Hirmandad | | | | Guaynabo | PR | 00965 | |
| 1753157 | Janet Morales Figueroa | Janet Morales Figueroa Acreedor Ninguna HC 2. Box, 3775 | | | | Maunabo | PR | 00707 | |
| 1753157 | Janet Morales Figueroa | HC 2 Box. 3775 | | | | Maunabo | PR | 00707 | |
| 1753157 | Janet Morales Figueroa | Bo. Parcelas Nuevas #361 | | | | Maunabo | PR | 00707 | |
| 237675 | JENYS TORRES MARTINEZ | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | |
| 1833447 | Jesuruin Vazquez, Harold | Urb. Jardines del Caribe | St. 35 HH21 | | | Ponce | PR | 00728 | |
| 1992317 | Jesus Fco. Cordero Gonzalez (*RIP) N Colon Rodz (Esposa) | 82 Calle Boina | | | | Arecibo | PR | 00612 | |
| 1823796 | JESUS SANTIAGO , CARMEN DE | CALLE GATTY #1 NORTE | | | | GUAYAMA | PR | 00784 | |
| 1874185 | Jesus Vega, Edicto De | #1 Calle Soledad | | | | Ponce | PR | 00730 | |
| 1874185 | Jesus Vega, Edicto De | Municipio de Ponce | Apt 331709 | | | Ponce | PR | 00733 | |
| 1847453 | JIMENEZ ALVARADO, EDNA | 313 CALLE BETANCES | BO COQUI | | | AGUIRRE | PR | 00704 | |
| 1612900 | Jimenez Carrion, Baltazar A | Urb. Parcelas Nuevas Calle 39 | Buzon 718 Barrio Celada | | | Gurabo | PR | 00778 | |
| 1815097 | Jimenez Carrion, Gabriel | 3122 Santhur St Pl | | | | Dundee | FL | 33838 | |
| 1846384 | Jimenez Carrion, Nilda | 733 Calle Claveles | Llanos Del Sur | | | Coto Laurel | PR | 00780-2850 | |
| 1984489 | Jimenez Colon, Arnold | Box 306 | | | | Barranquitas | PR | 00794 | |
| 1952907 | Jimenez Colon, Pablo | PO Box 306 | | | | Barranquitas | PR | 00794 | |
| 1888776 | Jimenez Cordero, Rafaela | K-120 Paloma | | | | Aibonito | PR | 00705 | |
| 1809256 | Jimenez Echevarria, Sonia N | Santa Elena 3 | 67 Santa Clara | | | Guaynilla | PR | 00656 | |
| 1837897 | Jimenez Echevarria, Sonia N. | 67 Calle Santa Clara 3ra Ext. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 1765287 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1798462 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1860586 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1067495 | JIMENEZ GONZALEZ, NAIDA | HC 4 BOX 15168 | | | | CAROLINA | PR | 00987 | |
| 1842525 | JIMENEZ HERNANDEZ, CARLOS E. | HC-2 BOX 7458 | | | | OROCOVIS | PR | 00720 | |
| 1960549 | Jimenez Hernandez, Carlos E. | HC-2 Box 7458 | | | | Orocovis | PR | 00720 | |
| 239908 | JIMENEZ MALDONADO, CARMEN R. | LAS DELICIAS | 612 STGO OPPENHEIMER | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 25

Exhibit AU

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1874117 | JIMENEZ NEGRON, SONIA I | PO BOX 769 | | | | OROCOVIS | PR | 00720 | |
| 1874781 | Jimenez Rodriguez, Maria J. | C#22 #1 San Benito | | | | Patillas | PR | 00723 | |
| 1786870 | Jimenez Rodriguez, Maria J. | C-22 Calle 1 San Benito | | | | Patillas | PR | 00723 | |
| 1719370 | JIMENEZ ROMAN, SAMUEL | PO BOX 1043 | | | | MOCA | PR | 00676-1043 | |
| 1788636 | Jimenez Sanchez, Victor M. | Apartado 1114 | | | | Toa Baja | PR | 00951 | |
| 1850562 | Jimenez Velazquez, Adelaida | PO Box 143606 | | | | Arecibo | PR | 00614 | |
| 1658842 | Jimmy  Rodriguez, Edgar | PO Box 2353 | | | | San German | PR | 00683 | |
| 1649218 | Jones Echevarria, Santos Yolanda | HC-03 Box 11841 | | | | Juana Diaz | PR | 00795-9505 | |
| 1189911 | Jordan Colon, Diana C. | 105 Camino Los Garcia Arecibo | | | | Arecibo | PR | 00610 | |
| 1950882 | Jorden Crespo, Ivelisse | HC-06 Box 17201 | | | | San Sebastian | PR | 00685 | |
| 1844201 | Jorge Ortiz, Justo E | Urb Estancias de Gulf Club | | | | Ponce | PR | 00230 | |
| 2000484 | JORGE RODRIGUEZ, JUANA JORGE | R-21-C/8A NUEVA VIDA TUQUE | | | | PONCE | PR | 00728 | |
| 685373 | JOSE L. RIVERA RODRIGUEZ | PO BOX 1669 | | | | SAN GERMAN | PR | 00683-1669 | |
| 251936 | JOUBERT MARTINEZ, MYRTA | PO BOX 265 | | | | ARROYO | PR | 00714-0265 | |
| 1564366 | Jovet Oguendo, Magda J. | 4145 Ext. Sta Teresita St Sta Catalina | | | | Ponce | PR | 00730-4630 | |
| 1752862 | Juan A Velez Ramos | Juan A Velez Ramos   acreedor   ninguna # 6046 carr113 n bo terranova | | | | Quebradillas | PR | 00678 | |
| 1752862 | Juan A Velez Ramos | #6046 car 113 n bo Terranova | | | | Quebradillas | PR | 00678 | |
| 797609 | JUARBE VEGA, NAYDA | MIRAFLORES | #18 BLOQ.13 CALLE-25 | | | BAYAMON | PR | 00957 | |
| 1945910 | Juarez Velazquez, Ramon Luis | Calle 2 E10 Urb Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1753057 | Judith Torres Caban | Agnes Rosaly hija DE | Valle Alto calle Altura 1527 | | | Ponce | PR | 00716 | |
| 1753057 | Judith Torres Caban | Valle Alto calle Altura 1527 | | | | Ponce | PR | 00730 | |
| 1753057 | Judith Torres Caban | Valle Alto Calle Altura 1527 | | | | Ponce | PR | 00730 | |
| 1556134 | Julia Lectora, Angela H. | Cond. Hato Rey Plaza Apt. 4-C | 200 Arc Pinero | | | San Juan | PR | 00918 | |
| 256671 | JUSINO MOJICA, ANGEL | CALLE ALGARROBO 20 B | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 | |
| 1764695 | Jusino Ramirez, Yadira | Calle Adrian J. Grieff #41 | Urb Vista Mar | | | Guanica | PR | 00653 | |
| 1803617 | Jusino Rivera, Octavio | Bda. Esperanza Calle # 1 case # 25 | | | | Guanica | PR | 00653 | |
| 1741860 | Jusino Vargas, Jose Santana | Urb. Estancia de Sta. Rosa | 34 Calle Roble | | | Villalba | PR | 00766-8006 | |
| 1773126 | Jusino Vargas, Jose Santana | Urb. Estancia de Sta. Rosa | 34 Calle Roble | | | Villalba | PR | 00766-8006 | |
| 1831961 | Jusino Velazquez, Brenda L. | HC 10 Box 8227 | | | | Sabana Grande | PR | 00637 | |
| 1833876 | Justiniano Sorrentini, Melissa | Box 2174 | | | | San German | PR | 00683 | |
| 1918701 | Kercado Robles, Maria I. | Urb. Estancias de Yauco I-20 calle Turquesa | | | | Yauco | PR | 00698-2806 | |
| 1883583 | Kercado Robles, Maria I. | Urb. Estancias de Yauco | I-20 Calle Turquesa | | | Yauco | PR | 00698-2806 | |
| 914498 | KERMIT RODRIGUEZ ROMAN | 60 Calle Nuevo Norte | | | | PONCE | PR | 00730 | |
| 1827562 | KUILAN PEREZ, NILSA | PO BOX 1191 | | | | JUNCOS | PR | 00777-1191 | |
| 1834488 | La Torre Ramirez, Paula | Bo. Guayabal - Las Margaritas #2 | HC-01-Buzon H329 | | | Juana Diaz | PR | 00795 | |
| 1787319 | LABOY APONTE, ZORAIDA | HC 04 BOX 6963 | | | | YABUCOA | PR | 00767-9513 | |
| 1544072 | Laboy Arce , Hector | La Olimnia G-6 | | | | Adjuntas | PR | 00601 | |
| 1544072 | Laboy Arce , Hector | La Olimnia G-6 | | | | Adjuntas | PR | 00601 | |
| 1592621 | Laboy Arce, Aneida | Calle John F. Kennedy #18 | | | | Adjuntas | PR | 00601 | |
| 1249684 | Laboy Arroyo, Lizette | HC 03 Box 11993 | | | | Juana Diaz | PR | 00795-9505 | |
| 1889253 | Laboy Colon, Yasmin De L. | Urb. Valle Hucares | 113 Calle Guayacan | | | Juana Diaz | PR | 00795 | |
| 1830372 | Laboy Correa, Leonel | Apt 161 | | | | Villalba | PR | 00766 | |
| 2007753 | LABOY DE JESUS, MARIA E. | HC 65 BOX 6553 | | | | PATILLAS | PR | 00723-9368 | |
| 1720586 | Laboy Feliciano, Luz Evelyn | PO Box 400 | | | | San German | PR | 00683 | |

Exhibit AU

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1774928 | Laboy Guilbe, Jose A | PO Box 271 | | | | Mercedita | PR | 00715 | |
| 1886629 | LABOY LUGO, LUCILA | 1661 CALLE GUAYACAN LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 713929 | LABOY MALDONADO, MARIA T | PO BOX 564 | | | | VILLALBA | PR | 00766 | |
| 727286 | Laboy Maldonado, Nayda | BOX 564 | | | | VILLALBA | PR | 00766 | |
| 699447 | LABOY RODRIGUEZ, LOURDES | URB. VISTA ALEGRE | 205 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| 1837773 | LABOY RODRIGUEZ, NELSON | BDA: COOPERATIVA PO BOX 164 | | | | VILLALBA | PR | 00766 | |
| 1793278 | LABOY ROMAN, MARY L | URB EL MADRIGAL | E2 CALLE 5 | | | PONCE | PR | 00730-1430 | |
| 1909282 | Laboy Santiago, Vivian I. | 31 Calle Rey Felipe | | | | Juana Diaz | PR | 00795 | |
| 1948790 | LABOY SANTIAGO, VIVIAN I. | 31 CALLE REY FELIPE | | | | JUANA DIAZ | PR | 00795 | |
| 1859165 | LABOY TORRES, GLENDA I | 4435 Ave Constancia | Villa del Carmen | | | Ponce | PR | 00716 | |
| 1859165 | LABOY TORRES, GLENDA I | 4072 Calle Santa Catalina | Ext Santa Teresita | | | Ponce | PR | 00730-4620 | |
| 1695750 | Lacourt, Luis E. | 3 Pelican Walk Sea Beach Colony | | | | Rincon | PR | 00677 | |
| 1842799 | Lagares Melendez, Maria  D. | 3271 C/ Ursula Cardona | | | | Ponce | PR | 00728-3917 | |
| 1878271 | Lagares Morales, Margarita | 38 Francisco Pietri | | | | Adjuntas | PR | 00601 | |
| 1938184 | Lagares Morales, Margarita | 38 Francisco Pietri | | | | Adjuntas | PR | 00601 | |
| 1905832 | Lagares Morales, Margarita | 38 Francisco Pietri | | | | Adjuntas | PR | 00601 | |
| 1898001 | Lagares Morales, Margarita | 38 Francisco Pietri | | | | Adjuntas | PR | 00601 | |
| 1832692 | Lago Escalet, Nancy | PO Box 10615 | | | | Ponce | PR | 00732 | |
| 1832692 | Lago Escalet, Nancy | PO Box 331709 | | | | Ponce | PR | 00733-1709 | |
| 1967909 | Laguna Oliveras, Migdalia | HC 1 Box 29030 | PMB 728 | | | Caguas | PR | 00725 | |
| 1933351 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 1819072 | LAMBERTY MARCUCCI, OSCAR | HC 3 BOX 5383 | | | | ADJUNTAS | PR | 00601 | |
| 1772623 | Lamberty Polanco, Wanda  L. | C4 H10 Brisas de Añasco | | | | Añasco | PR | 00610 | |
| 261382 | LAMBOY MARTINEZ, MARIANELA | HC -02 BOX6546 | | | | ADJUNTAS | PR | 00601 | |
| 1852177 | Lamboy Martinez, Teresa | C-14 Int. Calle J. Martinez de Andino | | | | Adjuntas | PR | 00601 | |
| 1933220 | LAMBOY MERCADO, MORAIMA | URB LUCHETTI CALLE CAOBA F-6 | | | | YAUCO | PR | 00698 | |
| 1933220 | LAMBOY MERCADO, MORAIMA | APARTADO 127 | | | | SAN GERMAN | PR | 00683 | |
| 1833583 | Lamboy Mercado, Zulma Iris | HC-10 Box 7695 | | | | Sabana Grande | PR | 00637 | |
| 1839657 | Lamboy Montanez, Jose D. | Eltorito B-22 Calle | | | | Cayey | PR | 00736 | |
| 1891022 | Lambrana Montanez, Ana L. | Urb. Valle Verde | Calle Arboleda #957 | | | Ponce | PR | 00916 | |
| 1845931 | Lamonica Schlapp, Rita T | Villa Delicias 4557 Natacion | | | | Ponce | PR | 00728 | |
| 1845931 | Lamonica Schlapp, Rita T | P.O. Box 190759 - Calle Federico Costas | | | | San Juan | PR | 00919-0759 | |
| 1772745 | LANDERS HOLSTEINE, JAMES R. | 536 SALAMANCA VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 1833183 | Laracuente Ortiz, Zereida | Hc 07 Box 2402 | | | | Ponce | PR | 00731 | |
| 1833183 | Laracuente Ortiz, Zereida | Po Box 10163 | | | | San Juan | PR | 00908-1163 | |
| 1979321 | Laracuente Quinones, Blanca | Pmb 183 | 609 Ave. Tito Castro, Suite 102 | | | Ponce | PR | 00716-2232 | |
| 1918821 | Laracuente Quinones, Blanca | Ave - Tito Castro 609 Suite 102 | PMB 183 | | | Ponce | PR | 00716-2232 | |
| 1941641 | LARRACUENTE ORTIZ, CARLOS ALBERTO | VALLE DE ANDALUCIA 2811 CALLE CADIZ | | | | PONCE | PR | 00728-3100 | |
| 1955801 | Larracuente Ortiz, Carlos Alberto | Valle de Andalucia | 2811 Calle Cadiz | | | Ponce | PR | 00728-3100 | |
| 1792588 | Larracuente Ortiz, Carlos Alberto | Valle de Andalucia | 2811 Calle Cadiz | | | Ponce | PR | 00728-3100 | |
| 1903910 | LASPINA GARCIA, MIRTA | H.C. 9 BOX 1537 | | | | PONCE | PR | 00731-9747 | |
| 1953265 | LASPINA GARCIA, MIRTA | H.C. 9 BOX 1537 | | | | PONCE | PR | 00731-9747 | |
| 262434 | Laspina Rivera, Elba | Urb. Rio Canas | Calle Amazona 2808 | | | Ponce | PR | 00728-1722 | |

Exhibit AU

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1940849 | LASSALLE ACEVEDO, VICTOR | URB. SANTA MARTA #208 CALLE PINO | | | | AGUADILLA | PR | 00603 | |
| 1969462 | LATIMER TAPIA , CARMEN M | L-399 CALLE LAUREL | URB. LOIZA VALLEY | | | CANOVANA | PR | 00729 | |
| 734642 | LATORRE RODRIGUEZ, PABLO GERALDO | 121 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 797997 | LAUREANO GARCIA, JOSE | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |
| 1973701 | Laureano Garcia, Jose | RR-5 Box18693 | | | | Toa Alta | PR | 00953-9218 | |
| 797997 | LAUREANO GARCIA, JOSE | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | | SAN JUAN | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalex | Calle Calaf | Urb. Tres Monjitas | Hato Rey | San Juan | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | | San Juan | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | | San Juan | PR | 00919-0759 | |
| 1973701 | Laureano Garcia, Jose | Ave. Tnte Cesar Gonzalez, Calle Calaf | Urb. Tres Monjitas, Hato Rey | | | San Juan | PR | 00919-0759 | |
| 1796732 | Lavergne Pagan, Ivette | Box 596 | | | | Las Marias | PR | 00670 | |
| 1900224 | Lebredor, Myrna I. | 49-37 Calle 24 Villa Carolina | | | | Carolina | PR | 00985 | |
| 263771 | LEBRON AYALA, MINERVA | SUSUA | 54 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 1779846 | Lebron Brigantti, Aracelis | Urb. Las Marias Calle 4 Casa E-10 | | | | Salinas | PR | 00751 | |
| 1580894 | LEBRON COLON, WILSON J. | HC 01 BOX 8199 | | | | LAJAS | PR | 00667 | |
| 1848267 | LEBRON CORTES, EMERITA | URB MIFEDO | 440 CALLE YARARI | | | YAUCO | PR | 00698 | |
| 1826267 | Lebron Lebron , Ada | PO Box 177 | | | | Mauanbo | PR | 00707 | |
| 1560585 | Lebron Lebron, Angela Luisa | Postales de Son Box 140 | | | | San Juan | PR | 00924 | |
| 1999323 | Lebron Lebron, Luz Milagros | Bo. Calzada Buzon 105 | | | | Maunabo | PR | 00707 | |
| 1902491 | Lebron Leon, Jose A. | Calle 13 #301 | Bo. La Luna | PO Box 16 | | Guanica | PR | 00653 | |
| 1823157 | Lebron Lopez, Carmen I. | An-4 Calle 53 | | | | Guayama | PR | 00784 | |
| 1699883 | Lebron Navarro, Edgardo | Calle Cevezo D 13 | PO Box 183 | | | Patillas | PR | 00723 | |
| 1823511 | LEBRON OCASIO , WANDA I. | P.O. BOX 648 | | | | SALINAS | PR | 00751 | |
| 1896181 | LEBRON OCASIO , WANDA I | PO BOX 648 | | | | SALINAS | PR | 00751 | |
| 1905817 | Lebron Ocasio, Wanda I. | P.O Box 648 | | | | Salinas | PR | 00751 | |
| 1787040 | LEBRON RAMOS , AGUSTIN | EXTENCION SANTA TERESITA | 4001 CALLE SANTA CATALINA | | | PONCE | PR | 00730-4621 | |
| 1787040 | LEBRON RAMOS , AGUSTIN | P.O. BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 1844229 | Lebron Romero, Luz Maria | I-11 Calle #7 | | | | Juana Diaz | PR | 00795 | |
| 264746 | LEBRON ZAVALETA, LYDIA | JARDINES GUAMANI | CALLE 16 D 39 | | | GUAYAMA | PR | 00784 | |
| 1864567 | Ledee Melendez, Mercedes | 3269 Calle Caoba | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 1892003 | LEDEE MELENDEZ, MERCEDES | 3269 CALLE CAOBA URB. LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 1890621 | LEDEE MELENDEZ, MERCEDES | 3269 C/CAOBA | URB. LOS CAOBOS | | | PONCE | PR | 00716 | |
| 1643768 | Ledee Ramos, Jose | 352A Bo. Coco Nuevo Stgo. Iglesias | | | | Salinas | PR | 00751 | |
| 1580457 | Ledee Rivera, Ruth W. | HC2 7926 | | | | Salinas | PR | 00751 | |
| 1886709 | Lefebre Rojas, Maria E | HC-02 Box 4654 | | | | Coamo | PR | 00769 | |
| 1987672 | Lefebre Rojas, Maria E. | HC-02 Box 4654 | | | | Coamo | PR | 00769 | |
| 1862002 | Legarreta Vazquez, Madeline | Calle 21 Bloque 18 #22 | | | | Sierra Bayamon Bayamon | PR | 00961 | |
| 1872333 | Legarreta Vazquez, Wilma | 30 Calle Lirio Estanias de la Fuente | | | | Toa Alta | PR | 00953 | |
| 1719600 | LEGARRETA VEGA, MARY | #308 GARDENIA ST. | LLANAS DEL SUR | | | COTO LAUREL | PR | 00780 | |
| 1875983 | Leon Alicea, Juan R | HC-06 Box 10463 | | | | Guaynabo | PR | 00971 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 25

Exhibit AU

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1756134 | Leon Alvarez, Myrta | 22008 Calle Ohio | Urb. Santa Merica | | | Coto Laurel | PR | 00780 | |
| 1982953 | LEON ALVAREZ, MYRTA M | 22008 CALLE OHIO | URB SANTA AMERICA | | | COTO LAUREL | PR | 00780 | |
| 1730608 | Leon Burgos, Zenaida | Calle Matienzo Cintron 40 | | | | Juana Diaz | PR | 00795 | |
| 1963366 | LEON DIAZ, OMAR | PO BOX 157 | | | | LOIZA | PR | 00772 | |
| 1792639 | Leon Figueroa, Ada N | Hc Box 6153 | | | | Adjuntas | PR | 00601-9212 | |
| 1871885 | Leon Gonzalez, Marlene | G-14 Atlantico St. | | | | Guayama | PR | 00784 | |
| 1945818 | Leon Gonzalez, Norma  Haydee | E5 Calle 5 Urb. San Martin 1 | | | | Juana Diaz | PR | 00795-2030 | |
| 1814157 | Leon Hernandez, Angel | Nuevo Pino C-11 Box 5 | | | | Villalba | PR | 00766 | |
| 1764849 | Leon Lopez, Hector M. | Anaida Gardens Calle 200 Palma Real Apt 214 | | | | Ponce | PR | 00716 | |
| 1917647 | Leon Lopez, Maribel | HC-01 Box 7547 | | | | Villalba | PR | 00766 | |
| 1192073 | LEON RIVERA, EDGAR | URB HILLCREST VILLAGES | O5014 PASEO DE LA SIERRA | | | PONCE | PR | 00716 | |
| 1849451 | Leon Rodriguez, Carlos Manuel | HC 03 Box 11904 | | | | Juana Diaz | PR | 00795 | |
| 1897542 | Leon Rodriguez, Carlos Manuel | HC 03 Box 11904 | | | | Juana Diaz | PR | 00795 | |
| 1841075 | Leon Rodriguez, Carlos Manuel | HC 03 Box 11904 | | | | Juana Diaz | PR | 00795 | |
| 1871112 | Leon Rodriguez, Pedro Juan | B28 Calle 8 | Jardines Sta Isabel | | | Santa Isabel | PR | 00757 | |
| 1838169 | Leon Santiago, Luis M. | 2165 Calle Naranjo Los Caobos | | | | Ponce | PR | 00716-2705 | |
| 1919936 | Leon Santiago, Lydia E | HC 1 Box 3940 | | | | Villaba | PR | 00766-9848 | |
| 265881 | LEON SANTIAGO, LYDIA E | HC 1 BOX 3940 | | | | VILLALBA | PR | 00766-9848 | |
| 1893384 | Leon Santiago, Lydia E. | HC 01 Box 3940 | | | | Villalba | PR | 00766-9848 | |
| 1841721 | Leon Santiago, Lydia E. | HC 01 Box 3940 | | | | Villalba | PR | 00766-9848 | |
| 1819650 | Leon Torres, Elizabeth | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1984870 | Leon Torres, Elizabeth | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1984111 | Leon Torres, Elizabeth | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1974276 | Leon Torres, Elizabeth | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1197725 | Leon Torres, Elizabeth | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1645126 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1846981 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1824180 | LEON TORRES, MARISEL | COND. PASEO DEL JOBO | CALLE JOBOS # 21 | APT. B-7 | | PONCE | PR | 00731 | |
| 1824180 | LEON TORRES, MARISEL | URB. ESTANCIAS DEL GUAYABAL | 124 PASEO DEL OLMO | | | Juana Diaz | P.R. | 00795 | |
| 1855842 | Leon Torres, Rosa  Esther | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1967432 | LEON VAZQUEZ, FELIX | PO BOX 10, 007 Suite 133 | | | | GUAYAMA | PR | 00785 | |
| 1944740 | Leon Vazquez, Hipolita | 3-C 56 Dalmacia | Urb. Villa del Rey | | | Caguas | PR | 00727 | |
| 1800132 | Lespier Burgos, Lourdis M. | 2378 Calle Loma Valle Alto | | | | Ponce | PR | 00730-1949 | |
| 1951200 | LESPIER RUIZ, AGNES CECILIA | 1774 LLANORA | | | | PONCE | PR | 00730-4141 | |
| 1797226 | Letriz Gonzalez, David | HC 9 Box 10527 | | | | Aguadilla | PR | 00603 | |
| 1779217 | LINARES CRUZ, MARLA | HC 01 BOX 7236 | | | | SAN GERMAN | PR | 00683-9707 | |
| 1857153 | Linares Pagan, Alberto Luis | HC 05 Box 24361 | | | | Lajas | PR | 00667 | |
| 1873020 | Linares Toro , Victor  Jose | HC-01 Box 7788 | | | | San German | PR | 00683 | |
| 1877092 | Lisojo Cruz, Eyda  Luz | PO Box 7004 | PMB 186 | | | San Sebastian | PR | 00685 | |
| 1582639 | Llana Viera, Nelia  Del Carmen | 3418 Lafitte Ponto Oro | | | | Ponce | PR | 00728-2018 | |
| 1816701 | LLANES DATIL, MARGARITA | F-5 Calle 4 Urb. LaLula | | | | Ponce | PR | 00730-1511 | |
| 1852701 | Llantin Lugo, Marina | HC-02 Box 12115 | | | | San German | PR | 00683 | |
| 1908101 | LLAURADOR PEREZ, ESTRELLA | CALLE CANEY A-14 | | | | YAUCO | PR | 00698 | |
| 1876860 | Llaurador Perez, Luz Aurora | Calle Carlos Quinones P-3 | Reparto Esperanza | | | Yauco | PR | 00698 | |

Exhibit AU

112th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1790017 | Llopiz Torres, Carmen L. | 20 Juan Roman | Bo. Amelia | | | Catano | PR | 00962 | |
| 1815921 | Llorens Maldonado, Asbelti | 232 Ave Los Atleticos | | | | San German | PR | 00683 | |
| 1824292 | Llorens Velazquez, Rafaela | Urb. Santa Elena Calle Ucar 0-5 | | | | Guayanilla | PR | 00656 | |
| 1845697 | Lopez  Merced, Oscar  D | PO Box 157 | | | | Santa Isabel | PR | 00757 | |
| 1602352 | Lopez Acevedo, Xiomara | HC 60 Box 41203 | | | | Aguada | PR | 00602 | |
| 1660207 | Lopez Alvarado, Edna | Bario El Limon Kerr 8.6 | Apt. 297 | | | Villalba | PR | 00766 | |
| 1763934 | Lopez Alvarado, Wanda | Barrio El Limon K 8.6 Apt. 297 | | | | Villalba | PR | 00766 | |
| 1919039 | Lopez Arriaga , Margarita | HC-03 Box 15141 | | | | Aguas Buenas | PR | 00703 | |
| 1856913 | LOPEZ AVILES, MARGARITA | APARTADO 1342 | | | | AGUADA | PR | 00602 | |
| 1863097 | Lopez Ayala, Carmen Ana | Le Calle Mimbre | | | | Arecibo | PR | 00612 | |
| 1658966 | Lopez Ayala, Ivette | PO Box 143904 | | | | Arecibo | PR | 00614 | |
| 1734955 | Lopez Berrios, Wilma  Y. | RR04 Box 4225 | | | | Cidra | PR | 00739 | |
| 1929579 | Lopez Bocachica, Sheily | HC-01 Box 3650 | | | | Villalba | PR | 00766 | |
| 1929579 | Lopez Bocachica, Sheily | Carr 149 K.m 54.7 | | | | Villalba | PR | 00766 | |
| 1929579 | Lopez Bocachica, Sheily | Carr 149 K.m 54.7 | | | | Villalba | PR | 00766 | |
| 1900724 | Lopez Cabassa , Swanilda Susana | #303 Onix, Urb. Villa Luisa | | | | Cabo Rojo | PR | 00623 | |
| 1807324 | LOPEZ CAMACHO, GILBERTO | HC 1 BOX 3027 | | | | VILLALBA | PR | 00766 | |
| 1837678 | Lopez Canchani, Gabriel | F9 3 Urb. Res. Barinas | | | | Yauco | PR | 00698 | |
| 1549670 | Lopez Carlos, Nunez E | Calle C5 Enfueten Visa #66 | | | | Sabana Grande | PR | 00637 | |
| 1815513 | Lopez Cartagena, Ana | Sta. Elena | BB 17 Calle G | | | Bayamon | PR | 00957 | |
| 1796173 | Lopez Cartagena, Luis H | Royal Town | M16 Calle 7 | | | Bayamon | PR | 00956 | |
| 1907053 | Lopez Cartagena, Sylvia De Lourdes | Ciudad Jardin III | 248 Calle Bauhinia | | | Toa Alta | PR | 00953 | |
| 1844602 | Lopez Colon , Elsic | K6 Calle E. Reparto Montellano | | | | Cayey | PR | 00736 | |
| 1971040 | Lopez Colon, Elsie | K6 Calle E | | | | Cayey | PR | 00736 | |
| 1851169 | Lopez Colon, Maria Antonia | PO Box 10282 | | | | Ponce | PR | 00732-0282 | |
| 1871677 | Lopez Cortes, Alicia Dolores | Urb. El Dorado | Calle Jazmin A-12 | | | Guayama | PR | 00784 | |
| 1697333 | LOPEZ CORTES, LUCERMINA | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | | SANTA ISABEL | PR | 00757-9627 | |
| 1629121 | LOPEZ CRUZ, MILAGROS  M | PO BOX 792 | | | | QUEBRADILLAS | PR | 00678 | |
| 1797537 | Lopez Davila, Haydee E. | Urb. Vistas del Oceano, Belmonte 8325 | | | | Loiza | PR | 00772 | |
| 1950177 | Lopez de Baez, Dolca | Dolca Lopez de Baez | BO Indios Calle Sierra Beldeeia 259 | Box 7931 | | Guayanilla | PR | 00656 | |
| 1976015 | Lopez De Jesus, Judith | Carr. 561, HC-01 Box 8075 | | | | Villalba | PR | 00766 | |
| 1690939 | Lopez de Jesus, Victor Luis | HC-01 Box 3650 | | | | Villalba | PR | 00766 | |
| 1903627 | Lopez Diaz , Karen | P.O. Box 1007 | | | | Tryillo Alto | PR | 00927 | |
| 1921409 | Lopez Diaz, Karen | PO Box 1007 | | | | Trujillo Alto | PR | 00977 | |
| 392858 | Lopez Echevarria, Lavinia | Bo Boca Sec Los Torres | HC 02 Box 7864 | | | Guayanilla | PR | 00656 | |
| 1834652 | Lopez Feliciano, Norman E | 525 Urbanizacion Santa Elena | Calle Guayacan | | | Guayanilla | PR | 00656 | |
| 798668 | LOPEZ FERNANDEZ, HJALMAR | 3709 ANTARES | STARLIGHT | | | PONCE | PR | 00717 | |
| 798668 | LOPEZ FERNANDEZ, HJALMAR | Departamento de Educacion de Puerto Rico | Ave. Tnte Cesar Gonzales, Esq. Calle Juan Calaf | | | Hato Rey | PR | 00917 | |
| 1956066 | Lopez Figueroa, Orlando | Avila 1117 La Rambla | | | | Ponce | PR | 00730 | |
| 1768159 | LOPEZ FIGUEROA, ORLANDO | URB LA RAMBLAR | 1117 CALLE AVILA | | | PONCE | PR | 00730 | |
| 1884423 | Lopez Figueroa, Orlando | Avila 1117 La Rambla | | | | Ponce | PR | 00730 | |
| 1861863 | Lopez Flecha, Jeanette | Urb Miradero #25 | | | | Humacao | PR | 00792 | |
| 1614648 | Lopez Flores, Ramona | HC02 5064 | | | | Penuelas | PR | 00624 | |
| 1987403 | Lopez Fuentes, Carmen  G. | AL-15 C/35 Villas de Loiza | | | | Canovanas | PR | 00729 | |

Exhibit AU

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1788698 | Lopez Garad, Shylene | P.O Box 114 | | | | Guaynabo | PR | 00970 | |
| 1788698 | Lopez Garad, Shylene | Urb Las Lomas Calle 32 Q-3-3 | | | | San Juan | PR | 00921 | |
| 1874786 | Lopez Garcia, Digna | Urb. La Arboleda 171 C17 | | | | Salinas | PR | 00751 | |
| 1858673 | Lopez Gaud, Wanda | PO Box 553 | | | | Yauco | PR | 00698 | |
| 1235927 | LOPEZ GINEL, JOSE L | 54 COM CARACETES I | | | | PENUELAS | PR | 00624 | |
| 1989029 | Lopez Gonzalez, Carmen Gloria | Urb. Las Delicias | 2070 Calle J. Ortiz de la Renta | Apt.4A | | Ponce | PR | 00730 | |
| 1950968 | Lopez Gonzalez, Mariana | Bo Bajos Seat Lamboglia | | | | Patillas | PR | 00723 | |
| 1846987 | Lopez Gonzalez, Wilma | PO Box 286 | | | | Isabela | PR | 00662 | |
| 1859485 | LOPEZ GONZALEZ, WILMA M | P.O. Box 286 | | | | ISABELA | PR | 00662 | |
| 1734426 | Lopez Gutierrez, Jose Luis | 280 Calle Herminio Ortiz | | | | Yauco | PR | 00698 | |
| 1984567 | Lopez Guzman, Oneida | 4559 Calle Natacion | Urb. Villa Delicias | | | Ponce | PR | 00728-3717 | |
| 1781888 | Lopez Hernandez, Joaquin | 60 C-Iranos Urb. El Valle | | | | Lajas | PR | 00667 | |
| 272851 | LOPEZ LAZARINI, ROSALINDA | HC 37 BOX 4649 | | | | GUANICA | PR | 00653 | |
| 1553205 | Lopez Lebron, Carmen L. | Ext San Jose III Calle II AA-5 Bus. 354 | | | | Sabana Grande | PR | 00637 | |
| 1594623 | Lopez Lebron, Carmen Maria | PO Box 2987 | | | | San German | PR | 00683 | |
| 1673170 | Lopez Leon, David | HC 1 Box 7553 | | | | Villalba | PR | 00766 | |
| 1964575 | LOPEZ LOPEZ, LINETTE | HC-04 BOX 8222 | | | | AGUAS BUENAS | PR | 00703 | |
| 1911880 | Lopez Lopez, Linette | HC-04 Box 8222 | | | | Aguas Buenas | PR | 00703 | |
| 1913065 | Lopez Lopez, Linette | HC-04 Box 8222 | | | | Aguas Buenas | PR | 00703 | |
| 1660161 | Lopez Lopez, Marilya | 201 Ca San Antonio | Sta Rita | | | Coto Laurel | PR | 00780-2865 | |
| 1660161 | Lopez Lopez, Marilya | Urb Sta Rita B-1 | | | | Juana Diaz | PR | 00795 | |
| 1854827 | Lopez Maldonado , Marga | PO Box 860 | | | | Toa Alta | PR | 00954 | |
| 1965493 | Lopez Marcucci, Norabeth | HC-02 Box 4964 BO. Sto. | Dgo2 #273 | | | Penuelas | PR | 00624 | |
| 1850976 | Lopez Marcucici, David | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 1849633 | LOPEZ MARIN, ROSIE  I | P.O. Box 8467 | | | | Ponce | PR | 00732 | |
| 1709536 | LOPEZ MARTINEZ, GLORIA | URB VILLA LINARES | E9 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 273469 | LOPEZ MARTINEZ, LOURDES | BOX 7745 | | | | PONCE | PR | 00732-7745 | |
| 1870496 | LOPEZ MARTINEZ, OLGA | 10-L-8 URB APONTE | | | | CAYEY | PR | 00736 | |
| 1840856 | Lopez Martinez, Olga | H-8 Calle 10 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 989980 | LOPEZ MEDINA, ESTHER | PASEO DELFIN 1436 IRA. SEC. LEVI HAN | | | | TOA BAJA | PR | 00949 | |
| 989980 | LOPEZ MEDINA, ESTHER | PO BOX 366956 | | | | SAN JUAN | PR | 00936-6956 | |
| 273590 | LOPEZ MEDINA, ESTHER R | P.O. BOX 366956 | | | | SAN JUAN | PR | 00936-6956 | |
| 1964969 | Lopez Medina, Iris Z. | Calle 11 #A-4 | Ext. Los Tamarindos | | | San Lorenzo | PR | 00754 | |
| 1973481 | Lopez Mendez, Hiram | A-102 Calle Juan Arroyo Ortiz Urb Sta Maria | | | | Sabana Grande | PR | 00637 | |
| 1989693 | Lopez Miranda, Milton J. | Parc Sabana Eneas C/22 #589 | | | | San German | PR | 00683 | |
| 1831800 | Lopez Morales, Heriberto | Urbanizacion Baldrich 275-1 | | | | San Juan | PR | 00751 | |
| 1694960 | Lopez Munoz, Ivan | Calle 33 Bloque 29 #1 | Villa Asturias | | | Carolina | PR | 00983 | |
| 1778918 | LOPEZ NAVARRO, FRANKLIN | HC 03 BOX 11817 | | | | JUANA DIAZ | PR | 00795 | |
| 1863984 | LOPEZ NAVARRO, RAMONITA | URB EL MADRIGAL | G-6 CALLE 5 | | | PONCE | PR | 00731 | |
| 1941208 | Lopez Nazario, Ana  L. | Urb. Los Caobos | 3291 Calle Caoba | | | Ponce | PR | 00716-2744 | |
| 1868392 | LOPEZ NEGRON, CARMEN L. | URB. LAS FLORES CALLE 2 F16 | | | | JUANA DIAZ | PR | 00795 | |
| 671746 | LOPEZ OCASIO, ISMAEL | HC 2 BOX 4549 | | | | VILLALBA | PR | 00766 | |
| 1852413 | LOPEZ OJEA, RENE | R-6 Calle 14 Urb Alts de Yauco | | | | YAUCO | PR | 00698 | |
| 1958217 | LOPEZ OTERO, PAULA | HC 7 BOX 26278 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit AU

112th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1815103 | Lopez Pacheco, Jose A. | Ext Urb La Fe A-8 | Calle San Pedro | | | Juana Diaz | PR | 00795 | |
| 1901147 | LOPEZ PADILLA , CARMEN  M. | URB SAGRADO CORAZON | 7 CALLE SANTA CECILIA | | | GUANICA | PR | 00653 | |
| 1670180 | LOPEZ PADILLA, ANGEL LUIS | HCOZ BOX 7404 | | | | SANTA ISABEL | PR | 00757 | |
| 1881676 | Lopez Padilla, Carmen M. | Urb. Sagrado Corazon | 7 Calle Santa Cecilia | | | Guanica | PR | 00653 | |
| 1807478 | Lopez Parrilla, Alfredo | PO Box 196 | | | | Palmer | PR | 00721 | |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | | Dorado | PR | 00646 | |
| 1942786 | Lopez Perez, Susana | Box 336073 | | | | Ponce | PR | 00733 | |
| 1735087 | Lopez Rivera, Aleida | PO Box 8545 | | | | Caguas | PR | 00726-8545 | |
| 1988471 | Lopez Rivera, Edwin L. | 72 Calle Rubi Las 500 tas. | | | | Arroyo | PR | 00714 | |
| 1762969 | LOPEZ RIVERA, GLORIA | HC 2 BOX 6008 | | | | SALINAS | PR | 00751 | |
| 1995587 | Lopez Rivera, Jacqueline | 5372 Calle Bagazo Hacienda La Matilde | | | | Ponce | PR | 00728-2434 | |
| 1878148 | Lopez Rivera, Jacqueline | 5372 Calle Bagazo Hacienda La Matilde | | | | Ponce | PR | 00728-2434 | |
| 1961935 | Lopez Rivera, Marga Ivette | HC 1 Box 3999 | | | | Villalba | PR | 00766 | |
| 1930472 | LOPEZ RIVERA, MARITZA | HC 01 BOX 7110 | | | | VILLALBA | PR | 00766 | |
| 1786295 | LOPEZ RODRIGUEZ , EVELYN | C-8 URAYOAN URB-TIBES | | | | PONCE | PR | 00730-2188 | |
| 1911190 | LOPEZ RODRIGUEZ , EVELYN | C-8 CALLE URAYOAN URB. TIBES | | | | PONCE | PR | 00730-2188 | |
| 1560548 | Lopez Rodriguez, Ana I | Box 59 | | | | Sabana Grande | PR | 00637 | |
| 1846248 | Lopez Rodriguez, Aurea  E | HC - 01 Box 3582 | | | | Villalba | PR | 00766 | |
| 1890454 | Lopez Rodriguez, Evelyn | C-8 Urayoan | Urb. Tibes | | | Ponce | PR | 00730-2188 | |
| 1980922 | Lopez Rodriguez, Luis | P.O. Box 1699 | | | | Cabo Rojo | PR | 00623 | |
| 1917765 | Lopez Rodriguez, Myrta | Box 2000 PMB 767 | | | | Mercedita | PR | 00715 | |
| 1065309 | Lopez Roman, Minerva | Urb. Santa Maria | Calle 4 E-12 | | | San German | PR | 00683 | |
| 1940049 | Lopez Ruiz, Miguel Angel | Urb. Sombras del Real #804 | | | | Coto Laurel | PR | 00780-2914 | |
| 1753564 | Lopez Ruiz, Reineiro | HC 60 Box 29185 | | | | Aguada | PR | 00602 | |
| 1813345 | Lopez Saez, Leovigildo | Urb Starlight | 3709 Calle Antares | | | Ponce | PR | 00717-1488 | |
| 1935267 | Lopez Sanchez, Maria E. | Urb. Jardines de Maribel E-16 | | | | Aguadilla | PR | 00603 | |
| 1882142 | Lopez Sanchez, Maria M. | 50 Calle Las Flores Urb. Llanos del San | | | | Coto Laurel | PR | 00780-2803 | |
| 1788764 | Lopez Sanchez, Maria M. | 50 Calle Las Flors | Urb. Llamos del Sur | | | Coto Laurel | PR | 00780 | |
| 1856048 | Lopez Sanchez, Maria M. | Urb. Llanis del San | 50 Calle Las Flores | | | Coto Laurel | PR | 00780-2803 | |
| 1859460 | LOPEZ SANTANA, CRISTOBALINA | 76 CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| 1956411 | Lopez Santiago, Margarette | Urb. Jardines del Caribe | #108 Calle 15 | | | Ponce | PR | 00728 | |
| 1956411 | Lopez Santiago, Margarette | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1834696 | LOPEZ SANTIAGO, MARGARETTE | URB. JARDINES DEL CARIBE | #108 CALLE 15 | | | PONCE | PR | 00728 | |
| 1834696 | LOPEZ SANTIAGO, MARGARETTE | P.O. BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 1863273 | Lopez Santiago, Margurette | Urb. Jardines del Caribe | #108 Calle 15 | | | Ponce | PR | 00728 | |
| 1863273 | Lopez Santiago, Margurette | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1675988 | LOPEZ SANTIAGO, WILMA I | HC 74 BOX 5164 | | | | NARANJITO | PR | 00719 | |
| 1898271 | LOPEZ TORO, IVONNE | HC-06 BOX 4293 | | | | COTO LAUREL | PR | 00780 | |
| 1940657 | Lopez Torres, Adelina | HC-37 Box 4312 | | | | Guanica | PR | 00653-9702 | |
| 1764910 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | | Villalba | PR | 00766 | |
| 1558898 | Lopez Torres, Madeline | Urb. Villa Cristina E-12 Calle-Z | | | | Coamo | PR | 00769 | |
| 1831791 | Lopez Torres, Mirna Ivette | HC-02 Box 4961 | | | | Villalba | PR | 00766 | |
| 1868789 | Lopez Valentin, Ivonne | Jardines Monte Olivo | 181 Calle Apolo | | | Guayama | PR | 00784 | |
| 1781432 | LOPEZ VARGAS, CARMEN A. | URB VEREDAS 564 | FISICA VEREDA 55 | CAMINO LOS JAZMINES 564 | | GURABO | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AU

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1823043 | Lopez Vargas, Carmen A. | Urb Veredas 564 Vereda 55 Camino Los Jazmine | | | | Gurabo | PR | 00778 | |
| 1951611 | Lopez Vazquez, Genoveva | Apartado 12530 | | | | Villalba | PR | 00766 | |
| 1842357 | Lopez Vega, Idna S. | 67E Celilia Dominquez | | | | Guayama | PR | 00784 | |
| 1651266 | Lopez Vega, Nydia I. | Urb. Victoria Calle Camelia 133 | | | | Aguadilla | PR | 00603 | |
| 1649536 | López Vicente, Carmen N | PO Box 164 | | | | Vega Baja | PR | 00694-0164 | |
| 1822247 | Lopez Zayas, Maria A | D-8 Manuel Lopez Torres | | | | Cayey | PR | 00736 | |
| 1667906 | Lopez Zayas, Maria A | D-8 Manuel Lopes Torres | | | | Cayey | PR | 00736 | |
| 1667906 | Lopez Zayas, Maria A | P.O. Box 370298 | | | | Cayey | P.R. | 00737-0298 | |
| 1822247 | Lopez Zayas, Maria A | PO Box 370298 | | | | Cayey | PR | 00737-0298 | |
| 1847632 | Lopez Zayas, Maria A. | D-8 Calle Manuel Lopez Torres | | | | Cayey | PR | 00736 | |
| 1847632 | Lopez Zayas, Maria A. | P.O. Box 370298 | | | | Cayey | PR | 00737-0298 | |
| 1957181 | Lopez, Madeline Reyes | A 55 Calle #1 | | | | Villalba | PR | 00766 | |
| 1882970 | LopezSanchez, Maria M. | 50 Calle Los Florses urb. LLansdel Jur | | | | Coto Laurel | PR | 00780-2803 | |
| 1581225 | Loren de Armos Plaza, Marina | Estancia del Parra | Blr Santa Lucia 5 | | | Lajas | PR | 00667 | |
| 1790021 | Lorenzo Carrero-5771, Minerva | HC 60 BOX 12457 | | | | Aguada | PR | 00602 | |
| 1674451 | LORENZO HERNANDEZ, EDGAR J. | HC 5 BOX 105017 | | | | MOCA | PR | 00676 | |
| 1959963 | LOYOLA ORTIZ, LILLIANA | VILLA TABAIBA CASIMAR #137 | | | | PONCE | PR | 00716 | |
| 1741025 | Lozada Alvarado, Nilsa | HC-01 Box 6091 | | | | Aibonito | PR | 00705 | |
| 1933391 | Lozada Concepcion, Luz D. | I-12 Calle 12 | Urb. April Garden | | | Las Piedras | PR | 00771 | |
| 1929355 | Lozada Mangual, Allen | Ca Monserrate #64 norte | | | | Guayama | PR | 00784 | |
| 1962070 | LOZADA MANGUAL, IVONNE DEL CARMEN | BARRIO OLIMPO | #179 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 1869182 | LOZADA MANGUAL, PABLO | URB. JARDINES DE GUAMANI 3-D-19 | | | | GUAYAMA | PR | 00784 | |
| 1532588 | LOZADA RESTO, MIRNELIZ | HC 05 BOX 6897 | | | | GUAYNABO | PR | 00971 | |
| 1908502 | Lozada Rosario, Antonia | A43 Calle Federico | Est Degetau | | | Caguas | PR | 00727 | |
| 1913017 | Luciano Castro, Heriberto | PO Box 1136 | | | | Penuelas | PR | 00624 | |
| 1869288 | LUCIANO CRUZ, LUZ C. | PARCELAS PASTILLO CANAS | 906 LUIS LLORENS TORRES | | | PONCE | PR | 00728 | |
| 1816178 | Luciano Jimenez, Norma I. | Y-1 Calle 19 | Urb. Lomas de Country Club | | | Ponce | PR | 00730-1459 | |
| 1247575 | LUCIANO PRIETO, LESBIA | URB. LOMAS VERDES | 2G43 CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| 1581497 | Luciano Vega, Ana Ivette | PO Box 1149 | | | | Sabana Grande | PR | 00637 | |
| 1777170 | Lugaro Pacheco, Mercedes | Urb sta Mana | Calle 13 N-10 | | | Guayanilla | PR | 00656 | |
| 1777242 | Lugaro Pacheco, Mercedes | Urb. Sta. Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 | |
| 1837222 | LUGARO PAGAN, ROSALIA | HC 01 BOX 9335 | | | | GUAYANILLA | PR | 00656 | |
| 1920028 | Lugaw Pacheco, Mercedes | Urb. Sta. Marie | Calle 13 N-10 | | | Guayanilla | PR | 00656 | |
| 1585637 | Lugo Acosta, Eroilda | Urb. Mansiones F-1 bzn #40 | | | | Sabana Grande | PR | 00637 | |
| 1814762 | Lugo Acosta, Luis M | 300 Los Quenepos | Aptdo 16 | | | Boqueron | PR | 00622-9700 | |
| 1938888 | Lugo Alicea, Jose | P.O. Box 6188 | | | | Guayama | PR | 00784 | |
| 1938888 | Lugo Alicea, Jose | 111 Calle 1 | Bo. Baumio | | | Guayama | PR | 00784 | |
| 1983131 | Lugo Alvarado, Amarilis | 2951 Calle Sentillana | Urb. Valle de Andalueda | | | Ponce | PR | 00728 | |
| 1855553 | LUGO ARROYO, OLGA E. | PO BOX 586 | | | | Penuelas | PR | 00624-0586 | |
| 1650284 | LUGO COLON, VERONICA | URB SANTA ELENA D5 | | | | SABANA GRANDE | PR | 00637 | |
| 1652303 | Lugo Cruz, Carmen Iris | HC 07 Box 2305 | | | | Ponce | PR | 00731 | |
| 1892483 | Lugo Feliciano, Catalina | 122 Heriberto Torres | | | | Guayanilla | PR | 00656 | |
| 1801061 | Lugo Feliciano, Catalina | 122 Heriberto Torres | | | | Guayanilla | PR | 00656 | |
| 1930650 | Lugo Feliciano, Elvin | Box 285 | | | | Penuelas | PR | 00624 | |

Exhibit AU

112th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1930650 | Lugo Feliciano, Elvin | Tallaboa Saliente KM 4 | | | | Penuelas | PR | 00624 | |
| 1908717 | Lugo Feliciano, Elvin | Box 285 Tallaboa Saliente Km4 | | | | Penuelas | PR | 00624 | |
| 1962492 | Lugo Feliciano, Nancy E. | Urb. Santa Elena | B-13 Calle Orquidea | | | Sabana Grande | PR | 00637 | |
| 1542556 | Lugo Garcia, Wanda I. | HC-5 Box 8824 | | | | Rio Grande | PR | 00745 | |
| 1587516 | Lugo Gonzalez, Carlos Luis | PO Box 560024 | | | | Guayanilla | PR | 00656 | |
| 1771812 | Lugo Guzman, Cruz M. | 1326 Calle Salud Condominio | Señorial.Plaza | Apto. 912 | | Ponce | PR | 00717 | |
| 1877481 | Lugo Irizarry, Ismenio | Calle B. Davila #21 Bda Guaydia | | | | Guayanilla | PR | 00656 | |
| 1871799 | Lugo Jimenez, Olga I. | Calle Rey Luis #12 | Mansiones Paseo de Reyes | | | Juana Diaz | PR | 00795 | |
| 1965447 | LUGO LOPEZ , LOURDES | 68 OESTE SAN JOSE | | | | GUAYAMA | PR | 00784 | |
| 1944049 | Lugo Lopez, Angeles  M. | Urb. Villas de Rio Canas | Calle Pedro mendez #1207 | | | Ponce | PR | 00728-1947 | |
| 1888137 | Lugo Lopez, Angeles  M. | Urb. Villas de Rio Canas Calle | Pedro Mendez #1207 | | | Ponce | PR | 00728-1947 | |
| 1852238 | Lugo Lopez, Angeles M | Urb Villas De Rio Canas | Calle Pedro Mendez 1207 | | | Ponce | PR | 00728-1947 | |
| 1929635 | LUGO LOPEZ, ANGELES M. | URB. VILLAS DE RIO CANAS | CALLE PEDRO MENEZ #1207 | | | PONCE | PR | 00728-1947 | |
| 1894070 | Lugo Lopez, Angeles M. | Urb. Villas de Rio Canas | Calle Pedro Mendez #1207 | | | Ponce | PR | 00728-1947 | |
| 1851537 | Lugo Lopez, Angeles M. | Urb. Villas de rio Canas | Calle pedro Mendez #1207 | | | PONCE | PR | 00728-1947 | |
| 1963743 | Lugo Lopez, Loyda | C-14 5 Urb. Rexmanor | | | | Guayama | PR | 00784 | |
| 1582641 | Lugo Matos, Eliezer | HC 37 BOX 8336 | | | | GUANICA | PR | 00653 | |
| 1856282 | LUGO MEDINA, DORIS A | #231 CALLE 21 URB. LA ARBOLEDA | | | | SALINAS | PR | 00751 | |
| 1856282 | LUGO MEDINA, DORIS A | PO BOX 536 | | | | SALINAS | PR | 00751 | |
| 1889132 | Lugo Medina, Doris A | 231 Calle 21 | Urb La Arboleda | | | Salinas | PR | 00751 | |
| 1889132 | Lugo Medina, Doris A | PO Box 536 | | | | Salinas | PR | 00751 | |
| 1937169 | LUGO MEDINA, DORIS A. | #231 CALLE 21 URB. LA ARBOLEDA | | | | SALINAS | PR | 00751 | |
| 1937169 | LUGO MEDINA, DORIS A. | PO Box 536 | | | | Salinas | PR | 00751 | |
| 1874257 | Lugo Medina, Melua W. | #5 Calle Victoria Mateo | | | | Salinas | PR | 00751 | |
| 1874257 | Lugo Medina, Melua W. | PO Box 536 | | | | Salinas | PR | 00751 | |
| 1735225 | Lugo Medina, Melva W | #5 Calle Victoria Mateo | | | | Salinas | PR | 00751 | |
| 1735225 | Lugo Medina, Melva W | PO Box 536 | | | | Salinas | PR | 00751 | |
| 1722633 | Lugo Olivera, Ginoris | PO Box 560363 | | | | Guayanilla | PR | 00656 | |
| 1860880 | Lugo Pacheco, Luz B | HC04 BOX 46297 | | | | CAGUAS | PR | 00727 | |
| 1923937 | Lugo Pacheco, Luz B. | HC-04 Box 46297 | | | | Caguas | PR | 00727 | |
| 1728166 | Lugo Pacheco, Margarita | S-3 CALLE ROBLE | | | | GUAYANILLA | PR | 00656 | |
| 1867905 | Lugo Pacheco, Rosa Maria | HC02 Box 6460 | | | | Guayanilla | PR | 00656 | |
| 1794787 | Lugo Pagan, Daisy | Urb Green Hills | Gladiola #9 | | | Guayama | PR | 00784 | |
| 1944908 | Lugo Ramos, Maritza L. | HC3 Box 9981 | | | | San German | PR | 00683 | |
| 1970605 | Lugo Rios, Norka M. | 3143 Ave. Emilio Fagot - La Rambla | | | | Ponce | PR | 00730 | |
| 1961981 | LUGO RIOS, NORKA M. | 3143 AVE. EMILIO FAGOT | LA RAMBLA | | | PONCE | PR | 00730 | |
| 1795525 | Lugo Rodriguez , Isabel | V-6 Calle 18 Bay. Gardens | | | | Bayamon | PR | 00957 | |
| 1874508 | LUGO RODRIGUEZ, ADA J | 1713 GUARAGUAO | URB LOS CAOBOS | | | PONCE | PR | 00716 | |
| 1871234 | Lugo Rodriguez, Isabel | V-6 Calle 18 Bay Gardens | | | | Bayamon | PR | 00957 | |
| 1886659 | Lugo Rodriguez, Mario Socorro | PO Box 10468 | | | | Ponce | PR | 00732-0468 | |
| 1886659 | Lugo Rodriguez, Mario Socorro | 3942 Calle Aurora | Bajas | | | Ponce | PR | 00717 | |

**Exhibit AV**

Exhibit AV

113th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1908043 | Lugo Rodriguez, Myriam | HC 04 Box 10416 | | | | Utuado | PR | 00641 |
| 1908985 | Lugo Rosado, Raul | PO Box 719 | | | | Penuelas | PR | 00624 |
| 1877862 | LUGO SANTIAGO, AGNES | 4533 AVE CONSTANCIA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2241 |
| 1857841 | LUGO SANTIAGO, AGNES | 4533 AVE. CONSTANCIA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2241 |
| 1960822 | Lugo Santiago, Agnes | 4533 Ave. Constancia | Villa Del Carmen | | | Ponce | PR | 00716-2241 |
| 1771454 | Lugo Sepulveda, William C. | HC-38 Box 7015 | | | | Guanica | PR | 00653 |
| 1739313 | Lugo Sotero, Carmen I. | G3 Hacienda Camacho | Urb. Sta. Marla | | | Guayanilla | PR | 00656 |
| 1845817 | Lugo Sotero, Carmen I. | Calle 27 Hacienda Camacho G 3 Urb. Sta. Maria | | | | Guayanilla | PR | 00656 |
| 1866379 | Lugo Vargas, Claribel | Calle 5 Casa C-11 Urb. Villa interamericana | | | | San German | PR | 00683 |
| 1589273 | Lugo Vega, Evangelina | HC 06 Box 2255 | | | | Ponce | PR | 00731 |
| 1818824 | LUGO VELEZ, ELISA | HC 03 BOX 15802 | CARR 394 KM 06 | | | LAJAS | PR | 00667 |
| 1815154 | Lugo Velez, Evelyn | 355 Laurel | Urb. El Valle | | | Lajas | PR | 00667 |
| 1915470 | Lugo Velez, Reinerio | Urb. La Guadalupe | 1930 Calle La Milagrosa | | | Ponce | PR | 00730 |
| 1809905 | Luiña Cruz, Myrna | HC3 Box 6670 | Bo. Espinosa | | | Dorado | PR | 00646 |
| 1717370 | Luis A. Torres Rodriguez (fallecido) Octubre 11 2009 | 2083 calle Urb. Moca-Los Caobos | | | | Ponce | PR | 00716 |
| 1978521 | LUNA NUNEZ, MARCELA | BUZON 6417 | | | | CIDRA | PR | 00739 |
| 1856231 | Luna Rivera, Luis A. | Urb. Quintas de Coamo Calle Capricornio #111 | | | | Coama | PR | 00769 |
| 1849220 | LUPO SOTERO, CARMEN I | HACIENDA CAMACHO G 3 | | | | GUAYANILLA | PR | 00656 |
| 1982239 | Luquias Rodriguez, Milton | HC 02 Box 5776 | | | | Penuelas | PR | 00624 |
| 1846234 | Luz Nereida Walker Ortiz | Sect. Pin Quinones | 26050 Carr. 360 | | | San German | PR | 00683 |
| 1387354 | LUZ Y CASTRO ESTRADA | URB VISTAS DE RIO GRANDE I | 192 | | | RIO GRANDE | PR | 00745 |
| 1840348 | Lynn Ortiz, Idalina | #89 Norte Calle San Antonio | | | | Guayama | PR | 00784 |
| 1387397 | MABEL BORRERO FERNANDEZ | URB VALLE ALTO | 1317 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 |
| 1571254 | Machado Escudero, Karla Marie | # 23 Villas de la Esperanza | | | | Juana Diaz | PR | 00795 |
| 1893415 | Machado Maldonado, Janette | 647 Callo Acuitillo Los Caobos | | | | Ponce | PR | 00716 |
| 1820981 | MACHADO MALDONADO, ROSARIO | 603 ACEITILLO, LOS CABOS | | | | PONCE | PR | 00716-2602 |
| 1876234 | MACHADO MALDONADO, ROSARIO | 603 ACEITILLO, URB LOS CAOBOS | | | | PONCE | PR | 00716-2602 |
| 1915249 | Machado Maldonado, Rosario | 603 Aceihilo | Los Caobos | | | Ponce | PR | 00716-2602 |
| 1884219 | MACHADO MALDONODO, JANETTE | 647 ACEITILLO LOS CAOBOS | | | | PONCE | PR | 00716 |
| 1757866 | Machado Vega, Jonathan | Jaime L Drew | 257 B | | | Ponce | PR | 00730 |
| 1955287 | Machin Medina, Carmen I. | PO Box 1431 | | | | Las Piedras | PR | 00771 |
| 1949591 | Madera Ayala, Maria del R. | Urb. Villa Tabaiba | 157 Calle Cacimar | | | Ponce | PR | 00716 |
| 299749 | MADERA AYALA, MARIA R | VILLA TABAIBA | 157 CALLE CACIMAR | | | PONCE | PR | 00716 |
| 1961994 | Madera Carrasquillo, Carmen A. | Urb. Jardines de Arroyo B1-18 Calle CC | | | | Arroyo | PR | 00714 |
| 1961994 | Madera Carrasquillo, Carmen A. | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1961994 | Madera Carrasquillo, Carmen A. | Ave. Tnte. Cesar Gonzalez Esq. | Call Juan Calaf, Urb. Industrial Tres Majnitos | | | Hato Rey | PR | 00917 |
| 1899849 | Madera Garcia, Nancy | HC 07 Box 3611 | | | | Ponce | PR | 00731 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 28

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1823094 | Madera Jusino, Maria Monserrate | PO Box 2892 | | | | San German | PR | 00683 |
| 1849083 | MADERA MERCADO, ANA E | URB CONSTANCIA | 2914 CALLE VANINNA | | | PONCE | PR | 00717 |
| 22297 | Madera Mercado, Ana E | Urb. Constanica | 2914 Calle Vaninna | | | Ponce | PR | 00717 |
| 1885760 | MADERA ORTIZ, MILSA GLISEL | P.O. BOX 800074 | | | | PONCE | PR | 00780 |
| 1866692 | Madera Ortiz, Rebecca  J. | #1601 Calle San Lucas | | | | Coto Laurel | PR | 00780 |
| 638973 | MADERA RUIZ, DOMINGO | HC 03 BOX 15066 | | | | LAJAS | PR | 00667 |
| 1913608 | MADERA SANTANA, CARLOS JAVIER | HC-5 BOX 25745 | | | | LAJAS | PR | 00667 |
| 1874982 | Madera Santiago, Talsira | 170 Calle Valencia La Salamanca | | | | San German | PR | 00683 |
| 1877959 | MALANE ARROYO, MARIA  M. | Urb. Baco Calle Orquidea E-20 | | | | Ensenada | PR | 00647 |
| 1717952 | Malave Ramos, Rafael O. | Ciudad Primavera | Calle Asuncion 1410 | | | Cidra | PR | 00739 |
| 1993572 | Malave Rivera, Jose L. | 153 Calle Lamela | | | | Quebradillas | PR | 00678 |
| 1851626 | Malavé Rodriguez, Ada M. | PO Box 924 | | | | Coamo | PR | 00769 |
| 1784728 | Malave Sanchez, Mirsa | HC 64 Box 8054 | | | | Patillas | PR | 00723 |
| 1868272 | Malave Santiago, Loyda A. | PO Box 1048 | | | | Coamo | PR | 00769 |
| 1540344 | Malave Santos, Joanne | HC 1 BOX 4079 | | | | VILLALBA | PR | 00766 |
| 1540344 | Malave Santos, Joanne | Departamento de Correccion y Rehabilitacion | PMB 246 P.O. Box 6004 | | | Villalba | PR | 00766 |
| 1850434 | Maldonado (Alfreda), Freddy Cedeno | 2213 Parana Urb. Rio Canas | | | | Ponce | PR | 00728-1832 |
| 1862706 | Maldonado Alfreda, Freddy Cedeno | Urb Rio Canas | 2213 Calle Parana | | | Ponce | PR | 00728-1832 |
| 1852430 | MALDONADO AYALA, EDUARDO | URB.SORDUMS DE CARBE 207 CALLE 4 | | | | PONCE | PR | 00728 |
| 1866130 | Maldonado Berrios, Carmen Ada | P.O. Box 1245 | | | | Cidra | PR | 00739 |
| 1755321 | MALDONADO BLANCO, ALFREDO | URB. LA VEGA | CALLE B 125 | | | VILLALBA | PR | 00766 |
| 1683631 | Maldonado Blanco, Carmen M. | HC01 Box 7204 | | | | Villaba | PR | 00764 |
| 1997990 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 04-8 | | | | CAROLINA | PR | 00987 |
| 2003465 | Maldonado Cartagena, Jorge | #128 Calle Sta. Ana Coco Viejo | | | | Salinas | PR | 00751 |
| 1927210 | Maldonado Colon, Prudencio | PO Box 254 | | | | Villalba | PR | 00766 |
| 1851067 | Maldonado Colon, Prudencio | Prudencio Maldonado Laboy | Bo. Camarones 1011-Carr.560 | | | Villalba | PR | 00766-9115 |
| 290869 | MALDONADO COLON, SONIA I | ROSARIO G 200 | URB FOREST VIEW | | | BAYAMON | PR | 00956 |
| 1734089 | Maldonado Cruz , Eliezer | Urb. Jardines De Rio Grande | CB 557 Calle 80 | | | Rio Grande | PR | 00745 |
| 1722442 | MALDONADO ECHEVARRIA, INES | URB PUNTO ORO | CALLE El ANAEZ #4023 | | | Ponce | PR | 00728 |
| 1066207 | MALDONADO ESPINOSA, MODESTO | HC-02 BOX 119111 | | | | HUMACAO | PR | 00791 |
| 1581056 | Maldonado Espinosa, Modesto | HC - 03 Box 119111 | | | | Humacao | PR | 00791 |
| 1979198 | Maldonado Febres, Carmen A. | Carr. 198 Km. 15.7 | | | | Juncos | PR | 00777 |
| 1979198 | Maldonado Febres, Carmen A. | P.O Box 1052 | | | | Juncos | PR | 00777 |
| 1784531 | Maldonado Fernandez, Rayda T | Urb.La Rambla | 1688 Calle Navarra | | | Ponce | PR | 00730-4003 |
| 1763253 | Maldonado Fernandez, Rayda T. | Urb. La Rambla | 1688 Calle Navarra | | | Ponce | PR | 00730-4003 |
| 1928293 | Maldonado Gallego, Elsa | 4308 Justo Martinez | Urb. Perla del Sur | | | Ponce | PR | 00717 |
| 1886582 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | | VILLALBA | PR | 00766 |
| 1778626 | Maldonado Garcia, Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 |
| 1858003 | Maldonado Hernandez, Nelson Alexis | #14208 HC-04 | | | | Moca | PR | 00676 |

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1797713 | Maldonado Hernandez, Nora H. | 212 Millo Maldonado Granjas | | | | Vega Baja | PR | 00693 |
| 2000775 | MALDONADO HERNANDEZ, NORA H. | 212 Mille Maldonado Granjas | | | | Vega Baja | PR | 00693 |
| 1859658 | Maldonado Irizarry , Minerva | Urb Altruas Penuelas 2 | Calle 3 # D-7 | | | Penuelas | PR | 00624 |
| 1813584 | Maldonado Labay, Maria E | PO Box 1177 | | | | Villalba | PR | 00766 |
| 1945415 | MALDONADO LABOY, JEANETTE | PO BOX 254 | | | | VILLALBA | PR | 00766 |
| 800155 | MALDONADO LABOY, JEANNETTE | PO BOX 254 | BO CAMARONES | | | VILLALBA | PR | 00766 |
| 1996361 | Maldonado Laboy, Jeannette | PO Box 254 | | | | Villalba | PR | 00766 |
| 2003856 | Maldonado Laboy, Jeannette | PO Box 254 | | | | Villalba | PR | 00766 |
| 1793197 | Maldonado Laboy, Lucy | Barrio Camarones | 10114 Carr. 560 Km 2.1 | | | Villalba | PR | 00766 |
| 1905377 | Maldonado Laboy, Lucy | Barrio Camarones | 10114 Carr. 560 Km 2.1 | | | Villalba | PR | 00766 |
| 1911088 | Maldonado Laboy, Lucy | Barrio Camarones | 10114 Carr. 560 | Km.2.1 | | Villalba | PR | 00766 |
| 1853444 | Maldonado Laboy, Lucy | Barrio Camarones | 10114 Carr. 560 Km.2.1 | | | Villalba | PR | 00766 |
| 1655543 | Maldonado Lagares, Ismael | 57 Paseo San Felipe | | | | Arecibi | PR | 00612 |
| 1841082 | Maldonado Lopez , Awilda | Box 1433 | Bo Lomas Calle 42 Final | | | Juana Diaz | PR | 00795 |
| 1637819 | Maldonado Maldonado, Carmen M. | Apartado 615 | Urb. Jard. Calle X A-8 | | | Arroyo | PR | 00714 |
| 1736915 | Maldonado Maldonado, Dean | Urb. Rio Canas Calle Tamesis | #3146 | | | Ponce | PR | 00728 |
| 1994199 | Maldonado Maldonado, Dean | Urb Rio Canas Calle Tamesis 3146 | | | | Ponce | PR | 00728 |
| 1856445 | Maldonado Maldonado, Dennis | Urb. Punto Oro Calle Candelaria  #4352 | | | | Ponce | PR | 00728 |
| 1940317 | Maldonado Maldonado, Dennis | Urb Punto Oro calle candelaria #4352 | | | | Ponce | PR | 00728 |
| 1952556 | MALDONADO MALDONADO, DENNIS | URB PUNTO ORO | CALLE CANDELARIA #4352 | | | PONCE | PR | 00728 |
| 1954323 | Maldonado Maldonado, Joselina M. | Bo magueyes | Reporto del Valle #9 | | | Ponce | PR | 00728 |
| 1910520 | MALDONADO MALDONADO, MARTA | CALLE ONEILL | 434 MAGUEYES | | | PONCE | PR | 00728 |
| 1957080 | MALDONADO MALDONADO, MARTA | CALLE ONEILL 434 MAGUEYES | | | | PONCE | PR | 00728 |
| 1814239 | Maldonado Maldonado, Myrna | QA-16 Calle 526 | Urb. Country Club | | | Carolina | PR | 00982-2028 |
| 1964933 | Maldonado Maldonado, Myrna | QA-16 Calle 526 Urb Country Club | | | | Carolina | PR | 00982-2028 |
| 1896372 | Maldonado Marrero, Milta | 2479 Pajuil Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1937834 | Maldonado Matos, Juanita | Ave. Rochdale 309 Magueyes | | | | Ponce | PR | 00728 |
| 1957520 | Maldonado Matos, Juanita | Ave. Rochdale 309 Magueyes | | | | Ponce | PR | 00728 |
| 1787734 | MALDONADO NATAL, ISRAEL | 87 calle 4 | URB TOMAS CARRION MADURO | | | JUANA DIAZ | PR | 00795 |
| 1759938 | Maldonado Natal, Israel | 87 4 Urb. To. Carrion Maduro | | | | Juana Diaz | PR | 00795 |
| 1875845 | Maldonado Natal, Israel | Urb. Tocarrion Maduro | 87 Calle 4 | | | Juana Diaz | PR | 00795 |
| 1845156 | Maldonado Nazario, Juan E. | 10080 Carr. 560 | Bo Camarones | | | Villalba | PR | 00766-9113 |
| 1929796 | Maldonado Nazario, Justo L | Bo Camarones | 10100 Carr. 560 | | | Villalba | PR | 00766-9115 |
| 1769189 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 |
| 1540035 | Maldonado Negron, Mariano | Bo. Indios | Calle Mariano Lugo #4 | | | Guayanilla | PR | 00656 |
| 1540035 | Maldonado Negron, Mariano | HC 2 Box 7940 | | | | Guayanilla | PR | 00656-9764 |
| 1592893 | Maldonado Ortiz, Elioset | Apartado 931 | | | | Villalba | PR | 00766 |
| 1888400 | Maldonado Pacheco, Luisa  V. | 4649 Calle La Nina (Ext. Punto Oro) | | | | Ponce | PR | 00728-2102 |

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1852653 | Maldonado Pacheco, Luisa V. | 4649 Calle La Nina Ext Punto Oro | | | | Ponce | PR | 00728 |
| 1820158 | Maldonado Pagan, Gladys I | Apartado 532 | | | | Villalba | PR | 00766 |
| 1210117 | Maldonado Pagan, Gladys I. | Apartado 532 | | | | Villalba | PR | 00766 |
| 1853270 | Maldonado Pagan, Leyda | Urb. Sta Elena | Calle Ucar I-4 | | | Guayanilla | PR | 00656 |
| 1975203 | Maldonado Pagan, Nydia E. | Urb. Jard. Monoco 2 | Calle Holanda 12 | | | Manati | PR | 00674-6636 |
| 1992046 | Maldonado Plaza, Carlos Juan | HC 02 Box 6788 | | | | Adjuntas | PR | 00601 |
| 1939619 | MALDONADO RENTAS, TANNIA M | PO BOX 154 | | | | JUANA DIAZ | PR | 00795 |
| 1877065 | Maldonado Rentas, Tannia M. | PO Box 154 | | | | Juana Diaz | PR | 00795 |
| 1769329 | Maldonado Rivera, Milagros C. | Urb Santa Juanita | EG 9 Calle Roble Sección 11 | | | Bayamón | PR | 00956 |
| 1891137 | Maldonado Rodriguez, Felicita | Urb. Punto Oro Calle Cofresi | | | | Ponce | PR | 00728 |
| 1869041 | Maldonado Rodriguez, Herminio | B2 Macana Santoni 26634 | Box HC-01 | | | Guayanilla | PR | 00656 |
| 1786636 | Maldonado Rodriguez, Hilda Enid | 339 Carr. Rio Hondo | | | | Mayaguez | PR | 00680 |
| 1863592 | Maldonado Rodriguez, Luis A. | Boilomas Calle #4 Casa H-20 | Apartado 414 | | | Juana Diaz | PR | 00795 |
| 1629737 | Maldonado Rodriguez, Mario A | Urb. Valle Alto Colina 2017 | | | | Ponce | PR | 00730 |
| 1852992 | Maldonado Rodriguez, Mercedes | 3017 Cofresi | Urb. Punto Oro | | | Ponce | PR | 00728 |
| 1799623 | Maldonado Rodriguez, Urcinio | HC 12 1168 | | | | Penuelas | PR | 00624-9200 |
| 964946 | MALDONADO SANCHEZ, CANDIDA | HC01 BOX 3137 | | | | ADJUNTAS | PR | 00601 |
| 1910240 | Maldonado Sanchez, Noemi | PO Box 1321 | | | | Coamo | PR | 00769-1321 |
| 1910240 | Maldonado Sanchez, Noemi | Bo. Las Flores Carr. 153 Km 12.1 | | | | Coamo | PR | 00769 |
| 764048 | Maldonado Sanchez, Walter K | HC 1 BOX 3042 | | | | Villalba | PR | 00766 |
| 1754032 | Maldonado Santiago, Maria  Elisa | P.O. Box 1765 | | | | Juana Diaz | PR | 00795 |
| 1754032 | Maldonado Santiago, Maria  Elisa | Urb. Del Carmen Calle 2 #45 | | | | Juana Diaz | PR | 00795 |
| 1737512 | Maldonado Sotomayor, Amelia | Parc. Amalia Marin | 5256 Calle Angel Perez Lugo | | | Ponce | PR | 00716-1377 |
| 884883 | MALDONADO TORRES, ARACELIS | CALLE VIVES #189 | | | | PONCE | PR | 00730 |
| 1951042 | Maldonado Vidro, Idalia | 7045 Paseo de la Roma | Hillcrest Village | | | Ponce | PR | 00716 |
| 1952779 | Maldonado Zapata, Cynthia Elaine | PO Box 1257 | | | | Penuelas | PR | 00624 |
| 1982822 | Maldonado, Dean | Urb. Rio Canas | Calle Tamesis 3146 | | | Ponce | PR | 00728 |
| 1190128 | MALDONADO, DIANA | HC 2 BOX 4846 | | | | VILLALBA | PR | 00766 |
| 1726425 | Maldonado, Italia | Bosque del Rio | 410 Carr 876 Apt 116 | | | Trujillo Alto | PR | 00976-7305 |
| 1853707 | MALDONADO, LUISA  V. | 4649 CALLE LA NINA EXT PUNTO ORO | | | | PONCE | PR | 00728-2102 |
| 1893288 | Maldonado-Otero, Dalila | RR2 Bz 6071 | | | | Manati | PR | 00674 |
| 1879116 | Maldonado-Otero, Milagros | RR 3 Box 11611 | | | | Manati | PR | 00674 |
| 1924813 | Mangual Bonilla, Carmen R. | Urb. Valle Hermoso Sur Calle Violeta SI-6 | | | | Hormigueros | PR | 00660 |
| 1915028 | Mangual Boyet, Milagros | Urb. Villa Grillasca | 1867 Cosmetizol | | | Ponce | PR | 00717-0504 |
| 1742572 | Mangual Forestier, Haydee | Com. Serrano Box 9327 | | | | Juana Diaz | PR | 00795 |
| 1930673 | Mangual Ocasio, Lourdes M. | Sector Gonzalez I | Las Cuevas | Buzon 506 | | Trujillo Alto | PR | 00976 |
| 1848445 | Mangual Rodriguez, Luis Jaime | 1225 Calle Pradera Urb. Valle Alto | | | | Ponce | PR | 00730-4122 |
| 1953797 | Mann Quiles, Maria | Jardines Del Caube Calle 9 #308 | | | | Ponce | PR | 00728 |
| 1953797 | Mann Quiles, Maria | P.O. Box 7212 | | | | Ponce | PR | 00732-7212 |
| 1767309 | Mar Font Cruz, Nubia | #53 Oeste Calle Muñoz Marín | | | | Rincón | PR | 00677 |
| 1778566 | Marano Rovira, Lilian | C 21 Calle 3 Urb Myrlena | | | | Caguas | PR | 00725 |

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1877442 | Marcano Rovira, Lillian | C 21 Calle 3 | Urb Myrlena | | | Caguas | PR | 00725 |
| 1973836 | Marcos Mendez, Myrna Luz | 30 Don Chemary | | | | Moca | PR | 00676 |
| 1848094 | MARCUCCI ARROYO, MARIO | HC 02 BOX 5062 | | | | PENUELAS | PR | 00624 |
| 1837424 | Marcucci Tricoche, Edgar L. | Urb. Riberas de Bucana | 2633 Calle Dolar | | | Ponce | PR | 00731-6040 |
| 1851292 | Mari Gonzalez, Herohilda | P.O. Box 5000-446 | | | | San German | PR | 00683 |
| 1910522 | Mari Gonzalez, Herohilda | P.O Box 5000-446 | | | | San German | PR | 00683 |
| 1916111 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | | | San German | PR | 00683 |
| 1910923 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | | San German | PR | 00683 |
| 1910605 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | | San German | PR | 00683 |
| 710637 | MARIA DE LOS A MORALES GONZALEZ | URB SANTA RITA 2 | 1125 CALLE SAN GABRIEL | | | COTO LAUREL | PR | 00780-2889 |
| 1753259 | Maria de Lourdes Miranda Ortiz | Maria          de Lourdes Miranda  Acreedor  ninguna  nn- 25 33 este | | | | Bayamón | PR | 00956 |
| 1753259 | Maria de Lourdes Miranda Ortiz | nn- 25 33 este Sta. Juanita | | | | Byamón | PR | 00956 |
| 1753259 | Maria de Lourdes Miranda Ortiz | nn-25 33 este Sta. Juanita | | | | Bayamón | PR | 00956 |
| 1955559 | Maria M. Montalvo Irizarry | Res La Ceiba Apt 92 Blg 11 | | | | Ponce | PR | 00716 |
| 1983903 | Marietti Dominicci, Ana H. | Urb. Glenview Garden | Q1 Calle Estancia | | | Ponce | PR | 00730-1652 |
| 1932878 | MARIETTI DOMINICCI, ANA HILDA | Urb. Glenview Garden | 01 Calle Estancia | | | Ponce | PR | 00730-1652 |
| 1931933 | Marietti Dominici, Armanda | 3017  Ave Eduardo Roberte | Urb. San Antonio | | | Ponce | PR | 00728-1807 |
| 1617531 | MARIN GONZALEZ, ELBA I | BOX 615 | | | | JAYUYA | PR | 00664 |
| 1864736 | Marin Gonzalez, Elba I | Box 615 | | | | Jayuya | PR | 00664 |
| 1617531 | MARIN GONZALEZ, ELBA I | CARR. 539 KM 1.4 - BO SALIENTE | | | | JAYUYA | PR | 00664 |
| 1864736 | Marin Gonzalez, Elba I | Maestra Retirada | Carr 539 KM 14 | Bo Saliente | | Jayuya | PR | 00664 |
| 1900095 | Marin Gonzalez, Elba I. | Carr. 539 Km 1.4 - Bo. Saliente | | | | Jayuya | PR | 00664 |
| 1900095 | Marin Gonzalez, Elba I. | Carr. 539 Km 1.4 - Bo. Saliente | | | | Jayuya | PR | 00664 |
| 1900095 | Marin Gonzalez, Elba I. | Box 615 | | | | Jayuya | PR | 00664 |
| 1814732 | Marin Gonzalez, Norberto | HC-01 Box 2833 | | | | Jayuya | PR | 00664 |
| 1814960 | Marin Gonzalez, Norberto | HC 01 Box 2833 | | | | Guayuya | PR | 00664 |
| 1836191 | MARIN GONZALEZ, NORBERTO | HC-01 BOX 2833 | | | | JAYUYA | PR | 00664 |
| 1994116 | Marin Gonzalez, Norberto | HC-01 Box 2833 | | | | Jayuya | PR | 00664 |
| 1917628 | Marin Gonzalez, Wanda Enid | Box 756 | | | | Jayuya | PR | 00664 |
| 1906460 | Marin Rodriguez, Janira | HC-01 Box 2833 | | | | Jayuya | PR | 00664 |
| 1749535 | Marin Rodriguez, Maria L. | Ave. Constancia 4288 | Urb. Villas del Carmen | | | Ponce | PR | 00716-2411 |
| 1910186 | MARINO AGOSTO, CARMEN | COND SAN GABRIEL 124 | APT 102 AVE CONDADO | | | SAN JUAN | PR | 00907 |
| 1910186 | MARINO AGOSTO, CARMEN | 887 Calle Reinita Cantry Club | | | | San Juan | PR | 00924 |
| 1710021 | MARITZA MALDONACHO BLANCO | 125 CALLE B | URB. LAVEGA | | | VILLALBA | PR | 00766 |
| 1790726 | MARQUEZ CORTES, DARCY  R | URB CONSTANCIA 3032 C-SOLLER | | | | PONCE | PR | 00717-2213 |
| 1792534 | MARQUEZ CORTES, DARCY  R | URB CONSTANCIA 3032 CALLE SOLLER | | | | PONCE | PR | 00717-2213 |
| 1541533 | Marquez Embree, Roxanna | HC-06 BZN 11922 | | | | San Sebastian | PR | 00685 |
| 1876717 | MARQUEZ ESPINET, MIGUEL | CONDOMINIO PONCIANA 9140 | CALLE MARINA APTO. 605 | | | PONCE | PR | 00717-2036 |

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2000220 | Marquez Matos, Mildred | HC-01 Box 9199 | | | | Loiza | PR | 00772 |
| 1609334 | Marquez Rivera, Norma I. | Estancias Evelyn Mar | Calle Palmera #210 | | | Salinas | PR | 00751 |
| 1880077 | Marquez Rivera, Nydia  I. | HC 63 Box 3890 | | | | Patillas | PR | 00723 |
| 1907474 | MARQUEZ SANCHEZ, MARIA L. | URB VILLAS DE RIO CANAS | 1034 CALLE LUIS TORRES NADAL | | | PONCE | PR | 00728-1949 |
| 1866459 | Marquez Santiago, Maria  M. | 4427 Guacamayo Villa Delicias | | | | Ponce | PR | 00728 |
| 1874725 | MARQUEZ SANTIAGO, MARIA M | 4427 GUACAMAYO VILLA DELICIAS | | | | PONCE | PR | 00728 |
| 1866630 | Marquez Santiago, Maria M | 4427 Guacamayo | Villa Delicias | | | Ponce | PR | 00728 |
| 1870328 | Marquez Santiago, Maria M. | 4427 Guacamayo | | | | Ponce | PR | 00728 |
| 1855986 | Marquez, Maria de Lourdes | 742 Calle Caridad Las Virtudes | | | | San Juan | PR | 00924 |
| 1845912 | Marrero Alonso, Hilda | HC 01 Box 10517 | | | | Guayanilla | PR | 00656 |
| 1593370 | Marrero Arroyo, Francisca | 100 Matien 20 | Cintron Apt 7 | | | Juana Diaz | PR | 00795 |
| 1581073 | MARRERO CARABALLO, MARCIAL | HC-03 BOX 12136 | | | | JUANA DIAZ | PR | 00795-9505 |
| 1826445 | Marrero Colon, Angel  R | HC 73 Box 5632 | | | | Cayey | PR | 00736 |
| 1908618 | Marrero David, Ruth Yolanda | PO BOX 1462 | | | | Coamo | PR | 00769 |
| 1957567 | Marrero Davila, Nivia | Box 543 | | | | Aibonito | PR | 00705 |
| 1657486 | Marrero Figueroa, Rafael | RR-05 Box 7776 | | | | Toa Alta | PR | 00953 |
| 1720028 | MARRERO GARRIGA, ALBERTO | HC 3 BOX 11813 | | | | JUANA DIAZ | PR | 00795-9576 |
| 1984134 | Marrero Marrero, Jenny | 2016 Carr. 348 | | | | Mayaguez | PR | 00680-2101 |
| 1725794 | Marrero Morales, Doris | 41998 Carr 511 | | | | Coto Laurel | PR | 00780-9000 |
| 1886814 | Marrero Morales, Doris | 41998 Carr 511 | | | | Coto Laurel | PR | 00780-9000 |
| 1843415 | Marrero Morales, Doris | 41998 Carr. 511 | | | | Coto Laurel | PR | 00780-9000 |
| 1693473 | Marrero Morales, Doris | 41948 Carr 511 | | | | Coto Laurel | PR | 00780-9000 |
| 1885999 | Marrero Morales, Doris | 41998 Carr 511 | | | | Coto Laurel | PR | 00780-9000 |
| 1783530 | Marrero Morales, Wilfredo | PO Box 413 | | | | Toa Alta | PR | 00954 |
| 1946487 | MARRERO OQUENDO, IVIS | Urb Alturas de Vega Baja | Calle AA-2 H5 | | | Vega Baja | PR | 00693 |
| 1912977 | Marrero Oquendo, Ivis | Calle AA Z #5 Urb. Alturas | de Vega Baja | | | Vega Baja | PR | 00693 |
| 1980765 | Marrero Pena, Nievelyn Ruth | P.O.Box 1772 | | | | Orocovis | PR | 00720-1772 |
| 1942222 | MARRERO PENA, NIEVELYN RUTH | PO BOX 1772 | | | | OROCOVIS | PR | 00720-1772 |
| 1683058 | Marrero Perez, Manuel Antonio | Calle anon numero 727 Urb. Highland Park | | | | San Juan | PR | 00924 |
| 1874280 | Marrero Quiros, Lucy | Urb. Villa Esperanza | 105 Calle 6 | | | Ponce | PR | 00716-4029 |
| 1980542 | MARRERO QUIROS, LUCY | 105 CALLE 6 | URB VILLA ESPERANZA | | | PONCE | PR | 00716-4029 |
| 1916341 | Marrero Quiros, Lucy | Urb. Villa Esperanza | 105 Calle 6 | | | Ponce | PR | 00716-4029 |
| 1896671 | Marrero Ramos, Carlos A. | HC 64 Box 8280 | | | | Patillas | PR | 00723-9731 |
| 1811274 | MARRERO RAMOS, WILFREDO | HC 01 BOX 2956 | | | | JAYUYA | PR | 00664 |
| 1987461 | MARRERO RAMOS, WILFREDO | HC01 BOX 2956 | | | | JAYUYA | PR | 00664 |
| 1808082 | Marrero Ramos, Wilfredo | HC 01 Box 2956 | | | | Jayuya | PR | 00664 |
| 1911001 | Marrero Rivera, Ivette Z. | Calle 1 A5 | Urb. Villa Matilde | | | Toa Alta | PR | 00953 |
| 733475 | MARRERO RIVERA, ORLANDO | PO BOX 395 | | | | LAS MARIA | PR | 00670 |
| 1880245 | MARRERO RIVERA, VIRGEN S. | RR 02 BZN 5807 | | | | CIDRA | PR | 00739 |
| 1945986 | Marrero Sanchez, Eneida | P.O. Box 855 | | | | Pta. Stgo. | PR | 00741 |
| 1862130 | Marrero Santiago, Gisela | PO Box 208 | | | | Dorado | PR | 00646 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1537837 | MARRERO SANTIAGO, MARTA | HC 1 BOX 3029 | | | | VILLALBA | PR | 00766-9701 |
| 1891094 | MARRERO TORRES, NIVEA M. | 48 CALLE PRINCIPAL URB LA VEGA | | | | VILLALBA | PR | 00766 |
| 1874188 | Marrero Vazquez, Jose A. | HC 03 Box 11824 | | | | Juana Diaz | PR | 00795 |
| 1726741 | Marrero, Elizabeth De Jesus | PO Box 175 | | | | Morovis | PR | 00687 |
| 1872771 | Marrero, Raiza Baez | HC-06, Box 21581 | | | | Ponce | PR | 00731 |
| 1820274 | MARRERRO VAZQUEZ, JOSE A. | HC 03 BOX 11824 | | | | JUANA DIAZ | PR | 00795 |
| 1740252 | Martell Justiniano, Iris Delia | HC 3 Box 10220 | | | | San German | PR | 00683 |
| 1660297 | Martell Rivera, Ada del S. | 3 Calle Palmer | | | | Salinas | PR | 00751 |
| 1878730 | MARTELL RIVERA, AMARILIS | 237 MIGUEL RIVERA ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 |
| 1942977 | Marti Colon, Pedro | P.O Box 372248 | | | | Cayey | PR | 00737 |
| 1794729 | Marti Lugo, Dinorah | Calle Felipe | C-6 Mansiones Reales | | | San Germán | PR | 00683 |
| 1957189 | Martin, Esperanza | 900 Reinita Urb. C. Club | | | | San Juan | PR | 00924 |
| 1965093 | Martinez Acevedo, Gilberto | PO Box 182 | | | | San Sebastian | PR | 00685 |
| 1825213 | Martinez Amaro, Maria T. | PO Box 1186 | | | | Cidra | PR | 00739 |
| 1985363 | MARTINEZ APONTE, FRANCISCA | I-13 A REPORTO MONTELLANO | | | | CAYEY | PR | 00736 |
| 1985096 | Martinez Aponte, Francisca | I-13 A Reparto Montellano | | | | Cayey | PR | 00736 |
| 1820486 | Martinez Arroyo, Ana Lillian | Urb. San Jose | 1130 Calle Yunque | | | Ponce | PR | 00728-1963 |
| 1823214 | Martinez Arroyo, Ana Lillian | Urb. San Jose | 1130 Calle Yunque | | | Ponce | PR | 00728-1963 |
| 1878946 | Martinez Arroyo, Ana Lillian | Urb San Jose | 1130 Calle Yunque | | | Ponce | PR | 00728-1963 |
| 1836701 | Martinez Arroyo, Ana Lillian | Urb. San Jose | 1130 Calle Yunque | | | Ponce | PR | 00728-1963 |
| 1865057 | Martinez Arroyo, Doris N. | Urb. Rio Canas | Calle Mackenzie 1808 | | | Ponce | PR | 00726 |
| 1840710 | Martinez Arroyo, Jose L | 4545 Pedro M Caratini | | | | Ponce | PR | 00717 |
| 1837392 | Martinez Arroyo, Margarita | 8134 Sur | Urb. Los Maestros | | | Ponce | PR | 00717 |
| 1753691 | Martinez Aviles, Wilhem | P.O. Box 244 | | | | Penuelas | PR | 00624 |
| 1790131 | Martinez Ayala, Nilda | Blq.193 #21 526 Street | Villa Carolina | | | Carolina | PR | 00985-3103 |
| 1668689 | Martínez Barroso, Marilyn | Camino Aguirre 538 | Urb. Sabanera | | | Dorado | PR | 00646 |
| 1888674 | Martinez Batista, Ivie M. | HC 07 Box 2393 | | | | Ponce | PR | 00731 |
| 1746573 | MARTINEZ BODON, GLADYS | 1744 CALLE LLANUVA | URB. VALLE ALTO | | | PONCE | PR | 00730 |
| 1963034 | Martinez Centeno, Elizabeth | A53 Rio Portuguis | | | | Bayamon | PR | 00961 |
| 1755234 | Martinez Class, Maria del Carmen | 156 Cedro Monte Casino | | | | Toa Alta | PR | 00953 |
| 1888951 | Martinez Claudio, Abraham | Urb. Stgo. Apostol Calle I | A-12 BOX 445 | | | Santa Isabel | PR | 00757 |
| 1742633 | Martinez Collado, Sonia Lisette | PO Box 3173 | | | | Lajas | PR | 00667 |
| 1755278 | Martinez Colon, Awildo | PO Box 932 | | | | Orocovis | PR | 00720 |
| 1940886 | Martinez Colon, Vanessa A. | B-8 Calle 1 | Urb. San Martin | | | Juana Diaz | PR | 00795 |
| 1840270 | MARTINEZ COMELLAS, WANDA | URB ALTURAS DE YAUCO | M-18 CALLE 7 | | | YAUCO | PR | 00698 |
| 1840270 | MARTINEZ COMELLAS, WANDA | EDIF. MEDICAL EMPOREUM | 351 AVE. HOSTOS SUITE 401 | | | MAYAGUEZ | PR | 00680-1504 |
| 1153085 | MARTINEZ COMELLAS, WANDA | URB ALTURAS DE YAUCO | M 18 CALLE 7 | | | YAUCO | PR | 00698 |
| 1153085 | MARTINEZ COMELLAS, WANDA | EDIF. MEDICAL EMPORIUM | 351 AVE. HOSTOS SUITE 401 | | | MAYAGUEZ | PR | 00680-1504 |
| 1891309 | Martinez Cruz, Elvis | PO Box 875 | | | | San German | PR | 00683 |
| 1932962 | MARTINEZ CRUZ, HUGO EDGARDO | URB. JARDINES DE PENUELAS | CALLE ORQUIDEA A-12 | | | PENUELAS | PR | 00624 |
| 1932962 | MARTINEZ CRUZ, HUGO EDGARDO | URB. JARDINES DE PENUELAS | CALLE ORQUIDEA BUZON 501 | | | PENUELAS | PR | 00624-2626 |

Exhibit AV

113th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1734523 | Martinez Cruz, Pedro | Urb. Valle Verde 1909 Calle Laguna | | | | Ponce | PR | 00716 |
| 1973334 | MARTINEZ DONES, Carmen M. | Aptdo. 925 | | | | JUNCOS | PR | 00777 |
| 1753978 | Martinez Espada, Luz N. | HC #2 Box 3712 | | | | Santa Isabel | PR | 00757 |
| 1947398 | Martinez Febles, Luis Raul | HC 07 Box 3029 | | | | Ponce | PR | 00731-9607 |
| 1945960 | MARTINEZ FELIBERTY, NOEL | EST DEL RIO BUZON 2031 | | | | SABANA GRANDE | PR | 00637 |
| 1886073 | Martinez Feliciano, Julio R. | 37 Urb. Brooklyn Road 3 | | | | Arroyo | PR | 00714 |
| 1904864 | Martinez Feliciano, Rose J | HC 02 Box 3711 | | | | Santa Isabel | PR | 00757 |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | 111 FEDERICO DEGETAU | | | | SALINAS | PR | 00751 |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | URB. LA MARGARITA | CALLE A F-19 | | | SALINAS | PR | 00751-2712 |
| 1964701 | Martinez Figueroa, Evelyn | HC 01 Box 6502 | | | | Las Piedras | PR | 00771 |
| 1952074 | MARTINEZ FIGUEROA, VICTORIA | A-35 URB. EXT. LA MARGARITA | PO BOX 21 | | | SALINAS | PR | 00751-0021 |
| 1744979 | MARTINEZ FIGUEROA, WILLIAM | URB LAS ANTILLAS | E32 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1606 |
| 1897708 | MARTINEZ FRANCESCHI, PAULA | PO BOX 2185 | | | | SALINAS | PR | 00751 |
| 1885044 | Martinez Galarza, Benigna | P.O. Box 561912 | | | | Guayanilla | PR | 00656 |
| 1956878 | Martinez Galarza, Benigna | P.O. Box 561912 | | | | Guayanilla | PR | 00656 |
| 1820050 | Martinez Garcia, Jaime Luis | Urb. Villas Del Prado | Buzon 673 | | | Juana Diaz | PR | 00795 |
| 1966366 | Martinez Garcia, Margarita | Ext. La Monserrate A-8 | | | | Salinas | PR | 00751 |
| 1872204 | Martinez Garcia, Noemi | PO Box 548 | | | | Juana Diaz | PR | 00795 |
| 1870504 | Martinez Garcia, Raul A. | V24 Calle Alaska Parkville | | | | Guaynabo | PR | 00969 |
| 1915916 | Martinez Geda, Sherelys | E-54 Calle # 8 Villa Alba | | | | Sabano Grande | PR | 00637 |
| 1915916 | Martinez Geda, Sherelys | E-54 Calle # 8 Villa Alba | | | | Sabana Grande | PR | 00637 |
| 1901842 | Martinez Giral, Lissette S. | E 97 Calle Delfin Urb Costa Sur | | | | Yauco | PR | 00698 |
| 353990 | Martinez Giral, Nancy | H-11 Calle Palmar Urb. Costa Sur | | | | Yauco | PR | 00698 |
| 1916989 | MARTINEZ GONZALEZ, IVY C | AE-24 CALLE 31 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1842892 | Martinez Gonzalez, Ivy C. | AE-24 Calle 31 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1913239 | MARTINEZ GONZALEZ, JULIO C. | P.O. BOX 360 | | | | GUANICA | PR | 00653 |
| 1751500 | Martinez Gonzalez, Luis | HC3 Box 8091 | | | | Lares | PR | 00669 |
| 1791113 | Martinez Gonzalez, Virginia | Calle 13 #301 BoLaLuna | P.O. Box 16 | | | Guanica | PR | 00653 |
| 1675284 | Martinez Gonzalez, William | Urb. Sultana Giralda #81 | | | | Mayaguez | PR | 00680 |
| 1989543 | MARTINEZ GORBEA , SANDRA | P-42 15A | | | | SAN JUAN | PR | 00924 |
| 1771691 | Martinez Gutierrez, Carmen M. | 21628 Bo. Guuvate | | | | Cayey | PR | 00736-9411 |
| 1788900 | Martinez Gutierrez, Carmen Margarita | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 |
| 1787343 | MARTINEZ HERNANDEZ, JANET | 28 CALLE APOLLO | | | | JAYUYA | PR | 00664 |
| 1820791 | Martinez Humphreys, Carmen H. | Calle Pemi #280 La Dolores | | | | Rio Grande | PR | 00745 |
| 1705511 | Martinez Irizarry, Santiago O. | B-8 C-1 | | | | Juana Diaz | PR | 00795 |
| 1741910 | Martinez Izquierdo, Mayra G. | 2705 Calle Altamisa Jard. Fagot | | | | Ponce | PR | 00716 |
| 309697 | Martinez Laboy, Nerydmag | Bo. Camarones | Apt. 564 | | | Villalba | PR | 00766 |
| 1111169 | MARTINEZ LOPEZ, MARIA M | PO BOX 335251 | | | | PONCE | PR | 00733-5251 |
| 1934120 | Martinez Lugo , Margarita | 2608 4 de Julio | Bo El Tuque | | | Ponce | PR | 00728 |
| 1042424 | MARTINEZ LUGO, MARGARITA | 2608 4 DE JULIO | BO EL TUQUE | | | PONCE | PR | 00728 |
| 1056545 | MARTINEZ MARQUEZ, MARILYN | URB FOREST HILLS | I 6 CALLE 1 | | | BAYAMON | PR | 00959 |
| 1728399 | Martinez Marrero, Celia I. | P.O. Box 1584 | | | | Ciales | PR | 00638 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 28

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1983209 | Martinez Martinez, Gladys N | PO Box 1083 | | | | Coamo | PR | 00769 |
| 1955133 | MARTINEZ MARTINEZ, GLADYS N. | P.O. BOX 1083 | | | | COAMO | PR | 00769 |
| 1873963 | Martinez Martinez, Juan  R. | D-8 Calle Manano Abril, Urb Esperanza | | | | Juana Diaz | PR | 00795 |
| 1606978 | Martinez Mateo, Yolanda | 444 DE DIEGO AVE APTO 1201 | | | | SAN JUAN | PR | 00923 |
| 1862333 | Martinez Mateo, Norma I. | HC-01 Box 10351 | | | | Coamo | PR | 00769 |
| 1814167 | Martinez Mateo, Norma I. | HC-01 Box 10351 | | | | Coamo | PR | 00769 |
| 1823828 | Martinez Menedez, William | #17 B, Sector Las Flores, Calle 5 | | | | Juana Diaz | PR | 00795 |
| 1915941 | Martinez Mercado, Dinah Adela | AA #25 Rodriguez Ema | | | | Carolina | PR | 00983 |
| 1851172 | Martinez Mercado, Dinah Adela | AA25 Rodriguez Ema | | | | Carolina | PR | 00983 |
| 1507263 | MARTINEZ MIRANDA, ANGEL DOMINGO | NUEVA VIDA EL TUQUE | CALLE E Q86 | | | PONCE | PR | 00730 |
| 1896934 | Martinez Morales, Sergio R | P.O Box 561653 | | | | Guayanilla | PR | 00656-4093 |
| 1896934 | Martinez Morales, Sergio R | Sergio R Martinez Morales | Calle Hacienda La Con Conapcion N-3 Urb. Sta Manic | | | Guayanilla | PR | 00656 |
| 1917321 | MARTINEZ MORALES, SERGIO R. | PO BOX 561653 | | | | GUAYANILLA | PR | 00656-4093 |
| 1917321 | MARTINEZ MORALES, SERGIO R. | CALLE HACIENDA LA CONCEPCION N-3 URB STA MARIA | | | | GUAYANILLA | PR | 00656 |
| 1897058 | Martinez Morales, Yolanda | AU-18 C/Lillian Este Levittown | | | | Toa Baja | PR | 00949 |
| 1984183 | Martinez Morales, Yolanda | AU-18 C/ Lillian Este Levittown | | | | Toa Baja | PR | 00949 |
| 1815985 | Martinez Muniz , Teresa | Calle 7-Z-8 | Urb. Lomas de Country Club Calle 7 Z 8 | | | Ponce | PR | 00730 |
| 1835582 | MARTINEZ NATAL, MARIA  I | URB HERMANOS SANTIAGO | 26 CALLE 3 | | | JUANA DIAZ | PR | 00795-2221 |
| 1875600 | MARTINEZ NATAL, MARIA  I | URB. HNOS. SANTIAGO | CALLE 3 #26 | | | JUANA DIAZ | PR | 00795 |
| 1816926 | MARTINEZ NATAL, MARIA  I | URB HERMANOS SANTIAGO | 26 CALLE 3 | | | JUANA DIAZ | PR | 00795-2221 |
| 1857284 | MARTINEZ NATAL, MARIA I | URB. HNOS. SANTIAGO | CALLE 3 #26 | | | JUANA DIAZ | PR | 00795 |
| 310797 | MARTINEZ NATAL, MARIA I. | URB. HNOS. SANTIAGO | CALLE 3 #26 | | | JUANA DIAZ | PR | 00795 |
| 310797 | MARTINEZ NATAL, MARIA I. | URB. HNOS. SANTIAGO | CALLE 3 #26 | | | JUANA DIAZ | PR | 00795 |
| 310797 | MARTINEZ NATAL, MARIA I. | URB. HNOS. SANTIAGO | CALLE 3 #26 | | | JUANA DIAZ | PR | 00795 |
| 310797 | MARTINEZ NATAL, MARIA I. | URB. HNOS. SANTIAGO | CALLE 3 #26 | | | JUANA DIAZ | PR | 00795 |
| 1840440 | Martinez Natal, Maria I. | URB HNOS Santiago | Calle 3 #26 | | | Juana Diaz | PR | 00795 |
| 1741491 | Martinez Negron, Carmen Z | PO Box 1464 | | | | Guaynabo | PR | 00970 |
| 1862660 | Martinez Negron, Carmen Z. | PO Box 1464 | | | | Guaynabo | PR | 00970 |
| 1823272 | Martinez Negron, Irma M | HC 02 Box 4118 | | | | Coamo | PR | 00769 |
| 1976126 | Martinez Negron, Irma M. | HC 02 Box 4118 | | | | Coamo | PR | 00769 |
| 1850650 | Martinez Ojeda, Sherelys | E-54 Calle #8 Villa Alba | | | | Sabana Grande | PR | 00637 |
| 1738549 | Martinez Ortiz, Yazmin | PO Box 1269 | | | | Saint Just | PR | 00978 |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | PO Box 174 | | Santa Isabel | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | PO Box 174 | | Santa Isabel | PR | 00757 |
| 1764059 | Martinez Perez, Leonor | HC-05 Box 13930 | | | | Juana Diaz | PR | 00795-9519 |

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1756106 | MARTINEZ PEREZ, MARIA O. | URB. COSTA SUR | CALLE MIRAMAR F-9 | | | YAUCO | PR | 00698 |
| 1851710 | Martinez Pueyo, Eneida | Urb Jardines Monte Blanco | Calle Ficus B-14 | | | Yauco | PR | 00698 |
| 1934606 | Martinez Pueyo, Eneida | Urb. Jardines Monte Blanco | B14 Calle Ficus | | | Yauco | PR | 00698 |
| 1854753 | MARTINEZ QUINONEZ, LUIS D | REPTO SAN JUAN | 108 CALLE B | | | ARECIBO | PR | 00612 |
| 1854753 | MARTINEZ QUINONEZ, LUIS D | #116 CALLE BILBAO | HACIENDA TOLEDO | | | ARECIBO | PR | 00612 |
| 1734281 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 |
| 1972991 | Martinez Rivera, Hilda M | 523 Calle Madrid | | | | Yauco | PR | 00698-2567 |
| 1819236 | Martinez Rivera, Lydia | PO Box 549 | | | | Orocovis | PR | 00720 |
| 1818661 | Martinez Rivera, Lydia | PO Box 549 | | | | Orocovis | PR | 00720 |
| 1900195 | Martinez Rivera, Maria Isabel | HC 01  Box 3720 | | | | Adjuntas | PR | 00601 |
| 1867659 | Martinez Rivera, Milagros | | | | | Sabana Grande | PR | 00637 |
| 1973316 | Martinez Rivera, Nilda Rosa | HC-01 Box 3131 | | | | Comerio | PR | 00782 |
| 1892824 | MARTINEZ RIVERA, OLGA M. | 10073 CARR. 150 VILLA STA CATALINA | | | | COAMO | PR | 00769-2982 |
| 1787445 | Martinez Rodriguez, Efrain | HC 02 Box 8518 | | | | Juana Diaz | PR | 00795-9609 |
| 1900183 | Martinez Rodriguez, Elisa | HC 02 Box 5911 | | | | Penuelas | PR | 00624 |
| 801675 | MARTINEZ RODRIGUEZ, GERARDO | ALTURAS DE PENUELAS 2 | CALLE 16 Q 24 | | | PENUELAS | PR | 00624 |
| 312352 | Martinez Rodriguez, Javier | Calle Isabel Colon Box 26512 | Bo. Las Vegas | | | Cayey | PR | 00736 |
| 312352 | Martinez Rodriguez, Javier | Calle Isabel Colon Box 26512 | Bo. Las Vegas | | | Cayey | PR | 00736 |
| 1954798 | MARTINEZ RODRIGUEZ, JUAN | PO BOX 1256 | | | | GUAYAMA | PR | 00784 |
| 1853478 | Martinez Rodriguez, Luz Aida | HC 1 Box 6506 | | | | San German | PR | 00683-0961 |
| 1896692 | MARTINEZ RODRIGUEZ, MIRIAM M. | Blq 7 Apt 87 Res Dr. Pila | | | | Ponce | PR | 00731 |
| 1966161 | Martinez Rodriguez, Norberto | Apartado 264 | | | | Maricao | PR | 00606 |
| 1888927 | Martinez Rodriguez, Wanda I. | Jordies de Sante Isabel G-9 Calle 2 | | | | Sante Isabel | PR | 00757 |
| 1932776 | Martinez Rodriguez, Clotilde | Urb. Del Carmen | Calle #14 | | | Juana Diaz | PR | 00795 |
| 1969024 | Martinez Rolon, Aida Luz | 171 Cow N. | | | | Salinas | PR | 00751 |
| 1565482 | Martinez Rosa, Jose A. | HC 04 BOX 46682 | | | | MAYAGUEZ | PR | 00680 |
| 1866076 | MARTINEZ ROSARIO, CARMEN M. | 125 ALONDRA BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 |
| 1735724 | Martinez Rosso, Wanda I. | 823 Virgilio Biaggi | Villa Grillasca | | | Ponce | PR | 00717 |
| 1841924 | Martinez Rosso, Wanda I. | 823 Virgilio Biaggi | Villa Grillasca | | | Ponce | PR | 00717 |
| 1936134 | Martinez Rosso, Wanda I. | 823 Virgilio Biaggi Villa Grillasca | | | | Ponce | PR | 00717 |
| 1845458 | MARTINEZ RUIZ, GLORIA M. | HC 7 BOX 27037 | | | | MAYAGUEZ | PR | 00680 |
| 1883021 | Martinez Santiago, Israel | HC 3 Box 10799 | | | | Juana Diaz | PR | 00795 |
| 1568573 | Martinez Santiago, Joel | Urb Alturas Del Cafetal | B-15 Calle Anturio | | | Yauco | PR | 00698 |
| 1816232 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | | Ponce | PR | 00731 |
| 1903935 | Martinez Santiago, Nigda | 2104 Clio Alta Vista | | | | Ponce | PR | 00716 |
| 1776369 | Martinez Santiago, Nigda | 2104 Clio Alta Vista | | | | Ponce | PR | 00716 |
| 1961316 | Martinez Santiago, Rosalia | Rosalia Martinez Santiago | Las Pelas Calle D42 | | | Yauco | PR | 00698 |
| 1709651 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | | Ponce | PR | 00717-1226 |
| 1980455 | Martinez Santos, Evelyn | P.O. Box 2131 | | | | Salinas | PR | 00751 |
| 1965586 | Martinez Santos, Evelyn | PO Box 2131 | | | | Salinas | PR | 00751 |
| 1965586 | Martinez Santos, Evelyn | Escuela SU Playita de Cortada | | | | Santa Isabel | PR | 00757 |

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1843838 | Martinez Serrano, Brunilda | Apartado 330525 | | | | Ponce | PR | 00733-0525 |
| 1953732 | Martinez Soto, Olga | RR 4 Box 26933 | | | | Toa Alta | PR | 00953 |
| 1957444 | Martinez Tejera, Norma I | PO Box 1573 | | | | Hatillo | PR | 00659 |
| 1658428 | Martinez Toro, Yanilba | Urb. Jardines Villa Alba 5 | | | | Sabana Grande | PR | 00637 |
| 1729983 | Martinez Toro, Zenaida | Urb-Las Tunas HC10 Box C22 | | | | Sabana Grande | PR | 00637 |
| 1638545 | MARTINEZ TORRES, MARIA  C. | 2857 AMAZONAS URB. RIO LAMAS | | | | PONCE | PR | 00728-1721 |
| 1868490 | MARTINEZ TORRES, MILDRED OLIVA | 4 Z URB. LAS ALONDRAS | | | | VILLALBA | PR | 00766 |
| 1967072 | Martinez Torres, Nilsa | Urb. San Augusto | D-13 Hacienda La Eliza | | | Guayanilla | PR | 00656 |
| 1837283 | MARTINEZ TOUCET, NORMA I | #4443 CALLE SANITA LUISA | SANITA TERESITA | | | PONCE | PR | 00730-4640 |
| 1850105 | MARTINEZ TOUCET, NORMA I | URB. SANTA TERESITA | 4443 SANTA LUISA | | | PONCE | PR | 00730-4640 |
| 1942425 | Martinez Valentin, Wendell | E-54 Calle 8 Villa Alba | | | | Sabana Grande | PR | 00637 |
| 1647544 | Martinez Vazquez, Lorry Ann | Extension San Isidro Calle Fidel | Velez Velez 86 | | | Sabana Grande | PR | 00637 |
| 1224699 | MARTINEZ VELEZ, JAVIER | HC-74 BOX 5155-2 | | | | NARANJITO | PR | 00719 |
| 1939274 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 1938759 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |
| 1741032 | Martinez Zayas, Alma R | Hc -72 Box 4021 | | | | Naranjito | PR | 00719 |
| 1647949 | Martinez Zayas, Monserrate | Hc 01 Box 5382 | | | | Barranquitas | PR | 00794 |
| 1847304 | MARTINEZ, ANIBAL MIRANDA | PO BOX 1036 | | | | NAGUABO | PR | 00718 |
| 1729732 | Martinez, Camille | Parcelas Falu 280 calle 43 | | | | San Juan | PR | 00924 |
| 1697013 | Martinez, Elizabeth | PO Box4184 | | | | Guaynabo | PR | 00970 |
| 1697013 | Martinez, Elizabeth | PO Box 3184 | | | | Guaynabo | PR | 00970 |
| 1580702 | Martinez, Manuel | 286 Flamboyan Cuesta Blanca | | | | Lajas | PR | 00667 |
| 1580702 | Martinez, Manuel | HC-1 Box 8200 | | | | Lajas | PR | 00667 |
| 1540010 | Martinez, Margarita Velez | HC 2 BOX 10360 | | | | YAUCO | PR | 00698 |
| 1937589 | Martinez, Miriam  Aguilar | Urb Sierra Linda | Calle 1 A-9 | | | Cabo Rojo | PR | 00623 |
| 1915349 | Martinez, Vidal | 3427 Calle Santa Anastacia | Ext Santa Teresita | | | Ponce | PR | 00730 |
| 1853602 | Martinez-Aroyo, Doris N. | Urb. Rio Canas | Calle Mackenzie #1808 | | | Ponce | PR | 00728 |
| 1720994 | Martinez-Fortier, Amary | 310 Armando Collazo Santos | | | | Juana Diaz | PR | 00795-2843 |
| 1840077 | Martinez-Galarza, Dolores | M-2 Calle 13 | Hucar | | | Guayanilla | PR | 00656 |
| 1947575 | Martinez-Galarza, Dolores | Urb. Santa Maria | Calle Hucar (13) M-2 | | | Guayanilla | PR | 00656 |
| 1938798 | Martinez-Galarza, Dolores | Urb. Santa Maria | Calle Hucar (13) M-2 | | | Guayanilla | PR | 00656 |
| 1922143 | Marzan Maldonado, Carmen A. | 1334 Cordillera | | | | Ponce | PR | 00730 |
| 1979176 | Mas Muniz, Elizabeth | P.O. Box 1104 | | | | Villalba | PR | 00766-1104 |
| 1703006 | Massanet Cruz, Ricardo J. | Urb. El Real 400 Calle Reina | | | | San German | PR | 00683 |
| 1703006 | Massanet Cruz, Ricardo J. | BO Ancones Altos | 5 Calle De Diego | | | San German | PR | 00683 |
| 1832847 | MATEO HERNANDEZ, NIDIA IVETTE | URB. TOWN HOUSES R2-8 | | | | COAMO | PR | 00769 |
| 1990475 | Mateo Hernandez, Nidia Ivette | Urb. Town Houses R 2-8 | | | | Coamo | PR | 00769 |
| 1955574 | Mateo Irlanda , Julia I. | Cond. Chalets Royal Palm # 1603 | | | | Bayamon | PR | 00956 |
| 1935199 | Mateo Irlanda, Julia I. | Cond. Chalets Royal Pam #1603 | | | | Bayamon | PR | 00956 |
| 1901126 | Mateo Molina, Margarita | 2364 C-Eureka | Urb. Constancia | | | Ponce | PR | 00717 |
| 1907162 | Mateo Nieves , Edda V. | Urb. Buenos Aires A-12 | | | | Santa Isabel | PR | 00757 |

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1660389 | Mateo Perez, Iraide | 17 U 47 Lomas de Country Club | | | | Ponce | PR | 00730 |
| 1980545 | Mateo Rivera, Migdalia | Box 2127 | | | | Coamo | PR | 00769 |
| 1858772 | MATEO RIVERA, MIGDALIA | BOX 2127 | | | | COAMO | PR | 00769 |
| 1956733 | Mateo Rivera, Nilda E. | HC-01 Box 4268 | | | | Coamo | PR | 00769 |
| 2001080 | Mateo Rivera, Nilda E. | HC 01 Box 4268 | | | | Coamo | PR | 00769 |
| 1923029 | Mateo Santiago, Lucila | Carr-5556-Km 25/26 | P.O. Boc 806 - Coamo | | | Coamo | PR | 00769 |
| 1931235 | Mateo Santiago, Maria C | HC-02 Box 7960 | | | | Santa Isabel | PR | 00757 |
| 1920726 | Mateo Santiago, Maria C. | Bo. Penuelas | HC-02 Box 7960 | | | Santa Isabel | PR | 00757 |
| 1920726 | Mateo Santiago, Maria C. | 142 Calle 3 Bo. Penuelas HC-02 Box 7960 | | | | Santa Isabel | PR | 00757 |
| 1842823 | Mateo Santiago, Obdulia | Carr 5556 K2.6 | | | | Coamo | PR | 00769 |
| 1842823 | Mateo Santiago, Obdulia | Po Box 709 | | | | Coamo | PR | 00769 |
| 1999791 | Mateo Santiago, Obdulia | Carr. 5556 K26 | | | | Coamo | PR | 00769 |
| 1999791 | Mateo Santiago, Obdulia | PO Box 709 | | | | Coama | PR | 00769 |
| 1896560 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 |
| 1955653 | Mateo-Rivera, Ruth  N. | D77 Calle Andalucia Apto 3 | Urb. Alhambra | | | Bayamon | PR | 00957 |
| 1826422 | MATEO-RIVERA, RUTH N. | CALLE ANDALUCIA | D77 APTO. 3 | URB. ALHAMBRA | | BAYAMON | PR | 00957 |
| 1789267 | MATIAS MEDINA, SUSANA | HC 1 BOX 4753 | | | | RINCON | PR | 00677 |
| 1859660 | Matias Silva, Vilma E. | HC 57 Box 9927 | | | | Aguada | PR | 00602 |
| 1871896 | Matias Silva, Vilma E. | HC 57 Box 9927 | | | | Aguada | PR | 00602 |
| 1565725 | Matinez Santana, Gertie  M | Calle Victoria # 400 | | | | Ponce | PR | 00731 |
| 1836791 | Matos Arroyo , Maria  I. | H-14 Calle Santa Fe Ext. Santa Elena III | | | | Guayanilla | PR | 00656 |
| 1849901 | Matos Arroyo, Maria I | H-14 Calle Santa Fe Ext. Santa Elena III | | | | Guayanilla | PR | 00656 |
| 1906547 | Matos Arroyo, Maria I. | H-14 Calle Santa Fe Ext. Santa Elena III | | | | Guayanilla | PR | 00656 |
| 1652432 | Matos Ayala, Gerardo | 2359 Los Millonarios El Tuque | | | | Ponce | PR | 00798-4800 |
| 1704289 | Matos Ayala, Gerardo | 2359 Los Millonarios El Tuque | | | | Ponce | PR | 00798-4800 |
| 1885778 | Matos Colon Fallecio, Jose Luis | Res. El Flamboyan | Edf 10 Apt 71 | | | San Juan | PR | 00924 |
| 1114538 | MATOS COLON, MARILYN | VILLA SANTA CATALINA | CALLE 8 SOL | | | COAMO | PR | 00769-2970 |
| 316062 | MATOS GOMEZ, RAQUEL | STA. TERESITA | CALLE Q CU-42 PONCE 00731 | P.O. BOX 5275 | | PONCE | PR | 00733 |
| 316062 | MATOS GOMEZ, RAQUEL | Sta. Teresiat calle Santa Anasacia 3401 | | | | Ponce | PR | 00730 |
| 316062 | MATOS GOMEZ, RAQUEL | P.O. Box 335275 | | | | PONCE | PR | 00733-5275 |
| 1841870 | Matos Matos, Carmen E. | 2115 Calle Motillo Urb Los Caobos | | | | Ponce | PR | 00716 |
| 1841138 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1944000 | MATOS MUNIZ, EDGARDO | PO BOX 1066 | | | | COAMO | PR | 00769 |
| 1733128 | MATOS NEGRON, CARMEN MILAGROS | C-18 URB. SANTIAGO APOSTOL | | | | SANTA ISABEL | PR | 00757 |
| 1967613 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 |
| 1638103 | Matos Ortiz, Angel Jesus | PO Box 8547 | | | | Ponce | PR | 00732 |
| 1896859 | Matos Ortiz, Frances | Reparto Robles C-45 | | | | Aibonito | PR | 00705 |
| 1085229 | MATOS REYES, RICKI N | HC57 BOX 11004 | BO CRUCES | | | AGUADA | PR | 00602 |

Exhibit AV

113th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1471052 | Matos Rivera, Lourdes M | Parcela, Jagueyes H-C-2 Box 6102 | | | | Villalba | PR | 00766 |
| 1869053 | Matos Rivera, Luis A | PP 32 St. 48 | Urb. Jarnines Caribe | | | Ponce | PR | 00728-2632 |
| 1938548 | Matos Rivera, Mildred | PO Box 534 | | | | Toa Baja | PR | 00951-0534 |
| 316692 | MATOS RODRIGUEZ, IDALMI | HC 02 BOX 12904 | CARR. 306 KM3 HM2 BO PONS LAJAS | | | LAJAS | PR | 00667 |
| 1881129 | Matos Rodriguez, Raul | 3134 Calle Tamesis Rio Canas | | | | Ponce | PR | 00728 |
| 1854440 | Matos Rosado, Maritza | Urb Brisas del Prado Calle Guarayuao 2033 | | | | Santa Isabel | PR | 00757 |
| 1643015 | MATOS TORRES, JEANETTE | HC 5 BOX 6044 | Comunidad Santa Marta | | | JUANA DIAZ | PR | 00795 |
| 1957360 | Mattei Camacho, Andres | Jardines Mont Blanc Calle H-I 19 | | | | Yauco | PR | 00698 |
| 1939224 | Mattei Montano, Maria de los A. | 5447 Calle Surco | Hcda - La Matilde | | | Ponce | PR | 00728-2443 |
| 1962629 | MATTEI MONTANO, MARIA DE LOS A. | 5447 CALLE SURCO | HCDA LA MATILDE | | | PONCE | PR | 00728-2443 |
| 1146532 | MATTEI QUINONES, SEBASTIAN | HC 37 BOX 3504 | | | | GUANICA | PR | 00653-8400 |
| 1965128 | Maueo Lopez, Carmen M. | Urb. Puerto Nuevo | Campina 1145 | | | San Juan | PR | 00920 |
| 2007218 | Maymi Otero, Ana M. | HC-46 Box 5598 | | | | Dorado | PR | 00646 |
| 1753077 | Mayra A. Silva Ramirez | P.O.Box 1505 | | | | Mayaguez | PR | 00681 |
| 1752722 | Maysonet Baba, Raquel | Box 61 | | | | Catano | PR | 00963 |
| 1146173 | MAYSONET BARRETO, SARA | LOMAS VERDES | 4E3 CALLE PLAYERA | | | BAYAMON | PR | 00956-2946 |
| 1716679 | Medero Correa, Thanis M | HC-4 Box 14303 | | | | Rio Grande | PR | 00745 |
| 1640735 | MEDERO CORREA, THANIS M. | HC-4 BOX 14303 | | | | RIO GRANDE | PR | 00745 |
| 1689445 | MEDINA CANCEL , WANDA I. | PO BOX 51344 | | | | TOIA BAJA | PR | 00950 |
| 1912407 | Medina Castro, Lorenzo J | HC 01 Box 4291 | | | | Adjuntas | PR | 00601-9400 |
| 1841296 | Medina Colon, Soraliz | 573 Calle Salamanca | Urb. Villa Del Carmen | | | Ponce | PR | 00716-2112 |
| 1903292 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 | Bo Olimpo | | | Guayama | PR | 00784 |
| 1974422 | MEDINA FLORES, NAYDA IVETTE | CALLE CRISTO REY #427 BO. OLIMPO | | | | GUAYAMA | PR | 00784 |
| 1895040 | MEDINA GALINDO , RAMON | BOX 1646 | | | | SAN GERMAN | PR | 00683 |
| 1870982 | Medina Garcia, Maria de Lourdes | HC-4 Box 22013 | | | | Juana Diaz | PR | 00795-9611 |
| 1881514 | Medina Hernandez, Carmen V. | PO Box 144 | | | | Aguas Buenas | PR | 00703 |
| 1723969 | MEDINA IRIZARRY, BIENVENIDO | URB VILLA DEL CARMEN | 2744 CALLE TOLEDO | | | PONCE | PR | 00716-2235 |
| 1829618 | MEDINA LLANO, HELEN I. | VILLA ASTURIAS 25-7 CALLE 34 | | | | CAROLINA | PR | 00983 |
| 1998351 | Medina Llano, Iris Leonarda | 83 San Fernando | El Comandante | | | Carolina | PR | 00982 |
| 1951544 | Medina Marin, Ismael | Calle 6 #E-5 Urb Salimar | Box 783 | | | Salinas | PR | 00751 |
| 1996307 | Medina Marin, Ismael | E-5 Calle 6 Ur. Salimar | | | | Salinas | PR | 00751 |
| 1996307 | Medina Marin, Ismael | P.O. Box 783 | | | | Salinas | PR | 00751 |
| 1997777 | Medina Martinez, Agueda | M-7 5 Urb. Villa Nueva | | | | Caguas | PR | 00727 |
| 1721783 | Medina Medina, Elizabeth | HC-02 Buzón 17857 Malpica Ciénaga Alta | | | | Río Grande | PR | 00745 |
| 1721783 | Medina Medina, Elizabeth | Carretera 958 KM 5-8 Barrio Malpica Cienaga Alta | | | | Rio Grande | PR | 00745 |
| 1744861 | Medina Medina, Elizabeth | HC-02 Buzón 17857 Malpica Ciénaga Alta | | | | Río Grande | PR | 00745 |
| 1848560 | MEDINA MEDINA, LUZ E. | J3 CALLE 6 URB ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 |

Exhibit AV

113th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1825692 | MEDINA MEDINA, MARIBEL | HC01 BOX 10921 | | | | GUAYANILLA | PR | 00656 |
| 1766632 | Medina Medina, Yolanda | HC-03 Buzón 18013 | | | | Rio Grande | PR | 00745 |
| 1766632 | Medina Medina, Yolanda | Carr.956 K.7.H8 Sector Medina Guzman Arriba | | | | Rio Grande | PR | 00745 |
| 1736457 | Medina Medina, Yolanda | HC-03 Buzón 18013 | | | | Rio Grande | PR | 00745 |
| 1736457 | Medina Medina, Yolanda | Departamento de Educacion | Carr. 956 K.7 H.8 Sector Medina Guzman Arriba | | | Rio Grande | PR | 00745 |
| 1736457 | Medina Medina, Yolanda | Departamento de Educacion | Carr. 956 K.7 H.8 Sector Medina Guzman Arriba | | | Rio Grande | PR | 00745 |
| 1548123 | Medina Mendez, Jose L | Aportado 199 | | | | Moca | PR | 00676 |
| 1782584 | Medina Moreno, Sonia | 1520 Calle Felicidad | | | | Isabela | PR | 00662 |
| 802508 | MEDINA OTERO, VICTOR M | MONTE ELENA | CALLE MAGNOLIA # 144 | | | DORADO | PR | 00646 |
| 642564 | MEDINA PEREZ, EDWIN | 17 RUTA 10 | | | | ISABELA | PR | 00662 |
| 642564 | MEDINA PEREZ, EDWIN | 17 RUTA 10 | | | | ISABELA | PR | 00662 |
| 1790063 | Medina Rivera, Aida L. | Calle Hungria DN22 Sec 10 | Urb Santa Juanita | | | Bayamon | PR | 00956 |
| 1786583 | Medina Rivera, Aida L. | Calle Hungria DN22 Sec 10 | Urb Santa Juanita | | | Bayamon | PR | 00956 |
| 1786583 | Medina Rivera, Aida L. | Directora Ejecutiva II | Departamento de Educacion | PO Box 190759 | | San Juan | PR | 00956 |
| 1163430 | Medina Rivera, Ana L | HC 01 Box 6492 | | | | San German | PR | 00683 |
| 1163430 | Medina Rivera, Ana L | Riverside | 2 Calle K | | | San German | PR | 00683 |
| 1783830 | Medina Rivera, Ivette | Ext- Valle Alto Calle Loma 2381 | | | | Ponce | PR | 00730-4146 |
| 1852040 | Medina Rivera, Ivette | Ext-Valle Alto Calle Loma 2381 | | | | Ponce | PR | 00730-4146 |
| 1833075 | Medina Rivera, Nydia  Annie | P.O. Box 5397 | | | | Caguas | PR | 00726 |
| 1627360 | MEDINA RIVERA, NYDIA  ANNIE | PO BOX 5397 | | | | CAGUAS | PR | 00726 |
| 1627360 | MEDINA RIVERA, NYDIA  ANNIE | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1963665 | Medina Rivera, Nydia Annie | P.O. Box 5397 | | | | Caguas | PR | 00726 |
| 1963665 | Medina Rivera, Nydia Annie | Departamento de Educacion Publica, P.R. | Ave. Tnte. Cesar Gonzalez, esq. Calle Calaf | Urb. Ind. Tres Monjitas | | Hato Rey, San Juan | PR | 00917 |
| 1918288 | Medina Rodriguez, Loraine | 2805 Calle Cojoba Urb. Los Caobos | | | | Ponce | PR | 00716-2735 |
| 320703 | MEDINA SANCHEZ, JUAN D | RR 03 BOX 10950 | BO SECTOR LOS RAMOS | | | TOA ALTA | PR | 00953 |
| 1619018 | Medina Santana, Dina | Medina Santana, Dina | P.O. Boz 1612 | | | Juana Diaz | PR | 00795 |
| 1726618 | Medina Santos, Adalberto | 223 Degetau Norte | | | | Aibonito | PR | 00705 |
| 1722246 | Medina Santos, Adrio E. | Box. 73 | | | | Orocovis | PR | 00720 |
| 1933987 | Medina Sierra, Mayra N. | PO Box 334604 | | | | Ponce | PR | 00733 |
| 1815447 | Medina Soto, Luis Raul | HC 2 Box 24390 | | | | San Sebastian | PR | 00685 |
| 1691888 | Medina Tirado, Luis Yariel | Urb. Ext. San Jose #2 | | | | Aguada | PR | 00602 |
| 1631075 | Medina Torres, Awilda | La Concepcion #118 Calle Atocha | | | | Guayanilla | PR | 00656 |
| 1605211 | Medina Vargas, Arnaldo | HC 2 Box 22269 | | | | San Sebastián | PR | 00685 |
| 1778898 | MEDINA VARGAS, MELEDY W. | H2 CALLE ELVIRA | URB. GLENVIEW GARDENS | | | PONCE | PR | 00730-1731 |
| 1836244 | MEDINA VEGA, WILFREDO | HC 9 BOX 11785 | | | | AGUADILLA | PR | 00603 |
| 1907168 | Medina Velazquez, Carlos  L. | Apartado 310 | | | | Villalba | PR | 00766 |
| 1959469 | Medina, Lucila Moura | 2 #220 Jenderes del Cerilie | | | | Ponce | PR | 00728 |
| 1830598 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 |
| 2124018 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AV

113th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1885028 | Medina-Duran, Madeline | HC 08 BOX 266 | | | | PONCE | PR | 00739 |
| 1878277 | MEDINA-SANCHEZ, YOLANDA | PO BOX 1502 | | | | RINCON | PR | 00677 |
| 323152 | Meiendez Meiendez, Maria del Carmen | Urb. Villas de Laurel 2 | #1418 Bulevar Santiago | Villas de Laurel 2 | | Coto Laurel | PR | 00780-2248 |
| 1819100 | Mejia Cruz , Hector  L. | HC1 Box 14330 | | | | Coamo | PR | 00769 |
| 1864800 | Mejias Bonet, Angela | Jard. de Coamo Calle 2 - E30 | | | | Coamo | PR | 00769 |
| 258304 | MEJIAS FELIX, RAFAEL ANGEL | P.O. BOX 1142 | | | | SAN LORENZO | PR | 00754 |
| 1767026 | Mejias Martinez, Gloria Maria | 5425 Calle Surco | | | | Ponce | PR | 00728-2444 |
| 1745229 | Mejias Martinez, Gloria Maria | 5425 Calle Surco | | | | Ponce | PR | 00728-2444 |
| 1837046 | MEJIAS MARTINEZ, MARIA I. | HC 04 BOX 7031 | | | | JUANA DIAZ | PR | 00795-9601 |
| 1898952 | Mejias Muniz, Yolanda | Bzn. 303-A | Bo. Guaniquilla | | | Aguada | PR | 00602 |
| 1859321 | Mejias Rodriguez, Evelyn | Hacienda Borinquen | 217 Calle Almendro | | | Caguas | PR | 00725 |
| 1860350 | Mejias Rodriguez, Evelyn | Hacienda Borinquen | 217 Calle Almendro | | | Caguas | PR | 00725 |
| 1954138 | Mejias Rodriguez, Evelyn | Hacienda Borinquen 217 | Calle Almendro | | | Caguas | PR | 00725 |
| 2002214 | MEJIAS RUIZ, MARANGELY | COND TORRES DE ANDALUCIA 11 | APTO 1104 | | | SAN JUAN | PR | 00926 |
| 1775756 | Mejias Soto, Adamila | 2187 Calle Naranjo - Urb Los Caobos | | | | Ponce | PR | 00716 |
| 1752513 | MELENDEZ ALICEA, JUAN | PO BOX 426 | | | | OROCOVIS | PR | 00720-0426 |
| 1997004 | Melendez Alicea, Juan | P.O. Box 426 | | | | Orocovis | PR | 00720 |
| 1820432 | Melendez Alsina, Elba | #19 Calle Mirto | Urb. Mansiones Los Cedros | | | Cayey | PR | 00736 |
| 1914645 | Melendez Collazo, Sonia A. | Urb. Brisas de Ceiba | Calle 2 #54 | | | Ceiba | PR | 00735 |
| 1841398 | Melendez Colon, Modesto | HC03 Buzon 11061 | | | | Juana Diaz | PR | 00795-9856 |
| 1664860 | Melendez Coreepcron, Andres G. | AL-9 Rio Mameyes St | Rio Hondo | | | Bayamon | PR | 00961 |
| 1916760 | MELENDEZ CORIANO, MARIA E. | CALLE DORADO 228 VILLA PESCADORES | | | | VEGA BAJA | PR | 00693 |
| 1859622 | Melendez Coriano, Maria E. | 228 Calle Dorado | Villa Pescadores | | | Vega Baja | PR | 00693 |
| 1801445 | Melendez Delgado, Maria  S | P O Box 9860 | | | | Cidra | PR | 00739 |
| 802736 | MELENDEZ DELGADO, MARIA  S. | PO BOX  9860 | | | | CIDRA | PR | 00739 |
| 1816203 | Melendez Delgado, Maria S | PO Box 9860 | | | | Cidra | PR | 00739 |
| 1847058 | Melendez Delgado, Maria S. | P.O. Box 9860 | | | | Cidra | PR | 00739 |
| 1836525 | Melendez Delgado, Maria S. | PO Box 9860 | | | | Cidra | PR | 00739 |
| 1873999 | MELENDEZ DELGADO, MARIA.  S. | P.O. BOX 9860 | | | | CIDRA | PR | 00739 |
| 1720287 | Melendez Figueroa, Jose Juan | Cond Quintana Edf B Apt 303 | | | | San Juan | PR | 00917 |
| 706733 | MELENDEZ GONZALEZ, MADELINE | URB VISTA ALEGRE | 214 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 |
| 1807058 | Melendez Jorge, Carmen V. | RR3 Box 4629 | | | | San Juan | PR | 00926 |
| 1853589 | Melendez Jorge, Carmen Victoria | RR 3 Box 4629 | | | | San Juan | PR | 00926 |
| 322856 | Melendez Jorge, Carmen Victoria | DULCE | RR 3 BOX 4629 | | | San Juan | PR | 00926 |
| 1952827 | MELENDEZ LUNA, ENRIQUE | 11 GAUTIER BENITEZ | | | | CIDRA | PR | 00739 |
| 1984607 | Melendez Luna, Rosa M. | Urb. Treasure Valley #0-11 C-6 | | | | Cidra | PR | 00739 |
| 1867774 | MELENDEZ LUNA, WILFREDO | M-7 CALLE 5 URB. VILLA NUEVA | | | | CAGUAS | PR | 00727 |
| 1780588 | Melendez Marrero, Ivette | PO Box 1611 | | | | Corozal | PR | 00783 |
| 1972248 | Melendez Ortiz, Brunilda | #10 5 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 1986172 | Melendez Ortiz, Brunilda | #10 5 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 1890895 | Melendez Ortiz, Sugeily | 5504 Calle Flamboyan | | | | Vega Baja | PR | 00693 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 28

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1842759 | Melendez Ortiz, Victor | P.O. Box 854 | | | | Orocovis | PR | 00720 |
| 1846360 | MELENDEZ PADIN, JUDITH | RIO HONDO 1 | CALLE RIO CASEY D 50 | | | BAYAMON | PR | 00961 |
| 323507 | MELENDEZ PADIN, JUDITH | RIO HONDO 1 | CALLE RIO CASEY D 50 | | | BAYAMON | PR | 00961 |
| 323507 | MELENDEZ PADIN, JUDITH | Departamento de Educacion de PR | D-50 Rio Casey Urb. Rio Hondo I | | | Bayamon | PR | 00961 |
| 1615560 | MELENDEZ RAMOS, MARIA EUGENIO | URB TIBS CALLE GUAYNIS B2 | | | | PONCE | PR | 00730 |
| 336709 | MELENDEZ RAMOS, MIRIAM | URB TIBES | CALLE GIUAGNIA B2 | | | PONCE | PR | 00730 |
| 1629757 | Melendez Rios , Ana  D. | AA6 Calle Fresno Urb. Glenview Gdns | | | | Ponce | PR | 00730-1610 |
| 1795358 | Melendez Rios, Ana Delia | Calle Fresno AA6 Gleuuieng | | | | Ponce | PR | 00730 |
| 1920257 | Melendez Rivera, Anixa | PO Box 1557 | | | | Juana Diaz | PR | 00795 |
| 1940536 | Melendez Rivera, Anixa | PO Box 1557 | | | | Juana Diaz | PR | 00795 |
| 1757030 | Melendez Rivera, Carmen D | PO Box 801413 | | | | Coto Laurel | PR | 00780-1413 |
| 1945975 | Melendez Rivera, Carmen D | PO Box 801413 | | | | Coto Laurel | PR | 00780-1413 |
| 1920403 | Melendez Rivera, Carmen D. | P.O. Box 801413 | | | | Coto Laurel | PR | 00780-1413 |
| 1752742 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795-9719 |
| 1748207 | Melendez Rivera, Epafrodito | 1183 Com. Caracoles 3 | | | | Penuelas | PR | 00624-2616 |
| 1929278 | MELENDEZ RIVERA, EPAFRODITO | 1183 COM CARACOLES 3 | PARCELAS 980 | | | PENUELAS | PR | 00624 |
| 1865882 | Melendez Rivera, Jackeline | 1553 Calle Grocella Urb.Les Caobos | | | | Ponce | PR | 00716 |
| 1689856 | MELENDEZ RIVERA, JESSICA | PO BOX 1086 | | | | OROCOVIS | PR | 00720 |
| 1870691 | Melendez Rivera, Jose | HC 03 Box 11816 | | | | Juana Diaz | PR | 00795-9576 |
| 1736624 | Melendez Rivera, Rosa Julia | Calle Puerto Rico | Urb. Las Antillas E-27 | | | Salinas | PR | 00751-1606 |
| 1639030 | Melendez Rodriguez , Nereida | D-35 Calle Violeta | Urb. Jardines de Cayey 2 | | | Cayey | PR | 00736-4229 |
| 1867630 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | | Cayey | PR | 00736 |
| 1845305 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | | Cayey | PR | 00736 |
| 1876517 | Melendez Rodriguez, Luz Nahir | Urb. El Madrigal c/8 I #2 | | | | Ponce | PR | 00730 |
| 1872332 | Melendez Rodriguez, Luz Nahir | Urb El Madrigal Calle 8 I 2 | | | | Ponce | PR | 00730 |
| 1857166 | Melendez Rodriguez, Luz Nahir | Urb. El Madrigal | Calle 8 I #2 | | | Ponce | PR | 00730 |
| 1877281 | Melendez Rodriguez, Nereida | D-35 Calle Violeta Urb. Jard Cayey 2 | | | | Cayey | PR | 00736-4229 |
| 1638555 | MELENDEZ RODRIGUEZ, NEREIDA | 0-35 VIOLETA URB. JARD. CAYEYZ | | | | CAYEY | PR | 00736-4229 |
| 1677238 | Melendez Roman, Christine D | PO Box 2994 | | | | Bayamon | PR | 00959 |
| 1898406 | Melendez Rosa, Myriam Ruth | C/4 I 11 Urb. Jardines de Canovanas | | | | Canovanas | PR | 00929 |
| 1917496 | Melendez Rosario, Ana | HC 02 Box 12570 | | | | Aguas Buenas | PR | 00703-9603 |
| 1970987 | MELENDEZ ROSARIO, ANA | H.C. 02 BOX 12570 | | | | AGUAS BUENAS | PR | 00703-9603 |
| 1971998 | Melendez Rosario, Jose S. | HC 74 Box 6727 | | | | Cayey | PR | 00736 |
| 1971395 | Melendez Rosario, Jose S. | HC 74 Box 6727 | | | | Cayey | PR | 00736 |
| 1929770 | Melendez Rosario, Jose S. | HC 74 Box 6727 | | | | Cayey | PR | 00736 |
| 1922090 | Melendez Santiago, Nerida | #478-Calle Jazmin-Llanos del Sur | | | | Coto Laurel | PR | 00780 |
| 1779689 | MELENDEZ SANTIAGO, NERIDA | 478 CALLE JAZMIN -LLANOS DEL SUR | | | | COTO LAUREL | PR | 00780 |
| 1754835 | Melendez Soto, Maria del Carmen | Urb. Mira dor Echervarria C-20 | | | | Cayey | PR | 00736 |
| 1871360 | Melendez Soto, Maria del Carmen | Urb. Mirador Echerarria C-20 | Los Almendros | | | Cayey | PR | 00736 |
| 1772613 | Melendez Torres, Elizabeth | Villa Retiro Sur Calle 14-P14 | | | | Santa Isabel | PR | 00757 |
| 1951238 | Melendez Torres, Naira  M. | Urb. La Guadalupe calle Amapola 847 | | | | Ponce | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 28

Exhibit AV

113th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1867908 | Melendez Torres, Naira M. | Urb La Guadalupe Calle Amapola 847 | | | | Ponce | PR | 00730 |
| 1865630 | MELENDEZ VARGAS, MILAGROS | URB. JARDINES DE PONCE | CALLE BC-16 | | | PONCE | PR | 00730 |
| 1876550 | Melendez Vega, Madeline | HC 03 Box 11816 | | | | Juana Diaz | PR | 00795-9576 |
| 1903788 | Melendez Vega, Vilma Iris | HC 03 Box 11816 | | | | Juana Diaz | PR | 00795-9576 |
| 1942408 | Melendez, Maria Del C. | Jumacao DD-22 | Parque del Monte | | | Caguas | PR | 00727 |
| 1963792 | Melendez, Maria del C. | Jumacao DD-22 | Parque del Monte | | | Caguas | PR | 00727 |
| 1826021 | MELENDEZ, MAYRA M | APT 13- 204 CALLE ESPIRITU SANTO 100 VALLE SANTA CECILIA | | | | CAGUAS | PR | 00725 |
| 1881819 | Melendez, Mayra M. | Apt 13-204 Calle Espiritu Santo 100 | Valle Santa Cecilia | | | Caguas | PR | 00725 |
| 1890499 | MELERO SANTIAGO, MAGDALENA | URB LAS MARIAS | B5 C/1 | | | SALINAS | PR | 00751-2414 |
| 1972537 | Melindez Vazquez, Ruth M. | HC03 Box 3538 | | | | Florida | PR | 00650 |
| 1883284 | MENA TORRES, MARIA T | E 17A CAMPO ALEGRE | CALLE JUAN MARTINEZ | | | PONCE | PR | 00716 |
| 1918986 | Mena Torres, Maria T. | E17A Campo Alegre c/ Juan Martinez | | | | Ponce | PR | 00716 |
| 1841879 | Menay Jorge, Felicita | Urb. La Quinta | G-1 Calle Versace | | | Yauco | PR | 00698-4123 |
| 1973903 | Mendez Aponte, Victor Rene | HC 8 Box 82505 | | | | San Sebastian | PR | 00685 |
| 1064291 | MENDEZ ARVELO, MILAGROS | HC 2 BOX 6272 | | | | LARES | PR | 00669 |
| 1933767 | MENDEZ CACHO, DAPHNE IVETTE | C/ 7-N-4  Urb Villas de San Agustin | | | | Bayamon | PR | 00959 |
| 1766515 | Mendez Cardona, Hilda | HC-09 Box 5150 | | | | Sabana Grande | PR | 00637 |
| 1800687 | Mendez Cardona, Hilda | HC-09 Box 5150 | | | | Sabana Grande | PR | 00637 |
| 325546 | Mendez Cordero, Jesus F | PO Box 2569 | | | | Moca | PR | 00676 |
| 1629724 | Mendez Cruz, Angel Manuel | Angel M. Mendez Cruz | Urb, La Hacienda c/42 AJ-14 | | | Guayama | PR | 00784 |
| 1817526 | Mendez Fernandez, Rodolfo | 10 K 8 | | | | Ponce | PR | 00730 |
| 1900444 | Mendez Gonzalez, Gisel | Hc-05 Box 104482 | | | | Moca | PR | 00676 |
| 1981258 | Mendez Gonzalez, Gisel | HC-05 BOX 104482 | | | | MOCA | PR | 00676 |
| 1861708 | Mendez Justiniano, Jose David | Parselas Minillas | Calle Onix Casa 12 | | | San German | PR | 00637 |
| 1617104 | MENDEZ MALDONADO, MARIA  E. | HC 7 BOX 3513 | | | | PONCE | PR | 00731-9607 |
| 1819605 | MENDEZ MALDONADO, MARIA E | HC07 BOX 3513 CALLE 14 J-8 | B. PARC. EL PARAISO | | | PONCE | PR | 00731-9607 |
| 1106176 | MENDEZ REYES, YDELSA J | VILLA PALMERA | 270 CALLE CANOVANAS | | | SAN JUAN | PR | 00912 |
| 1106176 | MENDEZ REYES, YDELSA J | 706 Calle Victor Lopez | | | | San Juan | PR | 00909 |
| 1845250 | Mendez Rivera, Hector M | HC02 Box 22210 Bo Palmar | | | | Aguadilla | PR | 00603 |
| 1887311 | Mendez Rodriguez, Maria E | PO Box 800863 | | | | Coto Laurel | PR | 00780-0863 |
| 1816667 | Mendez Rodriguez, Rosalia | HC-4 Box 16231 | | | | Moca | PR | 00676-9664 |
| 1879957 | Mendez Rodriguez, Rosalia | HC-4 Box 16231 | | | | Moca | PR | 00676-9664 |
| 326770 | MENDEZ RUBIO, MARIA M. | URB. EL DORADO | CALLE B B28 | | | SAN JUAN | PR | 00926 |
| 1911028 | Mendez Santiago, Carmen Iris | PO Box 9442 | | | | Bayamon | PR | 00960 |
| 1953211 | Mendez Santiago, Elsa Maria | PO Box 167 | | | | San Lorenzo | PR | 00754-0167 |
| 1953211 | Mendez Santiago, Elsa Maria | Maestra Nivel Elemental, Dept. Educacion Region de | Bo. Borinquen | Parcelas Viejas | | Caguas | PR | 00725 |
| 1912206 | Mendez Santiago, Elsa Maria | PO Box 167 | | | | San Lorenzo | PR | 00754-0167 |
| 1998389 | Mendez Santiago, Elsa Maria | PO Box 167 | | | | San Lorenzo | PR | 00754-0167 |
| 1998389 | Mendez Santiago, Elsa Maria | Bo. Borinquen, Parcelas Viejas | | | | Caguas | PR | 00725 |
| 1942926 | Mendez Santiago, Julia Rosa | P.O. Box 1600 PMB - 366 | | | | Cidra | PR | 00739-1600 |
| 1824569 | Mendez Santiago, Julia Rosa | PO Box 1600 PMB 366 | | | | Cidra | PR | 00739-1600 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 28

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1824569 | Mendez Santiago, Julia Rosa | Dept. Educacion Region Caguas-Escuela Manuela Toro | Maestra Espanol- Nivel Secundario | Urb. Caguas Norte | | Caguas | PR | 00725 |
| 1969748 | Mendez Santiago, Julia Rosa | PO Box 1600 PMB-366 | | | | Cidra | PR | 00739-1600 |
| 1969748 | Mendez Santiago, Julia Rosa | Urb. Caguas Norte | | | | Caguas | PR | 00725 |
| 1848022 | Mendez Santiago, Maria Magdalena | Urb. Sabanera- Camino del Monte 197 | | | | Cidra | PR | 00739 |
| 1848022 | Mendez Santiago, Maria Magdalena | Calle Rafael Cordero Apartado - 398 | | | | Caguas | PR | 00725 |
| 1870071 | Mendez Santiago, Maria Magdalena | Urb. Sabanera Camino Del Monte 191 | | | | Cidra | PR | 00739 |
| 1870071 | Mendez Santiago, Maria Magdalena | Calle Rafael Cordero - Apartado 398 | | | | Caguas | PR | 00725 |
| 1848844 | Mendez Santiago, Maria Magdalena | Urb. Sabanera-Carmino del Monte 197 | | | | Cidra | PR | 00739 |
| 1848844 | Mendez Santiago, Maria Magdalena | Calle Rafael Cordero Apartado 398 | | | | Caguas | PR | 00725 |
| 1861663 | Mendez Santiago, Rafael | 405 Miramelinda | | | | Cidia | PR | 00739 |
| 1862545 | Mendez Santiagos, Maria Magdalena | Urb Sabanera | Camino del Monte 197 | | | Cidra | PR | 00739 |
| 1862545 | Mendez Santiagos, Maria Magdalena | Calle Rafael Cordero | Apartado 398 | | | Caguas | PR | 00725 |
| 1786744 | Mendez Sauri, Carlos | 23 Calle Mario Braschi | | | | Coamo | PR | 00769 |
| 1786744 | Mendez Sauri, Carlos | Urb. Jard de Coamo Calle 2 B-15 | | | | Coamo | PR | 00769 |
| 1338683 | MENDOZA DIAZ, ISABEL | URB ALTURAS DE ALBA | 10303 CALLE AMANECER | | | VILLALBA | PR | 00766 |
| 1861202 | Mendoza Diaz, Miriam I. | Res. Tormos Diego | Bloque 3 Apt. 45 | | | Ponce | PR | 00730 |
| 1860467 | Mendoza Rivera, Carmen M | 3281 Toscania | Villa Carmen | | | Ponce | PR | 00716-2255 |
| 1847127 | Mendoza Rodriguez, Maribel L. | PO Box 1124 | | | | Cidra | PR | 00739 |
| 1787100 | Mendoza Torres, Roger Luis | Urb. Santa Elvira | Santa Isabel J-8 | | | Caguas | PR | 00725 |
| 1875787 | MENDOZA TORRES, ROGER LUIS | J-8 CALLE STA ISABEL | URB SANTA ELVIRA | | | CAGUAS | PR | 00725 |
| 1893418 | Mendoza Vazquez, Maria M. | HC 03 Box 31180 | | | | Aguada | PR | 00602 |
| 1803718 | Menendez Sepulveda, Jorge H | I-26 calle 5 | | | | Juana Diaz | PR | 00795 |
| 1966699 | Merary Fernandez, Luz | HC-04 Box 14900 | | | | Carolina | PR | 00987 |
| 1603271 | MERCADO ALMODOVAR, CARLOS | URB VISTA MAR | CALLE JB MORCILIO #10 | | | GUANICA | PR | 00653 |
| 1891046 | MERCADO AVILES, JOSE A. | HC 37 Box 4584 | | | | Guanica | PR | 00653 |
| 1891046 | MERCADO AVILES, JOSE A. | HC 37 Box 4584 | | | | Guanica | PR | 00653 |
| 685890 | MERCADO BAHAMUNDI, JOSE M | HC 9 BOX 4408 | | | | SABANA GRANDE | PR | 00637 |
| 1882249 | MERCADO BONETA , QUITERIA | 4541 CALLE NATACION | URB. VILLA DELICIAS | | | PONCE | PR | 00716-3717 |
| 359999 | MERCADO BONETA, NELSON | 4210 URB VILLA DEL CARMEN | | | | PONCE | PR | 00730 |
| 1942166 | Mercado Boneta, Quiteria | 4541 Calle Natacion | Villa Delicias | | | Ponce | PR | 00728 |
| 1904997 | Mercado Caraballo, Mildred | HC-Box 6449 Bo Naranjo | | | | Yauco | PR | 00698 |
| 1020086 | MERCADO CARTAGENA, JOSE R | HC 4 BOX 2155 | | | | BARRANQUITAS | PR | 00794-9614 |
| 1834324 | Mercado Cartagena, Leida A | C 17 B Urb Valle Alto | | | | Cayey | PR | 00736 |
| 1886047 | Mercado Cartagena, Leida A. | C-17 B Urb. Valle Alto | | | | Cayey | PR | 00736 |
| 1887079 | Mercado Colon, Elsa | J-13 Urb. Estancias Del Sur | Calle Capa Prieto | | | Juana Diaz | PR | 00795 |
| 1726338 | MERCADO COLON, JUDITH | I-4 SAN PATRICIO APARTMENTS | APT. 212 | | | GUAYNABO | PR | 00968 |
| 1865462 | MERCADO FRANCO, NANCY | URB. ESTANCIAS DE JUANA DÍAZ | CALLE CIPRÉS #114 | | | JUANA DIAZ | PR | 00795-2825 |
| 1733754 | Mercado Garcia, Elba C. | Rpto. Anaida | G 3 calle 6 | | | Ponce | PR | 00731-2513 |
| 1602555 | Mercado Garcia, Elba C. | Rpto. Anaida | G 3 Calle 6 | | | Ponce | PR | 00716-2513 |
| 1766601 | MERCADO GONZALEZ, EVA P. | EXT. DEL CARMEN 6-G-5 | | | | JUANA DIAZ | PR | 00795 |
| 740444 | MERCADO GRACIA, RAFAEL J. | URB COLINAS VERDES | CALLE 2 C 11 | | | SAN JUAN | PR | 00924 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 28

Exhibit AV

113th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1570040 | MERCADO GRIZILLA, LUIS | 1613 URB. VILLA GRILLASCA | | | | PONCE | PR | 00717 |
| 1850731 | Mercado Hernandez, Raquel | #32 Calle Americo Rodriguez | | | | Adjuntas | PR | 00601 |
| 1863389 | Mercado Hernandez, Raquel | #32 Calle Americo Rodriguez | | | | Adjuntas | PR | 00601 |
| 1848442 | Mercado Hernandez, Raquel | #32 Calle Americo Rodriguez | | | | Adjuntas | PR | 00601 |
| 1979601 | MERCADO LAUREANO, ZENAIDA | B5 CALLE ROSA | VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 |
| 1602040 | Mercado Lopez, Raquel | #20 Las Brujas | | | | Ensenada | PR | 00647 |
| 1909784 | Mercado Martinez, Norma E | P.O. Box 1022 | | | | GUANICA | PR | 00653 |
| 1909784 | Mercado Martinez, Norma E | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 |
| 1837471 | Mercado Melendez, Sandra I. | HC-02 Box 11116 | | | | San German | PR | 00683 |
| 1999370 | Mercado Merle, Elena | Bo. Jacaboa, Carr. 3 R-758 | KoH9 | | | Patillas | PR | 00723 |
| 1180289 | MERCADO MUNIZ, CARMEN E | COND. TORRE DE CAPARRA #2YY | APT 7B CARR#2 | | | GUAYNABO | PR | 00966 |
| 1859071 | Mercado Ortiz, Myriam M | Ext. Sta. Elena | T-7 Calle Jaguey | | | Guayanilla | PR | 00656 |
| 1902566 | Mercado Pena, Carmen Milagros | HC -4 Box 50664 | | | | Morovis | PR | 00687 |
| 1812202 | Mercado Quinones, Carmen M. | 5475 Wilmington Circle Apt 308 | | | | Lakeland | FL | 33813 |
| 1933401 | Mercado Quinones, Ruth M. | HC 02 Box 3501 | | | | Penuelas | PR | 00624 |
| 1956845 | Mercado Raquel, Murphy | Santa Rita I #303 | | | | Coto Laurel | PR | 00780 |
| 1909291 | Mercado Rodriguez, Ferdinand | HC-01 Box 8296 | | | | Penuelas | PR | 00624 |
| 1914765 | Mercado Rodriguez, Joanne | PO Box 1687 | | | | Juana Diaz | PR | 00795 |
| 1914765 | Mercado Rodriguez, Joanne | Enfermera Comunitaria | Departamento de Salud | Urb San Martin Calle 4 #F8 | | Juana Diaz | PR | 00795 |
| 1152185 | MERCADO ROSAS, VIRGEN | HC 2 BOX 12243 | | | | LAJAS | PR | 00667-9252 |
| 2007731 | Mercado Ruiz, Isabel | 20 urb. San Jose calle 7 | | | | Sabana Grande | PR | 00637 |
| 1951215 | Mercado Sanchez, Alicia | Bo. Brisas Maravillas Calle Los Almeadas | | | | Mercedita | PR | 00715 |
| 949438 | Mercado Sanchez, Alicia | Bo. Brisas Maravillas | Calle Los Almendros K-18 | | | Mercedita | PR | 00715-2033 |
| 1786968 | Mercado Santiago , Sofia | Villa El Recreo Ba Calle 2 | | | | Yabucoa | PR | 00767-3432 |
| 983536 | MERCADO SANTOS, EDWIN | 4158 SANTA TERESITA | CALLE STA ANA | | | PONCE | PR | 00731 |
| 1900079 | Mercado Santos, Nilsa | La Providencia | 2635 Calle Lempira | | | Ponce | PR | 00728 |
| 1958417 | Mercado Silva, Zoraida | Porticos de Guaynabo 1 Calle Villegas 2302 | | | | Guaynado | PR | 00971 |
| 1530202 | Mercado Torres, Jose R. | 62 Bernardo Garcia Portales de Carolina | Apto. 316 Condeminio | | | CAROLINA | PR | 00985 |
| 1712625 | Mercado Tosado, William | Ext. Sta. Teresita | 4526 Sta. Rita | | | Ponce | PR | 00230 |
| 1942164 | MERCED AGOSTO, ELSIE | CIUDAD MASSO CALLE 9 D-7 | | | | SAN LORENZO | PR | 00754 |
| 1727449 | Merced Declet, Luz E. | 24 Camino Del Rio | Urb. Colinas De Plata | | | Toa Alta | PR | 00953 |
| 1929655 | Merced Santos, Olga I. | HC 5 Box 6825 | | | | Aguas Buenas | PR | 00703 |
| 1892657 | Merced Santos, Olga Iris | HC 5 Box 6825 | | | | Aguas Buenas | PR | 00703 |
| 1944924 | Mercedes De Rivera, Ramona A. | c/Monserrate # 632 Apt 2 | | | | San Juan | PR | 00907 |
| 1996016 | MEREGO ALEJO, BIERKA LINA | P.O.BOX 4039 | | | | PONCE | PR | 00733 |
| 1569707 | MERLE CRUZ, JOSE A | EST DE TRINITARIA 756C MIGUEL V FDEZ | APT B | | | AGUIRRE | PR | 00704 |
| 1845318 | Merle Figueroa, Brenda T | V24 Calle Alaska Parkville | | | | Guaynabo | PR | 00969 |
| 1752808 | Michael A. Bello Bello | Michael A. Bello Bello Jardines de Carolina calle E E-19 | | | | Carolina | PR | 00987 |

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1752808 | Michael A. Bello Bello | Jardines de Carolina calle E E-19 | | | | Carolina | PR | 00987 |
| 1753288 | Michael A. González Vazquez | #19, Calle Yabucoa | Urb. Bonnebille Heights | | | Caguas | PR | 00727 |
| 1753224 | MIGDALIA TORRES CRUZ | Calla Caoba 348, Urb.Los Sauses | | | | Humacao | PR | 00791 |
| 1753224 | MIGDALIA TORRES CRUZ | Migdalia Torres Cruz   Director Escolar Departamento de Educacion   Calle Caoba 348, Urb. los Sauses , | | | | Humacao | PR | 00791 |
| 1542967 | Milanes Figueroa, Jose | C/Marginal #176 Susua | | | | Sabana Grande | PR | 00630 |
| 1899952 | Millan Francisco, Wigberto | Box 999 | | | | Yauco | PR | 00698 |
| 1909415 | Millan Garcia, Leigh V | E5 Celeste | Urb. Horizontes | | | Gurabo | PR | 00778 |
| 1935098 | Millan Mayoral, Yolanda | 2834 Calle Amazonas | Urb. Rio Canas | | | Ponce | PR | 00728 |
| 1753847 | MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS | CASA A-16 | CALLE ESCOSIA | | PONCE | PR | 00730 |
| 1954442 | Millan Santana, Daniel  Eugenio | HC 03 Box 11104 | | | | Juana Diaz | PR | 00795 |
| 1939877 | MILLAN VAZQUEZ , CLARIBEL | PO BOX 691 | | | | SAN GERMAN | PR | 00683 |
| 1576470 | Millan Viera, Lelga L | URB V. Del Carmen | Toledo 2744 | | | Ponce | PR | 00716-2235 |
| 1988957 | Millan, Ramonita | HC 02 Box 231762 | | | | Caguas | PR | 00725 |
| 1988957 | Millan, Ramonita | HC 02 Box 02231762 | | | | Caguas | PR | 00725 |
| 335063 | Miranda Berrios, Ismael | HC-10 Box 8345 | | | | Sabana Granda | PR | 00637 |
| 1597475 | MIRANDA BERRIOS, PABLO | HC10 BOX 8345 | | | | SABANA GRANDE | PR | 00637 |
| 1492879 | Miranda Berrios, Yolanda | HC 10 Box 8304 | | | | Sabana Grande | PR | 00637 |
| 1910380 | Miranda DeJesus, Delgia Margarita | P.O. Box 1589 | | | | Coamo | PR | 00769 |
| 1725824 | Miranda Gandia, Aracelis | 14 Entrada Arenas | Bo. Puerto Plata K8 H4 | | | Jayuya | PR | 00664 |
| 1722638 | Miranda Gandia, Aracelis | 14 Entrada Arenas | | | | Jayuya | PR | 00664 |
| 1746298 | MIRANDA GARCIA, MARIA | HC-01 BOX 5658 | | | | CIALES | PR | 00638 |
| 1944069 | Miranda Gerbolini, Damaris | Cond. Crystal House De Diego | #368 Apt. 214 | | | San Juan | PR | 00903 |
| 335468 | MIRANDA HERNANDEZ, PABLO | RES. CASTILLO EDIF 23 APT 32 | | | | SABANA GRANDE | PR | 00637 |
| 1834349 | Miranda Lopez, Maria Magdalena | PO Box 976 | | | | Aguada | PR | 00602 |
| 1877018 | MIRANDA LUNA, MARIA  D. | CALL 725 KM 1.1 | | | | ALBONITO | PR | 00705 |
| 1894268 | MIRANDA LUNA, MARIA D | CARR 725 KM 1.1 | | | | AIBONITO | PR | 00705 |
| 1871007 | Miranda Luna, Maria D | Carr 725 Km 1.1 | | | | Aibonito | PR | 00705 |
| 1949413 | Miranda Luna, Maria D | Departamento Educacion Puerto Rico | | | | San Juan | PR | 00919-0759 |
| 1825206 | Miranda Luna, Maria M. | Carr. 725 Rm 1. 1 | | | | Aibonito | PR | 00705 |
| 1812873 | Miranda Melendez, Wilma | PO Box 373153 | | | | Cayey | PR | 00736 |
| 1867099 | Miranda Miranda , Luz T. | HC 3 Box 8197 | | | | Barranquitas | PR | 00794 |
| 1888132 | Miranda Miranda, Luz T. | HC 3 Box 8197 | | | | Barranquitas | PR | 00794 |
| 1897302 | Miranda Miranda, Marta R. | PO Box 1321 | | | | Orocouis | PR | 00720 |
| 1898404 | MIRANDA ORTIZ , ADA  E | 50 CALLE E URB VISTA DEL SOL | | | | COAMO | PR | 00769 |
| 1873604 | Miranda Pacheco, Myrna | Calleza G14-Urb Santa Hacienda La Concepcion | | | | Guayanilla | PR | 00656 |
| 1861466 | Miranda Pacheco, Myrna | Urb Santa Maria Calle 29 G14 | Hacienda La Concepcion | | | Guayanilla | PR | 00656 |
| 1909855 | MIRANDA PACHECO, MYRNA | URB. SANTA MARIA CALLE 29 G-14 | HACIENDA LA CONCEPCION | | | GUAYANILLA | PR | 00656 |
| 1832475 | Miranda Rivera, Elba | Chalets Las Muesas 5200 | Avenida Miguel de Muesas | | | Cayey | PR | 00736 |
| 1873674 | Miranda Rivera, Jorge Juan | 2070 Colina St. Valle Alto | | | | Ponce | PR | 00730 |
| 1915801 | Miranda Rodriguez, Antonia T. | HC-3 Box 8197 | | | | Barranquitas | PR | 00794 |

Exhibit AV

113th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1912391 | MIRANDA RODRIGUEZ, AYDA | HC3 BOX 8179 | | | | BARRANQUITAS | PR | 00794 |
| 1812587 | Miranda Rodriguez, Carmen | 7436 Perpetuo Socorro | Urb. Santa Maria | | | Ponce | PR | 00717 |
| 1666253 | Miranda Rodriguez, Nancy I. | HC01 Box 11402 | | | | Coamo | PR | 00769 |
| 1820321 | Miranda Rodriguez, Rosa Nelly | 2713 Calle Altamisa Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 613997 | Miranda Santiago, Aracelis | PO Box 443 | | | | Juana Diaz | PR | 00795 |
| 613997 | Miranda Santiago, Aracelis | 230 Cipres Est. Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 613997 | Miranda Santiago, Aracelis | 230 Cipres Est. Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 1665613 | Miranda Suarez, Agnes I. | P.O. Box 1485 | | | | Orocovis | PR | 00720 |
| 1883989 | Miranda, Elmis N Vega | PO Box 1060 | | | | Barranquitas | PR | 00794 |
| 1900078 | Mirande Gallozo, Amalid | HC 03 Box 31531 | | | | Aguada | PR | 00602 |
| 1752878 | Miriam B Bravo Alonso | Urb.Country Club 789 Calle Marquesa | | | | San Juan | PR | 00924-1770 |
| 1719326 | MIRIAM TORRES, CARTAGENA | 50989 US HIGHWAY 27N #278 | | | | DAVENPORT | FL | 33897 |
| 337188 | Mitja Gonzalez, Josue | Urb. Santa Maria | A-7 Calle 21 | | | Guayanilla | PR | 00656 |
| 1947961 | Mojica Castro, Zoraida | B2 Parque de La Luna | Bairro Park | | | Caguas | PR | 00727 |
| 1947961 | Mojica Castro, Zoraida | PO Box 4956 | PMB-1173 | | | Caguas | PR | 00726 |
| 1642035 | Mojica Ortiz , Lucila | HC02 Box 7652 | | | | Guayanilla | PR | 00656 |
| 1849981 | MOJICA ORTIZ, LUCILA | HC 02 BOX 7652 | | | | GUAYANILLA | PR | 00656 |
| 1808202 | Mojica Ortiz, Lucila | HC 02 BOX 7652 | | | | Guayanilla | PR | 00656 |
| 1952419 | MOJICA RIVERA , NANCY | F-9 CALLE 16 EXT. CAMPO ALEGRE | | | | BAYAMON | PR | 00956 |
| 1909013 | Mojica Rivera, Nancy | F9 Calle 16 | Ext Campo Alegre | | | Bayamon | PR | 00956 |
| 1585462 | MOJICA RIVERA, SHAROM | URB DIPLO | G 10 CALLE 13 | | | NAGUABO | PR | 00718 |
| 1582774 | MOJICA RIVERA, SHAROM | URB DIPLO | G 10 CALLE 13 | | | NAGUABO | PR | 00718 |
| 1910355 | Mojica Tirado, Ivette | PO Box 800748 | | | | Coto Laurel | PR | 00780-0748 |
| 1956548 | Molina Cosme, Jose A. | PO Box 801508 | | | | Coto Laurel | PR | 00780-1508 |
| 1911428 | Molina Fuentes, Olga I. | Calle 5 Parcelas Suarez | 246 Madiania Baja | | | Loiza | PR | 00772 |
| 1874070 | Molina Garcia, Clotilde | LA Plena Calle Los Caobos G-10 | | | | Mercedita | PR | 00715 |
| 1921123 | Molina Melendez, Nereida | urb. Vista Alegre | 130 A Amapola | | | Villalba | PR | 00766 |
| 1565452 | Molina Muniz, Jose David | Urb. Estencias del Golf | 136 c/ Miguel R. Texidor | | | Ponce | PR | 00730 |
| 1983859 | Molina Rivera, Luz E. | J-9 Calle 5 Urb. Villa Rita | | | | San Sebastian | PR | 00685 |
| 1838018 | MOLINA VAZQUEZ, JOSAFAT | HC 37 BOX 5199 | | | | GUANICA | PR | 00653 |
| 1919941 | Molinari Vazquez , Carmen | HC 1 Box 6632 Bo. Macana Carr.132 Km.38 Int. | | | | Guayanilla | PR | 00656 |
| 1942924 | MOLINARI VAZQUEZ, CARMEN | HC 1 BOX 6632 | BO. MACANA CARR. 132 RM. 38 INT. | | | GUAYANILLA | PR | 00656 |
| 1966951 | Molinari Vazquez, Carmen | HC 1 Box 6632 | Bo. Macana Carr. 132 Km. 38 Int. | | | Guayanilla | PR | 00656 |
| 1853459 | MOLINARI VAZQUEZ, CARMEN | HC 1 | BOX 6632 | BO. MACANA | CARR 132 KM, KM 3.8 INT | GUAYANILLA | PR | 00656 |
| 1951166 | Molinari Vazquez, Carmen | Bo. Macana Carr. 132 Lm. 38 Int. | | | | Guayanilla | PR | 00656 |
| 1898593 | Monroig Rodriguez, Kyra Arianne | 8 Calle 1 Apto. 3-C | Cond. Vistas del Rio | | | Bayamon | PR | 00959 |
| 1853503 | MONSERRAT APONTE, MARTA | URM LEVITTOWN | JM 3 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 |
| 1897684 | Monserrate Flecha, Frank | HC-01 Box 6516, Collores | | | | Las Piedras | PR | 00771 |
| 1785615 | Monserrate Flecha, Frank | HC -01 Box 6516, Collores | | | | Las Piedras | PR | 00771 |
| 1953964 | Monserrate Rosa, Loyda | Urb Rio Grande Estates Rey Salomon #11110 | | | | Rio Grande | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 28

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1647310 | Monserrate Vicens, Nilsa  E | Calle E-27 Calle-2 | | | | Humacao | PR | 00791 |
| 1874219 | MONSERRATE VICENS, NILSA E. | CALLE 2 CASA E-27 | | | | HUMACAO | PR | 00791 |
| 1973364 | MONT TORO, WANDA ESTHER | HC 03 BOX 3841 | | | | FLORIDA | PR | 00650 |
| 1806186 | Montaluo Santiago, Agnes | PO Box 1624 | | | | Boqueron | PR | 00622 |
| 1774309 | Montalvo Albertorio, Carmen M | 11 Calle Fogos | | | | Ponce | PR | 00730 |
| 1970965 | Montalvo Albertorio, Carmen M | 11 Calle Fogos | | | | Ponce | PR | 00730 |
| 1975395 | Montalvo Amill, William | HC 3 Box 14401 | | | | Yauco | PR | 00698 |
| 1954429 | MONTALVO AMILL, NOELIA | P.O. BOX 2808 | | | | GUAYNABO | PR | 00970 |
| 1902253 | Montalvo Aponte, Betzaida | Urb. Estancias del Gulf Club Calle Luis A Morales 622 | | | | Ponce | PR | 00730-0536 |
| 1835040 | Montalvo Bernard, Jose R | Reparto Kennedy #14 | | | | Penuelas | PR | 00624 |
| 1678884 | MONTALVO CACERES, ZAIDA | 3129 CALLE ATALAYA | URB. ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682-6252 |
| 1538787 | MONTALVO DE JESUS, HARRY | RES RAMOS ANTONINI | BLOQ 32 APT 322 | | | PONCE | PR | 00731 |
| 1845428 | Montalvo DeCrescenzo, Sheryl A. | 1010 Carr. 101 | | | | Cabo Roja | PR | 00623 |
| 1863431 | Montalvo Figueroa, Rogelio | 1226 Blvd San Luis | Villa de Laurel | | | Coto Laurel | PR | 00780-2245 |
| 1847371 | MONTALVO GONZALEZ , JUAN | URB STA ELENA III 153 MONTE | | | | GUAYANILLA | PR | 00656 |
| 1862109 | Montalvo Gonzalez, Juan | Urb. Sta. Elena III 153 Monte | | | | Guayanilla | PR | 00656 |
| 1954940 | Montalvo Gonzalez, Juan | Urb. Santa Elena III 153 Monte | | | | Guayanilla | PR | 00656 |
| 1878580 | MONTALVO GUAY, MARGARITA | PO BOX 560158 | | | | GUAYANILLA | PR | 00656 |
| 1977751 | Montalvo Irizarry , Maria  M. | Apt 92 Blg 11 Res La Ceiba | | | | Ponce | PR | 00716 |
| 1917917 | MONTALVO IRIZARRY , MARIA M | APT 92 BLDG 11 RES LA CEBRA | | | | PONCE | PR | 00716 |
| 1748979 | Montalvo Irizarry, Maria M. | Apt 92 Blq 11 | Res La Ceiba | | | Ponce | PR | 00716 |
| 1902399 | MONTALVO IRIZARRY, MARIA M. | APT 92 BLG 11 RES. LA CEIBA | | | | PONCE | PR | 00716 |
| 1965785 | Montalvo Juarbo, Rosa V | PO Box 4153 | | | | Aguadilla | PR | 00605 |
| 1857943 | Montalvo Jusino, Salvadora | Urb. La Nueva Salamanca | Calle Valencia 198 | | | San Germán | PR | 00683 |
| 192906 | Montalvo Mendez, Gladys | P O BOX 955 | | | | SABANA GRANDE | PR | 00637 |
| 1870872 | Montalvo Millan, Damaris | #9 Calle K | | | | Ensenada | PR | 00647 |
| 1859068 | Montalvo Nieves, Raul | HC 02 Box 5404 | | | | Penuelas | PR | 00624 |
| 1943057 | Montalvo Nieves, Raul | HC 02 Box 5404 | | | | Penuelas | PR | 00624 |
| 1830368 | Montalvo Nieves, Ruth  I. | #158 Urb. Vista Bahia | | | | Penuelas | PR | 00624 |
| 1836067 | Montalvo Nieves, Ruth I | Urb Vista Bahia # 158 | | | | Penuelas | PR | 00624 |
| 1711666 | Montalvo Nieves, Ruth I. | #158 Urb. Vista Bahia | | | | Penuelas | PR | 00624 |
| 1775659 | MONTALVO OLIVERA, RAMON LUIS | CONSEJO ALTO CORR 377 | | | | GUAYANILLO | PR | 00656 |
| 1747944 | Montalvo Padilla, Olga I | Bo Quebrajas | PO Box 560454 | | | Guayanilla | PR | 00656 |
| 1932945 | Montalvo Padilla, Olga I. | PO Box 560454 Bo. Quebradas | | | | Guayanilla | PR | 00656 |
| 1850017 | MONTALVO PEREZ, ANGEL N. | HC-01 BOX 9451 | | | | GUAYANILLA | PR | 00656 |
| 1884903 | Montalvo Quiros, Milagros M. | HC 1 Box 6728 | | | | Guayanilla | PR | 00656 |
| 1962048 | Montalvo Rodriguez, Evelyn | P.O. Box 990 | | | | Guanica | PR | 00653 |
| 1585376 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS | 40 CALLE 7 | | | PONCE | PR | 00731 |
| 1916389 | Montalvo Saez, Carmen Teresa | PO Box 895 | | | | Sabana Grande | PR | 00637 |
| 1915569 | Montalvo Saez, Carmen Teresa | PO Box 895 | | | | Sabana Grande | PR | 00637 |
| 1831382 | Montalvo Saez, Sonia Ivette | HC 10 Box 7568 | | | | Sabana Grande | PR | 00637 |

Exhibit AV

113th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1996449 | MONTALVO SANTIAGO, MARGARITA | HC 04 BOX 22168 | | | | JUANA DIAZ | PR | 00795 |
| 1925384 | Montalvo Serrano, Carmen J. | PO Box 560102 | | | | Guayanilla | PR | 00656 |
| 1560096 | Montalvo Vazquez, Jose L | Apartado 1193 | | | | Guanica | PR | 00653 |
| 1918730 | Montalvuo Nieves, Raul | HC-02 Box 5404 | | | | Penuelas | PR | 00624 |
| 1666483 | MONTANEZ CARATTINI, LOURDES | PO BOX 1522 | | | | COAMO | PR | 00769-1522 |
| 1914161 | MONTANEZ GONZALEZ, NANCY | 81 CALLE 4 JARDINES DE GURABO | | | | GURABO | PR | 00778 |
| 1914161 | MONTANEZ GONZALEZ, NANCY | 81 CALLE 4 URB. JARDINES DE GURABO | | | | GURABO | PR | 00778 |
| 341194 | MONTANEZ MARRERO, LILLIAM | ESPERANZA | CALLE 18 V24 | | | VEGA ALTA | PR | 00692 |
| 1892516 | MONTANEZ RIVERA , NOEMI | P.O. BOX 235 | | | | DORADO | PR | 00646 |
| 1868283 | Montanez Rivera, Dora Luz | Casa H-2 Calle 5 | Jardines De Dorado | | | Dorado | PR | 00646 |
| 1781199 | MONTANEZ SANTANA, KARLY A. | P.O. BOX 221 | | | | DORADO | PR | 00646 |
| 1946569 | Montanez Suarez, Paulina | P.O. Box 548 | | | | Aguirre | PR | 00704 |
| 1959884 | Montanez Suarez, Paulina | P.O. Box 548 | | | | Aguirre | PR | 00704 |
| 1726054 | Montero Martinez, Carmen M. | 5 G1 Urb. El Madrigal | | | | Ponce | PR | 00730-1418 |
| 1828183 | Montero Morales, Maria I | PO Box 8708 | | | | Ponce | PR | 00732-8708 |
| 1852751 | Montero Morales, Marta I | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1860147 | MONTERO MORALES, MARTA I | 33 GG-20 | JARDINES DEL CARIBE | | | PONCE | PR | 00728-2610 |
| 1882791 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 |
| 1884798 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 |
| 1729790 | MONTERO MORALES, NORMA | URB MOREL CAMPOS | | | | PONCE | PR | 00731 |
| 1541747 | Montero Negron, Juan J | Parcelas Amalla Marin | Calle Julio Medina #5575 | | | Ponce | PR | 00716 |
| 1826410 | Montes Alicea, Petra | Urb. La Arboleda Calle 17 3959255 | | | | Salinas | PR | 00751 |
| 1943007 | MONTES CARABALLO, HERMINIO | 1216 CALLE SAMOA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2137 |
| 1901684 | Montes Lamboy, Luis T. | Calle 8-H-21-Urb. Sta Maria | | | | San German | PR | 00683 |
| 1907985 | Montes Lamboy, Lutgardo | Urb. Rpto. Universidad C-6 H-1 | | | | San German | PR | 00683 |
| 1907985 | Montes Lamboy, Lutgardo | Urb. Rpto. Universidad C-6-H-1 | | | | San German | PR | 00683 |
| 1840958 | Montes Lopez, Carmen N | PO Box 887 | | | | Orocovis | PR | 00720 |
| 1898492 | Montes Lopez, Carmen Nelida | P.O. Box 887 | | | | Orocovis | PR | 00720 |
| 804479 | MONTES MONSEGUR, CARMEN | URB. BRISAS DE ANASCO | CA 12 C44 | PO BOX 1885 | | ANASCO | PR | 00610 |
| 1704128 | Montes Monsegur, Maria I. | Urb Brisas Calle 10 GG14 | | | | Anasco | PR | 00610 |
| 1704128 | Montes Monsegur, Maria I. | PO Box 486 | | | | Anasco | PR | 00610 |
| 1868482 | MONTES RODRIGUEZ, ENRIQUE | VILLA MADRID | D4 CALLE 16 | | | COAMO | PR | 00769 |
| 2000714 | Montes Rodriguez, Luz E. | HC 02 Box 10169 | | | | Yauco | PR | 00698 |
| 1528494 | Montes Rodriguez, Zaida  E. | HC-03 Box 15840 | | | | Lajas | PR | 00667 |
| 1956323 | Montes Rosario, Mayra L | HC 5 Box 13796 | | | | Juana Diaz | PR | 00795 |
| 1787313 | Montes Rosario, Vilma I. | HC 05 Box 13796 | | | | Juana Diaz | PR | 00795 |
| 1825193 | Montes Vazquez, Edwin | Urb. La Guadalupe Calle Amapola 847 | | | | Ponce | PR | 00730 |
| 1815257 | Montes Vazquez, Georgina | PO BOX 1870 | | | | JUANA DIAZ | PR | 00795 |
| 1818307 | Montes Vazquez, Georgina | P.O Box 1870 | | | | Juana Diaz | PR | 00795 |
| 1866473 | Montes Vazquez, Georgina | PO Box 1870 | Quintas De Rio Canas Abajo | | | Juana Diaz | PR | 00795 |

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1848917 | Montes Vazquez, Georgina | PO Box 1870 | | | | Juana Diaz | PR | 00795 |
| 1635704 | Montes Vega, Angel  R | PO Box 1243 | | | | Orocovis | PR | 00720-1243 |
| 1814226 | Montes Vega, Angel R | PO Box 1243 | | | | Orocovis | PR | 00720-1243 |
| 1773465 | MONTES VEGA, ANGEL R. | PO BOX 1243 | | | | OROCOVIS | PR | 00720-1243 |
| 1872256 | Montes Vega, Angel R. | P.O. Box 1243 | | | | Orocovis | PR | 00720-1243 |
| 1844444 | Montes Vega, Angel R. | P.O. Box 1243 | | | | Orocovis | PR | 00720-1243 |
| 1959425 | Montijo Santiago, Cindy  J. | 184 Gladiola Jardines de Jayuya | | | | Jayuya | PR | 00664 |
| 1902313 | Montijo Santiago, Cindy J. | 184 Gladiola | Jardines De Jayuya | | | Jayuya | PR | 00664 |
| 1891583 | MONTIJO SANTIAGO, CINDY J. | 184 GLADIOLA JARDINES DE JAYUYE | | | | JAYUYE | PR | 00664 |
| 1899363 | Montijo-Alamo, Jose Angel | Pino Montana Num. 190 | Urb. Los Pinos I | | | Arecibo | PR | 00612-5954 |
| 1723022 | Montosa Garcia, Carmen H. | #708 Calle Lirios Urb. Vista Alegre | | | | Villalba | PR | 00766 |
| 1881988 | Mora Rivera, Lourdes | HC2 Box 7315 | | | | Salinas | PR | 00751-9629 |
| 1818960 | MORALES  SANCHEZ, GISELLE | Urb. Villas Del Caretal I | Calle 5 E-27 | | | Yauco | PR | 00698 |
| 1556675 | MORALES ACEVEDO, ANGEL J. | HCO 3 BOX 33523 | | | | AGUADA | PR | 00602 |
| 804552 | MORALES AGOSTO, PEDRO IVAN | RR 2 BOX 6419 | | | | CIDRA | PR | 00739-9554 |
| 804552 | MORALES AGOSTO, PEDRO IVAN | Maestro de Educacion Fisica | Departamento de Educacion | #13 calle 1 Villas de San Martin | | Cidra | PR | 00739-9554 |
| 1780547 | Morales Andrades, Maria | PO Box 5875 | | | | Caguas | PR | 00726 |
| 1854597 | MORALES ARZOLA , JORMARIE | PO BOX 561256 | | | | GUAYANILLA | PR | 00656 |
| 1830358 | Morales Arzola, Jormarie | PO Box 561256 | | | | Guayanilla | PR | 00656 |
| 1848880 | Morales Arzola, Jormarie | PO Box 561256 | | | | Guayanilla | PR | 00656 |
| 1876714 | Morales Baez , Felix  F. | 1540 Amalia Paoli | | | | Ponce | PR | 00728 |
| 1908407 | Morales Baez, Felix F. | 1540 Calle Amalia Paoli | Urb. Villas Rio Canas | | | Ponce | PR | 00728 |
| 1944693 | Morales Baez, Felix F. | 1540 Amalia Paoli | | | | Ponce | PR | 00728 |
| 2006724 | Morales Carrero, Elizabeth | HC-57 Box 15699 | | | | Aguada | PR | 00602 |
| 1702693 | Morales Casiano, Ramonita | 28 Calle Santa Rosa | | | | Guanica | PR | 00653 |
| 1691366 | Morales Catala, Yamil | RR 10 Box 5308 | | | | San Juan | PR | 00926-9675 |
| 1844721 | MORALES COLLAZO, BENITO | BRISAS DE MARAVILLA | H14 CALLE LOS CAOBOS | | | MERCEDITA | PR | 00715-2001 |
| 1957372 | Morales Colon, Carmen D. | HC-03 Box 15455 | | | | Juana Diaz | PR | 00795 |
| 1957372 | Morales Colon, Carmen D. | Bo Jaques Sector | Olla Honda Jardines C-2 | | | Juana Diaz | PR | 00795 |
| 1785064 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 |
| 1957421 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 |
| 1786088 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 |
| 1888730 | MORALES CRUZ, JOHANNA | REPARTO ALTURAS DE PEÑUELAS 1 | # 2162 | | | PENUELAS | PR | 00624 |
| 1875671 | Morales Cruz, Nannette | PO Box 21 | | | | Jayuya | PR | 00664 |
| 1875671 | Morales Cruz, Nannette | Bo Rio Grande | Carretera 141 Km 1.5 Interior | | | Jayuya | PR | 00664 |
| 1547540 | Morales Cruz, Nannette | PO BOX 21 | | | | Jayuya | PR | 00664 |
| 1547540 | Morales Cruz, Nannette | Bo. Rio Grande Carretera 141 km 1.5 interior | | | | Jayuya | PR | 00664 |
| 1547540 | Morales Cruz, Nannette | Departamento de Educacion Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | | | Jayuya | PR | 00664 |
| 1951317 | Morales Diaz, Diana | Urb. Hacienda Real 423 | C/Reinade Las Flores | | | Carolina | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 28

Page 24 of 28

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1910206 | Morales Diaz, Evelyn | R1-4 Cordova Villa Espana | | | | Bayamon | PR | 00961 |
| 1875603 | Morales Figueroa, Adrian | P.O. Box 682 | | | | Comerio | PR | 00782 |
| 1836240 | Morales Figueroa, Betsy L | PO Box 758 | | | | Cidra | PR | 00739 |
| 1876863 | Morales Figueroa, Betsy L. | PO Box 758 | | | | Cidra | PR | 00739 |
| 1814111 | Morales Figueroa, Betsy L. | P.O. Box 758 | | | | Cidra | PR | 00739 |
| 1682651 | MORALES FIGUEROA, CARMEN A. | HC 2 BOX 5267 | | | | COMERIO | PR | 00782 |
| 344201 | MORALES FIGUEROA, EVELYN | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | | COMERIO | PR | 00782 |
| 344201 | MORALES FIGUEROA, EVELYN | Carr 156 Km. 34.4 | BO Palomas Sector Higuero | PO Box 181 | | Comerio | PR | 00782 |
| 1969972 | Morales Figueroa, Zoraida | Bo: Rincon Box 3306-1 | | | | Cidra | PR | 00739 |
| 1834964 | Morales Flores, Carmen A | Urb. San Thomas | D5 Calle Andres Gonzalez Colon | | | Ponce | PR | 00716-8832 |
| 1899010 | MORALES GUILBE, MARISSA | BRISAS DEMARAVILLA CALLE LOS | CAOBOS E19 | | | MERCEDITA | PR | 00715 |
| 1903865 | Morales Irizarry, Artemio | Urb. Santa Marian H-10 Calle 7 | | | | San German | PR | 00683 |
| 1823116 | Morales Lao, Arlene | 4633 Ave Constancia | Villa del Carmen | | | Ponce | PR | 00716 |
| 1758516 | Morales Lazu, Clotilde | Urb. Sultana | Giralda #81 | | | Mayaguez | PR | 00680 |
| 1954163 | Morales Leon, Yolanda | PO Box 8638 | | | | Ponce | PR | 00732 |
| 1615716 | Morales Leon, Yolanda | P.O. Box 8638 | | | | Ponce | PR | 00732 |
| 683610 | MORALES LUGO, JOSE  E. | PARCELAS SABANETAS | 75 PROGRESO | | | PONCE | PR | 00715 |
| 1778099 | MORALES MALDONADO, MARIA | Q25 CALLE 23 | URB MADRIGAL | | | PONCE | PR | 00730-1446 |
| 1895522 | Morales Maldonado, Maria | Q25 Calle 23 Urb. Madrigal | | | | Ponce | PR | 00730-1446 |
| 1718299 | MORALES MALDONADO, MARIA | Q-25 CALLE 23 URB.MADRIGAL | | | | PONCE | PR | 00730 |
| 1940951 | MORALES MARTE, MAYRA I | Villa El Encanto G-76 6 | | | | Juana Diaz | PR | 00795 |
| 1940844 | Morales Marte, Mayra I | Villa El Encanto | G-76 6 | | | Juana Diaz | PR | 00795 |
| 1917132 | MORALES MEDINA, RADAMES | HC-01 BOX 6656 | | | | GUAYANILLA | PR | 00656 |
| 1916349 | Morales Medina, Radames | HC 01 Box 6656 | | | | GUAYANILLA | PR | 00656 |
| 1633432 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | | CASTAÑER | PR | 00631 |
| 1955001 | Morales Morales, Ildefonso | PO Box 63 | | | | CASTANER | PR | 00631 |
| 1337516 | MORALES MORALES, ILDELFONSO | PO BOX 63 | | | | CASTANER | PR | 00631 |
| 1702730 | Morales Morte, Mitzi | Urb. San Martin I C-2 D-4 | | | | Juana Diaz | PR | 00795 |
| 1637828 | Morales Negron , Silma  Enid | 2da Ext. Punto Oro | 6564 La Constitucion | | | Ponce | PR | 00728-2419 |
| 1746784 | Morales Negron, Jesus | HC 01 Box 3013 | | | | Villalba | PR | 00766 |
| 1899317 | Morales Nieves, Julia | Calle Jazmin #28 | | | | Patillas | PR | 00723 |
| 1908015 | Morales Nieves, Julia | Calle Jazmin #28 | | | | Patillas | PR | 00723 |
| 1848535 | Morales Nieves, Julia | Calle Jazmin #28 | | | | Patillas | PR | 00723 |
| 1762804 | Morales Ortiz, Carmen | Urb. Altagracia | Calle Reina, M3 | | | Toa Baja | PR | 00949 |
| 345994 | MORALES ORTIZ, ZAIDA | W24A #C-24 | GLENVIEW GARDENS | | | PONCE | PR | 00731 |
| 345994 | MORALES ORTIZ, ZAIDA | Glenview Gardens | Calle Euboxio #24 | | | Ponce | PR | 00730-1632 |
| 1525948 | MORALES OTERO, ARIEL | HC01 BOX 3125 | | | | VILLALBA | PR | 00766 |
| 1886628 | Morales PABON, ELSA I. | HC 02 BOX 12581 | | | | LAJAS | PR | 00667-9716 |
| 1903612 | Morales Pabon, Georgina | Urb. Salimar D-5 | | | | Salinas | PR | 00751 |
| 1981619 | Morales Pabon, Georgina | Urb. Salimar D5 | | | | Salinas | PR | 00751 |
| 1745942 | MORALES PABON, NEREIDA | PO BOX 1377 | | | | HORMIGUEROS | PR | 00660 |

Exhibit AV

113th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1859642 | Morales Pagan, Yolanda | HC-05 Box 6772 | | | | Aguas Buenas | PR | 00703 |
| 1850721 | MORALES PEREIRA, ERNESTA | 174 CERTENEJAS I | | | | CIDRA | PR | 00739-6098 |
| 1874792 | Morales Pereira, Ernesta | 174 Bo Certenejas I | | | | Cidra | PR | 00739-9068 |
| 1965662 | Morales Pereira, Ernesta | 174 Bo Certenejas I | | | | Cidra | PR | 00739-9068 |
| 1720279 | Morales Perez, Angel | Urb Alturos de San Jose Calle 19 002 | | | | Sabana Grande | PR | 00637 |
| 1807808 | Morales Perez, Gilberto | Barrio Tablonal Buzon 1992 | | | | Aguada | PR | 00602 |
| 804968 | MORALES PEREZ, GLADELIZ | URB. MONTE BRISAS I | CALLE K L 50 | | | FAJARDO | PR | 00738 |
| 1534339 | Morales Perez, Jose | URB Alturas de Joyudas | | | | Cabo Rojo | PR | 00623 |
| 1729957 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | | CASTAÑER | PR | 00631 |
| 1759330 | Morales Perez, Wanda I. | PO Box 63 | | | | Castaner | PR | 00631 |
| 1947850 | Morales Plana , Vidal | PO Box 443 | | | | Comeno | PR | 00782 |
| 1808815 | MORALES RAMOS, BETHSAIDA | 2224 CALLE 3 F1 REPARTO ALT DE PENUELAS I | | | | PENUELAS | PR | 00624 |
| 1701963 | Morales Ramos, Rafael | 3612 Pine Cone Circle | | | | Clearwater | FL | 33760 |
| 1911678 | Morales Ramos, Rafael | 3612 Pine Cone Circle | | | | Clearwater | FL | 33760 |
| 1846205 | Morales Rios, Gladys | Urb. Villas de Candelero #22 | | | | Humacao | PR | 00791 |
| 1846205 | Morales Rios, Gladys | Urb. Villas de Candelero #22 | | | | Humacao | PR | 00791 |
| 1822104 | Morales Rios, Elisa | Urb. Glenview Garden | EE-15 Calle Frontera | | | Ponce | PR | 00730-1713 |
| 1973545 | Morales Rivera, Aida Luz | Box 1787 | | | | San Sebastian | PR | 00685 |
| 1849866 | Morales Rivera, Edith | P.O. Box 2625 | | | | San German | PR | 00683 |
| 1657797 | Morales Rivera, Lucia | Urb. Mansiones | Calle 2 B-15 | | | San German | PR | 00683 |
| 1979984 | Morales Rivera, Miguel Angel | RR-1 Box 2742 | | | | Cidra | PR | 00739 |
| 1795063 | Morales Rodriguez, Evelyn | Calle Ruiz Belvis 87 | | | | Coamo | PR | 00769 |
| 346949 | MORALES RODRIGUEZ, GABRIEL | URB LA HACIENDA | AN13 CALLE 53 | | | GUAYAMA | PR | 00784 |
| 1889774 | Morales Rodriguez, Guonina | PO Box 560070 | | | | Guayanilla | PR | 00656 |
| 1882118 | Morales Rodriguez, Guonina | PO Box 560070 | | | | Guayonilla | PR | 00656 |
| 1870147 | Morales Rodriguez, Luis A | HC-72 Box 5911 | | | | Cayey | PR | 00736-9104 |
| 1917781 | Morales Rodriguez, Luis A | HC 73 Box 5911 | | | | Cayey | PR | 00736-9104 |
| 1930473 | MORALES RODRIGUEZ, MARGARITA | RR01 BOX 10730 | | | | OROCOVIS | PR | 00720 |
| 1834276 | MORALES RODRIGUEZ, MIGDALIA | PO BOX 256 | | | | MERCEDITA | PR | 00715-0256 |
| 1822347 | Morales Ruiz, Esterbina | Calle Clavel 1050-B | Bo. Susua Baja | | | Sabana Grande | PR | 00637 |
| 1812704 | MORALES SANCHEZ, LUIS M | EXT ESTANCIAS DEL MAYORAL # 91 | CALLE VINAZA | | | VILLALBA | PR | 00766 |
| 347582 | MORALES SANTIAGO, MADELINE | REPARTO SABANETAS #10 | CALLE 3 G-5 | | | PONCE | PR | 00716 |
| 1862124 | Morales Santos, Maria  Emilia | Barrio Macana Sector Cotuis | HC 01 Box 93141 | | | Guayanilla | PR | 00656 |
| 1633847 | Morales Santos, Maria  Ybet | Barrio Macana Sector Caobas | Hc-01 Bzn 6630 | | | Guayanilla | PR | 00656 |
| 1583317 | MORALES SERRANO , DAYNNA L. | HC 63 B2. 3262 | | | | PATILLAS | PR | 00723 |
| 1912154 | MORALES SEVILLA, MILAGROS | F- 2 CALLE 9 | | | | TOA ALTA | PR | 00953 |
| 1740858 | Morales Soto, Miguel A. | Box 1291 | | | | Utuado | PR | 00641 |
| 1645824 | MORALES TORRES, ABAITA | F-6 CALLE CARTIER | URB LA QUINTA | | | YAUCO | PR | 00698 |
| 1592192 | Morales Torres, Angel | Urb Sagrad Corazni | Calle Megma B27 | | | Penuelas | PR | 00624 |
| 1592192 | Morales Torres, Angel | PO Box 832 | | | | Penuelas | PR | 00624 |
| 1977307 | Morales Torres, Angel A. | HC-5 Box 5367 | | | | Yabucoa | PR | 00767 |

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1825103 | Morales Torres, Angelica | Urb. San Augusto Calle Santoni F-11 | | | | Guayanilla | PR | 00656-1612 |
| 1916854 | Morales Torres, Carmen D. | Box 702 | | | | Anasio | PR | 00610 |
| 1978065 | Morales Torres, Carmen D. | Box 702 | | | | Anasco | PR | 00610 |
| 1832433 | Morales Torres, Gladys | Avila 1117 La Rambla | | | | Ponce | PR | 00730 |
| 1870269 | Morales Torres, Gladys | Avila 1117 La Rambla | | | | Ponce | PR | 00730 |
| 1930462 | Morales Torres, Gladys | Avila 1117 La Rambla | | | | Ponce | PR | 00730 |
| 1826256 | Morales Torres, Providencia | 2327 TABONUCO ST | | | | PONCE | PR | 00716 |
| 1804868 | Morales Torves, Yolanda I. | Urb Los Faroles 500 Carr.861 Apt.9 | | | | Bayamon | PR | 00956 |
| 1804868 | Morales Torves, Yolanda I. | DE (P.R.) | Ave. Cesar Gonzalez | | | San Juan | PR | 00970 |
| 1842515 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | | Cayey | PR | 00736 |
| 1808904 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr.743 Km 1.7 | | | | Cayey | PR | 00736 |
| 1808904 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | | Cayey | PR | 00736 |
| 1752923 | Morales Vazquez, Esther E. | HC-75 Box 1589 | | | | Naranjito | PR | 00719 |
| 1752923 | Morales Vazquez, Esther E. | HC-75 Box 1589 | | | | Naranjito | PR | 00719 |
| 1960453 | Morales Vazquez, Jackeline | Nicolas Aguayo 1201 | | | | San Juan | PR | 00924 |
| 1978628 | Morales Vazquez, Jackeline | Nicolas Aguayo 1201 | | | | San Juan | PR | 00924 |
| 1982734 | Morales Vazquez, Vicente | Calle #7 E-19 Brisas Camponero | | | | Toa Baja | PR | 00950 |
| 1986923 | Morales Vazquez, Vicente | Calle #7 E-19 Brisas Camponero | | | | Toa Baja | PR | 00950 |
| 1930411 | Morales Velazquez, Julia | HC 1 BUZON 11635 | | | | SAN SEBASTIAN | PR | 00685 |
| 1871952 | Morales Velez, Envinia | RR04 Box 5730 | | | | Anasco | PR | 00610 |
| 1816657 | Morales Velez, Priscila | HC-2 Box 10774 | | | | Yauco | PR | 00698 |
| 1729940 | Morales, Ana D. | PO Box 144 | | | | Aibonito | PR | 00705 |
| 920162 | MORALES, MARGARITA | RR01 Box 10730 | | | | OROCOVIS | PR | 00720 |
| 1943639 | Morales, Nereida Gabriel | Calle 143 #CH14 | URB JARDINES De Contra Club | | | Carolina | PR | 00985 |
| 1977179 | Morales, Nereida Rivera | Po Box 269 | | | | Yauco | PR | 00698-0269 |
| 1584319 | MORALES, SANDRO CONCHA | Q 17 CALLE 19 | | | | PONCE | PR | 00716 |
| 1863179 | MORELL LOPEZ , PEDRO | Urb. Santa Teresita 6520 Calle San Edmundo | | | | Ponce | PR | 00730-4411 |
| 1873665 | MORELL LOPEZ, PEDRO | URB. SANTA TERESITA | 6520 CALLE SAN EDMUNDO | | | PONCE | PR | 00730-4411 |
| 744509 | MORELL RIVERA, RENE | PARC MAGINAS | 271 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 |
| 744509 | MORELL RIVERA, RENE | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 |
| 1914933 | Morelles Rivera , Dalila | Calle Gladiolas #18 | | | | Patillas | PR | 00723 |
| 1931192 | Morelles Rivera, Dalila | Calle Gladiolas #18 | Urb. Jardines de Patillas | | | Patillas | PR | 00723 |
| 1935394 | Morelles Rivera, Dalila | Calle Gladiolas #18 | | | | Patillas | PR | 00723 |
| 1888174 | Morelles Rivera, Dalila | Calle Gladiolas #18 | | | | Patillas | PR | 00723 |
| 1823007 | Morelles Rivera, Migdalia | PO Box 3 Correo General | | | | Patillas | PR | 00723 |
| 1823007 | Morelles Rivera, Migdalia | Bo Los Pollos Apt. 3 Correo General | | | | Patillas | PR | 00723 |
| 1918101 | MORELLES RIVERA, MIGDALIA | BO LOS POLLOS | PO BOX 3 | | | PATILLAS | PR | 00723 |
| 1964860 | Morelles Rivera, Migdalia | PO Box 3 | | | | Patillas | PR | 00723 |
| 1906276 | Moreno Alicea, Josean | Brisas del Caribe Buzon #266 | | | | Ponce | PR | 00728-5313 |
| 1906276 | Moreno Alicea, Josean | Brisas del Caribe Calle Fisica 15 #394 | D. Postal Brisas del Caribe Buzon | | | Ponce | PR | 00728 |
| 1989911 | Moreno Aviles, Aurea L. | HC-01 Box 4691 | | | | Rincon | PR | 00677 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 28

Exhibit AV

113th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1979361 | Moreno Aviles, Aurea Lizzette | HC-01 Box 4691 | | | | Rincon | PR | 00677 |
| 1809444 | MORENO CINTRON, EDA MAYELA | B-20 URB. VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 |

**Exhibit AW**

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1932147 | Moreno Cordero, Jose Ramo | 3234 Ave. Emilio Fagot Ext ta Teresita | | | | Ponce | PR | 00730 |
| 1932147 | Moreno Cordero, Jose Ramon | Inspector de Construccion | Secretaria de Vivenda/Municipio Autononce de Ponce | Apairtado 331709 | | Ponce | PR | 00733-1709 |
| 1942462 | Moreno Rodriguez, Alfredo | E-15 Calle Niagara | | | | Ponce | PR | 00731 |
| 1836010 | Morera Rivera, Leida  E. | HC- 43 Box 11554 | | | | Cayey | PR | 00736-9201 |
| 1875838 | Moret Calixto , Virgen | 86 W RETIRO | | | | GUAYAMA | PR | 00784 |
| 1885978 | Moret Santiago, Luis R. | Canas Housing Calle Los Cedros 584 | | | | Ponce | PR | 00728 |
| 1818678 | MORI RODRIGUEZ, ENID A | URB LAS ALONDRAS | A50 CALLE 3 | | | VILLALBA | PR | 00766-2311 |
| 349276 | MORI RODRIGUEZ, ENID A | URB LAS ALONDRAS | A50 CALLE 3 | | | VILLALBA | PR | 00766-2311 |
| 1868961 | Morrabal Cintron, Juanita | PO Box 406 | | | | Arroyo | PR | 00714 |
| 1873107 | MORRABAL SANTIAGO, MARTA | JARDINES DE MONTE OLIVO | CALLE ATENEA 422 | | | GUAYAMA | PR | 00784 |
| 1837438 | MORRABAL SANTIAGO, MARTA | JARDINES DE MONTE OLIVO | 422 CALLE ATENEA | | | GUAYAMA | PR | 00784 |
| 1834232 | MORRABAL SANTIAGO, MARTA | JARDINES MONTE | OLIVO 422 ATENEA | | | GUAYAMA | PR | 00784 |
| 1920554 | Morrabal Santiago, Marta | Jardines de Monte Olivo | Calle Atenea 422 | | | Guayama | PR | 00784 |
| 1981420 | Moura Gracia, Ada E. | J-381 Calle Maga | Quintas de Dorado | | | Dorado | PR | 00646 |
| 1947393 | Moure Rivera, Marisol | Ext. Marbella 329 Calle Granada | | | | Aguadilla | PR | 00603 |
| 1764495 | Moyet de Leon, Virginia | Nobleza 6 Villa Esperanza | | | | Caguas | PR | 00727 |
| 1819119 | MOYETT RODRIGUEZ, WANDA L. | HC-12 BOX 7003 | | | | HUMACAO | PR | 00791 |
| 1875518 | MULER RODRIGUEZ, LUIS | URB. SABANERA CAMINO DEL MONTE 197 | | | | CIDRA | PR | 00739 |
| 1875518 | MULER RODRIGUEZ, LUIS | DEPARTAMENTO DE EDUCACION - ESC. GERARDO SELLES  S | AVE. JOSE MERCADO APARTADO 398 | | | CAGUAS | PR | 00725 |
| 1816752 | Muler Rodriguez, Luis | Urb. Sabanera Caminodel Monte 197 | | | | Cidra | PR | 00739 |
| 1816752 | Muler Rodriguez, Luis | Ave Jose Mercado Apartado 398 | | | | Caguas | PR | 00725 |
| 1862486 | MULER RODRIGUEZ, LUIS | URB. SABANERA CAMINO DEL MONTE 197 | | | | CIDRA | PR | 00739 |
| 1862486 | MULER RODRIGUEZ, LUIS | AVE. JOSE MERCADE APARTADO 398 | | | | CAGUAS | PR | 00725 |
| 1849982 | Muler Rodriguez, Luis | Urb. Sabanera Camino del Monte 197 | | | | Cidra | PR | 00739 |
| 1849982 | Muler Rodriguez, Luis | Departamento de educacion-esc. Gerardo Selles Sola | Ave. Jose Mercado Apartado 398 | | | Caguas | PR | 00725 |
| 1575975 | MULERO ARZUAGA, JOSE O. | HC 22 BOX 9250 | | | | JUNCOS | PR | 00777 |
| 1217400 | MULERO CRUZ, IGNACIO | HC5 BOX 7145 | | | | GUAYNABO | PR | 00971 |
| 1772916 | Munera Torres, Jose A. | P.O. BOX 1723 | | | | JUANA DIAZ | PR | 00795 |
| 1605924 | Munero Torres, Rosa | HC-5 Box 13932 | | | | Juana Diaz | PR | 00795-9519 |
| 1842768 | Muniz Alvarado, Nidza | 2708 Chelin | Urb. La Providencia | | | Ponce | PR | 00728-3147 |
| 1934994 | Muniz Berdeguez, Milagros | Urb. Hacienda Florida | Calle Livio 194 | | | Yauco | PR | 00698 |
| 1962647 | MUNIZ BERDEGUEZ, MILAGROS | URB HACIENDA FLORIDA | CALLE LIRIS 194 | | | YAUCO | PR | 00698 |
| 1850488 | MUNIZ BURGOS, CARMEN L. | M-38 Amaris 14 LaQuinta | | | | YAUCO | PR | 00698 |
| 1887950 | Muniz Crespo, Irma I. | Caracoles II Buzon 732 | | | | Penuelas | PR | 00624 |
| 1990353 | Muniz Diaz, Pedro A. | HC-7 Box 33892 | | | | Aguadilla | PR | 00603 |
| 1804196 | MUNIZ ESTRADA, MIGUEL A | COND BAHIA A | APT 401 | | | SAN JUAN | PR | 00907 |
| 1804196 | MUNIZ ESTRADA, MIGUEL A | 1599 1850 URB LAS LOMAS | | | | SAN JUAN | PR | 00921-2020 |

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1880380 | Muniz Garcia , Teofilo | Parc Nueva Vida | Q-131 Rafael Rodriguez | | | Ponce | PR | 00728 |
| 1927156 | MUNIZ GONZALEZ, HAYDEE | HC 02 BOX 23981 | | | | MAYAGUEZ | PR | 00680 |
| 1866820 | Muniz Hernandez , Guirmar | 687 Urb Mana Antonia | | | | Guanica | PR | 00653 |
| 1878902 | Muniz Maldonado, Aparicio | HC-01 Box 8782 | | | | Penuelas | PR | 00624 |
| 1855143 | Muniz Martinez, Luz S | 2DA Ext Punto Oro 6426 Calle Cromo | | | | Ponce | PR | 00728-2414 |
| 1820723 | Muniz Montalvo, Rosa | HC 3 Box 15381 | | | | Yauco | PR | 00698-9822 |
| 805521 | MUNIZ MORALES, ALEXANDRA | URB. ESTANCIAS DE YAUCO CALLE ZIRCONIA M5 | | | | YAUCO | PR | 00698 |
| 1577842 | MUNIZ NEGRON, EDWIN | HC 09 BOX 1388 | | | | PONCE | PR | 00731-9710 |
| 1125511 | Muniz Negron, Nilda Enid | Urb Glenview Gardens | H-9 Calle Estadia | | | Ponce | PR | 00730-1777 |
| 1515998 | MUNIZ RUBERTE, LILLIAM | HC-03 BOX 11041 | | | | JUANA DIAZ | PR | 00795 |
| 1851739 | Muniz Torres, Alicia I | Urb. Las Flores Calle 2H63 | | | | Juana Diaz | PR | 00795 |
| 1851739 | Muniz Torres, Alicia I | PO Box 32 | | | | Juana Diaz | PR | 00795 |
| 1970026 | MUNOZ AREVALO, REINALDO | HC 3 BOX 15459 | | | | JUANA DIAZ | PR | 00795-9866 |
| 1818162 | Munoz Blanco, Justo | PO Box 37 | | | | Juana Diaz | PR | 00795 |
| 1819974 | Munoz Bonet, Rosa M. | PO Box 885 | | | | Rincon | PR | 00677 |
| 1867665 | MUNOZ CEDENO, AIDA L. | BOX 13903 | | | | JUANA DIAZ | PR | 00795 |
| 1907198 | Munoz Cedeno, Miltho Lady | U#1 Calle Elegancia | Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1963920 | Munoz Cedeno, Miltho Lady | U#1 Calle Elegancia Urb Glenview Gardens | | | | Ponce | PR | 00730 |
| 1939964 | Munoz Diaz, Vilma Socorro | 5 Topacio Villa Blanca | | | | Caguas | PR | 00725 |
| 2001986 | MUNOZ FELICIANO, WANDA IVELISSE | URB. LA MONSERRATE | 357 LA PROVIDENCIA | | | MOCA | PR | 00676 |
| 1815875 | Munoz Franceschi, Iraida M. | Mansiones Reales | D-1 Calle Fernando I | | | Guaynabo | PR | 00969 |
| 1154405 | MUNOZ GELABERT, WILLIAM | PO BOX 1176 | | | | COAMO | PR | 00769-1176 |
| 1154405 | MUNOZ GELABERT, WILLIAM | Urb. Vista del sol B- 21 | | | | Coamo | PR | 00769 |
| 1899872 | Munoz Lugo, Edna  M | P.O. Box 560304 | | | | Guayanilla | PR | 00656-0304 |
| 1624729 | MUÑOZ MUÑOZ, RICKERME | URB. ALTURAS DE YAUCO M-1 CALLE 6 | | | | YAUCO | PR | 00698 |
| 1840074 | Munoz Munoz, Yolanda | Urb. Las Alondras | Calle 1 A13 | | | Villalba | PR | 00766 |
| 352739 | Munoz Nieves, Rosi | 321 Via La Mansion | Mansiones del Lago | | | Toa Baja | PR | 00949 |
| 1940250 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 |
| 1911533 | MUNOZ RAMOS, FRANCISCA | 2327 CALLE LOMA | EXT. VALLE ALTO | | | PONCE | PR | 00730-4146 |
| 1896399 | Munoz Rivera, Ana Lourdes | 880 Amapola Urb. La Guadalupe | | | | Ponce | PR | 00730-4338 |
| 1873283 | MUNOZ ROCHE, LOURDES | BOX 157 | | | | JUANA DIAZ | PR | 00795 |
| 1779071 | Munoz Roche, Lourdes | Box 157 | | | | Juana Diaz | PR | 00795 |
| 1779071 | Munoz Roche, Lourdes | Carr. 14. Ramal 512 Km 10.8 Collores | | | | Juana Diaz | PR | 00795 |
| 1884132 | Munoz Roche, Lourdes | Box 157 | | | | Juana Diaz | PR | 00795 |
| 1826106 | Munoz Roche, Lourdes | Box 157 | | | | Juana Diaz | PR | 00795 |
| 1826106 | Munoz Roche, Lourdes | Carr 14. Ramal 512 Km 10.8 Collores | | | | Juana Diaz | PR | 00795 |
| 1873283 | MUNOZ ROCHE, LOURDES | CARR 14 RAMAL 512 KN 108 COLLORES | | | | JUANA DIAZ | PR | 00795 |
| 1884132 | Munoz Roche, Lourdes | Carr 14 Ramal 512 km 108 Collores | | | | Juana Diaz | PR | 00795 |
| 1816954 | MUNOZ RODRIGUEZ, IDRAHIM | P O BOX 560130 | | | | GUAYANILLA | PR | 00656 |

Exhibit AW

114th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1868897 | Munoz Rodriguez, Norma I | PO Box 749 | Parcelas Navarro | | | San Lorenzo | PR | 00754 |
| 1850058 | Munoz Rodriguez, Norma I. | P.O. Box 749 | | | | San Lorenzo | PR | 00754 |
| 352493 | MUNOZ RODRIGUEZ, NORMA I. | PO BOX 749 | PARCELAS NAVARRO | | | SAN LORENZO | PR | 00754 |
| 1841384 | Munoz Rodriguez, Zumla | #86 Calle Tomas C. Maduro | | | | Juana Diaz | PR | 00795 |
| 1908524 | MUNOZ ROLON, LILLIAM M. | URB HACIENDAS MONTERREY | 9 CALLE CANCUN | | | COAMO | PR | 00769 |
| 1864784 | Munoz Roman, Alicia | 7348 Ave Agustin Ramos | | | | Isabela | PR | 00662 |
| 1870513 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 |
| 1875564 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 |
| 1929660 | Munoz Roman, Carmen  L. | 0121 Calle 17 | Jardines del Caribe | | | Ponce | PR | 00728 |
| 1823409 | Munoz Roman, Carmen L. | D121 Calle 17 | Jardines Del Caribe | | | Ponce | PR | 00728 |
| 1823336 | MUNOZ ROMAN, DORIS | CALLE 17 #121 | JARDINES DEL CARIBE | | | PONCE | PR | 00731 |
| 1823336 | MUNOZ ROMAN, DORIS | Urb Jardines Del Caribe | Calle 17 # 121 | | | Ponce | PR | 00728 |
| 1867113 | Munoz Rosado, Maria S. | HC 57 Box 10522 | | | | Aguada | PR | 00602 |
| 1822728 | Munoz Sanchez, Milagros  S | 237 Esmeralda | | | | Coto Laurel | PR | 00780-2816 |
| 352561 | MUNOZ SANTIAGO, HECTOR J | CALLE CALMA 1240 | URB,BUENA VISTA | | | PONCE | PR | 00717-2512 |
| 1780175 | Munoz Santiago, Janet | 862 Villa del Carmen | Apt. 2 Sentina | | | Ponce | PR | 00716 |
| 1787952 | MUNOZ SANTIAGO, JUAN C | VILLAS DE LOIZA | AH9 CALLE 30 | | | CANOVANAS | PR | 00729-4159 |
| 1943403 | Munoz Torres, Haydee  N | HC 3 Box 15243 | | | | Juana Diaz | PR | 00795 |
| 1729364 | Muñoz Torres, Pedro J | Hc 02 Box 4323 | | | | Coamo | PR | 00769 |
| 1742377 | Muriel Caraballo, Juan L. | HC 05 Box 7305 | | | | Yauco | PR | 00698 |
| 1792185 | MURIEL CARABALLO, MANUEL | DEBERIAN DE ENVIARSE A MI CORREO ELECTRONICO | HC 1 BOX 7305 | | | YAUCO | PR | 00698 |
| 1792185 | MURIEL CARABALLO, MANUEL | DEPARTAMENTO DE CORRECCION Y REHABILITACION | GOBIERNO, PUERTO RICO | BO. DUEY SECTOR ABROJOS CALLE 372 KM8 HM5 | | YAUCO | PR | 00698 |
| 1731336 | Muriel Castro, Nestor L | 99-8 calle 92 Villa Carolina | | | | Carolina | PR | 00985 |
| 1861270 | Murillo Perez, Miguel Roberto | PO Box 560935 | | | | Guayanilla | PR | 00656 |
| 805709 | MURILLO RIVERA, DELIZ | CORREO | P O BOX 561412 | | | GUAYANILLA | PR | 00656 |
| 1786054 | Murillo Rivera, Deliz | PMB 405 | 609 Ave. Tito Castro Ste. 102 | | | Ponce | PR | 00716 |
| 1786054 | Murillo Rivera, Deliz | Departamento de Educación de Puerto Rico | Directora Escolar | A 5 Calle Dólar Urb. Riberas del Bucaná | | Ponce | PR | 00716 |
| 1820959 | MURILLO RODRIGUEZ, CARLOS  A | PO BOX 560295 | | | | GUAYANILLA | PR | 00656 |
| 1930855 | Murphy Castillo, Lillian | Urb. Villa Milagro | Calle Domingo Flores | | | Yauco | PR | 00689 |
| 1892747 | Murphy Mercado, Raquel | Santa Bita I #303 | | | | Coto Laurel | PR | 00780 |
| 1735115 | Murphy Mercado, Raquel | Santa Rita I #303 | | | | Coto Laurel | PR | 00780 |
| 1757043 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonzo Rosario , A | HC 03 Box 20656 | | | | Arecibo | PR | 00612 |
| 2004533 | NARVAEZ QUINONES, MINERVA | JA-15 | CALLE 10 URB. CANA | | | BAYAMON | PR | 00957 |
| 1843105 | Narvaez Quinones, Minerva | JA-15, Calle 10 Urb. Cana | | | | Bayamon | PR | 00957 |
| 1575433 | Natal Vasquez, Denora | HC-03 Box 6490-4 | | | | Humacao | PR | 00791 |
| 1863001 | Natal, Israel Maldonado | 87 4 Urb. Towns Carriois Maduro | | | | Juana Diaz | PR | 00795 |
| 1145699 | NATAL, SANTOS ECHEVARRIA | PRIVATE MAIL | 609 AVE TITO CASTRO STE 102 PMB 160 | | | PONCE | PR | 00716-0200 |

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1851527 | Navairo Pizairo, Ana  M | PO Box 7204 | | | | Carolina | PR | 00986 |
| 1896210 | NAVARRO CENTENO, SONIA I. | 234 BO. CERTENEJAS | | | | CIDRA | PR | 00739-9070 |
| 1939276 | Navarro Cotto, Agustina | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 |
| 1629188 | Navarro Falcon, Elba I | Urb. Villa Del Carmen | #2050 Calle Tendal | | | Ponce | PR | 00716-2211 |
| 1913342 | Navarro Ramos, Mildred | Urb. Los Caobos | 2077 Calle Moca | | | Ponce | PR | 00716 |
| 1913342 | Navarro Ramos, Mildred | PO Box 8090 | | | | Ponce | PR | 00732-8090 |
| 1925470 | Navarro Soto, Libertad | Urb. Jardines de Guamani 3-D-19 | | | | Guayama | PR | 00784 |
| 1630191 | Navedo Alvarado, Yaritza Maylen | Apartado 1303 | | | | Moca | PR | 00676 |
| 1657281 | Nazario Alicea, Elaine  V. | PO Box 348 | | | | Sabana Grande | PR | 00637 |
| 1657281 | Nazario Alicea, Elaine  V. | PO Box 348 | | | | Sabana Grande | PR | 00637 |
| 1752122 | Nazario Colon , Carlos Alberto | 166 Flamboyan Calle Hueares | | | | Juana Diaz | PR | 00795 |
| 2002780 | Nazario Colon, Carlos  Alberto | 166 Flamboyan Valle Hueares | | | | Juana Diaz | PR | 00795 |
| 1961719 | Nazario Colon, Carlos Alberto | 166 Flamboyan Valle Hucares | | | | Juana Diaz | PR | 00795 |
| 1888723 | Nazario Colon, Carlos Alberto | 166 Flambajan Valle Hucaves | | | | Juana Diaz | PR | 00795 |
| 1921021 | Nazario Colon, Rosa | Vista Alegre | 711 Calle Lirio | | | Villalba | PR | 00766 |
| 805896 | NAZARIO FIGUEROA, JENIFER G | HC 02 BOX 12878 | | | | LAJAS | PR | 00667 |
| 1940777 | Nazario Irizarry, Lydia  E. | 119 Calle 17 Jardines del Caribe | | | | Ponce | PR | 00728-4448 |
| 1691228 | Nazario Lopez , Amarilis | Urb. Sagrada Correm | San Josi #8 | | | Guanica | PR | 00653 |
| 1904618 | NAZARIO LOPEZ, ELBA L | 50 ANASCO ST BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 |
| 1848421 | Nazario Lopez, Elba L. | 50 Calle Anasco | Bonneville Heights | | | Caguas | PR | 00727 |
| 949583 | NAZARIO MARTINEZ, ALIDA NOHEMI | HC 5 BOX 25902 | | | | LAJAS | PR | 00667 |
| 1826396 | Nazario Mercado, Aixa Esther | calle 30 DD-25 Urb Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1868951 | NAZARIO MONTALVO, PRIMITIVO | HC 08 BOX 2716 | | | | SABANA GRANDE | PR | 00687 |
| 1725168 | Nazario Munoz, Edith | HC 06 Box 4694 | | | | Coto Laurel | PR | 00780-9544 |
| 1840792 | NAZARIO NEGRON, JAIME | HC 1 BOX 4903 | | | | JUANA DIAZ | PR | 00795-9760 |
| 1939188 | Nazario Pagán, Yesenia | Calle 2 P.O. Box 534 | #42 Barrio Santa Rosa | | | Lajas | PR | 00667 |
| 1775848 | Nazario Pascual, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 |
| 1916309 | NAZARIO RIVERA, SAMUEL | URB. BALDORIOTY 2156 | CALLE GALLARDO | | | PONCE | PR | 00728 |
| 1997706 | Nazario Santiago, Ada M. | 254 17 | | | | Salinas | PR | 00751 |
| 1958092 | Nazario Santiago, Enelida | VV-10 Calle 25 | Ext. Alta Vista | | | Ponce | PR | 00716 |
| 1898842 | NAZARIO SANTIAGO, OLGA | XX24 CALLE25 EXT. ALTA VISTA | | | | PONCE | PR | 00716 |
| 1900550 | Nazario Torres, Beatriz | Apartado 748 | | | | Sabana Grande | PR | 00637 |
| 1861231 | Nazario Torres, Jose Luis | PO Box 1039 | Bo. Hatillo | Calle 2 Orquidea # 236 | | VILLALBA | PR | 00766 |
| 1678849 | NAZARIO TORRES, WILSON | PO BOX 821 | | | | LAJAS | PR | 00667 |
| 1887611 | Nazario Vega, Marisol | 5048 Ca. Lorencita Ferre | | | | Ponce | PR | 00728 |
| 1704912 | Nazario, Nellie Sanchez | Urb. Estancia del Sur I-25 | | | | Juana Diaz | PR | 00795 |
| 1704912 | Nazario, Nellie Sanchez | HC-07 BOX 32148 | | | | Juana Diaz | PR | 00795 |
| 1912483 | Negion Rosado, Pedro  L. | Bo. Jouito Carr 560 HC-01 Box 3250 | | | | Villalba | PR | 00766-3256 |
| 1751112 | Negron Acevedo, Olga I. | B-26 Calle 13 | Urb Sans Souci | | | Bayamon | PR | 00957 |
| 1803442 | Negron Aguilar, Carmen E. | Urb Constancia | 2858 San Francisco | | | Ponce | PR | 00717-2314 |
| 952474 | NEGRON ALVARADO, ANA  M | URB BAIROA GOLDEN GATE 2 | Q6 CALLE G | | | CAGUAS | PR | 00727 |

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 357117 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | | Villalba | PR | 00766 |
| 1645281 | Negron Aponte, Elia  I. | 262 Emanuel | | | | Juana Diaz | PR | 00795 |
| 1733825 | Negron Aponte, Miguel  A. | Urb. La Vega Calle A #208 | | | | Villalba | PR | 00766 |
| 1895464 | NEGRON CALAF, MARIA | C-111 PAR. JOSE E. RODZ BO COLLORES | | | | JUANA DIAZ | PR | 00795 |
| 1809944 | Negron Carrasquillo, Monika | Urb Villas de Loiza | Calle 19 S-5 | | | Canaovana | PR | 00729 |
| 357349 | Negron Cintron, Doris | Urb Portale de Alba # 15 | | | | Villaba | PR | 00766 |
| 1845962 | Negron Colon, Victor M | Urb. Santa Rita 111 | Calle San Judes #1304 | | | Coto Laurel | PR | 00780 |
| 1602917 | Negron De Leon, Carmen J. | 676 Calle Lirias | Llanos del sur | | | Coto Laurel | PR | 00780-2843 |
| 1583691 | Negron Garcia, Carmen Celia | PO Box 607 | | | | Sabana Grande | PR | 00637 |
| 1768710 | Negron Guzman, Joel | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | | Villalba | PR | 00766 |
| 1948285 | NEGRON IRIZARRY,  MIRIAM | EXT.ALTA VISTA VV-12 CALLE 25 | | | | PONCE | PR | 00716-4254 |
| 1954177 | Negron Leon, Asuncion | El Torito Calle 7 F-38 | | | | Cayey | PR | 00736 |
| 1936570 | NEGRON LUCIANO, FERDINAND | #107 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623-4061 |
| 1936570 | NEGRON LUCIANO, FERDINAND | URB VILLA REAL | 78 CALLE B | | | CABO ROJO | PR | 00623 |
| 1866822 | Negron Lugo, Rogelio | HC 3 Box 11680 | | | | Juana Diaz | PR | 00795 |
| 1936697 | Negron Martinez, Glorisel | Urb. Las Flores C.8 Calle 3 | | | | Juana Diaz | PR | 00795 |
| 1936697 | Negron Martinez, Glorisel | Barrio Romero | | | | Villalba | PR | 00766 |
| 1692727 | NEGRON MARTINEZ, NEREIDA | BOX 493 | URB LA INMACULADA | | | LAS PIEDRAS | PR | 00771 |
| 1810700 | NEGRON MOJICA, ISELA | P.O. BOX 2343 | | | | SAN GERMAN | PR | 00683 |
| 1824894 | Negron Mojica, Luis E. | Box 2343 | | | | San German | PR | 00683 |
| 1823589 | Negron Mojica, Moraima | Box 2343 | | | | San German | PR | 00683 |
| 1890854 | Negron Monserrate, Maria A | 805 Raven Crossings 304 | | | | Altamonte Springs | FL | 32714 |
| 1960150 | Negron Negron, Carmen A. | 1531 Bda. Salazar Sabiduria | | | | Ponce | PR | 00717 |
| 1985956 | Negron Negron, Carmen A. | 1531 Bda. Salazar Sabiduria | | | | Ponce | PR | 00717 |
| 1790663 | NEGRON NEGRON, ELBA | URB PERLA DEL SUR | 4532 CALLE PEDRO CARATINI URB. PERLA DEL SUR | | | PONCE | PR | 00730 |
| 1909440 | Negron Negron, Yanid  Enid | Urb.Villa del Carmen | Torrecilla 2222 | | | Ponce | PR | 00716 |
| 1824793 | NEGRON NEGRON, YANID ENID | URB VILLA DEL CARMEN | TORRECILLA 2222 | | | PONCE | PR | 00716 |
| 1954992 | Negron Nyree, George | 3344 Calle Jaen | | | | Ponce | PR | 00728 |
| 1895936 | NEGRON NYREE, GEORGE | 3344 CALLE JAEN | | | | PONCE | PR | 00728 |
| 1619337 | NEGRON ORTIZ, ALICIA | URB. TOMAS CARRION MADURO 40 C-4 | | | | JUANA DIAZ | PR | 00795 |
| 358388 | NEGRON ORTIZ, ARMANDO | PO BOX 979 | | | | AIBONITO | PR | 00705-0979 |
| 1994205 | NEGRON ORTIZ, JENNY | G 36 CALLE 5 | | | | BAYAMON | PR | 00956 |
| 1939867 | Negron Otero, Luis | 8-Calle Bella Vista | | | | Morovis | PR | 00687-8921 |
| 1934770 | Negron Perez, Doris | P.O. Box 1006 | | | | Villalba | PR | 00766 |
| 1984529 | Negron Rivera , Carmen J. | Urb. Vista Alegre Orquideas 318 | | | | Villalba | PR | 00766 |
| 1935370 | Negron Rivera, Carmen  J. | Urb Vista Alegre | Orquideas 318 | | | Villalba | PR | 00766 |
| 1941165 | NEGRON RIVERA, IRIS  E | Q6 Calle 19 urb Ramon Rivera | | | | NAGUABO | PR | 00718 |
| 1878651 | NEGRON RIVERA, KEILA | P.O. BOX 317 | | | | AIBONITO | PR | 00705-0317 |
| 1751497 | Negron Robles, Maria J. | Carr 514 8526 | | | | Villalba | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 298911 | Negron Robles, Maria Judith | Carr 514 8526 | | | | Villalba | PR | 00766 |
| 1918609 | Negron Rodriguez, Angel R | HC-2 Box 8820 | | | | Coroza | PR | 00783-6122 |
| 1949115 | Negron Rodriguez, Delmaliz | HC 03 Box 11815 | | | | Juana Diaz | PR | 00795-9576 |
| 1815895 | Negron Rodriguez, Delmaliz | HC 03 Box 11815 | | | | Juana Diaz | PR | 00795-9576 |
| 1904205 | Negron Rodriguez, Eloisa | Urb.Villa Alba A-2 | | | | Sabana Grande | PR | 00637 |
| 1738816 | Negrón Rodríguez, Ramón | HC 2 BOX 8821 | | | | COROZAL | PR | 00783-6122 |
| 1812648 | NEGRON RODRIGUEZ, ROSAURA | HC 71 | Box 3125 | | | Naranjito | PR | 00719-9713 |
| 967129 | NEGRON ROSADO, CARMELITA | HC 4 BOX 22101 | | | | JUANA DIAZ | PR | 00795-9655 |
| 1884840 | Negron Rosado, Carmen Mabel | PO Box 195 | | | | Ponce | PR | 00715-0195 |
| 1822836 | Negron Rosado, Pedro | C3 - Los Noble Urb Bella Vista | | | | Ponce | PR | 00716 |
| 1822836 | Negron Rosado, Pedro | B20 Calle Principal Urb Las Lomas | | | | Juana Diaz | PR | 00795 |
| 1842336 | NEGRON ROSADO, WANDA | HC-01 BOX 3256 | | | | VILLALBA | PR | 00766-9701 |
| 1946528 | NEGRON ROSADO, WANDA | HC-01 BOX 3256 | | | | VILLALBA | PR | 00766-9701 |
| 1738950 | NEGRON SALAS, ROSA AGNERIS | URB. SANTA MARTA G-9 | | | | SAN GERMAN | PR | 00683 |
| 1190777 | NEGRON SANCHEZ, DOLORES | HC 04 BOX 7996 | | | | JUANA DIAZ | PR | 00795 |
| 1896577 | NEGRON SANTIAGO, GENOVEVA | PO BOX 519 | | | | VILLALBA | PR | 00766 |
| 1976647 | Negron Santiago, Juan A. | HC 5 Box 9729 | | | | Corozal | PR | 00783 |
| 1976617 | Negron Santiago, Juan A. | HC 5 Box 9729 | | | | Corozal | PR | 00783 |
| 1759273 | Negron Torres, Rosa | Calle 6 M-12 Vanscoy | | | | Bayamon | PR | 00957 |
| 1849680 | NEGRON VEGA, MARITZA | HC 03 BOX 10078 | | | | SAN GERMAN | PR | 00683 |
| 1656767 | Negron Vives, Cecilia I. | 1601 B Paseo de la Reina | Bulevar Miguel Pou | | | Ponce | PR | 00716 |
| 1841574 | Negron Zayas, Wilfredo | HC-03 | Box 11388 | | | Juana Diaz | PR | 00795 |
| 1861767 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 |
| 1153683 | NEGRON ZAYAS, WILFREDO | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00795-9559 |
| 1985137 | Negron Zayas, Wilfredo | HC 03  Box 11388 | | | | Juana Diaz | PR | 00795-9559 |
| 1519473 | Negron, America  Vega | 525 Calle Lirios | | | | Coto Laurel | PR | 00780-2838 |
| 1688047 | Negron, Elizabeth Flores | B8 2 | | | | Juana Diaz | PR | 00795-2702 |
| 1515982 | Negroni Santana, Santos | Urb. La Estancia | 310 Calle: Primavera | | | San Sebastian | PR | 00685 |
| 1048035 | NELSON RODRIGUEZ, MANOLIN | PO BOX 997 | | | | SAN SEBASTIAN | PR | 00685 |
| 926866 | Neris Flores, Myrna A. | Urb. Melissa #2 | | | | Patillas | PR | 00723 |
| 1993792 | Nevarez Chevere, Elba M. | 959 Luis Cordova Chirino | C-Club | | | San Juan | PR | 00924 |
| 361738 | NIEVES BERNARD, DAMARIS | URB REPTO ANAIDA | E7 CALLE 1 | | | PONCE | PR | 00731 |
| 361738 | NIEVES BERNARD, DAMARIS | F-5 CALLE PALMA REAL | URB. REPTO. ANAIDA | | | PONCE | PR | 00716-2504 |
| 1824627 | Nieves Borrero, Aurelia | Bo. Macana HC 02 Box 6192 | | | | Penuelas | PR | 00624 |
| 745479 | NIEVES CARDONA, RICARDO | HC 3 BOX 17471 | | | | QUEBRADILLAS | PR | 00678 |
| 1729492 | NIEVES CRUZ, REYES | PO BOX 1885 | | | | JUANA DIAZ | PR | 00795 |
| 1533103 | Nieves Garcia, Lidia Estel | HC06 Box 2144 | | | | Ponce | PR | 00731-9602 |
| 1843332 | Nieves Garcia, Mildred | Urb. Mansiones de Monte Rey | Calle Madrid 553 | | | Yauco | PR | 00698 |
| 1973531 | Nieves Gonzalez, Jaime Felix | 39 Pedro Perez St. | | | | Moca | PR | 00676 |
| 1843650 | Nieves Gonzalez, Julio E | Hc 08 Box 451 | | | | Ponce | PR | 00731-9505 |
| 1939906 | Nieves Gonzalez, Lucila | Urb Eugene F. Rice P.O. Box 443 | | | | Aguirre | PR | 00704 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 27

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1741650 | Nieves Gonzalez, Yaritza R. | HC 63 Box 3370 | | | | Patillas | PR | 00723 |
| 1892604 | Nieves Hermina, Luz T. | 2218 Igualdad Constancia | | | | Ponce | PR | 00717 |
| 1949512 | Nieves Irizarry, Carmen Milagros | 502 Almacigo Praderas DelSar | | | | Santa Isabel | PR | 00757 |
| 1734893 | NIEVES IRIZARRY, ELIZABETH | #72 CALLE TIERRA NUEVA BOX 3334 | | | | PONCE | PR | 00731-9607 |
| 1814809 | Nieves Marin , Mariel | PO Box 615 | | | | Jayuya | PR | 00664 |
| 1845751 | NIEVES MARIN, MARIEL | P.O. BOX 615 | | | | JAYUYA | PR | 00664 |
| 1846135 | Nieves Medina, Edna L. | Calle Fruna Numero 528 | Urb Matienzo Cintron | | | San Juan | PR | 00923 |
| 1943456 | Nieves Miranda, Carmen Ivette | PO Box 178 | Urb. Ext. Janes de Coamo | C-17 N-10 | | Coamo | PR | 00769 |
| 1957899 | NIEVES MIRANDA, CARMEN IVETTE | PO BOX 178 | URB EXT JARDINES DE COAMO | C-17 N-10 | | COAMO | PR | 00769 |
| 1903310 | Nieves Miranda, Santos | PO Box 1405 | | | | Coamo | PR | 00769-1405 |
| 1978349 | Nieves Ortiz, Azahria I. | 397 C/ Mamey | | | | Rio Grande | PR | 00745 |
| 1061885 | NIEVES PENA, MIGDALIA | PO BOX 596 | | | | LAS PIEDRAS | PR | 00771 |
| 1942097 | NIEVES PEREZ, LOURDES | PMB 098 PO BOX 6004 | | | | VILLALBA | PR | 00766-6004 |
| 1989586 | Nieves Perez, Marieluz | 1116 Calle Bogota | | | | Puerto Nuevo | PR | 00920 |
| 1765699 | Nieves Perez, Wilson | HC-1 Box 6058 | | | | Yauco | PR | 00698 |
| 1849592 | Nieves Reyes, Gloria I. | P.O. Box 449 | | | | San Lorenzo | PR | 00754 |
| 1947876 | Nieves Reyes, Irma Jeannette | PO BOX 287 | | | | Naranjito | PR | 00719 |
| 1808069 | NIEVES RIVAS, MARGARITA | Carretera 757 Barrio Mamey | | | | Patillas | PR | 00723 |
| 363833 | Nieves Rivas, Margarita | PO Box 515 | | | | Patillas | PR | 00723-0515 |
| 1808069 | NIEVES RIVAS, MARGARITA | PO BOX 515 | | | | PATILLAS | PR | 00723-0515 |
| 363833 | Nieves Rivas, Margarita | Carretera 757 K.9.1 Barrio Mamey | | | | Patillas | PR | 00723 |
| 1786263 | Nieves Rivera, Jose D. | Apartado 481 | | | | Naranjito | PR | 00719-0481 |
| 1852710 | Nieves Rodriguez, Eddie I. | Comcaracdes #3 | Bzn 1213 | | | Penuelas | PR | 00624 |
| 1871460 | NIEVES RODRIGUEZ, LOURDES | AVE SANTIAGO ANDRADES | 302 MAGUEYES PARC NUEVAS | | | PONCE | PR | 00728 |
| 364136 | NIEVES RODRIGUEZ, YDALIS | P.O. BOX 6224 | MACANA | | | PENUELAS | PR | 00624-9609 |
| 1818471 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 |
| 1889338 | NIEVES SANCHEZ, SONIA | HC-72 BOX 3757 | | | | NARANJITO | PR | 00719 |
| 1957203 | Nieves Santiago, Carlos H | 132 Caoba V. Cambalache | | | | Rio Piedras | PR | 00745 |
| 1879202 | Nieves Santiago, Evelyn | 6364 Calle Pacifico, Punto Oro | | | | Ponce | PR | 00728-2418 |
| 1955736 | NIEVES SILVESTRINI, NAYDA | N5 LUZ OESTE | | | | TOA BAJA | PR | 00949 |
| 1911341 | Nieves Torres, Rafaela | A5 Calle Orquidea | Sta. Elena 2 | | | Guayanilla | PR | 00656-1449 |
| 1936984 | Nieves Torres, Rafaela | A5 Calle Orquidea | Sta. Elena 2 | | | Guayanilla | PR | 00656-1449 |
| 1881997 | NIEVES TORRES, RAFAELA | A5 - CALLE: ORQUIDEA STA. ELENA 2 | | | | GUAYANILLA | PR | 00656-1449 |
| 1865496 | Nieves Torres, Rafaela | A5 Call Orguidea | | | | Guayanilla | PR | 00656 |
| 1602462 | Nigaglioni Busigo, Hilga E. | Calle Kenedy 541 | Urb. La Cumbre | | | San Juan | PR | 00926 |
| 1846040 | NOGUERAS COLON, ABIGAIL | URB STA TERESITA | CALLE SAN ANDRES NO. 6214 | | | PONCE | PR | 00730-4455 |
| 1808519 | Nogueras Colon, Abigail | Urb. Sta. Teresita | Calle San Andres No. 6214 | | | Ponce | PR | 00730-4435 |
| 1659675 | NORIEGA VELEZ, LUDMILLA | VILLA GRILLASCA | 1046 CALLE JAIME PERICAS | | | PONCE | PR | 00717-0572 |
| 1782670 | NUNEZ BONILLA, MYRNA | HC05 BOX 13818 | | | | JUANA DIAZ | PR | 00795-9578 |
| 1765819 | Nunez Camacho, Anthony Ruben | L-14 Caturra Cafetal #2 | | | | Yauco | PR | 00698 |
| 1875923 | Nunez Falcon, Emma Lydia | C128 J12 Alturas Villa del Rey | | | | Caguas | PR | 00725 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 27

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1936699 | Nunez Falcon, Emma Lydia | C28 J12 Alturas Villa del Rey | | | | Caguas | PR | 00726 |
| 1936699 | Nunez Falcon, Emma Lydia | PO Box 1974 | | | | Caguas | PR | 00726 |
| 1909408 | Nunez Falcon, Norma Iris | Urb. Villa Blanca | Calle Jose Garrido 5 | | | Caguas | PR | 00725 |
| 1914929 | Nunez Falcon, Wilma | urb batista calle madrid #17 | apt 3 | | | caguas | pr | 00725 |
| 1767848 | NUNEZ MARTINEZ, GRISELLE | URB. CAMPO ALEGRE | 36 CALLE CENTRAL | | | LARES | PR | 00669 |
| 1905977 | Nunez Oquendo, Gloria E. | 7649 Manuel Zeno Gandia | Extension Mariani | | | Ponce | PR | 00717 |
| 1905977 | Nunez Oquendo, Gloria E. | PO Box 1974 | | | | Ponce | PR | 00732 |
| 1744638 | Nunez Rodriguez, Carmen Julia | E 21 5 | | | | Juan Diaz | PR | 00795 |
| 1853305 | NUNEZ SCHMIDT, SYLVIA | URB PARQUE ANA LUISA 11 | | | | JUANA DIAZ | PR | 00795 |
| 1069640 | OCANA ALEMAN, NERCIE | URB LOMAS DE CAROLINA | L2 CALLE EL MONTE MEMBRILLO | | | CAROLINA | PR | 00987 |
| 1762905 | OCASIO BONILLA, ARMIDA | URB BUENA VISTA | 1523 PASEO BUENA VIS | | | PONCE | PR | 00717-2516 |
| 1873386 | Ocasio Bonilla, Carmen Nydia | HC 01 Box 11409 | | | | Coamo | PR | 00769 |
| 1095603 | OCASIO CORDOVA, SYLVIA | RR 8 BOX 1649 | | | | BAYAMON | PR | 00956 |
| 1954692 | Ocasio Cotto, Samira | PO Box 1236 | | | | Cidra | PR | 00739 |
| 2005568 | Ocasio de Leon, Rosa Lydia | HC - 03 Box 36052 | | | | Caguas | PR | 00725 |
| 1771411 | Ocasio Flores, Luis Ervin | HC3 Box 20279 | | | | Lajas | PR | 00667 |
| 1101907 | OCASIO GOMEZ, WENDY | HCo4 BUZON 12038 | | | | RIO GRANDE | PR | 00745 |
| 769554 | OCASIO GONZALEZ, ZAIDA R | URB EL CAFETAL | K 19 CALLE ANDRES SANTIAGO | | | YAUCO | PR | 00698 |
| 1930179 | OCASIO GUADALUPE, GLORIA E | URB LAS DELICIAS | 2057 CALLE J ORTIZ DE LA RENTA | | | PONCE | PR | 00728 |
| 806971 | OCASIO MARRERO, CARMEN | PMB 251 | P.O. BOX 6017 | | | LOÍZA | PR | 00984 |
| 1884925 | OCASIO PEREZ, IRIS M. | EXT. PUNTO ORO | CALLE LA MERCED | #4834 | | PONCE | PR | 00728-2111 |
| 1694738 | Ocasio Rios, Darwin | Calle Azucena #79 Susua Baja | | | | Sabana Grande | PR | 00637 |
| 1983977 | Ocasio Rivera, Carmen M | #30 Avenida del plato | Urb. San Martin | | | Cayey | PR | 00736 |
| 1703552 | Ocasio Rivera, Keila | HC-01 Box 6630 | | | | Orocovis | PR | 00720 |
| 1647225 | Ocasio Rivera, Keila | HC-01 Box 6630 | | | | Orocovis | PR | 00720 |
| 1808098 | Ocasio Rivera, Keila | HC-01 Box 6630 | | | | Orocovis | PR | 00720 |
| 1954440 | Ocasio Rivero, Teofilo | 43 Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 |
| 1987822 | Ocasio Rivero, Teofilo | 43 Calle Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 |
| 1865838 | Ocasio Rodriguez, Angel Luis | Jardines de Coamo Calle 2, E-30 | | | | Coamo | PR | 00769 |
| 1851564 | Ocasio Rodriguez, Celia E. | PO Box 560025 | | | | Guayanilla | PR | 00656 |
| 1106886 | Ocasio Santiago, Yolanda | Calle Marginal 51 Maginas | | | | Sabana Grande | PR | 00637 |
| 1893409 | OCASIO VELAZQUEZ, CARMEN | URB PASEO JACARANDA 15407 | CALLE FLAMBOYAN | | | SANTA ISABEL | PR | 00757 |
| 1850145 | OCASTO ALVARADO, JOMAIRY | PO BOX 561025 | | | | GUAYANILLA | PR | 00656 |
| 1961468 | Ochoa Bacallao, Eduardo | 1700 McLeary Apt. 601 | | | | San Juan | PR | 00911 |
| 1818827 | Ocosto Alvarado, Jomairy | P.O Box 561025 | | | | Guayanilla | PR | 00656 |
| 1866635 | Octaviani Velez, Bedia I | Urb. El Rosario #63 Calle Espiritu Santo | | | | Yauco | PR | 00698 |
| 1968677 | O'FARRILL ENCARNACION, RAMON LUIS | 21-14 CALLE 15 URB. SABANA GARDENS | | | | CAROLINA | PR | 00983 |
| 1857068 | Oguendo Rossy, Blanca  I. | PO Box 1149 | | | | Sabana Seca | PR | 00952-1149 |
| 1648801 | Ojeda Rivera, Yolanda | Urb. Santa Maria Calle 6 G-5 | | | | San German | PR | 00683 |

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1666940 | Olan Iglesias, Zoraida | 6515 C/ San Edmundo | Sta. Teresita | | | Ponce | PR | 00730 |
| 1837526 | OLAN MARTINEZ , MARIA | P.O. BOX 871 | | | | GUANICA | PR | 00653 |
| 1765866 | OLAN MARTINEZ, MARIA | P.O. BOX 871 | | | | GUANICA | PR | 00653 |
| 2006116 | OLAN MARTINEZ, MARIA | PO BOX 871 | | | | GUANICA | PR | 00653 |
| 370826 | Olan Torres, Jeannette | PO Box 986 | | | | San German | PR | 00683 |
| 370826 | Olan Torres, Jeannette | PO Box 216 | | | | Hormigueros | PR | 00660 |
| 1523663 | Olauarria Acevedo, Juan Carlos | Bario Poxas Carr 497 K.M 1.6 | PO Box 1067 | | | San Sebastian | PR | 00685 |
| 1996959 | Olavarria Malave, Antonio | HC-01 Box 4601 | | | | Salinas | PR | 00751 |
| 1816390 | Olavarria Morales, Sandra I. | HC-01 Box 4601 | | | | Salinas | PR | 00751 |
| 1895411 | Olavarria Morales, Sandra I. | HC-01 Box 4601 | | | | Salinas | PR | 00751 |
| 1861683 | Oliver Franco, Elizabeth | HC-02 Box 4963 | | | | Villalba | PR | 00766 |
| 1925636 | Oliver Franco, Elizabeth | HC-02 Box 4963 | | | | Villalba | PR | 00766 |
| 1864933 | OLIVER MORALES, ZAIDA DEL C | URB SAN ANTONIO 1741 CALLE DORCELLA | | | | PONCE | PR | 00728 |
| 1626968 | Oliver Velazquez, Edda  J. | HC07 Box 2516 | | | | Ponce | PR | 00731-9665 |
| 2134025 | Olivera Caraballo, Mika | Bo Verdum Calle Golundrinas | #160 HC Boa 8314 | | | Guayanilla | PR | 00656 |
| 1881734 | Olivera Feliciano, Nelida | Urb Flamboyanes 1622 Callelilas | | | | Ponce | PR | 00716-4612 |
| 1103589 | OLIVERA LUGO, WILLIAM | PO BOX 8280 | | | | PONCE | PR | 00732 |
| 1846069 | Olivera Perez, Kermit | Hc-2 Box 9032 | | | | Guayanilla | PR | 00656 |
| 1908961 | Olivera Quinones , Victor Gianfrancis | Urb. Porta Goeli Calle -2 B-9 | | | | San German | PR | 00683 |
| 1798697 | Olivera Rivera, Carmen | HC-07 Box 6342 | | | | Jayuya | PR | 00664 |
| 1943173 | Oliveras Almodovar, Luis A. | P.O. Box 3055 | | | | San German | PR | 00683 |
| 722200 | OLIVERAS BAHAMUNDI, MIGUEL | URB LA QUINTA | C 4 BOX 161 | | | SABANA GRANDE | PR | 00637 |
| 1859506 | Oliveras Feliciano, Carmen  H | PO Box 40050 | | | | San Juan | PR | 00940 |
| 1882778 | OLIVERAS GUTIERREZ, GLADYS | P.O. BOX 443 | | | | YAUCO | PR | 00698 |
| 1976116 | Oliveras Nazario, Juan A. | MM-8 Yaurel Maisones de Caro Lias | | | | Carolina | PR | 00987 |
| 1730307 | Oliveras Perez, Wilma F. | Calle  Juan Ramos L-21 | Urb. Santa Paula | | | Guaynabo | PR | 00969 |
| 1599213 | OLIVERAS QUIROS, ELVIS | HC 01 BOX 10842 | | | | GUAYANILLA | PR | 00656 |
| 1820186 | Oliveras Santiago, Daisy | F9 Calle 3 | Urb. Res Barinas | | | Yauco | PR | 00698 |
| 1868341 | Oliveras Velazquez, Aglaed | PO Box 8452 | | | | Ponce | PR | 00732 |
| 1978932 | Olivero Millan, Ana  Ivette | Urb El Conquistador | Calle 13 Q-27 | | | Trujillo Alto | PR | 00976 |
| 1777232 | Olivero Millan, Ana Ivette | Urb El Conquistador Calle 13 Q-27 | | | | Trujilio Alto | PR | 00976 |
| 1931633 | OLIVERO MILLAN, ANA IVETTE | URB. EL CONQUISTADOR | CALLE 13 Q-27 | | | TRUJILLO ALTO | PR | 00976 |
| 1914276 | Olivero Millan, Ana Ivette | Urb. El Conquistador | Calle 13 Q-27 | | | Trujillo Alto | PR | 00976 |
| 1797097 | Olivero Millan, Ana Ivette | Urb El Conquistador Calle 13 Q-27 | | | | Trujillo | PR | 00976 |
| 1941871 | Olivero Millan, Ana Ivette | Urb. El Conquistador Calle13 Q-27 | | | | Trujillo Alto | PR | 00976 |
| 1842246 | Olivero Millon, Ana Ivette | Urb. El Conquistador Calle 13Q-27 | | | | Trujillo Alto | PR | 00976 |
| 1850363 | Olivieri Matos, Ivan Noel | Urb. La Vega Calle A #163 | | | | Villalba | PR | 00766 |
| 1762789 | OLIVIERI RIVERA, AWILDA | HC-01 BOX 3324 | BO PALMAREJO | | | VILLALBA | PR | 00766-9701 |
| 1749087 | Olivieri Rivera, Elsa | HC 01 Box 3324 | | | | Villalba | PR | 00766 |
| 645912 | OLIVIERI RIVERA, ELSA | HC 1 BOX 3324 | | | | VILLALBA | PR | 00766-9701 |
| 807261 | Olivo Baez, Loyda | HC 02 Box 15811 | | | | Gurabo | PR | 00778 |

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1832165 | Olivo Morales, Ana | 2550 Calle Tenerife | Villa del Carmen | | | Ponce | PR | 00716-2228 |
| 1861473 | OLIVO MORALES, ANA | URB VILLA DEL CARMEN | 2550 CALLE TENERIFE | | | PONCE | PR | 00716-2228 |
| 372489 | OLMEDA AVILES, ROSA | URB VILLA DEL REY | L-D-4 CALLE 30 | | | CAGUAS | PR | 00725 |
| 1545392 | Olmeda Lopez, Pedro | #90 Calle Papayo Bo. Maginos | | | | Sabana Grande | PR | 00637 |
| 1842095 | Olmeda Penalverty, Luz H. | PO Box 1407 | | | | Orocovis | PR | 00720-1407 |
| 1766599 | OLMO COLLAZO, PATRICIA | P.O. BOX 450 | | | | PALMER | PR | 00721 |
| 1766599 | OLMO COLLAZO, PATRICIA | CALLE 12 FINAL LOTE A-D BO. CAROLA (HATO CANDAL) | | | | RIO GRANDE | PR | 00745 |
| 1721827 | O'Perez-Cruz, Dalys | PO BOX 371332 | | | | CAYEY | PR | 00737 |
| 1800168 | OPPENHEIMER ROSARIO, ALEXANDER | URB. VISTA DEL MAR BAHIA | D-3 CALLE ROBALO | | | CAROLINA | PR | 00983 |
| 1937215 | OQUENDO DE CARRION, COLIN | QTAS DE DORADO | G-12 CALLE 9 EUCALIPTO | | | DORADO | PR | 00646 |
| 1904516 | Oquendo Muniz, Providencia | Edificio Campeche Apt 43 | Esquina Buenos Aires 857 | | | Ponce | PR | 00717 |
| 1898970 | Oquendo Oliveras, Angel M. | HC-04 Box 22101 | | | | Juana Diaz | PR | 00795 |
| 1691475 | OQUENDO OQUENDO, CANDIDA R. | HC-02 BOX 6968 | | | | ADJUNTAS | PR | 00601 |
| 1593502 | Oquendo Rivera, Roberto | HC 04 Box 8217 | | | | Juan Diaz | PR | 00795 |
| 1794740 | Oquendo Rosa, Angel L | Urbanizacion Town Hills | # 39 Calle Eugenio Duarte | | | Toa Alta | PR | 00953-2702 |
| 1964931 | Oquendo Rosa, Haydee | Condominio Alborada #4 Apt 422 | | | | Bayamon | PR | 00957 |
| 1591716 | Oramas Irizarry, Jose F. | Urb. Parque del Rio, Calle Yahulca #A-8 | | | | Caguas | PR | 00727 |
| 1820211 | Orellano, Juan R. | Bo. Savaruna Calle Eugenio | Ma. de Hosta #58 | | | Caguas | PR | 00725 |
| 1902756 | Orengo Cedeno, Iris M. | Urb. Sta. Maria | B-1-Hacienda Dulce Nombre | | | Guayanilla | PR | 00656 |
| 1825173 | Orengo Cedeno, Iris M. | B-1 Hacienda Dulce Nombre | Urb. Sta. Maria | | | Guayanilla | PR | 00656 |
| 374453 | ORENGO CRUZ, WILFREDO | HC-02 BOX 4460 | | | | VILLALBA | PR | 00766-9713 |
| 1824097 | ORENGO DELGADO, SUGEL | HC 5 BOX 7225 | | | | YAUCO | PR | 00698 |
| 1824097 | ORENGO DELGADO, SUGEL | CALLE NISPERO #12 | | | | YAUCO | PR | 00698 |
| 1724847 | Orengo Rohena, Zoraida | Cond. Villas de Parque Escorial Edif. D-908 | | | | Carolina | PR | 00987 |
| 1905148 | Orengo Santiago, Essau | Box 158 | | | | Yauco | PR | 00698 |
| 1668323 | ORENGO VELEZ, JOSE ALBERTO | HC 08 BOX 1285 | | | | PONCE | PR | 00731 |
| 1629115 | Orengo, Elmer Caraballo | HC 01 Box 9270 | | | | Guayumilla | PR | 00656 |
| 1819797 | ORITZ PEREZ , MARIA MAGDALENA | PO BOX 1641 | | | | OROCOVIS | PR | 00720 |
| 1912311 | Ortega Bernard, Ana Gloria | AA-23 Cibuco | Urb Parque del Monte | | | Caguas | PR | 00727 |
| 1735565 | Ortega Bernard, Ana Gloria | AA-23 Cibaco Pargue del Monte | | | | Caguas | PR | 00727 |
| 1724212 | Ortega Chinea, Yolanda | Apartado 956 | | | | Dorado | PR | 00646 |
| 1939231 | Ortega Galera, Hilda R. | Barrio Mamey | HC 56 Box 5057 | | | AGUADA | PR | 00602 |
| 2005428 | Ortega Lopez, Carmen | RR12 Box 10053 | | | | Bayamon | PR | 00956 |
| 1720401 | Ortega Medina, Elizabeth | PO Box 9696 | | | | Caguas | PR | 00726-9696 |
| 1930896 | Ortega Richardson, David O. | 131-D Calle 8A El Tuque | | | | Ponce | PR | 00728 |
| 1894164 | ORTEGA RODRIGUEZ, MARINA | URB ALAMBRA | D 77 APT 3 CALLE ANDALUCIA | | | BAYAMON | PR | 00957 |
| 1890375 | ORTEGA RODRIGUEZ, MARINA | URB ALAMBRA | D 77 CALLE ANDALUCIA APT 3 | | | BAYAMON | PR | 00957 |
| 1934576 | Ortega Rolon, Carmen Delia | 96 c/Ciara del norte | Urb. Ciara del sol | | | Vega Baja | PR | 00693 |
| 1984011 | Ortiz Acevedo, Raul | Box 1015 | | | | Aguas Buenas | PR | 00703 |

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1907865 | Ortiz Acosta , Marilyn | C-24, PolianTha, Jardines de Ponce | | | | Ponce | PR | 00730 |
| 1825025 | ORTIZ ACOSTA , MARILYN | C-24 POLIANTHA | JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 1843256 | ORTIZ ACOSTA, MARILYN | C-24, POLIANTHA, JARDINES DE PONCE | | | | PONCE | PR | 00730 |
| 1804656 | Ortiz Acosta, Marilyn | C-24, Poliantha Jardines de Ponce | | | | Ponce | PR | 00730 |
| 1682418 | Ortiz Acosta, Olga I | Urb. Los Cems A-22 | | | | Adjuntes | PR | 00601 |
| 1946890 | Ortiz Alvorado, Minerva | Serracande #34 | Urb. Monte Real | | | Coamo | PR | 00769 |
| 1797069 | Ortiz Apointe, Felicita | Urb Las Alondras | 5 Calle B14 | | | Villalba | PR | 00766 |
| 1628793 | Ortiz Aponte, Jorge L | Box 988 | | | | Aibonito | PR | 00705 |
| 1896951 | ORTIZ ARROYO, NORMA I. | HC 1 BOX 4466 | | | | ADJUNTAS | PR | 00601-9418 |
| 1168620 | Ortiz Ayala, Anibal | Urb. Villa Alba | B-6 | | | Sabana Grande | PR | 00637 |
| 1592879 | Ortiz Ayala, Hector R. | Sect. La Sierra 10444 | | | | San German | PR | 00683 |
| 1904859 | Ortiz Baez, Nilsa Ivette | PO Box 2181 | | | | San German | PR | 00683 |
| 1778531 | Ortiz Benitez, Asuncion | #344-A C/1 Hill Brother | | | | San Juan | PR | 00924 |
| 1892382 | Ortiz Berrios, Jose  A | PO box 658 | | | | Aibonito | PR | 00705 |
| 1820515 | ORTIZ BERRIOS, JOSE A | PO BOX 658 | | | | AIBONITO | PR | 00705 |
| 1824487 | Ortiz Berrios, Jose A | PO Box 658 | | | | Aibonito | PR | 00705 |
| 1014736 | ORTIZ BERRIOS, JOSE A. | PO BOX 658 | | | | AIBONITO | PR | 00705 |
| 1014736 | ORTIZ BERRIOS, JOSE A. | PO BOX 658 | | | | AIBONITO | PR | 00705 |
| 1679235 | ORTIZ BLANCO, ARIEL  Z | URB VILLA ALBA CALLE D -27 | | | | VILLALBA | PR | 00766 |
| 1751764 | Ortiz Blanco, Ariel Z. | URB. VILLA  ALBA CALLE D-27 | | | | Villalba | PR | 00766 |
| 1187092 | ORTIZ BONILLA, DAMARIS | URB LLANOS DEL SUR | G5 CALLE MARGARITA 496 | | | COTO LAUREL | PR | 00780 |
| 1834705 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | | San German | PR | 00683 |
| 1747708 | ORTIZ CADAVEDO, JOSE ANTONIO | P.O. BOX 977 | | | | SANTA ISABEL | PR | 00757 |
| 1612800 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila  Urb. La Rambla | | | | Ponce | PR | 00730 |
| 1871833 | Ortiz Camachio, Turbido | HC 02 Box 14528 | | | | Guayanilla | PR | 00656 |
| 1802307 | ORTIZ CARET, JUAN | PO BOX 332022 | | | | PONCE | PR | 00733-2022 |
| 377244 | ORTIZ CARLO, SONIA M | HC 3 BOX 10864 | | | | JUANA DIAZ | PR | 00795-9502 |
| 1678349 | Ortiz Carlo, Sonia M. | HC 03 Box 10864 | | | | Juana Diaz | PR | 00795 |
| 1913546 | Ortiz Cartagena, Marta Elia | #12 Sol Urb. Villa Sta. Catalina | | | | Coamo | PR | 00769 |
| 1913257 | Ortiz Cartagena, Marta Elia | #12 Sol Urb. Villa Sta. Catalina | | | | Coamo | PR | 00769 |
| 1913373 | Ortiz Cartagena, Marta Elia | #12 501 Urb. Villa Sta. Catalina | | | | Coamo | PR | 00769 |
| 1952699 | Ortiz Casiano , Angel Luis | PO Box 104 | | | | Villalba | PR | 00766 |
| 1571300 | ORTIZ CASIANO, SERGIO | URB SAN FRANCISCO | 112 CALLE SAN CARLOS | | | YAUCO | PR | 00698 |
| 2006926 | Ortiz Cerpa, Sara | HC 20 Box 29037 (4805) | | | | San Lorenzo | PR | 00754 |
| 1817208 | ORTIZ COLLAZO, JOSE  L | HC01 BOX 6362 | | | | OROCOVIS | PR | 00720 |
| 1759752 | ORTIZ COLON, CARMEN  M | HC-02 BOX 4395 | | | | COAMO | PR | 00769-9545 |
| 1658327 | Ortiz Colon, Carmen M. | 1355 Calle Verdun | | | | Ponce | PR | 00717-2259 |
| 1844708 | ORTIZ COLON, CARMEN M. | HC-02 BOX 4395 | | | | COAMO | PR | 00769-9545 |
| 1952140 | Ortiz Colon, Lilliam | Alta Vista 10-L-1 | | | | Ponce | PR | 00716 |
| 1851151 | Ortiz Colon, Maria Antonia | Box 102 | | | | Cayey | PR | 00737-1161 |
| 1949943 | Ortiz Colon, Maria L. | HC-04 Box 7355 | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 27

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1949943 | Ortiz Colon, Maria L. | 189-A Calle Millonario Para v Agualita | | | | Juana Diaz | PR | 00795 |
| 1823174 | Ortiz Colon, Olga B. | 427 Calle 2 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1983261 | Ortiz Colon, Olga B. | 427 Calle 2 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1576794 | ORTIZ COLON, OSCAR | P.O. BOX 1317 | | | | SALINAS | PR | 00751 |
| 1839664 | Ortiz Colon, Ramonita | HC5 Box 6087 | | | | Juana Diaz | PR | 00795 |
| 1839664 | Ortiz Colon, Ramonita | Bo Amuelas Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 |
| 1913240 | ORTIZ COLON, RAMONITA | HC 5 BOX 6087 | | | | JUANA DIAZ | PR | 00795-9766 |
| 1933268 | ORTIZ COLON, SONIA | 25 CALLE LUCHETTI | | | | VILLALBA | PR | 00766-1605 |
| 1665072 | Ortiz Cotto, Elizabeth | PO Box 361 | | | | Naguabo | PR | 00718 |
| 1685773 | Ortiz Crespo, Magaly | PO Box 2259 | | | | San German | PR | 00683 |
| 1534841 | Ortiz Cruz, Alejandro | Urb. Pereyo C-14 Calle Dr.Palou | | | | Humacao | PR | 00791 |
| 1768954 | Ortiz Cruz, Aurea E. | PO Box 1618 | | | | Orocouis | PR | 00720 |
| 1878699 | Ortiz Cruz, Aurea E. | P.O. Box 1618 | | | | Orocovis | PR | 00720 |
| 1591403 | Ortiz Cruz, Elio | HC 02 Box 8154 | | | | Jayuya | PR | 00664 |
| 1998509 | Ortiz Cruz, Hector | Bo Botijas 2 Carr 156 Km 3.3 | | | | Orocovis | PR | 00720 |
| 1946667 | Ortiz Cruz, Julio Angel | Urb. La Quinta | Calle-Cartier M15 | | | Yauco | PR | 00698 |
| 1899460 | ORTIZ CRUZ, SONIA | URB. COLONAS DE OROCOULZ CARR 156 KM 2.8 | | | | OROCOVIS | PR | 00720 |
| 1598481 | ORTIZ CRUZ, VICTOR A | URB. METROPOLIS CALLE 30 U/9 | | | | CAROLINA | PR | 00987 |
| 1818716 | ORTIZ DAVILA, WANDA  I | BOX 293 | | | | LOIZA | PR | 00772 |
| 1818716 | ORTIZ DAVILA, WANDA  I | BO. LAS CUEVAS #387 | SAN PATRICIO FINAL | | | LOIZA | PR | 00772 |
| 236379 | ORTIZ DE JESUS, JAVIER | PO BOX 286 | | | | SANTA ISABEL | PR | 00757 |
| 1578710 | ORTIZ DE LA CRUZ, FERNANDO | 3119 TURPIAL | | | | PONCE | PR | 00716-2252 |
| 1938318 | Ortiz de Martinez, Maria E. | P.O. Box 711 | | | | Coamo | PR | 00769 |
| 1634895 | Ortiz Diaz , Helen | Calle 3 E 61 Estancias La Sierra | | | | Caguas | PR | 00727 |
| 1634895 | Ortiz Diaz , Helen | HC 07 Box 35716 | | | | Caguas | PR | 00725 |
| 1194975 | Ortiz Diaz, Edwin | HC 01 BOX 15052 | | | | COAMO | PR | 00769 |
| 1857243 | Ortiz Diaz, Helen | Calle 3 E61 Estaucios La Sierra | | | | Caguas | PR | 00727 |
| 1857243 | Ortiz Diaz, Helen | HC 07 Box 35716 | | | | Caguas | PR | 00727 |
| 1817563 | Ortiz Diaz, Helen | Calle 3- E 61 Estancias La Sierra | | | | Caguas | PR | 00727 |
| 1817563 | Ortiz Diaz, Helen | HC 07 Box 35716 | | | | Caguas | PR | 00727 |
| 1742246 | Ortiz Diaz, Josue D. | P.O. Box 1103 | | | | Orocovis | PR | 00720 |
| 1767175 | Ortiz Diaz, Maria N. | Bayola Apartments #1449 | Calle Estrella Apto A-003 | | | San Juan | PR | 00907 |
| 1901514 | Ortiz Espada, Gudelia | Apartado 116 | | | | Coamo | PR | 00769 |
| 1733551 | ORTIZ ESPADA, GUDELIA | APARTADO 116 | | | | COAMO | PR | 00769 |
| 1944539 | Ortiz Espada, Teodosia | Urb. Parques de Guasimas | Calle Almendro #60 | | | Arroyo | PR | 00714 |
| 1883111 | Ortiz Espada, Teodosia | Urb. Parques de Guasimos-c/Almendro #60 | | | | Arroyo | PR | 00714 |
| 1565081 | Ortiz Feliciano, Jackeline | HC 38 8625 | | | | Guanica | PR | 00653 |
| 1970484 | Ortiz Figueroa, Raquel | HC 10 Box 7726 | | | | Sabana Grande | PR | 00637 |
| 1848437 | Ortiz Flores, Irma R | D-10 Calle 2 Vistamonte | | | | Cidra | PR | 00739 |
| 1811493 | Ortiz Flores, Irma R. | D-10 Calle 2 Vistamonte | | | | Cidra | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1849090 | Ortiz Flores, Leonor | P.O. Box 295 | | | | Cidra | PR | 00739 |
| 1875406 | Ortiz Flores, Leonor | PO Box 295 | | | | Cidra | PR | 00739 |
| 1853344 | ORTIZ FLORES, LEONOR | P.O. BOX 295 | | | | CIDRA | PR | 00739 |
| 1914140 | Ortiz Flores, Zulma I. | Urb. Valle Arriba | Calle Flamboyan #172 | | | Coamo | PR | 00769 |
| 1840230 | Ortiz Garcia, Jorge Luis | H.C. 2 Box 7483 | | | | Salinas | PR | 00751 |
| 1850169 | Ortiz Garcia, Maria | HC 2 Box 8108 | | | | Salinas | PR | 00751 |
| 1561976 | Ortiz Garcia, Milagros | HC-01-6382 | | | | Arroyo | PR | 00714 |
| 1867450 | Ortiz Ginorio, Fernando | Urb. Villa El Encanto | Calle 2 C4 | | | Juana Diaz | PR | 00795 |
| 1820388 | Ortiz Gonzalez, Nilda Rosa | Urb. To mag Carrion Maduro | 37 Calle 4 | | | JUANA DIAZ | PR | 00795 |
| 1804717 | Ortiz Guzman,  Luz E | 40 Cond. Caguas Tower Apt. 0806 | | | | Caguas | PR | 00725 |
| 1936498 | Ortiz Guzman, Luz E. | 40 Cond. Caguas Tower | Apto. 806 | | | Caguas | PR | 00725 |
| 948796 | Ortiz Hernandez, Alexander | PO Box 547 | | | | Coamo | PR | 00769 |
| 1884156 | ORTIZ HERNANDEZ, MILDRED E. | 1525 CALLE SANTIAGO OPPENHEIMER | URB LAS DELICIAS | | | PONCE | PR | 00728 |
| 1823630 | Ortiz Irizarry, Vera | Apartado 632 | | | | Villalba | PR | 00766 |
| 1755083 | Ortiz Jusino, Maria Ines | Variante 20 | | | | San German | PR | 00683 |
| 1817532 | Ortiz Labrador, Edna Maria | Apartado 2119 | | | | Aibonito | PR | 00705 |
| 1923072 | Ortiz Llavora, Hector M. | Villa Guadalupe Calle 22 BB-20 | | | | Caguas | PR | 00725 |
| 1890038 | Ortiz Lopez , Gloria M. | PO Box 916 | | | | Barranquitas | PR | 00794 |
| 1471446 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | | VILLALBA | PR | 00766 |
| 1928480 | ORTIZ LOPEZ, MYRIAM | URB SANTA MARIA | CALLE HACIENDA LA CONCEPCION I-1 | | | GUAYANILLA | PR | 00656 |
| 379991 | Ortiz Lugo, Lourdes  M | HC-03 Buzon 12524 | | | | Juana Diaz | PR | 00795 |
| 1136699 | ORTIZ LUGO, RAMON | VILLA DEL CARMEN | 4201 AVE CONSTANCIA | | | PONCE | PR | 00716-2121 |
| 1904950 | Ortiz Maldonado, Jose R. | Calle #2 A-7 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 1901434 | Ortiz Maldonado, Jose R. | A-7 Calle #2 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 380100 | ORTIZ MALDONADO, MARIA D L | URB VILLA HUMACAO | H30 CALLE 6 | | | HUMACAO | PR | 00791-4614 |
| 1980700 | Ortiz Maldonado, Rosa Enid | Condominio Villa Del Parque 3 F | | | | San Juan | PR | 00909 |
| 1983181 | Ortiz Maria, Jose  A | HC-1 Box 2414 | | | | Jayuya | PR | 00664 |
| 1718377 | Ortiz Marrero, Carmen M. | Urbanización Valle San Luis #235 Calle San Lucas | | | | Morovis | PR | 00687 |
| 1863608 | Ortiz Marrero, Luz Enid | Q-3, Calle Palma Real, Urb. Santa Clara | | | | Guaynabo | PR | 00969 |
| 1990358 | Ortiz Marrero, Miguel A. | Urb. Haciendas del rio 183 | Calle Esperanza | | | Coamo | PR | 00769 |
| 1836182 | ORTIZ MARRERO, MILAGROS | 84 CALLE ABRAHAM | URB LA PROVIDENCIA | | | AIBONITO | PR | 00705 |
| 1910721 | Ortiz Martinez, Alicia B. | HC# 1 Box 4167 | Bo Camino Nuevo | | | Yabucoa | PR | 00767-9603 |
| 1903307 | Ortiz Martinez, Carmen Iris | Extension San Jose D-4 | | | | Aibonito | PR | 00705 |
| 1901379 | Ortiz Martinez, Marta M. | Valle Alto Cordillera #1126 | | | | Ponce | PR | 00730 |
| 1956713 | Ortiz Martinez, Rosa A. | HC 2 Box 11099 | | | | Yauco | PR | 00698 |
| 1944084 | Ortiz Medina, Gloria A | 636 Urb. Villa Prudes | Calle Domingo Cruz | | | San Juan | PR | 00924-2112 |
| 1944084 | Ortiz Medina, Gloria A | Ave. Tnte. Cesar Gonzalez Esq. C/ Juan Calaf. | Urb. Tres Monjito | | | San Juan | PR | 00919 |
| 1762304 | Ortiz Melendez, Nilsa I | HC 5 BOX 6048 | | | | Juan Diaz | PR | 00795 |
| 986768 | ORTIZ MENDEZ, ELSA | PO BOX 746 | | | | JUANA DIAZ | PR | 00795 |

Exhibit AW

114th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1863890 | Ortiz Milsa Glisel, Madera | PO Box 800074 | | | | Ponce | PR | 00780 |
| 1841311 | ORTIZ MOLINA, LUZ S. | PARC HATILLO #730 | | | | VILLALBA | PR | 00766 |
| 1841311 | ORTIZ MOLINA, LUZ S. | BOX 278 | | | | VILLALBA | PR | 00766 |
| 1929459 | Ortiz Morales, Yolanda | Urb. Camino Real | 40 Costa Real St. | | | Juana Diaz | PR | 00795 |
| 1873306 | Ortiz Muriel, Maria E. | Urb. Santa Teresita | 4215 Calle Santa Monica | | | Ponce | PR | 00730-4623 |
| 1819902 | Ortiz Muriel, Nydia C. | 2105 Marzo Cabrera | | | | Ponce | PR | 00717 |
| 1877382 | ORTIZ NEGRON, NARCISO | 71 EXT. MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 |
| 1889064 | ORTIZ NEGRON, NARCISO | 71 EXT. MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 |
| 1879715 | Ortiz Negron, Narciso | 71 Ext. Munoz Rivera | | | | Juana Diaz | PR | 00795 |
| 1858419 | ORTIZ NEGRON, RAMONITA | CALLE MISOTI 11173 | HACIENDA CONCORDIA | | | SANTA ISABEL | PR | 00757 |
| 1914248 | Ortiz Oliver, Jose A | HC-02 Box 4963 | | | | Villalba | PR | 00766 |
| 1940143 | Ortiz Orengo, Feliberto | Box 560-105 | | | | Guayanilla | PR | 00656 |
| 1912889 | Ortiz Ortiz, Efrain | Bo. La Loma Carr 156 KM 31.5 | P.O. Box 793 | | | Comerio | PR | 00782 |
| 1976691 | ORTIZ ORTIZ, GLORIA M | PO BOX 1208 | | | | OROCOVIS | PR | 00720 |
| 1659845 | Ortiz Ortiz, Jose L | PO Box 367156 | | | | San Juan | PR | 00936-7156 |
| 1962687 | Ortiz Ortiz, Luz S | 181 Calle 4 de Julio | Parcelas Sabanetas | | | Ponce | PR | 00716-4513 |
| 296668 | ORTIZ ORTIZ, MARGARITA R. | RR 2 BOX 7104 | | | | GUAYAMA | PR | 00784 |
| 1788645 | Ortiz Ortiz, Maria | RR-1 Box 6416 | Pozuelo | | | Guayama | PR | 00784 |
| 1611076 | Ortiz Ortiz, Maria | 303 Calle Vereda del Prado urb Los Arboles | | | | Carolina | PR | 00987 |
| 1888350 | Ortiz Ortiz, Maria C. | 4704 Lineal Valle Del Rey | | | | Ponce | PR | 00728 |
| 1899685 | Ortiz Ortiz, Mayra A. | Urb. Bella Vista Estates #17 | Calle Vista al Basque | | | Coamo | PR | 00769 |
| 1656036 | ORTIZ ORTIZ, OCTAVIA | PO BOX 1771 | | | | COAMO | PR | 00769 |
| 1845802 | Ortiz Ortiz, Samuel | 5314 San Geronimo Urb Santa Teresita | | | | Ponce | PR | 00730 |
| 1738581 | Ortiz Padilla, Carlos C | P O Box 1014 | | | | SAN GERMAN | PR | 00683 |
| 1665474 | Ortiz Padille, Lizette | Hacienda Concordia | Miusuti 11164 | | | Santa Isabel | PR | 00757 |
| 1965736 | Ortiz Perez, Americo | Urb. Laurel Sur 1504 Calle Periquito | | | | Coto Laurel | PR | 00780-5008 |
| 1008599 | ORTIZ PEREZ, IRMA | HC 01 BOX 7053 | | | | GURABO | PR | 00778 |
| 1795424 | Ortiz Perez, Ivelisse Del Carmen | M-5 Calle 10 Alta Vista | | | | Ponce | PR | 00716-4242 |
| 1856353 | ORTIZ PODILLA, LIZETTE | HACIENDA CONWIDIA | MIOSUTI 1164 | | | SANTA ISABEL | PR | 00757 |
| 1765723 | Ortiz Quesada, Jose M. | 1 Calle Almacigo | | | | Coamo | PR | 00769 |
| 1877054 | Ortiz Ramirez , Jadira | HC-01 Box 6101 | | | | Orocovis | PR | 00720 |
| 382302 | Ortiz Ramirez, Angel L | AA 9 Calle N 16 | Glenview Gardens | | | Ponce | PR | 00731 |
| 1641205 | ORTIZ RAMIREZ, BENJAMIN | BAUTA ABAJO | HE O1 BOX 6101 | | | OROCOVIS | PR | 00720-9705 |
| 1704751 | Ortiz Ramirez, Benjamin | Bauta Abajo HE 01 Box 6101 | | | | Orocouis | PR | 00720-9705 |
| 1823632 | Ortiz Ramirez, Jadira | HC-01 Box 6101 | | | | Orocovis | PR | 00720 |
| 1857949 | Ortiz Ramirez, Jadira | HC-01 Box 6101 | | | | Orocovis | PR | 00720 |
| 1846096 | Ortiz Ramirez, Jadira | HC - 01 Box 6101 | | | | Orocovis | PR | 00720 |
| 1751533 | ORTIZ RAMIREZ, JADIRA | HC 01 BOX 6101 | | | | OROCOVIS | PR | 00720-9705 |
| 1807497 | Ortiz Ramirez, Jadira | HC 01 Box 6101 | | | | Orocovis | PR | 00720-9705 |
| 1712342 | Ortiz Ramirez, José E. | HC 01 Box 3654 | | | | Villalba | PR | 00766 |
| 1808123 | Ortiz Ramirez, Luis A. | HC-01 Box 3527 | | | | Villalba | PR | 00766 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 27

Exhibit AW

114th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1831888 | Ortiz Ramirez, Luis Antonio | HC-01 Box 3527 | | | | Villalba | PR | 00766 |
| 1874212 | Ortiz Ramirez, Luis Antonio | HC-01 Box 3527 | | | | Villalba | PR | 00766 |
| 282619 | Ortiz Ramirez, Luis Antonio | HC-01 Box 3527 | | | | Villalba | PR | 00766 |
| 1942812 | Ortiz Ramirez, Lyman | HC-01 Box 6101 | | | | Orocovis | PR | 00720 |
| 1968049 | ORTIZ RAMIREZ, LYMAN | HC-01 BOX 6101 | | | | OROCOVIS | PR | 00720 |
| 1837516 | ORTIZ RAMIREZ, LYMARI | HC-01 BOX 6101 | | | | OROCOVIS | PR | 00720-9705 |
| 1982583 | Ortiz Ramirez, Lymari | HC-01 Box 6101 | | | | Orocovis | PR | 00720 |
| 1916516 | ORTIZ RAMIREZ, LYMARI | HC-01 BOX 6101 | | | | OROCOVIS | PR | 00720-9705 |
| 382328 | ORTIZ RAMIREZ, MAGALIS | BOX 5575 RR 4 | | | | ANASCO | PR | 00610 |
| 1952513 | Ortiz Ramirez, Nelson | HC-01 Box 6101 | | | | Orocovis | PR | 00720 |
| 1802585 | Ortiz Ramirez, Nelson | HC-01 Box 6101 | | | | Orocovis | PR | 00720 |
| 1955625 | ORTIZ RAMIREZ, NELSON | HC 01 BOX 6101 | | | | OROCOVIS | PR | 00720 |
| 1765335 | ORTIZ RAMIREZ, WILLIAM | 12 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 |
| 1902366 | Ortiz Ramirez, William | 12 Luchetti | | | | Villalba | PR | 00766 |
| 1931688 | ORTIZ RAMOS, ADELINE | P.O. BOX 10298 | | | | PONCE | PR | 00732-0298 |
| 1805925 | Ortiz Ramos, Aurea Y. | Las Mercedes #32 | Box 685 | | | Arroyo | PR | 00714 |
| 1898359 | Ortiz Ramos, Hilda | PO BOX 370186 | | | | CAYEY | PR | 00737 |
| 1824911 | ORTIZ REYES, CARLOS  I. | Urb. Las Aguilas | Calle 5 B-2 | | | Coamo | PR | 00769 |
| 1793959 | Ortiz Rivera, Aida M | 1638 Jardines Ponciana La Guadalupe | | | | Ponce | PR | 00730 |
| 1883558 | ORTIZ RIVERA, AIDA M. | 1638 JARDINES PONCIANA LA GUADALUPE | | | | PONCE | PR | 00730 |
| 1805914 | Ortiz Rivera, Delia | Urb. Jacaguax C-1# 88 | | | | Juana Diaz | PR | 00795 |
| 1614098 | Ortiz Rivera, Lizet | PO Box 10007 | Suite 339 | | | Guayama | PR | 00785 |
| 1857482 | Ortiz Rivera, Luz Adena | PO Box 560080 | | | | Guayanella | PR | 00656 |
| 1808653 | Ortiz Rivera, Luz Adina | PO Box 560080 | | | | Guayanilla | PR | 00656 |
| 1909810 | Ortiz Rivera, Olga | 527 Ext Sur | | | | Dorado | PR | 00646 |
| 1834298 | Ortiz Rivera, Sylvia Esther | HC 02 Bzn 11070 | | | | Mayaguez | PR | 00680 |
| 1857762 | Ortiz Rmirez, Luis A. | HC-01 Box. 3527 | | | | Villalba | PR | 00766 |
| 1876390 | Ortiz Robles, Carmen  Zahyra | HC-01 4812 | | | | Loiza | PR | 00772 |
| 1629283 | Ortiz Rodriguez, Ana Delia | Calle E, Pressas #4 - Ext. Guaydia | | | | Guayanella | PR | 00656 |
| 1843073 | ORTIZ RODRIGUEZ, CARMEN J | 4005 URB. BALDORIOTY GOLONDRINA | | | | PONCE | PR | 00728 |
| 1757774 | Ortiz Rodriguez, Digna | E-11 Calle Hacienda Anita | | | | Guayanilla | PR | 00656 |
| 1931563 | Ortiz Rodriguez, Digna | E-11 Calle Hacienda Anita | Urb Santa Maria | | | Guayanilla | PR | 00656 |
| 383241 | ORTIZ RODRIGUEZ, DIGNA | URB SANTA MARIA CALLE HACIENDA ANITA E-11 | | | | GUAYANILLA | PR | 00656-1530 |
| 681871 | ORTIZ RODRIGUEZ, JOSE A. | PO BOX 413 | | | | MARICAO | PR | 00606 |
| 1836121 | ORTIZ RODRIGUEZ, JOSE E | URB SANTA MARIA | C4 HACIENDA OLIVIERI | | | GUAYANILLA | PR | 00656-1504 |
| 1882468 | ORTIZ RODRIGUEZ, JOSE E | URB SANTA MARIA | C4 HACIENDA OLIVIERI | | | GUAYANILLA | PR | 00656-1504 |
| 1017045 | Ortiz Rodriguez, Jose E. | Urb. Santa Maria | C4 Hacienda Olivieri | | | Guayanilla | PR | 00656-1504 |
| 1976499 | Ortiz Rodriguez, Luz Ivette | PO Box 1506 | | | | Orocovis | PR | 00720 |
| 1850321 | Ortiz Rodriguez, Luz M. | 3093 Calle San Judas | Urb. La Guadalupe | | | Ponce | PR | 00730-4201 |

Exhibit AW

114th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | Matilde Ortiz Rodriguez   Empleada de Comedores Escolares  Departamento de Educación  Escuela Nicolas Sevilla Guemarez Toa Alta 00953 | | | | Toa Alta | PR | 00953 |
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | VILLA MATILDE C/6 F-22 | | | | TOA ALTA | PR | 00953 |
| 1147331 | Ortiz Rodriguez, Socorro | Calle Arabia 411 Hato Rey | | | | San Juan | PR | 00919 |
| 1604965 | Ortiz Rodriguez, Wilma | Rivieras Cupey Perla str. p10 | | | | San Juan | PR | 00926 |
| 1689898 | ORTIZ RODRIGUEZ, WILMA | RIVERAS DE CUPEY | CALLE PERLA P-10 | | | SAN JUAN | PR | 00926 |
| 1604965 | Ortiz Rodriguez, Wilma | Department de Educacion | Calle Teniente Cesar Gonzalez esq. | Calaf Sect. Tres Mojitas | | Hato Rey | PR | 00918 |
| 1687809 | Ortiz Rodriquez, Wilma | Rivieras Cupey Perla Str. P10 | | | | San Juan | PR | 00926 |
| 1687809 | Ortiz Rodriquez, Wilma | Calle Teniente Cesar Gonzalez Esq. Calaf Set. Tres | | | | Hato Rey | PR | 00918 |
| 383610 | Ortiz Roldan, Ismael J | Hc 06 Box 66738 | | | | Aguadilla | PR | 00603 |
| 1616365 | ORTIZ ROSADO, MIGDALIA | CALLE MARGINAL 78 | LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1965091 | ORTIZ ROSARIO, OLIVAN | HC02 Box 7549 | | | | Penuelas | PR | 00624 |
| 1942969 | Ortiz Sanchez, Gloria  E. | 22 Calle Luna, Villa Santa Catalina | | | | Coamo | PR | 00769 |
| 1987011 | Ortiz Sanchez, Mayra Y. | Ruta 4 208 A Barrio Llanada | | | | Isabela | PR | 00662 |
| 1881925 | Ortiz Santiago, Carmen Josefina | #39 El Vijia Al lado de Castillo | | | | Ponce | PR | 00730 |
| 1712360 | Ortiz Santiago, Elizabeth | Urb. Las Alondras B-30 | Calle 5 | | | Villalba | PR | 00766 |
| 1753317 | Ortiz Santiago, Flor | 2331 Turabo St. | Urb. Villa Del Carmen | | | Ponce | PR | 00716 |
| 1904612 | Ortiz Santiago, Hilda | Calle - 9 EE-2 | Urb. El Cortijo | | | Bayamon | PR | 00956 |
| 384218 | Ortiz Santiago, Humberto | PO Box 8293 | | | | Ponce | PR | 00731 |
| 1890710 | Ortiz Santiago, Jorge | R-9-33 G Turabo Gardens | | | | Caguas | PR | 00727 |
| 1248790 | ORTIZ SANTIAGO, LINDA | PO BOX 10263 | | | | PONCE | PR | 00732 |
| 1805305 | Ortiz Santiago, Lourdes | HC 02 Box 30201 | | | | Caguas | PR | 00725 |
| 1900686 | ORTIZ SANTIAGO, LOURDES  N | HC 2 BOX 30701 | | | | CAGUAS | PR | 00725-9405 |
| 1779237 | ORTIZ SANTIAGO, NORMA ESTHER | URB ESTANCRAS DE VILLA ALBA 106 | CALLE 10 | | | SABANA GRANDE | PR | 00637 |
| 1942509 | ORTIZ SANTIAGO, PAULA | Q8 CALLE HALCON | URB VISTA DEL MORRO | | | CATANO | PR | 00962-4525 |
| 1871514 | ORTIZ SANTIAGO, RAMON | Q17 CALLE 23 | URB MADRIGAN | | | PONCE | PR | 00730 |
| 1977494 | Ortiz Santiago, Ruth I. | | | | | Guayama | PR | 00784-6305 |
| 2003693 | Ortiz Santos, Lilliam I. | Urb. Jardines de Coamo C-17-C-1 | | | | Coamo | PR | 00769 |
| 1777953 | ORTIZ SANTOS, NEIDA | REPARTO SABANETAS | CALLE 4 G 12 | | | PONCE | PR | 00716 |
| 1740011 | Ortiz Sierra, Wanda D | Calle Jade R5 | Urb. La Plata | | | Cayey | PR | 00736 |
| 1737340 | Ortiz Solis, Jose  Rafael | Barrio Apeadero,  Carr. 757, Km. 3.4 | | | | Patillas | PR | 00723 |
| 1737340 | Ortiz Solis, Jose  Rafael | P. O. Box.  1173 | | | | Patillas | PR | 00723 |
| 1899261 | Ortiz Solis, Maria E | Montecielo 4 | Bo. Providencia | | | Patillas | PR | 00723 |
| 1062779 | ORTIZ SOSA, MIGUEL A | URB VISTA BELLA | D2 CALLE 5 | | | VILLALBA | PR | 00766 |
| 1876230 | ORTIZ SOTO, AIDA  E | PO BOX 788 | | | | COAMO | PR | 00769 |
| 1876292 | Ortiz Soto, Orlando | Urb. Las Aguiles | Calle 2 C-10 | | | Coamo | PR | 00769 |
| 1858304 | Ortiz Torres , Lydia Maritza | Urb. Valle Verde B-22 Calle 2 | | | | San German | PR | 00683 |
| 1858304 | Ortiz Torres , Lydia Maritza | Urb. Valle Verde B-22 Calle 2 | | | | San German | PR | 00683 |
| 1869630 | Ortiz Torres, Ada Nydia | Bo. Espinar Calle D #18 | | | | Aguada | PR | 00602 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 27

Exhibit AW

114th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1889340 | Ortiz Torres, Aida | RR1 12500 | Bo. Botijas 2 | | | Orocovis | PR | 00720 |
| 1957390 | Ortiz Torres, Aida | RR 1 12500- Bo. Botija 2 | | | | Orocovis | PR | 00720 |
| 1584369 | Ortiz Torres, Angel  L. | Estancias de Evelymar | Calle Guayacan 404 | | | Salinas | PR | 00751 |
| 1642151 | Ortiz Torres, Daniela | Bo. Camarones | Box 818 Carret 560 | | | Villalba | PR | 00766 |
| 1862316 | ORTIZ TORRES, ESPERANZA | 3509 CALLE LA DIANA | | | | PONCE | PR | 00728-2017 |
| 1953427 | ORTIZ TORRES, LOIDA | PASEO DEL VALLE MC-39 | PAR.DEL MONTE ENCANTADA | | | TRUJILLO ALTO | PR | 00926 |
| 1869193 | Ortiz Torres, Miguel A | Qtas de Altamira, 1138 Cerro Las Pinas | | | | Juana Diaz | PR | 00795 |
| 1870901 | Ortiz Torres, Miguel A | Qtas de Altamira, 1138 Cerro Las Pinas | | | | Juana Diaz | PR | 00795 |
| 1948953 | Ortiz Torres, Miguel A. | Qtas de Altamira | 1138 Cerro Las Pintas | | | Juana Diaz | PR | 00795 |
| 1915759 | Ortiz Torres, Miguel A. | Qtas de Altamira, 1138 Cerro Las Pinas | | | | Juana Diaz | PR | 00795 |
| 1755934 | Ortiz Torres, Miguel A. | Qtas de Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 |
| 1943696 | Ortiz Torres, Zulma M | 65 F | | | | Juana Diaz | PR | 00795 |
| 1941967 | ORTIZ TORRES, ZULMA M. | 65 F | | | | JUANA DIAZ | PR | 00795 |
| 1938704 | ORTIZ VALENTIN, INES | BOX 718 | | | | ENSENADA | PR | 00647 |
| 1937684 | Ortiz Vazquez, Betsy M. | HC 05 BOX 13107 | | | | Juana Diaz | PR | 00795-9682 |
| 1830383 | ORTIZ VAZQUEZ, LYDIA E | 6 A EXT CARMEN | | | | SALINAS | PR | 00751 |
| 385129 | ORTIZ VAZQUEZ, MIRNA | HC 05 BOX 13107 | | | | JUANA DIAZ | PR | 00795 |
| 385129 | ORTIZ VAZQUEZ, MIRNA | Bo Lo mes Arribo Corretere 149 Int. 570 | | | | Juana Diaz | PR | 00795 |
| 1850566 | Ortiz Vega, Coral | 352 A Santiago Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 1895799 | ORTIZ VEGA, DARLENE | HC 38 BOX 7155 | | | | GUANICA | PR | 00653 |
| 1958499 | ORTIZ VEGA, GLORIA M. | HC 2 Box 7248 | | | | Santa Isabel | PR | 00757 |
| 1722742 | Ortiz Velazquez, Maria Socorro | Urb. Estancias Del Bosque 912 | | | | Cidra | PR | 00739 |
| 1006573 | ORTIZ VERA, ILEANA | VILLA RIO CANAS | 1330 CALLE PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728-1946 |
| 385427 | Ortiz Vizcarrondo, Karen E | 12107 Rey Constantino | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1820900 | Ortiz Vizcarrondo, Karen E. | 12107 Rey Constantino | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1948754 | ORTIZ VIZCARRONDO, MAYRA I | BY-423 76 JARDINES | | | | RIO GRANDE | PR | 00745 |
| 1854337 | Ortiz Vizcarrondo, Myra I. | By-423 76 Jardines | | | | Rio Grande | PR | 00745 |
| 1846300 | Ortiz Zauala, Miguel V | 7643 - Calle Manuel Z Gandia Urb. Marioni | | | | Ponce | PR | 00717 |
| 1790513 | Ortiz Zavala, Angel D. | 1749 Calle Diploma Apt 203 | | | | Ponce | PR | 00728 |
| 1852295 | ORTIZ ZAVALA, ANGEL D. | 1749 CALLE DIPLOMA APT 203 | | | | PONCE | PR | 00728 |
| 1862074 | Ortiz Zavala, Angel D. | 1749 Calle Diploma Apt 203 | | | | Ponce | PR | 00728 |
| 1697815 | Ortiz Zavala, Miguel V. | 7643 Calle Manuel Z. Gandi a 7643 | Urb. Ma l - ioni | | | Ponce | PR | 00717 |
| 1817604 | Ortiz Zavala, Miguel V. | 7643-Calle Manuel Z. Gandia Urb. Mar-ioni | | | | Ponce | PR | 00717 |
| 1823488 | Ortiz Zavala, Miguel V. | 7643-Calle Manuel Z. Gandia Urb. Marioni | | | | Ponce | PR | 00717 |
| 1912110 | Ortiz Zavala, Miguel V. | Urb. Mariani | 7643 Calle Dr. Manuel Z Gandia | | | Ponce | PR | 00717-0218 |
| 1917379 | Ortiz Zavala, Miguel V. | 7643 Calle Manuel Z. Gandia | Urb. Mariani | | | Ponce | PR | 00717 |
| 1796943 | Ortiz, Alicia | PO Box 387 | | | | Trujillo Alto | PR | 00977 |
| 1796943 | Ortiz, Alicia | Carr 175 Km 13.1. Camino Los Barro | | | | Trujillo Alto | PR | 00976 |
| 1953484 | Ortiz, Dinah E. Cardona | Salle Central #13 Bo Mameyal | | | | Dorado | PR | 00646 |

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1892749 | Ortiz, Felicita Cuevas | 1628 Calle Lilas Urb. Flamboynes | | | | Ponce | PR | 00716-4613 |
| 1969768 | Ortiz, Judith Santiago | 2130 Tolosa Urb.Villa del Carmen | | | | Ponce | PR | 00716-2216 |
| 1807260 | Ortiz, Luis  Ivan | Calle 545 K7.7 | | | | Coamo | PR | 00769 |
| 1807260 | Ortiz, Luis  Ivan | HC 01 Bo 14330 | | | | Coamo | PR | 00769 |
| 1774027 | Ortiz, Lydia E. | Urb. Los Maestros Calle Sur 8171 | | | | Ponce | PR | 00717 |
| 1930550 | Ortiz, Mayra A. | Urb. Bolla Vista Estates #17 | | | | Coamo | PR | 00769 |
| 1853748 | Ortiz, Migdalia | Urb. Las Alondras B-78 | | | | Villalba | PR | 00766 |
| 1849349 | Ortiz, Migdalia | Urb. Las Alandros B-78 | | | | Villalba | PR | 00766 |
| 1882574 | Ortiz-Vera, Carlos A. | HC 05 Box 13838 | | | | Juana Diaz | PR | 00795-9518 |
| 1632284 | Ortolaza, Dominga | Perladel Sur 3124 C-Costa Coral | | | | Ponce | PR | 00717-0404 |
| 1945323 | Ortolaza, Dominga | Perladel Suv 3124 Costa Coral | | | | Ponce | PR | 00717-0404 |
| 1774655 | Osorio Rosa, Maria A. | Apt. 571 | | | | Aguas Buenas | PR | 00703 |
| 1992998 | OSORIO SERRANO, MIRIAM | HC 2 BOX 8765 | | | | OROCOVIS | PR | 00720-9410 |
| 1544173 | Ostolaza Leon, Pedro Luis | HC-03 Box-11319 | | | | Juana Diaz | PR | 00795 |
| 1951045 | Ostolaza Torres, Miguel | Urb Los Cerros C-30 | | | | Adjuntas | PR | 00601 |
| 1573931 | Ostolaza Torres, Miguel S | URB Los Cerros C-30 | | | | Anjuntos | PR | 00601 |
| 1751610 | Otaño Cuevas, Claribel | HC1 4228 | Bo. Callejones | | | Lares | PR | 00669 |
| 1907319 | Otero Acosta, Jose R. | HC-02 Box 11844 | | | | Lajas | PR | 00667 |
| 1968573 | Otero Burgos, Luis O | PO Box 257 | | | | Orocovis | PR | 00720 |
| 1940525 | Otero Burgos, Luis O. | P.O.Box 257 | | | | Orocoris | PR | 00780 |
| 1940525 | Otero Burgos, Luis O. | P.O. Box 257 | | | | Oracoris | PR | 00780 |
| 386820 | OTERO BURGOS, MARIA V | PO BOX 554 | | | | OROCOVIS | PR | 00720 |
| 1966284 | OTERO CABAN, AWILDA | 1577 SO 18 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 |
| 387115 | OTERO GARCIA, SANDRA | VILLA PINARES | 523 PASEO CONCORDIA | | | VEGA BAJA | PR | 00693 |
| 1581145 | Otero Martinez, Armando | Apartado 1115 | | | | Barranquitas | PR | 00794 |
| 1751823 | Otero Negron, Angel F. | Box 323 | | | | Villalba | PR | 00766 |
| 623350 | OTERO ORTIZ, CARLOS J | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANA | | | VILLALBA | PR | 00766 |
| 1933706 | Otero Otero , Edwin | 947 Guarionex Urb. Baramaya | | | | Ponce | PR | 00728-2526 |
| 1787718 | Otero Otero, Edwin | 947 Guarionex Urb. Aaramoya | | | | Ponce | PR | 00728-2526 |
| 1255213 | OTERO REMIGIO, LUIS | PO BOX 91 | | | | TOA BAJA | PR | 00951 |
| 1992605 | Otero Santana, Gustavo | Calle Duho 1-3 | | | | Caguas | PR | 00725 |
| 1907362 | Otero Santiago, Carmen G. | Carr. 628 KM. 8.7. | | | | Sabana Hoyos | PR | 00612 |
| 1909484 | Otero Santiago, Carmen G. | Carr 628 Km 8.7 | | | | Sabana Hoyos | PR | 00688 |
| 1909484 | Otero Santiago, Carmen G. | PO Box 518 | | | | Sabana Hoyos | PR | 00688 |
| 1907362 | Otero Santiago, Carmen G. | PO Box 518 | | | | Sabana Hoyos | PR | 00688 |
| 1633894 | Oyola Rios , Iris  B. | 5414 #32 Urb. Santa Rosa | | | | Bayamon | PR | 00959 |
| 1763365 | Oyola Rios, Angela | E6 Robles-Campo Alegre | | | | Bayamon | PR | 00956 |
| 1764730 | OYOLA RIVERA, MARIA JULIA | CALLE 5, #134 | URB. JARD. DE TOA ALTA | | | TOA ALTA | PR | 00758 |
| 1839788 | P.R.M.E | Carmen A. Santos Aray | 215 com. Caracoles 1 | | | Penuelas | PR | 00624 |
| 1877354 | Pabon Acosta, Nilda | Box 392 | | | | Lajas | PR | 00667 |
| 1589519 | Pabon Cartagena, Maria I. | HC-01-Box 3238 | | | | Villalba | PR | 00766-9701 |

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1724756 | PABON RAMIREZ, MAGALY | URBANIZACION REPARTO UNIVERSIDAD | CALLE 5 F-2 | | | SAN GERMAN | PR | 00683 |
| 1970134 | Pabon Rodriguez, Juana | Brisas De Maravilla | c/ Bella Vista D-23 | | | Mercedita | PR | 00715 |
| 1970224 | Pabon Rodriguez, Juana | Brisas de Maravilla Bella Vista D-23 | | | | Mercedita | PR | 00715 |
| 1014337 | PABON SANTIAGO, JORGE | URB JESUS M LAGO | E14 URB JESUS M LAGO | | | UTUADO | PR | 00641-2431 |
| 1726943 | Pacheco Barreto, Rosalina | Reparto Esperanza | K-2 Monserrate Pacheco | | | Yauco | PR | 00698 |
| 1659462 | Pacheco Calderon, Iris Benita | 2H1 Calle 3 Urb. Vistas del Convento | | | | Fajardo | PR | 00738 |
| 1214141 | PACHECO CAPPAS, HECTOR L. | HC 02 BOX 7756 | | | | GUAYANILLA | PR | 00656 |
| 1214141 | PACHECO CAPPAS, HECTOR L. | BO. CONSEJO ALTO, SECTOR LOMAS DEL VIENTO | | | | GUAYANILLA | PR | 00656 |
| 1835299 | Pacheco Cedeno, Maribel | HC 5 Box 7457 | | | | Yauco | PR | 00698 |
| 1951137 | Pacheco Delgado, Estrella | #51 Calle Munoz Rivera | | | | Yauco | PR | 00698 |
| 1824420 | Pacheco Feliciano, Edith M. | HC01 Box 3424 | | | | Villalba | PR | 00766 |
| 1890255 | Pacheco Figuroe, Maria E | Calle 4 D2 | Urb. Riverside | | | Penuelas | PR | 00624 |
| 1781840 | Pacheco Garcia, Edmundo | Qtas De Valle Verde | 8 Calle Coqui | | | Yauco | PR | 00698-3190 |
| 1787791 | Pacheco Garcia, Jorge L | Urb. El Cafetal | Calle 13 I-132 | | | Yauco | PR | 00698 |
| 1887918 | Pacheco Giudicelli, Loida E | H-13 Flamboyan | | | | Guayanilla | PR | 00656-1411 |
| 1937723 | Pacheco Giudicelli, Ruth A | F-11 Ausubo | | | | Guayanilla | PR | 00656-1411 |
| 1867691 | Pacheco Irigoyen, Madeline | RR016274 | | | | Maricao | PR | 00606 |
| 1711840 | Pacheco Miguel, Velazquez | Urb. Mariani Calle Manuel Z. Gandia #7652 | | | | Ponce | PR | 00717 |
| 1930620 | Pacheco Muniz, Heisha | PO Box 18 | Urb. Vallelania D-32 | | | Guanica | PR | 00653 |
| 1737809 | Pacheco Muñiz, Wanda Evelyn | I 719 Calle 3 Estancias Maria Antonia | | | | Guanica | PR | 00653 |
| 1972758 | Pacheco Ortiz, Eneida | Urb. Las Campinas 3 | 77 Calle Laurel | | | Las Piedras | PR | 00771 |
| 1835125 | PACHECO PENA, JENNY | 3169 CALLE TURPIAL URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716-2120 |
| 1948041 | Pacheco Perez, Betsy A. | HC 04 11725 | | | | Yauco | PR | 00698 |
| 1830339 | Pacheco Quinones, Aracelis | Bo. Magueyes HC-37 Box 6677 | | | | Guanica | PR | 00653 |
| 1812038 | Pacheco Quinones, Samuel | Urb Valle Real | 1653 Calle Marquesa | | | Ponce | PR | 00716 |
| 1722967 | PACHECO RAMOS, NELSON | PO BOX 1761 | | | | YAUCO | PR | 00698 |
| 1746053 | Pacheco Rodriguez, Milagros | PO Box 641 | | | | Guanica | PR | 00653 |
| 1965253 | Pacheco Roman, Carmen L. | Cond. Portal de Sofia Apto 1203 | | | | Guaynabo | PR | 00969 |
| 1812305 | PACHECO ROMAN, EDNA L. | 2818 CALLE CADIZ | | | | PONCE | PR | 00728-3102 |
| 1939052 | Pacheco Santiago , Iris J. | Urb. Santa Teresita | 4207 Santa Monica | | | Ponce | PR | 00730 |
| 1732782 | Pacheco Santiago, Filomena | Urb. Barinas C-2 Calle 3 | | | | Yauco | PR | 00698-2707 |
| 1668473 | PACHECO SANTIAGO, HECTOR | 017 CALLE 16 URB. ALTA VISTA | | | | PONCE | PR | 00716 |
| 1939580 | Pacheco Santiago, Iris J. | Urb. Santa Teresita | 4207 Sta. Monica | | | Ponce | PR | 00730 |
| 1815329 | Pacheco Santos , Maria M | 184 Rodolfo Pasaual Bda. Guaydia | | | | Guayamilla | PR | 00656 |
| 1824505 | Pacheco Santos, Maria M | 184 Rodolfo Pascual | Bda. Guaydia | | | Guayanilla | PR | 00656 |
| 1869444 | PACHECO VALEDON, LUIS RAMON | PO BOX 1091 | | | | HORMIGUEROS | PR | 00660 |
| 1654165 | PACHECO VARGAS, MELVA | HC 01 BOX 6007 | | | | YAUCO | PR | 00698 |
| 1726415 | Pacheco Vargas, Melva | HC 01 BOX 6007 | | | | Yauco | PR | 00698 |
| 1919986 | Pacheco Velez, Hector | HC 2 Box 344 | | | | Yauco | PR | 00698 |

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1900127 | Pacheco Velez, Hector | HC 2 Box 344 | | | | Yauco | PR | 00698 |
| 1623153 | Pacheco, Marta Rivera | HC- 01-3395 | | | | Villalba | PR | 00766 |
| 1566074 | PACHECO, MIGUEL REYES | RR 1 BOX 4689 | | | | MARICAO | PR | 00606 |
| 1877821 | PACHOT VELAZQUEZ, CARMEN I. | BOX 6657 | HC 01 | | | GUAYANILLA | PR | 00656-9768 |
| 1641291 | Padilla Castilloveitia, Jannet | Man Paseo de Reyes Calle Rey Fernando #53 | | | | Juana Diaz | PR | 00795 |
| 1650915 | Padilla Cintron, Gloria | HC 05 24405 | | | | Lajas | PR | 00667 |
| 1809003 | PADILLA COLON, CARMEN ILEANA | CALENVIEW V 21 AVENUE GLEN | | | | PONCE | PR | 00730 |
| 1896257 | Padilla Colon, Carmen Ileana | Glenview Gdns V-21 Ave. Glen | | | | Ponce | PR | 00730 |
| 1882841 | Padilla Feliciano, Monserrate | HC-37 Box 7782 | | | | Guanica | PR | 00653 |
| 809257 | PADILLA GUTIERREZ, JOSSIE | LA MONSERRATE | 11 BUENOS AIRES | | | SAN GERMAN | PR | 00683 |
| 1881678 | Padilla Lugo, Virgenmina | 910 Villas de Rio Canas Dolores P. Marchado | | | | Ponce | PR | 00728 |
| 1836267 | Padilla Menendez, Hilda L. | Urb. Atturas de Flambajan | Calle 9 E14 | | | Bayamon | PR | 00959 |
| 1909148 | PADILLA MUNIZ, ZAIDA | HC-37 BOX 3621 | | | | Guanica | PR | 00653 |
| 1877194 | Padilla Ortiz, Marisel | PO Box 561136 | | | | Guayanilla | PR | 00656-3136 |
| 1843236 | Padilla Ramos, Edith | HC 3 Box 17725 | | | | Coamo | PR | 00769 |
| 1896703 | Padilla Ramos, Edith | HC 03 Box 17725 | | | | Coamo | PR | 00769 |
| 1743014 | Padilla Ramos, Edith | HC 03 Box 17725 | | | | Coamo | PR | 00769 |
| 1748113 | PADILLA REYES, NOEMI | PO BOX 1599 | | | | CAROLINA | PR | 00984 |
| 1905678 | Padilla Rodriguez, Mildred  I. | Urb. Alturas de Yauco | Calle 14-Q-19 | | | Yauco | PR | 00698 |
| 1855183 | Padilla Rodriguez, Mildred  I. | Urb. Alturas de Yauco | Calle 14 Q-19 | | | Yauco | PR | 00698 |
| 391392 | PADILLA SIERRA, SAMUEL | CALLE 30 AD 3 | TERESITA | | | BAYAMON | PR | 00619 |
| 1917168 | PADILLA SIERRA, SAMUEL | CALLE 30 AD 3 | TERESITA | | | BAYAMON | PR | 00619 |
| 1992555 | Padilla Trabal, Johand | Carr. 106 Km 6.1 Bo. Quemado | | | | Mayaguez | PR | 00680 |
| 1992555 | Padilla Trabal, Johand | HC 04 Box 48144 | | | | Mayaguez | PR | 00680 |
| 1930202 | Padilla Valentin, Maria del Carmen | PO Box 617 | | | | Cabo Rojo | PR | 00623 |
| 1840240 | Padro Ramirez, Elizabeth | 43 Calle 3A | Jardines de Gurabo | | | Gurabo | PR | 00778 |
| 1806102 | Padro Ramirez, Elizabeth | 43 Calle A3 | Jardines de Gurabo | | | Gurabo | PR | 00778 |
| 1238567 | PADRON VELEZ, JOSE R | URB VILLA DEL CARMEN | 2302 CALLE TURABO | | | PONCE | PR | 00716 |
| 1700247 | Padua Soto, Myrian | Urb. Jardines de Guatemala, A-16, Calle 7 | | | | San Sebastián | PR | 00685 |
| 1858195 | PAGAN ALVARADO, CARMEN M | HC 02 BOX 5051 | | | | VILLALBA | PR | 00766 |
| 1837680 | Pagan Alvarado, Carmen Maria | HC 02 Box 5051 | | | | Villalba | PR | 00766 |
| 1848994 | Pagan Alvarado, Carmen Maria | HC 02 Box 5051 | | | | Villalba | PR | 00766 |
| 1905463 | Pagan Colon, Evelyn Abigail | PO Box 2505 | | | | Coamo | PR | 00769 |
| 1840806 | Pagan Colon, Nydia | 5122 Chalets Las Muesas | | | | Cayey | PR | 00736 |
| 1878393 | Pagan Colon, Nydia | 5122 Chalets las Muesas | | | | Cayey | PR | 00736 |
| 1832952 | PAGAN COLON, NYDIA | 5122 CHALETS LAS MUESAS | | | | CAYEY | PR | 00736 |
| 1660357 | Pagan Colon, Nydia | 5122 Chalets Las Muesas | | | | Cayey | PR | 00736 |
| 1907502 | Pagan Cordero, Luisa E | H-C-02 Box 6204 | | | | Jayuya | PR | 00664-9603 |
| 1956350 | PAGAN CORDERO, LUISA E | HC 02 BOX 6204 | | | | JAYUYA | PR | 00664-9603 |

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1961682 | Pagan Cordero, Luisa E. | HC-02-Box-6204 | | | | Jayuya | PR | 00664-9603 |
| 1632530 | Pagan Cruz, Wanda Ivelisse | HC 04 Box 15 705 | | | | Carolina | PR | 00987 |
| 1963934 | PAGAN CUEVAS, CLARIBEL | JARD DE ADJUNTAS | CALLE LA ROSA 50 | | | ADJUNTAS | PR | 00601 |
| 1748727 | Pagan David, Carmen M | #4043 Paseo de la Vega Hillcrest Villages | | | | Ponce | PR | 00716 |
| 1836772 | Pagan David, Lydia Damaris | #3462 Calle Galaxia, Star Lighty | | | | Ponce | PR | 00717 |
| 1966652 | Pagan De Jesus, Adalberto | A-27 Gardinia Loiza Valley | | | | Canovana | PR | 00729 |
| 1960310 | PAGAN DE JESUS, DAYNA LEE | HC 65 BOX 6372 | | | | PATILLAS | PR | 00723 |
| 1950487 | Pagan Feliciano, Madeline | Urb. Villas Cafetal | Calle 12 021 | | | Yauco | PR | 00698 |
| 1844149 | Pagan Figueroa, Maria Haydee | HC 02 Box 6293 | | | | Guayanilla | PR | 00656 |
| 612092 | Pagan Gonzalez, Angelita | EL TUQUE | 2116 CALLE MARIO CANALES | | | PONCE | PR | 00728 |
| 1981901 | PAGAN LOPEZ, MAYRA | VISTA AZUL | M8 CALLE 12 | | | ARECIBO | PR | 00612-2520 |
| 1945434 | Pagan Lugo, Nilda Catalina | #19 Suite 1 Calle 65 Infanteria Sue | | | | Lajas | PR | 00667 |
| 1739594 | Pagan Malave, Esperancita | # 34 Calle Dagna Ortiz | | | | Sabana Grande | PR | 00637 |
| 1816516 | Pagan Martinez, Daisy | Calle Venus #61 | | | | Ponce | PR | 00730-1648 |
| 1808329 | PAGAN MENDEZ, MIRTA S. | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | | JUANA DIAZ | PR | 00795 |
| 1881160 | Pagan Morales, Milka M. | H-2 Calle Onix | Urb. La Milagrosa | | | Sabana Grande | PR | 00637 |
| 1659344 | Pagan Orengo, Javier | Barriada Lluberas | Reparto Esparanza | Calle-3 K3 | | Yauco | PR | 00698 |
| 1880662 | Pagan Ortiz , Pedro  A. | HC-02 BOX 9216 | | | | Orocovis | PR | 00720 |
| 1823358 | Pagan Ortiz, Josue E. | Valle Alto Cordillera 1126 | | | | Ponce | PR | 00730 |
| 1509946 | Pagan Pagan, Reyes | Ext. La Fe 22406 c/ San Andres | | | | Juana Diaz | PR | 00795-8909 |
| 1844971 | Pagan Pagan, Yahaira | HC-02 Box 8357 | | | | Orocovis | PR | 00720 |
| 1892827 | PAGAN PEREZ, ELIGIO | Bo. Quebioda Honda Carr 381 | | | | GUAYANILLA | PR | 00656 |
| 1892827 | PAGAN PEREZ, ELIGIO | HC01 B2B948 | | | | Guaganilla | PR | 00656 |
| 897099 | PAGAN PEREZ, ESTHER | HC 3 BOX 15459 | | | | JUANA DIAZ | PR | 00795 |
| 1876641 | Pagan Perez, Esther | HC-03 Box 15459 | | | | Juana Diaz | PR | 00795 |
| 1975155 | Pagan Resto, Gladys | HC-5 Box 6680 | | | | Aguas Buenas | PR | 00703-9082 |
| 1990161 | Pagan Rivera, Milagros | Calle 3 - F-6 | Urb. Las Carolinas | | | Caguas 114 | PR | 00727 |
| 1867044 | Pagan Rivera, Sylvia I. | 11045 Tilburg St | | | | Spring Hill | FL | 34608 |
| 1585021 | Pagan Rodriguez, Agustin | Hc 01 Box 6194 | | | | Guayanilla | PR | 00656 |
| 1699260 | Pagan Rodriguez, Lizmarie | Urb Santa Elena B-19 | | | | Sabana Grande | PR | 00637 |
| 1959017 | Pagan Salgado, Maria  del R. | P.O. Box 332216 | | | | Ponce | PR | 00733-2216 |
| 463130 | Pagan Salgado, Roberto | 4214 Santa Monica Ext. Santa Teresita | | | | Ponce | PR | 00730-4622 |
| 1962264 | Pagan Santana, Leslie | Apartado 1642 | | | | San German | PR | 00683 |
| 1960555 | Pagan Santana, Radames | HC 5 Box 25748 | | | | Lajas | PR | 00667 |
| 1990361 | Pagan Santana, Radames | HC 5 Box 25748 | | | | Lajas | PR | 00667 |
| 1913853 | Pagan Santiago, Bruno | Comunidad Las Perez C/B #27 | | | | Arecibo | PR | 00612 |
| 1862344 | Pagan Torres, Edgar | H-4 Urb. Las Antillas | | | | Salinas | PR | 00751 |
| 1862344 | Pagan Torres, Edgar | Box 1013 | | | | Salinas | PR | 00751 |
| 1659560 | Pagan Torres, Nereida | PO BOX 1952 | | | | GUAYAMA | PR | 00785 |
| 1693900 | Pagan Vega, Victor Luis | PO Box 1810 PMB 252 | | | | Mayagüez | PR | 00681 |

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | BDA. OLIMPO | CALLE 2 #211 | | | GUAYAMA | PR | 00785-2885 |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | PO BOX 1861 | | | | GUAYAMA | PR | 00785-1861 |
| 1715643 | Pagan Velez, Dolores | Calle Libertad Bzn 55B Bo. Lavadero | | | | Hormigueros | PR | 00660 |
| 1921052 | Pagani Padilla, Raquel A | 171 Norte | | | | Dorado | PR | 00646 |
| 1751938 | Pagani Rivera, Ana Ines | Ca. Mercurio #23 | | | | Ponce | PR | 00730 |
| 1824328 | Pagan-Velazquez, Elizabeth | Po Box 2721 | | | | Guayama | PR | 00785 |
| 1824112 | Pagon Nazario, Marixza | P.O. Box 931 | | | | Juana Díaz | PR | 00795 |
| 1845149 | Palermo Rodriguez, Jose A. | 22 Urb. Marty | | | | Cabo Rojo | PR | 00623 |
| 1993402 | Palmer Fernandez, Maribel | Urb. Santa Juana 2 | E-16 Calle 7 | | | Caguas | PR | 00725 |
| 1795744 | Pamilla Lopez, Felicita | Res. Yuquiyu Apts. 65 | | | | Loiza | PR | 00772 |
| 1885715 | Pancorbo Cintron , Linnette | 173 Calle Cisne Urb. Quintas | | | | Cabo Rojo | PR | 00623 |
| 1627805 | Pancorbo Cintron, Iris  E. | Calle 1 A-2 Urb. Mansiones | | | | San German | PR | 00683 |
| 1830261 | Pancorbo Cintron, Iris E. | Calle 1 A-2 Urb. Mansiones | | | | San German | PR | 00683 |
| 1822754 | Pancorbo Cintron, Iris E. | Calle 1 A-2 Urb. Mansiones | | | | San German | PR | 00683 |
| 1925835 | Panell Morales, Myriam | Il-24 Calle 40 | Villas De Loiza | | | Canovanas | PR | 00729 |
| 1648058 | Pardo Marrero, Samuel | HC 03 Box 18510 | | | | Lajas | PR | 00667 |
| 1860387 | Pardo Rivera, Janet | PO Box 1627 | | | | Lajas | PR | 00667 |
| 1930881 | PARILLA, RUTH | 054 Calle Aquila Urb. Bosque Ver de | | | | Caguas | PR | 00727 |
| 1852882 | Parnlla Carrasguillo, Maria A | Carretera 187 | Mediania Alta | | | Loiza | PR | 00772 |
| 1617454 | Parrilla Marquez, Carmen M | PO Box 102 | | | | Culebra | PR | 00775 |
| 1790311 | Parrilla, Ruth | Urb. Bosque Verde | Calle Aquila 054 | | | Caguas | PR | 00727 |
| 1934151 | Parrilla-Soto, Bella Gisela | BA-10 Calle U | Urb. Jardines de Country Club | | | Carolina | PR | 00983 |
| 1742577 | PASCUAL TEXIDOR, CARMEN J J | PO BOX 10103 | | | | PONCE | PR | 00732-0103 |
| 1917835 | Pascual Texidor, Carmen J. | P.O. Box 10103 | | | | Ponce | PR | 00732 |
| 1917835 | Pascual Texidor, Carmen J. | Banco Popular de Puerto Rico | #ct. 643-015-723 | #Rota 0215-02011 | | Ponce | PR | 00732 |
| 770333 | PAZ LABOY, ZULMA M | 196 CALLE GERANIO | | | | LAJAS | PR | 00667-2510 |
| 1832501 | PELLICIER TORRES, GASPAR | P.OBOX 7563 | | | | ponce | PR | 00732 |
| 1816459 | Pena Gomez, Milagritos | C-51 AK-24 La Hacienda | | | | Guayama | PR | 00784 |
| 1834834 | Pena Hernandez, Betzaida | HC-01 Box 5266 | | | | Orocovis | PR | 00720 |
| 1947335 | Peña Hernández, Betzaida | HC-01 Box 5266 | | | | Orocovis | PR | 00720 |
| 1777306 | Pena Hernandez, Brenda  Lee | HC-01 Box 5266 | | | | Orocovis | PR | 00720 |
| 1907733 | PENA HERNANDEZ, BRENDA LEE | HC 01 BOX 5266 | | | | OROCOVIS | PR | 00720 |
| 1857079 | Pena Hernandez, Sonia Ivelisse | PO Box 220 | | | | Orocovis | PR | 00720 |
| 1908783 | PENA HERNANDEZ, SONIA IVELISSE | PO BOX 220 | | | | OROCOVIS | PR | 00720 |
| 1952036 | Pena Hernandez, Zoraida | HC-01 Box 5266 | | | | Orocovis | PR | 00720 |
| 1903318 | PENA HERNANDEZ, ZULMA IVETTE | HC-2 BOX 15366 | | | | AIBONITO | PR | 00705 |
| 1918155 | Pena Hernandez, Zulma Ivette | HC-2 Box 15366 | | | | Aibonito | PR | 00705 |
| 1646229 | Pena Mejias, Jose J. | Para Nueva Vida | 5139 Calle Lorencita Ferrer | | | Ponce | PR | 00728-4830 |
| 1960387 | Pena Miranda, Marisol | I-17 11 | Urb. Condado Moderno | | | Caguas | PR | 00725 |
| 1722364 | PERAZA PEREZ, RUBEN | HC 4 BOX 21989 | | | | LAJAS | PR | 00667 |
| 1666684 | Pereira, Ernesta  Morales | 174 Bo Certenejas I | | | | Cidra | PR | 00739-6098 |

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1956202 | Perez , Josefita | 13625 Howkeye Dr. | | | | Orlando | FL | 32837 |
| 1785419 | Perez Acevedo, Claribel | 4345 La Golondrina Punto Oro | | | | Ponce | PR | 00728 |
| 1745081 | Perez Acevedo, Raquel | 4017 El Anaez Punto Oro | | | | Ponce | PR | 00728-2033 |
| 1732537 | Perez Alamo, Lydia E. | PMB 410 HC-01 Box 29030 | | | | Caguas | PR | 00725-8900 |
| 1807404 | PEREZ ALBARRAN, BEATRIZ | URB. GLENVIEW GARDENS | CALLE ELVIRA - CASA H4 | | | PONCE | PR | 00730 |
| 1858538 | Perez Albino, Janne Mary | HC 01 Box 9279 | | | | Guayanilla | PR | 00656 |
| 1887406 | Perez Albino, Janne Mary | HC 01 Box 9279 | | | | Guayanilla | PR | 00656 |
| 1583829 | Perez Albizu, Esperanza | H.C. 06 Box 4585 | | | | Coto Laurel | PR | 00780 |
| 1871303 | Perez Almodovar , Jose  F | PO Box 1320 | | | | Sabana Grande | PR | 00637 |
| 720660 | PEREZ ALVAREZ, MIGDALIA | CONDOMINIO  PARQUE ABOLICION | APTO. 404 CALLE SALUD 1337 | | | PONCE | PR | 00717 |
| 1721931 | Perez Arce, Jennifer  M | PO Box 322 | | | | Penuelas | PR | 00624 |
| 400247 | PEREZ AYALA, CARMEN M | PO BOX 901 | | | | ENSENADA | PR | 00647-0901 |
| 400247 | PEREZ AYALA, CARMEN M | BDA. ESPERANZA CALLE4 #7 | | | | GUANICA | PR | 00647 |
| 1484104 | Perez Badillo, Benjamin | PO Box 533 | | | | Moca | PR | 00676 |
| 1788511 | Perez Berdecia, Yaritza | Urb. Alturas del Alba | Calle Cieb L101210 | | | Villalba | PR | 00766 |
| 52333 | PEREZ BLANCO, BETHZAIDA | URB BUENOS AIRES | 31 CALLE B | | | SANTA ISABEL | PR | 00757 |
| 1879936 | PEREZ BURGOS, CARMEN I. | 5338 JAMES ME MANUS | URB. MARIANI | | | PONCE | PR | 00717-1115 |
| 1656284 | Perez Burgos, Evelyn | Urb. La Vega | Calle Principal #53 | | | Villalba | PR | 00766 |
| 1634370 | PEREZ BURGOS, FRANK REINALDO | RIO CANAS ARRIBA | CARRETERA 540 INT. 14 | BOX 4897 | | JUANA DIAZ | PR | 00795-9742 |
| 1961106 | Perez Camacho, Luz  Celeste | Urb. Santa Elena 3 | #7 Calle Inmaculada Concepcion | | | Guayanilla | PR | 00656 |
| 1880648 | Perez Capielo, Josefina | 4523 Calle La Golon Drina Urb. Punto Oro | | | | Ponce | PR | 00728-2050 |
| 1855796 | Perez Capielo, Rosa | 4513 C La Golondrina | Punto Oro | | | Ponce | PR | 00728-2050 |
| 1829623 | Perez Caraballo, Lucia | Urb Mont Blanc Calle E Casa G-6 | | | | Yauco | PR | 00698 |
| 1720165 | PEREZ CARMONA, LUIS  RAUL | 100 BOQUERON BAY VILLA, APT. 206 | | | | BOQUERON | PR | 00622-9738 |
| 1720470 | PEREZ CARMONA, LUIS  RAUL | 100 BOQUERON BAY VILLA | APT 206 | | | BOQUERON | PR | 00622 |
| 1892492 | Perez Carmona, Luis Raul | 100 B Bay Villar Apt m206 | | | | Boqueron | PR | 00622 |
| 1977065 | PEREZ CARMONA, LUIS RAUL | 100 BOQUEROU BAY VILLAS APT.206 | | | | BAYAMON | PR | 08622 |
| 1925573 | Pérez Carmona, Luis Raul | 100 Boquerón Bay Villas | Apt. 206 | | | Boquerón | PR | 00622 |
| 1967228 | Perez Colon, Eduardo | HC 02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 1962712 | Perez Colon, Eduardo | HC 02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 983010 | PEREZ COLON, EDUARDO | HC 2 BOX 6222 | | | | GUAYANILLA | PR | 00656-9708 |
| 1900239 | PEREZ COLON, EDUARDO | HC 2 BOX 6222 | | | | GUAYANILLA | PR | 00656 |
| 1911058 | Perez Colon, Maria de los Angeles | HC-03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 |
| 1965477 | Perez Colon, Maria De los Angeles | HC-03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 |
| 1766435 | Perez Colon, Maria de los Anjeles | Hc03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 |
| 731203 | PEREZ COLON, NORMA | URB FLAMBOYAN | 1610 CALLE LILA | | | PONCE | PR | 00716-4612 |
| 1937234 | Perez Cruz , Carmen E. | PO Box 34 | | | | Dorado | PR | 00646 |
| 1897386 | Perez Cruz, Annie | 9-A Reparto Kennedy | | | | Penuelas | PR | 00624 |
| 1634636 | Perez Cruz, Carmen L | PO Box 8454 | | | | Ponce | PR | 00732-8454 |
| 1945537 | PEREZ CRUZ, EVELYN | P-5 CALLE FLAMBOYAN | SANTA ELENA | | | GUAYANILLA | PR | 00656 |
| 1798887 | Perez Davila, Amalia | PO Box 1175 | | | | Naguabo | PR | 00718 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 27

Exhibit AW

114th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1712691 | Perez De Leon, Marta I. | PO Box 1413 | | | | Aguas Buenas | PR | 00703 |
| 1925070 | PEREZ DEL VALLE, ANA W. | PO BOX 3113 | | | | GUAYAMA | PR | 00785 |
| 1974551 | Perez Delgado, Carmen L. | HC 02 Bzn 16401 | | | | Rio Grande | PR | 00745 |
| 1985134 | Perez Diaz, Ana  Wilda | 1914 Laliza Urb.Alturas de Mayagüez | | | | Mayagüez | PR | 00682 |
| 1768348 | Perez Diaz, Ivette | Condominio Andalucia | Apt 503 | | | Carolina | PR | 00987 |
| 1889050 | Perez Faliciano , Madeline | Calle Los Basora # 29 Tokio | | | | Lajas | PR | 00662 |
| 1889050 | Perez Faliciano , Madeline | Calle Los Basora #29 Tokio | | | | Lajas | PR | 00667 |
| 1915978 | PEREZ FELICIANO , MARGARITA | HC 02 BOX 8020 | | | | GUAYANILLA | PR | 00656 |
| 1891781 | Perez Feliciano, Margarita | Hc 02 Box 8020 | | | | Guayanilla | PR | 00656 |
| 1791318 | Perez Feliciano, Margarita | HC 02 Box 8020 | | | | Guayanilla | PR | 00656 |
| 1939520 | Perez Feliciano, Margarita | HC 02 Box 8020 | | | | Guayanilla | PR | 00656 |
| 1954603 | Perez Figueroa, Nyvia R. | Urb. El Maestro Casa #28 | | | | Gurabo | PR | 00778 |
| 1849459 | Perez Figueroa, Reinaldo | Calle Albizia 1133 | | | | Ponce | PR | 00716 |
| 1849459 | Perez Figueroa, Reinaldo | Departemento Educacion de P.R. | Hato Rey | | | San Juan | PR | 00923 |
| 1749693 | Perez Figueroa, Vidalina | HC 61 Box 34260 | | | | Aguada | PR | 00602 |
| 1774723 | Perez Fraticelli, Madelin | PO Box 560084 | | | | Guayanilla | PR | 00656 |
| 1850841 | Perez Fraticelli, Madelin | P.O. Box 560084 | | | | Guayanilla | PR | 00656 |
| 1823654 | Perez Gallego, Jacqueline | Urb. San Antonio 2044 Drama | | | | Ponce | PR | 00728 |
| 1728256 | PEREZ GALLEGO, MARGARITA | URB LAS DELICIAS 251 | J. ORTIZ DE LA RENTA | | | PONCE | PR | 00728-3828 |
| 1877207 | Pérez Garcia, Osvaldo | Urb. Jard. Sta Isabel | Calle 8 B-35 | | | Santa Isabel | PR | 00757 |
| 1939554 | Perez Gomez, Jose M. | HC 02 Box 13650 | | | | Aguas Buenas | PR | 00703 |
| 1939554 | Perez Gomez, Jose M. | Bo. Sumidero Sector Arana Rd 156 Km 48.2 | | | | Aguas Buenas | PR | 00703 |
| 1939554 | Perez Gomez, Jose M. | Bo. Sumidero Sector Arana Rd 156 Km 48.2 | | | | Aguas Buenas | PR | 00703 |
| 1939554 | Perez Gomez, Jose M. | Bo. Sumidero Sector Arana Rd 156 Km 48.2 | | | | Aguas Buenas | PR | 00703 |
| 1896800 | PEREZ GONZALEZ, CANDIDA R. | CAMINO VIEJO #329 PANCELAS MAGUEYES | | | | PONCE | PR | 00728 |
| 1891085 | PEREZ GONZALEZ, FERNANDO | 2276 IGUALDAD VISTA ALEGRE | | | | PONCE | PR | 00717 |
| 1641660 | Perez Gonzalez, Fernando | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 |
| 1643927 | Perez Gonzalez, Osvaldo | Apartado 614 | | | | Adjuntas | PR | 00601 |
| 1953880 | Perez Guzman, Ismael | HC-01 Box 4268 | | | | Coamo | PR | 00769 |
| 1863893 | Perez Guzman, Ismael | HC-01 Box 4268 | | | | Coamo | PR | 00769 |
| 1882322 | PEREZ HERNANDEZ, EVA JUDITH | HC 01 BOX 31002 | RIO CANAS ARRIBA | | | JUANA DIAZ | PR | 00795-9736 |
| 1883516 | Perez Irizarry, Nilsa W. | Urb. Villa Sonsire #103 | | | | Mayaguez | PR | 00682 |
| 1974490 | PEREZ JIMENEZ , HECTOR F | URB. VILLA DEL CARMEN | CALLE TURIN #2277 | | | PONCE | PR | 00716 |
| 1896275 | Perez Jimenez, Hector F | Urb. Villa del Carmen Calle Turn #2277 | | | | Ponce | PR | 00716-2214 |
| 1970701 | PEREZ LASSALLE, GLADYS M. | PO BOX 3267 | | | | SAN SEBASTIAN | PR | 00685 |
| 1903572 | Perez Leon, Myrna E. | Urba. Las Alondras | Calle 1 Casa A-8 | | | Villalba | PR | 00766 |
| 1247798 | PEREZ LETICIA, COLON | HC 3 BOX 9553 | | | | VILLALBA | PR | 00766 |
| 1951603 | Perez Lisboa, Maria V. | R.R.1 Box 44051 | | | | San Sebastian | PR | 00685 |
| 1734110 | Perez Lugo, Marta E. | PO Box 331508 | | | | Ponce | PR | 00733-1508 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1889876 | Perez Lugo, Marta E. | P.O. Box 331508 | | | | Ponce | PR | 00733-1508 |
| 1901603 | Perez Lugo, Marta E. | P.O. Box 331508 | | | | Ponce | PR | 00733-1508 |
| 1762396 | Perez Maldonado, Brunilda | Urb. Ext.Las Marias H39 Calle H | | | | Juana Diaz | PR | 00795-1704 |
| 1726160 | Perez Maldonado, Lizette | HC 01 Box 8032-Bo. Quebrada Ceiba Joya Ilanita | | | | Penuelas | PR | 00624 |
| 1905823 | Perez Martinez, Daisy | Calle Union #146 | | | | Lajas | PR | 00667 |
| 1765498 | Perez Martinez, David | PO Box 142802 | | | | Arecibo | PR | 00614 |
| 1635157 | Perez Martinez, Julia | 11 L-8 Urb. El Madrigal | | | | Ponce | PR | 00730-1433 |
| 1819878 | Perez Martinez, Maria M. | Urb. El Madrigal Calle 5-E-3 | | | | Ponce | PR | 00730 |
| 1885165 | Perez Martinez, Rosani | 159 Casimar Urb. Villa Tabaiba | | | | Ponce | PR | 00716 |
| 1800118 | PEREZ MARTINEZ, SONIA ENID | 229 CALLE FRANCESCO | | | | QUEBRADILLAS | PR | 00678 |
| 1889904 | Perez Martino, Doris N | Calle-Prolongacion Vives #17-A | | | | Ponce | PR | 00730 |
| 1844024 | Perez Martino, Doris N | Calle Prolongacion Vives #17-A | | | | Ponce | PR | 00730 |
| 1844376 | Perez Medina, Lixzalaz | 302 C/Carreton Urb. Borinquen Valley | | | | Caguas | PR | 00725 |
| 1861556 | Perez Melendez, Olga M | Apartado 1833 | | | | Guayama | PR | 00785 |
| 1564295 | PEREZ MENDOZA, JOSE I | CARR. 412 KM. 3.1 | BO. CRUCES | HC-03 BOX 6418 | | RINCON | PR | 00677 |
| 1672530 | Perez Mendoza, Jose Israel | HC 3 Box 6418 | | | | Rincon | PR | 00677 |
| 1910443 | Perez Molina, Jossiemer | 42 big a calle jardines de carolina | | | | carolina | pr | 00987 |
| 1915823 | Perez Molina, Jossiemer | #42 Blg. A Calle E | Jardines de Carolina | | | Carolina | PR | 00987 |
| 1773386 | Perez Muniz, Merida  A. | #12 Calle Salas Torres | | | | Aguas Buenas | PR | 00703 |
| 1947514 | PEREZ MUNIZ, SARA | BOX 502 | | | | QUEBRADILLAS | PR | 00678 |
| 1947496 | Perez Nieves, Ivan | HC07 Box 36274 | | | | Aguadilla | PR | 00603 |
| 1761324 | Perez Nieves, Josefina | HC 45 Box 14544 | | | | Cayey | PR | 00736-9758 |
| 300826 | PEREZ NIEVES, MARIBEL | 54 COM CARACOLES 1 | | | | PENUELAS | PR | 00624 |
| 1382308 | PEREZ OBJIO, ALTAGRACIA P | URB GLENVIEW GARDEN | BB 14 CALLE N 16 | | | PONCE | PR | 00731 |
| 608171 | PEREZ ORTIZ, ANA  M. | HC 04 BOX 21989 | | | | LAJAS | PR | 00667 |
| 1828048 | Perez Ortiz, Ana Matilda | PO Box 985 | | | | Orocovis | PR | 00720 |
| 1647945 | Perez Ortiz, Ana Matilde | PO Box 985 | | | | Orocovis | PR | 00720 |
| 1827377 | PEREZ ORTIZ, CARMEN LYDIA | Box 2097 | | | | Guayama | PR | 00785 |
| 1974492 | Perez Ortiz, Elsa Maria | PO Box 985 | | | | Orocovis | PR | 00720 |
| 1654991 | Perez Ortiz, Enid I. | Urb. Praderas del Sur | 1008 Calle Almendro | | | Santa Isabel | PR | 00757-2043 |
| 1823920 | Perez Ortiz, Magdalena | PO Box 985 | | | | Orocovis | PR | 00720 |
| 1818871 | Perez Ortiz, Magdalena | PO Box 985 | | | | Orocovis | PR | 00720 |
| 1756837 | Perez Ortiz, Ramon Antonio | PO Box 985 | | | | Orocovis | PR | 00720 |
| 1951346 | PEREZ ORTIZ, RAMON ANTONIO | PO BOX 985 | | | | OROCOVIS | PR | 00720 |
| 1961900 | Perez Pagan, Pedro L. | Carr. 198 Bo Ceiba Sur Km 15.7 | BO BOX 1052 | | | Juncos | PR | 00777 |
| 2007754 | Perez Pena, Juana | Box 294 | | | | Saint Just | PR | 00978 |
| 1773208 | Perez Perez, Antonia | 206 Paraiso | Urb. Petite Ville | | | Mayaguez | PR | 00682 |
| 1900180 | Perez Perez, Elba  Iris | Apartado 2513 | | | | Moca | PR | 00676-2513 |
| 1846945 | Perez Perez, Francisco | HC 01 Box 4566 | | | | Loiza | PR | 00772-9718 |
| 1972708 | Perez Perez, Hector Edgardo | AF 21 Calle 28 Este | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 405337 | PEREZ PEREZ, IRIS M | URB. ALTA VISTA | CALLE 15 N-4 | | | PONCE | PR | 00716 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 27

Exhibit AW

114th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1854590 | Perez Perez, Laura | N-6  Calle 14 Lagasde plata Lagasde Plato | | | | Toa Baja | PR | 00949 |
| 405406 | Perez Perez, Lizandro | Hc 01 | Box 6108 | | | Guayanilla | PR | 00656-9801 |
| 1817584 | Perez Perez, Raquel | HC 07 Box 2700 | | | | Ponce | PR | 00731 |
| 1845016 | Perez Perez, Reinerio | H.C. 08 Box 807 Bo Marueno | | | | Ponce | PR | 00731-9754 |
| 1955400 | PEREZ PIMENTEL, MADELINE | PO BOX 3070 | | | | GUAYAMA | PR | 00785 |
| 1941701 | Perez Ramos, Ada  I | HC 05 Box 23806 | | | | Lajas | PR | 00667 |
| 1816169 | Perez Ramos, Ada I. | HC 05 Box 23806 | | | | Lajas | PR | 00667 |
| 1872269 | Perez Reyes, Edgardo L | Valle del Rey Calle Lirveal 4710 | | | | Ponce | PR | 00728-3515 |
| 1874573 | Perez Rios, Gladys | 2029 Calle Yagramo | | | | Ponce | PR | 00716-2623 |
| 1736093 | PEREZ RIVAS, ELIZABETH | 2131 TOLOSA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2213 |
| 1654258 | Perez Rivera, Angela | HC 3 Box 5269 | | | | Adjuntas | PR | 00601 |
| 1605139 | Perez Rivera, Awilda | HC 46 Box 5722 | | | | Dorado | PR | 00646 |
| 1988418 | PEREZ RIVERA, ELSA | COLINA DE FAIR VIEW | 4 E 1 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 |
| 1847533 | Perez Rivera, Irma R. | Urb. Las Fuentes de Coamo | 1245 Calle Santa Isabel | | | Coamo | PR | 00769-9319 |
| 1819988 | Perez Rivera, Jose  R. | P.O. Box 5000-446 | | | | San German | PR | 00683 |
| 1844212 | Perez Rivera, Jose R | PO Box 5000-446 | | | | San German | PR | 00683 |
| 1841351 | PEREZ RIVERA, JOSE R | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 |
| 1823860 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 |
| 1345208 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 |
| 1890953 | PEREZ RIVERA, JOSE R. | URB. JARDINES DEL MAMEY D-3 | | | | PATILLAS | PR | 00723 |
| 1823331 | PEREZ RIVERA, JOSE RAMON | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 |
| 406326 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 |
| 1976831 | Pérez Rivera, Milagros | RR 7 Box 16619 | | | | Toa Alta | PR | 00953-8122 |
| 1943760 | Perez Rivera, Rosemary | PO Box 1645 | | | | Coamo | PR | 00769 |
| 1746086 | Perez Rivera, Rosemary | PO Box 1645 | | | | Coamo | PR | 00769 |
| 1897933 | Perez Rivera, Walter A | HC 01 Box 9637 | | | | Penuelas | PR | 00624 |
| 1757278 | Perez Roa, Evangelina | PO Box 8237 | | | | San Juan | PR | 00910 |
| 1771012 | Perez Robles, Elizabeth | Urb. Monte Buisa I Calle K L-50 | | | | Fajardo | PR | 00738 |
| 406466 | PEREZ ROBLES, ELIZABETH | CALLE  K-  L.- 50 | URB.  MONTE BRISAS - I | | | FAJARDO | PR | 00738 |
| 1725754 | PEREZ ROBLES, ORLANDO L | URB. VILLA GRILLASCA | 1887  CALLE COSME TIZOL | | | PONCE | PR | 00717-0504 |
| 1871633 | Perez Roche, Traci Michelle | Urb. Villa El Encanto Calle 4 D13 | | | | Juana Diaz | PR | 00795 |
| 1652642 | PEREZ RODRIGUEZ, JESUS | 4 D-13 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 |
| 1503168 | Perez Rodriguez, Jorge L | Urb. Colinas de VIlla Rosa C-8 | | | | Sabana Grande | PR | 00637 |
| 1834491 | Perez Rodriguez, Lourdes M. | HC-07 Box 3326 | | | | Ponce | PR | 00731-9607 |
| 1921526 | Perez Rodriguez, Lourdes M. | HC-07 Box 3326 | | | | Ponce | PR | 00731-9607 |
| 1917208 | PEREZ RODRIGUEZ, MAYRA I. | APTDO. 1698 | | | | JUANA DIAZ | PR | 00795 |
| 1917208 | Perez Rodriguez, Mayra I. | Urb. Las Lomas Calle 1 #4 | | | | Juana Diaz | PR | 00795 |
| 1748728 | PEREZ RODRIGUEZ, NESTOR ANTONIO | 1016 CALLE ESTRELLA | COM. LOS PINOS | | | ISABELA | PR | 00662 |
| 1878487 | Perez Rojas, Fernando  L | 220 Antonio Georgi | | | | Ponce | PR | 00730 |
| 1693496 | PEREZ ROSADO, MARGARITA | 14 CALLE GUADALUPE | | | | PONCE | PR | 00731 |

Exhibit AW

114th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1631137 | PEREZ ROSARIO, AURELIO | MIRIAM ALBINO MARTINEZ | HC-01 BOX 9279 | | | GUAYANILLA | PR | 00656 |
| 1728290 | Perez Rosario, Vanessa | Urb. El Valle Calle Robles Num. 67 | | | | Lajas | PR | 00667 |
| 1936004 | Perez Ruiz, Marta | Los America Housing | Iedf 3 Apto 150 | | | Ponce | PR | 00717 |
| 1936004 | Perez Ruiz, Marta | Urb. Bella Vista Calle Naval E-11 Ponce | | | | Ponce | PR | 00730 |
| 888832 | PEREZ SANCHEZ, CARMEN E. | PO Box 565 | | | | VILLALBA | PR | 00766 |
| 1675141 | Perez Sanchez, Hector Luis | HC 02 Box 4967 | | | | Villalba | PR | 00766 |
| 1675141 | Perez Sanchez, Hector Luis | Maestro 2006 Hasta el Presente | Departamento de Educación | Edificio Gubernamental | | Ponce | PR | 00731 |
| 1858227 | Perez Sanchez, Javier | Urb. La Providencia 205 Balboa | | | | Ponce | PR | 00728 |
| 1594303 | PEREZ SANTIAGO, AWILDA | URB EL MADRIGAL | D11 CALLE 3 | | | PONCE | PR | 00730-1410 |
| 1716998 | PEREZ SANTIAGO, EDITH M. | G-11 URB. LAS ALONDRAS 1 | | | | VILLALBA | PR | 00766 |
| 1849600 | PEREZ SANTIAGO, EDITH M. | URB. LAS ALONDRAS | G-11 I | | | VILLALBA | PR | 00766 |
| 1901983 | Perez Santiago, Edith M. | G-11 Urb Las Alondras 1 | | | | Villalba | PR | 00766 |
| 1606773 | PEREZ SANTIAGO, IDA | 855 COM CARACOLES I | | | | PENUELAS | PR | 00624 |
| 1950912 | Perez Santiago, Iris Zoraida | PO Box 454 | | | | Cidra | PR | 00739 |
| 1950912 | Perez Santiago, Iris Zoraida | Carr. 787 KM. 3.4 Bo. Bayamon | | | | Cidra | PR | 00739 |
| 1948172 | Perez Santiago, Juan F. | Urb Alta Vista | Calle Aves 1972 | | | Ponce | PR | 00717 |
| 1962983 | PEREZ SANTIAGO, LIDIA E. | PO BOX 405 | | | | RIO BLANCO | PR | 00744 |
| 1912671 | PEREZ SANTIAGO, MARIA I | BDA ESPERANZA | CALLE D 2 | | | GUANICA | PR | 00653 |
| 1817758 | Perez Santiago, Mariana | 764 Cape Cod Cir | | | | Valrico | FL | 33594 |
| 1897807 | Perez Santiago, Mariana | 764 Cap. Cod Cir | | | | Valrico | FL | 33594 |
| 1671996 | Perez Santiago, Martha E. | D11 Calle 3 | URB El Madrigal | | | Ponce | PR | 00731-1410 |
| 1102183 | PEREZ SANTOS, WILFRED | 365 VISTA DEL COBRE | APT 22 | | | PONCE | PR | 00728 |
| 1712700 | Perez Satomayor, Elba Iris | 1597 Grosella Los Caobos | | | | Ponce | PR | 00716 |
| 1755587 | Perez Silva, Nereida Ivette | HC 1 Box 6481 | | | | San German | PR | 00683 |
| 1709820 | PEREZ STILLWAGON, CHRISTINE | URB. ESTANCIAS DEL REAL 214 CALLE PRINCIPE | | | | COTO LAUREL | PR | 00780 |
| 1580038 | PEREZ TIRADO, HARRISON | HC-090 BOX 5819 | | | | SABANA GRANDE | PR | 00637 |
| 1982538 | Perez Torres , Awilda | HC-43 Box 10985 | | | | Cayey | PR | 00736 |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | Calle 14 Aptdo. 963 | | | Juana Diaz | PR | 00795 |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | 11A Calle 14 | | | Juana Diaz | PR | 00795 |
| 2002763 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00795 |
| 2002763 | Perez Torres, Fernando E. | 11A Calle 14 Urb Lomas | | | | Juana Diaz | PR | 00795 |
| 2002763 | Perez Torres, Fernando E. | Aptdo 963 | | | | Juana Diaz | PR | 00795 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 27

**<u>Exhibit AX</u>**

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1987909 | Perez Torres, Frank | P.O. Box 800816 | | | | Coto Laurel | PR | 00780 |
| 1813757 | Perez Torres, Hermes | Urb La Quinta | Calle 3 H 24 | | | Yauco | PR | 00698 |
| 1995446 | PEREZ TORRES, MARGIE M. | URB ALTURAS DE RIO GRANDE | L-262 CALLE 14J | | | RIO GRANDE | PR | 00745 |
| 1863407 | Perez Torres, Maria  Milagros | PO Box 468 | | | | Yauco | PR | 00698 |
| 1724760 | Perez Trinidad, Elsie | Calle 16 J9 La Milagrosa | | | | Bayamon | PR | 00959 |
| 1567345 | Perez Valentin, Geraldo H. | Urb. Hosto Calle Alchichas Cabrera | #31 | | | Mayaguez | PR | 00680 |
| 1901937 | Perez Valentin, Luis M. | HC-5 Box 58412 | | | | Hatillo | PR | 00659 |
| 1937032 | PEREZ VARGAS, DORA N. | 208 AVE LOS MORA | | | | ARECIBO | PR | 00612 |
| 1938855 | Perez Vargas, Hector M. | P.O. Box 800644 | | | | Coto Laurel | PR | 00780-0644 |
| 1724736 | PEREZ VAZQUEZ, AUDELIZ | HC-5 BUZON 50600 | | | | SAN SEBASTIAN | PR | 00685 |
| 973641 | PEREZ VELAZQUEZ, CARMEN | URB SANTA TERESITA | 5105 CALLE SAN MARCOS | | | PONCE | PR | 00730-4522 |
| 1606321 | Perez Velazquez, Fredeswinda | HC-02 5231 | | | | Penuelas | PR | 00624-9673 |
| 1710794 | PEREZ VELAZQUEZ, FREDESWINDA | HC-02 5231 | | | | PENUELAS | PR | 00624-9673 |
| 1690910 | Pérez Velázquez, Fredeswinda | HC-02  5231 | | | | Peñuelas | PR | 00624-9673 |
| 1601633 | Perez Velazquez, Jose M | Hc-01 Box 8034 | | | | Penuelas | PR | 00624 |
| 408523 | Perez Velazquez, Jose M | Hc-01 Box 8034 | | | | Penuelas | PR | 00624 |
| 1585548 | Perez Velazquez, Nancy | Urb. Verde Mar. | Calle Topacio Dorado #135 | | | Punta Santiago | PR | 00741 |
| 1789439 | Pérez Vélez, José  R. | Hc 01 box 4296 | | | | Adjuntas | PR | 00601 |
| 1730034 | Perez Velez, Pablo J. | HC 1 Box 3421 | | | | Lajas | PR | 00667 |
| 1889352 | Perez Zapata, Margie | PO Box 1516 | | | | Cabo Rojo | PR | 00623 |
| 1794085 | Perez, Luz | Villas de Buenaventura | Calle Daguao 413 | | | Yabucoa | PR | 00767 |
| 1958790 | Petres Baez, Angel Daniel | Box 674 | | | | Hormigueros | PR | 00660 |
| 1680559 | Pi Cruz, Antonio R | Ext. Valle Alto 2331 | Calle Loma | | | Ponce | PR | 00730 |
| 1886416 | Piazza Plaza, Puscual | Urb. Alturas de Adjuntas #207 | | | | Adjuntas | PR | 00601 |
| 1634616 | Pica Brenes, Norma J. | S 17 10 Urb. Valles de Guayama | | | | Guayama | PR | 00784 |
| 1941063 | PICART CALDERON, JUAN  A | BDA SANTA ANA | 213 CALLE B | | | GUAYAMA | PR | 00784 |
| 1975487 | PICART CALDERON, JUAN A | BDA SANTA ANA | 213 CALLE B | | | GUAYAMA | PR | 00784 |
| 1898125 | Piccard Rivera, Blanca M | Guayama 170 D- 504 | | | | San Juan | PR | 00917 |
| 1952587 | Piccard Rivera, Blanca M. | Guayama 170 D-504 | | | | San Juan | PR | 00917 |
| 1602959 | Pieretti Orengo, John | Urb. La Quinta Calle Escada | K-15 | | | Yauco | PR | 00698 |
| 1799414 | Pieretti Reyes, Jose A. | Calle Eugenio Sanchez Lopez | #31 | | | Yauco | PR | 00698 |
| 1879206 | Pieretti Rivera, Juan B. | Urb. La Quinta | Calle Escada K-15 | | | Yauco | PR | 00698 |
| 1010604 | PIETRI GARCIA, ISRAEL | PO BOX 1153 | | | | GUANICA | PR | 00653-1153 |
| 1712857 | Pietri Torres, Hector Manuel | N49 Calle 14 El Madrigal | | | | Ponce | PR | 00730 |
| 1642955 | PIETRI TORRES, VILMA B. | PO BOX 439 | | | | ADJUNTAS | PR | 00601 |
| 1777114 | Pimental Aguilar, Carlos A. | 3 Calle Juan F. Acosta | Urb Brisas de Hatillo | | | Hatillo | PR | 00659-2120 |
| 1649167 | Pina Quinones, Carmen | HC 1 Box  8200 | | | | Peñuelas | PR | 00624-9701 |
| 1978940 | Pineiro Rodriguez, Carlos M | P.O. Box 8032 | | | | Caguas | PR | 00726 |
| 1899016 | Pinero Fajardo, Melba Milagros | Villas de Parque Escorial | J. 2407 | | | Carolina | PR | 00987 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1750298 | Pino Roman, Esther  E | PO Box 125 | | | | Suwanee | GA | 30024 |
| 1967272 | Pintado Melendez, Maximina | Calle 28 Blog U-5 | Urb. Bella Vista | | | Bayamon | PR | 00957 |
| 1993531 | Pinto Rodriguez, Gladys | Urb Villa Nararro #14 | | | | Maunabo | PR | 00707 |
| 1951627 | Pinto Vega, Amanda | Urb. Morell Campos 14-Candorosa | | | | Ponce | PR | 00730 |
| 1878161 | Pintor Gonzalez , Angelina | PO BOX 854 | | | | MAUNABO | PR | 00707 |
| 1845843 | PIRIS ARROYO, RAFAEL | PO BOX 6017 | PMB 251 | | | CAROLINA | PR | 00984-6017 |
| 1975689 | Pizaro Mercado, Belkys Y | HC 01 Box 3597 | | | | Loiza | PR | 00772-4712 |
| 1871829 | PIZARRO BONILLA, SARA | 1563 SANTIAGO OPPENHEIMER URB. LAS DELICIAS | | | | PONCE | PR | 00728 |
| 1731208 | Pizarro Correa, Angel L | Po Box 5004 Valle Arriba Heigths | | | | Carolina | PR | 00984 |
| 1641625 | Pizarro Cruz, Wilma E. | Ext. Alta Vista | Calle 26 XX 42 | | | Ponce | PR | 00716-4268 |
| 1794852 | Pizarro Ortiz , Betsy Naomi | Aptdo. 659 | | | | Juana Diaz | PR | 00795 |
| 1785769 | Pizarro Perez, Jaime | Barriada la Granja 158 | | | | Utuado | PR | 00641 |
| 1630410 | PIZARRO ROBLES, LUZ HAYDEE | APARTADO 1334 | | | | RIO GRANDE | PR | 00745 |
| 1939100 | Pizarro Vazquez , Evelyn | B-24 Calle D | | | | Salinas | PR | 00751 |
| 1939100 | Pizarro Vazquez , Evelyn | P.O. Box 129 | | | | Salinas | PR | 00751 |
| 2006632 | PIZARRO, CLARIBEL CLEMENTE | URB LA RIVIERA | 977 CALLE 5 SO | | | SAN JUAN | PR | 00921-2509 |
| 1907799 | Plaza Hernandez, Margarita | HC 02 Box 10500 | | | | Yauco | PR | 00698 |
| 1820442 | Plaza Hernandez, Margarita | HC 2 Box 10500 | | | | Yauco | PR | 00698 |
| 1891730 | Plaza Montalvo, Iris | 188 calle 4 de julio | | | | ponce | pr | 00716 |
| 1867107 | PLAZA MONTALVO, IRIS | 188 CALLE 4 DE JULIO | | | | PONCE | PR | 00716-4513 |
| 2004995 | Plaza Plaza, Josefina | St 43 ML-9 | Urb Monte Claro | | | Bayamon | PR | 00961 |
| 1196954 | PLAZA RIVERA, ELIEL | HC 02 BOX 6648 ADJUNTAS VEGAS ARRIBA | | | | ADJUNTAS | PR | 00601 |
| 1945241 | Plaza-Toledo, Omaris | HC 1 Box 3605 | | | | Adjuntas | PR | 00601 |
| 1971190 | Plaza-Toledo, Omaris | HC-1 BOX 3605 | | | | Adjuntas | PR | 00601 |
| 1576739 | Poggie Ruiz, Miguel | Urb. Coline De Ville Rosa | G19 | | | Sabana Grande | PR | 00637 |
| 1940865 | Polaco Ramos, Ivonne M. | Bo. Mediania Baja, Apartado 413 | | | | Loiza | PR | 00772 |
| 1975120 | POLACO RAMOS, IVONNE M. | APARTADO 413 | | | | LOIZA | PR | 00772-0413 |
| 1717518 | POLANCO COLON, ROMUALDO | RR-1 BOX 10591 | | | | OROCOVIS | PR | 00720 |
| 1665738 | Pomales Rosa, Evelyn | P.O. Box 157 | | | | Santa Isabel | PR | 00757 |
| 1832641 | Pomales Rosa, Nelida | PO Box 129 | | | | Santa Isabel | PR | 00757 |
| 1948206 | Ponce de Leon Berio, Olga Y. | 672 Luis A Morales Estancias Del Golf Club | | | | Ponce | PR | 00730 |
| 1948543 | PONCE DE LEON BERIO, OLGA Y. | 672 LUIS A. MORALES | ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00731 |
| 1811742 | Ponce Perez, Gladys E | 6557 San Alvaro Urb Santa Teresita | | | | Ponce | PR | 00730 |
| 1789773 | Ponce Ponce, Gladys Jeannette | G-23 Coayuco | Urb. Villa del Rio | | | Guayanilla | PR | 00656 |
| 1993500 | PONS IRIZARRY, LUIS | BOX 1766 | | | | YAUCO | PR | 00698 |
| 1809960 | Pons Rodriguez , Gloria | HC 01 Box 10546 | | | | Penuelas | PR | 00624 |
| 1809960 | Pons Rodriguez , Gloria | PO Box 190759 | Calle Federico Costas | | | San Juan | PR | 00919-0759 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1835386 | PONTON HERNANDEZ, CARMEN | HC 6 BOX 4359 | | | | COTO LAUREL | PR | 00780-9521 |
| 1832898 | Portela Marcano, Norma I. | PO Box 218 | | | | Puerto Real | PR | 00740-0218 |
| 1737064 | Pou Rodriguez, Mildred | Villa Carolina | 47-13 Calle 43 | | | Carolina | PR | 00985 |
| 1863944 | Pou Rodriguez, Mildred | Villa Carolina 47-13 Calle 43 | | | | Carolina | PR | 00985 |
| 1844151 | Poventud Melendez, Maribed | 46 Norte Calle Santiago Palmer | | | | Guayama | PR | 00784 |
| 413482 | POVENTUD MELENDEZ, MARIBEL | # 46 NORTE CALLE SANTIAGO PALMER | | | | GUAYAMA | PR | 00784 |
| 413482 | POVENTUD MELENDEZ, MARIBEL | PO BOX 933 | | | | GUAYAMA | PR | 00785-0933 |
| 1916105 | Prestamo Almodovar, Anibal | St. 11 XX-6 | Alta Vista | | | Ponce | PR | 00716 |
| 1933884 | Prestamo Almodovar, Anibal | St. 11-XX-6 Alta Vista | | | | Ponce | PR | 00716 |
| 931462 | PRISCILA RIVERA ROSADO | RR 2 BOX 5801 | | | | CIDRA | PR | 00739 |
| 1828174 | Prospere Serrano, Nora Elsie | H-C 65 Box 6426 | | | | Patillas | PR | 00723 |
| 1078785 | PROVIDENCIA COTTO SUAREZ | CALLE 1 - E-16 | URB SAN ANTONIO | | | COAMO | PR | 00769 |
| 1696437 | Providencia Muniz, Oquendo | Edificio Campeche Apt 43 | Esq. Buenos Aires 857 | | | Ponce | PR | 00717 |
| 931512 | PROVIDENCIA SOTO TORRES | 12 CALLE ANA GALARZA | | | | MOCA | PR | 00676 |
| 1860915 | Pruna Rodriguez, Ana Lizzette | Urb. Ext. Elizabeth | Calle Colosences 5017 | | | Cabo Rojo | PR | 00623 |
| 1973956 | Pujols Soto, Blanca I. | P.O. Box 472 | | | | San Sebastian | PR | 00685 |
| 1771388 | Q. Rodriguez, Maria Del  Carmen | URB Treague Valley Les America E-12 | | | | Cidar | PR | 00739 |
| 1957887 | Quero Criado, Mabel | 11126 Hacienda del Semil | | | | Villalba | PR | 00766 |
| 1731294 | Quesada Gaston, Emma | Urb Buena Vista | 1314 Calle Bonita | | | Ponce | PR | 00717-2509 |
| 998586 | QUESADA MORENO, GILDA | URB TOMAS CARRION MADURO | 57 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 |
| 1867142 | Questell Cruz, Nelson | 38 Union | | | | Santa Isabel | PR | 00757 |
| 1981938 | Quevedo Santos, Maria  C. | Ext Lago Horizonte | 8008 c/ L Caonillas | | | Coto Laurel | PR | 00780 |
| 1830688 | Quevedo Torres, Rosa A | Apto. 323 | | | | Coamo | PR | 00769 |
| 1840409 | Quevedo Torres, Rosa A. | Apto 323 | | | | Coamo | PR | 00769 |
| 1638187 | Quila Rodriguez , Maria  Del Carmen | Urb Treasure Valley | Las Americas E12 | | | Cidra | PR | 00739 |
| 1581517 | Quiles , Ivelisse Alcover | HC 1 BOX 3936 | | | | Adjuntas | PR | 00601 |
| 1989188 | Quiles Aviles, Iris Leticia | Ext. Punto Oro | 4620 Calle La Nina | | | Ponce | PR | 00728-2100 |
| 416029 | QUILES CARDE, AWILDA | PO BOX 1524 | | | | SAN SEBASTIAN | PR | 00685 |
| 1785629 | Quiles Loucil, Virgenmina E. | HC 01 Box 5115 | | | | Salinas | PR | 00751-9764 |
| 1947030 | Quiles Mariani, Charles H | 652 Lady Di Los Almendros | | | | Ponce | PR | 00716-3533 |
| 1775412 | Quiles Miro, Maribel  Alicia | PO Box 791 | | | | Adjuntas | PR | 00601 |
| 1737918 | Quiles Miro, Maribel Alicia | PO Box 791 | | | | Adjuntas | PR | 00601 |
| 1878419 | QUILES ORTIZ, HECTOR | CARR. 780 KM 4.8 BO DONA  ELEUA | | | | COMERIO | PR | 00782 |
| 1878419 | QUILES ORTIZ, HECTOR | HC-3 BOX 9259 | | | | COMERIO | PR | 00782 |
| 2008070 | Quiles Soto, Lourdes | HC #5 BOX 58277 | | | | San Sebastian | PR | 00685 |
| 1654906 | Quiñone, Jaime L. | RR 1 Box 40090 | | | | San Sebastian | PR | 00685 |
| 1968389 | QUINONES ACEVEDO, NELSON | P.O. BOX 3267 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1937444 | Quinones Baez , Adalberto | Urb.Villa Del Rio Calle Coayuco C-7 | | | | Guayanilla | PR | 00656 |
| 1913494 | Quinones Baez, Adalberto | Urb. Villa del Rio Calle Coayuco C-7 | | | | Guayanilla | PR | 00656 |
| 416890 | QUINONES CARABALLO, ALICIA | PARC. MACANA #81 | HC-01 BOX 6665 | | | GUAYANILLA | PR | 00656 |
| 1928948 | QUINONES CARABALLO, CARMEN I | PARCELAS MACANA #98 | HC-01 BOX 6665 | | | GUAYANILLA | PR | 00656 |
| 1832954 | Quinones Caraballo, Carmen I | Parcelas Macaria #98 | HC 01 Box 6665 | | | Guayanilla | PR | 00656 |
| 1791355 | Quinones Caraballo, Carmen I. | Parcelas Macana #98 | HC-01 Box 6665 | | | Guayanilla | PR | 00656 |
| 1851351 | Quinones Cornier, Nilsa | D-18 Calle Noble | Bella Vista | | | Ponce | PR | 00716 |
| 417027 | QUINONES CRESPO, MIRIAM | HC 01 BOX 3289 | | | | LAS MARIAS | PR | 00670-9704 |
| 1862631 | QUINONES CRESPO, MIRIAM | HC 01 BOX 3289 | | | | LAS MARIAS | PR | 00670-9704 |
| 1849742 | QUINONES CRUZ, DIANE | PO BOX 671 | | | | SANTA ISABEL | PR | 00757 |
| 1786753 | Quiñones Diaz, Denise | PO Box 611 | | | | San German | PR | 00683 |
| 1852934 | QUINONES FELICIANO, ELBA M | 1211 CALLE PRADERAS - VALLE ALTO | | | | PONCE | PR | 00730 |
| 1794901 | Quinones Feliciano, Elba M | 1211 Calle Praderas Valle Alto | | | | Ponce | PR | 00730 |
| 1839356 | QUINONES FELICIANO, ELBA M. | 1211 CALLE PRADERAS VALLE ALTO | | | | PONCE | PR | 00730 |
| 1849738 | Quinones Feliciano, Elba M. | 1211 Calle Praderas Valle Alto | | | | Ponce | PR | 00730 |
| 1899204 | QUINONES GARAY, RICHARD | 600 BRISAS DE PANORAMA | APT 241 | | | BAYAMON | PR | 00957 |
| 1900012 | Quinones Guadalupe, Evangelina | 45 Calle Guadalupe | | | | Ponce | PR | 00730 |
| 1952814 | Quinones Guadalupe, Minerva Sara | 691 Calle Los Pinos | | | | Ponce | PR | 00728 |
| 1757503 | QUINONES IRIZARRY, ANA M. | APARTADO 560828 | | | | GUAYANILLA | PR | 00656 |
| 1915908 | Quinones Irizarry, Ana M. | Apartado 560828 | | | | Guayanilla | PR | 00656 |
| 1966698 | Quinones Irizarry, Carmen A. | HC 5 BOX 7852 | | | | Yauco | PR | 00698 |
| 1870812 | Quinones Irizarry, Milagros | Urb. Borinas C-8 Calles 2 | | | | Yauco | PR | 00698 |
| 1902825 | QUINONES IRIZARRY, MYRTA | 4250 CALLE EL SERENO | PTO ORO | | | PONCE | PR | 00728 |
| 1968129 | Quinones Irizarry, Myrta | 4250 El Sereno Pto Oro | | | | Ponce | PR | 00728 |
| 1906593 | Quinones Irizarry, Myrta | 4250 El Sereno Pto Oro | | | | Ponce | PR | 00728 |
| 1948336 | Quinones Irizarry, Myrta | 4250 El Sereno Pto Oro | | | | Ponce | PR | 00728 |
| 417371 | QUINONES IRIZARRY, ROSAURA | HC 4 BOX 11697 | | | | YAUCO | PR | 00698 |
| 1960912 | Quinones Martinez, Irma V. | 2227 Calle Parana | Rio Canas | | | Ponce | PR | 00728 |
| 1823670 | Quinones Martinez, Maria Ivette | 421 Cemi | Urb Mifedo | | | Yauco | PR | 00698-4154 |
| 1825394 | QUINONES MARTINEZ, MARIA IVETTE | 421 CEMI URB. MIFREDO | | | | YAUCO | PR | 00698-4154 |
| 1935236 | Quinones Medina, Maria M | Urb. Casamia Calle Zorzal #5109 | | | | Ponce | PR | 00728 |
| 1953549 | QUINONES MERCADO , LYDIA | REPARTO KENNEDY 80 | | | | PENUELAS | PR | 00624-1291 |
| 417613 | QUINONES MERCADO, LYDIA | REPARTO KENNEDY 80 | | | | PENUELAS | PR | 00624-1291 |
| 417613 | QUINONES MERCADO, LYDIA | REPARTO KENNEDY 80 | | | | PENUELAS | PR | 00624-1291 |
| 417613 | QUINONES MERCADO, LYDIA | REPARTO KENNEDY 80 | | | | PENUELAS | PR | 00624-1291 |
| 1966101 | Quinones Montanez, Carlos J. | PO Box 8821 | | | | Carolina | PR | 00988-8821 |
| 1602590 | QUINONES MUNIZ, GLADYS | HC 2 BOX 3353 | | | | PENUELAS | PR | 00624-9601 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1843929 | Quinones Munoz, Hector Luis | Juan Ponce de Leon Bloque V Apt 521 | | | | Ponce | PR | 00717 |
| 1847879 | Quinones Ortiz , Wanda I | Urb Valle Costero 3833 c/ Algas | | | | Santa Isabel | PR | 00757 |
| 1842661 | Quinones Padilla, Lorraine | Urb. Brisus de Laurel | #1053 Calle Flamboyan | | | Coto Laurel | PR | 00780 |
| 1788320 | Quinones Padilla, Lorraine | Urb. Brisas de Laurel #1053 Calle Flamboyan | | | | Coto Laurel | PR | 00780-2242 |
| 1815470 | Quinones Pagan, Nelly | 510 Calle Madrid | Mansiones de Monterrey | | | Yauco | PR | 00698 |
| 1930561 | QUINONES PEREZ, ROSA | 7842 NAZARETH | URB. STA. MARIA | | | PONCE | PR | 00717 |
| 1905943 | Quinones Rivera, Luz Aida | HC-3 Box 13403 | | | | Yauco | PR | 00698 |
| 1844111 | QUINONES RODRIGUEZ, CARMEN A | 1326 Calle Salud | Cond. El Senorial Apt 1007 | | | Ponce | PR | 00717 |
| 1844111 | QUINONES RODRIGUEZ, CARMEN A | Urb La Providencia | 2438 Calle Shequel | | | Ponce | PR | 00728-3139 |
| 1854836 | Quinones Rodriguez, Cesar E | Urb. Las Alondras | Calle 5 F-28 | | | Villalba | PR | 00766 |
| 1884207 | Quinones Rodriguez, Marilyn | HC 07 Box 23843 | | | | Ponce | PR | 00731 |
| 1880175 | QUINONES RODRIGUEZ, NORMA  C. | PO BOX 58 | | | | RINCON | PR | 00677 |
| 1853172 | Quinones Romero, Myriam | HC 2 Box 7317 | | | | Loiza | PR | 00772-9742 |
| 2000309 | Quinones Sanchez, Julio C | Campo Alegre 62-F | | | | Manati | PR | 00674 |
| 1878827 | Quinones Santiago, Brunilda | 4539 Ave. Constancia Urb. Villa del Carmen | | | | Ponce | PR | 00716 |
| 1819731 | QUINONES SANTIAGO, BRUNILDA | URB VILLA DEL CARMEN | 4539 AVE CONSTANCIA | | | PONCE | PR | 00716 |
| 1888250 | Quinones Santiago, Brunila | Urb. Villa Del Carmen | 4539 Ave. Corstancia | | | Ponce | PR | 00716 |
| 1700276 | Quinones Santiago, Brunilda | Urb. Villa del Carmen | 4539 Ave. Constancia | | | Ponce | PR | 00716 |
| 1655182 | Quinones Santiago, Elena | 1747 Calle Julio C. Arteaga | Villa Grillasca | | | Ponce | PR | 00717-0507 |
| 1654924 | Quinones Santiago, Elena | 1747 Calle Julio C. Arteaga Villa Grillasco | | | | Ponce | PR | 00717-0507 |
| 1670271 | Quinones Santiago, Madelyn | Urb. Vistas de Sabana Grande | 153 Calle Monte Bello | | | Sabana Grande | PR | 00637 |
| 1869151 | QUINONES SANTIAGO, MINERVA | I-10 HACIENDA ANITA, URB. STA. MARIA | | | | GUAYANILLA | PR | 00656 |
| 1853038 | Quinones Santiago, Pedro P | Camino Real | 40 Costa Real St. | | | Juana Diaz | PR | 00795 |
| 1472410 | Quinones Santiago, Sarita | HC 2 Box 7650 | | | | Guayanilla | PR | 00656 |
| 1881791 | Quinones Santiago, Wanda I. | 132 Calle Casba Villas de Cambalache I | | | | Rio Grande | PR | 00745 |
| 1630164 | QUINONES SANTOS, EFRAIN | PO BOX 8 | | | | GUANICA | PR | 00653 |
| 1630164 | QUINONES SANTOS, EFRAIN | Calle 332 Km. 6.8 | | | | Guanica | PR | 00653 |
| 812018 | Quinones Tirado, Ramona | 26 CALLE RIGEL | URB LOS ANGELES | | | CAROLINA | PR | 00979 |
| 1876202 | Quinones Torres, Kerline | Urb Belinda | I 7 Calle 8 | | | Arroyo | PR | 00714 |
| 1901735 | Quinones Torres, Ramon  A | PO Box 728 | | | | Yauco | PR | 00698-0728 |
| 1835480 | Quinones Vazquez, Gregoria | 18 Yocahu Caguay | | | | Caguas | PR | 00725 |
| 1716388 | Quinones Vega, Jose A | HC 02 BOX 392 | | | | Yauco | PR | 00698 |
| 931362 | Quinones Velazquez, Petra | HC 1 Box 9537 | | | | Penuelas | PR | 00624-9742 |
| 1974830 | Quinones Velez, Aida Lilliam | PO Box 1099 | | | | Isabela | PR | 00662 |
| 1861692 | Quinones Walker, Mariaelena | Sect. Pin Quinones 26050 | Carr. 360 | | | San German | PR | 00683 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1321803 | QUINONEZ IRIZARRY, CARMEN A | HC5 BOX 7852 | | | | YAUCO | PR | 00698 |
| 1081750 | QUINONEZ MALDONADO, RAMON | HC 3 BOX 9846 | | | | PENUELAS | PR | 00624 |
| 1921036 | Quinonez Velazco, Luis Guillermo | HC 04 Box 22168 | | | | Juana Diaz | PR | 00795 |
| 1674622 | QUINTANA ALBERTORIO, AIDA T. | 691 URB. PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 |
| 1940976 | QUINTANA ALBERTORIO, LOURDES | RPTO ANAIDA GARDENS | 200 CALLE PALMA REAL APT 213 | | | PONCE | PR | 00716-2584 |
| 1815729 | Quintana Albertorio, Lourdes | Repto.Anaida Gordans | 200 Calle Palma Real Apt. 213 | | | Ponce | PR | 00716-2584 |
| 1989953 | QUINTANA CRUZ, CRIMILDA | BLOG. 3B-L3 | CALLE 27 LA PROVIDENCIA | | | TOA ALTA | PR | 00953 |
| 1817079 | Quintana Cruz, Elizabeth | Calle Bromelia | A-8 Estancias de Bairoa | | | Caguas | PR | 00727 |
| 1829839 | Quintana Figueroa, Brunilda | 2311 LUMINOSA VILLA ESPERANXA | | | | PONCE | PR | 00716-3638 |
| 1863687 | Quintana Figueroa, Brunilda | 2311 Luminosa Villa Esperanza | | | | Ponce | PR | 00716-3638 |
| 1867159 | Quintana Figueroa, Brunilda | 2311 Luminosa Villa Esperanza | | | | Ponce | PR | 00716-3638 |
| 1796152 | QUINTANA GARCIA , ISMAEL | 427 CALLE 2 | URB JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1853562 | QUINTANA GARCIA, ISMAEL | 427 CALLE 2 -URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1742220 | Quintana Garcia, Jose Manuel | Urb. Lago Horizonte | c/ Paseo Lago Guayabal #7510 | | | Coto Laurel | PR | 00780 |
| 1946364 | Quintana Gonzalez, Celso C | Urb.Jdor Caribe Calles #220 | | | | Ponce | PR | 00728 |
| 1722423 | Quintana Lebron, Yolanda | P.O. Box 160 | | | | San Sebastian | PR | 00685 |
| 1769940 | Quintana- Lopez, Francisco | HC-4 Box 16092 | | | | Moca | PR | 00676 |
| 1541122 | Quintana Medina, Digna M. | 436 Fraile Camino del Sur | | | | Ponce | PR | 00716 |
| 236419 | QUINTANA PADILLA, JAVIER | URB. VILLA PARAISO | CALLE TERNURA #1849 | | | PONCE | PR | 00728 |
| 1912442 | Quintana Rivera, Carmen R. | 16 Calle Esmeralda | | | | Ponce | PR | 00730-3116 |
| 1851078 | Quintana Tollinchi, Carmen  I | Pampanos Station Box 10224 | | | | Ponce | PR | 00732 |
| 419298 | Quintanavega, Alba N. | APDO. 441 | Bo. Maravilla Sur Carr 120 KM 32.7 | | | Las Marias | PR | 00670 |
| 1816045 | Quintaua Figueroa , Brunilda | 2311 Luminosa Villa Esperonza | | | | Ponce | PR | 00716-3638 |
| 1140695 | QUINTERO SANTIAGO, ROBERTO | HACIENDA CONCORDIA | 11170 CALLE MIOSOTI | | | SANTA ISABEL | PR | 00757-3119 |
| 1894181 | Quirindengo Garcia, Omar A. | E-25 Calle 2 Urb Monte Real | | | | Guayama | PR | 00784 |
| 1159665 | QUIRINDONGO ALBINO, ALDO | HC 1 BOX 12713 | | | | PENUELAS | PR | 00624 |
| 1159665 | QUIRINDONGO ALBINO, ALDO | PO BOX 270 | | | | PENUELAS | PR | 00624 |
| 1892967 | Quirindongo Feliciano, Daisy | Calle Rodulfo Gonzalez 49B | | | | Adjuntas | PR | 00601 |
| 1798635 | Quirindongo Lugo, Luis H | 2009 Guadalquivir | Urb Rio Canas | | | Ponce | PR | 00728 |
| 1858919 | QUIRINDONGO LUGO, LUIS H | 2009 CALLE GUADALQUIVIR | | | | PONCE | PR | 00728-1826 |
| 1835134 | Quirindongo Lugo, Luis H. | #2009 Guadalquivi Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 1615218 | QUIRINDONGO MILANES, NANCY | HC-01 BUZON 10413 | | | | PENUELAS | PR | 00624 |
| 1902797 | QUIRINDONGO PEREZ, MILAGROS | HC 09 BOX 165 | | | | PONCE | PR | 00731 |
| 1124134 | Quirindongo Soto , Nelson | Hillcrest Village | 7030 Paseo De La Loma | | | Ponce | PR | 00716-7034 |
| 1833194 | QUIROS ALONSO, DELBA E | HC01 BOX 6746 | | | | GUAYANILLA | PR | 00656 |
| 419592 | QUIROS ALONSO, DIANA E | BO BARRERO | HC 01 BOX 6746 | | | GUAYANILLA | PR | 00656-9721 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1908178 | Quiros Alonso, Luz N | HC 01 Box 6792 | | | | Guayanilla | PR | 00656 |
| 419593 | QUIROS ALONSO, LUZ N | HC-01 BOX 6792 | BO BARRERO | | | GUAYANILLA | PR | 00656 |
| 1862965 | Quiros Castro, Luisa E | 2161 Rpto. Alts. Penuelas I G-3 | | | | Penuelas | PR | 00624 |
| 1916103 | Quiros Leeger, Maria M. | PO Box 560184 | | | | Guayanilla | PR | 00656 |
| 1964416 | Quiros Luger, Maria M. | P.O. Box 560184 | | | | Guayanilla | PR | 00656 |
| 1677806 | Quiros Santiago, Ana L. | HC 01 Box 5611 | | | | Guayanilla | PR | 00656 |
| 1861888 | Qyola Rios, Betzaida | 4446 Guacamayo | Urb. Casamia | | | Ponce | PR | 00728-1734 |
| 1845581 | Rabassa Franceschi, Florita | Urb Jacaguax Csue 4 70 | | | | Juaua Diaz | PR | 00795 |
| 650629 | RADINSON PEREZ, EVA Y. | P.O. BOX 2580 | | | | MOCA | PR | 00676 |
| 1841808 | RAFAEL E E IRIZARRY RODRIGUEZ | ANA M RODRIGUEZ BURGOS TUTORA | PO BOX 505 | | | VILLALBA | PR | 00766 |
| 1752843 | Rafaela Perez Martinez | Rafaela Perez Martinez   Maestra Departamento de educacion   Calle 4 F-3 Urbanizacion San Felipe | | | | Arecibo | PR | 00612 |
| 1752843 | Rafaela Perez Martinez | calle 4 F-3 urb San Felipe | | | | Arecibo | PR | 00612 |
| 1752843 | Rafaela Perez Martinez | Calle 4 F-3 urb San Felipe | | | | Arecibo | PR | 00612 |
| 1912476 | Raices Gonzalez, Sonia | 231 10 Rio Canas Arriba | | | | Juana Diaz | PR | 00795 |
| 1046347 | RAMIREZ ALVAREZ, LYDIA  C | URB ESTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00730 |
| 705783 | RAMIREZ ALVAREZ, LYDIA C. | URB EXTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00730 |
| 1778637 | RAMIREZ ALVAREZ, ROSA M | ESTANCIAS CHALETS | CALLE TORTOSA | APARTADO 25 | | SAN JUAN | PR | 00926 |
| 1959407 | Ramirez Colon, Eileen | 1681 Calle Jalapa | | | | San Juan | PR | 00926 |
| 812239 | RAMIREZ ESCAPPA, NORMA | HC 3 BOX 12200 | | | | CABO ROJO | PR | 00623 |
| 1849324 | Ramirez Escappa, Norma | HC 3 Box 12200 | | | | Cabo Rojo | PR | 00623 |
| 1929857 | Ramirez Gonzalez, Annette R. | PO Box 67 | | | | Angeles | PR | 00611 |
| 1871613 | RAMIREZ LOPEZ, WILFREDO | SANTA ELENA 2 CALLE AMAPOLA B-33 | | | | GUAYANILLA | PR | 00656 |
| 1860064 | Ramirez Lucca, Esther | 1208 Bachmann Ave | | | | Deltona | FL | 32725 |
| 1717807 | Ramirez Lugo, Evelyn | Ext. Alt II Calle Topacio #104 | Calle Topacio #104 | | | Penuelas | PR | 00624-2301 |
| 1873860 | Ramirez Miranda, Rosa Esther | HC-01 Box 1923 | | | | San German | PR | 00683 |
| 1808460 | Ramirez Morales, Luz D | Urb San Rafael Estates | Buzon 252 C/ Violeta E-13 | | | Bayamon | PR | 00959 |
| 1540051 | RAMIREZ MORALES, MIGUEL A | HC 4 BOX 22203 | | | | LAJAS | PR | 00667 |
| 1898003 | Ramirez Oliveras, Nelly | PBM 372 PO Box 5103 | | | | Cabo Rojo | PR | 00623 |
| 1634276 | Ramirez Orona , Rosie  D. | PO Box 7899 | | | | Ponce | PR | 00732 |
| 1815360 | Ramirez Orona, Rosie D | P.O. Box 7899 | | | | Ponce | PR | 00732 |
| 1813149 | RAMIREZ ORONA, ROSIE D | PO BOX 7899 | | | | PONCE | PR | 00732 |
| 1853330 | Ramirez Orona, Rosie D. | P.O. Box 7899 | | | | Ponce | PR | 00732 |
| 1761979 | RAMIREZ ORTIZ, ANGEL L | HC 01 BOX 5848 | | | | OROCOVIS | PR | 00720 |
| 1653167 | Ramirez Ortiz, Angel L. | Angel L. Ramirez Ortiz | HC-01 Box 5848 | | | Orocovis | PR | 00720 |
| 1845139 | Ramirez Ortiz, Angel L. | HC-01 Box 9848 | | | | Orocovis | PR | 00720 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1940232 | Ramirez Ortiz, Carmen H. | #2359 Pendula St. Los Caobo 5 | | | | Ponce | PR | 00716 |
| 1819184 | Ramirez Ortiz, Carmen H. | #2359 Pendula St. Los Caobos | | | | Ponce | PR | 00716 |
| 422741 | RAMIREZ ORTIZ, JOSE A | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 |
| 1977247 | RAMIREZ ORTIZ, JOSE A | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 |
| 1950154 | Ramirez Ortiz, Milton | Urb. Ext. Alturas de Penuelas II | Calle Esmeralda 213 | | | Penuelas | PR | 00624 |
| 1869298 | RAMIREZ ORTIZ, NELIDA | HC-01 BOX 6101 | | | | OROCOVIS | PR | 00720 |
| 1773006 | Ramirez Ortiz, Nelida | HC-01 Box 6101 | | | | Orocovis | PR | 00720 |
| 1881837 | Ramirez Ortiz, Nelida | HC-01 BOX 6101 | | | | OROCOVIS | PR | 00720 |
| 1935679 | Ramirez Ortiz, Nelida | HC-01 Box 6101 | | | | Orocovis | PR | 00720 |
| 1948561 | Ramirez Ortiz, Nelida | HC-01 Box 6101 | | | | Orocovis | PR | 00720 |
| 1853876 | Ramirez Pagan, Harold | Urb. Costa Azul | I-5 Calle 15 | | | Guayama | PR | 00784 |
| 1819994 | Ramirez Pagan, Maria I | HC 03 Box 11845 | | | | Juana Diaz | PR | 00795-9505 |
| 1788575 | Ramirez Pagan, Maria I. | HC03 Box 11845 | | | | Juana Diaz | PR | 00795 |
| 1817017 | Ramirez Pagan, Maria Isabel | HC 03 Box 11845 | | | | Juana Diaz | PR | 00795 |
| 1863172 | Ramirez Perez, Leezy I. | HC-04 Box 22832 | | | | Lajas | PR | 00667 |
| 1786212 | Ramirez Perez, Margarita Rosa | PO Box 1376 | | | | Sabana Grande | PR | 00637 |
| 1730277 | RAMIREZ RAMIREZ, VILMA | HC01 BOX 6191 | | | | YAUCO | PR | 00698 |
| 704825 | RAMIREZ RAMOS, LUZ E. | VILLAS DE CASTRO | MM 20 CALLE 800 | | | CAGUAS | PR | 00725 |
| 1654278 | Ramirez Rentas, Margarita | HC-01 Box 31039 | | | | Juana Diaz | PR | 00795 |
| 1654278 | Ramirez Rentas, Margarita | Rio Canes Arriba Sector 4 Calles | Carr 14.K.198. | | | Juana Diaz | PR | 00795 |
| 1914441 | Ramirez Rivera, Mayra | 2908 Calle Costa Coral | | | | Ponce | PR | 00717 |
| 1944636 | Ramirez Rivera, Obadia | MD-18 Calle 402 | | | | Carolina | PR | 00982 |
| 1944636 | Ramirez Rivera, Obadia | Ave. Chardon Esquina Calaf | | | | San Juan | PR | 00986 |
| 1957417 | Ramirez Robles, Ruth | W-10 Calle Opalo | Villa Blanca | | | Caguas | PR | 00725 |
| 1832795 | Ramirez Rodriguez, Irma | HC 03 Box 11809 | | | | Juana Diaz | PR | 00795 |
| 1822518 | RAMIREZ RODRIGUEZ, IRMA | HC 03 BOX 11809 | | | | JUANA DIAZ | PR | 00795 |
| 1952889 | Ramirez Romero, Brenda Liz | GI-13 Jardines de Ponce | | | | Ponce | PR | 00730 |
| 1836049 | Ramirez Rosles, Ruth | W-10 C/Opalo | Villa Blanca | | | Caguas | PR | 00725 |
| 1905962 | Ramirez Santana, Sandra | Ext.Punto Oro 4734 Calle La Pinta | | | | Ponce | PR | 00728-2116 |
| 1631703 | Ramirez Solis, Marta Socorro | Urb. Parque Interamericana #45 | | | | Guayama | PR | 00784 |
| 2001335 | Ramirez Torres, Benedicto | 174 Calle Rey Luis | | | | Juana Diaz | PR | 00795-4019 |
| 1936817 | Ramirez Torres, Nelly | A8 Urb. Santa Maria | | | | Cabo Rojo | PR | 00623 |
| 1920173 | Ramirez Trabal, Sandra M. | MD-18 Calle 402 | | | | Carolina | PR | 00982 |
| 1728777 | Ramirez Vasquez, Elena | RR4 Box 817 | | | | Bayamón | PR | 00956 |
| 1947001 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | | Bayamon | PR | 00956 |
| 1973810 | RAMIREZ VAZQUEZ, NANCY | AR-13 CALLE 30 BAIROA | | | | CAGUAS | PR | 00725 |
| 1825593 | Ramirez, Alida Martinez | Cond. Las Torres Navel, | Apto. 1102-B | | | Yauco | PR | 00698 |
| 1913123 | Ramirez, Betty A | xx-29 26ST Ext. Altavista | | | | Ponce | PR | 00716 |
| 1177493 | RAMIREZ, CARLOS J RIVERA | HACIENDA LA MATILDE | 5148 | | | PONCE | PR | 00728 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1796318 | Ramis Echevarria, Jaime L. | Box 231 | | | | Luquillo | PR | 00773 |
| 1753056 | Ramón Joel Miranda Santos | Cond. Astralis 9550 Calle Díaz Way Apt. 317 | | | | Carolina | PR | 00979-1484 |
| 1136968 | RAMON RODRIGUEZ MALAVE | HC 3 BOX 11742 | | | | JUANA DIAZ | PR | 00795-9570 |
| 1928981 | RAMONITA MALDONADO BERMUDEZ (MAESTRA RETIRADA) | C/O RAMONITA MALDONADO | C 21 CALLE 3 | URB MONTE VERDE | | TOA ALTA | PR | 00953 |
| 1752838 | RAMOS AMARO, AUREA D | BOX 685 LAS MERCEDES #32 | | | | ARROYO | PR | 00714 |
| 1961024 | Ramos Aponte, Juan A. | HC 4 Box 6980 | | | | Yabucoa | PR | 00767 |
| 1936917 | Ramos Aponte, Natividad | Departamento Educacion | | | | San Juan | PR | 00705 |
| 1767452 | RAMOS ARZOLA  , CARMEN | VALLE VERDE VEREDA 836 | | | | PONCE | PR | 00716-3515 |
| 1734573 | Ramos Banks, Denisse | Urbanización Estancias del Bosque calle 14 M 34 | | | | Cidra | PR | 00739 |
| 1734573 | Ramos Banks, Denisse | RR 1 Box 2222 | | | | Cidra | PR | 00757 |
| 1653145 | RAMOS CABAN, CARMEN L | HC-01 BOX 9364 | | | | GUAYANILLA | PR | 00656 |
| 1798806 | Ramos Calder, Maria de los Angeles | HC 3 Box 19509 | | | | Lajas | PR | 00667 |
| 1930926 | Ramos Calderon, Carmen M. | HC-01 Box 2214 | | | | Loiza | PR | 00772 |
| 1855686 | Ramos Castañeda, Sonia M. | Cond. River Park, Edif. B. 202 | | | | Bayamon | PR | 00961 |
| 1886099 | RAMOS CINTRON, ERMIS Z. | P.O.BOX 563 | | | | JUANA DIAZ | PR | 00795 |
| 1721369 | RAMOS CORDERO, MARIEL | PO BOX 3475 | | | | GUAYNABO | PR | 00970 |
| 1941931 | Ramos Cruz, Migdalia | C/2 BS Alturas de Monte Brisos | | | | Gurabo | PR | 00778 |
| 1721155 | Ramos Cruz, Migdalia | Alturas de Monte Brisa C/2-B5 | | | | Gurabo | PR | 00778 |
| 1987860 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | CAYEY | PR | 00736 |
| 1822197 | Ramos Cruz, Rita Lina | Urb. Las Marias | Calle C #39 | | | Juana Diaz | PR | 00795 |
| 1960522 | RAMOS DAVILA, TONY | #6 6 URB SALIMAR | URB SALIMAR E6 | | | SALINAS | PR | 00751 |
| 1960522 | RAMOS DAVILA, TONY | #6 6 URB SALIMAR | | | | SALINAS | PR | 00751 |
| 1850242 | Ramos Delgado, Evelyn | PO Box 1995 | RR8 PMB 256 | | | Bayamón | PR | 00956-9825 |
| 812569 | RAMOS DIAZ, BEATRIZ | BARRIO CAMARONEZ | P.O BOX 2294 | Carr. 169 K.11 | | GUAYNABO | PR | 00970 |
| 1991237 | Ramos Fanjorte, Yolanda E. | SS#2 44 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1837364 | Ramos Feliciano, Bethsaida | Urb. Penuelas Valley | 32 Calle 2 | | | Penuelas | PR | 00624 |
| 1895592 | RAMOS FELICIANO, CARMEN M | PO BOX 190 | | | | PENUELAS | PR | 00624 |
| 1660066 | Ramos Feliciano, Rosa | CD-20 Dr. Agustin Stahl | Levttown 5ta Seccion | | | Toa Baja | PR | 00949 |
| 1968816 | Ramos Figueroa, Lourdes M | 3-8 Sec Gayaney BO Coto Norte | | | | Manati | PR | 00674 |
| 1881362 | RAMOS FLORES, EDDA LIZZETTE | URB. REPARTO UNIVERSIDAD | F-35 CALLE 8 | | | SAN GERMAN | PR | 00683 |
| 1634591 | Ramos Flores, Rosa M. | Urb. El Valle | Calle Robles 77 | | | Lajas | PR | 00667 |
| 1780171 | Ramos Garcia, Doris A. | 67 St. 4 Urb. Jacaquao | | | | Juana Diaz | PR | 00795 |
| 1718618 | Ramos Garcia, Homero | 65 St. 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 1954155 | Ramos Gonzalez, Ana Lydia | HC 1 Box 6117 | | | | Yauco | PR | 00698 |
| 1956186 | RAMOS GONZALEZ, ANTONIO E. | E6 CALLE 6 | | | | SALINAS | PR | 00751 |
| 1784011 | Ramos Gonzalez, David | Colinas de Fairview | 4K-29 Calle 214 | | | Trujillo Alto | PR | 00976 |
| 1982398 | Ramos Gonzalez, Digna Lydia | 810 Lince Rio Piedras | | | | San Juan | PR | 00923 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1881840 | Ramos Gonzalez, Maribel | G-9 Hacienda Camacho | | | | Guayanilla | PR | 00656 |
| 1855691 | Ramos Hernandez, Luz Amaralis | PO Box 190052 | | | | San Juan | PR | 00919 |
| 1817513 | Ramos Hernandez, Zaida E. | 63 Aguas Buenas | Urb. Bonneville Heights | | | Caguas | PR | 00727 |
| 1863599 | Ramos Lebron, Gloria M | HC #4 Box 6807 | | | | Yabucoa | PR | 00767 |
| 1957027 | Ramos Lebron, Margarita | HC 01 2185 | | | | Maunabo | PR | 00707 |
| 1951208 | Ramos Lebron, Margarita | HC #1 2185 | | | | Maunabo | PR | 00707 |
| 1957027 | Ramos Lebron, Margarita | Maestra de Edc. Elemental | Departamento de Educ. Publica | Ave.Tnte Cesar Gonzalez Esq. Calaf | | Hato Rey | PR | 00917 |
| 1951208 | Ramos Lebron, Margarita | Ave. Tnte Cesar Gonzalez | Esq. Calaf | Hato Rey | | San Juan | PR | 00917 |
| 1861975 | Ramos Lopez , Rosa H. | Urb. Colenview Gardens | H8 Calle Estadia | | | Ponce | PR | 00730-1777 |
| 1861975 | Ramos Lopez , Rosa H. | Departmento Educacion | BO. Romero Carretera 149 | | | Villalba | PR | 00766 |
| 1845216 | Ramos Lopez, Elisa | 236 Calle Marcial Bosch | | | | Cayey | PR | 00736 |
| 1988871 | Ramos Lopez, Juana | A166 C/13 Urb. Santa Elena | | | | Yabucoa | PR | 00767 |
| 1820335 | Ramos Lopez, Juana | A166 Calle 13 | Urb. Santa Elena | | | Yabucoa | PR | 00767 |
| 1956933 | Ramos Lopez, Juana | A-166 Calle 13 | Urb. Santa Elena | | | Yabucoa | PR | 00767 |
| 426927 | Ramos Lopez, Rolando | CALLE LOS MILLONARIOS | P.O. BOX 222 | | | CASTANER | PR | 00631 |
| 1934428 | Ramos Lozada, Miguel A. | calle B-C1 Hrbanizacion las Algarrobos | | | | Guayama | PR | 00784 |
| 1934428 | Ramos Lozada, Miguel A. | P.O Box 1256 | | | | Guayama | PR | 00785 |
| 1945856 | Ramos Luciano, Eduvina | Jardines del Caribe | Calle 40-0016 | | | Ponce | PR | 00728 |
| 1921034 | RAMOS LUCIANO, EDUVINA | JARDINES DEL CARIBE | OO16 CALLE 40 | | | PONCE | PR | 00728 |
| 1967391 | Ramos Luciano, Eduvina | Jardines del Caribe Calle 40-0016 | | | | Ponce | PR | 00728 |
| 1893341 | RAMOS LUCIANO, EDUVINA | JARDINS DEL CARIBE CALLE 40-0016 | | | | PONCE | PR | 00728 |
| 1940548 | Ramos Luciano, Maritza | Calle Anaez | 4018 Punto Oro | | | Ponce | PR | 00728 |
| 1940548 | Ramos Luciano, Maritza | Banco Populor de Puerto Rico | #C 121120708 | #Ruta 021502011 | | Ponce | PR | 00717 |
| 1198250 | RAMOS LUGO, ELMER | EXT. SAN ISIDRO | CALLE A. SAAVEDRA 160 | | | SABANA GRANDE | PR | 00637 |
| 1815675 | Ramos Lugo, Gladys | Doctor Veve #4 | | | | Guanica | PR | 00653 |
| 1654765 | Ramos Malave, Evelyn | L31 Calle 14 | Urb El Conquistador | | | Trujillo Alto | PR | 00976 |
| 1877671 | Ramos Maldonado, Francisco Jose | Urb. Turkey | Calle Laurel H44 | | | Yauco | PR | 00698 |
| 1331599 | RAMOS MARRERO, EVELYN | CALLE 8-C-22 VILLA DEL CARMEN | | | | GURABO | PR | 00778 |
| 1850304 | Ramos Martell, Elba I. | Ave 3 Luchetti | | | | Marico | PR | 00606 |
| 1755002 | Ramos Martinez, Yvette | Bk 25 Dr. Martorell | | | | Levittown Toa Baja | PR | 00949 |
| 1908081 | Ramos Medina , Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 |
| 1700949 | Ramos Molina, Noelia | Po Box 381 | | | | Aguas Buenas | PR | 00703 |
| 812758 | RAMOS MOLINA, NOELIA | PO BOX 381 | | | | AGUAS BUENAS | PR | 00703 |
| 1700949 | Ramos Molina, Noelia | POBOX 784 | | | | Aguas Buenas | PR | 00703 |
| 1702226 | Ramos Nieves, Annette | P.O. Box 219 | | | | San Sebastian | PR | 00685 |
| 1938899 | RAMOS OCINALDI, ZULMA E | CALLE FRONTERA | N 14 EE 31 | | | PONCE | PR | 00730 |
| 1727367 | Ramos Ortiz, Glenda E. | Porta Caile Calle 5 E18 | | | | San German | PR | 00683 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1860902 | Ramos Perez, Antonia | 24920 Calle Montadero | | | | Quebradilla | PR | 00678 |
| 1761433 | RAMOS PEREZ, MIRIAM | URB. LOS CAOBOS | CALLE GUARA 1891 | | | PONCE | PR | 00716 |
| 1853945 | Ramos Pola, Madeleine | B-8 c/ Palma Real Sagrado Corazon | | | | Ponce | PR | 00716-2523 |
| 1738433 | RAMOS PORTALATIN, CANDIDA | PO BOX 84 | | | | JAYUYA | PR | 00664 |
| 1964789 | Ramos Puig, Sonia | HC 02 Box 29804 | | | | Caguas | PR | 00727-9404 |
| 2005116 | Ramos Puig, Sonia | HC 02 Box 29804 | | | | Caguas | PR | 00727-9404 |
| 1978060 | Ramos Quinones, Enrique | 344 9 Box Apt 958 | | | | Penuelas | PR | 00624 |
| 1977634 | RAMOS QUINONES, ENRIQUE | 344 Calle 9 Box 958 | | | | Penuelas | PR | 00624 |
| 154739 | RAMOS QUINONES, ENRIQUE | 344 CALLE 9 BOX APT. 958 | | | | PENUELOS | PR | 00624 |
| 154739 | RAMOS QUINONES, ENRIQUE | PO BOX 532 | | | | PENUELAS | PR | 00624-0532 |
| 1884639 | RAMOS RAMOS, CARMEN A | HC 63 BOX 3226 | | | | PATILLAS | PR | 00723 |
| 1915636 | Ramos Ramos, Carmen A | HC 63 Buzon 3226 | | | | Patillas | PR | 00723 |
| 1648937 | Ramos Ramos, Gila D. | C20 Calle 4 | | | | Fajardo | PR | 00738 |
| 1818891 | RAMOS RIOS, HELI DANIEL | HC 01 BOX 8243 | | | | SAN GERMAN | PR | 00683 |
| 1713025 | Ramos Rivera, Eileen | HC 03 Box 22469 | | | | Rio Grande | PR | 00745 |
| 1824956 | Ramos Rivera, Javier | HC-01 Box 3380 | Bo Tanama | | | Adjuntas | PR | 00601 |
| 1826097 | Ramos Rivera, Melissa | HC 4 Box 9699 | | | | Utuado | PR | 00641 |
| 1856400 | Ramos Rivera, Nayda G. | Urb. Monte Sol 388- Amelia Mercado | | | | Juana Diaz | PR | 00795 |
| 1999383 | Ramos Rivera, Raquel | HC 2 Box 5498 | | | | Comerio | PR | 00782 |
| 1942310 | Ramos Rivera, Raquel | HC-2 Box 5498 | | | | Comerio | PR | 00782 |
| 428722 | RAMOS RIVERA, RAQUEL | HC-2 Box 5498 | | | | Comerio | PR | 00782 |
| 428722 | RAMOS RIVERA, RAQUEL | RR-5 BUZON 7963 | REPARTO ROSARIO | | | BAYAMON | PR | 00956 |
| 1878257 | Ramos Rivera, Virginia | PO Box 1404 | | | | Aguas Buenas | PR | 00703 |
| 1945810 | Ramos Rodriguez, Alvin | P.O. Box 462 | | | | Rincon | PR | 00677 |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M RIVERA | | | | SANTA ISABEL | PR | 00757 |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | 30 Calle Betaces | | | | Santa Isabel | PR | 00757 |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M. RIVERA | | | | SANTA ISABEL | PR | 00757 |
| 1909936 | Ramos Rodriguez, Carlos L | HC 03 Box 11451 | | | | Juana Diaz | PR | 00795 |
| 1934688 | Ramos Rodriguez, Carmela | P.O.Box 388 | | | | Patillas | PR | 00723 |
| 1839232 | Ramos Rodriguez, Carmen C. | Parque #III 160 St apt. 126 | | | | Ponce | PR | 00717 |
| 1584292 | RAMOS RODRIGUEZ, JOEL | COOPERATIVE JARDINS DE VALENCIA | APT 1304 | | | SAN JUAN | PR | 00923 |
| 1856994 | Ramos Rodriguez, Maria M. | Urb San Antonio | 212 Calle #3 | | | San Antonio | PR | 00690 |
| 1950313 | Ramos Rodriguez, Maria M. | Urb. San Antonio 212 Calle #3 | | | | San Antonio | PR | 00690 |
| 1939148 | Ramos Rodriquez, Diana E. | Urb. Brisas del Prado 1730 | | | | Santa Isabel | PR | 00757 |
| 1950868 | Ramos Roman, Ausberto | HC-01 Box 6597 | | | | Albonito | PR | 00705 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 30

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1918434 | Ramos Roman, Ausberto | HC-01 Box 6597 | | | | Albonito | PR | 00705 |
| 1811015 | Ramos Rosado, Maria Caridad | HC 01 3041 | | | | Adjuntas | PR | 00601 |
| 1844165 | Ramos Rosario, Ada Aitza | c/Flamboyan E-16 Mirador Edh | | | | Cayey | PR | 00736 |
| 1844165 | Ramos Rosario, Ada Aitza | c/Flamboyan E-16 | Mirador Ech. | | | Cayey | PR | 00736 |
| 1877484 | Ramos Rosario, Ada Aitza | C/ Flamboyan E-16 Mirador Ech | | | | Cayey | PR | 00736 |
| 1920183 | Ramos Rosario, Walter Noel | Almendros D-14 | Mirador Echevarria | | | Cayey | PR | 00736 |
| 1856346 | Ramos Sanchez, Evelyn | Urbanizacion San Jose 5 | | | | Aguada | PR | 00602 |
| 1930937 | Ramos Santiago, Maximina | PO BOX 573 | | | | Aguas Buenas | PR | 00703 |
| 1155969 | RAMOS SANTIAGO, ZORAIDA | 240 FAIRFILELD DR | | | | SANFORD | FL | 32771 |
| 1824782 | RAMOS SEPULVEDA, MARITZA | CALLE BRANDON NUM. 22 | | | | ENSENADA | PR | 00647-1402 |
| 1768970 | RAMOS SERRANO, SAYLY | EXT SANTA ANA | J10 CALLE AMATISTA | | | VEGA ALTA | PR | 00692 |
| 1832440 | Ramos Soto, Nancy | 24 Villa Janca | | | | Santa Isabel | PR | 00757 |
| 1854966 | Ramos Soto, Nancy | 24 Villa Jauca | | | | Santa Isabel | PR | 00757 |
| 1890642 | Ramos Soto, Nancy | 24 Villa Jamaca | | | | Santa Isebel | PR | 00757 |
| 1879832 | Ramos Torres, Ada M | PO Box 109 | | | | Santa Isabel | PR | 00757 |
| 1824552 | RAMOS TORRES, ADA M | PO BOX 109 | | | | SANTA ISABEL | PR | 00757 |
| 1908247 | RAMOS TORRES, ADA M. | P. O. BOX 109 | | | | SANTA ISABEL | PR | 00757 |
| 1870766 | Ramos Torres, David | 5312 Calle Sagitada - Jardines Del Caribe | | | | Ponce | PR | 00728-3525 |
| 1956927 | Ramos Torres, David | 5312 Calle Sagitada-Jardines del Caribe | | | | Ponce | PR | 00728-3525 |
| 1689570 | Ramos Torres, Elizabeth | Urb. Villa Del Sol A-8 Calle M.F. Juncos | | | | Juana Diaz | PR | 00795 |
| 1775045 | Ramos Torres, Isabel | HC 04 Box 7712 | | | | Juana Diaz | PR | 00795 |
| 1774782 | Ramos Torres, Isabel | HC04 BOX 7712 | | | | Juana Diaz | PR | 00795 |
| 1593372 | Ramos Torres, Luisa Esther | Urb. Hnos Santiago | Ext. Munoz Rivera #79 | | | Juana Diaz | PR | 00795 |
| 1987018 | Ramos Torres, Luisa Esther | Urb. Hnos Santiago | Ext. Munoz Rivera #79 | | | Juana Diaz | PR | 00795 |
| 1654855 | Ramos Torres, Patria Ivelisse | HC02-27009 | | | | Guayanilla | PR | 00656 |
| 1773247 | RAMOS TRINIDAD, EMMA J | RIO HONDO 4 | LLANURAS DI 25 | | | BAYAMON | PR | 00961 |
| 1836282 | Ramos Vargas, Josefina | Cond. Los Noronjales D-52 Apt. 258 | | | | Carolina | PR | 00985 |
| 1783092 | Ramos, Daisy E | HC-01 Box 4226 | | | | Rincon | PR | 00677 |
| 1865848 | Ramos, Hector A. | HC-01 Box 4226 | | | | Rincon | PR | 00677 |
| 1851336 | Reatus Colon, Luz E | PO Box 375336 | | | | Cayey | PR | 00737 |
| 1934665 | REDINGEV VEGA, ALDA C | PO BOX 203 | | | | TRUJILLO ALTO | PR | 00977 |
| 1909051 | Remedios Navas, Milagros | 887-Calle Solis | | | | Ponce | PR | 00716 |
| 1719595 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 |
| 1816563 | Rentas Alvarado, Aida F | 2017 Zafiro Urb. Lago Horizonte | | | | Coto Laurel | PR | 00780 |
| 1860005 | Rentas Alvarado, Aida F | 2017 Zafiro Lago Horizonte | Coto Laurel | | | Ponce | PR | 00780 |
| 1844814 | RENTAS ALVARADO, AIDA F. | 2017 ZAFIRO URB LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1883836 | Rentas Alvarado, Aida F. | 2017 Zafiro Urb. Lago Horizonte | | | | Coto Laurel | PR | 00780 |
| 1877985 | Rentas Bermudez, Luis Aryel | Urb Valle Arriba Almadjo N9 | | | | Coamo | PR | 00769 |
| 1877985 | Rentas Bermudez, Luis Aryel | Hc 2 Box 5093 | | | | Villalba | PR | 00766 |
| 1866794 | Rentas Colon, Luz E | P.O. Box 375336 | | | | Cayey | PR | 00737 |
| 1825239 | Rentas Colon, Luz E. | PO Box 375336 | | | | Cayey | PR | 00737 |
| 1671424 | Rentas Cruz , Julia | Ext. Sta. Teresita | Calle Sta Rita 4559 | | | Ponce | PR | 00730 |
| 1870192 | Rentas Cruz, Ada Iris | Urb Jardines Sto. Domingo C5B4 | | | | Juana Diaz | PR | 00795 |
| 1731340 | Rentas Garcia, Ivette | Q-24 Calle 23 | Urb. El Madrigal | | | Ponce | PR | 00730 |
| 1821278 | RENTAS GARCIA, IVETTE | Q-24 CALLE 23 URB EL MADRIGAL | | | | PONCE | PR | 00730 |
| 1816090 | Rentas Garcia, Ivette | Q-24 Calle 23 Urb El Madrigal | | | | Ponce | PR | 00730 |
| 1780037 | RENTAS GUZMAN, NILSA DAMARIS | PO BOX 652 | | | | JUANA DIAZ | PR | 00795 |
| 1780037 | RENTAS GUZMAN, NILSA DAMARIS | PO Box 652 | | | | Juana Diaz | PR | 00795 |
| 1909348 | Rentas Reyes, Jose R | 1195 Calle Bamba Urb Los Caobos | | | | Ponce | PR | 00716 |
| 223611 | Rentas Rodriguez, Hilda | HC 05 Box 13039 | | | | Juana Diaz | PR | 00795-9511 |
| 1529449 | Rentas Rodriguez, Ivelisse | GG-60 Calle 36 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1901407 | RENTAS ROJAS, EVELYN IDALIA | URB VILLA PRADES, CASIMIRO DUCHESNE 657 | | | | SAN JUAN | PR | 00924 |
| 1871446 | Rentas Rojas, Evelyn Idalia | Villa Prades, Casimiro Duchesne 657 | | | | San Juan | PR | 00924 |
| 2004475 | Rentas Rojas, Mildred Elisa | Urb Bellomonte | Calle 15 C-6 | | | Guaynabo | PR | 00969 |
| 1901590 | RENTAS ROJAS, MILDRED ELISA | URB. BELLOMONE CALLE 15 C-6 | | | | GUAYNABO | PR | 00969 |
| 1901611 | RENTAS ROJAS, MILDRED ELISA | URB. BELLOMONTE CALLE 15 C-6 | | | | GUAYNABO | PR | 00969 |
| 1686228 | Rentas Santiago, MIrza E. | Mirza E. Rentas Santiago | F31 Calle 4 San Martin | | | Juana Diaz | PR | 00795 |
| 1938720 | Rentas Serrano, Ricardo | Urb. Villa Del Carmen | 936 Calle Samaria | | | Ponce | PR | 00716-2127 |
| 1965048 | Rentas Serrano, Ricardo | Urb. Villa del Carmen | 936 Calle Samaria | | | Ponce | PR | 00716-2127 |
| 1765333 | Requena Mercado, Jose M. | P.O. BOX 535 | | | | GUAYAMA | PR | 00785 |
| 1851512 | Resto De Jesus, Luz Arda | Urb. San Antonio Calle E-6 | | | | Coamo | PR | 00769 |
| 1674203 | Resto Rodriguez, William | Urb Mirabella Village F128 | Calle Avalon | | | Bayamon | PR | 00961 |
| 1776074 | Resto Rodriguez, William | Urb Mirabella Village F128 | Calle Avalon | | | Bayamon | PR | 00961 |
| 1175379 | Resto Villegas, Calixta | PO Box 84 | | | | Ceiba | PR | 00735 |
| 433389 | REVERON SANTOS, ANA C | CALLE 2 D 5 | URB. LLANOS DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 |
| 1851734 | Reyes Alicea, Carmen M | Hc 06 Box 4443 | | | | Coto Laurel | PR | 00780 |
| 1824267 | Reyes Alicea, Carmen M | HC 06 Box 4443 | | | | Coto Laurel | PR | 00780 |
| 1774608 | REYES ALICEA, CARMEN M | HC 06 BOX 4443 | | | | COTO LAUREL | PR | 00780 |
| 1823405 | Reyes Alicea, Carmen M. | HC 06 Box 4443 | | | | Coto Laurel | PR | 00957 |
| 1806620 | Reyes Aponte, Maria T. | Urb. Rexville Calle 50 AH-1A | | | | Bayamon | PR | 00957 |
| 1990061 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo | Y-B1-9 | | | Arroyo | PR | 00714 |
| 1808915 | Reyes Feliciano, Zoilo | Bo. Las Pinas Parc 197 | | | | Juncos | PR | 00777 |
| 1808915 | Reyes Feliciano, Zoilo | PO Box 848 | | | | Juncos | PR | 00777 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1862061 | REYES FERNANDEZ, KARINA D. | URB COLINAS DE COAMO 6-B | | | | COAMO | PR | 00769 |
| 1848698 | Reyes Garcia, Arely | Apartado 525 | | | | Villalba | PR | 00766 |
| 1851055 | Reyes Gonzalez, Petra | Calle 12 L-18 | Urbanizacion Condado Moderno | | | Caguas | PR | 00725-2441 |
| 1972833 | Reyes Guzman, Elizabeth | P.O. Box 29612 | | | | San Juan | PR | 00929-0612 |
| 1894767 | REYES HERNANDEZ, GISELA | URB. LOS REYES | CALLE ORIENTE 10 | | | JUANA DIAZ | PR | 00795 |
| 1993215 | REYES JAVIER, RAFAEL | M-11 31A BAIROA | | | | CAGUAS | PR | 00725 |
| 1903624 | Reyes Javier, Rafael | M-11 31A Bairoa | | | | Caguas | PR | 00725 |
| 1773697 | Reyes Lopez , Madeline | A-55 Calle #1 | | | | Villalba | PR | 00766 |
| 1973145 | Reyes Lopez, Madeline | A-55 Calle #1 | | | | Villalba | PR | 00766 |
| 1791328 | Reyes Lopez, Madeline | A-55 Calle 1 | | | | Villalba | PR | 00766 |
| 1890458 | Reyes Lopez, Magalys Migdalia | Urb. Calle 48 P.P. 34 | Jardines del Caribe | | | Ponce | PR | 00728-2632 |
| 1880742 | Reyes Lopez, Marlyn | Calle 13 P23 Alto de Yauco | | | | Yauco | PR | 00698 |
| 1846392 | Reyes Luna, Juan  P. | Urb. Villa Del Carmen | 485 Calle Sulimar | | | Ponce | PR | 00716-2106 |
| 1733806 | Reyes Luna, Juan P | 485 Solimer | | | | Ponce | PR | 00716-2106 |
| 1933064 | Reyes Luna, Juan P. | Urb. Villa Del Carmen | 485 Calle Solima | | | ponce | pr | 00716-2106 |
| 1891858 | Reyes Luna, Juan P. | Villa del Carmen | 485 Solimar | | | Ponce | PR | 00716-2106 |
| 1946597 | Reyes Martinez, Justina | C-41 Paseo De La Rosa | Jardines II | | | Cayey | PR | 00736 |
| 1867699 | Reyes Martinez, Justina | C-41 Paseo De La Rosa Jard. II | | | | Cayey | PR | 00736 |
| 1638334 | Reyes Martinez, Rosa M | Jard de Cayey II A36 Paseo de la Rosa | | | | Cayey | PR | 00736 |
| 1794352 | Reyes Martinez, Rosa M. | Jard de Cayey II | A36 Paseo de la Rosa | | | Cayey | PR | 00736 |
| 1638330 | Reyes Martinez, Rosa M. | Jard. De Cayey II A36 Paseo de la Rosa | | | | Cayey | PR | 00736 |
| 1728911 | Reyes Melendez, Milka  N | 654 Eastbrook Blvd. | | | | Winter Park | FL | 32792 |
| 1942600 | Reyes Molina, Leticia | Marcial Bosch #227 | | | | Cayey | PR | 00736 |
| 1571208 | Reyes Morales, Maria T. | HC-02 Box 13755 | Calle I. #62 | | | Lajas | PR | 00667 |
| 1837522 | Reyes Moyet, Encarnacion | #1 Onice Villa Blanca | | | | Caguas | PR | 00725 |
| 1943740 | Reyes Ocasio, Xavier | #30 Ave del Plata | | | | Cayey | PR | 00736 |
| 1913269 | Reyes Ortiz, Nilda | Turabo gardens calle 10N-2 | | | | Caguas | PR | 00727 |
| 1962365 | Reyes Ortiz, Nilda | Urb. Turabo Gardens | Calle 10 N-2 | | | Caguas | PR | 00727 |
| 1917790 | Reyes Pomales, Evelyn | C/29 Bloque 2T-65 | Mirador de Bairoa | | | Caguas | PR | 00725 |
| 1889052 | REYES RAMOS, AMADA | E 12 CALLE 11 MONTE LINDO | | | | DORADO | PR | 00646 |
| 1956492 | Reyes Ramos, Nelsie L. | 5906 San Isaac Sta. Teresita | | | | Ponce | PR | 00730 |
| 1861281 | Reyes Rentas, Nidia  I | HC-01 Box 31190 | | | | Juana Diaz | PR | 00795 |
| 1879839 | REYES REYES, ELBA L. | URB COSTA SUR CALLE MIRAMAR F 30 | | | | YAUCO | PR | 00698 |
| 1948722 | Reyes Reyes, Lydia Esther | Apartado 658 | | | | Coamo | PR | 00774 |
| 1795091 | Reyes Rios, Maria  del Carmen | Condominio Town House | 500 Calle Guayanilla Apto. 1708 | | | San Juan | PR | 00923 |
| 1842552 | REYES RIVERA, SONIA I | HC1 BOX 13372 | | | | COAMO | PR | 00769 |
| 1833475 | Reyes Rivera, Sonia I | HCI Box 13372 | | | | Coamo | PR | 00769 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1755290 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 |
| 1810345 | REYES RODRIGUEZ , GLORIA M | D1 CALLE 3 | URB VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 2006096 | Reyes Rodriguez, Elba I. | Urb. Sabanera del Rio #188 Camino del Monte | | | | Gurabo | PR | 00778 |
| 1986407 | REYES RODRIGUEZ, ELISA | P.O. BOX 2335 | | | | COAMO | PR | 00769 |
| 1995735 | Reyes Rodriguez, Evelyn P | 5850 Arado Lamatilde | Urb Hacienda | | | Ponce | PR | 00728 |
| 1859176 | Reyes Rodriguez, Gloria M. | D-1 Calle 3 Urb. Villas de Castro | | | | Caguas | PR | 00725 |
| 1858992 | REYES RODRIGUEZ, HILDA L. | A2 CALLE 2 COL SAN MARTIN | | | | JUANA DIAZ | PR | 00795 |
| 1916057 | Reyes Rolon, Dialy | Carr 171 Ramal 709 Buzon 3402 | Bo Rincon | | | Cidra | PR | 00739 |
| 1819929 | REYES ROLON, TERESA | PO BOX 372098 | | | | CAYEY | PR | 00737 |
| 1930119 | Reyes Rolon, Teresa | po box 372098 | | | | Cayey | PR | 00737 |
| 1639395 | Reyes Romero, Maritza | K-6 URB. Estancias Las Trinitarias | Alfonso Rivera Cruz, BZN 771, | | | Aguirre | PR | 00704 |
| 1833846 | Reyes Santell, Aida | B-13 D Urb. La Margarita | | | | Salinas | PR | 00751 |
| 1985893 | Reyes Tirado, Elizabeth | H-4 Calle Granada Villa Criollos | | | | Caguas | PR | 00725 |
| 1929277 | Reyes Toledo, Modesto | HC-12 Box 7003 | | | | Humacao | PR | 00791-9209 |
| 1230252 | REYES VEGA, JORGE L | PMB 160 | 609 AVE TITO CASTRO | | | PONCE | PR | 00716-0102 |
| 1943010 | Reyes Velazquez , Brunilda | Urb Idamaris Gardens E7 Ricky Seda | | | | Caguas | PR | 00727 |
| 1084647 | RICARDO LARACUENTE TORRES | URB VILLA DEL CARMEN | 259 CALLE SEGOVIA | | | PONCE | PR | 00716 |
| 1702621 | Ricardo Viera Sanchez | PO BOX 575 | | | | Carolina | PR | 00986 |
| 1852734 | Riera Aponte,  Marihelva | 0-21 c/Feliciano Delgado-Nueva Vida | | | | Ponce | PR | 07728 |
| 1807901 | Riera Gonzalez, Marisol | 365 Calle 51 | Villas de Carraizo | | | San Juan | PR | 00926 |
| 1733770 | RIOS ACEVEDO, SOCORRO | URBANIZACION PASEOS REALES CALLE | VALENCIA #347 | | | SAN ANTONIO | PR | 00690 |
| 1811823 | Rios Baez, Lourdes | HC 09 Box 5839 | | | | Sabana Grande | PR | 00637 |
| 1659405 | Rios Ceruats, Alba N | Repate Dagaey Calle 4G-5 | | | | Anasco | PR | 00610 |
| 1873157 | Rios Cervantes, Alba N. | Reparto Daguey | Calle 4 G-5 | | | Anasco | PR | 00610 |
| 1858011 | Rios Cervantes, Hector | D-9 Calle 5 Jardines de Anasco | | | | Anasco | PR | 00610 |
| 1651976 | RIOS CERVANTES, HECTOR | URB JARDINES DE ANASCO | CALLE 5 D 9 | | | ANASCO | PR | 00610 |
| 214838 | RIOS CERVANTES, HECTOR | D-9 CALLE 5 | URB JARDINES DE ANASCO | | | ANASCO | PR | 00610 |
| 1654673 | Rios Cervantes, Nelida | 10 Calle Carlos Feria | | | | Anasco | PR | 00610 |
| 1845948 | Rios Crespo, Ada Carmen | 55 Calle Siena Bdo Clausells | | | | Ponce | PR | 00730 |
| 1846396 | Rios Crespo, Carmelo | 1116 Carlos E. Chardon Villas de Rio Canas | | | | Ponce | PR | 00728 |
| 1854635 | Rios Cruz, Milagros | Calle 7 Parcela 227 | | | | Guanica | PR | 00653 |
| 1864684 | Rios Cruz, Milagros | Calle 7 Parcele 227 | | | | Guanica | PR | 00653 |
| 1854635 | Rios Cruz, Milagros | HC 38 Box 8333 | | | | Guanica | PR | 00653 |
| 1864684 | Rios Cruz, Milagros | HC-38 Box 8333 | | | | Guanica | PR | 00653 |
| 1217359 | Rios De Jesus, Iduvina | Brisas Del Sur 487 | | | | Juana Diaz | PR | 00795 |
| 1864701 | Rios Figueroa, Ada A. | PO Box 373535 | | | | Cayey | PR | 00737 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1833207 | RIOS GARCIA, CARMEN J | APARTADO 763 | | | | VILLALBA | PR | 00766 |
| 1712273 | Rios Guadarrama, Hector Enrique | H.C. 03 BOX 13657 | | | | Utuado | PR | 00641 |
| 1826173 | RIOS IRIZARRY, ALEX | CALLE 12 BUZON 155 | NUEVA VIDA EL TUQUE | | | PONCE | PR | 00731 |
| 729908 | RIOS MALAVE, NITZA | URB VILLA BORINQUEN | C7 CALLE GUANICA | | | CAGUAS | PR | 00725 |
| 1932630 | Rios Mendez, Pastor F. | CALLE 41 BLOQUE BL | #R5 REXVILLE | | | BAYAMON | PR | 00957 |
| 1720859 | Rios Mercado, Harold | Bo. Baldorioty | Golondrina #4030 | | | Ponce | PR | 00728-2912 |
| 1962736 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | | DORADO | PR | 00646 |
| 1854872 | Rios Morales, Carlos | HC 57 Box 10522 | | | | Aguada | PR | 00602 |
| 1836799 | Rios Nieves, Ruperto Antonio | S16 12 | #155 Nueva Vida | El Tuque | | Ponce | PR | 00728 |
| 1881914 | Rios Olavarria, Josefina | Ext. Punto Oro | 4661 Calle la Nina | | | Ponce | PR | 00728 |
| 1794512 | Rios Ortiz, Zoraida | 470 sector Inmaculada | | | | Cidra | PR | 00739-2117 |
| 1875687 | Rios Rios, Mirta | Urbanizacion Venturini Calle 4 C-15 | | | | San Sebastian | PR | 00685 |
| 2003988 | Rios Rivera, Carlos | Ave Pedregal Montecillo II Apt. 2406 | | | | Trujillo Alto | PR | 00976 |
| 1943737 | Rios Rivera, Marta E | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 |
| 1989639 | Rios Rivera, Marta E. | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 |
| 1862198 | RIOS RIVERA, MARTA E. | URB. LAS ALONDRAS | D-12 CALLE 3 | | | VILLALBA | PR | 00766-2310 |
| 1758596 | Rios Rivera, Milagros | BO Sabana Granda | | | | Utuado | PR | 00641 |
| 1686558 | RIOS RIVERA, MILAGROS | BO SABANA GRANDE | | | | UTUADO | PR | 00641 |
| 1758596 | Rios Rivera, Milagros | PO Box 747 | | | | Utado | PR | 00614 |
| 1686558 | RIOS RIVERA, MILAGROS | P.O BOX 747 | | | | UTUADO | PR | 00641 |
| 1920532 | Rios Rosado, Zenaida | Urb. Santa Teresita | 6334 San Alfonso | | | Ponce | PR | 00730-4457 |
| 1840828 | RIOS RUIZ, LILLIVETTE | HC 1 BOX 6541 | | | | YAUCO | PR | 00698 |
| 1643799 | Rios Ruiz, Lillivette | HC 1 Box 6541 | | | | Yauco | PR | 00698 |
| 1852157 | Rios Ruiz, Lillivette | HC 1 Box 6541 | | | | Yauco | PR | 00698 |
| 1819369 | Rios Ruiz, Lillivette | HC 1 Box 6541 | | | | Yauco | PR | 00698 |
| 1655290 | Rios Santiago , Carmen | HC 5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 1852739 | RIOS SANTIAGO, CARMEN | HC 5 BOX 5452 | | | | JUANA DIAZ | PR | 00795-9876 |
| 1672772 | RIOS TORRES, EMILIO | HC 02 BOX 23914 | | | | SAN SEBASTIAN | PR | 00685 |
| 1884528 | RIOS TORRES, EMILIO | HC 02 BOX 23914 | | | | SAN SEBASTIAN | PR | 00685 |
| 1991359 | Rios Torres, Manuel A. | Urb. Santa Maria | Calle 9 I-19 | | | San German | PR | 00683 |
| 1794381 | RIOS TORRES, MARIA L | 262 CALLE URUGUAY APTO. 14F | | | | SAN JUAN | PR | 00917 |
| 1727613 | Rios, Gloria Delgado | HC-11 Box 48078 | | | | Caguas | PR | 00725 |
| 1757187 | Rios, Yadira | 88 Melha Ave. 1 Floor | | | | Springfield | MA | 01104 |
| 1952351 | RIVAS CARTAGENA, EDWIN | HC 73 BOX 5641 | | | | CAYEY | PR | 00736 |
| 1934243 | Rivas Fonseca, Crucita | P.O. Box 599 | | | | Arroyo | PR | 00714 |
| 1960397 | Rivas Garcia, Maria S. | P.O. Box 1191 | | | | Orocovis | PR | 00720 |
| 1628181 | RIVAS GARCIA, MARIO | URB VALLE ARRIBA | 139 CALLE ROBLES | | | COAMO | PR | 00769 |
| 1799652 | RIVAS OLMEDA, JOSE O. | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 30

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1842229 | Rivas Rivera, Maria E | HC 64 Buzon 8482 | | | | Patillas | PR | 00723 |
| 1983051 | Rivas, Rosalia Rosario | Po Box 1028 | | | | Orocoris | PR | 00720 |
| 1974700 | Rivera Acevedo, Marta | Apt. 62 | | | | Aguas Buenas | PR | 00703 |
| 1985271 | Rivera Acosta, Constancia | P.O. Box 415 | | | | Salinas | PR | 00751 |
| 1985648 | Rivera Acosta, Myrna | 49-00-28 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1983221 | Rivera Ajarto, Ana Tecera | PO Box 249 Gurabo | | | | Gurabo | PR | 00778 |
| 1917479 | Rivera Albino, Carmen M. | 2629 Calle Nilo | Urb. Rio Canas | | | Ponce | PR | 00728-1720 |
| 1852688 | RIVERA ALBINO, CARMEN M. | 2629 CALLE NILO URB. RIO CARNAS | | | | PONCE | PR | 00728-1720 |
| 441251 | RIVERA ALEMAN, NORMAN | PO BOX 33 | | | | ADJUNTAS | PR | 00601-0033 |
| 1901914 | Rivera Algarin, Dalia I | Condominio Paseo del Rio | Apt 5902 | 500 Blvd del Rio | | Humacao | PR | 00791 |
| 1889345 | Rivera Algorin, Dalia I. | Crodiminio Pases del RioApt 5902 50 Blvd del Rio | | | | Humacao | PR | 00791 |
| 1902494 | RIVERA ALICEA, GENARO | URB. JARDINES DE GUAMANI | CALLE 16 D39 | | | GUAYAMA | PR | 00784 |
| 1632892 | Rivera Alvarado, Ivelisse | PO Box 1150 | | | | Aibonito | PR | 00705 |
| 1848014 | Rivera Andujar, Norma  Iris | 402 Urb. La Alborada | | | | Sabana Grande | PR | 00637 |
| 2001602 | Rivera Aponte, Edgar F. | P. O. Box 192542 | | | | San Juan | PR | 00919-2542 |
| 1473409 | Rivera Aponte, Mayra | Parcelas Jagueyes H-C-2 | Box - 0102 | | | Villalba | PR | 00766 |
| 752661 | RIVERA APONTE, SARA | HC #2 BOX 8951 | | | | OROCOVIS | PR | 00720 |
| 1763517 | RIVERA ARREAGA, AIDA NOEMI | HC-2  box 5190 | | | | Comerio | PR | 00782 |
| 1763517 | RIVERA ARREAGA, AIDA NOEMI | Hc-2 box 5180 | | | | Comerio | PR | 00782 |
| 1948990 | Rivera Arroyo, Nereida | Ext.Santa Teresita 3705 | Santa Suzana | | | Ponce | PR | 00730 |
| 1976451 | RIVERA ARROYO, NEREIDA | EXT SANTA TERESITA | 3705 SANTA SUZANA | | | PONCE | PR | 00730 |
| 1907003 | Rivera Arroyo, Nereida | Ext Santa Teresite 3705 Santa Suzana | | | | Ponce | PR | 00730 |
| 1964447 | Rivera Arroyo, Nereida | Ext. Santa Teresita | 3705 Santa Suzana | | | Ponce | PR | 00730 |
| 1795612 | Rivera Aviles, Awilda | Urb. Villa Humacao Calle 16 D-4 | | | | Humacao | PR | 00791 |
| 1067727 | RIVERA AVILES, NANCY IVETTE | PO BOX 561625 | | | | GUAYANILLA | PR | 00656 |
| 1722954 | RIVERA AVILES, YVETTE | PO BOX 1285 | | | | SABANA GRANDE | PR | 00637 |
| 1717747 | Rivera Ayala , José  Antonio | PO Box 360340 | | | | San Juan | PR | 00936-0340 |
| 1850007 | Rivera Ayala, Angel Luis | #CE4 Dr. Agustin Stahl Sta. Secc. Levittown | | | | Toa Baja | PR | 00949 |
| 1820261 | RIVERA BAEZ , MAGDA | 42B CALLE R BALASQUIDES BDA GUAYDIA | | | | GUAYANILLA | PR | 00656 |
| 1803581 | Rivera Baez, Magda | 42 Ricardo R Balazguide | Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 1757460 | Rivera Baez, Magda | 42 Ricardo R Balazquide Ext. Guaydia | | | | Guayanilla | PR | 00656 |
| 1897627 | Rivera Baez, Marcelina | HC 3 Box 100410 | | | | Comerio | PR | 00782 |
| 1900828 | RIVERA SIERRA BARRETO, DAPHNE | URB SIERRA BAYAMON | 9364 CALLE 79 | | | BAYAMON | PR | 00961-4405 |
| 1646745 | Rivera Barrios, Margarita | Urb Las Alondras | A22 Calle 1 | | | Villalba | PR | 00766 |
| 1785520 | RIVERA BARRIOS, SONIA | VISTA ALEGRE | 406 CALLE ORQUIDEA | | | VILLALBA | PR | 00766-3133 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1953101 | Rivera Batiz, Brenda L. | Urb. Los Reyes | 98 Calle Icienso | | | Juana Diaz | PR | 00795 |
| 1965343 | RIVERA BELTRAN, ALICIA | URB TIBES | H-3 CALLE 3 | | | PONCE | PR | 00730 |
| 1881485 | RIVERA BELTRAN, ALICIA | URB. TIBES | CALLE 3-H3 | | | PONCE | PR | 00730 |
| 1884786 | Rivera Benet , Luz Elena | 7 Veridiana Urb. Jardines Facot | | | | Ponce | PR | 00716 |
| 1788832 | Rivera Benet, Miriam C | PO Box 336785 | | | | Ponce | PR | 00733-6785 |
| 1825168 | RIVERA BERRIOS, CARMEN L. | PO BOX 423 | | | | BARANQUITAS | PR | 00794 |
| 1901574 | Rivera Berrios, Carmen L. | P.O. Box 423 | | | | Barranquitas | PR | 00794 |
| 1792536 | Rivera Berrios, Carmen L. | P.O. Box 423 | | | | Barranquitas | PR | 00794 |
| 1816990 | Rivera Betancourt , Rosa E | AJ-8 Yogrumo | Valle Arriba Heights | | | Carolina | PR | 00983 |
| 1729311 | Rivera Boneta, Yvonne A. | Urb. Santa Rosa 12-10 Calle 8 | | | | Bayamon | PR | 00959 |
| 1958495 | Rivera Bonilla, Esther | PO Box 2167 | | | | Cayey | PR | 00737 |
| 1866054 | Rivera Bracety, Elsa  M. | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 1847990 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 1845467 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 1885279 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle 2 F-4 | | | | Guayama | PR | 00784 |
| 1731591 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 1937040 | Rivera Burgos, Carmen  Ana | Alturas Villa del Rey G-18 calle 31 | | | | Caguas | PR | 00727-6715 |
| 1951621 | Rivera Burgos, Carmen Ana | Alturas Villa del Rey G-18 Calle 31 | | | | Caguas | PR | 00727-6715 |
| 1908017 | Rivera Burgos, Daisy | 796 tallaboa | | | | TOA ALTA | PR | 00955 |
| 1946271 | Rivera Burgos, Luz M. | HC 67 Box 13249 | Bo.Minillas | | | Bayamon | PR | 00956 |
| 1824413 | Rivera Burgos, Marilyn | Paseo de los Brumas Rocio #46 | | | | Cayey | PR | 00736 |
| 1932931 | RIVERA BURGOS, NILDA | HC 63 BOX 3303 | | | | PATILLAS | PR | 00723-9608 |
| 442750 | RIVERA BURGOS, ROSA J | P.O. BOX 219 | COM. TOA VACA | | | VILLALBA | PR | 00766 |
| 442750 | RIVERA BURGOS, ROSA J | 497 #8 | | | | VILLALBA | PR | 00766 |
| 1925491 | Rivera Calderon, Gloria | Camino Esteban Cruz | # 6 Bo. Cerro Gordo | | | Bayamon | PR | 00956 |
| 1804774 | RIVERA CALIZ , RAMON ESTEBAN | 2323 CALLE TABONUCO | URB LOS CAOBOS | | | PONCE | PR | 00716-2712 |
| 1694579 | Rivera Caliz, Crimilda H | 6421 Cypressdale Dr. Unit 102 | | | | Riverview | Fl | 33578 |
| 1757698 | Rivera Caraballo, Laura  L | 4319 Cecilia St | Santa Teresito | | | Ponce | PR | 00730-4628 |
| 1825145 | RIVERA CARABALLO, LAURA L | 4319 CECILIA ST. SANTA TERESITA | | | | PONCE | PR | 00730-4628 |
| 1920040 | Rivera Caraballo, Laura L. | 4319 Cecilia St. Santa Teresita | | | | Ponce | PR | 00730-4628 |
| 1776271 | Rivera Carrasquillo, Arcelia | Calle Aristides Chavier 3114 | | | | Aguirre | PR | 00704 |
| 1852184 | Rivera Cartagena, Norma | HC-43 | BOX 11299 | | | CAYEY | PR | 00736 |
| 1633660 | Rivera Cartagena, Norma | HC-43 BOX 11299 | | | | CAYEY | PR | 00736 |
| 1852162 | Rivera Cartagena, Norma | HC-43 Box 11299 | | | | Cayey | PR | 00736 |
| 1995848 | Rivera Casiano, Madeline | HC 4 Box 11957 | | | | YAUCO | PR | 00698 |
| 1905784 | Rivera Castro, Michelle M. | 7300 Gate House Cir Apt #12 | | | | Orlando | FL | 32807 |
| 1658047 | RIVERA CEDENO, VIVIAN E | PORTICOS DE GUAYNABO | I CALLE VILLEGAS | 11-202 | | GUAYNABO | PR | 00971 |
| 1712404 | Rivera Cedeno, Vivian E. | Porticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 30

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1861347 | Rivera Cedeno, Vivian E. | Porticos De Guaynabo I Calle Villegas | 11-202 | | | Guaynabo | PR | 00971 |
| 1598790 | RIVERA CINTRON, ARKEL | Apartado 476 | | | | Villalba | PR | 00766 |
| 1921350 | Rivera Class, Ana  Milagros | HC 2 Box 276 | | | | Guayanilla | PR | 00656 |
| 1901913 | Rivera Colon, Enrique | P O Box 264 | | | | Villalba | PR | 00766 |
| 1959765 | Rivera Colon, Florencio | P.O. Box 103 | | | | Juana Diaz | PR | 00795 |
| 1643667 | Rivera Colon, Nery | HC03 Box 10577 | | | | Juana Diaz | PR | 00795-9501 |
| 1856908 | Rivera Colon, Reveca | Amatista M-16 Madelaine | | | | Toa Alta | PR | 00953 |
| 1996029 | Rivera Colon, Reveca | Amatista M-16 Madelaine | | | | Toa Alta | PR | 00953 |
| 1825427 | Rivera Concepcion, Jacob | F-9 Urb Martorell, Jose de Diego | | | | Dorado | PR | 00646 |
| 1998735 | Rivera Concepcion, Jacob | F9 Urb.Martorell Jose de Diego | | | | Dorado | PR | 00646 |
| 1994455 | Rivera Concepcion, Luz A. | P.O. Box 370340 | | | | Cayey | PR | 00737 |
| 1944987 | Rivera Cordero, Ricardo | 16T 8 Urb. Lomas Country Clumb | | | | Ponce | PR | 00730 |
| 1904620 | RIVERA COSTAS, DELIA | URB SAGRADO CORAZON | 865 CALLE ALEGRIA | | | PENUELAS | PR | 00624-2321 |
| 1925399 | RIVERA COSTAS, HERMIDES | CALLE 14 P.10 | URB ALTURAS DE | | | PENUELAS | PR | 00624 |
| 1964406 | Rivera Crespo, Jane | B2 527 C-88 Urb El Arrendado | | | | Sabana Grande | PR | 00637 |
| 1790507 | Rivera Crespr, Edna  J. | Condo. Paser Rio Hondr Apartado | | | | Levittown | PR | 00949 |
| 1790507 | Rivera Crespr, Edna  J. | 1102 Ave. Boulevard | | | | Tao Baja | PR | 00949 |
| 1813073 | RIVERA CRUZ , AIDA  L | EXT DEL CARMEN CALLE 8C-18 | | | | JUANA DIAZ | PR | 00795 |
| 1931622 | Rivera Cruz, Aida L. | Ext.del Carmen calle 8 C-18 | | | | Juana Diaz | PR | 00795 |
| 1840580 | Rivera Cruz, Blanca I. | PO BOX 1555 | | | | JUNCOS | PR | 00777 |
| 1840580 | Rivera Cruz, Blanca I. | Ave. Tate Cesar Gonzalez | Esq. Calaf H.R. | | | SAN JUAN | PR | 00917 |
| 1993748 | Rivera Cruz, Jannette | PO Box 274 | | | | Utuado | PR | 00641 |
| 1594026 | Rivera Cruz, Mansol | HC01 Box 4518 | | | | Juana Diaz | PR | 00795 |
| 1832646 | Rivera Cruz, Ricardita | BO Canaboncito KM 4 | Buzon 31544 | | | Caguas | PR | 00725 |
| 1925006 | Rivera Davila, Judith | Jardine de I 19 | Calle 4 I 19 | | | Canovanas | PR | 00729 |
| 1925006 | Rivera Davila, Judith | Calle Josefina Flores | | | | Conovana | PR | 00729 |
| 1920089 | Rivera de Baez, Milagros | Urb. Las Delicias | 2156 J. Cortada Quintana | | | Ponce | PR | 00728-3829 |
| 1654635 | Rivera de Leon, Damaris | Urb. Jard Monte Olivo | #24 Calle Hera | | | Guayama | PR | 00784 |
| 1810885 | RIVERA DELGADO, MARIA | KM 127, HM 9, SECTOR CONCORDIA | | | | ARROYO | PR | 00714 |
| 1861711 | Rivera Delgado, Nelly M | HC-5 Box 6084 | | | | Juana Diaz | PR | 00795-9723 |
| 1915984 | Rivera Delgado, Nelly M | HC-5 Box 6084 | | | | Juana Diaz | PR | 00795-9723 |
| 1902175 | RIVERA DELGADO, NELLY M | HC-5 BOX 6084 | | | | JUANA DIAZ | PR | 00795-9723 |
| 1879667 | Rivera Diaz , Laura | Bo Asomante | Apdo 317 | | | Aibonito | PR | 00609 |
| 1839235 | Rivera Diaz, Aida M. | P.O. Box 370545 | | | | Cayey | PR | 00737-0545 |
| 1839989 | RIVERA DIAZ, AIDA M. | P.O. BOX 370545 | | | | CAYEY | PR | 00737-0545 |
| 1795146 | Rivera Diaz, Ana Iris | Barrio Rabanal buzon 2764 | | | | Cidra | PR | 00739 |
| 1988376 | Rivera Diaz, Carmen S. | HC-04 Box 18792 | | | | Gurabo | PR | 00778 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1891823 | Rivera Diaz, Grisele | Car 734 Int Kml Hm2 | PO Box 958 | Bo. Arenas Sector Los Pinos | | Cidra | PR | 00739-0958 |
| 1947627 | Rivera Diaz, Grisele | Carr. 734 Int. KM 1 HM 2 | P.O. Box 958 | Bo. Arenas Sector Los Pinos | | Cidra | PR | 00739-0958 |
| 1891262 | Rivera Diaz, Laura | Bo. Asomante | Apartado 317 | | | Aibonito | PR | 00705 |
| 1902430 | Rivera Diou, Norma E | Calle Dalias 425 Los Pinos | | | | Yauco | PR | 00698 |
| 1874445 | Rivera Dominicci, Juanita | Urb. Paseo Sol Y Mar | 531 Calle Sirenita | | | Juana Diaz | PR | 00795-9544 |
| 692130 | RIVERA DOMINICCI, JUANITA | HC 4 BOX 7278 | | | | JUANA DIAZ | PR | 00795-9602 |
| 692130 | RIVERA DOMINICCI, JUANITA | URB. PASEO SOL Y MAR | 531 C/ SIRENITA | | | JUANA DIAZ | PR | 00795-9544 |
| 1887819 | Rivera Echevarria, Ines | Calle Ruiz Belvis #14 | | | | Santa Isabel | PR | 00757 |
| 1990667 | Rivera Escalera, Emerida | HC01 Box 7464 | | | | Loiza | PR | 00772 |
| 1793248 | Rivera Feliciano, Ruth | HC 01 Box 2594 | | | | Florida | PR | 00650 |
| 1817988 | Rivera Fernandini, Edith Camelia | Q17 Calle 23 Urb El Madrigal | | | | Ponce | PR | 00730 |
| 1755433 | Rivera Figuera, Socorro | 15 Calle Crisantemos | | | | Cidra | PR | 00739-8004 |
| 1777812 | RIVERA FIGUEROA, ENEIDA | PO BOX 1113 | | | | YAUCO | PR | 00698 |
| 1821588 | Rivera Figueroa, Gerado | Parc. Nuevavida #3320 c/Carmen Pacheco | | | | Ponce | PR | 00728 |
| 1728282 | Rivera Figueroa, Ivette | HC-6 Box 61 67 | | | | Juana Diaz | PR | 00795 |
| 1629272 | Rivera Figueroa, Jose E | 2953 Calle Santiago Urb. Valle de Andalvacia | | | | Ponce | PR | 00728 |
| 1839160 | Rivera Figueroa, Karen | P.O. Box 849 | | | | Coamo | PR | 00769 |
| 1590082 | Rivera Figueroa, Marta  Ana | HC-6 Box 6167 | | | | Juana Diaz | PR | 00795 |
| 1937552 | Rivera Figueroa, Orlando | 171 calle los olmos Est. del Guayabal | | | | Juana Diaz | PR | 00795 |
| 1961606 | Rivera Figueroa, Orlando | 171 Calle Los Olmos | Estancias del Guayabal | | | Juana Diaz | PR | 00795 |
| 1851758 | Rivera Figueroa, Orlando | 171 calle los olmos Est. del Guyabal | | | | Juana Diaz | PR | 00795 |
| 1580374 | RIVERA FIGUEROA, PATRICIA | URB VILLA DEL CARMEN | 255 CALLE SEGOVIA | | | PONCE | PR | 00716-2108 |
| 1784453 | Rivera Figueroa, Rita M. | HC 6 Box 6167 | | | | Juana DIaz | PR | 00795 |
| 1836648 | Rivera Figueroa, Rita M. | HC 6 Box 6167 | | | | Juana Diaz | PR | 00795 |
| 1920658 | Rivera Figueroa, Socorro | 15 Calle Crisantemos | | | | Cidra | PR | 00739-8004 |
| 1776158 | Rivera Figuroa, Hector  I | Rec. Cayabo Calle 5 casa c15 | | | | Juana Diaz | PR | 00795 |
| 1834579 | RIVERA FLORES, MARITZA | PO BOX 5274 | | | | CAYEY | PR | 00737-5274 |
| 1972546 | Rivera Fonseca, Luz A. | 61 Calle Ventura Monrois | | | | Florida | PR | 00650 |
| 1822360 | Rivera Galarza, Raul | Apartado 212 | | | | Yabucoa | PR | 00767 |
| 1881999 | Rivera Garcia, Candida R. | A-74 Urb. San Miguel | | | | Santa Isabel | PR | 00757 |
| 1852872 | RIVERA GARCIA, CANDIDA R. | A-74 URB. SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 |
| 1191235 | RIVERA GARCIA, DORIS E | EXT. SANTA TERESITA | CALLE SANTA ALODIA | | | PONCE | PR | 00730 |
| 1841622 | RIVERA GERARDINO, CARMEN M | BO. QUEBRADA LIMON | HC 08 BOX 169 | | | PONCE | PR | 00731-9703 |
| 1979074 | Rivera Ginestre, Evangelina | HC 01 Box 3089 | | | | Villalba | PR | 00766-9701 |
| 1143933 | RIVERA GINORIO, RUBEN | URB LA LULA | B7 CALLE 1 | | | PONCE | PR | 00730-1563 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1841423 | Rivera Gonzalez , Evelyn | Urb. Glenview Garden | Calle Fontera EE-7 | | | Ponce | PR | 00731 |
| 1683197 | Rivera Gonzalez, Agueda M. | Urb. Villas del Prado 641 | Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 |
| 1833025 | Rivera Gonzalez, Evelyn | Urb. Glenview Garden EE-7 Calle Frontera | | | | Ponce | PR | 00731 |
| 1831377 | RIVERA GONZALEZ, GLORIA E. | URB. HAC. JULIANA CALLE ROBUSTIANA #43 | | | | COTO LAUREL | PR | 00780 |
| 1940297 | Rivera Gonzalez, Jorge Luis | HC-03 Box 9860 | | | | Penuelas | PR | 00624 |
| 1733744 | RIVERA GONZALEZ, JOSE L. | PO BOX 132 | | | | VILLALBA | PR | 00766 |
| 1712807 | Rivera Gonzalez, Zulma I | Tomas Mestre 18 | | | | Cidra | PR | 00739 |
| 1822227 | Rivera Gonzalez, Zulma I | Tomas Mestre 18 | | | | Cidra | PR | 00739 |
| 1781505 | RIVERA GONZALEZ, ZULMA I | 18 TOMAS MESTRE | | | | CIDRA | PR | 00739 |
| 1775985 | Rivera Gonzalez, Zulma I. | 18 Tomas Mestre | | | | Cidra | PR | 00739-3210 |
| 1940062 | RIVERA GUZMAN, GLORIA E | RR 03 BOX 10773 | | | | TOA ALTA | PR | 00953 |
| 1946329 | Rivera Guzman, Ilia Milagros | Calle 5 C-12 Las Alondras | | | | Villalba | PR | 00766 |
| 1836065 | RIVERA GUZMAN, ILIA MILAGROS | CALLE 5 C-17 LAS ALONDRAS | | | | VILLALBA | PR | 00766 |
| 1858965 | Rivera Guzman, Ilia Milagros | Calle 5 C-17 Las Alondras | | | | Villalba | PR | 00766 |
| 1835325 | Rivera Hernandez, Carlos | Calle 6 G-5 | Ext. Del Carmen | | | Juana Diaz | PR | 00795 |
| 1880500 | RIVERA HERNANDEZ, CARLOS | EXT. DEL CARMEN  6 G-5 | | | | JUANA DIAZ | PR | 00795 |
| 1636788 | Rivera Humaly, Samuel | Apt 112 | Urb. Villa Concepcion 1 | | | Guaynabo | PR | 00965 |
| 1858088 | Rivera Irizarry, Angelica | Urb. La Lula | Calle 12 M27 | | | Ponce | PR | 00730 |
| 1819371 | Rivera Irizarry, Angelien | Urb. La Lula Calle 12 M 27 | | | | Ponce | PR | 00730 |
| 1825742 | RIVERA IRIZARRY, MARIA D | 22 CALLE ESTRELLA | | | | PONCE | PR | 00730 |
| 1888778 | Rivera Jimenez, Ivelisse | PO BOX 1047 | | | | SAN GERMAN | PR | 00683-1047 |
| 1783843 | Rivera Jimenez, Jose W. | Villas de Castro | D-6 Calle 23 | | | Caguas | PR | 00725 |
| 1871088 | Rivera Jimenez, Luis Raul | Parcela La Tea | #154 Calle F | | | San German | PR | 00683 |
| 1721102 | RIVERA JIMENEZ, TERESITA | HC Box 6155 | | | | San German | PR | 00683 |
| 1721102 | RIVERA JIMENEZ, TERESITA | PO BOX 1047 | | | | SAN GERMAN | PR | 00683 |
| 1945311 | Rivera Lago, Alejandrina | Urb. Brisas del Mar | 70 Arrecife | | | Guayama | PR | 00784 |
| 1799438 | RIVERA LEBRON, ELIZABETH | URB LAS MARIAS CALLE 4 CASA E-10 | | | | SALINAS | PR | 00751 |
| 1751362 | Rivera Lebron, Veronica | Urb. Jardines de Guamani C-16 D39 | | | | Guayama | PR | 00784 |
| 1898284 | Rivera Leon , Rene | HC 3 BOX 11986 | | | | JUANA DIAZ | PR | 00795 |
| 1760700 | Rivera Leon, Jorge A. | P.O. Box 101 | | | | Villalba | PR | 00766 |
| 1818522 | Rivera Leon, Jorge A. | P.O. Box 101 | | | | Villalba | PR | 00766 |
| 1894917 | Rivera Leon, Octavia | Campo Primavera 2013 | | | | Cidra | PR | 00739 |
| 1969517 | Rivera Libro, Enid | P.O. Box 1481 | | | | Rincon | PR | 00677 |
| 1994552 | RIVERA LIMA, OBEDILIA | 3 CALLE QUINONES | | | | NAGUABO | PR | 00718 |
| 1984108 | RIVERA LIMA, OBEDILIA | 3 CALLE QUINONES | | | | NAGUABO | PR | 00718-2627 |
| 1941144 | RIVERA LOPEZ, MADELINE | URB LA HACIENDA CALLE 43 AW-8 | | | | GUAYAMA | PR | 00784 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1752668 | Rivera Lopez, Rafael Antonio | 48A Flamboyan Bo. Lavadero | | | | Hormigueros | PR | 00660 |
| 1986194 | Rivera Lopez, Roberto | HC-01 Box 5453 | | | | Orocovis | PR | 00720 |
| 1973932 | Rivera Lucca, Virginia | Urb. Penuelas Valley | #50 Calle 1 | | | Penuelas | PR | 00624 |
| 1618366 | Rivera Lugo, Enrrique | PO Box 716 | | | | Luquillo | PR | 00773 |
| 1787895 | Rivera Lugo, Florentino | Urb. Villa Del Carmen | Calle Turin #2277 | | | Ponce | PR | 00716-2214 |
| 1943172 | Rivera Lugo, Florentino | Urb Villa del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716-2214 |
| 1805726 | Rivera Lugo, Gladys Margarita | Lomas Del Manatuabon - 84 | | | | Manati | PR | 00674 |
| 1581801 | Rivera Lugo, Lesbia Azyadee | Urb. Extension La Fe | 22368 Calle San Tomas | | | Juana Diaz | PR | 00795 |
| 1856856 | Rivera Lugo, Liza M | Urb. Villas del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716 |
| 1904200 | Rivera Lugo, Liza M. | Urb Villa del Carmen Calle Turin 2277 | | | | Ponce | PR | 00716-2214 |
| 1882783 | Rivera Lugo, Lourdes | 1013 Duende San Antonio | | | | Ponce | PR | 00728 |
| 1694773 | Rivera Lugo, Lourdes | 1013 Duende San Antonio | | | | Ponce | PR | 00730 |
| 1837957 | Rivera Lugo, Nilda E. | Urb.lomas manatuabon c/ urayoan 76 | | | | Manati | PR | 00674 |
| 1969706 | Rivera Luto, Enid | P.O. Box 1481 | | | | Rincón | PR | 00677 |
| 815087 | Rivera Madera, Jose J | Urb. Extension Santa Elena | Calle 16 S 16 | | | Guayanilla | PR | 00656 |
| 1989896 | Rivera Malave , Anthony | HC1 Box 6113 | | | | Hormigueros | PR | 00660 |
| 1864561 | Rivera Maldonado, Antonio | P.O Box 322 | | | | Penuelas | PR | 00624 |
| 1959250 | Rivera Maldonado, Sylvia R | Box 726 | | | | Adjuntas | PR | 00601 |
| 1629434 | Rivera Mangual, Orlando | Urb. del Carmen C-4 #58 | | | | Juana Diaz | PR | 00795 |
| 1908600 | Rivera Manso, Nelson | PMB 277 Box 1981 | | | | Loiza | PR | 00772 |
| 1820927 | Rivera Marrero, Maria E. | PO Box 10160 | | | | Coamo | PR | 00761 |
| 2006161 | Rivera Marrero, Waldemar | Urb Toa Linda Calle A C-4 | | | | Toa Alta | PR | 00953 |
| 1844387 | Rivera Martinez , Juana Maria | P.O. Box 1707 | | | | Coamo | PR | 00769 |
| 1903296 | Rivera Martinez, Candida E. | 2531 C/Bambu Urb. Los Caobos | | | | Ponce | PR | 00716-2722 |
| 1910329 | RIVERA MARTINEZ, CANDIDA E | 2531 CALLE BAMBIE | URB LOS CAOBAS | | | PONCE | PR | 00716-2722 |
| 1919916 | Rivera Martinez, Candida E. | 2531 c/ Bambu | Urb. Los Caobas | | | Ponce | PR | 00716-2722 |
| 628574 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | | PONCE | PR | 00731 |
| 1912864 | Rivera Martinez, Diana E | Urb Villas De Patillas | A-23 Calle Esmeralda Bz. 138 | | | Patillas | PR | 00723 |
| 1797108 | Rivera Martinez, Edwin | HC-07 Box 23843 | | | | Ponce | PR | 00731 |
| 1003678 | RIVERA MARTINEZ, HECTOR | HC 7 BOX 3410 | | | | PONCE | PR | 00731-9656 |
| 1847323 | RIVERA MARTINEZ, JUANA M. | PO BOX 1707 | | | | COAMO | PR | 00769 |
| 1838104 | Rivera Martinez, Juana Ma. | P.O Box 1707 | | | | Coamo | PR | 00769 |
| 1852877 | Rivera Martinez, Juana Maria | PO Box 1707 | | | | Coamo | PR | 00769 |
| 1808580 | Rivera Martinez, Julio | HC 07 BOX 2391 | | | | PONCE | PR | 00731 |
| 1884624 | RIVERA MARTINEZ, OLGA MARIA | #2329 TABONUCO | URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1931919 | Rivera Martinez, Olga Maria | #2329 Urb. Los Caobos Calle Tabonuco | | | | Ponce | PR | 00716 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 30

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1854747 | Rivera Martinez, Olga Maria | 2329 Tabonuco | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1821875 | Rivera Masso, Nilsa B. | #85 Este | | | | Guayama | PR | 00784 |
| 1821875 | Rivera Masso, Nilsa B. | #85 Este Enrique Gonzalez | | | | Guayama | PR | 00789 |
| 1727173 | RIVERA MATOS, IVETTE | PMB 138 PO BOX 5008 | | | | YAUCO | PR | 00698 |
| 2005661 | RIVERA MATOS, NORBERTA | URB IDAMARIS GDNS | C68 CALLE SALUSTIANA COLON | | | CAGUAS | PR | 00727 |
| 1790703 | Rivera Mayol, Francisco M | HC 01 Box 11052 | | | | Penuelas | PR | 00624 |
| 1961439 | Rivera Mayol, Francisco M | HC 01 Box 11052 | | | | Penuelas | PR | 00624 |
| 1893888 | Rivera Mayol, Francisco M. | HC 01 BOX 11052 | | | | PENUELAS | PR | 00624 |
| 1949129 | Rivera Mayol, Francisco M. | HC 1 BOX 11052 | | | | Penuelas | PR | 00624 |
| 1881533 | Rivera Mayol, Francisco M. | HC01 Box 11052 | | | | Penuelas | PR | 00624 |
| 1610635 | Rivera Medina, Mayra L. | Buzon 36 Parcelas Amadeo | | | | Vega Baja | PR | 00693 |
| 1973868 | RIVERA MEDINA, NANCY J | BALCONES DE MONTE REAL A604 | | | | CAROLINA | PR | 00987 |
| 1952566 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | Calle Uroyoan LL5 | | | Caguas | PR | 00727 |
| 1671038 | RIVERA MELENDEZ, EDUARDO | NUMERO 130 CALLE 4 BARRIADA BUENA VISTA | | | | SAN JUAN | PR | 00917 |
| 1632434 | Rivera Mendez, Yolanda | PO Box 687 | | | | Coamo | PR | 00769 |
| 2005857 | Rivera Mercado, George H. | Calle Secundino Minguela #34 | | | | Mayaquez | PR | 00680-6821 |
| 1831877 | Rivera Mercado, Patria | Cafetal 2 Calle Onelio Torres J-23 | | | | Yauco | PR | 00698 |
| 1982340 | Rivera Merced, Maribel | 788 Polar Venus Gardens | | | | San Juan | PR | 00926 |
| 1919910 | RIVERA MIRANDA, DIEGO R | APT 4A EDIFS PARQUE LA MERCEDES | | | | CAGUAS | PR | 00726 |
| 1919910 | RIVERA MIRANDA, DIEGO R | PO BOX 7745 | | | | CAGUAS | PR | 00726 |
| 1919910 | RIVERA MIRANDA, DIEGO R | HATO REY CALLE CHARDON | | | | SAN JUAN | PR | 00956 |
| 1928630 | RIVERA MOLINA, CARLOS | URB SABANA DEL PALMAR | 214 CALLE CAOBA | | | COMERIO | PR | 00782-4801 |
| 1928630 | RIVERA MOLINA, CARLOS | P.O. Box 366147 | | | | San Juan | PR | 00936 |
| 451295 | RIVERA MONTALVO, GERMAN | CARR. 123 KM. 46 INT. | HC-04 BOX 9948 | | | UTUADO | PR | 00641 |
| 1149144 | RIVERA MONTERO, TERESA M. | CALLE ALTURA | 1536 URB. VALLE ALTO | | | PONCE | PR | 00730 |
| 1929411 | Rivera Morales, Evelyn | HC 08 Box 406 | | | | Ponce | PR | 00731-9503 |
| 1846692 | RIVERA MORALES, SIXTA DAISY | 2004 EROS | | | | PONCE | PR | 00716 |
| 1848948 | Rivera Munez, Maria E | PO BOX 10160 | | | | COMAO | PR | 00769 |
| 1572237 | Rivera Murillo, Jose | H-C- 02 - 7739 | Calle 2 #7 Bo. Verduir | | | Guayanilla | PR | 00656 |
| 1583921 | Rivera Natal, Maria Del Rosario | PO Box 335673 | | | | Ponce | PR | 00733-5673 |
| 1903234 | Rivera Nazario , Sandra | HC 01 Box 7054 | | | | Villalba | PR | 00766 |
| 1808272 | Rivera Nazario, Glenda L. | Calle Baldorioty #43 | | | | Morovis | PR | 00687 |
| 1767010 | Rivera Nazario, Glenda L. | Calle Baldorioty #43 | | | | Morovis | PR | 00687 |
| 215978 | RIVERA NAZARIO, HERMINIO | HC 1 BOX 7013 | | | | VILLALBA | PR | 00766 |
| 1982799 | Rivera Negron, Aurer D. | Urb. Santa Rosa 32-21 Calle 27 | | | | Bayamon | PR | 00959 |
| 1127824 | RIVERA NEGRON, NYDIA | APARTADO 1040 VILLALBA B. VACAS SECTOR | | | | MOGOTE | PR | 00766 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1788170 | Rivera Nieves, Marianela | Calle 10  F-5  SansSouci | | | | Bayamon | PR | 00957 |
| 1882956 | Rivera Nieves, Vilma M. | HC-5 Box 6179 | | | | Aguas Buenas | PR | 00703-9003 |
| 1943680 | RIVERA NUNEZ, JAIME H | HC-01 BOX 6360 | BO. MATRULLAS | | | OROCOVIS | PR | 00612 |
| 1897094 | Rivera Ocasio, Felicita | BO Cacao Bajo | HC 63 Box 5246 | | | Patillas | PR | 00723 |
| 1930931 | Rivera Ocasio, Jose J | B-16 Calle #2 | | | | Patillas | PR | 00723 |
| 452465 | RIVERA OLIVERA, ELSA | P.O. BOX 2106 | | | | SALINAS | PR | 00751-9751 |
| 1869984 | RIVERA OLMEDA, NAZARIA | HC 45 BOX 13694 | | | | CAYEY | PR | 00736 |
| 1835309 | Rivera Oquenda, Maria de los A | PO Box 652 | | | | Humacao | PR | 00792 |
| 1869234 | Rivera Orengo , Salvador | M-3 Carlos Quinones | | | | Yauco | PR | 00698 |
| 1959270 | RIVERA ORSINI, MYRNA O | # 38 CALLE GABRIELA | | | | AIBONITO | PR | 00705 |
| 1959270 | RIVERA ORSINI, MYRNA O | AVE. TNTE. CESAR GONZALEZ, CALLE CALAF | URB. TRES MONJITAS | | | HATO REY | PR | 00919-0759 |
| 1967896 | Rivera Orsini, Myrna O. | #38 Calle Gabriela | | | | Aibonito | PR | 00705 |
| 1933843 | Rivera Orsini, Myrna O. | #38 Calle Gabriela | | | | Aibonito | PR | 00705 |
| 1940315 | RIVERA ORSINI, MYRNA O. | #38 CALLE GABRIELA | | | | Aibonito | PR | 00705 |
| 1940315 | RIVERA ORSINI, MYRNA O. | AVE. TNTE. CESAR GONZALEZ, CALLE CALAF | URB. TRES MONJITAS | | | HATO REY | PR | 00919-0759 |
| 1967896 | Rivera Orsini, Myrna O. | Ave. Tnte. Cesar Gonzalez, Calle Calaf | Urb. tres Monjitas | | | Hato Rey | PR | 00919-0759 |
| 1933843 | Rivera Orsini, Myrna O. | Ave. Tnte. Cesar Gonzalez, Calle Calaf | Urb. Tres Monjitas | | | Hato Rey | PR | 00919-0759 |
| 1876329 | RIVERA ORSINI, MYRNA O. | #38 CALLE GABRIELA | | | | AIBONITO | PR | 00705 |
| 1876329 | RIVERA ORSINI, MYRNA O. | Ave. Tnte. Cesar Gonzalez, Calle Calaf | Urb. Tres Monjitas | | | Hato Rey | PR | 00919-0759 |
| 1906507 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953 |
| 815511 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 |
| 1913025 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 |
| 815511 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 |
| 815511 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 |
| 1995941 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 |
| 815511 | RIVERA ORSINI, YOLANDA | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 |
| 815511 | RIVERA ORSINI, YOLANDA | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 |
| 815511 | RIVERA ORSINI, YOLANDA | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 |
| 815511 | RIVERA ORSINI, YOLANDA | AVE. TNTE CESAR GONZALEZ | CALLE CALAF, URB. TRES MONJITAS | HATO REY | | SAN JUAN | PR | 00919-0759 |
| 815511 | RIVERA ORSINI, YOLANDA | AVE. TNTE CESAR GONZALEZ | CALLE CALAF, URB. TRES MONJITAS | HATO REY | | SAN JUAN | PR | 00919-0759 |
| 815511 | RIVERA ORSINI, YOLANDA | AVE. TNTE CESAR GONZALEZ | CALLE CALAF, URB. TRES MONJITAS | HATO REY | | SAN JUAN | PR | 00919-0759 |
| 1913025 | RIVERA ORSINI, YOLANDA | AVE. TNTE CESAR GONZALEZ | CALLE CALAF | URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 |
| 1995941 | RIVERA ORSINI, YOLANDA | DEPARTAMENTO DE EDUCACION | AVE INTE CESAR GONZALEZ, CALLE CALAF | URB TRES MOYITAS, HATO REY | | SAN JUAN | PR | 00919-0759 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 30

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 815511 | RIVERA ORSINI, YOLANDA | Ave. Tnte Cesar Gonzalez Calle Calaf | Urb. Tores Monjitas Hato Rey | | | San Juan | PR | 00919-0759 |
| 815511 | RIVERA ORSINI, YOLANDA | Ave. Tnte Cesar Gonzalez Calle Calaf | Urb. Tores Monjitas Hato Rey | | | San Juan | PR | 00919-0759 |
| 815511 | RIVERA ORSINI, YOLANDA | Ave. Tnte Cesar Gonzalez Calle Calaf | Urb. Tores Monjitas Hato Rey | | | San Juan | PR | 00919-0759 |
| 1823326 | RIVERA ORTIZ , CARMEN  J. | PO BOX 1026 | | | | GUAYAMA | PR | 00785 |
| 1722723 | RIVERA ORTIZ, CARMEN E. | PO BOX 2776 | | | | GUAYAMA | PR | 00785 |
| 1823339 | RIVERA ORTIZ, CARMEN J. | P.O. BOX 1026 | | | | GUAYAMA | PR | 00785 |
| 1964848 | RIVERA ORTIZ, CARMEN J. | P.O. BOX 1026 | | | | GUAYAMA | PR | 00785 |
| 1959063 | Rivera Ortiz, Carmen Lydia | P.O. Box 306 | | | | Gurabo | PR | 00778 |
| 1736103 | Rivera Ortiz, Carmen Lydia | PO Box 306 | | | | Gurabo | PR | 00778 |
| 1992786 | RIVERA ORTIZ, EMILIA | URB PALMAS DEL TURABO | 49 CALLE CANARIAS | | | CAGUAS | PR | 00727-6735 |
| 1731237 | Rivera Ortiz, Evelyn | P.O. Box 1048 | | | | Orocovis | PR | 00720 |
| 1492843 | Rivera Ortiz, Jose A | Apt #91 Salinas | | | | Salinas | PR | 00751 |
| 1964873 | Rivera Ortiz, Lillian | HC-01 Box 6575 | Bo Pasto | | | Aibonito | PR | 00705 |
| 1249074 | RIVERA ORTIZ, LISANDRA | HC 1 BOX 9280 | | | | GUAYANILLA | PR | 00656-9768 |
| 1996652 | Rivera Otero, Jorge L. | O#6 Calle 19 | Urb. Flamboyan Gardens | | | Bayamon | PR | 00959 |
| 1963174 | Rivera Pacheco, Lily E. | Urb. San Antonio | Calle Doncella 1754 | | | Ponce | PR | 00728 |
| 1775545 | Rivera Padilla, Eddie | HC-03 Box 17742 | | | | Coamo | PR | 00769-9774 |
| 453406 | RIVERA PADILLA, MARTIN | URB. COLINAS DE VILLA ROSA | AVE. MIRIAM F-32 | | | SABANA GRANDE | PR | 00637 |
| 1624799 | Rivera Padua, Hannia L. | 2042 CALLE COLINA URB VALLE ALTO | | | | PONCE | PR | 00730 |
| 1846592 | Rivera Pastor, Jose A | P. O. Box 1449 | | | | Rincon | PR | 00677 |
| 1635711 | Rivera Perez, Felicita M | PO Box 423 | | | | Adjuntas | PR | 00601 |
| 1836532 | Rivera Plass, Milka L. | 1431 Claridge Ave | | | | Halethorpe | MD | 21227 |
| 1816923 | Rivera Plaza, Carmen C. | 966 Calle Brillante Brisas del Laurel | | | | Ponce | PR | 00780 |
| 1788163 | Rivera Polanco, Hermes A. | 17073 Green Dr. | | | | Canovanas | PR | 00729 |
| 1778524 | Rivera Pou, Andres A. | 4956 Calle Peltada | | | | Ponce | PR | 00728 |
| 1729948 | RIVERA QUIJANO, VIVIAN S. | HC 03 BOX 11116 | | | | CAMUY | PR | 00627 |
| 1830353 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 1837397 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 983707 | RIVERA QUINONES, EDWIN | VILLA DEL CARMEN | 2303 CALLE TURABO | | | PONCE | PR | 00716-2219 |
| 331813 | RIVERA QUINONES, MIGDALIA | URB QUINTAS DEL SUR | CALLE 9J13 | | | PONCE | PR | 00728 |
| 1867043 | Rivera Quinones, Rosa Norey | 3016 Calle Danubio Urb Rio Canas | | | | Ponce | PR | 00728 |
| 1918222 | RIVERA RAMOS , NIURCA V | HC-02 BOX 4756 | | | | VILLALBA | PR | 00766 |
| 1736870 | Rivera Ramos, Luz Mercedes | HC 73 Box 4371 | | | | Naranjito | PR | 00719 |
| 1892734 | Rivera Ramos, Niurca V | HC 2 Box 4756 | Bo Jagueyes | | | Villalba | PR | 00766 |
| 815809 | Rivera Ramos, Niurca V. | Bo Jagueyes | HC-02 Box 4756 | | | Villalba | PR | 00766 |
| 815809 | Rivera Ramos, Niurca V. | Urb Valle Sereno | Calle 5 D-4 | | | JUANA DIAZ | PR | 00795 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1864034 | Rivera Ramos, Reinaldo | Urb. Costa Sur Calle Velero I23 | | | | Yauco | PR | 00698 |
| 1902251 | Rivera Ramos, Rosa E. | Box 1952 | | | | San German | PR | 00683 |
| 1816085 | RIVERA RAMOS, WANDA I | Bo. Consejo Sector Uorzagaray Carr. 143 Km67 | | | | Utuado | PR | 00641 |
| 1816085 | RIVERA RAMOS, WANDA I | PO Box 252 | | | | Jayuya | PR | 00664 |
| 1866641 | Rivera Ramos, Wanda I. | P.O. BOX 252 | | | | Jayuya | PR | 00664 |
| 1913040 | Rivera Ramos, Yolanda | #660 Lady Di | | | | Ponce | PR | 00716 |
| 1858703 | RIVERA RENTA, RAFAEL A. | CALLE 3 NUM C-3 | URB. SAN MARTIN 1 | | | JUANA DIAZ | PR | 00795 |
| 1819923 | Rivera Renta, Rafael A. | Urb. San Martin | Calle 3 #C-3 | | | Juana Diaz | PR | 00795 |
| 1715811 | Rivera Renta, Rafael A. | URB San Martin Calle 3 Num C-3 | | | | Juana Díaz | PR | 00795 |
| 1632597 | Rivera Rentas , Gladys | HC 03 Box 11886 | | | | Juana Diaz | PR | 00795 |
| 1962061 | Rivera Reyes, Maria E. | HC-01-Box 4268 | | | | Coamo | PR | 00769 |
| 1636883 | Rivera Riez, Efrain | PO Box 33-4604 | | | | Ponce | PR | 00733 |
| 1841605 | Rivera Rios, Julia Isabel | 33 Baldorioty | | | | Cidra | PR | 00739-0489 |
| 1868363 | Rivera River, Ivonne | K-27 I Valparaiso | | | | Toa Baja | PR | 00949 |
| 1939327 | RIVERA RIVERA , AWILDA | HC-01 BOX 6791 | | | | OROCOVIS | PR | 00720 |
| 1844153 | RIVERA RIVERA , TIRZA M | PO BOX 370545 | | | | CAYEY | PR | 00737-0545 |
| 1615626 | RIVERA RIVERA, ABIMAEL | URB. VILLA DEL CARMEN | CALLE SALERNO #1023 | | | PONCE | PR | 00716 |
| 455374 | RIVERA RIVERA, AWILDA | HC- 03 BOX 15237 | | | | JUANA DIAZ | PR | 00795 |
| 1920301 | Rivera Rivera, Awilda | HC-01 Box 6791 | | | | Orocovis | PR | 00720 |
| 1884422 | RIVERA RIVERA, AWILDA | HC-01 BOX 6791 | | | | OROCOVIS | PR | 00720 |
| 455373 | RIVERA RIVERA, AWILDA | HC-01 BOX 6791 | | | | OROCOVIS | PR | 00720 |
| 1841762 | Rivera Rivera, Awilda | HC-01 Box 6791 | | | | Orocovis | PR | 00720 |
| 455463 | RIVERA RIVERA, CARMEN M | BARRIO BOTIJAS 2 | BOX 814 | | | OROCOVIS | PR | 00720-0814 |
| 1949832 | Rivera Rivera, Cruz Amelia | Urb. Monclova A-4 | | | | Juana Diaz | PR | 00795 |
| 1884824 | RIVERA RIVERA, CRUZ AMELIA | URB. MONCLOVA A-4 P.O. BOX 339 | | | | JUANA DIAZ | PR | 00795 |
| 1949832 | Rivera Rivera, Cruz Amelia | P.O. Box 339 | | | | Juana Diaz | PR | 00795 |
| 1861878 | RIVERA RIVERA, DAISY | HC 08 BOX 172 | | | | PONCE | PR | 00731-9703 |
| 1989206 | Rivera Rivera, Edgardo | C-46 Plaza 22 Via Santo Domingo | | | | Bayamon | PR | 00961 |
| 1978954 | Rivera Rivera, Edgardo | C-46 Via Santo Domingo | Plaza 22 | | | Bayamon | PR | 00961 |
| 1734826 | Rivera Rivera, Eneida | HC 03 Box 19955 | | | | Arecibo | PR | 00612 |
| 1755399 | RIVERA RIVERA, ERNESTO | HC 07 BOX 2517 | | | | PONCE | PR | 00731 |
| 1684508 | Rivera Rivera, Ernesto | HC 07 Box 2517 | | | | Ponce | PR | 00731 |
| 1803915 | Rivera Rivera, Evelyn | Hc-01 box 6671 | | | | Orocovis | PR | 00720 |
| 1753129 | Rivera Rivera, Evelyn | Hc-01 box 6671 | | | | Orocovis | PR | 00720 |
| 1888861 | Rivera Rivera, Joan | Urb. San Francisco Calle San Carlo #112 | | | | Yauco | PR | 00698 |
| 1240154 | RIVERA RIVERA, JOVITA | G-21 MARGINAL NORTE | EL MADRIGAL | | | PONCE | PR | 00730 |
| 1877326 | Rivera Rivera, Loida T. | Urb. Monclova B-10 | P. O. Box 339 | | | Juana Diaz | PR | 00795 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1957954 | Rivera Rivera, Margarita | Urb. Levittown | 2261 Paseo Amapola | | | Toa Baja | PR | 00949 |
| 1847224 | Rivera Rivera, Melba | Carr. 757 HC-65 Buzon 6069 | | | | Patillas | PR | 00723 |
| 1897203 | Rivera Rivera, Mirta E. | Box 189 | | | | Angeles | PR | 00611 |
| 1887473 | Rivera Rivera, Orlando | K-27 1 Valparaiso | | | | Toa Baja | PR | 00949 |
| 1818364 | Rivera Rivera, Osvaldo | HC 01 Box 6671 | | | | Orocovis | PR | 00720 |
| 1818475 | Rivera Rivera, Osvaldo | HC-01 Box 6671 | | | | Orocovis | PR | 00720 |
| 1870136 | Rivera Rivera, Osvaldo | HC-01 Box 6671 | | | | Orocovis | PR | 00720 |
| 1687031 | Rivera Rivera, Osvaldo | HC-01 Box 6671 | | | | Orocovis | PR | 00720 |
| 1959135 | Rivera Rivera, Raquel | PMB 116 PO Box 3000 | | | | Coamo | PR | 00769-6000 |
| 1599351 | Rivera Rivera, Richard | 42 Calle Manuel A Negron | | | | Yauco | PR | 00698 |
| 1815454 | Rivera Rivera, Tirza M. | Box 370545 | | | | Cayey | PR | 00737-0545 |
| 1831213 | Rivera Rivera, Tirza M. | PO Box 370545 | | | | Cayey | PR | 00737-0545 |
| 1864218 | RIVERA ROBLES, HILDA | 2207 COND VISTA REAL 2 | | | | CAGUAS | PR | 00727-7853 |
| 1964071 | Rivera Roche, Yubetsy M | H-13 Calle 8 Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 1918149 | RIVERA ROCHE, YUBETSY M. | URB. VILLA EL ENCANTO 8-H 13 | | | | JUANA DIAZ | PR | 00795 |
| 1918149 | RIVERA ROCHE, YUBETSY M. | CARRETERA 14 | | | | PONCE | PR | 00731 |
| 1943839 | Rivera Rodriguez , Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 1943839 | Rivera Rodriguez , Madeline | Maestra | Departamento de Educacion de Puerto Rico | | | Juana Diaz | PR | 00795 |
| 1832101 | Rivera Rodriguez, Aida  L | HC64 B2 6956 | | | | Patillas | PR | 00723 |
| 1871020 | Rivera Rodriguez, Aida  L. | 25 Oriente | | | | Hormigueros | PR | 00660 |
| 1747585 | RIVERA RODRIGUEZ, AIDA L | HC 64 BUZION 6956 | | | | PATILLAS | PR | 00723 |
| 1763015 | Rivera Rodriguez, Ana  Raquel | Altavista R#18 calle 22 | | | | Ponce | PR | 00716 |
| 1951894 | Rivera Rodriguez, Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 |
| 1890722 | RIVERA RODRIGUEZ, ARCELY | HC 2 BOX 10137 | | | | YAUCO | PR | 00698 |
| 1878543 | RIVERA RODRIGUEZ, ARMANDO L. | EXT-LAS DELICIAS 3461 | C/JOSEFINA MOLI | | | PONCE | PR | 00728 |
| 1834561 | RIVERA RODRIGUEZ, ARMANDO L. | EXT LAS DELICIAS 3461 | C/O JOSEFINA MOLL | | | PONCE | PR | 00728 |
| 1841094 | Rivera Rodriguez, Armando Luis | Ext-Las Delicias- 3461 | c/Josefina Moll | | | Ponce | PR | 00728 |
| 1863392 | Rivera Rodriguez, Carmen  E. | HC 02 Box 6854 | | | | Jayuya | PR | 00664 |
| 1936762 | RIVERA RODRIGUEZ, CARMEN  M | 116 CALLE CIPRES ESTANCIAS JUANA DIAZ | | | | JUANA DIAZ | PR | 00795-2825 |
| 1859767 | RIVERA RODRIGUEZ, CARMEN E | HC 2 BOX 6854 | BO COLLORES | | | JAYUYA | PR | 00664 |
| 1766451 | Rivera Rodriguez, Carmen E. | HC-02 Box 6854 | | | | Jayuya | PR | 00664 |
| 1875658 | Rivera Rodriguez, Carmen E. | H-C-02 Box 6854 | | | | Jayuya | PR | 00664 |
| 1639778 | Rivera Rodriguez, Carmen M. | P.O box 1387 | | | | Orocovis | PR | 00720 |
| 89829 | RIVERA RODRIGUEZ, CHRISTIAN | GLENVIEW GARDENS | M 36 CALLE A | | | PONCE | PR | 00730 |
| 1573397 | Rivera Rodriguez, Ismael | HC2-23-981 | | | | Mayaguez | PR | 00680 |
| 1849450 | Rivera Rodriguez, Luz  A. | Urb. San Jose 613 Calle Carmelo Seglar | | | | Ponce | PR | 00728 |
| 1883525 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1914671 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 1956168 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | HC 38 BOX 7219 | | | | GUANICA | PR | 00653 |
| 1873503 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 1859501 | Rivera Rodriguez, Madelline | # 72 Calle San Miguel Urb. San Fransico | | | | Yauco | PR | 00698 |
| 1897236 | Rivera Rodriguez, Maria E. | 5 Argentina | | | | VEGA BAJA | PR | 00693 |
| 1982464 | Rivera Rodriguez, Mariel | 21 Sagitario | | | | Carolina | PR | 00979 |
| 1842780 | Rivera Rodriguez, Marisol | #55 D St San Miguel Box 982 | | | | Santa Isabel | PR | 00757 |
| 1803027 | Rivera Rodriguez, Marisol | #55 D St. | Urb. San Miguel | Box 982 | | Santa Isabel | PR | 00757 |
| 1574084 | Rivera Rodriguez, Miguel A. | HC 1 BOX 3021 | | | | VILLALBA | PR | 00766 |
| 1808342 | Rivera Rodriguez, Mildred | PO Box 2606 | | | | San German | PR | 00683 |
| 1778580 | RIVERA RODRIGUEZ, NILSA  ENID | PO BOX 375094 | | | | CAYEY | PR | 00737-5094 |
| 1778553 | Rivera Rodriguez, Nilsa Enid | PO Box 375094 | | | | Cayey | PR | 00737-5094 |
| 1981438 | Rivera Rodriguez, Norma I | Urb Valle Alto Calle 6B-28 | | | | Patillas | PR | 00723 |
| 932179 | RIVERA RODRIGUEZ, RAFAEL | LLANOS DEL SUR | 659 CCLAVELES | | | COTO LAUREL | PR | 00780 |
| 1795477 | Rivera Rodriguez, Rosaly | Urb Miradero Camino de las Vistas #76 | | | | Humacao | PR | 00791 |
| 1835283 | Rivera Rodriguez, Sonia M. | Box 43 | | | | Bajadero | PR | 00616 |
| 1832444 | Rivera Rodriguez, Talsicia | 3171 Calle Cafe Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1940847 | Rivera Rodriguez, Wanda I. | Rio Hondo I | Rio Bayamon H-4 | | | Bayamon | PR | 00961 |
| 1916841 | RIVERA ROMERO, MAYRA V. | 2025 HARBOUR GATES DR | APT 277 | | | ANNAPOLIS | MD | 21401 |
| 1603944 | Rivera Roque, Elsa I. | Quintas Del SurCalle 9 J 13 | | | | Ponce | PR | 00728 |
| 1800617 | Rivera Rosa, Evelyn | HC-02 Box 13882 | | | | Aguas Buena | PR | 00703 |
| 1913757 | RIVERA ROSA, EVELYN | HC-02 BOX 13882 | | | | AGUAS BUENAS | PR | 00703 |
| 1867846 | Rivera Rosa, Noel O. | Bz. 752 8 Urb. Las Trinitarias | | | | Aguirre | PR | 00704 |
| 1819655 | RIVERA ROSADO , LUIS  A. | P.O. BOX 833 | | | | ADJUNTAS | PR | 00601-0833 |
| 1976247 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntas | PR | 00601 |
| 1622620 | RIVERA ROSADO, FRANCISCO | HC 03 BOX 21692 | | | | ARECIBO | PR | 00612 |
| 1583507 | Rivera Rosado, Johnny | HC 3 Box 21692 | | | | Arecibo | PR | 00612 |
| 1807018 | Rivera Rosado, Luis A | PO Box 833 | | | | Adjuntas | PR | 00601-0833 |
| 1899024 | Rivera Rosado, Luis A | PO Box 833 | | | | Adjuntas | PR | 00601-0833 |
| 1962442 | Rivera Rosado, Luis A. | P.O Box 833 | | | | Adjuntas | PR | 00601-0833 |
| 1985535 | Rivera Rosario, Cruz B. | PO Box 426 | | | | Orocovis | PR | 00720 |
| 1845119 | Rivera Rosario, Graciela | HC-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 1631224 | Rivera Rosario, Luis | S 5 Calle # 5 | | | | Juana Diaz | PR | 00795 |
| 1631224 | Rivera Rosario, Luis | Maestro - Departamento De Educacion de P.R | P.O Box 190759 | San Juan | | Hato Rey S.J | PR | 00917 |
| 1851504 | Rivera Rosario, Maria E | 4 Nain | | | | Aibonito | PR | 00705 |
| 1885761 | Rivera Rubio, Milagros | 2163 Calle Nueva Vida | | | | Yauco | PR | 00698 |

Exhibit AX

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1939041 | Rivera Ruiz, Carmen D | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 |
| 1899520 | RIVERA RUIZ, FRANKLIN | CALLE FLORESTA A4 | JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 1683982 | Rivera Ruiz, Jose Ivan | PO Box 1612 | | | | Juona Diaz | PR | 00795 |
| 1850244 | Rivera Ruiz, Marilyn | Calle 8 G2 Urb Los Alondros | | | | Villalba | PR | 00766 |
| 1888804 | Rivera Ruiz, Marta M | Urb. El Cafetal 2 Calle O.T. | Cupril 3-27 | | | Yauco | PR | 00698 |
| 1876759 | Rivera Sabater, Doris  Zenaida | 3942 Calle Aurora (altos) | | | | Ponce | PR | 00717 |
| 1876759 | Rivera Sabater, Doris  Zenaida | P.O. Box 331862 | | | | Ponce | PR | 00733-1862 |
| 1948554 | Rivera Sabater, Doris Zenaida | 3942 Calle Aurora (altos) | | | | Ponce | PR | 00717 |
| 1981140 | Rivera Sabater, Doris Zenaida | 3942 Calle Aurora (Altos) | | | | Ponce | PR | 00717 |
| 1948554 | Rivera Sabater, Doris Zenaida | P.O. Box 331862 | | | | Ponce | PR | 00733-1862 |
| 1981140 | Rivera Sabater, Doris Zenaida | P.O. Box 331862 | | | | Ponce | PR | 00733-1862 |
| 1840655 | Rivera Salazar, Awilda | Urb. Glenview Gardens Calle CC24 Florencia | | | | Ponce | PR | 00730 |
| 1725329 | Rivera Salgado, Marta B. | Bd Coqui Calle Cristino Figueroa | #48 | | | Aguirre | PR | 00704 |
| 1809377 | Rivera Salome, Ana Hilda | 706 Calle 7 Jardines de Caribe | | | | Ponce | PR | 00728 |
| 1937104 | Rivera Sanchez, Jesus  M. | PO Box 2492 | | | | Coamo | PR | 00769 |
| 1853074 | RIVERA SANCHEZ, NORMA | URB GLENVIEW GARDENS | C/ELVIRA H3 | | | PONCE | PR | 00730 |
| 1673024 | Rivera Sanchez, Norma | Urb. Glenview Gardens | C/ Elvira H-3 | | | Ponce | PR | 00730 |
| 1765717 | RIVERA SANCHEZ, WALTER | P.O. BOX 148 | | | | LAJAS | PR | 00667 |
| 1738774 | Rivera Santiago, Bethzaida | Estancias del Carmen | 3601 Calle Tricia | | | Ponce | PR | 00716-2238 |
| 1972414 | Rivera Santiago, Carmen A | HC 03 Box 11920 | | | | Juana Diaz | PR | 00795 |
| 1912616 | RIVERA SANTIAGO, CARMEN A | Hc 03 Box 11920 | | | | Juana Diaz | PR | 00795 |
| 1744532 | RIVERA SANTIAGO, CARMEN A. | HC 03 BOX 11920 | | | | JUANA DIAZ | PR | 00795 |
| 1982391 | Rivera Santiago, Carmen A. | HC 03 Box 11920 | | | | Juana Diaz | PR | 00795 |
| 1604221 | Rivera Santiago, Carmen A. | HC 03 BOX 11920 | | | | Juana Diaz | PR | 00795 |
| 1856407 | Rivera Santiago, Irma | HC 04 Box 5464 | | | | Coamo | PR | 00769 |
| 1907530 | Rivera Santiago, Irma | HC-04 Box 5464 | | | | Coamo | PR | 00769 |
| 1930948 | Rivera Santiago, Irma | HC-04 Box 5464 | | | | Coamo | PR | 00769 |
| 1807802 | Rivera Santiago, Jose Ramon | PO Box 2514 | | | | Coamo | PR | 00769 |
| 1768863 | Rivera Santiago, Maritza | HC-2 Box 4731 | | | | Villalba | PR | 00766-9716 |
| 1837358 | Rivera Santiago, Raquel | 45-22 24 Santa Rosa | | | | Bayamon | PR | 00959 |
| 1824616 | RIVERA SANTIAGO, ROSANETH | HC 02 BOX 5941 | | | | GUAYANILLA | PR | 00656 |
| 1981531 | RIVERA SANTIAGO, WILMA | PO BOX 843 | | | | VILLALBA | PR | 00766 |
| 1820172 | Rivera Santos, Luz A. | 243 C-Laureano Lopez | BO. Barinas | | | Yauco | PR | 00698 |
| 1841405 | RIVERA SANTOS, NANCY | URB GUAYANES | 10 CALLE G CONCEPCION | | | PENUELAS | PR | 00624-1314 |
| 1649375 | Rivera Santos, Noel | HC-1 Buzon 8796 | | | | Maricao | PR | 00606 |
| 1872010 | Rivera Sepulveda, Ludgenio | HC 02 Box 6535 | Bo Jogua Tuna | | | Guayanilla | PR | 00656 |
| 1657967 | Rivera Soto, Igda Sabina | Complejo Correccional Guayama | | | | Guayama | PR | 00785 |
| 1815774 | RIVERA TIRADO, ROBERT | PO BOX 921 | | | | RINCON | PR | 00677 |

Exhibit AX

115th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1943851 | Rivera Torres, Anatilde | reparto esperanza calle paco martinez m18 | | | | Yauco | PR | 00698 |
| 1837695 | Rivera Torres, Delfin | HC02 Box 5045 | | | | Villalba | PR | 00766 |
| 1795851 | RIVERA TORRES, DORALIS | HC-63 BUZON 3459 | | | | PATILLAS | PR | 00723 |
| 1571559 | Rivera Torres, Eliezer | P.O. BOX 664 | | | | Benuelos | PR | 00624 |
| 1835948 | Rivera Torres, Evelyn | 10 Tricoche St | | | | Ponce | PR | 00730 |

**Exhibit AY**

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1726708 | Rivera Torres, Felix | 835 Huntington Ave Apt 805 | | | | Boston | MA | 02115 |
| 1867673 | Rivera Torres, Gloria  A. | PO Box 10435 | | | | Ponce | PR | 00732 |
| 816508 | RIVERA TORRES, JACQUELINE | LAGO HORIZONTE | 3019 CALLE ESMERALDA | | | PONCE | PR | 00780 |
| 1724482 | RIVERA TORRES, JESUS | HC-01 BOX 15695 | | | | COAMO | PR | 00769 |
| 1765773 | Rivera Torres, Jorge Luis | HC 63 Box 3747 | | | | Patillas | PR | 00723 |
| 1545363 | Rivera Torres, Jovany | Barrio La Plena Calle Bella Vista J-21 | | | | Mercedita | PR | 00715 |
| 1945564 | Rivera Torres, Lionel | PO Box 664 | | | | Penuelas | PR | 00624 |
| 1581424 | Rivera Torres, Maryalin | Urb. Villa Alba C-15 | | | | Sabana Grande | PR | 00637 |
| 1898962 | Rivera Torres, Myriam | PO Box 781 | | | | Orocovis | PR | 00720 |
| 1925724 | Rivera Torres, Nitza  M. | Flamboyan Gardens | G15 Calle 9 | | | Bayamon | PR | 00959 |
| 1632048 | RIVERA TORRES, ROSA M | 609 AVE TITO CASTRO STE 102 PMB 426 | | | | PONCE | PR | 00716-2232 |
| 1917420 | RIVERA TORRES, RUTH | PO BOX 931 | | | | JUANA DIAZ | PR | 00795 |
| 1863029 | Rivera Torres, Sonia Edith | Apartado 1635 | | | | Juan Diaz | PR | 00795-1635 |
| 1822893 | RIVERA TROCHE, DIANA | URB ALTURAS DEL CAFETAL | B15 CALLE ANTURIO | | | YAUCO | PR | 00698 |
| 1863578 | Rivera Troche, Raymond | Urb. Quinto Centenario 310 | Santa Fe | | | Mayaguez | PR | 00680 |
| 1881551 | Rivera Valencia, Nora | PO Box 1065 | | | | Barranquitas | PR | 00794 |
| 1763783 | Rivera Valentin, Edizon | Urb. Paseo La Ceiba # 54 Calle Jaguey | | | | Hormigueros | PR | 00660 |
| 1862930 | Rivera Vazquez, Keyla Melissa | Box 2478 | | | | San German | PR | 00683 |
| 1909054 | Rivera Vazquez, Wilfredo | Urb Los Reyes Calle Belon #88 | | | | Juana Diaz | PR | 00795-2865 |
| 1624854 | Rivera Vega , Blanca  Iris | Urb. Valle Alto 2011 Calle Colina | | | | Ponce | PR | 00730 |
| 1821241 | RIVERA VEGA , BLANCA IRIS | URB VALLE ALTO | 2011 CALLE COLINA | | | PONCE | PR | 00730 |
| 1819318 | Rivera Vega, Blanca Iris | Urb. Valle Alto 2011 Calle Colina | | | | Ponce | PR | 00730 |
| 1759382 | Rivera Vega, Carmen  Eva | Ext. Jardines de Coamo | Calle 17 C-9 | | | Coamo | PR | 00769 |
| 1911004 | Rivera Vega, Nelson L | BDA Los Lirios 117-D | | | | Adjuntas | PR | 00601 |
| 1859261 | Rivera Vega, Nelson L | Bda Los Lirios 117-D | | | | Adjuntas | PR | 00601 |
| 1929430 | Rivera Vega, Nelson L. | Bda Los Lirios 117-D | | | | Adjuntas | PR | 00601 |
| 1650288 | Rivera Velez , Antonia  L. | Parcedas Irizarry A Yolk | HC 02 Buzon 6810 | | | Adjuntas | PR | 00601 |
| 1862534 | Rivera Velez, Felix | JI 8 URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 |
| 1846214 | Rivera Velez, Mariana | K-27 1 Valparaiso | | | | Toa Baja | PR | 00949 |
| 1596094 | Rivera Venes, SYLVIA M | PMB 235 P.O. BOX 144035 | | | | ARECIBO | PR | 00614 |
| 1879829 | RIVERA VIERA , EVELYN | HT-15 CALLE 232 | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1202956 | RIVERA VIERA, EVELYN | HT-15 CALLE 232 COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 1863681 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr | | | | Killeen | TX | 76543 |
| 1877098 | RIVERA VILLANUEVA, GADIEL A | HC 01 BOX 6767 | | | | MOCA | PR | 00676 |
| 1834407 | Rivera Zaragoza, Rafael E. | 67N Calle San Antonio | | | | Guayama | PR | 00784 |
| 1696856 | RIVERA ZAYAS, ALICIA | BOX 199 | | | | LA PLATA | PR | 00786 |
| 1684308 | Rivera Zayas, Ruben Antonio | Urb. Santa Marta A-28 Ave. Los Atleticos | | | | San German | PR | 00683 |
| 1832622 | Rivera, Angel  L | 106 Nunez Romeu Oeste | | | | Cayey | PR | 00736 |
| 1577681 | Rivera, Joselyn Reveroi | Urb. Llanos del Sur | Calle Las Flores Box 105 | | | Coto Laurel | PR | 00780 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1955593 | RIVERA, MARGARITA LEBRON | URB IDAMARIS GARDENS | C52 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 |
| 1935453 | Rivera, Mario Ruiz | #423 Urb Hill View | | | | Yauco | PR | 00698 |
| 1679377 | RIVERA, NILDA COLON | HC 1 BOX 4073 | | | | JUANA DIAZ | PR | 00795-9702 |
| 1679377 | RIVERA, NILDA COLON | HC-01 BOX 7208 | | | | VILLAALBA | PR | 00766-9856 |
| 1969757 | Rivera, Virgilio Torres | P.O Box 1821 | | | | JUANA DIAZ | PR | 00795 |
| 1869896 | Rivera, Walter Diaz | S-14 Jaquay St Urb. St Elena | | | | Guayanilla | PR | 00656 |
| 1914631 | Rivera-Melendez, Francisco A. | Calle 29 Y-7 | Urb. Vista Azul | | | Arecibo | PR | 00612 |
| 2004327 | Rivera-Melendez, Francisco A. | Calle 29 Y-7 Urb. Vista Azul | | | | Arecibo | PR | 00612 |
| 1812150 | RIVERA GARCIA, MARGARITA | URB. ARROYO DEL MAR #509 | CALLE ARENAS F-10 | | | ARROYO | PR | 00714 |
| 1874286 | Robledo Burgos, Margarita | PO Box 1243 | | | | Orocovis | PR | 00720-1243 |
| 1913653 | Robledo Burgos, Margarita | PO Box 1243 | | | | Orocovis | PR | 00720-1243 |
| 1905056 | Robledo Burgos, Margarita | PO Box 1243 | | | | Orocovis | PR | 00720-1243 |
| 1826195 | Robledo Burgos, Margarita | PO Box 1243 | | | | Orocovis | PR | 00720-1243 |
| 1572897 | Robles Alicea, Elvin | Box 8732 | | | | Penuelas | PR | 00624 |
| 1879344 | ROBLES IRIS, ALAMEDA | 1904 CALLE LA MILAGROSA | URB-LA GUADALUPE | | | PONCE | PR | 00730-4307 |
| 684579 | Robles Maldonado, Ofelia | HC 01  Box 10315 | | Bo. Macana | | Guayanilla | PR | 00656 |
| 1930618 | Robles Maldonado, Ofelia | HC 01 Box 10315 | | | | Guayanilla | PR | 00656 |
| 1994557 | Robles Matos, Nestor | 3810 Canterbury Lane | | | | Metairie | LA | 70001 |
| 1992887 | ROBLES PACHECO, LOIDY A | K-4 SAGUEY | | | | GUAYANILLA | PR | 00656 |
| 1876159 | ROBLES PIZARRO, IDALIA | HC 01 BOX 7138 | | | | LOIZA | PR | 00772 |
| 1874283 | Robles Rivera,  Maria L | RR-8 Box 2197 | | | | Boyamon | PR | 00956 |
| 1854145 | Robles Rivera, Esteban | N-2 Santa Marta Santa Maria | | | | Toa Baja | PR | 00949 |
| 1987178 | Robles Rivera, Esteban | N-2 Santa Marta | Santa Maria | | | Toa Baja | PR | 00949 |
| 1717563 | Robles Rosario, Roberto | Urb. Las Delicias 2051 | Juan Ortiz de la Renta | | | Ponce | PR | 00728-3828 |
| 1822670 | Robles Sanchez, Carmen E | Estancias De Juana Diaz 174 Roble | | | | Juana Diaz | PR | 00795 |
| 1629058 | Robles Torres, Olga I. | HC3 Box 8607 | Sector Jacana | | | Dorado | PR | 00646 |
| 150743 | ROCHE DOMINGUEZ, ELBA R | HC 1 BOX 10348 | | | | PENUELAS | PR | 00624 |
| 1966157 | Roche Garcia, Maria Del Carmen | Urb. Alturas de Coamo | Calle Caliza #127 | | | Coamo | PR | 00769 |
| 1782497 | Roche Garcia, Vivian | Bo. Piedra Aguza | Calle-7 #12 | | | Juana Diaz | PR | 00795 |
| 1870426 | ROCHE GARCIA, VIVIAN | HC 05 BOX 5835 | | | | JUANA DIAZ | PR | 00795 |
| 1778837 | Roche Garcia, Vivian | BO Piedra Aguza Calle-7 #12 | | | | Juana Diaz | PR | 00795 |
| 1655125 | Roche Gonzalez, Altagracia | HC 5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 |
| 1833266 | Roche Leon, Irma  R | 4 D-13 Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 464820 | ROCHE NEGRON, ENID | PO BOX 7814 | | | | PONCE | PR | 00732 |
| 1763165 | Roche Negron, Evelyn | K-23 Calle Bienteveo | | | | Ponce | PR | 00795 |
| 1802780 | Roche Rodriguez, Filiberto | P.O BOX 1158 | | | | VILLALBA | PR | 00766 |
| 1943613 | Rodrigues Nieves, Nilda | Villa Dos Rios 3128 Calle Portugues | | | | Ponce | PR | 00730-4521 |
| 1737729 | Rodriguez Abad, Reynold | Calle Esperanza | Edif. 17 Apto 6 | | | San German | PR | 00683 |
| 1027533 | RODRIGUEZ ABELLE, JUDITH | 60 EXTENSION MENDEZ VIGO FINAL | | | | PONCE | PR | 00730 |
| 1869282 | Rodriguez Albizu, Alexis | HC 05 Box 5560 | | | | Juana Diaz | PR | 00795 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1591801 | Rodriguez Albizu, Genoveva | HC06 Box 4592 | | | | Coto Laurel | PR | 00780 |
| 1728621 | Rodriguez Alfonzo, Marcos | Calle Girasol 718 Llanos Delsurcoto Laurel | | | | Cotto Laurel | PR | 00780 |
| 1831884 | Rodriguez Alicea, Francisco A | Urb. Costa Sur Calmar Caribe | Bloque D # 6 | | | Yauco | PR | 00698 |
| 1630976 | Rodriguez Almestica, Aura Norma | PO Box 801207 | | | | Coto Laurel | PR | 00780-1207 |
| 1830685 | Rodriguez Alvarado , Rosael | HC-01 Box 6525 | | | | Orocovis | PR | 00720 |
| 1717465 | Rodriguez Alvarado, Jose A | Q-169 calle Feliciano Delgado Nueva Vida El Taque | | | | Ponce | PR | 00728-6736 |
| 1835453 | Rodriguez Alvarado, Jose A. | Q-169 calle Feliciano Delgado Nueva Vida, El Tuque | | | | Ponce | PR | 00728-6736 |
| 465629 | Rodriguez Alvarez, Benjamin | Urb. Mifedo | 421 Calle Cemil | | | Yauco | PR | 00698-9603 |
| 1785037 | RODRIGUEZ ALVAREZ, JULIO | URB RIO CONES | CALLE INOBON # 2516 | | | PONCE | PR | 00732 |
| 1785037 | RODRIGUEZ ALVAREZ, JULIO | PO BOX 8098 | | | | PONCE | PR | 00732 |
| 1823322 | Rodriguez Aponte, Liduvina | Christian Rivera Rodriguez | Glenview Gardens | 36 Calle AM | | Ponce | PR | 00730 |
| 1937006 | RODRIGUEZ ARGUELLES, MARTA I. | GY-9 259 COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 1971580 | Rodriguez Bachier, Nestor R. | Morse #84 | Box 1046 | | | Arroyo | PR | 00714 |
| 1966145 | Rodriguez Balay, Harold | Urb. Glenview Gardens | Calle Fresa AA-13 | | | Ponce | PR | 00730 |
| 1737968 | Rodriguez Barrera, Isabel C | Urb Valle Costero | Calle Concha 3650 | | | Santa Isabel | PR | 00757 |
| 1684321 | Rodriguez Bauza, Cristina | HC2 BOX 5935 | | | | GUAYANILLA | PR | 00656 |
| 1940613 | Rodriguez Berrios, Elba Iris | HC01 Box 5685 | | | | Orocovis | PR | 00720 |
| 1851229 | Rodriguez Bizaldi, Providencia | 2619 Tetuan | | | | Ponce | PR | 00731 |
| 1763573 | RODRIGUEZ BIZALDI, PROVIDENCIA | 2619 TETUAN | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1824964 | Rodriguez Bonilla, Aylin | BO. Real Km 6Hm.5 | Carretera 511 | HC06 Box 4372 | | Coto Laurel | PR | 00780 |
| 1637852 | Rodriguez Bosque , Jose  Manuel | 2da Ext. Punto Oro | 6564 La Constitucion | | | Ponce | PR | 00728-2419 |
| 1904493 | Rodriguez Boyet, Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 1904401 | Rodriguez Boyet, Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 1860568 | Rodriguez Bruno, Antonia | PO Box 57 | Saint Just | | | Trujillo Alto | PR | 00978 |
| 1821019 | Rodriguez Burgos, Ana Maria | PO Box 505 | | | | Villalba | PR | 00766 |
| 1720824 | Rodriguez Burgos, Randolph | HC 04 Box 8015 | | | | Juana Diaz | PR | 00795 |
| 1720824 | Rodriguez Burgos, Randolph | Departamento de Corrección y Rehabilitación | Gobierno, Puerto Rico | BO. Aguilita calle 15 #299 | | Juana Diaz | PR | 00795 |
| 1849344 | Rodriguez Cabrera, Venus  I. | SJ-35 Valle San Juan Encantada | | | | Trujillo Alto | PR | 00976 |
| 1971132 | Rodriguez Caceres, Lourdes | HC 6 Box 10318 | | | | Yabucoa | PR | 00767 |
| 1552933 | Rodriguez Caguias, Angel M | HC 02 Box 3840 | | | | Penuelas | PR | 00624 |
| 1635305 | RODRIGUEZ CAMACHO, MARITZA | #30 LOMA BONITA PARC SUBANETAS | | | | PONCE | PR | 00715 |
| 1746758 | Rodriguez Canales, Lumara | URB LOIZA VALLEY | 152 CALLE AZUCENA | | | CANOVANAS | PR | 00729 |
| 2002611 | RODRIGUEZ CANALS, MARIA D | CALLE 8 M-20 URB. VILLAS DE LOIZA | | | | CANOVANCO | PR | 00729 |
| 1907910 | Rodriguez Cansobre, Sussanne Joan | Urb Valle Escondido C-Espino Rubial | | | | Coamo | PR | 00769 |
| 1907910 | Rodriguez Cansobre, Sussanne Joan | PO Box 1907 | | | | Coamo | PR | 00769 |
| 1896831 | Rodriguez Caraballo , Nelson | HC01 BOX 7367 | | | | GUAYANILLA | PR | 00656 |
| 1641312 | Rodriguez Caraballo, Brilton | Bda. Guaydia Ramon Rodriguez St. #108 | | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 27

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1641282 | Rodriguez Caraballo, Britton | Bda. Guaydia Ramon Rodriguez St. #108 | | | | Guayanilla | PR | 00656 |
| 1765716 | Rodriguez Caraballo, Eneida | PO BOX 560821 | | | | Guayanilla | PR | 00656 |
| 1873373 | RODRIGUEZ CARABALLO, MARITZA | BO SUSUA | 38C CALLE AZUCENA | | | SABANA GRANDE | PR | 00637-2220 |
| 1952144 | RODRIGUEZ CARABALLO, NELSON | HC-01 BOX 7367 | | | | GUAYANILLA | PR | 00656 |
| 1594011 | Rodriguez Caraballo, Vanessa | PO Box 10007 Ste 188 | | | | Guayama | PR | 00785 |
| 1905102 | RODRIGUEZ CARDONA, RADAMES | 189 CALLE VIVES | | | | PONCE | PR | 00730-3512 |
| 1091489 | RODRIGUEZ CASIANO, SANDRA I | REPTO ESPERANZA | 35 CALLE JUAN MORELL CAMPOS | | | YAUCO | PR | 00698 |
| 1886312 | Rodriguez Castill, Irlando | 50 Calle las Flors Urb llaves del sur | | | | Coto Laurel | PR | 00780-2803 |
| 1988697 | Rodriguez Castillo, Jose M. | Apartado 10199 | | | | Humacao | PR | 00792 |
| 1897219 | Rodriguez Castillo, Orlando | 50 Calle Las Flores Urb. Llanos del Sur | | | | Coto Laurel | PR | 00780-2803 |
| 1853491 | Rodriguez Castillo, Orlando | 50 Calle Las Flores | Urb. Llanos del Sur | | | Coto Laurel | PR | 00780-2803 |
| 1816875 | Rodriguez Castillo, Orlando | 50 Calle Las Flores | Urb. Llanos del Sur | | | Coto Laurel | PR | 00780-2803 |
| 1889244 | Rodriguez Cedeno, Ileana | PO Box 560473 | | | | Guayanilla | PR | 00656 |
| 1889244 | Rodriguez Cedeno, Ileana | Calle del Rio #204 | | | | Guayanilla | PR | 00656 |
| 1905752 | Rodriguez Cedeno, Ileana | Po Box 560473 | | | | Guayanilla | PR | 00656 |
| 1905752 | Rodriguez Cedeno, Ileana | Calle del Rio 204 | | | | Guayanilla | PR | 00656 |
| 1877569 | RODRIGUEZ CEDENO, MARIA I | SECTOR LA LOMA #218 | | | | MAYAGUEZ | PR | 00680-1378 |
| 1857842 | RODRIGUEZ CEDENO, MARIA I | SECTOR LA LOMA #218 | | | | MAYAGUEZ | PR | 00680 |
| 1974723 | Rodriguez Centeno, Alma M. | 942 Arboleda | | | | Ponce | PR | 00716 |
| 1931678 | RODRIGUEZ CENTENO, CONCEPCION | 51 CALLE EPIFANIO PRESSA | | | | GUAYANILLA | PR | 00656 |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 |
| 159499 | Rodriguez Cintron, Eva | Villa Del Carmen Turpial St.3132 | | | | Ponce | PR | 00716-2251 |
| 1823729 | RODRIGUEZ CINTRON, EVA | VILLA DEL CARMEN TURPIAL ST. 3132 | | | | PONCE | PR | 00716-2251 |
| 1823710 | RODRIGUEZ CINTRON, EVA | VILLA DEL CARMEN Turpial ST.3132 | | | | PONCE | PR | 00716-2251 |
| 1990671 | Rodriguez Clemente, Sandra I. | R-921 calle 17 Aturas | | | | Rio Grande | PR | 00745 |
| 1963185 | Rodriguez Collazo, Lourdes I | P.O. Box 1137 | | | | Aguas Buenas | PR | 00793 |
| 1963185 | Rodriguez Collazo, Lourdes I | P.O. Box 1238 | | | | Aguas Buenas | PR | 00703 |
| 1973388 | RODRIGUEZ COLLAZO, LOURDES I. | PO BOX 1238 | | | | AGUAS BUENAS | PR | 00703 |
| 1973388 | RODRIGUEZ COLLAZO, LOURDES I. | DEPARMENTO EDUCACION REGIONCAGUAS ESC | SU SUMIDERO | PO BOX 1137 | | AGUAS BUENAS | PR | 00703 |
| 1936189 | Rodriguez Collazo, Lourdes I. | PO Box 1238 | | | | Aguas Buenas | PR | 00703 |
| 1936189 | Rodriguez Collazo, Lourdes I. | PO Box 1137 | | | | Aguas Buenas | PR | 00703 |
| 1874774 | Rodriguez Colon, Ana L | HC 03 Box 11815 | | | | Juana Diaz | PR | 00795 |
| 1893015 | Rodriguez Colon, Ana L. | HC03 Box 11815 | | | | Juana Diaz | PR | 00795 |
| 1878703 | Rodriguez Colon, Carmen T | Urb San Martin Ave del Plata | | | | Cayey | PR | 00736 |
| 1852221 | Rodriguez Colon, Carmen T. | Urb. San Martin Avedel | | | | Cayey | PR | 00736 |
| 1909790 | Rodriguez Colon, Dilfia | HC-1 Box 4388 Bo Guayabal | | | | Juana Diaz | PR | 00795 |
| 1909644 | Rodriguez Colon, Dilfia | HC-01 Box 4388 Bo Guayabal | | | | Juana Diaz | PR | 00795 |
| 1925797 | Rodriguez Colon, Dilfia | HC-1 Box 4388 Bo Guayabal | | | | Juana Diaz | PR | 00795 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1854316 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |
| 1871312 | RODRIGUEZ COLON, FREDDY | HC 03 BOX 12128 | | | | JUANA DIAZ | PR | 00795 |
| 1819373 | Rodriguez Colon, Ivan | Urb. La Guadolupe 1910 Celle Milajioso | | | | Ponce | PR | 00730 |
| 468027 | RODRIGUEZ COLON, IVAN | URB LA GUADALUPE | 1910 CALLE MILAGROSA | | | PONCE | PR | 00730 |
| 1956188 | Rodriguez Colon, Jacqueline | HC 01 Box 3924 | | | | Villalba | PR | 00766 |
| 1566270 | Rodriguez Colon, Luis A | PO Box 148 | | | | Villalba | PR | 00766 |
| 1586477 | RODRIGUEZ COLON, RAFAEL | URB VILLAS DEL CAFETAL | CALLE 13 I-105 | | | YAUCO | PR | 00698 |
| 1841906 | Rodriguez Constantino , Charles | 6305 SAN ALFONSO SANTENSITA | | | | PONCE | PR | 00730 |
| 1902062 | Rodriguez Constantino, Olga  I | Urb Lago Horizonte | Calle Robi 2529 | | | Coto Laurel | PR | 00780 |
| 1951477 | Rodriguez Constantino, Olga I. | Urb. Lago Horizonte | Calle Rubi 2529 | | | Coto Laurel | PR | 00780 |
| 1954338 | Rodriguez Constantino, Olga I. | Urb. Lago Horizonte | Calle Rubi 2529 | | | Coto Laurel | PR | 00780 |
| 1938122 | Rodriguez Cora, Vivian I. | HC 63 Buzon 3217 | | | | Patillas | PR | 00723 |
| 1954227 | Rodriguez Cora, Vivian Ibeck | HC 63 Buzon 3217 | | | | Patillas | PR | 00723 |
| 1585164 | Rodriguez Corniel, Sara | PMB 141 PO Box 7105 | | | | Juana Diaz | PR | 00731 |
| 1837738 | RODRIGUEZ CORNIER, GILBERTO | PO BOX 560301 | | | | GUAYANILLA | PR | 00656 |
| 1837738 | RODRIGUEZ CORNIER, GILBERTO | PO BOX 560301 | | | | GUAYANILLA | PR | 00656 |
| 1871140 | Rodriguez Cortiz, Patria N | Urb. Sta Maria 27-g-7 | | | | Guayanilla | PR | 00656 |
| 1848409 | Rodriguez Cruz , Evelyn  R | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 |
| 1891074 | Rodriguez Cruz, Diana | #73 Calle San Jorge | Urb. Lirios Cala | | | Junco | PR | 00777 |
| 1863648 | Rodriguez Cruz, Diana | #73 Calleb San Jorge Urb.Linos Cala | | | | Juncos | PR | 00777 |
| 1794646 | RODRIGUEZ CRUZ, EVELYN | URB. STARLIGHT NOVAS 3017 | | | | PONCE | PR | 00717-1477 |
| 1946536 | Rodriguez Cruz, Iris Yolanda | HC 60 Box 42600 | | | | San Lorenzo | PR | 00754 |
| 1655174 | RODRIGUEZ CUEBAS, ANA MARIA | URB STA MARIA | E 14 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 1648078 | Rodriguez De Jesus, Nellie | HC-01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 |
| 1896357 | RODRIGUEZ DE JESUS, SENAIDA | 413 SPICE COURT | | | | KISSIMMEE | FL | 34758 |
| 1938652 | Rodriguez De Jesus, Senaida | 413 Spice Court | | | | Kissimmee | FL | 34758 |
| 1731347 | Rodriguez De Jesus, Senaida | 413 Spice Court | | | | Kissimmee | FL | 34758 |
| 1765219 | Rodriguez De Jesús, Senaida | 413 Spice Court | | | | Kissimme | FL | 34758 |
| 1082095 | RODRIGUEZ DELGADO, RAMONA | HC 01 BOX 7788 | | | | SAN GERMAN | PR | 00683 |
| 1905668 | RODRIGUEZ DIAZ, ILIANA | ESTANCIAS DEL BRIOL APT 362 | CALLE JULIA BURGOS 1010 | | | PONCE | PR | 00728 |
| 959691 | RODRIGUEZ ECHEVARRIA, ANTONIO | URB CANAS | 669 CALLE LOS ROBLES | | | PONCE | PR | 00728-1925 |
| 1867934 | Rodriguez Echevarria, Emerida | B-7 Manuel Fernandez Juncos | | | | Juana Diaz | PR | 00795 |
| 1913622 | Rodriguez Echevarria, Luz Maria | P. O. BOX 489 | | | | SANTA ISABEL | PR | 00757 |
| 1796934 | Rodriguez Echevarria, Maria I. | B-3 St.3 | Urb.Las Flores | | | Juana Diaz | PR | 00795 |
| 1787037 | RODRIGUEZ ECHEVARRIA, NELSON | PUNTO ORO | 3312 CALLE LA CAPITANA | | | PONCE | PR | 00728 |
| 1968601 | Rodriguez Espada, Liduvina | P.O. Box 1833 | | | | Coamo | PR | 00769 |
| 1835807 | Rodriguez Feliciano, Gloria  Igna | 2544 Tenerife | Urbanizacion Villa del Carmen | | | Ponce | PR | 00716 |
| 1906932 | Rodriguez Feliciano, Gloria  Igna | 2544 Tenerife urbanizacion Villa Del Carmen | | | | Ponce | PR | 00716 |
| 1857911 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerife Urbanizacion | Villa del Carmen | | | Ponce | PR | 00716 |
| 1937448 | RODRIGUEZ FELICIANO, NIDIA | PO BOX 560224 | | | | GUAYANILLA | PR | 00656 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1984311 | Rodriguez Feliciano, Nidia | PO Box 560224 | | | | Guayanilla | PR | 00656 |
| 1868268 | Rodriguez Feliciano, Nidia | PO Box 560224 | | | | Guayanilla | PR | 00656 |
| 1937245 | RODRIGUEZ FELICIANO, NIDIA | PO BOX 560224 | | | | GUAYANILLA | PR | 00656 |
| 1989979 | Rodriguez Ferrer, Jose  H. | URB. Las Antillos | A-15 | | | Salinas | PR | 00751 |
| 1841325 | Rodriguez Figueroa , Maria  E. | Urb. Los Caobos Calle Jaguey #1513 | | | | Ponce | PR | 00716 |
| 1740244 | RODRIGUEZ FIGUEROA, MADELLINE | BO PALOMAS CALLE A #34 | | | | YAUCO | PR | 00698 |
| 1869419 | Rodriguez Flores, Daisy | Colinas de Villa Rosa | F-8 | | | SABANA GRANDE | PR | 00637 |
| 1650905 | RODRIGUEZ GARCIA, ALBERTO | BARRIO GUAYABEL SETOR MAGAS | | | | JUANA DIAZ | PR | 00795 |
| 1650905 | RODRIGUEZ GARCIA, ALBERTO | APARTADO 187 - JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 |
| 1868985 | Rodriguez Garcia, Argelia | HC01 Box 9180 | | | | Guayanilla | PR | 00656 |
| 1978895 | Rodriguez Garcia, Ismael | 4237 El Sereno Punto Oro | | | | Ponce | PR | 00728-2052 |
| 1837656 | Rodriguez Garcia, Tomas | PO Box 10297 | | | | Ponce | PR | 00732 |
| 1817228 | Rodriguez Garriga, Juan | HC 1 Box 8051 | | | | Penuelas | PR | 00624 |
| 1950923 | Rodriguez Gaston, Lydia  M. | Res Leonardo Santiago | Apt. 41 Edif. 4 | | | Juana Diaz | PR | 00795 |
| 1562826 | Rodriguez Gonzalez, Bethzaida | Urb. la Guadalupe c. San Judas | #3060 | | | Ponce | PR | 00730-4201 |
| 1673893 | RODRIGUEZ GONZALEZ, ELVIN J. | HC-02 BOX 20178 | | | | AGUADILLA | PR | 00603 |
| 1538175 | RODRIGUEZ GONZALEZ, ENID A | URB LA GUADALUPE | CALLE SAN JUDAS #3067 | | | PONCE | PR | 00730-4201 |
| 1822927 | RODRIGUEZ GONZÁLEZ, HARRY | URB LAS ALONDRAS | CALLE 3 A-50 | | | VILLALBA | PR | 00766 |
| 1890944 | Rodriguez Gonzalez, Minerva | Box 7145 | HC 04 | | | Juana Diaz | PR | 00795 |
| 1847402 | RODRIGUEZ GONZALEZ, RAMIRO | BOX 435 | | | | SANTA ISABEL | PR | 00757 |
| 1917898 | Rodriguez Gotay , Zaida | PO Box 898 | | | | Penuelas | PR | 00624 |
| 1962545 | Rodriguez Gotay, Zaida | PO Box 898 | | | | Penuelas | PR | 00624 |
| 1835479 | RODRIGUEZ GUADALUPE, ALBERTO | URB LA CONCEPCION 116 | | | | GUAYANILLA | PR | 00656 |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | 2 BALUARTE ESTRELLA FINAL | | | | PONCE | PR | 00731 |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | PO BOX 8931 | | | | PONCE | PR | 00732-8931 |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | URB. SAN ANTONIO | CALLE DAMASCO | | | PONCE | PR | 00728 |
| 1938575 | Rodriguez Guzman, Haydee | Calle 12 de Octubre #33 | | | | Ponce | PR | 00730 |
| 1896592 | Rodriguez Guzman, Haydee | Calle 12 de Octubre d #33 | | | | Ponce | PR | 00730 |
| 1923470 | Rodriguez Guzman, Haydee | Calles 12 de Octubre #33 | | | | Ponce | PR | 00730 |
| 1859214 | Rodriguez Hernandez  , Emanuel | Carr 833 K.14.6 | Bo Los Fitos | | | Gurabo | PR | 00971 |
| 1981761 | RODRIGUEZ HERNANDEZ, EVELYN | 6000 Mayoral Apartments | Apt. 32 | | | Vilkibo | PR | 00766 |
| 1832758 | Rodriguez Hernandez, Jorge Alberto | HC-05 Box 7051 | | | | Guayanilla | PR | 00971 |
| 1666067 | Rodriguez Hernandez, Jose G | Urb. Villa Flores Girasol 2568 | | | | Ponce | PR | 00716-2915 |
| 1789913 | Rodriguez Hernandez, Maria L. | 29 Calle Agua | | | | Ponce | PR | 00730 |
| 1880707 | Rodriguez Hernandez, Milagros | 1924 La Guadalupe | Calle La Milagrosa | | | Ponce | PR | 00730 |
| 1870258 | Rodriguez Irizarry, Aglaer | Urb. Stella Calle Pascuas B#39 | | | | Guayanilla | PR | 00656-1912 |
| 1866988 | Rodriguez Irizarry, Carmen M | Santa Maria Hacienda Mattei N-7 | | | | Guayanille | PR | 00656 |
| 817771 | RODRIGUEZ IRIZARRY, CARMEN M. | SANTA MARIA HACIENDA MATTEI N-7 | | | | GUAYANILLA | PR | 00656 |
| 1747184 | RODRIGUEZ IRIZARRY, MARTA | PO BOX 373 | | | | HORMIGUEROS | PR | 00660-0373 |
| 1850473 | Rodriguez Izquierdo, Gladys | RR 4 Box 26604 | | | | Toa Alta | PR | 00953 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1773109 | Rodriguez Izquierdo, Gladys | RR4 Box 26604 | | | | Toa Alta | PR | 00953 |
| 248654 | RODRIGUEZ JUSINO, JOSE L | PO BOX 502 | | | | SABANA GRANDE | PR | 00632 |
| 1907374 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | | | Arroyo | PR | 00714 |
| 1778337 | Rodriguez Lassalle, Miguel  A. | Urbanización Vista Verde # 431 calle 12 | | | | Aguadilla | PR | 00603 |
| 1954238 | RODRIGUEZ LEON , ELBA | URB. JARDINES DE CAYEY II | CALLE ORQUIDEA B-13 | | | CAYEY | PR | 00736 |
| 1613282 | Rodriguez Lerdo, Linda | 79A Parcelas Polvorin | | | | Cayey | PR | 00736 |
| 1957751 | Rodriguez Lopez, Jose Enrique | H-3 Calle Haiti | | | | Salinas | PR | 00751 |
| 1882410 | Rodriguez Lopez, Jose R | Carretera 187 Mediania Alta Loiza | | | | Loiza | PR | 00772 |
| 1864413 | RODRIGUEZ LOZADA, OLGA | RF-14 BAHIA GUANICA, MARINA BAHIA | | | | CATAÑO | PR | 00962 |
| 1984538 | Rodriguez Lozada, Rosa M. | 347 Calle Ilan -Tlan | Cuidad Jardin | | | Toa Alta | PR | 00953 |
| 1869232 | Rodriguez Lugo, Carmen | L-18 Calle Cartier | | | | Yauco | PR | 00698 |
| 1882622 | RODRIGUEZ LUGO, DIANA (viuda del acreedor Luis M. Vargas Rivera) | F-4 CALLE MIRAMAR | | | | YAUCO | PR | 00698 |
| 1934156 | RODRIGUEZ LUGO, FREDDIE | HC-01 BOX 8748 | | | | SAN GERMAN | PR | 00683 |
| 817878 | RODRIGUEZ LUGO, LIZ | LA QUINTA | C-4 161 | | | SABANA GRANDE | PR | 00637 |
| 1871225 | Rodriguez Lugu, Diana | F-4 Calle Miramar | | | | Yauco | PR | 00698 |
| 1962417 | Rodriguez Madera, Julio Cesar | Urb. Monserrate Calle Oriental #81 | | | | San Germain | PR | 00683 |
| 1952207 | Rodriguez Maldonado, Egbert D. | PO Box 1399 | | | | Moca | PR | 00676 |
| 1863278 | Rodriguez Maldonado, Juan A. | PO BOX 2067 | | | | PONCE | PR | 00733 |
| 1766186 | Rodriguez Maldonado, Meliza I | HC-05 Box 31617 | | | | Hatillo | PR | 00659 |
| 1569358 | Rodriguez Maldonado, Yancer | La Trinidad Apartment #11 Calle Castillo | Apt 101 | | | Ponce | PR | 00730 |
| 1902112 | Rodriguez Marcucci, Roberto | 2073 Repto Alteras I | | | | Penuelas | PR | 00624 |
| 1953080 | Rodriguez Marrero, Gladys | HC 3 Box 9153 | | | | Comerio | PR | 00782 |
| 1921334 | Rodriguez Martinez, Julio | HC 04 Box 4221 | | | | Humacao | PR | 00791 |
| 1821551 | RODRIGUEZ MARTINEZ, LOURDES | 7 CALLE BEGONIA | | | | CIDRA | PR | 00739-1649 |
| 1829137 | Rodriguez Martinez, Lourdes | 7 Calle Begonia | | | | Cidra | PR | 00739-1649 |
| 1913969 | Rodriguez Martinez, Maria E. | 4627 Paquito Montener | | | | Ponce | PR | 00731 |
| 1911067 | Rodriguez Martinez, Sonia | Calle #2 A-7 Urb Villa Madrid | | | | Coamo | PR | 00769 |
| 1901504 | Rodriguez Martinez, Sonia | Urb. Villa Madrid | Calle #2 A-7 | | | Coamo | PR | 00769 |
| 1928929 | Rodriguez Martinez, Virginia | hc 03 box 11422 | | | | Juana Diaz | PR | 00795 |
| 1969610 | Rodriguez Mateo, Miguel A. | 10073 Carr.  150 | Villa Sta. Catalina | | | Coamo | PR | 00769-2982 |
| 1915450 | Rodriguez Matos, Iris | Valle Alto 1318 Calle Cordillera | | | | Ponce | PR | 00730 |
| 1932825 | Rodriguez Matos, Iris | 1318 Calle Cordillera Valle Alto | | | | Ponce | PR | 00730 |
| 1955734 | Rodriguez Matos, Iris | Valle Alto | 1318 Calle Cordillera | | | Ponce | PR | 00730 |
| 1946665 | Rodriguez Matos, Iris M | PO Box 459 | | | | Guayama | PR | 00785 |
| 1825310 | RODRIGUEZ MATOS, LYDIA E | PO BOX 2615 | | | | GUAYAMA | PR | 00785 |
| 1991983 | Rodriguez Matos, Virgenmina | HC01 Box 10305 | | | | Guayanilla | PR | 00656 |
| 1766447 | Rodríguez Medina, Ana H. | PO Box 10 | | | | Yabucoa | PR | 00767 |
| 1825230 | Rodriguez Medina, Eliezer | 8179 Omaha Cir | | | | Spring Hill | FL | 34606 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 917235 | Rodriguez Melendez, Luis J | HC 3 Box 14456 | | | | Yauco | PR | 00698 |
| 1918220 | RODRIGUEZ MENAY, ABELARDO | REPARTO ESPERANZA | L - 17 AMAURY VERAY | | | YAUCO | PR | 00698 |
| 1965149 | Rodriguez Mercado, Eli E. | HC 02 Box 7999 | | | | Guayanilla | PR | 00656 |
| 1940722 | Rodriguez Mercado, Maria M. | Urb. San Francisco | 8 Calle San Benito | | | Yauco | PR | 00698 |
| 1941607 | Rodriguez Mercado, Zenaida | P.O. Box 1515 | | | | Yauco | PR | 00698 |
| 1548929 | Rodriguez Mirabel, Maritza | 572 Urban Maria Antonia | | | | Guanico | PR | 00653 |
| 1899696 | Rodriguez Miranda, Norma P | 2 Calle Celis Aguilera | | | | Santa Isabel | PR | 00757-2622 |
| 1867453 | RODRIGUEZ MONTALVO , Mirtha | HC 02 Box 6224 | | | | Periuelas | PR | 00624 |
| 1867453 | RODRIGUEZ MONTALVO , Mirtha | Departmento De Educacion de PR (Pensionado) | Avenida Teniente Cesar Fionzalez Esq | Calle Juan Cala | | Nato Rey | PR | 00917 |
| 474518 | RODRIGUEZ MONTALVO, WENDALIZ | CALLE SOTO ALMODOVAR | NUM.3 | | | SABANA GRANDE | PR | 00637 |
| 474518 | RODRIGUEZ MONTALVO, WENDALIZ | PO BOX 955 | | | | SABANA GRANDE | PR | 00637 |
| 1890714 | Rodriguez Montalvo, Wendaliz | PO Box 955 | | | | Sabana Grande | PR | 00637 |
| 1584394 | Rodriguez Morales, Arline B. | HC 4 Box 11346 | | | | Yauco | PR | 00698 |
| 1674255 | RODRIGUEZ MORALES, ROSA M | HC 3 BOX 11122 | | | | JUANA DIAZ | PR | 00795-9857 |
| 1620077 | Rodriguez Morales, William E. | Bo. Singapur Calle 4 99 | | | | Juana Diaz | PR | 00795 |
| 1588446 | Rodriguez Munoz, Rafael A. | HC-03 Box 11961 | | | | Juana Diaz | PR | 00795-9505 |
| 1144404 | RODRIGUEZ MUNOZ, RUTH | HC 01 BOX 66032 | | | | GUAYANILLA | PR | 00656 |
| 1201680 | RODRIGUEZ NEGRON, ESTHER | URB. SAN MARTIN CALLE 4 #F8 | | | | JUANA DIAZ | PR | 00795 |
| 1857656 | RODRIGUEZ NEGRON, JENNY | MONTEMAR APTS 1509 | AVE LAS BRISAS APT 409 | | | PONCE | PR | 00728-5232 |
| 1715252 | Rodriguez Negron, Jose | K-23 Calle Bienteveo | | | | Ponce | PR | 00780 |
| 1042764 | RODRIGUEZ NEGRON, MARGARITA | 238 CALLE REINA | | | | PONCE | PR | 00730-3515 |
| 1744374 | Rodriguez Nieves, Aracelis | PO Box 1077 | | | | Yauco | PR | 00698 |
| 1861519 | Rodriguez Nieves, Ivan Rafael | 110 Valeria Urb. Colinas San Fco | | | | Aibonito | PR | 00705 |
| 1823228 | Rodriguez Nieves, Nilda | Villa Dos Rios 3128 Calle Portugues | | | | Ponce | PR | 00731 |
| 1959790 | Rodriguez Nieves, Nilda | Villa Dos Rios 3128 C. Portugues | | | | Ponce | PR | 00730-4521 |
| 1939093 | RODRIGUEZ NIGAGLIONI, BENE | URB CAFETAL 2 | CALLE ARABIGO R-18 | | | YAUCO | PR | 00698 |
| 1863942 | RODRIGUEZ OCANA, GUILLERMINA | HC #03 BOX 12060 | | | | JUANA DIAZ | PR | 00795 |
| 1835002 | Rodriguez Olan, Edwin | M10 calle 10 | | | | Ponce | PR | 00716 |
| 1594621 | Rodriguez Olan, Nereida N. | I-26, Calle 5 | | | | Juana Diaz | PR | 00795 |
| 1934514 | Rodriguez Olivera, Ursula | Calle 13 de Marzo #68 | | | | Guanica | PR | 00653 |
| 1885575 | Rodriguez Olivieri, Nereida | HC 02 Box 4125 | | | | Coamo | PR | 00769 |
| 1617162 | RODRIGUEZ ORENGO, ANA DELIA | URB. VALLE ALTO COLINA 2017 | | | | PONCE | PR | 00730 |
| 1832712 | Rodriguez Orengo, Ana Delia | Urb. Valle Alto Colina 2017 | | | | Ponce | PR | 00730 |
| 1895139 | Rodriguez Orengo, Iris E. | URB. LOS CAOBOS | 2805 CALLE CAJOBA | | | PONCE | PR | 00716-2735 |
| 1882903 | RODRIGUEZ ORTIZ , ANA M | 4553 SANTA RITA EXT SANTA TERESITA | | | | PONCE | PR | 00730 |
| 1985577 | Rodriguez Ortiz , William | PO Box 802 | | | | Coamo | PR | 00769 |
| 1819168 | Rodriguez Ortiz, Alba M. | Urb. Villa Grillasca | Calle Cosmetizol 1889 | | | Ponce | PR | 00767 |
| 1657314 | Rodriguez Ortiz, Eduarda | 155 Calle Sol | Apt 1-C | | | San Juan | PR | 00901-1301 |
| 1853501 | Rodriguez Ortiz, Fernando L | P.O. Box 2027 | | | | Coamo | PR | 00769 |
| 1902444 | Rodriguez Padilla, Ana M. | B.4 Col. Godreau | | | | Salinas | PR | 00251 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 27

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1893293 | Rodriguez Padilla, Ana Maria | Col. Godreau B-4 | | | | Salinas | PR | 00751 |
| 1825589 | RODRIGUEZ PADILLA, GLORIA | HC 1 BOX 6634 | | | | GUAYANILLA | PR | 00656-9717 |
| 1912641 | RODRIGUEZ PAGAN , EVELYN | P.O. BOX 1063 | | | | VILLALBA | PR | 00766 |
| 1916130 | Rodriguez Pagan, Evelyn | PO Box 1063 | | | | Villalba | PR | 00766 |
| 1940974 | Rodriguez Pagan, Yolanda | PO Box 633 | | | | Maunabo | PR | 00707 |
| 1826036 | Rodriguez Perez, Amarilis | 77 Gardenia Ciudad Jardin | | | | Carolina | PR | 00987 |
| 676364 | RODRIGUEZ PEREZ, JEANNETTE | PO BOX 584 | | | | YAUCO | PR | 00698-0584 |
| 1934338 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 |
| 1851118 | Rodriguez Perez, Maria I | 596 Calle Gabriel Cardona | | | | Moca | PR | 00676 |
| 1982244 | Rodriguez Perez, Rosa M. | F9 Calle 6 | Urb. Rex Manor | | | Guayama | PR | 00784 |
| 1648470 | Rodriguez Pino, Maggio | Urb. Cabuca c/6 647 | | | | Corozal | PR | 00783 |
| 1921180 | Rodriguez Pons, Higinia A. | Ext. Estancias Mayoral | 115 Vinaza | | | Villalba | PR | 00766-2609 |
| 1872229 | Rodriguez Portela, Carmen M | Q-22 Calle 16 | | | | Alturas de Penuelas II | PR | 00624 |
| 1900666 | Rodriguez Quinones, Elba I. | Urb. Alt. de Yauco A-15-C 7 | | | | Yauco | PR | 00698 |
| 1793517 | Rodriguez Quinones, Eva Judith | D-6 1 Urb. Barinas | | | | Yauco | PR | 00698 |
| 1889361 | Rodriguez Quinones, Maria M | Calle C #16 | | | | Guanica | PR | 00653 |
| 1889361 | Rodriguez Quinones, Maria M | P.O. Box 116 | | | | Guanica | PR | 00653 |
| 1842773 | RODRIGUEZ QUIRINDEGA, CARMEN S | APARTADO 758 | | | | PENUELAS | PR | 00624 |
| 1914444 | Rodriguez Ramos, Agueda | Urb.La Hacienda Calle Si AK-17 | | | | GUAYAMA | PR | 00784-0000 |
| 1823876 | Rodriguez Ramos, Carlos Luis | HC 2 Box 8367 | | | | Jayuya | PR | 00664 |
| 2005650 | Rodriguez Ramos, Carmen  Eva | Urb. Las Alondras Calle 2B1 | | | | Villalba | PR | 00766 |
| 1915039 | RODRIGUEZ RAMOS, NANCY IVETTE | URB.LAS MARIAS BOX 339 | | | | JUANA DIAZ | PR | 00795 |
| 1817488 | Rodriguez Ramos, Nelida | 3228 Ave Roosevelt | Urb Baldorioty | | | Ponce | PR | 00728 |
| 1900611 | Rodriguez Ramos, Nelida | 3228 Ave. Roosevelt | Urb. Baldorioty | | | Ponce | PR | 00728 |
| 1533328 | Rodriguez Ramos, Roberto | HC 03 Box 15554 | | | | Yauco | PR | 00798 |
| 1904610 | Rodriguez Rangel, Luis Antonio | Buzon 136 Calle Talud El Tuque Nueva Vida | | | | Ponce | PR | 00728 |
| 1940851 | RODRIGUEZ RANGEL, NORMA I. | 2DA EXT. PUNTO ORO | 6233 CALLE LA NINA | | | PONCE | PR | 00728-2404 |
| 1822726 | Rodriguez Rentas, Angel R. | Urb. Interamericana Gardens | AM-4 Calle 15 | | | Trujillo Alto | PR | 00976 |
| 1968402 | Rodriguez Reyes, Carlos Humberto | Carr. 7787 Km 0.7 | Bo. Beatriz | | | Cidra | PR | 00739 |
| 1913579 | Rodriguez Rios, Edwin Javier | Jardines Del caribe 2B3 Calle 54 | | | | Ponce | PR | 00728 |
| 1856605 | RODRIGUEZ RIOS, LIZETTE | HC 6 | BOX 4787 | | | COTO LAUREL | PR | 00780-9546 |
| 1921294 | Rodriguez Rios, Maria M. | Cond. Villa Pannonia | 2931 Calle Paisaje apt. 124 | | | Ponce | PR | 00716-4127 |
| 1850198 | RODRIGUEZ RIVAS, AIDA | PO BOX 351 | | | | OROCAIS | PR | 00720 |
| 1908947 | Rodriguez Rivas, Arleen | PO Box 2152 | | | | Orcovis | PR | 00720 |
| 1966109 | RODRIGUEZ RIVERA , ELTA M. | HC 01 BOX 1847 | | | | SALINAS | PR | 00751 |
| 1804495 | RODRIGUEZ RIVERA , JAVIER | CALLE EL VENTURA | 4913 EXT PUNTO ORO | | | PONCE | PR | 00728-2104 |
| 1944497 | RODRIGUEZ RIVERA, RAQUEL | HC 01 BOX 13962 | | | | COAMO | PR | 00769 |
| 1805784 | Rodriguez Rivera, Amelia | Urb. Bella Vista Calle Nube G 15 | | | | Ponce | PR | 00716 |
| 1904398 | Rodriguez Rivera, Ana Gloria | Box 1262 | | | | Aibonito | PR | 00705 |
| 1854724 | Rodriguez Rivera, Aurealy | Torre Plaza del Sur 4D | c. Carlos Cartagena 4021 | | | Ponce | PR | 00717 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 27

Exhibit AY
116th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1855021 | RODRIGUEZ RIVERA, CARMEN E | 4731 PITIRRE ST. CASAMIA | | | | PONCE | PR | 00728-3417 |
| 1986840 | Rodriguez Rivera, Carmen L | HC-01 Box 4102 | | | | Villalba | PR | 00766 |
| 1729074 | RODRIGUEZ RIVERA, DORIS | URB VILLA RETIRO NORTE | F3 CALLE 2 | | | SANTA ISABEL | PR | 00757 |
| 1834169 | Rodriguez Rivera, Edwin | 2722 Chelin St. | Urb La Providencia | | | Ponce | PR | 00728-3148 |
| 1990636 | Rodriguez Rivera, Elta M. | HC 01 Box 1847 | | | | Salinas | PR | 00751 |
| 1650977 | Rodriguez Rivera, Hector | 1032 Luis Torres Nadas | | | | Ponce | PR | 00728 |
| 1845503 | Rodriguez Rivera, Ivan | Box 426 | | | | Villalba | PR | 00766 |
| 1983765 | Rodriguez Rivera, Javier | 4913 Calle el ventura Ext. Punto Oro | | | | Ponce | PR | 00728-2104 |
| 478458 | Rodriguez Rivera, Jose R | PO Box 736 | | | | Juana Diaz | PR | 00795 |
| 478458 | Rodriguez Rivera, Jose R | Hc 04 Box 22139 | | | | Juana Diaz | PR | 00795 |
| 1643624 | Rodriguez Rivera, LIZA M. | HC 38 BOX 7829 | | | | GUANICA | PR | 00653 |
| 478541 | RODRIGUEZ RIVERA, LUCILA | CALLE PRINCIPAL 5 | COCO VIEJO | | | SALINAS | PR | 00751 |
| 1824070 | Rodriguez Rivera, Maria M | Urb Santa Teresita 3416 Calle Santa Anastasia | | | | Ponce | PR | 00730 |
| 1916927 | Rodriguez Rivera, Marta M. | Calle Aljibe C-6 Parqetes Mercedes | | | | Caguas | PR | 00725 |
| 1564643 | Rodriguez Rivera, Mildred | 4967 Calle Peltada | Jardines de Carib 5 | | | Ponce | PR | 00728 |
| 1967700 | Rodriguez Rivera, Rafael | Apdo 61 | | | | Aibonito | PR | 00705 |
| 1692456 | RODRIGUEZ RIVERA, YANELLY | PUNTO ORO | 3312 CALLE LA CAPITANA | | | PONCE | PR | 00728 |
| 1692456 | RODRIGUEZ RIVERA, YANELLY | Programa Head Start Municipio de Ponce | Apartado 331709 | | | Ponce | PR | 00733 |
| 1843933 | Rodriguez Rivera, Zulma Ivelisse | HC 45 Box 13694 | | | | Cayey | PR | 00736 |
| 1859077 | Rodriguez Rodriguez , Ada | 19 Calle Los Santos | | | | Coto Laurel | PR | 00780 |
| 1963382 | Rodriguez Rodriguez , Lizzette | Urb. Los Caobos | 1887 C. Guara | | | Ponce | PR | 00716 |
| 1947829 | Rodriguez Rodriguez , Maria Teresa | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 |
| 1892132 | Rodriguez Rodriguez, Ana Margarita | 1 Calle Georgettie Apt. 1 | | | | Comerio | PR | 00782 |
| 1944503 | Rodriguez Rodriguez, Anatilde | Urb Las Delicias 1642 Santiago Openhaimer | | | | Ponce | PR | 00728 |
| 1898676 | Rodriguez Rodriguez, Anatilde | Santiago Oppenhaimer 1642 | Urb. Las Delicias | | | Ponce | PR | 00728 |
| 1920264 | Rodriguez Rodriguez, Anatilde | Urb. Las Delicias | 1642 Santiago Oppenhaimer | | | Ponce | PR | 00728 |
| 1943284 | RODRIGUEZ RODRIGUEZ, ANATILDE | Urb. Las Delicias, 1642 Santiago | Oppenhaimer | | | PONCE | PR | 00728 |
| 1829611 | RODRIGUEZ RODRIGUEZ, BERLISSE D. | ZARAGOZA 76 | URB. BELMONTE | | | MAYAGUEZ | PR | 00680 |
| 1738089 | Rodriguez Rodriguez, Brunilda | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00697 |
| 1631812 | Rodriguez Rodriguez, Daniel | Parcelas del Tugee 2128 C Mario Canales | | | | Ponce | PR | 00728 |
| 1737171 | RODRIGUEZ RODRIGUEZ, DELIO ESTHER | URB VILLA DELICIOS | CALLE | | | PONCE | PR | 00728 |
| 1782619 | Rodriguez Rodriguez, Edith Maria | Urb. Villa El Canto | Calle 6 G-81 | | | Juana Diaz | PR | 00795 |
| 1782619 | Rodriguez Rodriguez, Edith Maria | HC-01 Box 31314 | | | | Juana Diaz | PR | 00795 |
| 1835990 | RODRIGUEZ RODRIGUEZ, EDZEL V | HC-01 | BOX 6827 | | | GUAYANILLA | PR | 00656 |
| 1854314 | RODRIGUEZ RODRIGUEZ, GLORIA ELSIE | VALLE DE ANDALUCIA 2940 SANTILLANA | | | | PONCE | PR | 00728-3108 |
| 1920784 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia 2940 Santillana | | | | Ponce | PR | 00728-3108 |
| 1961280 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia 2940 Santillana | | | | Ponce | PR | 00728-3108 |
| 903331 | RODRIGUEZ RODRIGUEZ, HYLSA E | APARTADO 664 | | | | PENUELAS | PR | 00624 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1852427 | Rodriguez Rodriguez, Irma | Buzon 3051 | | | | Cidra | PR | 00739 |
| 1827759 | Rodriguez Rodriguez, Ivette M. | Santa Teresita 93730 | Calle Santa Suzana | | | Ponce | PR | 00730-4613 |
| 1916808 | RODRIGUEZ RODRIGUEZ, JANET | URB LOS CAOBOS 1545 CALLE GROSELLA | | | | PONCE | PR | 00716-2632 |
| 479507 | RODRIGUEZ RODRIGUEZ, JESUS | PO BOX 1015 | | | | QUEBRADILLAS | PR | 00678 |
| 1863606 | Rodriguez Rodriguez, Lady E | Guayabal Magas | Apartado 1911 J.D. | | | Juana Diaz | PR | 00795 |
| 1966276 | Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 |
| 1905635 | Rodriguez Rodriguez, Maria V. | 200 Calle Extension Betances | | | | Vega Baja | PR | 00693 |
| 1902094 | Rodriguez Rodriguez, Mariluz | PO Box 732 | | | | Cidra | PR | 00739 |
| 1930409 | Rodriguez Rodriguez, Mayda I | Urb. Valle Barahona | #36 Calle Azalea | | | Morovis | PR | 00687 |
| 1620653 | Rodriguez Rodriguez, Ramon A. | A-7 Callo Central Aquirre Urb. Villa Universitavia | | | | Guayama | PR | 00784 |
| 1851120 | Rodriguez Rodriguez, Ramon A. | Alta Vista Calle 24 T-26 | | | | Ponce | PR | 00716 |
| 1657520 | Rodriguez Rodriguez, Salvador | 6714 Calle San Blas | | | | Ponce | PR | 00730 |
| 1098968 | RODRIGUEZ RODRIGUEZ, VICTOR | PO BOX 30 | | | | COMERIO | PR | 00782 |
| 1098968 | RODRIGUEZ RODRIGUEZ, VICTOR | KM 35.2 156 COMERIO | | | | COMERIO | PR | 00782 |
| 1901339 | Rodriguez Rodriguez, Victor A | T-26 Calle 24 | | | | Ponce | PR | 00716 |
| 1576887 | RODRIGUEZ RODRIGUEZ, ZAIDA  A. | URB VILLA DEL RIO | CALLE COAYUCO F 17 | | | GUAYANILLA | PR | 00656 |
| 1823216 | Rodriguez Rodz, Reicarlo | Urb Villa Alba A-3 | | | | Villalba | PR | 00766 |
| 1823216 | Rodriguez Rodz, Reicarlo | No 3 Calle A Urb Villa-Alba | | | | Villalba | PR | 00766 |
| 1742597 | Rodriguez Rohena, Christie | Cond. San Juan View | 850 c/Eider apt. 208A | | | San Juan | PR | 00924 |
| 1952303 | Rodriguez Roldan, Francisco M. | HC-03 Box 12546 | | | | Juana Diaz | PR | 00795 |
| 480276 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 1836188 | Rodriguez Rongel, Luis Antonio | 136 Calle Telud | Nueva Vida | | | Ponce | PR | 00728 |
| 1719331 | Rodriguez Roque, Maria  de Lourdes | Urb. April Gardens Calle 31 2 O 5 | | | | Las Piedras | PR | 00771 |
| 1616954 | Rodriguez Rosa, Laura E. | Urb. Rexmanor | L3  Calle 1 | | | Guayama | PR | 00784 |
| 1906587 | RODRIGUEZ ROSADO, CAROL J | PO BOX 125 | | | | JUANA DIAZ | PR | 00795 |
| 1872437 | RODRIGUEZ ROSADO, CAROL J | PO BOX 125 | | | | JUANA DIAZ | PR | 00795 |
| 1882444 | RODRIGUEZ ROSADO, CAROL J | PO BOX 125 | | | | JUANA DIAZ | PR | 00795 |
| 1902015 | RODRIGUEZ ROSADO, JAIME L | HC-02 BOX 5094 | | | | VILLALBA | PR | 00766 |
| 1911918 | Rodriguez Rosado, Jaime L. | HC-02 Box 5094 | | | | Villalba | PR | 00766 |
| 1972733 | Rodriguez Rosado, Jaime L. | HC 02 Box 5094 | | | | Villalba | PR | 00766 |
| 1980578 | Rodriguez Rosado, Nivia I. | HC-02 Box 5094 | | | | Villalba | PR | 00766 |
| 1885546 | Rodriguez Rosario, Adolfo | 13 Luis Felipe Dessus | | | | Juana Díaz | PR | 00795 |
| 1986118 | Rodriguez Rosario, Adolfo | 13 Luis Felipe Dessus | | | | Juana Diaz | PR | 00795 |
| 2003594 | Rodriguez Rosario, Adolfo | 13 Luis Felipe Dessus | | | | Juana Diaz | PR | 00795 |
| 1991884 | Rodriguez Rosario, Adolfo | 13 Luis Felipe Dessus | | | | Juana Diaz | PR | 00795 |
| 1898765 | Rodriguez Rosario, Elba I | Ext.Jardines de Coamo Calle II L-3 | | | | Coamo | PR | 00769 |
| 1822539 | RODRIGUEZ ROSARIO, ELBA I | EXT. JARDINES DE COAMO CALLE 11 L-3 | | | | COAMO | PR | 00769 |
| 1732373 | Rodriguez Rosario, Elba I | Ext. Jardines de Coamo Calle L-3 | | | | Coamo | PR | 00769 |
| 1732464 | RODRIGUEZ ROSARIO, ELBA I. | EXT. JARDINES DE COAMO | CALLE 11 L-3 | | | COAMO | PR | 00769 |

Exhibit AY

116th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1710722 | Rodriguez Ruiz, Aida | Bo Llanos HC-01 Box | 7190 | | | Guayanilla | PR | 00658 |
| 1907247 | Rodriguez Ruiz, Antonia | HC 10 Box 49111 | | | | Caguas | PR | 00725-9657 |
| 1937820 | Rodriguez Ruiz, Norma I. | HC 4 Box 44470 | | | | San Sebastian | PR | 00685 |
| 1868215 | Rodriguez Ruiz, Sonia I. | Box 33706 | | | | Aguada | PR | 00602 |
| 1779592 | Rodriguez Saba, Wanda  I. | HC - 01 Box 2662 | | | | Adjustas | PR | 00601 |
| 1866485 | Rodriguez Saez, Alicia Raquel | #55 D St Urb. San Miguel Box 982 | | | | Santa Isabel | PR | 00757 |
| 1836547 | Rodriguez Saez, Alicia Raquel | #55 D St. Urb. San Miguel Box 982 | | | | Santa Isabel | PR | 00757 |
| 1650137 | Rodriguez Sambolin, Brenda  L | 2344 Turabo Villa del Carmen | | | | Ponce | PR | 00716-2220 |
| 1847584 | Rodriguez Sambolin, Brenda  L. | 2344 Turabo Villa del Carmen | | | | Ponce | PR | 00716-2220 |
| 1853101 | Rodriguez Sambolin, Brenda L. | 2344 Turabo Villa del Carmen | | | | Ponce | PR | 00716-2220 |
| 1348937 | RODRIGUEZ SANABRIA, LEILA | HC 02 BOX 19088 | | | | GURABO | PR | 00778 |
| 1935483 | Rodriguez Sanchez, Jose Angel | Urb. Paseo Sol y Mar | 626 Calle Perla | | | Juana Diaz | PR | 00795 |
| 1722141 | Rodriguez Sanchez, Marta | 11031 Monte Bello | | | | Villalba | PR | 00766-2356 |
| 1789721 | Rodriguez Sanchez, Nayda E. | HC 64 Box 7816 | | | | Patillas | PR | 00723 |
| 1690263 | Rodriguez Sanchez, Wilfredo | Urb. Parque San Miguel | Calle 3 #B-4 | | | Bayamon | PR | 00959 |
| 1728884 | Rodriguez Santiago, Ada | T-26 Calle 24 | | | | Ponce | PR | 00716 |
| 1864569 | RODRIGUEZ SANTIAGO, ADA | T-26 CALLE 24 | | | | PONCE | PR | 00716 |
| 1628824 | RODRIGUEZ SANTIAGO, ANGEL L | URB PERLA DEL SUR #3124 COSTA CORAL | | | | PONCE | PR | 00717 |
| 1771236 | RODRIGUEZ SANTIAGO, JOSE A | PO BOX 7598 | | | | PONCE | PR | 00732-7598 |
| 1814384 | RODRIGUEZ SANTIAGO, LESLIE ANN | HC 01 BOX 12710 | | | | GUAYANILLA | PR | 00656 |
| 481313 | RODRIGUEZ SANTIAGO, LESLIE ANN | HC 01 BOX 12710 | | | | GUAYANILLA | PR | 00656 |
| 1822929 | Rodriguez Santiago, Leslie Ann | HC-01 Box 12710 | | | | Guayanilla | PR | 00656 |
| 1854297 | Rodriguez Santiago, Leslie Ann | HC-01 Box 12710 | | | | Guayanilla | PR | 00656 |
| 1995191 | Rodriguez Santiago, Luis A | Estancias de Juana Diaz | Roble 166 | | | Juana Diaz | PR | 00795 |
| 708248 | RODRIGUEZ SANTIAGO, MANUEL | URB. BELLA VISTA | G-11 CALLE NUBE | | | PONCE | PR | 00731 |
| 1869872 | RODRIGUEZ SANTIAGO, MANUEL | URB BELLA VISTA | G11 CALLE NUBE | | | PONCE | PR | 00716-2552 |
| 1785778 | Rodriguez Santiago, Natalia | HC 3 Box 10523 | | | | San German | PR | 00683 |
| 1845940 | RODRIGUEZ SANTIAGO, ROSA | 4982 CALLE PELTADA | URB. JAROL DEL CARIBE | | | PONCE | PR | 00731 |
| 1872452 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 |
| 1811626 | Rodriguez Santos, Ana Teresa | PO Box 904 | | | | Toa Alta | PR | 00954 |
| 1647609 | Rodriguez Santos, Ismael | HC 4 Box 11683 | | | | Yauco | PR | 00698-9504 |
| 1747544 | Rodriguez Santos, Selenia | 40 Bda. Borinquen | | | | Villalba | PR | 00766 |
| 1747544 | Rodriguez Santos, Selenia | Urb. La Vega | 110 Calle C | | | Villalba | PR | 00766 |
| 1854175 | Rodriguez Santrago, Maria M. | PO Box 323 | | | | Cayey | PR | 00737 |
| 1882067 | Rodriguez Sastre, Yadira I | Urb. San Martin I Calle 3 B 17 | | | | Juana Diaz | PR | 00795 |
| 1815780 | Rodriguez Sastre, Yadira I. | Urb San Martin | Calle B-17 | | | Juana Diaz | PR | 00795 |
| 1970035 | Rodriguez Segarra, Iraida | Urb. Hac. La Mahilde | #Calle Arado 5854 | | | Ponce | PR | 00728-2453 |
| 1995803 | Rodriguez Segarra, Iraida | Urb.Hac. La Matilde #5854 Calle arado | | | | Ponce | Pr | 00728-2453 |
| 1920601 | Rodriguez Seguara, Evelyn | PO Box 938 | | | | Adjuntas | PR | 00601 |
| 1860258 | Rodriguez Sepilveda, Daisy | PO Box 1191 | | | | Penuelas | PR | 00624 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1814651 | RODRIGUEZ SEPULUEDA, LUIS ALBERTO | REPARTO KENNEDY #7 | | | | PENUELAS | PR | 00624 |
| 1848349 | RODRIGUEZ SERRANO, YOLANDA | HC 3 BOX 15404 | | | | JUANA DIAZ | PR | 00795 |
| 1887549 | Rodriguez Serrano, Yolanda | HC 03 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 1834469 | RODRIGUEZ SHARDENS, MARIA MONSERATE | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | | SAN GERMAN | PR | 00683 |
| 1961669 | Rodriguez Silva, Joselyn M. | HC 02 Box 10375 | | | | Mayaguez | PR | 00680 |
| 1754087 | RODRIGUEZ SOSA, CARMEN DOLORES | 9 D | | | | SALINAS | PR | 00751 |
| 1983937 | Rodriguez Soto, Minerva | P.O. Box 232 | | | | Villalba | PR | 00766-0232 |
| 1875276 | Rodriguez Soto, Robustino | Sector La Vega Calle 1 Numero 22 | | | | Yauco | PR | 00698 |
| 1950993 | Rodriguez Toro, Carmen Gloria | #4 Repto Delicias | | | | Hormigueros | PR | 00660 |
| 1738707 | Rodriguez Toro, Jorge | Urb. Rio Canas | 2808 Amazonas St. | | | Ponce | PR | 00728-1722 |
| 1851754 | RODRIGUEZ TORO, JORGE | 2808 URB RIO CANAS | ALMAZOLLAS ST | | | PONCE | PR | 00728-1722 |
| 1819037 | Rodriguez Torres , Naida | Villa del Carmen-Calle Salernd #1026 | | | | Ponce | PR | 00716 |
| 482711 | Rodriguez Torres , Wilna | EXT. SAN ANTONIO 3015 | AVE. EDUARDO RUBERTE | | | PONCE | PR | 00728-1807 |
| 1898588 | RODRIGUEZ TORRES, ALFREDO | URB JAIME L DREW | CALLE D #54 | | | PONCE | PR | 00730 |
| 482245 | RODRIGUEZ TORRES, ALIDA | JARDINES DE GUATEMALA | B-6 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 |
| 1653947 | Rodriguez Torres, Ana  R | Urb. Turabo Gardens | Calle 15-26-13 | | | Caguas | PR | 00727 |
| 1856229 | Rodriguez Torres, Ana R. | Urb. Turabo Gardens | Calle 15-26 13 | | | Caguas | PR | 00727 |
| 1932841 | Rodriguez Torres, Carlos M. | 956 Francisco Coimbre Villas Rio Canas | | | | Ponce | PR | 00728-1929 |
| 1597190 | Rodriguez Torres, Cesar  E. | 4552 Santa Rita Ext | Santa Teresita | | | Ponce | PR | 00730 |
| 1584050 | Rodriguez Torres, Elvin | P.O. Box 1072 | | | | Villalba | PR | 00766 |
| 1895923 | RODRIGUEZ TORRES, HERIBERTO | URB. EUGENE F. RICE | P.O. BOX 443 | | | AGUIRRE | PR | 00704 |
| 1862954 | Rodriguez Torres, Jessica | P.O. Box 59 | | | | Angeles | PR | 00611 |
| 1811684 | Rodriguez Torres, Maria M. | Parcelas, Poluoriio Calle Fernando Colon #70 | | | | Cayey | PR | 00736 |
| 1878234 | Rodriguez Torres, Mariseli | Urb. Estancias del Mayoral | Calle Guajana 12017 | | | Villalba | PR | 00766 |
| 1863375 | Rodriguez Torres, Migdalia | Urb. La Arboleda Calle 22 #241 | | | | Salinas | PR | 00751 |
| 1989288 | Rodriguez Torres, Migdalia | Urb. La Arboleda Calle 22 #241 | | | | Salinas | PR | 00751 |
| 1631516 | Rodriguez Torres, Naida | Villa del Carmen | Calle Salerno #1026 | | | PONCE | PR | 00716-2130 |
| 1630161 | Rodriguez Torres, Naida | Villadel Carmen.Calle Salerno | #1026 | | | Ponce | PR | 00716 |
| 1692122 | RODRIGUEZ TORRES, OLGA  M. | PO BOX 308 | | | | JUANA DIAZ | PR | 00795 |
| 1581301 | Rodriguez Torres, Richard | 9 Dorcas Ave | | | | Florence | KY | 41018 |
| 1986396 | Rodriguez Torres, Sylvia | HC-01 Box 3089 | | | | Maunado | PR | 00707 |
| 1833150 | Rodriguez Trujillo, Harold | 135 Binerio Franceschini | | | | Guayanilla | PR | 00656 |
| 1839618 | Rodriguez Trujillo, Harold | 135 Binerio Franceschini | | | | Guayanilla | PR | 00656 |
| 1945492 | Rodriguez Valentin, William | B-4 1 | | | | Patillas | PR | 00723 |
| 1905490 | RODRIGUEZ VARGAS, IRIS A | 49 CALLE LAS FLORES | URB LLANES DEL SUR | | | COTO LAUREL | PR | 00780-2803 |
| 1218253 | RODRIGUEZ VARGAS, IRIS A | 49 CALLE LAS FLORES | URB LLAWY DEL SAR | | | COTO LAUREL | PR | 00780-2803 |
| 1907261 | RODRIGUEZ VARGAS, IRIS A. | 49 CALLE LAS FORS | URB. LLANCSDEL SUR | | | COTO LAUREL | PR | 00780-2803 |
| 1751586 | Rodriguez Vazquez, Carlos Manuel | PO BOX 158 | | | | Guanica | PR | 00653 |
| 1612784 | Rodriguez Vazquez, Lydia M | H.C. 06 Box 4623 | | | | Coto Laurel | PR | 00780 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1680630 | Rodriguez Vazquez, Milagros | Carretera 3681-8 Interna | | | | Machuchel Sabana Grande | PR | 00637 |
| 1934751 | Rodriguez Vazquez, Mildred M. | PO Box 970 | | | | Canovanas | PR | 00729 |
| 483332 | RODRIGUEZ VEGA , GLADYS | AC-18 CALLE 30 | REPARTO TERESITA | | | BAYAMON | PR | 00961 |
| 1852520 | RODRIGUEZ VEGA, FRANCISCO JAVIER | 65 CALLE 4 URB. DEL CARMEN | | | | JUANA DIAZ | PR | 00795 |
| 1755223 | Rodriguez Vega, Irving D. | Urb. Luchetti | Calle 1 G-1 | | | Yauco | PR | 00698 |
| 1858228 | Rodriguez Vega, Irza E. | #60 Calle E. Villa Real | | | | Cabo Rojo | PR | 00623 |
| 1837242 | RODRIGUEZ VELAZQUEZ, CESAR A | LLANOS DEL SUR | 79 CALLE LAS FLORES | | | PONCE | PR | 00780 |
| 1184404 | RODRIGUEZ VELAZQUEZ, CESAR A | LLANOS DEL SUR | CALLE LAS FLORES #79 | | | PONCE | PR | 00780 |
| 1778296 | RODRIGUEZ VELAZQUEZ, HECTOR | HC 02 BOX 6301 | | | | PEÑUELAS | PR | 00624 |
| 1781418 | Rodriguez Velazquez, Juan | X-10 Calle 17 | Urb Valle de Guayama | | | Guayama | PR | 00784 |
| 1829881 | Rodriguez Velazquez, Juan | X-10 Calle 17 Urb Valle de Guayama | | | | Guayama | PR | 00784 |
| 1889705 | Rodriguez Velazquez, Loida | PO Box 1255 | | | | Guayama | PR | 00785 |
| 1949198 | Rodriguez Velazquez, Maria | PO Box 1256 | | | | Guayama | PR | 00785 |
| 1861189 | Rodriguez Velazquez, Nayda | Box 285 | | | | Penuelas | PR | 00624 |
| 1861189 | Rodriguez Velazquez, Nayda | Tallaboa Saliente Km 4 | | | | Penuelas | PR | 00624 |
| 1941575 | Rodriguez Velazquez, Nayda | Box 285 | | | | Penuelas | PR | 00624 |
| 1934383 | Rodriguez Velazquez, Nayda | Box 285 | | | | Penulas | PR | 00624 |
| 1934383 | Rodriguez Velazquez, Nayda | Tallaboa Saliente KM4 | | | | Penuelas | PR | 00624 |
| 1834214 | Rodriguez Velazquez, Thamar | PO Box 1256 | | | | Guayama | PR | 00785 |
| 1918711 | Rodriguez Velez , Glendy  E | #74 Calle Santa Clara | | | | Guayanilla | PR | 00656 |
| 1703293 | Rodriguez Velez, Ana C. | 1 Cond. Parque De Las Gaviotas | Apt 504 | | | Sabana Seca | PR | 00952 |
| 1906721 | Rodriguez Velez, Carmen  H. | PO Box 722 | | | | Juana Diaz | PR | 00795 |
| 1775196 | Rodriguez Velez, Carmen H. | P.O. Box 722 | | | | Juana Diaz | PR | 00795 |
| 1969737 | Rodriguez Velez, Glendy E | #74 Calle Santa Clara | | | | Guayanilla | PR | 00656 |
| 1851905 | RODRIGUEZ VELEZ, GLENDY E. | #74 CALLE SANTA CLARA | | | | GUAYANILLA | PR | 00656 |
| 1876903 | RODRIGUEZ VERA, FRANCISCO | AMERICO RODRIGUEZ 42 | | | | ADJUNTAS | PR | 00601 |
| 1881006 | Rodriguez Vera, Marjorie | Urb. Santa Clara | 122 Luz Radiante | | | Ponce | PR | 00716-2530 |
| 1853738 | RODRIGUEZ VIDRO, IRIS M | 2329 CALLE CORONA | | | | PONCE | PR | 00731 |
| 1771402 | Rodriguez Virella, Ana  D. | F3 6 Urb. Rexmanor | | | | Guayama | PR | 00784 |
| 1811120 | Rodriguez, Alicia Rivera | HC2 Box 372 | | | | Yauco | PR | 00698 |
| 1782579 | Rodriguez, Carmen G. | HC-01 | Box 17090 | | | Humacao | PR | 00791 |
| 1863855 | Rodriguez, Carmen L | 3113 Flowertree Rd. | | | | Belle Isle | FL | 32812 |
| 1932868 | Rodriguez, Edgardo | PO Box 7497 | | | | Ponce | PR | 00732 |
| 1917466 | Rodriguez, Edgardo  E | Urb. Las Marias Calle A - #19 | | | | Juana Diaz | PR | 00795 |
| 1875562 | Rodriguez, Eloina Arzola | Urb. ALta Vista Calle 17 | | | | Ponce | PR | 00716 |
| 1628734 | Rodriguez, Esther Felix | U-46 Roosevelt, Jose Mercado | | | | Caguas | PR | 00725 |
| 1877182 | Rodriguez, Javier D. | Urb Los Delicias Calle Maria Cadilla 3117 | | | | Ponce | PR | 00728 |
| 1990484 | Rodriguez, Luz A. | Box 9791 | | | | Caguas | PR | 00726 |
| 1742801 | Rodriguez, Luz M. | PO Box 2720 | | | | Moca | PR | 00676 |
| 1700737 | Rodriguez, Maria  R | Box 3502 Suite 088 | | | | Juana Diaz | PR | 00795 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 360368 | RODRIGUEZ, NEREIDA | HC 01 BOX 8908 | | | | PENUELAS | PR | 00624 |
| 1813990 | Rodríguez, Ramonita | Urb. El Plantio C15B Calle Jaguey | | | | Toa Baja | PR | 00949 |
| 1741484 | Rodriguez, Virgilio Maldonado | Urb Punto Oro Calle El Anaez | # 4023 | | | Ponce | PR | 00728 |
| 1833850 | Rodriguez-Colon, Carmen Adelaida | 137 Calle 13 | Urb. La Arboleda | | | Salinas | PR | 00751 |
| 1896987 | Rodriguez-Hernandez, Roberto | 208 Calle E Bo.La Quarta | | | | Ponce (Mercedita) | PR | 00715 |
| 1519776 | Rodriquez Alicea, Yovany | HC 07 Box 3423 | | | | Ponce | PR | 00731 |
| 1622208 | Rodriquez Cintron, Luis A. | 155-4 Calle Santo Tomas Bo. Corazon | | | | Guayama | PR | 00784 |
| 1866389 | Rodriquez De Jesus, Senaida | 413 Spice Court | | | | Kissimme | Fl | 34758 |
| 1878006 | Rodriquez Hernandez, Maria S | Box 9020889 | | | | San Juan | PR | 00902 |
| 1574332 | Rodriquez, Ramona | HC 06 Box 2253 | | | | Ponce | PR | 00731-9603 |
| 1839337 | Rogue Rivera, Santos V. | Urb. Vista Monte | Calle 2 D-8 | | | Cidra | PR | 00739 |
| 1962990 | Roig Torres, Carmen M. | Res. Manuel J. Rivera Edif. 6 Apto. 42 | | | | Coamo | PR | 00769 |
| 2003187 | Roig Torres, Carmen M. | Res. Manuel J. Rivera | Edif 6 Apto #42 | | | Coamo | PR | 00769 |
| 1939821 | Roig Torres, Minerva | 1719 Brisas del Prado Calle Garza | | | | Santa Isabel | PR | 00757 |
| 1974535 | Rojas Benitez, Ramon | Caimito Bajo RR 3 Box 5172 | | | | San Juan | PR | 00926-9678 |
| 1851940 | Rojas Cordero, Hilda L | B-22 C | | | | Guayama | PR | 00784 |
| 1710442 | Rojas Hernandez, Frank Nick | Calle Tintillo #2 | Ba. Juan Domingo | | | Guaynabo | PR | 00966 |
| 1645950 | Rojas Rodríguez, Elisa | HC-01 Box 7960 | | | | Luquillo | PR | 00773 |
| 1969779 | Rojas Ruiz, Elizabeth L. | P.O. Box 2101 | | | | San Sebastian | PR | 00685 |
| 254838 | ROLDAN CUADRADO, JUANA | 773 23 SO URB. LAS LOMAS | | | | SAN JUAN | PR | 00921 |
| 1876661 | Roldan Cuadrado, Juana | 773 23 50 Urb. Las Lomas | | | | San Juan | PR | 00921 |
| 1914787 | ROLDAN DE JESUS, IRIS  YOLANDA | URB. HILLCREST VILLAGE | 6006 PASEO DE LA VEREDA | | | PONCE | PR | 00716 |
| 1498578 | Roldan Medina, Adaris L. | 3105 Reparto Chepo Fernandez San Antonio | | | | Aguadilla | PR | 00690 |
| 1968949 | Roldan Morales, Rolando | Hc-02 Box 9440 | | | | Juana Diaz | PR | 00795 |
| 1836099 | ROLDAN PADILLA, JEANNETTE | URB. LAS TRINITARIAS | 712 | | | SALINAS | PR | 00704 |
| 1916339 | Roldan Perez , Noelia | 1352 Calle Inglaterra | | | | Isabela | PR | 00662 |
| 1901828 | Roldan Perez, Noelia | 1352 Calle langlaterra | | | | ISABELA | PR | 00662 |
| 1732856 | ROLDAN VAZQUEZ, IRIS | 79 ARBOLEDA DEL RIO | | | | GRAN VISTA I GURABO | PR | 00778 |
| 1982559 | Roldan Vazquez, Iris | 79 Arboleda del Rio | Gran Vista I | | | Gurabo | PR | 00778 |
| 1954329 | Roldan Vazquez, Iris | 79 Arbo le da del Rio | Gran Vista I | | | Gurabo | PR | 00778 |
| 1884932 | ROLDAN VENANCIO , MATILDE | 33 Urb. Bairoa AF8-Y | | | | Caguas | PR | 00725 |
| 1941597 | Roldan Venancio, Matilde | 33 Urb. Bairoa A F 8-4 | | | | Caguas | PR | 00725 |
| 1915784 | Roldan Venancio, Matilde | 33 Urb. Bairoa AJ 8-4 | | | | Caguas | PR | 00725 |
| 1634312 | Rolon Cosme, Fancisca | HC01 Box 4395 | | | | Villalba | PR | 00766 |
| 1762270 | ROLON MONTES, DORIS | BUZ 8177 | | | | SALINAS | PR | 00751-9755 |
| 1955336 | Rolon Montijo, Wanda | #1224 C/38 S.E. Reparto Metropolitano | | | | San Juan | PR | 00921 |
| 1879648 | Rolon Rodriguez, Carmen G. | F11 CALLE 6 URB VISTA MONTE | | | | CIDRA | PR | 00739 |
| 1914575 | Rolon Rodriguez, Edgardo | Urb Villa Jauca A13 | | | | Sta Isabel | PR | 00757 |
| 1836007 | Rolon Rodriguez, Edgardo | Urb Villa Jauca A-13 | | | | Santa Isabel | PR | 00757 |
| 1911594 | Rolon Rosa, Jesusa | PO Box 249 | | | | Comerio | PR | 00782 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1909196 | Rolon Vazquez, Denise | Urb. Hacienda de Tena | Calle Yuisa 242 | | | Juncos | PR | 00777-3058 |
| 1950965 | Roman Burgos, Aida L. | #924 Calle Brillante | Urb. Brisas de Laurel | | | Ponce | PR | 00780 |
| 1823404 | Roman Burgos, Sonia M. | PO Box 800608 | | | | Coto Laurel | Pr | 00780-0608 |
| 1993316 | ROMAN BURGOS, SONIA M. | PO BOX 800608 | | | | COTO LAUREL | PR | 00780-0608 |
| 1823462 | ROMAN CANDELARIO, FRANCES M | PO BOX 577 | | | | PENUELAS | PR | 00624 |
| 1823563 | Roman Candelario, Frances M | PO Box 577 | | | | Penuelas | PR | 00624 |
| 1840695 | Roman Candelario, Frances M. | PO Box 577 | | | | Penuelas | PR | 00624 |
| 1833451 | Roman Candelario, Frances M. | PO Box 577 | | | | Penuelas | PR | 00624 |
| 1887696 | ROMAN CANDELARIO, FRANCES M. | P.O. BOX 577 | | | | PENUELAS | PR | 00624 |
| 1731802 | ROMAN COLON, EVELYN | 229 DEL PARQUE APT 1203 | | | | SAN JUAN | PR | 00912 |
| 1816440 | Roman Cruz, Luz  L. | Box 1355 | | | | Lajas | PR | 00667 |
| 1884864 | Roman Echevarria, Dominga M. | 2947 Amazonas urb Rio Canas | | | | Ponce | PR | 00728 |
| 1768123 | Roman Feliciano, Ramonita | HC 02 Box 6281 | | | | GUAYANILLA | PR | 00656 |
| 1800533 | Roman Garcia, Milagros | B-12 Calle Magnolia | Urb El Dorado | | | Guayama | PR | 00784 |
| 1908595 | Roman Guay, Ruben | PO Box 560197 | | | | Guayanilla | PR | 00656 |
| 1674257 | Roman Guay, Ruben | Po Box 560197 | | | | Guayanilla | PR | 00656 |
| 1651763 | Roman Hernandez, Gladys  M | 3071 San Judas Urb.La Guadalupe | | | | Ponce | PR | 00730-4201 |
| 858923 | ROMAN MIRO, GLADYS ANA | COND. PARADISE COURT II | APT. 201 PARANA 1605 | | | SAN JUAN | PR | 00926 |
| 858923 | ROMAN MIRO, GLADYS ANA | 1658 CALLE AMARILLO URB. | REPARTO DE DIEGO | | | SAN JUAN | PR | 00926 |
| 1951535 | ROMAN MORALES, REBECCA E | 7902 Ext. Moriani Dr. Jose J-Hena | | | | PONCE | PR | 00717 |
| 1939872 | Roman Nieves, Luz Palmira | HC 02 Box 9005 | | | | Guayanilla | PR | 00656 |
| 1946256 | Roman Pagan, Eliezer | Calle Carrion Maduro #188 Interior | Buen Consejo | | | San Juan | PR | 00926 |
| 1946256 | Roman Pagan, Eliezer | Urb. Santa Juanita | AN-10 Calle 41 | | | Bayamon | PR | 00956 |
| 1964401 | Roman Pagan, Eliezer | Calle Carrion Maduro #188 Interior | Buen Consejo | | | San Juan | PR | 00926 |
| 1964401 | Roman Pagan, Eliezer | AN-10 Calle 41 Urb. Santa Juanita | | | | Bayamon | PR | 00956 |
| 1696769 | Roman Pagan, Eliezer A | AN-10 Calle 41 | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 1717119 | Román Pagán, Eliezer A. | AN-10  Calle 41 | Urb. Santa Juanita | | | Bayamón | PR | 00956 |
| 1685914 | Roman Pagan, Eliezer A. | AN-10  Calle 41 | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 1732326 | Romans Perez, Ildelisa | Ext. Mansiones C-8 | Calle Golondrina | | | San German | PR | 00683 |
| 1860141 | Roman Perez, Nilsa | P.O. Box 1240 | | | | Aguada | PR | 00602 |
| 1668040 | Roman Perez, Sonia Dalila | PO Box 2994 | | | | Bayamon | PR | 00959 |
| 1617021 | ROMAN RAMOS, SONIA S | HC-04 BOX 17334 | BARRIO PUENTE | | | CAMUY | PR | 00627 |
| 1617021 | ROMAN RAMOS, SONIA S | PO BOX 5000-638 | | | | CAMUY | PR | 00627 |
| 1884874 | Roman Rivera, Edith | 5819 Calle San Bruno | Urb. Santa Teresita | | | Ponce | PR | 00730-4443 |
| 1934763 | Roman Rivera, Edith | URB Santa Teresita | 5819 Calle San Bruno | | | Ponce | PR | 00730-4443 |
| 1953453 | Roman Rivera, Evelyn | P.O. Box 283 | | | | Villalba | PR | 00766 |
| 1963736 | ROMAN RIVERA, EVELYN | PO BOX 283 | | | | VILLALBA | PR | 00766 |
| 1750058 | Roman Rivera, Haydee | Urb Estencion Estancias del Mayoral | Calle Canero 55 | | | Villalba | PR | 00766 |
| 1750058 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | | Ponce | PR | 00731 |
| 1859331 | ROMAN RIVERA, LUIS ANGEL | EXT SANTA TERESITA | 4480 CALLE SANTA LUISA | | | PONCE | PR | 00730-4636 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1878524 | Roman Rivera, Luis Angel | 4480 Santa Luisa | Ext. Santa Teresita | | | Ponce | PR | 00730 |
| 1917431 | Roman Rivera, Olga Iris | Sector Vega Alegre | Bzn 573 | | | Cabo Rojo | PR | 00623 |
| 1917431 | Roman Rivera, Olga Iris | Calle De Diego 43 Oesto | | | | Mayaguez | PR | 00680 |
| 1767723 | Roman Rodriguez, Yvette | Urb Alturas de Flordia | B 1 Calle 1 | | | Florida | PR | 00650 |
| 1758280 | Roman Rodriguez, Yvette | Urb Alturas de Florida | B 1 Calle 1 | | | Florida | PR | 00650 |
| 1754099 | Roman Rodriguez, Yvette | Urb Alturas de Florida | B 1 Calle 1 | | | Florida | PR | 00650 |
| 1726460 | Roman Rudon, Nora Edith | Urb Valle Real 1653 Calle Marguesa | | | | Ponce | PR | 00716-0503 |
| 1910044 | Roman Ruiz, Francisco | HC-9 Box 93065 | | | | San Sebastian | PR | 00685 |
| 1783507 | Roman Santiago, Maria  M. | Apartado 126 | | | | Aguada | PR | 00602-0126 |
| 1783507 | Roman Santiago, Maria  M. | Carr. 4416 km 0.5 Int. Bo. Malpaso | | | | Aguada | PR | 00602 |
| 1834328 | Roman Santiago, Maria I. | 2B14 Calle 55 | Jardines del Canibe | | | Ponce | PR | 00728 |
| 1918168 | Roman Santiago, Ramon | RR-16 Box 3692 | | | | San Juan | PR | 00926 |
| 1918168 | Roman Santiago, Ramon | Ave. San Patrizio Cerca de San Patrizio y Conal 4 | | | | Guaynabo | PR | 00968 |
| 1894271 | Roman Segarra , Ilia I. | Calle Amapola B-29 | Seg.Ext.Santa Elena | | | Guayanilla | PR | 00656 |
| 1905571 | Roman Segarra, Ilia I. | Calle Amapola B29 | Seg. Ext. Santa Elena | | | Guayanilla | PR | 00656 |
| 1875745 | ROMAN SEGARRA, ROSA A | URB. SANTA TERESITA | CALLE STA NARUSA 3350 | | | PONCE | PR | 00730 |
| 1962868 | Roman Soto, Marilyn | Urb Baldrich, Calle Independancia #559 | | | | San Juan | PR | 00918 |
| 1820161 | Roman Torres, Digna | HC-01 Box 7379 | | | | Guayanilla | PR | 00656 |
| 1826437 | ROMAN TORRES, LUZ NEREIDA | HC 08 BOX 83956 | | | | SAN SEBASTIAN | PR | 00685 |
| 1856628 | Roman Torres, Luz Nereida | HC-08 Box 83956 | | | | San Sebastian | PR | 00685 |
| 1914532 | Roman Torres, Maria A. | B-32-Urb.Los Cerras | | | | Adjuntas | PR | 00601 |
| 1580278 | Roman Valle, Rosa | 2053 Ave PA Campos | Suite 2 PNB 268 | | | Aejuadilla | PR | 00603 |
| 1891829 | ROMAN VILLARAN, ADA  H | URB. SANTA TERESITA | CALLE SAN DIONISIO #5208 | | | PONCE | PR | 00730 |
| 1976794 | Roman, Maria Isabel | HC 01 Box 3406 | | | | Villalba | PR | 00766 |
| 1976794 | Roman, Maria Isabel | Carr 149 Km 46.9 | | | | Villalba | PR | 00766 |
| 1549570 | Romas Vazquez, Ana Maria | Urb. Colinas 327 Calle Jasmine | | | | Penuelas | PR | 00624 |
| 1831366 | Romero Acosta, Maria Nilsa | A-3 Calle Nardos Urb. El Valle | | | | Lajas | PR | 00667 |
| 1387894 | ROMERO BIGIO, MARITZA | VILLAS DE CARRAIZO | RR7 BOX 339 | | | SAN JUAN | PR | 00926 |
| 1387894 | ROMERO BIGIO, MARITZA | CFSE, C/O MARITZA ROMERO BIGIO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 |
| 1983603 | Romero Cruz , Alba N. | Urb. Monte Brisas 5-5C4 | Calle 3 | | | Farjardo | PR | 00738 |
| 1915328 | Romero Gonzalez, Aida E. | 1 Cond. Parque de Las Caviotas | G-302 | | | Sabana Seca | PR | 00952 |
| 1915328 | Romero Gonzalez, Aida E. | 1 Parque de Las Caviotas | Apt. 706 | | | Sabana Seca | PR | 00952 |
| 1920477 | Romero Gonzalez, Dixiana | Bo Loco Nuevo Barbosa 144 | | | | Salinas | PR | 00751 |
| 1945687 | ROMERO GONZALEZ, NORMA | HC-2 Box 6268 | | | | Lares | PR | 00669 |
| 1945687 | ROMERO GONZALEZ, NORMA | Carr. 129 Km 28 | | | | Lares | PR | 00069 |
| 1873683 | Romero Mejias, Carlos | Box 296 | | | | Maricao | PR | 00606 |
| 1868011 | Romero Mejias, Norma | Box 296 | | | | Marirao | PR | 00606 |
| 1616195 | Romero Perez , Nelida | ME 25 404 st. Country Club | | | | Carolina | PR | 00982 |
| 1820560 | Romero Perez, Nelida | ME 25 404 St. Country Club | | | | Carolina | PR | 00982 |
| 1736335 | Romero Perez, Yolanda | 1748 Llanura | | | | Ponce | PR | 00730-4137 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1953253 | Romero Pinto, Fernando | P.O. Box 478 | | | | Patillas | PR | 00723 |
| 1527863 | Romero Rivera, Aimee  I. | PO Box 3314 | | | | Guayuama | PR | 00785 |
| 1666804 | Romero Rivera, Juan C. | Calle Romaguera #196 | | | | Mayaguez | PR | 00682 |
| 1678220 | Romero Santiago, Licel | Urb. Jardines de Romani Calle | Turquesa #28 | | | Morovis | PR | 00687 |
| 1602889 | Romero Santiago, Luz M. | PO Box 1373 | | | | Morovis | PR | 00687 |
| 1638130 | Roque Rivera , Santos  V. | Calle 2 D-8 Urb. Vista Monte | | | | Cidra | PR | 00739 |
| 1806564 | Roque Rivera, Santos V. | Calle 2 D-8 Urb Vista Monte | | | | Cidra | PR | 00739 |
| 1847019 | ROSA ALBERTY, WANDA I | HC09 BUZON 92500 | | | | SAN SEBASTIAN | PR | 00685 |
| 1968618 | Rosa Baez, Maritza | 722 600 Brisas de Pandrama | | | | Bayamon | PR | 00957 |
| 1839970 | Rosa Cruz, Martha M. | Hacienda Matilde Calle Surco 5449 | | | | Ponce | PR | 00728 |
| 1908603 | Rosa Diaz, Maria Isabel | AJ-9 Suez Caguas Norte | | | | Caguas | PR | 00725 |
| 1492964 | ROSA GARCIA, BRENDA | URB STAR LIGHT | 4470 CALLE ANTARES | | | PONCE | PR | 00717-1441 |
| 1909744 | Rosa Gomez, Carmen M. | HC-3 Box 4229 | | | | Gurabo | PR | 00778 |
| 1715292 | ROSA LOPEZ, ILIANA M. | PO BOX 1377 | | | | AGUAS BUENAS | PR | 00703 |
| 1736560 | ROSA LOPEZ, ILIANA M. | PO BOX 1377 | | | | AGUAS BUENAS | PR | 00703 |
| 1948877 | Rosa Marcano, Lillian S | PO Box 616 | | | | Las Piedras | PR | 00771 |
| 1899852 | Rosa Marcano, Lillian S. | P.O. Box 616 | | | | Las Piedras | PR | 00771 |
| 1900563 | Rosa Marcano, Lillian S. | P.O. Box 616 | | | | Las Piedras | PR | 00771 |
| 1583754 | Rosa Marin, Marilyn | F-11 Calle H Urb. Colinas Villa | | | | Sabana Grande | PR | 00637 |
| 1757518 | Rosa Matos, Jelitza | Portal del Valle #16 | | | | Juana Diaz | PR | 00795 |
| 1938073 | Rosa Matos, Maria Del C. | 2-Carr 833 Cond. Villa Los Filtros | Apto G1 | | | Guaynabo | PR | 00969 |
| 1738426 | ROSA MIRABAL, FERNANDO LUIS | APARTADO 7532 | | | | PONCE | PR | 00732 |
| 1916729 | ROSA MUNOZ, LYDIA L | P O BOX 360596 | | | | SAN JUAN | PR | 00936-0596 |
| 1946795 | ROSA MUNOZ, LYDIA L. | P.O.BOX 360596 | | | | SAN JUAN | PR | 00936 |
| 1946795 | ROSA MUNOZ, LYDIA L. | A-53 Rocky Mountain Park Gardens | | | | Rio Piedras | PR | 00926 |
| 1936900 | Rosa Padilla, Paula H. | A-6 Calle Jonico | | | | Guayama | PR | 00784 |
| 1936900 | Rosa Padilla, Paula H. | PO Box 2 | | | | Guayama | PR | 00785 |
| 1744606 | Rosa Parrilla, Sandra I | 2246 Calle Parana | Urb Rio Canas | | | Ponce | PR | 00728-1833 |
| 1987834 | ROSA PEREZ, JENNY | PO BOX 192515 | | | | SAN JUAN | PR | 00919 |
| 492391 | ROSA RIVERA, VIRGINIA | PALOMAS | HC2 BOX 5428 | | | COMERIO | PR | 00782 |
| 1475816 | Rosa Rodriguez, Melvin J. | Urb. Cristal #28 | | | | Aquadilla | PR | 00603 |
| 1836042 | Rosa Ruiz, Daisy | Jardines de San Lorenzo | Calle 2 A8 | | | San Lorenzo | PR | 00754-4300 |
| 1847032 | ROSA TORRES, ADAN | HC02 BOX 5822 | | | | VILLALBA | PR | 00766 |
| 1665810 | Rosa Torres, Carlos | HC02 Box 4422 | Barrio | Higuero | | Villalba | PR | 00766 |
| 1819098 | Rosa Vazquez, Myrna L | Urb. Santa Elvira | D14 Calle Santa Clara | | | Caguas | PR | 00725-3425 |
| 1968847 | Rosa Velazquez, Ana | P.O. Box 1655 | | | | Cidra | PR | 00739 |
| 1636808 | Rosa, Gladys Lopez | Apt. 946 | | | | Santa Isabel | PR | 00757 |
| 1868668 | Rosaario Rodriguez, Carlota | HC 01 Apt. 31221 | | | | Juana Diaz | PR | 00795 |
| 1904717 | Rosado Agosto, Angela | L-14 Calle 11 Santa Teresita | | | | Bayamon | PR | 00901 |
| 1674113 | Rosado Baez, Wilbert G. | HC 08 BOX 3383 | | | | Sabana Grande | PR | 00637 |
| 1633815 | Rosado Cardona, Zaida Enid | Bo. Rincon Bz. 3573 | | | | Cidra | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1831031 | Rosado Cardona, Zaida Enid | Bo. Rincon Bz. 3573 | | | | Cidra | PR | 00739 |
| 1839827 | Rosado Cardona, Zaida Enid | Bo. Rincon Bz. 3573 | | | | Cidra | PR | 00739 |
| 1582498 | Rosado Correu, Mary C. | 249 Calle Reina Victoria | | | | San German | PR | 00683 |
| 1915373 | Rosado de la Cruz, Diana | P.O. Box 2510 PMB 398 | | | | Trujillo Alto | PR | 00977-2510 |
| 1872194 | ROSADO FIGUEROA, IDA L. | 174-B CALLE 3 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 |
| 1966051 | Rosado Flores, Anna L | Car. 738 #28825 | | | | Cayey | PR | 00736 |
| 1961864 | Rosado Flores, Anna L. | Car. 738 #28825 | | | | Cayey | PR | 00738 |
| 1816282 | Rosado Garcia , Nereida | HC-06 Box 2140 | | | | Ponce | PR | 00731-9611 |
| 1818225 | ROSADO GARCIA, NEREIDA | HC 06 BOX 2140 | | | | PONCE | PR | 00731-9611 |
| 1908256 | ROSADO GARCIA, NEREIDA | HC-06 BOX 2140 | | | | PONCE | PR | 00731-9611 |
| 1124524 | Rosado Garcia, Nereida | HC 6 Box 2140 | | | | Ponce | PR | 00731-9611 |
| 1124524 | Rosado Garcia, Nereida | HC 6 Box 2140 | | | | Ponce | PR | 00731-9611 |
| 1874383 | Rosado Gonzalez, Edwin | Urb. Luchetti E-6 Calle Ceiba | | | | Yauco | PR | 00698 |
| 1625288 | Rosado Luna , Edgar | Urb Jardines Jayuya, 194 Gladisla | | | | Jayuya | PR | 00604-1611 |
| 1847495 | Rosado Maldonado, Maria Teresa | Calle Angel Salvador Lugo #6 | | | | Adjuntas | PR | 00601 |
| 1905270 | Rosado Manfredi, Maria Teresa | 48 Central | | | | Coto Laurel | PR | 00780 |
| 1804088 | Rosado Manfredi, Zaida | 2365 Calle Eureka | Constancia | | | Ponce | PR | 00717-2324 |
| 1821285 | Rosado Martinez, Luis  O | Reina de Los Angeles | D15 Calle 9 | | | Gurabo | PR | 00778 |
| 1848167 | ROSADO MERCADO, IMELDA | HC 38 BOX 7225 | | | | GUANICA | PR | 00653 |
| 1825253 | Rosado Morales, Dalvin | HC-01 Box 3109 | | | | Villalba | PR | 00766 |
| 1792014 | Rosado Muniz, Virgenmina | Urb Vistas del Mar | Calle Marlin 2235 | | | Ponce | PR | 00716 |
| 1974618 | ROSADO MUNOZ, GLADYS | PO BOX 972 | | | | RINCON | PR | 00677 |
| 1744826 | Rosado Ortiz, Ana  L. | HC-09 Box 3807 | | | | Sabana Grande | PR | 00637 |
| 1639075 | Rosado Ortiz, Beatrice | HC-09 Box 5795 | | | | Sabana Grande | PR | 00637 |
| 1523511 | ROSADO OYOLA, JULIO C. | 4446 GUACAMAYO | | | | PONCE | PR | 00728 |
| 1881397 | Rosado Padilla, Amaralis | PO Box 1125 | | | | Cabo Rojo | PR | 00623 |
| 1870448 | Rosado Perez, Ada | PO Box 433 | | | | Aguada | PR | 00602-0433 |
| 1863729 | Rosado Perez, Ada | PO Box 433 | | | | Aguada | PR | 00602-0433 |
| 1800309 | ROSADO PEREZ, ROSA E. | CALLE 3 # 155 URBANIZACION LAS COLINAS | | | | VEGA ALTA | PR | 00692 |
| 2001770 | Rosado Ramos, Nohel | PO Box 871 | | | | Villalba | PR | 00766 |
| 2001770 | Rosado Ramos, Nohel | Ave. Teniente Cesar Gonzalez | ESQ. Calle Juan Calaf | | | Hato Rey | PR | 00917 |
| 1831417 | Rosado Rivera, Aida I | PO Box 658 | | | | Aibonito | PR | 00705 |
| 1820848 | Rosado Rivera, Aida I | PO Box 658 | | | | Aibonito | PR | 00705 |
| 1905392 | Rosado Rivera, Aida I. | PO Box 658 | | | | Aibonito | PR | 00705 |
| 1905339 | Rosado Rivera, Aida I. | Po Box 658 | | | | Aibonito | PR | 00705 |
| 1856659 | ROSADO RIVERA, AIDALISSE | HC38 BOX 7015 | | | | GUANICA | PR | 00653 |
| 1567376 | ROSADO RIVERA, JOEL | K30 CARR #393 | | | | SAN GERMAN | PR | 00683 |
| 1567376 | ROSADO RIVERA, JOEL | PO BOX 1027 | | | | SAN GERMAN | PR | 00683 |
| 1954071 | Rosado Rivera, Olga  M. | Box 548 | | | | Aibonito | PR | 00705 |
| 1948853 | Rosado Rivera, Olga M. | Box 548 | | | | Aibonito | PR | 00705 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1881883 | Rosado Rivera, Olga M. | Box 548 | | | | Aibonito | PR | 00705 |
| 1867063 | Rosado Rivera, Olga M. | Box 548 | | | | Aibonito | PR | 00705 |
| 1899576 | Rosado Rivera, Olga M. | Box 548 | | | | Aibonito | PR | 00705 |
| 1824870 | Rosado Rodriguez , Hiram  R. | Urb. Jardines del Caribe | Calle 7 # 111 | | | Ponce | PR | 00728 |
| 1746361 | Rosado Rodriguez, Hiram R. | Urb. Jardines del Caribe | Calle 7 # 111 | | | Ponce | PR | 00728 |
| 1738672 | Rosado Rodriguez, Luis Manuel | D-4 Calle 3 | PO Box 766 | | | Salinas | PR | 00751 |
| 1912669 | Rosado Rosado, Maribel | HC 01 Box 3178 | | | | Villalba | PR | 00766 |
| 1875007 | Rosado Rosado, Maribel | HC 01 Box 3178 | | | | Villalba | PR | 00766 |
| 1890181 | ROSADO ROSADO, MARIBEL | HC01 BOX 3178 | | | | VILLALBA | PR | 00766 |
| 1734397 | ROSADO ROSADO, MARIBEL | HC 01 Box 3178 | | | | VILLALBA | PR | 00766 |
| 1964698 | Rosado Rosado, Maribel | HC 01 Box 3178 | | | | Villalba | PR | 00766 |
| 1872358 | Rosado Ruiz, Maria L. | Urb. Los Caobos | 2727 Calle Corozo | | | Ponce | PR | 00716-2734 |
| 1935838 | Rosado Sanabria, Noel | PO Box 871 | | | | Villalba | PR | 00766 |
| 1548234 | Rosado Sanchez, Melvin  J | Calle Robles # 232 Magina | | | | Sabana Grande | PR | 00637 |
| 1633337 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 |
| 1670233 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 |
| 1844670 | Rosado Santiago, Ada | P.O. Box 296 | | | | Peruelas | PR | 00624 |
| 1849104 | Rosado Santiago, Ada L | PO Box 296 | | | | Penuelas | PR | 00624 |
| 1873834 | Rosado Santiago, Ada L. | PO Box 296 | | | | Penuelas | PR | 00624 |
| 1717622 | Rosado Santiago, Ada L. | PO Box 296 | | | | Penuelas | PR | 00624 |
| 1717443 | Rosado Santiago, Ada L. | PO Box 296 | | | | Penuelas | PR | 00624 |
| 1576462 | Rosado Santiago, Jean C | PO Box 433 | | | | Rio Blanco | PR | 00744 |
| 1851032 | Rosado Santiago, Jorge  L. | P.O Box 1503 | | | | Arroyo | PR | 00714 |
| 1230343 | ROSADO SANTIAGO, JORGE L. | PO BOX 1503 | | | | ARROYO | PR | 00714 |
| 1839355 | Rosado Santiago, Jorge L. | PO Box 1503 | | | | Arroyo | PR | 00714 |
| 1791968 | ROSADO SANTIAGO, JORGE L. | PO BOX 1503 | | | | ARROYO | PR | 00714 |
| 1831876 | Rosado Santos, Arnaldo Luis | Urb. La Concepcion Calle Atocha 121 | | | | Guayanilla | PR | 00656 |
| 1739577 | Rosado Torres, Maria Monserrate | PO Box 1912 | | | | San German | PR | 00683 |
| 1765262 | Rosado Vazquez, Norma del C | 239 Calle 4 Saint Just | | | | Trujillo Alto | PR | 00976 |
| 1918099 | Rosado Vazquez, Norma del C | Saint Just 239 Calle 4 | | | | Trujillo Alto | PR | 00976 |
| 1758092 | Rosado Vendrell, Luis A. | #1695 Calle Blandon | | | | Isabela | PR | 00662 |
| 1560760 | Rosado, Luis | RR 1 Box 6461 | | | | Maricao | PR | 00606 |
| 1772188 | ROSADO, VILMA | COMISION ESTATAL DE ELECCIONES | GERENTE DE PROCESOS | ARTERIAL B | | HATO REY | PR | 00955 |
| 1772188 | ROSADO, VILMA | 8-C CENTRAL | MAMEYAL | | | DORADO | PR | 00646 |
| 1720262 | Rosaly Torres, Agnes Judith | Urb. Vista Alegre 1677 | Paseo Las Colonias | | | Ponce | PR | 00717 |
| 1813750 | Rosario Angueira, Vivian | PO Box 668 | | | | Rio Grande | PR | 00745 |
| 1546000 | ROSARIO ARIAS, RENE | 518 CALLE 19 | SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 1550138 | ROSARIO AYALA , EDWARD | H-2 6-A | VILLAS DE COICA | | | CANOVANAS | PR | 00729 |
| 1823678 | Rosario Bonilla, Aurea V | PO Box 1087 | Car. 156 K0H8 | | | Orocovis | PR | 00720 |
| 1818705 | Rosario Borrero, Gerardina | HC 01 Box 9765 | | | | Penuelas | PR | 00624 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1843218 | Rosario Burgos, Carmen | 13 Luis F. Dessus | | | | Juana Diaz | PR | 00795 |
| 496070 | ROSARIO BURGOS, CARMEN | 13 LUIS F. DESSUS | | | | JUANA DIAZ | PR | 00795 |
| 1733937 | Rosario Burgos, Carmen | 13 Luis F. Dessus | | | | Juana Diaz | PR | 00795 |
| 1911912 | Rosario Burgos, Carmen | 13 Luis F. Dessus | | | | Juana Diaz | PR | 00795 |
| 1724732 | ROSARIO CARTAGENA, AURORA | PO BOX 936 | | | | OROCOVIS | PR | 00720-0936 |
| 1900957 | Rosario Cintron, Carmen E. | HC-2 Box 4896 | | | | Villalba | PR | 00766-9718 |
| 1924192 | ROSARIO COLON, ENRIQUE | P.O. BOX 1484 | | | | CIDRA | PR | 00739 |
| 1970945 | Rosario Colon, Rolando | 100 Carmen Hills Dr | Apt 135 | | | San Juan | PR | 00926 |
| 1645107 | ROSARIO FIGUEROA, ANA M. | DEPARTAMENTO DE EDUCACION | 3258 AVENIDA EMILIO FAGOT URB. SANTA TERESITA | | | PONCE | PR | 00730-4603 |
| 1855144 | ROSARIO GARCIA, NEYSA | URB SAN FRANCISCO SAN JUAN #163 | | | | YAUCO | PR | 00698 |
| 820647 | ROSARIO GARCIA, NILDA | HC 10 BOX 8705 | | | | SABANA GRANDE | PR | 00637 |
| 1990291 | ROSARIO GERENA, LIZ DALIA | PO BOX 8804 | | | | HUMACAO | PR | 00792 |
| 1978976 | Rosario Hernandez, Maria Antonia | P.O. Box 1257 | | | | Aguas Buenas | PR | 00703-1257 |
| 1078451 | ROSARIO LOPEZ, PERFECTO | BAMO. JACABOA | | | | PATILLAS | PR | 00723 |
| 1850128 | Rosario Maldonado, Rosa   Jannet | HC-01 Box 6461 | | | | Orocovis | PR | 00720 |
| 1820386 | Rosario Maldonado, Rosa Jannet | HC-01 Box 6461 | | | | Orocovis | PR | 00720 |
| 1852845 | Rosario Melendez, Rosanell | Urb. Freire Calle Rubi 123 | | | | Cidra | PR | 00739 |
| 1801888 | Rosario Nieves, Ana Lisandra | 3 Antonio López | | | | Aguas Buenas | PR | 00703 |
| 1718317 | Rosario Nieves, Noemi | HC 01 Box 9135 | | | | Guayanilla | PR | 00656 |
| 1857041 | Rosario Quinones , Maricelly | Ext. Alturas de Yauco II | 303 Calle Sarobei | | | Yauco | PR | 00698 |
| 1981787 | Rosario Ramirez, Orlando | HC-09 Box 6015 | | | | Sabana Grande | PR | 00637 |
| 1845470 | Rosario Reyes, Ada  Iris | Flamboyan E-16 Mirador Ech. | | | | Cayey | PR | 00736 |
| 1840192 | Rosario Reyes, Ada Iris | Calle Flamboyan E-16 | | | | Cayey | PR | 00736 |
| 497920 | ROSARIO RIVERA, BENITO | HC 08 BOX 1185 | | | | PONCE | PR | 00731 |
| 1739270 | Rosario Rivera, Elizabeth | HC-01 Box 6747 | | | | Orocovis | PR | 00720 |
| 1794977 | Rosario Robles, Maria E. | Calle Cerró Taita T17 Lomas de Carolina | | | | Carolina | PR | 00987 |
| 1811671 | ROSARIO RODRIGUEZ, CARLOTA | H.C 01 APT. 31221 | | | | JUANA DIAZ | PR | 00795 |
| 1945448 | Rosario Rodriguez, Carlota | HC 01 Apt 31221 | | | | Juana Diaz | PR | 00795 |
| 1539563 | Rosario Rodriguez, Celinda | Calle 111 Sector Sercadillo | P.O. Box 1785 | | | Utuado | PR | 00641 |
| 1843056 | Rosario Rodriguez, Jeannette | Alturas Penuelas II, Calle 9 H-21 | | | | Penuelas | PR | 00624 |
| 1935373 | Rosario Rodriguez, Lida Belkis | PO Box 2254 | | | | Bayamon | PR | 00960 |
| 1813868 | ROSARIO SANTIAGO, MIRTHA | D-14 CALLE 3 | ALTS DE PENUELAS | | | PENUELAS | PR | 00624 |
| 498580 | ROSARIO SERRANO, ELSON | CALLE NAVARRA NUMERO 988 | URB VISTA MAR | | | CAROLINA | PR | 00983 |
| 498580 | ROSARIO SERRANO, ELSON | #1015 CALLE NAVARRA | URB VISTA MAR | | | CAROLINA | PR | 00983 |
| 1631629 | Rosario Torres, Arleen Y. | HC-05 Box 13822 | | | | Juana Diaz | PR | 00795 |
| 1906762 | Rosario Torres, Feilx | PO Box 7843 | | | | Ponce | PR | 00732 |
| 1903390 | Rosario Torres, Gladys M | HC-05 Box 13143 | | | | Juana Diaz | PR | 00795 |
| 1876560 | ROSARIO TORRES, GLADYS M. | HC-05 BOX 13143 | | | | JUANA DIAZ | PR | 00795 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1632864 | Rosario Torres, Lucy | Bairoa Golden Gate II HP9 | | | | Caguas | PR | 00725 |
| 354081 | ROSARIO TORRES, NANCY | HC 2 BOX 9228 | | | | AIBONITO | PR | 00705 |
| 1930348 | Rosario Velazquez, Nivia | Urb. Jardines del Caribe | Calle 4 #203 | | | Ponce | PR | 00728 |
| 1849972 | Rosario Zayas, Bernarda | P.O. Box 103 | C/Humacao | | | Humacao | PR | 00792 |
| 1491415 | Rosario, Juan Santiago | Urbanization Alture Penuela 2 | Calle 5 D23 | | | Penuela | PR | 00624 |
| 2007804 | Rosario, Madeline | RR-3 Box 9917 | | | | Toa Alta | PR | 00953 |
| 1869045 | Rosas Gonzalez, Brenda I. | Urb. Maria Antonia C-3 K-611 | | | | Guanica | PR | 00653 |
| 1887772 | Rosas Gonzalez, Eduardo | Calle Margarita St 23 Valle Hermoso | | | | Hormigueros | PR | 00660 |
| 1720926 | Rosas Lopez, Carmen M. | Urb .Alturas de San Blas 15 | | | | Lajas | PR | 00667 |
| 1021032 | ROSAS RAMOS, JOSE ANTONIO | PO BOX 818 | | | | SAN GERMAN | PR | 00683 |
| 1822135 | Rosas Rios, Jimmy | Calle Brandos #22 | | | | Ensenada | PR | 00647-1402 |
| 1984703 | Rosas Rodriguez, Juan B. | Calle Manuel Ruiz Gonzalez 124 | | | | Aguada | PR | 00602 |
| 1765619 | Rosas Soto, Evelyn | Apartado 6397 | | | | Mayaguez | PR | 00681 |
| 1950240 | Rosello Espada, Ada I. | Apartado 1190 | | | | Coamo | PR | 00769 |
| 1911236 | Rosello Espada, Ada I. | Apartado 1190 | | | | Coamo | PR | 00769 |
| 1941025 | Rosodo Rivera, Edna | C/ingenio Bloq. C/32 Urb. Rosa Narte | | | | Carolina | PR | 00985 |
| 1740331 | Ross Bracero, Reinaldo | Urb. Parque Real | Calle Zafiro P-5 | | | Lajas | PR | 00667 |
| 1089223 | ROSSANA GONZALEZ VELAZQUEZ | VILLA DEL CARMEN | CALLE TENDAL 2042 | | | PONCE | PR | 00716 |
| 1805290 | ROUBERT COLON, MARTA R | VILLA DEL CARMEN | 2798 CALLE TOLEDO | | | PONCE | PR | 00716-2235 |
| 1213228 | ROUBERT GONZALEZ, HECTOR  A | BO BELGICA | 5220 CALLE CARACAS | | | PONCE | PR | 00717 |
| 901766 | ROUBERT GONZALEZ, HECTOR A. | 5220 CALLE CARACAS | | | | PONCE | PR | 00717 |
| 1157331 | Roura Ronda, Adan | HC 02 Box 13755 | | | | Lajas | PR | 00667 |
| 1845777 | Ruben Santiago, Victor O. | P.O. Box 1889 | | | | Orocovis | PR | 00720 |
| 1982009 | RUBERO SANTIAGO, ELIA N. | P.O. BOX 627 | | | | OROCOVIS | PR | 00720 |
| 1933245 | Rubero Santiago, Elia N. | PO Box 627 | | | | Orocovis | PR | 00720 |
| 1765414 | Rubero Santiago, Sylvia T. | 1643 Cima Valle Alto | | | | Ponce | PR | 00730 |
| 1882552 | RUBIO JIMENEZ, DAGMA | EL PLANTIO E-17 C/CEREZO | | | | TOA BAJA | PR | 00949 |
| 1520027 | Ruiz Aguirre, Jaime | PO Box 10330 | | | | Humacao | PR | 00792 |
| 1654385 | Ruiz Albino, Ana C. | Urbanization La Quinta J-2 | Calle Escada | | | Yauco | PR | 00698 |
| 1971623 | Ruiz Aponte, Jarvid Jose | Urb. Ext Mansiones Calle 3 C-29 | | | | San German | PR | 00683 |
| 1953254 | Ruiz Arbelo, Lilliam Maria | HC-02 Box 7685 | | | | Camuy | PR | 00627 |
| 1825248 | Ruiz Arce, Sonia | Po Box 1439 | | | | Manati | PR | 00674 |
| 1841601 | RUIZ AVILES, MILAGROS | 435 CALLE CEMI | | | | YAUCO | PR | 00698 |
| 1832584 | Ruiz Aviles, Zaida | HC-61 Box 34267 | | | | Aguada | PR | 00602 |
| 500795 | Ruiz Baldarrama, Jacqueline | PO Box 2324 | | | | Arecibo | PR | 00613-2324 |
| 500795 | Ruiz Baldarrama, Jacqueline | PO Box 2324 | | | | Arecibo | PR | 00613-2324 |
| 1843794 | Ruiz Barrero, Aida Edna | Urb. Repto Esperanza | Calle Juan Morrell Campos E-11 Y | | | Yauco | PR | 00698 |
| 155380 | RUIZ BELEN, ERIC O. | RR-01 BOX 4017 | | | | MARICAO | PR | 00606 |
| 1866688 | Ruiz Castillo, Gloria Marie | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 |
| 1573757 | RUIZ CHAMORRO, EFRAIN | H-C 04 BOX 7994 | | | | JUANA DIAZ | PR | 00795 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1858988 | Ruiz Chaparro, Juan | HC-61 BOX 38502 | | | | AGUADA | PR | 00602 |
| 1854854 | Ruiz Chaparro, Juan | Hc-61 Box 38502 | | | | Aguada | PR | 00602 |
| 589405 | RUIZ CORDERO, VIRNA | P.O. BOX 903 | | | | ARROYO | PR | 00714 |
| 1842181 | Ruiz Correa, Melvin | Urb. Villas Del Rio Calle Coayuco E-31 | | | | Guayanilla | PR | 00656-1110 |
| 1652076 | RUIZ CRESPO, LUZ S | PO BOX 1492 | | | | AGUADA | PR | 00602 |
| 1854654 | Ruiz Crespo, Luz S. | PO Box 1492 | | | | Aguada | PR | 00602 |
| 1909489 | Ruiz Cruz , Nydia C. | E-1 Calle 2 Jardi del Caribe | | | | Cayey | PR | 00736-4404 |
| 2132056 | Ruiz Cruz, Maria del Carmen | 171 Calle Apolo | Urb. Jard Monte Olivo | | | Guayama | PR | 00784 |
| 1968223 | Ruiz Cruz, Nydia  C. | E-1 Calle 2 Jard. del Caribe | | | | Cayey | PR | 00736-8952 |
| 1888779 | RUIZ CRUZ, NYDIA C. | E-1 CALLE 2 JARD. DEL CARIBE | | | | CAYEY | PR | 00736-4404 |
| 1937532 | Ruiz Diaz,  Casandra | PO Box 731 | | | | Trujillo Alto | PR | 00977 |
| 1902666 | Ruiz Echevarria, Ines B | 319 N Bryan St. | | | | Allentown | PA | 18102-3503 |
| 1860195 | Ruiz Echevarria, Javier N | 4966 Peltada St. Jard del Caribe | | | | Ponce | PR | 00728-3523 |
| 1877296 | Ruiz Figueroa, Omayra I | PO Box 712 | | | | Rincon | PR | 00677 |
| 1900695 | RUIZ GALINDO, MARIA ANTONIA | URB. LAS DELICIAS #1246 | | | | Ponce | PR | 00728 |
| 1837556 | Ruiz Gonzalez, Rosalyn | HC 64 Buzon 8557 | | | | Patillas | PR | 00723 |
| 1986886 | RUIZ GUTIERREZ, LESLIE ANNETTE | URB SANTA TERESITA | 6723 CALLE SAN BLAS | | | PONCE | PR | 00730-4414 |
| 1699474 | RUIZ HERNANDEZ, CARMEN M. | PO BOX 1227 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 |
| 1979700 | Ruiz Hernandez, Teresa | Sector Los Ruiz | | | | Jayuya | PR | 00664 |
| 2003086 | Ruiz Hernandez, Teresa | Sector Los Ruiz | | | | Jayuya | PR | 00664 |
| 1965214 | RUIZ IRIZARRY, MIGUEL A. | HC 2 BOX 2739 | | | | BOQUERON | PR | 00622 |
| 1965214 | RUIZ IRIZARRY, MIGUEL A. | CARR. 3301 KM 2 4 INTERIOR | | | | CABO ROJA | PR | 00622 |
| 1703058 | Ruiz Laboy, Zoraida | HC-05 Box 7993 | | | | Yauco | PR | 00698 |
| 1746209 | Ruiz Laboy, Zuraida | HC-05 Box 7993 | | | | Yauco | PR | 00698 |
| 2004043 | RUIZ LOPEZ, GLADYS | HC-57 BOX 9676 | | | | AGUADA | PR | 00602 |
| 1564337 | RUIZ LOPEZ, MARITZA | P O BOX 1745 | | | | RINCON | PR | 00677 |
| 1939293 | Ruiz Maldonado, Marta | 405 Calle Villa | | | | Ponce | PR | 00728-4577 |
| 1966516 | Ruiz Maldonado, Marta | 405 Calle Villa | | | | Ponce | PR | 00728-4577 |
| 2000467 | RUIZ MALDONADO, MARTA | 405 CALLE VILLA | | | | PONCE | PR | 00728-4577 |
| 1834301 | Ruiz Martinez, Migdalia | Comunidad Cristina | 90 Las Gladiolus | | | Juana Diaz | PR | 00795 |
| 1565166 | Ruiz Martinez, Ramon A | Apt. 374 | | | | Juana Diez | PR | 00795 |
| 1596278 | Ruiz Muniz, Anthony | HC 3 Box 15516 | | | | Yauco | PR | 00698 |
| 1596278 | Ruiz Muniz, Anthony | Departamento de Correccion | 148 Calle Francisco Torres Vazquez | Bo. Barines | | Yauco | PR | 00698 |
| 1816067 | Ruiz Munoz, Olga | HC 01 Box 6621 | | | | Guayanilla | PR | 00656 |
| 1581116 | RUIZ NEGRON, GLORIA | Parc 117 ALMACIGO BAJO | HC02 BOX 10549 | | | YAUCO | PR | 00698 |
| 1852876 | Ruiz Noriega, Eddie Nelson | 322 Calle Arcangel | | | | Mayaguez | PR | 00680 |
| 1958365 | Ruiz Ortiz, Nelida | Correo Villa PMB 220 Ave. Tejas AA2 | | | | Humacao | PR | 00791 |
| 1877445 | Ruiz Perez, Jose Ismael | Urb Alturas Sabaneras A-11 | | | | Sabana Grande | PR | 00637-1601 |
| 1892953 | RUIZ QUINONES, MARGIE | URB MONTE VERDE | F-5 ALMENDRO | | | YAUCO | PR | 00698-3189 |
| 1840284 | Ruiz Ramos, Griselle M. | 13200 Puritas Ave. Apt. 2 | | | | Cleveland | OH | 44135-2972 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1978731 | Ruiz Rios, Maria | Urb. Villa del Carmen | Calle Segovia 211 | | | Ponce | PR | 00717-2021 |
| 1842065 | RUIZ RIVERA, CARLOS MANUEL | 89 CALLE 5 URB. O'RIEILLY | | | | GURABO | PR | 00778 |
| 1858060 | Ruiz Rivera, Carlos Manuel | 89 Calle 5 Urb. O'Reilly | | | | Gurabo | PR | 00778 |
| 1849949 | Ruiz Rivera, Carmen | PO Box 9647 | | | | Caguas | PR | 00726 |
| 1685822 | Ruiz Rivera, Carmen | Carmen Ruiz Rivera | PO Box 9647 | | | Caguas | PR | 00726 |
| 1986001 | RUIZ RIVERA, CARMEN M. | P.O. BOX 5011 | | | | CAGUAS | PR | 00726 |
| 1906016 | RUIZ RIVERA, CARMEN M. | P.O BOX 5011 | | | | CAGUAS | PR | 00726 |
| 1744017 | Ruiz Rivera, Rosa A | PO Box 1801 | | | | Mayaguez | PR | 00681-1801 |
| 1896525 | RUIZ RIVERA, ROSA A. | P O BOX 1801 | | | | MAYAGUEZ | PR | 00681-1801 |
| 1771631 | Ruiz Rodriguez, Clotilde | Ext. Santa Teresita | 4214 Calle Santa Monica | | | Ponce | PR | 00730 |
| 1837619 | Ruiz Rodriguez, Edgar | Villa del Carmen | 4630 Ave. Constancia | | | Ponce | PR | 00716 |
| 1998339 | Ruiz Rodriguez, Eleazar | PO Box 551 | | | | Maunabo | PR | 00707 |
| 1079044 | Ruiz Rodriguez, Radames | Coto Laurel | 13 Pepito Figueroa | | | Ponce | PR | 00780 |
| 1960774 | Ruiz Rosa, Justina | HC-01 Box 7205 | | | | Aguas Buenas | PR | 00703 |
| 1920449 | Ruiz Ruiz, Asuncion | Reparto Esperanza P-14 | Monserrate Pacheco St. | | | Yauco | PR | 00698-3137 |
| 1825397 | Ruiz Ruiz, Nuncia | Repto. Esperanza | P-18 Calle Monserrate Pacheco | | | Yauco | PR | 00698-3137 |
| 1610778 | Ruiz Sanchez, Isidro | HC 04 Box 45961 | | | | Mayaguez | PR | 00680 |
| 1882122 | RUIZ SANCHEZ, MILCAR BENYERRE | PO BOX 683 | | | | CABO ROJO | PR | 00623 |
| 1725181 | RUIZ SANCHEZ, NILSA | HC2 BOX 70146 | | | | COMERIO | PR | 00782 |
| 1857197 | Ruiz Sanchez, Nilsa | HC 2 Box 70146 | | | | Comerio | PR | 00782 |
| 1831766 | RUIZ SANCHEZ, NILSA | HC 2 BOX 70146 | | | | COMERIO | PR | 00782 |
| 1953269 | Ruiz Sanchez, Nilsa | HC 2 Box 70146 | | | | Comerio | PR | 00782 |
| 1795347 | RUIZ SANTANA, LUIS  A | PO BOX 296 | | | | MARICAO | PR | 00606-0296 |
| 1866631 | RUIZ SANTIAGO, ELIZABETH | #39 CALLE DADNA ORTIZ | | | | SABANA GRANDE | PR | 00637 |
| 1833107 | Ruiz Santiago, Maria V. | Urb. San Antonio Robles 191 | | | | Sabana Grande | PR | 00637 |
| 1726153 | RUIZ SOLA, ISAAC | 1575 AVE. MUNOZ RIVERA PMB 331 | | | | PONCE | PR | 00717-0211 |
| 1820794 | Ruiz Toro, Anette | Urb. Las Quintas #282 Calle Reina Isabel | | | | San German | PR | 00683 |
| 1980332 | Ruiz Torres, Migdalia I. | PO Box 182 | | | | Villalba | PR | 00766 |
| 1076974 | RUIZ TORRES, PEDRO A | HC 1 BOX 9180 | | | | GUAYANILLA | PR | 00656 |
| 1980162 | Ruiz Torres, Pedro A. | HC 1 Box 9180 | | | | Guayanilla | PR | 00656 |
| 503200 | RUIZ VARGAS, LYDIA M | HC 2 BOX 11285 | | | | YAUCO | PR | 00698-9606 |
| 1916618 | RUIZ VEGA, LUIS | HC 37 BOX 5399 | | | | GUANICA | PR | 00653 |
| 1960324 | Ruiz Vega, Luis | HC 37 Box 5399 | | | | Guanica | PR | 00653 |
| 1843498 | Ruiz, Lilliam | PO Box 331211 | | | | Ponce | PR | 00733-1211 |
| 1941162 | Rullan Arlequin, Dennis | Urb. Santa Elena | Calle Yagrumo R-2 | | | Guayanilla | PR | 00656 |
| 1940029 | Rullan Cruz, Egdia M. | Apt 146 | | | | Angeles | PR | 00611 |
| 1944731 | Rullan Galarza, William | PO Box 2581 | | | | Rio Grande | PR | 00745 |
| 1744008 | Rullan Muniz, Heriberto | 438 Calle Almacigo | | | | Isabela | PR | 00662 |
| 1852458 | Ruperto Gonzalez, Milagros | HC 02 BOX 23706 | | | | MAYAGUEZ | PR | 00680 |
| 1960955 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | | Quebradillas | PR | 00678-9448 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1912931 | Saavedra Martinez, Emilio A. | Urb. Villas del Captain | Calle Rosales 5 | | | Arecibo | PR | 00612 |
| 1903895 | Sabalier Rivera, Milagros | K-3 Sta. Lucia | Urb Santa Maria | | | Toa Baja | PR | 00949 |
| 1952880 | Sabater Correa, Adrian | PO Box 3501 PMB 144 | | | | Juana Diaz | PR | 00795-9646 |
| 1837734 | Sabater Pagan, Juana M. | 964 Elias Barbosa El Tuque | | | | Ponce | PR | 00728 |
| 1651498 | Sabater Pagan, Juana M. | 964 Elias Barbosa El Tuqae | | | | Ponce | PR | 00728 |
| 504233 | SACARELLO ACOSTA, ADA M | BOX 7274 | | | | MAYAGUEZ | PR | 00681-7274 |
| 504233 | SACARELLO ACOSTA, ADA M | 20 CALLE 7CO M QUINMEO URB RAMIREZ DE AVELLANO | | | | MAYAGUEZ | PR | 00682 |
| 1910996 | Saez Cintron, Jose  F | URB Santa Maria | Calle Hacienda Casanova F-3 | | | Guayanilla | PR | 00656 |
| 1909975 | Saez Cintron, Jose F | Urb Santa Maria Calle Hacienda Casanova F-3 | | | | Guyanilla | PR | 00656 |
| 1856378 | Saez Cintron, Jose F | Urb Santa Maria | Calle Hacienda Casanova F3 | | | Guayanilla | PR | 00656 |
| 1908134 | Saez Colon, Desiree | HC1 Box 13102 | | | | Comerio | PR | 00782 |
| 1961529 | SAEZ COLON, RAMON | CHALETTE LAS  MUESAS 5200 | AVE. MIGUEL DE DUESAS | | | CAYEY | PR | 00736 |
| 1835311 | SAEZ GIORGI, ANTONIO | EL TUQUE | 926 ELIAS BARBOSA | | | PONCE | PR | 00728-4726 |
| 1814314 | Saez Hernandez , Onelia | P.O Box 1150 | | | | Batas | PR | 00794 |
| 1794518 | Saez Hernandez, Onelia | P.O. Box 1150 | | | | Batas | PR | 00794 |
| 1800198 | Saez Hernandez, Onelia | P.O. Box 1150 | | | | Barranquitas | PR | 00794 |
| 1635218 | Saez Hernandez, Onelia | PO Box 1150 | | | | Barranquitas | PR | 00794 |
| 821447 | SAEZ MUNOZ, MARIA | URB. PABELLONES | C/ PORTUGAL # 275 | | | TOA BAJA | PR | 00949 |
| 1582183 | Saez Rodriguez, Myrna | HC-38 Box 6792 | | | | Guanica | PR | 00653 |
| 1808930 | SAEZ VEGA, LUIS D | URB. VILLAS DEL CAFETAL | CALLE 13-I-94 | | | YAUCO | PR | 00698 |
| 1741916 | Saiter Velez, Loida I | HC 74 Box 6763 | | | | Cayey | PR | 00736 |
| 1688314 | Saiter Vélez, Loida I | HC 74 Box 6763 | | | | Carey | PR | 00736 |
| 1867827 | Salabarria Carrasguillo, Lydia  E. | AJ-2 Calle 32A | | | | Caguas | PR | 00725 |
| 1739494 | Salaberrios Morales, Onnette M. | Urb. Reparto Maquez | Calle 8 Casa D-15 | | | Arecibo | PR | 00622 |
| 1739494 | Salaberrios Morales, Onnette M. | Policia De Puerto Rico, Policia | PO Box 70166 | | | San Juan | PR | 00936-8166 |
| 1771235 | SALAMO JIMENEZ, NILMA | Urb. Reparto La Hacienda 13 | | | | Santa isabel | PR | 00757 |
| 1483359 | Salas Colon, Rafael | HC2 Box 11590 | | | | Moca | PR | 00676 |
| 1862992 | SALAS CRUZ, MAYRA E | 587 RAMON E BETANCES | CAMPANILLA | | | TOA BAJA | PR | 00949 |
| 1959703 | Salazar Rivera, Gustavo Armando | PO Box 2767 | | | | San German | PR | 00683 |
| 1525845 | Salazar Serrano, Lisandra M. | Urb. Perez Matos | Calle Flamboyan #32 | | | Utuado | PR | 00641 |
| 1525845 | Salazar Serrano, Lisandra M. | P.O. Box 252 | | | | Utuado | PR | 00641 |
| 1916600 | Salcedo Morales, Fredesmanda | Villas del Cafetal Calle 9-N-9 | | | | Yauco | PR | 00698 |
| 1840808 | SALCEDO TORRES, MARIA M. | AVE TITO CASTRO 609 SCUITE 102 | PMB 547 | | | PONCE | PR | 00716-2232 |
| 1899898 | SALCEDO VELEZ, ADELAIDA | AJ 25 | Urb Rexville | | | BAYAMON | PR | 00957 |
| 1962570 | Salcedo Velez, Adelaida | A.J. 25 | Urb. Rexville | | | Bayamon | PR | 00957 |
| 1834149 | Saldana Roche, Georgina | P.O. Box 101 | | | | Villalba | PR | 00766 |
| 1742065 | Saldana Roche, Josefina | A 43 3 Urb. Las Alondras | | | | Villalba | PR | 00766 |
| 1890290 | Saldana Roche, Lucina | PO Box 1828 | | | | Juana Diaz | PR | 00795 |
| 1790503 | Saldano Roche, Josefina | A43 -3- Urb Las Alondras | | | | Villalba | PR | 00766 |
| 1847080 | SALGADO MERCADO, ALAN | HC 46 BOX 6030 | | | | DORADO | PR | 00646 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1940129 | Salgado Mercado, Alan | HC 46 BOX 6030 | | | | Dorado | PR | 00646 |
| 1338739 | Salgado Soler, Isabel | HC 01 Box 11171 | | | | Toa baja | PR | 00949-9722 |
| 1877014 | Saliceti Piazza, Sonia | 65A Calle Rudolfo Gonzalez | | | | Adjuntas | PR | 00601 |
| 1931495 | Salichs Diaz, Agnes De Las Mercedes | 1109 Yorkshire Court | Unit B | | | Elgin | IL | 60120 |
| 1981536 | Salichs Diaz, Agnes De Las Mercedes | 1109 Yorkshire Court | Unit B | | | Elgin | IL | 60120 |
| 1858344 | Salichs Rodriguez, Margarita J . | Calle Degetau 19 | | | | Juana Diaz | PR | 00795 |
| 1716807 | Salichs Rodriguez, Margarita J. | 19 Calle Degetay | | | | Juana Diaz | PR | 00795 |
| 1822378 | Salina Medina, Wanda M. | Urb. Vista del Mar Calle Nacar 2613 | | | | Ponce | PR | 00716 |
| 1878969 | Salinas Torres, Priscilla | 21 Ave. E. Urb. Jaime L. Drew | | | | Ponce | PR | 00731 |
| 1817241 | Saliva Mattei, Ana Iris | K-8 El Madrigal | | | | Ponce | PR | 00730 |
| 1580547 | SALOME COLON, DANIEL | P O BOX 717 | | | | VILLALBA | PR | 00766 |
| 1858386 | Saltar Nieves, William | A-8 Urb San Cristobal | | | | Aguada | PR | 00602 |
| 1725748 | Salva Valentin, Irma Iris | PO Box 676 | | | | San Sebastian | PR | 00685 |
| 1641379 | Samalot Perel, Gilda | Urb. Medina Calle 6 F 11 | | | | Isabela | PR | 00662 |
| 1821438 | Samalot Perez, Gilda | Urb. Medina Calle 6 F11 | | | | Isabela | PR | 00662 |
| 1582617 | SAMPOLL MARTINEZ, ALEX M | URBVILLA GRILLASCA | 1370 CEDUARDO CUEVAS | | | PONCE | PR | 00717 |
| 1784269 | San Miguel Solivan, Carmen I | PO Box 1710 | | | | Vega Baja | PR | 00694 |
| 1976781 | Sanabria Amely, Noemi | 844 Cerrillos Urb. Estancias del Rio | | | | Hormigueros | PR | 00660-9813 |
| 1554186 | Sanabria Belen, Saneiris P. | P.O. Box 75 | | | | Sabana Grande | PR | 00637 |
| 1839823 | Sanabria Pena, Francisco | 17 Santiago Iglesias Pantin | Urb. Ramirez de Avellano | | | Mayaguez | PR | 00680 |
| 1955618 | Sanabria Perez, Zenaida | Calle K #18 | | | | Ensenada | PR | 00947 |
| 1868657 | Sanabria Rivera, Angela | P.O. Box 2248 | | | | San German | PR | 00683 |
| 2001273 | Sanabria Valle , Flora | HC-3 Box 37648 | | | | Mayaguez | PR | 00680 |
| 2001323 | Sanabria Valle, Flora | HC-3 Box 37648 | | | | Mayaguez | PR | 00680 |
| 2001522 | Sanabria Valle, Flora | HC 3 Box 37648 | | | | Mayaguez | PR | 00680 |
| 1909141 | Sanchez Agosto, Zuleima | RR 6 Box 10627 | | | | San Juan | PR | 00926 |
| 1890809 | Sanchez Agosto, Zuleima | RR6 Box 10627 | | | | San Juan | PR | 00926 |
| 1570410 | SANCHEZ ALVARADO, GERMAN | C 2 C 15 | URB VISITA BELLA | | | VILLALBA | PR | 00766 |
| 1834644 | SANCHEZ AMADOR, WILMA | P.O. BOX 1993 | | | | CIALES | PR | 00638 |
| 1868791 | Sanchez Amador, Wilma | P.O. Box 1993 | | | | Ciales | PR | 00638 |
| 1899200 | Sanchez Bernecer, Maria J. | P.O. Box 91 | | | | Guayama | PR | 00785 |
| 1548114 | Sanchez Cintron, Luis B. | Calle 4 # 1 | | | | Juan Diaz | PR | 00795 |
| 1840151 | Sanchez Colon , Jorge Luis | Apartado 1040 | Bo. Vacas Sector Mogate | | | Villalba | PR | 00766 |
| 1735946 | Sanchez Colon, Damaris | PO Box 127 | | | | Villalba | PR | 00766 |
| 1995741 | Sanchez Cruz, Daisy E. | 18 Rafael Hernandez Urb. Verdum | | | | Hormigueros | PR | 00660 |
| 508018 | SANCHEZ DE LEON, MARIA DE LOS A | REPARTO SABANETAS | CALLE 5 C5 MERECEDITA | | | PONCE | PR | 00715 |
| 1945038 | Sanchez Dessus, Jose R | 1017 Ave. Penoncillo | | | | Coto Laurel | PR | 00780 |
| 1879263 | Sanchez Dessus, Magda A. | #44 Calle 2 | Urb. Del Carmen | | | Juana Diaz | PR | 00795-2516 |
| 1764823 | SANCHEZ DIAZ, LETICIA | 71 CAMINO REAL | | | | CAGUAS | PR | 00727 |
| 1913543 | Sanchez Enchautegui, Wanda S. | PO Box 2831 | | | | Guayana | PR | 00785 |
| 1547468 | Sanchez Feliciano, Elizabeth | 286 Flamboyan Cuesta Blanca | | | | Lajas | PR | 00667 |

Exhibit AY

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1747045 | Sanchez Garced, Brunilda | Bo Bayamon K 4.2 | | | | Cidra | PR | 00739 |
| 1888922 | Sanchez Garced, Brunilda | Bo Bayamon K4-2 | | | | Cidra | PR | 00739 |
| 1872776 | SANCHEZ GARCIA, VIDALINA | HC 37 BOX 3593 | Bo. La Luna | | | GUANICA | PR | 00653-1072 |
| 1824574 | SANCHEZ GONZALEZ , AIDA | URB VILLA FLORES | | | | PONCE | PR | 00716-2930 |
| 1824574 | SANCHEZ GONZALEZ , AIDA | 1760 CALLE BEGONIA | | | | PONCE | PR | 00716-2930 |
| 1836802 | Sanchez Gonzalez, Inocencia | Caracoles III 854 | | | | Penuelas | PR | 00624 |
| 1957650 | Sanchez Gonzalez, Justo Rafael | Urb. Vista Verde Calle Granate #11 | | | | Mayaguez | PR | 00680-2503 |
| 924798 | SANCHEZ GONZALEZ, MIGDALIA | HC 3 BOX 12743 | | | | PENUELAS | PR | 00624 |
| 1950819 | Sanchez Irizarry, Alicia | #804 Caracolilla | | | | Yauco | PR | 00698-3114 |
| 1946585 | Sanchez Irizarry, Elba Iris | Reparto Esperanza C-Jose G. Benites C-16 | | | | Yauco | PR | 00698 |
| 1874600 | Sanchez Irizarry, Ramona del R. | 257 17 Urb La Arboleda | | | | Salinas | PR | 00751 |
| 1814833 | SANCHEZ MARCANO, LILLIAM | URB LAS ALONDRAS | E 5 CALLE 3 | | | VILLALBA | PR | 00766 |
| 1914776 | Sanchez Martinez, Lourdes Janet | Urb. Alborado 125 Calle 1 E 7 | | | | Sabana Grande | PR | 00637 |
| 1735447 | Sanchez Melendez, Carmen Iris | Carretera 171 Bo-Rincon Res. Sanchez | PO Box 370019 | | | Cayey | PR | 00736 |
| 1822496 | Sanchez Melendez, Carmen Iris | Carretera 171 Bo. Rincon Res Sanchez | | | | Cayey | PR | 00736 |
| 1822496 | Sanchez Melendez, Carmen Iris | PO Box 370019 | | | | Cayey | PR | 00736 |

**Exhibit AZ**

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1920967 | Sanchez Mendez, Maria Luisa | HC 2 Box 71109 | Carr. 729 KM. 8.5 Palomas | | | Comerio | PR | 00782 |
| 1701710 | Sanchez Morales , Maria  N | Carretera 152 Km 17.5 | Bo. Cedro Abajo | | | Naranjito | PR | 00719 |
| 1701710 | Sanchez Morales , Maria  N | PO Box 122 | | | | Naranjito | PR | 00719-0122 |
| 1970682 | Sanchez Moreno, Michelle | RR-1 BZN 2438 | | | | Anasco | PR | 00610 |
| 1737783 | Sanchez Negron, Raul | PO Box 621 | | | | Eusenada | PR | 00647-0621 |
| 1948618 | Sanchez Ojeda, Luis Alfredo | Aptdo 770 | | | | San German | PR | 00683 |
| 1892728 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | | Arroyo | PR | 00714 |
| 1747073 | SANCHEZ ORTIZ, ANA NELLIE | PO BOX 400 | | | | JUANA DIAZ | PR | 00795 |
| 1224953 | SANCHEZ ORTIZ, JAVIER | RR 1 BUZON 37382 | | | | SAN SEBASTIAN | PR | 00685 |
| 1788845 | SANCHEZ PEREZ, MARIBEL | PO BOX 158 | | | | VILLALBA | PR | 00766 |
| 1597495 | Sanchez Resto, Eladio | #181 Calle Opalo | | | | Ponce | PR | 00728 |
| 1737767 | Sanchez Reyes, Maria de Los A. | Estancias del Carmen | C/ Trigo 2168 | | | Ponce | PR | 00716 |
| 1974994 | Sanchez Rios, Isabel | D-7 Monticielo | | | | Caguas | PR | 00726 |
| 1952497 | SANCHEZ RIVERA, HECTOR MANUEL | 184-65 CALLE 518 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1121056 | SANCHEZ RIVERA, MIRIAM | URB CASAMIA | CALLE ZUMBADOR 5029 | | | PONCE | PR | 00728 |
| 1879338 | SANCHEZ RODRIGUEZ, DIANE | APARTADO 246 | | | | PATILLAS | PR | 00723 |
| 1906021 | Sanchez Rodriguez, Miriam | #179 Calle 20 | | | | Salinas | PR | 00751 |
| 1856472 | SANCHEZ RODRIGUEZ, MIRIAM | 179 CALLE 20 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 1897616 | Sanchez Rodriguez, Miriam | #179 Calle 20 Urb. La Arboleda | | | | Salinas | PR | 00751 |
| 1855393 | Sanchez Rodriguez, Miriam | 179 Calle 20 | | | | Salinas | PR | 00751 |
| 1845296 | Sanchez Rodriguez, Miriam | #179 Calle 20 | | | | Salinas | PR | 00751 |
| 1877198 | Sanchez Rodriguez, Miriam | #179 Calle 20 | Urb La Arboleda | | | Salinas | PR | 00751 |
| 1870040 | Sanchez Rodriguez, Miriam | #179 Calle 20 | | | | Salinas | PR | 00751 |
| 1962137 | Sanchez Rodriguez, Noel Alberto | HC 2 Box 8191 | | | | Salinas | PR | 00751 |
| 1941741 | Sanchez Rosa, Brunilda | HC-01 Box 3690 | Bo Guanajibo | | | Hormigueros | PR | 00660 |
| 1876108 | Sanchez Rosario, Luz Z. | PO Box 617 | | | | Villalba | PR | 00766 |
| 1964990 | SANCHEZ ROSARIO, LUZ ZENAIDA | PO BOX 617 | | | | VILLALBA | PR | 00766 |
| 1981908 | Sanchez Ruiz, Doris | HC 01 Box 8210 | | | | Toa Baja | PR | 00949 |
| 1985028 | SANCHEZ RUIZ, DORIS | HC01 BOX 8210 #2 | | | | TOA BAJA | PR | 00949 |
| 1954340 | Sanchez Sanchez, Heriberto | 8466 Camino Los Paganez | | | | Quebradillas | PR | 00678 |
| 421100 | SANCHEZ SANCHEZ, RAFAEL | D-77 BO LA CUARTA | | | | MERCEDITA | PR | 00715 |
| 1774321 | Sanchez Santiago, Amparo | Repto. Sabanetas | A12 Calle 1 | | | Ponce | PR | 00716-4214 |
| 1865334 | Sanchez Santiago, Amparo | Repto. Sabanetas A12 Calle 1 | | | | Ponce | PR | 00716 |
| 1943504 | Sanchez Santiago, Amparo | Repto. Sabanetas A12 Calle 1 | | | | Ponce | PR | 00716 |
| 2003486 | Sanchez Santiago, Jose Arnaldo | PO Box 525 | | | | Aguirre | PR | 00704 |
| 1170141 | SANCHEZ SEPULVEDA, ARACELIS | CALLE SURCO 5503 | URB. HACIENDA LA MATIL | | | PONCE | PR | 00738 |
| 1937565 | Sanchez Siso, Herodias | 956 Francisco Coimbre | Villas Rio Canas | | | Ponce | PR | 00728-1929 |
| 1957451 | SANCHEZ SISO, MARIA L | 1222 CALLE PEDRO MENDEZ | URB VILLAS DE RIO CANAS | | | PONCE | PR | 00728 |
| 1850387 | SANCHEZ SOLA, CARMEN I. | 629 CALLE LAS FLORES URB BUNKER | | | | CAGUAS | PR | 00725 |
| 1945405 | Sanchez Varela, Juan J | 2173 Calle Trigo | Urb. Estancias del Carmen | | | Ponce | PR | 00716 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1973246 | Sanchez Varela, Juan T. | 2173 Calle Frigo Urb. Estancias | Del Carmen | | | Ponce | PR | 00716 |
| 1917664 | Sanchez Vega, Nilda L | HC 5 BOX 46707 | | | | VEGA BAJA | PR | 00693 |
| 1989573 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 |
| 1850902 | Sanchez Vorela , Juan  J. | 2173 Calletrigo Vib. Estanaas del Carmen | | | | Ponce | PR | 00716 |
| 1924687 | Sanchez Vorela, Juan J. | 2173 Calle Trigo | Urb. Estanceas del Carmen | | | Ponce | PR | 00716 |
| 1855748 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PR | 00757 |
| 1838502 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PA | 00757 |
| 1656342 | Sanclovis Cintron, Noel | Urb. San Francisco 226 Calle San Antonio | | | | Yauco | PR | 00698 |
| 1727167 | SANDOVAL COLON, LORNA Y | PO BOX 142 | | | | PATILLAS | PR | 00723 |
| 1647106 | Sanes Rivera , Maria A. | 4335 Calle Laffite Apt. 104 | | | | Ponce | PR | 00728 |
| 1824416 | Sanes Rivera, Maria A. | 4335 calle Laffite Apt. 104 | | | | Ponce | PR | 00728 |
| 1778863 | Sanjurjo Rivera, Luz C | L-18 18 | Alt Interamericana | | | Trujillo Alto | PR | 00976-3202 |
| 1978392 | SANOGUET MELENDEZ, VANESSA | HC-02 BOX 12641 | | | | LAJAS | PR | 00667 |
| 1911314 | Santa Medina, Adaline | HC 60 Box 41403 | | | | San Lorenzo | PR | 00754 |
| 1934965 | Santa Medina, Ana C. | HC 60 Box 41402 | | | | SAN LORENZO | PR | 00754 |
| 1803444 | Santa Otero, Carmen Margarita | 4458 Antares | Urb. Starlight | | | Ponce | PR | 00741-1441 |
| 1896097 | Santana  Rodriguez, Mayra  C. | 770 Sicila Urb. Villa del Carmen | | | | Ponce | PR | 00716 |
| 1641550 | Santana Castro, Elba | 3150 Calle Turpial, Villa del Carmen | | | | Ponce | PR | 00716-2251 |
| 1827730 | Santana Castro, Elba | 3150 Calle Turpial | Villa del Carmen | | | Ponce | PR | 00716-2251 |
| 1725075 | SANTANA CHARRIEZ, RICARDO F | EST DE MIRAMAR | 119 CALLE TENERIFE | | | CABO ROJO | PR | 00623 |
| 1725075 | SANTANA CHARRIEZ, RICARDO F | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 |
| 1862883 | SANTANA CHARRIEZ, RICARDO F | EST DE MIRAMAR | 119 CALLE TENERIFE | | | CABO ROJO | PR | 00623 |
| 1937952 | Santana Charriez, Ricardo Francisco | Est De Miramar | 119 Calle Tenerife | | | Cabo Rojo | PR | 00623 |
| 1937952 | Santana Charriez, Ricardo Francisco | Edificio Medical Emporium | 351 Ave Hostos Suite 401 | | | Mayaguez | PR | 00680-1504 |
| 1932539 | SANTANA CHARRIEZ, RICARDO FRANCISCO | EXT DE MIRAMAR | 119 CALLE TENERIFE | | | CABO ROJO | PR | 00623 |
| 1932539 | SANTANA CHARRIEZ, RICARDO FRANCISCO | Administracion Rehabilitacion Vocacional | Edificio Medical Emporium 351 | Ave Hostos Suite 401 | | Mayaguez | PR | 00680-1504 |
| 1830363 | Santana Colon , Rosael | HC 03 Box 15022 | | | | Juana Diaz | PR | 00795 |
| 1746889 | Santana Colon, Lydia E. | HC 03 Box 15008 | | | | Juana Diaz | PR | 00795 |
| 1850567 | Santana Cruz, Rosalba | Urb. Sabana Calle Santo | Domingo C-10 | | | Sabana Grande | PR | 00637 |
| 1783666 | Santana Davila, Myrna E. | Cond. Torre Del Mar Apt. 6-A | 1477 Ave. Ashford | | | San Juan | PR | 00907 |
| 1745774 | SANTANA DAVILA, MYRNA E. | COND. TORRE DEL MAR APT. 6-A | AVE. ASHFORD #1477 | | | SAN JUAN | PR | 00907 |
| 1975630 | Santana Fernandez, Daisy | San Rafael Calle 3 E-23 | | | | Caguas | PR | 00725 |
| 1974878 | Santana Fernandez, Daisy | San Rafael Calle 3 E-23 | | | | Caguas | PR | 00725 |
| 1850141 | Santana Garcia, Olga Yolanda | P.O Box 1899 | | | | Juncos | PR | 00777 |
| 1821304 | Santana Garcia, Olga Yolanda | P.O. Box 1899 | | | | Juncos | PR | 00777 |
| 1814369 | Santana Jusino Vargas, Jose | Urb. Estancia de Sta. Rosa | 34 Calle Roble | | | Villalba | PR | 00766-8006 |
| 1924294 | SANTANA LOPEZ, OLGA L | CALLE D E-13 | URBANIZACION TORREMOLINOS ESTE | | | GUAYNABO | PR | 00969 |
| 1933498 | Santana Lopez, Wilfredo | D 14 Villa Verde | | | | Cayey | PR | 00736 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1943770 | Santana Lopez, Wilfredo | D14 Villa Verde | | | | Cayey | PR | 00736 |
| 1604840 | Santana Maldonado, Margarita | PO Box 800388 | | | | Coto Laurel | PR | 00780 |
| 1519185 | Santana Martinez, Carmen | RR01 Box 6453 | | | | Maricao | PR | 00606 |
| 1809777 | SANTANA MARTINEZ, MILTON | 22 CALLE 65 INFANTERIA | | | | SABANA GRANDE | PR | 00637 |
| 1788416 | Santana Martinez, Milton O. | Calle 65 Infanteria #22 | | | | Sabana Grande | PR | 00637 |
| 1994537 | SANTANA MARTINEZ, TEDDY GABRIEL | CALLE 6S INFANTARIA #22 | | | | SABANA GRANDE | PR | 00637 |
| 1569769 | SANTANA MARTINEZ, TEDDY GABRIEL | 65 INFANTERIA # 22 | | | | SABANA GRANDE | PR | 00637 |
| 1725345 | Santana Mejias, Javier V. | HC-01 Box 10277 | | | | Penuelas | PR | 00624 |
| 1216537 | SANTANA MONTALVO, HILDA | HC 9 BOX 4451 | | | | SABANA GRANDE | PR | 00637 |
| 1216537 | SANTANA MONTALVO, HILDA | HC 10 BOX 7003 | | | | SABANA GRANDE | PR | 00637 |
| 1859688 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | | TOA BAJA | PR | 00951 |
| 1823318 | Santana Pagan, Maria del Carmen | HC1 Box 7795 | | | | San German | PR | 00683 |
| 1782789 | Santana Pérez, Janet | P.O. Box 1150 | | | | Moca | PR | 00676 |
| 1904826 | Santana Quinones, Francisco | C-27 Calle O | | | | Arroyo | PR | 00714 |
| 1814852 | SANTANA QUINONES, LINNETTE | CALLE UNION #43 | | | | LAJAS | PR | 00667 |
| 1565704 | Santana Reguena, Gertie M | 39 Calle Venus | | | | Ponce | PR | 00731 |
| 1895184 | Santana Rodriguez , Magda L. | HC46 Box 6144 | | | | Dorado | PR | 00646-9632 |
| 1665091 | Santana Rodriguez, Mayra C. | Villa del Carmen | 770 Calle Sicilia | | | Ponce | PR | 00716 |
| 1188866 | SANTANA SABATER, DAVID | PO BOX 1561 | | | | GUAYAMA | PR | 00784 |
| 1947538 | Santana Sepulveda, Johanna | #60 Calle Endano Urb La Mavina | | | | Carolina | PR | 00979 |
| 1917604 | SANTANA, SHARE | URB EL CONVENTO | A 31 CALLE 5 | | | SAN GERMAN | PR | 00683 |
| 514460 | SANTIAGO ALICEA, WILLIAM | URB EXT DEL GOLF | CALLE ENRIQUE LA GUERRE | #798 | | PONCE | PR | 00730 |
| 1846713 | SANTIAGO ALVARADO, ELSA R | HC-01 BOX 5856 | | | | OROCOVIS | PR | 00720 |
| 1229382 | SANTIAGO ALVARADO, JORGE A | URB SAN THOMAS | C10 CALLE B | | | PONCE | PR | 00716 |
| 514507 | SANTIAGO ALVARADO, LUIS G | URB SAN TOMAS | CALLE B-C-10 | PLAYA DE PONCE | | PONCE | PR | 00731 |
| 1804669 | Santiago Alvarez, Damarys E. | 1330 C / Eduardo Cueva | Villa Grillasca | | | Ponce | PR | 00717 |
| 1769850 | Santiago Andujar, Maria V. | HC 01 Box 4851 | | | | Juana Diaz | PR | 00795 |
| 1893432 | SANTIAGO ANDUJAR, VIRGEN S. | P.O. BOX 1690 | | | | JUANA DIAZ | PR | 00795 |
| 1797912 | Santiago Andujar, Virgen S. | PO Box 1690 | | | | Juana Diaz | PR | 00795 |
| 1839171 | Santiago Barbosa, Adelaida | Calzada 71 Mercedita | | | | Ponce | PR | 00715 |
| 1826508 | Santiago Barbosa, Adelaida | Calzada 71 Mercedita | | | | Ponce | PR | 00715 |
| 1872323 | SANTIAGO BARBOSA, CARLOS A | URB GLENVIEW GARDENS C/N -14 EE19 | | | | PONCE | PR | 00731 |
| 1948591 | SANTIAGO BARRERO, ADA GLORIA | URB. BARAMAYA CALLE GUARIONE # 913 | | | | PONCE | PR | 00728 |
| 1575475 | Santiago Benitz, Luis A | Alturas Penuelas 2 Calle 9 G-41 | | | | Penuelas | PR | 00624 |
| 1805065 | Santiago Bermudez, Ada I. | P.O. Box 948 | Bo. Caonilla Arriba | | | Villalba | PR | 00766 |
| 1882941 | Santiago Bigay, Marjorie | Calle Castillo #30 | | | | Ponce | PR | 00731 |
| 1882941 | Santiago Bigay, Marjorie | Urb. Comino Real #15 | Calle Palma Real | | | Juana Diaz | PR | 00795 |
| 1913402 | Santiago Bonilla, Irma N | c/5 #G1 Bonneville Heights | | | | Caguas | Pr | 00727 |
| 1866943 | Santiago Bonilla, Maria E. | PO Box 665 | | | | Guayama | PR | 00785 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1577093 | Santiago Borrero, Orlando | BO Maconia Guayuillon Calle 5 Final | HC-01 Box 10897 | | | Guayonilla | PR | 00656 |
| 1914571 | Santiago Boyrie, Nilcza | P.O. Box 751 | | | | Gauyama | PR | 00785 |
| 1899205 | Santiago Cabrera, Francisco | PO Box 860 | | | | Sabana Seca | PR | 00952 |
| 1620081 | Santiago Caldero, Diomaris | HC 72 Box 4059 | | | | Naranjito | PR | 00719 |
| 1826044 | Santiago Caliz, Egla E. | PO Box 791 | | | | Penuelas | PR | 00624 |
| 1820555 | Santiago Caliz, Elisa V. | PO Box 791 | | | | Penuelas | PR | 00624 |
| 1905208 | SANTIAGO CALIZ, LOURDES I. | PO BOX 356 | | | | PENUELAS | PR | 00624 |
| 515096 | Santiago Camacho, Karen | #2 Ricardo Soto Tablostilla | | | | San Sebastian | PR | 00685 |
| 1938027 | Santiago Candelario, Carmen G. | PO Box 991 | | | | Villalba | PR | 00766 |
| 1936994 | Santiago Casiano, Edna | 478 Josefa Mendia | Urb. Los Maestros | | | San Juan | PR | 00923 |
| 1795443 | Santiago Castro, Elia Iris | Apdo. 204 | | | | Penuelas | PR | 00624 |
| 1798060 | Santiago Cedeno, Luz E | Urb Santa Maria | N-17 Hacienda La Catalina | | | Guayanilla | PR | 00656 |
| 1692719 | Santiago Cedeno, Luz E. | N-17 Urb. Santa Maria | Hacienda La Catalina | | | Guayanilla | PR | 00656 |
| 1839483 | Santiago Cedeno, Luz E. | Urb. Santa Maria | N-17 Hacienda la Catalina | | | Guayanilla | PR | 00656 |
| 1836671 | Santiago Cedeno, Luz E. | Urb. Santa Maria | N-17 Hacienda la Catalina | | | Guayanilla | PR | 00656 |
| 1644892 | Santiago Cedeno, Luz E. | Luz E. Santiago Cedero | Urb. Santa Maria | N-17 Hacienda la Catalina | | Guayanilla | PR | 00656 |
| 1915689 | Santiago Chanza, Benita | P.O. Box 7105 PMB #677 | | | | Ponce | PR | 00732 |
| 1872674 | Santiago Chanza, Felicita | #1226 Calle FCO. | Vasallo Las Delicias | | | PONCE | PR | 00728-3838 |
| 1856922 | Santiago Chupani, Lygia | PO Box 601 | | | | Salinas | PR | 00751 |
| 1906297 | Santiago Chupani, Lygia | P.O. Box 601 | | | | Salinas | PR | 00751 |
| 1672841 | Santiago Cintron, Eva Yolanda | HC-3 Buzon 10675 | | | | Juana Diaz | PR | 00795 |
| 1857603 | Santiago Cintron, Eva Yolanda | Box 10675 | | | | Juana Diaz | PR | 00795 |
| 1950148 | SANTIAGO CINTRON, PAULA | REPTO LAS MARIAS | 49 CALLE D | | | JUANA DIAZ | PR | 00795 |
| 1180971 | SANTIAGO COLON, CARMEN I | URB VISTA BELLA | C12 CALLE 2 | | | VILLALBA | PR | 00766 |
| 1899607 | SANTIAGO COLON, CARMEN I. | URB. VISTA BELLA C-12 CALLE 2 | | | | VILLALBA | PR | 00766 |
| 1951049 | SANTIAGO COLON, EFRAIN | PO BOX 854 | | | | JUANA DIAZ | PR | 00795 |
| 515451 | SANTIAGO COLON, ELSA | BO. VACAS BOX 124 | | | | VILLALBA | PR | 00766 |
| 1962419 | Santiago Colon, Elsa | Box 124 | | | | Villalba | PR | 00766 |
| 1957384 | SANTIAGO COLON, ELSA | BOX 124 | | | | VILLALBA | PR | 00766 |
| 1929558 | Santiago Colon, Leslie | 3117 Confresi | Urb. Punto Oro | | | Ponce | PR | 00728-2023 |
| 1873168 | Santiago Colon, Leslie | 3117 Calle Cofresi | Urb Punto Oro | | | Ponce | PR | 00728-2023 |
| 1787473 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 |
| 1888147 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728 |
| 1881356 | Santiago Colon, Wilda | HC-01 Box 4854 | | | | Juana Diaz | PR | 00795 |
| 1876046 | Santiago Cordova, Nereida | HC 01 Box 4230 | | | | Corozal | PR | 00783 |
| 1824757 | Santiago Correa, Maria D | C4 3 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 1960846 | Santiago Correa, Maria D | C4 3 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 1868396 | Santiago Cruz Maria , Bonilla | HC-1-Box 7834 | | | | Villalba | PR | 00766 |
| 515703 | SANTIAGO CRUZ, DANIBEL | URB LA MARGARITA | D6 CALLE C | | | SALINAS | PR | 00751-2707 |
| 1909984 | SANTIAGO CRUZ, FRANCISCO M. | HC-01 BOX 6919 | | | | GUAYANILLA | PR | 00656 |
| 1800883 | Santiago Cruz, Iris V | Urb Country Club C/222 HE 30 | | | | Carolina | PR | 00982 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 934405 | SANTIAGO CRUZ, JOSE A | EXT. LA CARMEN | SOLAR C-1 | | | SALINAS | PR | 00751 |
| 1799828 | SANTIAGO CRUZ, LISANDRA | HC 01 BOX 4294 | | | | JUANA DIAZ | PR | 00795 |
| 1056665 | SANTIAGO CRUZ, MARILYN | HC-05 BOX 13360 | | | | JUANA DIAZ | PR | 00795 |
| 1905748 | Santiago Cruz, Pablo | Jardines Sto. Domingo C-4B18 | | | | Juana Diaz | PR | 00795 |
| 1821735 | Santiago Diaz, Alicia | Quintas de Altamina Cerro Farallon 1206 | | | | Juana Diaz | PR | 00795-9155 |
| 1641388 | Santiago Diaz, Alicia | Quintas de Altamira Ceoro Farallon 1206 | | | | Juana Diaz | PR | 00795-9155 |
| 1864644 | Santiago Diaz, Evys Lydia | Urb Estancias del Golf | 170 Calle Miguel Rivera Texidor | | | Ponce | PR | 00730 |
| 1834856 | Santiago Diaz, Ruth | PO Box 1215 | | | | Toa Alta | PR | 00954 |
| 1922077 | Santiago Echevarria, Irma | Urb. Santa Elena | Calle 13 I-3 | | | Guayanilla | PR | 00656 |
| 1590967 | Santiago Emmanuelli, Norma E. | HS.Penuelas 2 Calle 13 L 12 | | | | Penuelas | PR | 00624 |
| 1036377 | Santiago Espada, Luisa | PO Box 292 | | | | Santa Isabel | PR | 00757-0292 |
| 1792991 | Santiago Esponda, Laura | Urb. Medina Calle # 10 0-13 | | | | Isabela | PR | 00662 |
| 1934798 | Santiago Feliciano, Lilliam Milagros | PO Box 335465 | | | | Ponce | PR | 00733-5465 |
| 1842699 | Santiago Feliciano, Sarah E. | HC03 Box 13390 | | | | Penuelas | PR | 00624 |
| 1976905 | SANTIAGO FIGUEROA , SONIA | HC.64 PO BOX 7815 | | | | PATILLAS | PR | 00723-9709 |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | JOSE N. GANDARA | BLOQUE 10 - APT. 173 | | | PONCE | PR | 00717 |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | Res Jose N Gandaria Edificio 10 Apt 169 | | | | Ponce | PR | 00717 |
| 1650300 | Santiago Fortier, Vivian Ivette | E-14 Calle Navarra | Urb.Arrida | | | Ponce | PR | 00716-2558 |
| 1870368 | Santiago Franceschi, Adolfo | Gardines de Coamo Calle 4-E-11 | | | | Coamo | PR | 00769 |
| 1875292 | Santiago Franceschi, Adolfo | Gardines De Coamo Calle 4-E-11 | | | | Coamo | PR | 00769 |
| 1561364 | Santiago Garayua, Efrain Alexis | HC 09 BOX 4533 | | | | Salvan Grande | PR | 00637 |
| 1561364 | Santiago Garayua, Efrain Alexis | Carr 101 Rm 1.8 Callejon Simpson San Germain | | | | Barrio Ancones | PR | 00638 |
| 1584204 | Santiago Garayua, Wanda I. | HC09 Box 4486 | | | | Sabana Grande | PR | 00637 |
| 1676165 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | | PONCE | PR | 00731 |
| 1820618 | Santiago Gil, Haydee | HC 06 Box 4010 | | | | Ponce | PR | 00731 |
| 1617222 | SANTIAGO GIL, HAYDEE | HC 6 BOX 4010 | | | | PONCE | PR | 00731 |
| 1860085 | Santiago Gomez, Jose A. | 1645 Cima | | | | Ponce | PR | 00730 |
| 1798804 | Santiago Gomez, Luz S. | 327 Calle Arce | Urb. Paseo de la Ceiba | | | Juncos | PR | 00777 |
| 1882216 | Santiago Gonzalez, Maria | PO Box 393 | | | | Villalba | PR | 00766 |
| 1889241 | Santiago Gonzalez, Maria | PO Box 393 | | | | Villalba | PR | 00766 |
| 1780860 | Santiago Gonzalez, Maria | P.O Box 393 | | | | Villalba | PR | 00766 |
| 1968708 | Santiago Gonzalez, Santos F. | 734 C/Versalles Urb. Villes del Prado | | | | Juana Diaz | PR | 00795 |
| 1847888 | SANTIAGO HERNANDEZ, CARMEN S | 13 BDA BORINQUEN | | | | VILLALBA | PR | 00766-1907 |
| 1864327 | Santiago Hernandez, Iris E | D 20 Calle 3 Las Alondras | | | | Villalba | PR | 00766 |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | B 78 LAS ALONDRAS | | | | VILLALBA | PR | 00766 |
| 1864696 | Santiago Hernandez, Jose A. | B-78 Las Alondras | | | | Villalba | PR | 00766 |
| 1810648 | Santiago Hernandez, Jose A. | B78 Las Alondras | | | | Villalba | PR | 00766 |
| 1818454 | Santiago Hernandez, Miriam M | B7 Calle 2 | Urb. Las Alondras | | | Villalba | PR | 00766 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1803739 | SANTIAGO HERNANDEZ, ORLANDO | HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 |
| 1803739 | SANTIAGO HERNANDEZ, ORLANDO | BO CEDRO ARRIBA KM 13.0 | | | | NARANJITO | PR | 00719 |
| 1841917 | Santiago Irizarry , Eliqia | Urb. Villas Del Prado 307 | | | | Juana Diaz | PR | 00795 |
| 1863020 | SANTIAGO IRIZARRY, ANGEL M. | CALLE E Q-100 NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 |
| 1861801 | Santiago Irizarry, Winna G. | Box 560205 | | | | Guayanilla | PR | 00656 |
| 1893464 | SANTIAGO JESUS, MIRIAM | URB COSTA AZUL | N12 CALLE 24 | | | GUAYAMA | PR | 00784-6742 |
| 1847162 | Santiago Lebron, William | Urb. Lago Horizonte 3503 Calle Diamante | | | | Coto Laurel | PR | 00780 |
| 1820381 | Santiago Leon, Julio | #44 Villas De la Esperanza | | | | Juana Diaz | PR | 00795-9629 |
| 1721867 | SANTIAGO LOPEZ, JOSE RAMON | URB. VILLA SERIAL CALLE 2 CASA B-1 | | | | LARES | PR | 00669 |
| 1905050 | Santiago Lozada, Maria | HC #1 Box 4236 | | | | Yabucoa | PR | 00767 |
| 1953524 | Santiago Lozada, Maria | HC 01 Box 4236 | | | | Yabucoa | PR | 00767 |
| 724201 | SANTIAGO LUCIANO, MIRIAM | HC 01 BOX 7300 | BARRIO PAPAYO | | | LAJAS | PR | 00667 |
| 1715953 | Santiago Lugo, Santiago | HC-1 Box 6434 | | | | Aibonito | PR | 00705 |
| 1890415 | SANTIAGO LUGO, SANTIAGO | HC-1 BOX 6434 | | | | AIBONITO | PR | 00705 |
| 1867293 | SANTIAGO LUGO, SANTIAGO | HC-1 BOX 6434 | | | | AIBONITO | PR | 00705 |
| 1715953 | Santiago Lugo, Santiago | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1890415 | SANTIAGO LUGO, SANTIAGO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1867293 | SANTIAGO LUGO, SANTIAGO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1862507 | Santiago Maldonado, Confesor | 137 Ixora Dr | | | | Winter Haven | FL | 33880 |
| 1964612 | SANTIAGO MALDONADO, EDDA LIANA | URB VILLA MADRID | D11 CALLE 10 | | | COAMO | PR | 00769 |
| 1868954 | SANTIAGO MALDONADO, ISMAEL | 4360 AVE. CONSTANCIA | | | | PONCE | PR | 00716 |
| 1876628 | Santiago Maldonado, Luis R | HC-2 4361 Villalba Parcelas Hatillo | | | | Villalba | PR | 00766 |
| 1931501 | Santiago Maldonado, Maria M. | Urb. San Martin Calle 3 #c3 | | | | Juana Diaz | PR | 00795 |
| 1875146 | SANTIAGO MALDONADO, MARIA M. | URB SAN MARTIN CALLE 3 C3 | | | | JUANA DIAZ | PR | 00795 |
| 1058142 | SANTIAGO MALDONADO, MARITZA | HC-02 PO BOX 4361 | | | | VILLALBA | PR | 00766 |
| 1894207 | SANTIAGO MALDONADO, MARITZA | HC-02 PO BOX 4361 | | | | VILLALBA | PR | 00766 |
| 1781179 | Santiago Manto, Miguel  L | Los Cabalos calle | Aceitillo #615 | | | Ponce | PR | 00716-2602 |
| 1933872 | Santiago Marrero,  Carmen  S. | b63 Urb. Las Alondras | | | | Villalba | PR | 00766 |
| 1719705 | Santiago Marrero, Carmen S. | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 |
| 1720300 | Santiago Marrero, Delfina | Urb. Los Caobos Corozo # 2725 | | | | Ponce | PR | 00716 |
| 1848069 | SANTIAGO MARTA, MORRABAL | JARDINES MONTE OLIVO | CALLE ATENEA 422 | | | GUAYAMA | PR | 00784 |
| 1791924 | Santiago Marti, Luis A | 691 Urb Paseo del Parque | | | | Juana Diaz | PR | 00795 |
| 1830314 | Santiago Marti, Miguel A. | Los Caobos | Calle Aceitillo #615 | | | Ponce | PR | 00716-2602 |
| 1951739 | Santiago Martinez, Ana D | 881 Acerola Los Caobos | | | | Ponce | PR | 00716 |
| 1881729 | Santiago Martinez, Ana D | 881 Acerola Los Caobos | | | | Ponce | PR | 00716 |
| 1776062 | Santiago Martinez, Juan | Tallabca Alta 132 | | | | Penuelas | PR | 00624 |
| 1576705 | Santiago Martinez, Julio Ramon | PO Box 1105 | | | | Sabana Grande | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1818920 | SANTIAGO MARTINEZ, MAGALY | URB. REPARTO SURIS | CALLE BROMELIA #252 | | | SAN GERMAN | PR | 00683 |
| 1647715 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | | San German | PR | 00683 |
| 1845294 | SANTIAGO MARTINEZ, NANCY | PO BOX 1810 | PMB 767 | | | MAYAGUEZ | PR | 00681 |
| 1855921 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | | PONCE | PR | 00717 |
| 1988232 | Santiago Martinez, Onel | HC-5 Box 6084 | | | | Juana Diaz | PR | 00795-9723 |
| 1888012 | SANTIAGO MARTINEZ, ONEL | HC-5 BOX 6084 | | | | JUANA DIAZ | PR | 00795-9723 |
| 1987778 | Santiago Martinez, Onel | HC-5 Box 6084 | | | | Juana Diaz | PR | 00795-9723 |
| 1858789 | Santiago Martinez, Yaritza | P.O.Box 1476 | | | | San German | PR | 00683 |
| 1851749 | Santiago Marty, Sandalio | Urb. Villa Flores 2544 Calle Girasol | | | | Ponce | PR | 00716-2915 |
| 1752189 | Santiago Massol, Rosa Yamil | HC-02 Box 7076 | | | | Adjuntas | PR | 00601-9614 |
| 1752223 | Santiago Massol, Rosa Yamil | HC-02 Box 7076 | | | | Adjuntas | PR | 00601-9614 |
| 1775387 | Santiago Mateo, Cecilia | Calle Miramelinda #22 Urb. Monte Flores | | | | Coamo | PR | 00769 |
| 1960405 | Santiago Mateo, Paula | D 10 Urb. Vista del Sol | | | | Coamo | PR | 00769 |
| 1853558 | Santiago Matos , Ana | Hy-22 Antonio Egipciaco Levittown | | | | Toa Baja | PR | 00949 |
| 722922 | SANTIAGO MEDINA, MILAGROS | URB VILLAS DEL CARMEN | 2718 CALLE TOLEDO | | | PONCE | PR | 00716-2235 |
| 1661646 | Santiago Melendez, Olga  Maria | Urb. Las Delicias 1532 c/ stgo. Oppenheimer | | | | Ponce | PR | 00728 |
| 518200 | Santiago Mendez, Javier Erick | HC-01 BOX 7833 | Parcelas Minillas | | | San German | PR | 00683 |
| 1727844 | Santiago Mendez, Luis Doel | Urb. Reparto Suris Calle Rosa #219 | | | | San German | PR | 00683 |
| 1916561 | Santiago Mercado, Carmen  P. | Calle 3 Bloq C-3 Urb Riverside | | | | Penuelas | PR | 00624 |
| 1897409 | SANTIAGO MERCADO, CARMEN P. | Calle 3 Blog C-3 Urb Riverside | | | | Penuelas | PR | 00624 |
| 1863439 | Santiago Mercado, Carmen P. | Calle 3 Blog C-3 Urb Riverside | | | | Penuelas | PR | 00624 |
| 1849530 | Santiago Merlo, Reinilda | Urb. Jard. de Monteblanco | Calle Bambu B43 | | | Yauco | PR | 00698 |
| 1821437 | Santiago Merlo, Reinilda | Urb Jardi De Monteblanco | Calle Bambu B43 | | | Yauco | PR | 00698 |
| 1576576 | Santiago Miranda, Jesus M | Corr.647 Bojuras | | | | Vega Alta | PR | 00692 |
| 1748762 | Santiago Mojica, Rosa | 1712 Calle Lima | Urb. Flamboyanes | | | Ponce | PR | 00716-4617 |
| 1549826 | Santiago Molina, Juan  A | HC 05 Box 5708 | | | | Juana Diaz | PR | 00795 |
| 1974945 | Santiago Molina, Orlando | Bo. Mogote Aptdo #371 | | | | Villalba | PR | 00766 |
| 1739608 | SANTIAGO MONTES, YEXANIA | HC 06 | BOX.2273 | | | PONCE | PR | 00731 |
| 1950004 | Santiago Morales , Lizbeth | Aptdo 765 | | | | Villalba | PR | 00766 |
| 1536958 | Santiago Morales, Lizbeth | PO Box 765 | | | | Villalba | PR | 00766 |
| 1778378 | Santiago Morales, Reinaldo | Calle Daria J 23 | Urb. Caribe Garden | | | Caguas | PR | 00725 |
| 1670141 | SANTIAGO NAVEDO, AMNERIE | ALTURAS DE FLAMBOYAN | CALLE 2 II-17 | | | BAYAMON | PR | 00959 |
| 1679559 | Santiago Nazario, Eddie | HC 04 Box 11929 | | | | Yauco | PR | 00698 |
| 1857069 | Santiago Nazario, Maria A | PO Box 3553 | | | | Lajas | PR | 00667 |
| 1977541 | SANTIAGO NEGRON, EVELIA | APARTADO 207 | | | | JUANA DIAZ | PR | 00795 |
| 1977541 | SANTIAGO NEGRON, EVELIA | Urb. Las Marias | Calle D #42 | | | Juana Diaz | PR | 00795 |
| 1917532 | SANTIAGO NIGAGLIONI, CARMEN | VISTAMAR | 988 CALLE NAVARRA | | | CAROLINA | PR | 00983 |
| 1947760 | Santiago Ocasio, Sylvia | D-10 Calle 9 | | | | Naguabo | PR | 00718 |
| 1918089 | SANTIAGO ORTIZ, JUDITH | 2130 CALLE TOLOSA | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2216 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1875473 | Santiago Ortiz, Judith | 2130 Tolosa Urb. Villa del Carmen | | | | Ponce | PR | 00716-2216 |
| 1899855 | Santiago Ortiz, Judith | 2130 Tolosa Villa del Carmen | | | | Ponce | PR | 00716-2216 |
| 1878399 | SANTIAGO ORTIZ, LOURDES IVETTE | HC 06 BOX 4227 COTO LAUREL | | | | PONCE | PR | 00780-9513 |
| 1835048 | Santiago Ortiz, Raul | URB. Jardines 45 55 23 | | | | Ponce | PR | 00728 |
| 1583339 | SANTIAGO ORTIZ, VICTOR | URB SANTA RITA III | 1406 CALLE SANTA MARIA | | | COTO LAUREL | PR | 00780 |
| 1113241 | SANTIAGO PAGAN, MARIA E | 3635 JULIUS ESTATES BLVD | | | | WINTER HAVEN | FL | 33881 |
| 1883018 | SANTIAGO PEREZ, ANGEL L. | CALLE RODULFO GONZALEZ #49B | | | | ADJUNTAS | PR | 00601-1099 |
| 1745627 | Santiago Perez, Angel L. | Calle Rodulfo Gonzalez #49b | | | | Adjuntas | PR | 00601 |
| 1975227 | Santiago Perez, Carmen Rita | Carr. 150 K. 12.1 | | | | Coamo | PR | 00769 |
| 1841264 | SANTIAGO PEREZ, GLORIMAR | D1 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 |
| 1519687 | Santiago Perez, Israel | PMP Box 3501-102 | | | | Juana Diaz | PR | 00795 |
| 1783285 | SANTIAGO PEREZ, MARVIN | HC-01 Box 7524 | | | | VILLALBA | PR | 00766 |
| 1983427 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | | Villalba | PR | 00766 |
| 1783285 | SANTIAGO PEREZ, MARVIN | PO BOX 121 | | | | VILLALBA | PR | 00766-0121 |
| 1896057 | Santiago Perez, Nydia Ivette | PO Box 2149 | | | | Aguada | PR | 00602 |
| 1991495 | Santiago Perez, Ruben | PO Box 368062 | | | | San Juan | PR | 00936 |
| 1950821 | Santiago Perez, Santa I | HC-1 Box 7374 | | | | Lajas | PR | 00667 |
| 1993449 | Santiago Quinones, Margarita | PO Box 260 | | | | Rincon | PR | 00677 |
| 519533 | SANTIAGO QUINTANA, CARLOS | Bo. Llanos del Sur | Calle Margarita G-5-496 | | | Ponce | PR | 00780 |
| 1839474 | Santiago Ramirez, Alice | HC 02 Box 10951 | | | | Lajas | PR | 00667 |
| 1879746 | Santiago Ramos, Ana Lydia | PO Box 10,007 | Suite 133 | | | Guayama | PR | 00785 |
| 1765230 | Santiago Ramos, Lillian E | HC 01 Box 9508 | | | | Penuelas | PR | 00624 |
| 1644147 | Santiago Ramos, Luz E. | 84 St. 3 Urb. Jacaquax | | | | Juana Diaz | PR | 00795 |
| 1934866 | Santiago Ramos, Paula I. | PO Box 274 | | | | Peñuelas | PR | 00624 |
| 1764904 | Santiago Ramos, Raymond | 24 Camino del Río | Urb. Colinas de Plata | | | Toa Alta | PR | 00953 |
| 1584233 | Santiago Ramos, Yadira | HC-10 Box 8061 | | | | Sabana Grande | PR | 00637 |
| 1915856 | Santiago Resto, Raul | Villa Madrid X-7 | | | | Coamo | PR | 00769 |
| 1791904 | Santiago Reyes, Esther | Urb. Punto Oro | 4486 Almeida | | | Ponce | PR | 00728 |
| 1846632 | Santiago Reyes, Esther | Urb. Ponto Oro, 4486 Almcida | | | | Ponce | PR | 00728 |
| 1881347 | Santiago Reyes, Esther | Urb. Ponto Oro | 4486 Almeida | | | Ponce | PR | 00728 |
| 1934815 | Santiago Reyes, Esther | Urb. Punto Oro, 4486 Almeida | | | | Ponce | PR | 00728 |
| 1946093 | Santiago Reyes, Esther | Urb. Punto Oro, 4486 Almeida | | | | Ponce | PR | 00728 |
| 1575708 | Santiago Rios, Carmen M | Suite 400 PO Box 4952 | | | | Caguas | PR | 00726-4952 |
| 1899600 | Santiago Rios, Pedro | Calle Betances #31 | | | | Coamo | PR | 00769 |
| 1789131 | Santiago Rivera, Agustin | Urb. Monte Brisas | Calle H M-12 | | | Fajardo | PR | 00738 |
| 1811102 | Santiago Rivera, Aida Luz | B-1 1 Villa Del Carmen | | | | Cidra | PR | 00739 |
| 1864662 | SANTIAGO RIVERA, AURORA | URB PUNTO ORO | 3336 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 |
| 1730381 | SANTIAGO RIVERA, CARMEN | URB TIERRA SANTA | CALLE B B4 | | | VILLALBA | PR | 00766 |
| 1906356 | SANTIAGO RIVERA, CARMEN M. | 4901 CALLE SAN PABLO | | | | PONCE | PR | 00730 |
| 519960 | Santiago Rivera, Dionida | Ruta 2 Buzon #855 | | | | Penuelas | PR | 00624 |
| 1815387 | Santiago Rivera, Doris | HC 4 Box 4590 | | | | Las Piedras | PR | 00771 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1908396 | Santiago Rivera, Evelyn | G-13 Calle 5A | Alturas del Madrigal | | | Ponce | PR | 00730 |
| 1767414 | Santiago Rivera, Evelyn | G-13 Calle 5A | Alturas de Madrigal | | | Ponce | PR | 00730 |
| 1916185 | Santiago Rivera, Evelyn | G-13 Calle 5A Alturas del Madrigal | | | | Ponce | PR | 00730 |
| 1947337 | Santiago Rivera, Evelyn | G-13 Calle 5A Alturas del Madrigal | | | | Ponce | PR | 00730 |
| 1980707 | Santiago Rivera, Ivonne  M. | Urb. San Augusto | C-13 Calle Jucision Blasini | | | Guayanilla | PR | 00656 |
| 1756827 | Santiago Rivera, Jenny | P.O. Box 549 | | | | Juana Diaz | PR | 00795 |
| 1618428 | SANTIAGO RIVERA, JORGE L. | URB JARD DE SANTO DOMINGO | A 13 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1618428 | SANTIAGO RIVERA, JORGE L. | URB. VILLA EL ENCANTO CALLE 6H 87 | | | | JUANA DIAZ | PR | 00795 |
| 1837659 | Santiago Rivera, Jose A | Nuevo Pino C-48 | | | | Villalba | PR | 00766 |
| 1814667 | Santiago Rivera, Judith | Box 549 | | | | Juana Diaz | PR | 00795 |
| 1809044 | SANTIAGO RIVERA, NILDA | HC 05 BOX 13140 | | | | JUANA DIAZ | PR | 00795 |
| 1839427 | Santiago Rivera, Nydsy | #58 Calle E | | | | Santa Isabel | PR | 00757 |
| 1839596 | Santiago Rivera, Sonia E. | HC 01 Box 3773 | | | | Adjuntas | PR | 00601 |
| 287252 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 |
| 1850392 | Santiago Robles, Norma  I. | Villa Machuelo H-3 | | | | Ponce | PR | 00730 |
| 1975343 | Santiago Rodriguez, Dalicette | Buena Vista c/Fragancia 1172 | | | | Ponce | PR | 00717 |
| 1801265 | Santiago Rodriguez, Dalicette  M. | Buena Vista c/ Fragancia 1172 | | | | Ponce | PR | 00717 |
| 1986103 | Santiago Rodriguez, Dalicette  M. | Buena Vista C/Fragancia 1172 | | | | Ponce | PR | 00717 |
| 1763580 | SANTIAGO RODRIGUEZ, Lydia | URB LAS FLORES H 11 CALLE 4 | | | | JUANA DIAZ | PR | 00795 |
| 1874115 | Santiago Rodriguez, Myrtha V. | Urb. Sta. Teresita | 6336 Calle San Alfonso | | | Ponce | PR | 00730 |
| 1956932 | Santiago Rodriguez, Myrtha V. | 6336 Calle San Alfonso | Urb. Sta. Teresita | | | Ponce | PR | 00730-4457 |
| 1912100 | Santiago Rosa, Maribel | Bo Vacas, Sector Tamaundo Carr 561 KM 4 HM 4 | | | | Villalba | PR | 00766 |
| 1751774 | Santiago Rosado, Wilfredo | Belgica 5025 St. Cuba | | | | Ponce | PR | 00171-1772 |
| 1630344 | SANTIAGO ROSARIO, ELBA I. | CALLE H-D61 APARTADO 235 | URB. SAN ANTONIO | | | ARROYO | PR | 00714 |
| 1861594 | Santiago Rosario, Myrna | 6 Victoria Mateo Campito | | | | Salinas | PR | 00751 |
| 1861594 | Santiago Rosario, Myrna | P.O Box 315 | | | | Salinas | PR | 00751-0315 |
| 1899135 | SANTIAGO SALCEDO, JORGE  RAFAEL | URB. SANTA TERESITA | CALLE SANTA ALODIA #3865 | | | PONCE | PR | 00730 |
| 1912972 | Santiago Salcedo, Jorge R. | Urb Sta. Teresita | Calle Sta Alodia #3865 | | | Ponce | PR | 00730 |
| 1867662 | SANTIAGO SANCHEZ, ABIGAIL | Urb. Stgo. Apostol Calle I A-12 Box 445 | | | | SANTA ISABEL | PR | 00757 |
| 1933015 | Santiago Sanchez, Abigail | Urb.Stgo. Apostol Calle I A-12 Box 445 | | | | Santa Isabel | PR | 00757 |
| 1945024 | Santiago Sanchez, Jose W. | Urb. Fuentes de Coamo | 1245 Calle Santa Isabel | | | Coamo | PR | 00769 |
| 1564392 | Santiago Sandoval, Maria del C | PO Box 1551 | | | | Santa Isabel | PR | 00757 |
| 1800200 | Santiago Santana, Ada H. | HC 6 Box 4002 | | | | Ponce | PR | 00731-9600 |
| 1849560 | Santiago Santana, Eusebio | HC 6 Box 4002 | | | | Ponce | PR | 00731-9600 |
| 1807622 | Santiago Santiago , Martha  I | HC-05 Box 5506 | | | | Juana Diaz | PR | 00795 |
| 1837511 | Santiago Santiago, Georgina | 21 Eugenio Ma Hosto Apto. 2-A | | | | Juana Diaz | PR | 00795 |
| 1863239 | SANTIAGO SANTIAGO, ILEANA | VILLA TAINA 120 LAS PELAS | | | | YAUCO | PR | 00698 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | #112 CALLE DEL RIO | | | | GUAYANILLA | PR | 00656 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | POSTAL APARTADO 560951 | | | | GUAYANILLA | PR | 00656 |
| 1555501 | Santiago Santiago, Joana | HC 64 Box 6863 | | | | Patillas | PR | 00723 |
| 2002196 | SANTIAGO SANTIAGO, LOLITA | PO BOX 1756 | | | | JUANA DIAZ | PR | 00795 |
| 1925668 | Santiago Santiago, Lourdes | HC 03 BOX 12119 | | | | Juana Diaz | PR | 00795 |
| 1925668 | Santiago Santiago, Lourdes | Ave Barbosa | | | | Hato Rey | Puerto Rico | 00917 |
| 1823558 | Santiago Santiago, Lugo | HC-1 Box 6434 | | | | Aibonito | PR | 00705 |
| 1823558 | Santiago Santiago, Lugo | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1715694 | Santiago Santiago, Lugo | HC-1 Box 6434 | | | | Aibonito | PR | 00705 |
| 1954539 | SANTIAGO SANTIAGO, MADELYN | 4484 CALLE PESCADILLA | | | | PONCE | PR | 00716-1028 |
| 1589126 | SANTIAGO SANTIAGO, MARIA | 3403 CALLE LOS MEROS | | | | PONCE | PR | 00716 |
| 1922014 | Santiago Santiago, Maria A. | 3302 Calle Coral Urb. Valle Costero | | | | Santa Isabel | PR | 00757 |
| 1511033 | SANTIAGO SANTIAGO, ROSA | PO BOX 725 | | | | VILLALBA | PR | 00766 |
| 1517009 | SANTIAGO SANTOS, CARMEN S | BO SEMIL | CARR 514 BZN 8523 | | | VILLALBA | PR | 00766 |
| 1722210 | Santiago Santos, Magda Ivette | PO Box Apartado164 | | | | Juana Diaz | PR | 00795 |
| 1939570 | Santiago Sepulveda, Eneida | 805 Calle Abacoa Urb. Monteriey | | | | Mayaguez | PR | 00680 |
| 1721950 | SANTIAGO SEPULVEDA, ENEIDA | 805 CALLE ABACOA | URB MONTERREY | | | MAYAGUEZ | PR | 00680 |
| 1930298 | Santiago Sepulveda, Eneida | 805 Calle Abacua | Urb Monterrey | | | Mayaguez | PR | 00680 |
| 1835518 | SANTIAGO SOSA, EVELYN | QUNITAS DEL ALBA #4 CONETERA 149 | | | | VILLALBA | PR | 00766 |
| 1795011 | SANTIAGO SOSA, EVELYN | QUINTAS DEL ALBA 4 | CARR 149 | | | VILLALBA | PR | 00766 |
| 1965389 | Santiago Thillet, Milagros | 2521 Calle BalBoa Urb La Providencia | | | | Ponce | PR | 00728-3140 |
| 1908199 | Santiago Torres, Caruyeu E. | A-88 Urb. San Miguel | | | | Santa Isabel | PR | 00757 |
| 1889286 | Santiago Torres, Daisy | Reparto Esperanza | Calle 10 D-46 | | | Yauco | PR | 00698 |
| 1549898 | SANTIAGO TORRES, EDGARDO | BOX 1133 | | | | SABANA GRANDE | PR | 00637 |
| 1960026 | SANTIAGO TORRES, JANET | SECTOR LA VEGA CALLE 1 | NUMERO 22 | | | YAUCO | PR | 00698 |
| 1932434 | Santiago Torres, Jose Lemuel | HC-01 box 5664 | | | | Orocovis | PR | 00720 |
| 1981024 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 |
| 1722927 | Santiago Torres, Marta Dilia | Urb Ext Alturas II de Penuelas | Calle Esmeralda 716 | | | Penuelas | PR | 00624 |
| 1643219 | Santiago Tosado, Carmen M. | HC-04 Box 19667 | | | | Camuy | PR | 00627 |
| 1621527 | SANTIAGO TRINIDAD, ROBERTO | 4405 SANTA LUISA EXT SANTA TERESITA | | | | PONCE | PR | 00730 |
| 1674332 | Santiago Vargas, Carmen  I. | HC 03 | BOX 10971 | | | JUANA DRAZ | PR | 00795 |
| 1917468 | Santiago Vargas, Marisol | 814 Sky Street | | | | Yauco | PR | 00698 |
| 1935816 | Santiago Vargas, Marisol | 814 Sky Street | | | | Yauco | PR | 00698 |
| 1069543 | SANTIAGO VARGAS, NELSON | BOX 8671 | | | | MARICAO | PR | 00606 |
| 1631766 | Santiago Vazquez, Erika Jannette | Urb. Villa Paraiso Ternura #1826 | | | | Ponce | PR | 00728 |
| 1911137 | Santiago Vega, Alba Eufelia | Calle A #27 Palomas | | | | Yauco | PR | 00698 |
| 1852715 | Santiago Vega, Maria I | Cc 1 #128 Bo Lo Lagunc | | | | Guanice | PR | 00653 |
| 1852715 | Santiago Vega, Maria I | HC 38 Box 7825 | | | | Guanice | PR | 00653 |
| 1948435 | Santiago Vega, Norma I | Calle Comercio #143 | Apartamento El Dorado Apt 25 | | | Juana Diaz | PR | 00795 |
| 1911785 | Santiago Velez, Nellie E. | G-40 5 Urb. Alt. del Madrigal | | | | Ponce | PR | 00730 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1924354 | Santiago Velez, Nellie E. | G-40 Calle 5A | Urb. Alt. del Madrigal | | | Ponce | PR | 00730 |
| 1593743 | Santiago, Abad Rivera | Urb. Sombras Del Real 601 | Calle Flamboyah | | | Coto Laurel | PR | 00780 |
| 1909347 | SANTIAGO, DAISY ZAYAS | URB LAS FLORES | H 34 CALLE 1 | | | JUANA DIAZ | PR | 00795-2212 |
| 1809879 | Santiago, Isabel Santiago | Bda. Carmen #186 | Calle Francisco Secola | | | Salinas | PR | 00751 |
| 1613394 | Santiago, Marcolina Bayoua | HC 02 Box 8458 | | | | Juana Diaz | PR | 00795 |
| 1818143 | Santiago, Mariana Perez | 764 Cape Cod Cir | | | | Valrico | FL | 33594 |
| 1591960 | Santiago, Maribel Gonzalez | PO BOX 1019 | | | | PENUELAS | PR | 00624 |
| 1771771 | Santiago, Milagros Miranda | HC 01 Box 7863 | | | | San German | PR | 00683 |
| 1765319 | Santiago, Ramon | HC 02 Box 4422 | | | | Villalba | PR | 00766 |
| 1765319 | Santiago, Ramon | Gubelado (Ketusado) Policia de PR | Policia de Purto Rico | HC-02 Box 4422 | | Ceillalba | PR | 00766 |
| 1868801 | Santiago, Wilmarie Santos | 26 Calle 7 De Felicia | | | | Santa Isabel | PR | 00757 |
| 1872802 | Santiago-Padilla, Gilberto | 5920 Curry Ford Rd. | Apt. 67 | | | Orlando | FL | 32822 |
| 1872802 | Santiago-Padilla, Gilberto | Calle Calaf | Hato Rey | | | San Juan | PR | 00918 |
| 1776317 | Santini Morales, Ana Maria | A-22 Bio Bio | | | | Santa Isabel | PR | 00757-2542 |
| 1908944 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00759 |
| 1882177 | Santoni Sanchez, Gloria A | Box 336102 | | | | Ponce | PR | 00733-6102 |
| 1890397 | Santoni Sanchez, Gloria A. | Box 336102 | | | | Ponce | PR | 00733-6102 |
| 1866611 | Santoni Sanchez, Gloria A. | Box 336102 | | | | Ponce | PR | 00733-6102 |
| 1871614 | Santos Agosto, Irma Nydia | F7 Calle Colombia | | | | Cidra | PR | 00739 |
| 1855880 | Santos Berrios, Maria L | 54 Georgetti | | | | Barceloneta | PR | 00617 |
| 1855880 | Santos Berrios, Maria L | PO Box 280 | | | | Comero | PR | 00782 |
| 984367 | SANTOS BORRERO, EFRAIN | T25 CALLE EUCALIPTO | URB GLENVIEW GARDENS | | | PONCE | PR | 00730-1656 |
| 1217129 | SANTOS BORRERO, IDA | URB VILLA FLORES | 1714 CALLE BEGONIA | | | PONCE | PR | 00716 |
| 1206973 | SANTOS COLON, FRANCISCO J | 6000 EXT EL MAYORAL 23 | | | | VILLALBA | PR | 00766 |
| 1849480 | Santos Colon, Yolanda | HC 02 Box 8040 | | | | Salinas | PR | 00751 |
| 1120316 | SANTOS CRESPO, MILDRED | HC 4 BOX 11647 | | | | YAUCO | PR | 00698-9504 |
| 1826083 | Santos De Jesus, Ángel Luis | P.O. Box 985 | | | | Orocovis | PR | 00720 |
| 1921405 | Santos De Jesus, Carmen | HC 01 Box 5851 | | | | Orocovis | PR | 00720 |
| 1894501 | SANTOS DE JESUS, CARMEN I. | HC-01 BOX 5851 | | | | OROCOVIS | PR | 00720 |
| 523434 | SANTOS DE JESUS, JOSE R | PMB 009 BOX 6004 | | | | VILLALBA | PR | 00766 |
| 1910376 | SANTOS DE JESUS, MARIA JULIA | P.O. BOX 1547 | | | | OROCOVIS | PR | 00720 |
| 1942775 | Santos De Jesus, Maria Julia | PO Box 1547 | | | | Orocovis | PR | 00720 |
| 1937782 | Santos Diaz , Carmen | #3 Sector El Abanico | | | | Naranjito | PR | 00719-3804 |
| 1982144 | Santos Diaz , Carmen | #3 Sector El Abanico | | | | Naranjito | PR | 00719-3804 |
| 1856888 | SANTOS DIAZ, CARMEN | # 3 SECTOR EL ABANICO | | | | NARANJITO | PR | 00719-3804 |
| 1898737 | SANTOS DIAZ, JULIO L | PO BOX 330307 | | | | PONCE | PR | 00733-0307 |
| 1884743 | Santos Diaz, Julio L. | PO Box 330307 | | | | Ponce | PR | 00733-0307 |
| 1584510 | SANTOS ECHEVARRIA, PEDRO S. | URB RIVERSIDE CALLE 3 D 5 | | | | PENUELAS | PR | 00624 |
| 1845142 | Santos Figueroa, Ada Amelia | HC 01 Box 8652 | | | | San German | PR | 00683 |
| 1174815 | SANTOS GARCIA, BRENDA L | HC01 BOX 3012 | | | | VILLALBA | PR | 00766 |
| 765284 | SANTOS GOMEZ, WILDA | URB TIERRA SANTA | 1 CALLE B | | | VILLALBA | PR | 00766 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1834936 | Santos Gonzalez, Maribel | Dimas Pagan 95 | | | | Guayanilla | PR | 00656 |
| 1849295 | Santos Gonzalez, Maribel | Dimas Pagan #95 | | | | Guayanilla | PR | 00656 |
| 1862121 | SANTOS GONZALEZ, MARIBEL | DIMAS PAGAN #95 | | | | GUAYANILLA | PR | 00656 |
| 1874901 | SANTOS GONZALEZ, MARIBEL | DIMAS PAGAN #95 | | | | GUAYANILLA | PR | 00656 |
| 1897862 | Santos Gonzalez, Rosa M | Quintas de Dorado | K-5 Calle Caoba | | | Dorado | PR | 00646 |
| 2002702 | Santos Gonzalez, Rosa M. | Quintas De Dorado | K-5 Calle Caoba | | | Dorado | PR | 00646 |
| 1816502 | Santos Gutierrez, Anastacio | HC-01 Box 6691 | | | | Guayanilla | PR | 00656 |
| 1841368 | Santos Lopez, Sonia | Urb Glenview Gardens | W-19 Calle Fuerte | | | Ponce | PR | 00730 |
| 1735721 | SANTOS MEDINA, SCARLETT | HC2 BOX 5927 | | | | GUAYANILLA | PR | 00656 |
| 1751880 | Santos Narvaez, Lyssette | PO Box 3004 | | | | Bayamon | PR | 00960 |
| 1830707 | Santos Ortiz, Gisela | Urbanizacion Vista Monte | Calle 3 E-7 | | | Cidra | PR | 00739 |
| 641405 | SANTOS PEREZ, EDNA | LAS MONJITAS | 166 CALLE FATIMA | | | PONCE | PR | 00730-3905 |
| 1615922 | Santos Perez, Mariceli | 49-15 42 st Villa Carolina | | | | Carolina | PR | 00985 |
| 1798774 | Santos Perez, Mariceli | 49-15 42 St. Villa Carolina | | | | Carolina | PR | 00985 |
| 1873238 | Santos Ramirez, Wanda L | Apartado 104 | | | | Penuelas | PR | 00624 |
| 1930834 | Santos Ramirez, Wanda L. | Apartado T014 | | | | Penuelas | PR | 00624 |
| 1971585 | Santos Ramirez, Wanda L. | Apartado 1014 | | | | Penuelas | PR | 00624 |
| 1570380 | Santos Rios, Humberto | 2da Ext. Dr. Pila Blo 2 apt 19 | | | | Ponce | PR | 00716 |
| 1890725 | Santos Rivera , Pedro  I. | HC 01 Box 4466 | | | | Villalba | PR | 00766 |
| 1917625 | Santos Rivera, Carmen B. | P.O. Box 325 | | | | Corozal | PR | 00783 |
| 1855387 | Santos Rivera, Elizabeth | F28 9 | | | | Cauguas | PR | 00725 |
| 1860883 | Santos Rivera, Elizabeth | F28 9 | | | | Caguas | PR | 00725 |
| 1871190 | Santos Rivera, Elizabeth | F28 9 | | | | Caguas | PR | 00725 |
| 1935408 | Santos Rivera, Hilda Luz | 3902 Cond Andalucia | | | | Carolina | PR | 00987 |
| 1913505 | Santos Robles, Vilmarie | HC 1 Box 6691 | | | | Guayanilla | PR | 00656 |
| 1480011 | SANTOS RODRIGUEZ, HARRY | BDA SALAZAR | CALLE SADIO | NUM 1673 | | PONCE | PR | 00717-1839 |
| 2002158 | Santos Rodriguez, Jose Alberto | HC 01 Box 8779 | | | | Penuelas | PR | 00624 |
| 1830639 | Santos Rodriquez, Nilda | PO Box 560533 | | | | Guayonilla | PR | 00656 |
| 1570725 | Santos Rojas, Charlie | HC-01 Box 5329 | | | | Orocouis | PR | 00720 |
| 1870867 | Santos Rosario, Carmen M | PO Box 370853 | | | | Cayey | PR | 00737 |
| 1850715 | Santos Rosario, Carmen M | PO BOX 370853 | | | | Cayey | PR | 00737 |
| 1872894 | Santos Ruiz, Sonia  N. | Urb. Royal Town | V-14 Calle25 | | | Bayamen | PR | 00956 |
| 1737773 | SANTOS SANTANA, ELIHU | P.O. BOX 3601 | | | | BAYAMON | PR | 00958 |
| 1793561 | Santos Santiago, Freddie | Calle Aristides Chavier 3114 | | | | Aguirre | PR | 00704 |
| 1726458 | SANTOS SANTIAGO, NOEMI | VENUS GARDENS OESTE | BF1 CALLE F | | | RIO PIEDRAS | PR | 00926 |
| 1764022 | Santos Santos, Hector P. | HC-06 BOX 9003 | | | | Juana Diaz | PR | 00795 |
| 1648953 | Santos Santos, Nelida | Urb. Santa Maria Calle 7 G-31 | | | | San German | PR | 00683 |
| 1853241 | SANTOS SERRANO, NILDA | CALLE 12 N-18 URB LA LULA | | | | PONCE | PR | 00730-1526 |
| 1761337 | SANTOS SERRANO, NORMA | PO BOX 335015 | | | | PONCE | PR | 00733-5015 |
| 1956826 | Santos Torres, Emma | HC 02 BOX 6328 | | | | Guayanilla | PR | 00656 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1815034 | Santos Torres, Luzleida | Condominio Estacias del Oriol | 1010 Calle Julia de Bugos Apt. 105 | | | Ponce | PR | 00728-3644 |
| 1674292 | Santos Torres, Maribel | HC-2 Box 6425 | | | | Guayanilla | PR | 00656-9720 |
| 1868110 | SANTOS TORRES, MARTA | HC02 BOX 6424 | | | | GUAYANILLA | PR | 00656 |
| 1120075 | SANTOS TORRES, MILAGROS | HC 2 BOX 6425 | | | | GUAYANILLA | PR | 00656 |
| 1176186 | SANTOS VAZQUEZ, CARLOS A | HC-04 BOX 11922 | | | | YAUCO | PR | 00698 |
| 1941093 | SANTOS VAZQUEZ, CARMEN Z | URB VISTA MONTES | A18 CALLE 4 | | | CIDRA | PR | 00739-3712 |
| 1948832 | Santos Vazquez, Carmen Z. | A18 4 Vista Monte | | | | Cidra | PR | 00739-3712 |
| 1923370 | Santos Vega, Carmen Teresa | PO Box 2901 | | | | Guayama | PR | 00785 |
| 1923370 | Santos Vega, Carmen Teresa | Postal: P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1888054 | Santos Velazquez, Ramona | Calle 5 apartado 263 | | | | Loiza | PR | 00772 |
| 1658618 | Santos Velez, Mercedes | HC01 Box 5400 | | | | Penuelas | PR | 00624 |
| 1600262 | Santos Velez, Otilia | HC 08 Box 233 | Bo/Barrio Marueno | | | Ponce | PR | 00731 |
| 1511988 | SANTOS VELEZ, SAMUEL | H C 10 E 24 | REPARTO LAS TUNAS | | | SABANA GRANDE | PR | 00637 |
| 1640195 | Santos, Cruz M. | # 53 EUGENIO SANCHEZ | | | | CAYEY | PR | 00736 |
| 1639505 | Santos, Cruz M. | #53 Eugenio Sanchez | | | | Cayey | PR | 00736 |
| 1967446 | Santos, Julia | PO Box 8074 | | | | Ponce | PR | 00732-8074 |
| 1896572 | Santuche Rodriguez, Noel | HC 04 Box 22071 | | | | Juana Diaz | PR | 00795 |
| 1955391 | Santuche Rodriguez, Noel | HC 04 Box 22071 | | | | Juana Diaz | PR | 00795 |
| 1923450 | Santuche Rodriguez, Noel | HC 04 Box 22071 | | | | Juana Diaz | PR | 00795 |
| 1992422 | Santuche Rodriguez, Noel | HC 04 Box 22071 | | | | Juana Diaz | PR | 00795 |
| 1935095 | Santuche Rodriguez, Noel | HC 04 Box 22071 | | | | Juana Diaz | PR | 00795 |
| 1734701 | SANTUCHE RODRIGUEZ, NOEL | HC 04 BOX 22071 | | | | JUANA DIAZ | PR | 00795 |
| 1890553 | Sarich Sola, Carmen L. | 629 el las Flores Urb. Bunker | | | | Cagres | PR | 00725 |
| 1804391 | SARRAGA OYOLA, VANESSA C. | P.O. BOX 192634 | | | | SAN JUAN | PR | 00919 |
| 1631604 | Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | | | Juana Diaz | PR | 00795 |
| 1932063 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | | JUANA DIAZ | PR | 00795 |
| 1362828 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 1655901 | Sastre Droz, Myrna  I | 879 Acerola 4.b.Los Caobos | | | | Ponce | PR | 00716 |
| 1772683 | Sastre Droz, Myrna I. | 879 Acerola Los Caobos | | | | Ponce | PR | 00716 |
| 1852055 | Sastre Droz, Myrna I. | 879 Acerola Los Caobos | | | | Ponce | PR | 00716 |
| 1981953 | Schmidt Davila, Carmen  H. | Urb. Jardines de Sto Domingo | Calle 4 B-19 | | | Juana Diaz | PR | 00795 |
| 1628893 | Schmidt Figueroa, Lydia  J. | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 |
| 1848004 | Schmidt Figueroa, Lydia J. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 1787386 | Schmidt Figueroa, Marian | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 1841127 | Schmidt Figueroa, Marian | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 |
| 1889293 | Schmidt Rivera, Iris E. | HC 6 Box 6295 | | | | Juana Diaz | PR | 00795 |
| 1841883 | Seda Acosta, Sonia E. | E-24 Calle #11 Reparto Universidad | | | | San German | PR | 00683 |
| 1909947 | Seda Irizarry, Rosario | P.P.1 25 Ext Alta Vista | | | | Ponce | PR | 00716-4042 |
| 1649352 | Segarra Galarza, Wanda I. | 5 Rosales | | | | Arecibo | PR | 00612 |
| 1717836 | Segarra Guadalupe, Milagros | 4165 Ave. Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716-2100 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1678888 | Segarra Ortiz, Hilda R. | P.O. Box 824 | | | | Lajas | PR | 00667 |
| 527201 | SEGARRA ORTIZ, LYDIA E | PO BOX 824 | | | | LAJAS | PR | 00667 |
| 1613199 | SEGARRA RODRIGUEZ, ADA | PO BOX 745 | | | | PENEUELAS | PR | 00624 |
| 1589593 | SEGARRA ROMAN, ANA IRIS | URB PERLA DEL SUR | CALLE JUSTO MARTINEZ #4333 | | | PONCE | PR | 00717 |
| 1651824 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Car 343 int | | | Hormigueros | PR | 00660 |
| 1992324 | Segarra Torres, Amanda  R. | P.O Box 434 | | | | Mercedita | PR | 00715 |
| 1944758 | Segarra Torres, Amanda R. | PO Box 434 | | | | Mercedita | PR | 00715 |
| 1970099 | Segarra Torres, Amanda R. | PO Box 434 | | | | Mercedita | PR | 00715 |
| 1902760 | SEGARRA TORRES, AMANDA R. | PO BOX 434 | | | | MERCEDITA | PR | 00715 |
| 1733940 | Segarra Torres, Iris M. | 1760 Calle Loiza Apto 503 | | | | San Juan | PR | 00911 |
| 1912116 | SEGARRA TORRES, IRIS M. | 1760 CALLE LOIZA APT 503 | | | | SAN JUAN | PR | 00911 |
| 1851185 | Seise Ramos, Daisy | HC-56 Box 4655 | | | | Aguada | PR | 00602 |
| 1915045 | Sejuela Amador, Luz Yolanda | 600 Brisas de Panorama Apt 241 | | | | Bayamon | PR | 00957 |
| 1842162 | Semidei Delgado, Licia Elba | HC 3 Box 15609 | | | | Yauco | PR | 00698 |
| 1910097 | Semidei Irizarry, Maria C | Urb. Los Pinos | Gardenias 521 | | | Yauco | PR | 00698 |
| 1712519 | Semidei Velez, Candida | HC 02 BOX 10608 | | | | Yauco | PR | 00698 |
| 1621727 | Semidei Velez, Juan A. | Sector Pueblo Nuevo, D#10 | | | | Yauco | PR | 00698 |
| 1786682 | Semidey Marquez, Yaritza | Forest Plantation 109 Calle Ausubo | | | | Canovanas | PR | 00729 |
| 1931109 | SENANO ROBLEDO, HAROLD | URB LLANOS DEL SUR | CALLE PABONA BUZON #279 | | | COTO LAUREL | PR | 00780-2818 |
| 1825613 | Senano Robledo, Harold | Urb. Llanos del Sur | Calle Pabona Buzon #279 | | | Coto Laurel | PR | 00780-2818 |
| 1857015 | SEPARRA ROMAN, DELIA | URB. ALTA VISTA | CALLE 23-019 | | | PONCE | PR | 00731 |
| 1936974 | SEPULVEDA ARZOLA, NILDA I. | HC-01 Box 6624 | | | | Guayanilla | PR | 00656 |
| 1822541 | Sepulveda Avzola, Rosa A. | Hc-01 Box 7207 | | | | Guayanilla | PR | 00656 |
| 1883206 | SEPULVEDA GONZALEZ, FELIX | PO BOX 561288 | | | | GUAYANILLA | PR | 00656 |
| 1822599 | SEPULVEDA MARTINEZ, LUIS G | PO BOX 560021 | | | | GUAYANILLA | PR | 00656 |
| 1980223 | SEPULVEDA MASS, MARTITA | RES LUIS LLORENS TORRES | EDIF 2 APT 28 | | | SAN JUAN | PR | 00915 |
| 1745802 | Sepulveda Morales, Leila E | Sta- Elena Almacigo F-1 | | | | Guayanilla | PR | 00656 |
| 1813436 | Sepulveda Morales, Leila E. | Sta Elena Almacigo F-1 | | | | Guayanilla | PR | 00656 |
| 1872882 | Sepulveda Morales, Leila E. | Sta Elena Almaugo F-1 | | | | Guayanilla | PR | 00656 |
| 1930617 | Sepulveda Morales, Leila E. | Urb. Sta Elena Almacigo F-1 | | | | Guayanilla | PR | 00656 |
| 1055805 | SEPULVEDA ORTIZ, MARICARMEN | PO BOX 1587 | | | | JUANA DIAZ | PR | 00795-5501 |
| 1585106 | SEPULVEDA PEREZ, GLORIA | Urb. Extension La Fe 22465 Calle Santomas | | | | Juena Diaz | Puerto Rico | 00795 |
| 1585106 | SEPULVEDA PEREZ, GLORIA | PARCELAS SAN ROMUALDO | 586 CALLE G | | | HORMIGUEROS | PR | 00660 |
| 1859134 | Sepulveda Ramos, Ana I | Urb. Borirquen | I-16 Calle Julia De Burgos | | | Cabo Rajo | PR | 00623 |
| 1945484 | Sepulveda Rivera, Carmen D. | 824 Calle Pargo | | | | Ensenada | PR | 00647 |
| 1912043 | Sepulveda Rivera, Emigdio | Box 2450 | | | | Jayuya | PR | 00664 |
| 678197 | SEPULVEDA RIVERA, JOANY | URB VILLA ALBA | 2 CALLE A | | | VILLALBA | PR | 00766 |
| 1816149 | Sepulveda Rodriguez, Abigail | D-11 Calle Las Templadas | Urb. Villa del Rio | | | Guayanilla | PR | 00656 |
| 1740267 | Sepulveda Rodriguez, Erving | La Quinta Calle Cartier M-16 | | | | Yauco | PR | 00698-4120 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1815671 | Sepulveda Rodriguez, Gloria M. | 1438 Calle Damasco Urb. San Antonio | | | | Ponce | PR | 00728-1606 |
| 1851701 | Sepulveda Rodriguez, Gloria M. | 1438 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728 |
| 1947103 | SEPULVEDA, FELIX | PO BOX 561288 | | | | GUAYANILLA | PR | 00656 |
| 1991606 | Sepulveda, Norma M | 83 Juan Arzola | | | | Guayanilla | PR | 00656 |
| 1955046 | Sepulveda, Norma M. | 83 Juan Arzola | | | | Guayanilla | PR | 00656 |
| 1759528 | Serano Robledo , Harold | Urb. Llanos del Sur | 279 Calle Pabona | | | Coto Laurel | PR | 00780-2818 |
| 2005266 | Serges Figueroa, Carmen A. | P.O Box 120 | | | | Arroyo | PR | 00714 |
| 1794648 | Serna Vega, Jorge  Luis | D-17 Calle 6 | | | | Penuelas | PR | 00624 |
| 1794648 | Serna Vega, Jorge  Luis | PO Box 143 | | | | Penuelas | PR | 00624 |
| 1837514 | Serra Laracuente, Minerva | Urb. San Martin Calle A-11 | | | | Juana Diaz | PR | 00795-2037 |
| 1865049 | Serrano Arroyo, Maria del R. | 923 Reinita 1 era ext Country Club | | | | San Juan | PR | 00924 |
| 1757390 | Serrano Baez, Jeannette | P.O. Box 561 | | | | Angeles | PR | 00611 |
| 1972567 | Serrano Bonilla, Ada  A. | P.O. Box 611 | | | | Guayama | PR | 00785 |
| 1821122 | Serrano Bonilla, Ada A | PO Box 611 | | | | Guayama | PR | 00785 |
| 2002860 | Serrano Bonilla, Ada A. | PO Box 611 | | | | Guayama | PR | 00785 |
| 1880041 | SERRANO BONILLA, ADA A. | P.O. BOX 611 | | | | GUAYAMA | PR | 00785 |
| 1910825 | Serrano De Jesus, Maria | Calle 529 QI-4 | Country Club | | | San Juan | PR | 00929 |
| 1910825 | Serrano De Jesus, Maria | P.O. Box 30753 | | | | San Juan | PR | 00929 |
| 1584911 | Serrano del Valle, Joel | HC 4 Box 8233 | | | | Juana Diaz | PR | 00795 |
| 1863565 | Serrano Maniz, Cruz Evelyn | Urb. Jaime L. Drew | 174 C | | | Ponce | PR | 00730 |
| 1978340 | Serrano Mercado, Juan R. | Buzon 47 C/ Jazmin | | | | San Lorenzo | PR | 00754 |
| 1956035 | Serrano Reyes, Aida Esther | Box 301 | | | | Coamo | PR | 00769 |
| 1862010 | SERRANO REYES, ALBERTO | 2109 ESPERANZA | | | | PONCE | PR | 00717 |
| 1912817 | SERRANO REYES, JOSE EDELMIRO | PO BOX 922 | | | | SAN LORENZO | PR | 00754-0922 |
| 1851625 | Serrano Rivera, Luz  E. | Calle Nueva #55 | | | | San Lorenzo | PR | 00754 |
| 1851625 | Serrano Rivera, Luz  E. | Ave. TNT Cesar Gonzalez - Esquina Juan Calaf | Hato Rey | | | San Juan | PR | 00917 |
| 1763916 | Serrano Rivera, Luz E | Calle Nueva #55 | | | | San Lorenzo | PR | 00754 |
| 1958661 | Serrano Rivera, Wilfredo | 55 Calle Nueva | | | | San Lorenzo | PR | 00754 |
| 1967474 | Serrano Rivera, Wilfredo | 55 Calle Nueva | | | | San Lorenzo | PR | 00754 |
| 1894507 | Serrano Rivera, Yolanda | #134 Calle C | | | | Guayama | Pr | 00784 |
| 1665923 | Serrano Rodriguez, Marta Milagros | Valle Alto Calle Sabana #2204 | | | | Ponce | PR | 00730 |
| 1894555 | Serrano Vazquez, Ilianette | 705 Calle Ausubo Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1737473 | Serrano Vega, Carmen I. | 84 Kensington St Apt A | | | | New Haven | CT | 06511-4103 |
| 1930398 | SERRANO VELEZ, DALIA I | VILLA CAROLINA 218-10 | CALLE 501 | | | CAROLINA | PR | 00985-3047 |
| 1990225 | Serrano Velez, Dalia I | 218 #10 501 St. | Villa Carolina | | | Carolina | PR | 00985 |
| 1637463 | Serrano, Humberto Martinez | 125 Calle B Urb La Vega | | | | Villalba | PR | 00766 |
| 1780796 | SEVILLA MARRERO, WILFREDO | RR 5 BUZON 5420 | | | | TOA ALTA | PR | 00953-8937 |
| 985795 | Sharon Gonzalez, Elihu | RR 5 Box 86 | | | | Anasco | PR | 00610 |
| 985795 | Sharon Gonzalez, Elihu | REPARTO DAGUEY | CALLE 4 F-13 | | | ANASCO | PR | 00610 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 985795 | Sharon Gonzalez, Elihu | Reparto Daguey | Calle 4 F 13 | | | Anasco | PR | 00610 |
| 1638442 | SHARON RAMIA CRUZ | 4703 CALLE PITIRRE | URB.CASAMIA | | | PONCE | PR | 00728 |
| 1753243 | SHARON VELEZ RIOS | SHARON VELEZ RIOS ACREEDOR EXT VALLE ALTO CALLE LOMA 2392 | | | | PONCE | PR | 00730 |
| 1753243 | SHARON VELEZ RIOS | EXT. VALLE ALTO CALLE LOMA 2392 | | | | PONCE | PR | 00730 |
| 1980569 | Sierra Cartagena, Carmen V. | Calle Jose I Camacho # 7 | | | | Aguas Buenas | PR | 00703 |
| 1816003 | Sierra Hernandez, Norberto | 220 Calle Vives | | | | Ponce | PR | 00730 |
| 1635751 | Sierra Hernandez, Norberto | Norberto Sierra Hernandez | 220 Calle Vives | | | Ponce | PR | 00730 |
| 1833633 | Sierra Hernandez, Norberto | 220 Calle Vives | | | | Ponce | PR | 00730 |
| 1836167 | SIERRA HERNANDEZ, NORBERTO | 220 Calle Vives | | | | PONCE | PR | 00730 |
| 1873679 | Sierra Hernandez, Norberto | 220 Calle Vives | | | | Ponce | PR | 00730 |
| 1872950 | Sierra Hernandez, Norberto | #220 Calle Vives | | | | Ponce | PR | 00730-3513 |
| 1825870 | Sierra Hernandez, Norberto | 200 cALLE vIVES | | | | Ponce | PR | 00730-3513 |
| 1896030 | Sierra Maldonado, Jenny | Urb Jacaranda #35313 | Ave Federal | | | Ponce | PR | 00730 |
| 1680145 | Sierra Mendez, Gladys | PO Box 443 | | | | Comerio | PR | 00782 |
| 1908086 | Sierra Montero, Victor M. | Urb. El Cortijo | P51 Calle 18 | | | Bayamon | PR | 00956 |
| 1903023 | SIERRA MONTERO, VICTOR M. | URB. EL CORTIJO | CALLE 18 P-51 | | | BAYAMON | PR | 00956 |
| 1771084 | Sierra Pagan , Wally A. | Urb. Mansiones del Paraiso | c/29 Calle Felicidad | | | Caguas | PR | 00727 |
| 1823847 | Sierra Pagan, Carmen N | P.O. Box 800220 | | | | Coto Laurel | PR | 00780 |
| 1822705 | SIERRA PAGAN, DORIS M | PO BOX 86 | | | | VILLALBA | PR | 00766-0086 |
| 1898031 | Sierra Pagan, Julio H. | HC 01 Box 3851 | | | | Villalba | PR | 00766 |
| 1898031 | Sierra Pagan, Julio H. | Bo. Apeadero Carr. 151 | Ramal 562 K.2 H.7 | | | Villalba | PR | 00766 |
| 1944349 | Sierra Plaza, Gladys E. | 6011 Calle Trucha Amalia Marin | | | | Ponce | PR | 00716-1371 |
| 1939502 | Sierra Plaza, Gladys E. | 6011 Calle Trucha Amalia Harin | | | | Ponce | PR | 00716-1371 |
| 1961458 | Sierra Plaza, Gladys E. | 6011 Calle Trudra | Amalia Marin | | | Ponce | PR | 00716-1371 |
| 1696416 | Sierra Rodriguez, Juan R. | HC01 Box 8247 | | | | Penuelas | PR | 00624 |
| 1858356 | Sierra Torres, Julia  E. | Ext. Santa Teresita Calle Santa Rita #4532 | | | | Ponce | PR | 00730-4638 |
| 1888083 | Sierra Torres, Julia E. | Ext. Santa Teresita Calle Santa Rita | #4532 | | | Ponce | PR | 00730-4638 |
| 1771830 | Sierra Vasquez, Aida L. | Bo Simidero | Calle 173 KM 10-2 | | | Aguas Buenas | PR | 00703 |
| 1771830 | Sierra Vasquez, Aida L. | HC 4 Box 82991 | | | | Aguas Buenas | PR | 00703 |
| 1973829 | Sierra Velazquez, Maria E. | 2033 Eduardo Cuevas | Urb. Villa Grillasca | | | Ponce | PR | 00717 |
| 1939853 | Sierra Velazquez, Maria E. | 2033 Eduardo Cuevas Urb. Villa Grillasca | | | | Ponce | PR | 00717 |
| 1678940 | SILVA CUEVAS, ELIAZAR | URB. COSTA SUR | CALLE MIRAMAR F-9 | | | YAUCO | PR | 00698 |
| 1549562 | SILVA LOPEZ, HARRY A. | URB SAN FRANCISCO CALLE SAN JUAN #108 | | | | YAUCO | PR | 00698 |
| 1916329 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 |
| 1699107 | Silva Luciano, Ana Awilda | Ext. Villa del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 |
| 1834386 | SILVA ORTIZ, MARIA ISABEL | 22 VILLA CARIBE | | | | GUAYAMA | PR | 00784 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1753245 | Silva Ramirez, Mayra A. | P.O. Box 1505 | | | | Mayaguez | PR | 00681 |
| 1822698 | Silva Rios, Lillian | C-9 Daguao Parque del Rio | | | | Caguas | PR | 00727 |
| 1830793 | SILVA RODRIGUEZ, INGRID S | PO BOX 33 | | | | YAUCO | PR | 00698 |
| 1818036 | SILVA VELEZ, ROSA HERMINIA | HC 09 BOX 4813 | | | | SABANA GRANDE | PR | 00637 |
| 1853416 | Silva-Baez, Benigno | Apt 117 Edificio 8 Res. Jose N. Gandara | | | | Ponce | PR | 00730 |
| 1834824 | Silvagnoli Lopez, Hilda | Calle Mur Caribe D-13 Costa Sur | | | | Yauco | PR | 00698 |
| 1834824 | Silvagnoli Lopez, Hilda | Maestra, Departamento de Educacion | Calle Federico Acosta | | | San Juan | PR | 00918 |
| 1915604 | Silverstre Marcano, Marta | 52 Mercurio | Ext. El Verde | | | Caguas | PR | 00725 |
| 1853364 | SOLDEVILA VEIGA, CARMEN  M. | CALLE 4 F #35 URB. SAN MARTIN | | | | JUANA DIAZ | PR | 00795 |
| 1861600 | Soldevila Veiga, Enid B. | Direccion Postal Box 993 | | | | Juana Diaz | PR | 00795 |
| 1752280 | Soler Colón, Luisa M. | Urb. Las Delicias | #1516 Santiago Oppenheimer | | | Ponce | PR | 00728 |
| 1604204 | SOLER OQUENDO, GLORIA A | HC 04 BOX 45961 | | | | MAYAGUEZ | PR | 00680 |
| 1893561 | Soler Oquendo, Gloria A. | HC 04 Box 45961 | | | | Mayaguez | PR | 00680 |
| 1945461 | Soler Rodriguez, Evelyn | 4690 Millenium View Court | | | | Snellville | GA | 30039 |
| 1939447 | Solis Gonzalez, Lucille | 821 Calle Yuquilla | | | | yabucoa | PR | 00767 |
| 1898320 | Solis Perez, Margarita | C-4 #5 | Urb. Valle Alto | | | Patillas | PR | 00723 |
| 1533746 | Solis Vega, Xiomar A. | P.O. Box 867 | | | | Patillas | PR | 00723 |
| 1677539 | Solivan Rios, Carmen D. | PO Box 1095 | | | | Orocovis | PR | 00720 |
| 1830703 | Solivan Rolon, Enid M. | Apartado 1039 | | | | Aibonito | PR | 00705 |
| 1830703 | Solivan Rolon, Enid M. | 3 E Panorama Aibonito Bo. Llanos | | | | Aibonito | PR | 00705 |
| 1816163 | SONCHY SELA, CARMEN I | 629 /C Los Flores Urb. Beenkor | | | | CAGUAS | PR | 00725 |
| 1879749 | SONERA PEREZ, NICOLAS | HC 7 BOX 4957 | | | | JUANA DIAZ | PR | 00795-9712 |
| 1752939 | Sonia Grissel Quiñones Crespo | Sonia G. Quiñones Crespo  maestra HC5 2696 | | | | Camuy | PR | 00627 |
| 1752939 | Sonia Grissel Quiñones Crespo | HC5 25696 | | | | Camuy | PR | 00627 |
| 1753018 | Sonia Rolón Iraola | Sonia Rolón  Trabajadora Social Escolar  Departamento de Educación 2207 Excel Dr | | | | Killeen | Te | 76542 |
| 1753018 | Sonia Rolón Iraola | 2207 Excel Dr | | | | Killeen | TX | 76542 |
| 179135 | SORRENTINI MORALES, FRANK | URB .PARQUE REAL#88 CALLE AMATISTA | | | | LAJAS | PR | 00667 |
| 1648904 | Sorrentini Tenorio, Eileen  M | Parcelas Sabanaeneas Calle 16 | #324 | | | San German | PR | 00683 |
| 1746725 | SORRENTINI TENORIO, LUZ M | URB. SANTA MARIA CALLE 9 I-16 | | | | SAN GERMAN | PR | 00683 |
| 1710578 | Sosa Bentas, Loida Esther | HC-01- Box 3828 | | | | Villalba | PR | 00766 |
| 1736828 | Sosa Castro, Gladys E. | HC-38 Box 6121 | | | | Guanica | PR | 00653 |
| 1677180 | SOSA LEON, ANTONIA | HC-3 BOX 11050 | | | | JUANA DIAZ | PR | 00795-9502 |
| 1818372 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | | Juana Diaz | PR | 00795 |
| 1854928 | SOSA RENTAS, EFRAIN | HC-01 BOX 3828 | | | | VILLALBA | PR | 00766 |
| 1767912 | Sosa Rentas, Jorge Victor | H-24 Calle 4 | | | | Juana Díaz | PR | 00795 |
| 1571031 | Sostre Lacot, Wanda I. | Urb Santa Teresita | 6320 Calle San Alfonso | | | Ponce | PR | 00730-4457 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1711507 | Sotero Irizarry, Isabel | N-1 Box 216 C/Guadalupe Urb. La Concepcion | | | | Guayanilla | PR | 00656 |
| 1863114 | Sotero Jacome, Neida N | Urb. San Francisco II #354 | | | | Yauco | PR | 00698-2563 |
| 1864556 | SOTERO JACOME, YOLANDA | URB ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 |
| 536445 | SOTO ALAMEDA, AMINTA | URB. SAN MARTIN | CALLE 4 D 17 | | | JUANA DIAZ | PR | 00795 |
| 1602530 | Soto Alameda, Lydia  M. | Calle 4-H-5 Urb. Las Flores | | | | Juana Diaz | PR | 00795 |
| 1886627 | Soto Alameda, Lydia  Maria | Urb. Las Flores | Calle 4-H-5 | | | Juana Diaz | PR | 00795 |
| 1590049 | SOTO ALVARADO, CARMEN M. | LLANOS DEL SUR CALLE LAS FLORES 117 | | | | PONCE | PR | 00780 |
| 1697348 | Soto Bosques, Samuel | Carretera 422 km 1.6 | HC-02 box 12034 | | | Moca | PR | 00676 |
| 1841154 | SOTO CASTRO  , CARMEN M | PO BOX 679 | | | | PENUELAS | PR | 00624 |
| 1711583 | Soto Castro, Carmen M. | PO Box 679 | | | | Penuelas | PR | 00624 |
| 1969272 | SOTO CATALA, ELIZABETH | CALLE LA SANTA F-9 | COLINAS METROPOLITANAS | | | GUAYABO | PR | 00969 |
| 1729070 | Soto Centeno, Judith | Urb. Raholisa #19 A | | | | San Sebastian | PR | 00685 |
| 536863 | SOTO COLON, ANA H. | 722 CALLE ARGENTINA | RESIDENCIA LOMAS DEL SOL | | | ISABELA | PR | 00662 |
| 1823321 | Soto Colon, Daniela | Calle 1 #35 Villas de Rio Canas | Rio Banas Abajo | | | Juana Diaz | PR | 00795 |
| 1823321 | Soto Colon, Daniela | PO Box 729 | | | | Mercedita | PR | 00715-0729 |
| 1924815 | Soto Colon, Santia Iris | 604-Bo. Lomas | | | | Ponce | PR | 00716 |
| 1972819 | Soto Colon, Santia Iris | 604 Bo. Lomas | | | | Ponce | PR | 00716 |
| 1889843 | Soto Escalera, Cruz M. | PO Box 954 | | | | Coamo | PR | 00769 |
| 1570072 | SOTO FLORES, LUIS ANTONIO | CALLE WACHINTON #46 | | | | PONCE | PR | 00731 |
| 1570072 | SOTO FLORES, LUIS ANTONIO | PO BOX 6694 | | | | PONCE | PR | 00731 |
| 1591079 | SOTO FLORIDO, MAYRA | 20-C URB. SANTA MARIA | | | | SABANA GRANDE | PR | 00637 |
| 1940421 | Soto Garcia, Maria L | L-12 Calle Francia | Urb Alturas Villa del Rey | | | Caguas | PR | 00727 |
| 1841301 | Soto Giraud, Maria C | Box 1063 | | | | Patillas | PR | 00723 |
| 1745011 | Soto Gonzalez, Anita | HC61 Buzon 34769 | | | | Aguada | PR | 00602 |
| 1774023 | Soto González, Carlos Omar | PO Box 63 | | | | Castaner | PR | 00631 |
| 1963810 | Soto Gonzalez, Elizabeth | HC 1 Box 11156 | | | | San Sebastian | PR | 00685 |
| 1948306 | Soto Gonzalez, Elizabeth | HC 1 Box 11156 | | | | San Sebastian | PR | 00685 |
| 1979498 | Soto Guzman, Edryan | PO Box 1025 | | | | Santa Isabel | PR | 00757 |
| 1909893 | Soto Hernandez, Nicolas J. | HC 02 Box 9615 Comunidad Singapur | | | | Juana Diaz | PR | 00795 |
| 1695902 | Soto Hernández, Nicolas J. | HC-02 Box 9615 Comunidad Singapur | | | | Juana Díaz | PR | 00795 |
| 2001996 | SOTO JIMENEZ, FELICITA | APARTADO 1481 BO. CALABAZAS | | | | YABUCOA | PR | 00767 |
| 1024366 | Soto Lamboy, Hilda R. | HC 1 Box 4237 | | | | Adjuntas | PR | 00601-9589 |
| 1361617 | SOTO LEBRON, MYRNA Y | HC 63 BOX 3299 | | | | PATILLAS | PR | 00723 |
| 1917869 | Soto Lebron, Myrna Y | HC 63 Box 3299 | | | | Patillas | PR | 00723 |
| 1733916 | Soto Lebron, Zulma | HC 63 Box 3299 | | | | Patillas | PR | 00723 |
| 1108488 | Soto Lebron, Zulma | BO Cacao Alto | HC 63 Box 3299 | | | Papillas | PR | 00723 |
| 1649291 | Soto Leyia, Manuela | 290 Calle Segovia | | | | Ponce | PR | 00716 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1728829 | Soto Lopez, Yarixa | Urb. Santa Maria Hacienda Belgodere C34 | | | | Guayanilla | PR | 00656 |
| 1875843 | Soto Martin, William | HC 01 PO Box 11065 | | | | Penuelas | PR | 00624-9200 |
| 1900147 | SOTO MATOS, RENAN A | URB. BAIROA PARK | CALLE PARQUE COLON  C-3 | | | CAGUAS | PR | 00727-1240 |
| 824895 | SOTO MATOS, RENAN A. | URB. BAIROA PARK | CALLE PARQUE COLON  C-3 | | | CAGUAS | PR | 00727-1240 |
| 824895 | SOTO MATOS, RENAN A. | URB. BAIROA PARK | CALLE PARQUE COLON  C-3 | | | CAGUAS | PR | 00727-1240 |
| 1875484 | Soto Miranda, Carmen M. | PO Box 1538 | | | | Juncos | PR | 00777 |
| 1907098 | Soto Miranda, Carmen M. | PO Box 1538 | | | | Juncos | PR | 00777 |
| 1907130 | SOTO MORALES, ROSA L. | HC-05 BOX 11043 | BO. CUCHILLAS-SECTOR SABANA | | | MOCA | PR | 00676 |
| 1931190 | SOTO OLIVERA, LUIS A | URB.LOS CERROS #C-28 | | | | ADJUNTAS | PR | 00601 |
| 1988222 | Soto Olivero, Diana | Urb. Las Alondras Calle 1 A 7 | | | | Villalba | PR | 00766 |
| 1746211 | Soto Ortiz, Alejandro | PO Box 641 | | | | Guanica | PR | 00653-0641 |
| 1947800 | SOTO PACHECO, LESLIE JR. | 2 CALLE VILLALOBOS 0-19 | EL CAFETAL | | | YAUCO | PR | 00698 |
| 1784783 | Soto Perez, Airin Delia | P.O Box 267 | | | | Canovanas | PR | 00729 |
| 1842843 | Soto Perez, Airin Delia | PO Box 267 | | | | Canovanas | PR | 00729 |
| 1979881 | Soto Perez, Maria  F. | Carr. 129 Int. Sector Cuchiz | | | | Arecibo | PR | 00612 |
| 1979881 | Soto Perez, Maria  F. | PO Box 9936 | | | | Arecibo | PR | 00613 |
| 1997363 | Soto Perez, Maria F. | Carr. 129 Imt. Sector Cachi I | | | | Arecibo | PR | 00612 |
| 1997363 | Soto Perez, Maria F. | PO Box 9936 | | | | Arecibo | PR | 00613 |
| 1720848 | Soto Pillot, Digna Elisa | PO Box 505 | | | | Patillas | PR | 00723 |
| 1720848 | Soto Pillot, Digna Elisa | Enfermera | Complejo Correctional Guayama | | | Guayama | PR | 00785 |
| 1168683 | SOTO PLAZA, ANIBAL | 1357 SENTINA | | | | PONCE | PR | 00716-2141 |
| 1648211 | Soto Ramos, Antonio | 337 San Ignacio | | | | Mayaguez | PR | 00680 |
| 1854203 | Soto Ramos, Lizette de Lourdes | Urb. La Guadalupe Calle Jardin Ponciana | #1664 | | | Ponce | PR | 00730 |
| 1856114 | SOTO RAMOS, LOURDES | URB LOS CAOBOS | 2323 CALLE TABONUCO | | | PONCE | PR | 00716-2712 |
| 1156883 | SOTO RIVERA, ADA I. | RR1 BOX 7304 | | | | GUAYAMA | PR | 00784 |
| 1647849 | Soto Rivera, Haydee M | HC02 Box 6975 | | | | Adjuntas | PR | 00601 |
| 1942630 | Soto Rodriguez, Maria  J. | Marginal 110 Bazon 31 Cond. San Francisco | | | | Bayamon | PR | 00959 |
| 1813622 | Soto Rodriguez, Maria J. | Marginal 101 Buzon 31 | Cond. San Francisco | | | Bayamon | PR | 00959 |
| 1933810 | Soto Roman , Irma  E. | Ruiz Belvis 283 | | | | San Sebastian | PR | 00685 |
| 1981915 | Soto Roman, Nidza Elena | Reparto Montellano C G-25 | | | | Cayey | PR | 00736 |
| 2007424 | Soto Roman, Nidza Elena | Reparto Montellano | Calle C G-25 | | | Cayey | PR | 00736 |
| 1844622 | SOTO ROSADO, EVELYN | 2358 CALLE LOMA | EXT VALLE ALTO | | | PONCE | PR | 00730-4145 |
| 1848807 | SOTO RUIZ, NOEMI | 91 MERCURIO | | | | PONCE | PR | 00730-2827 |
| 1979192 | Soto Saez, Luz E. | Gandara I #95 | Bo. Arenas | | | Cidra | PR | 00739 |
| 1905301 | SOTO SALOME, JOSE | URB. REGIONAL | CALLE 4 BUZON C-11 | | | ARECIBO | PR | 00612 |
| 1949021 | Soto Santiago , Carmen  Maria | PO Box 236 | | | | Jayuya | PR | 00664 |
| 1783012 | Soto Santiago, Carmen Maria | PO Box 236 | | | | Jayuya | PR | 00664 |

Exhibit AZ

117th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1768511 | Soto Santiago, Carmen Maria | PO Box 236 | | | | Jayuya | PR | 00664 |
| 1813648 | SOTO SANTIAGO, EFRAIN | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 |
| 1888233 | Soto Santiago, Eugenio | HC-02 Box 7611 | | | | Orocovis | PR | 00720 |
| 1905598 | SOTO SANTIAGO, MARGARITA | PO BOX 236 | | | | JAYUYA | PR | 00664 |
| 1913793 | Soto Santiago, Margarita | PO BOX 236 | | | | Jayuya | PR | 00664 |
| 1949568 | Soto Santiago, Margarita | PO Box 236 | | | | Jayuya | PR | 00664 |
| 1973851 | Soto Santiago, Margarita | PO Box 236 | | | | Jayuya | PR | 00664 |
| 1948192 | Soto Santiago, Milagros | P.O. Box 236 | | | | Jayuya | PR | 00664 |
| 1987120 | Soto Santiago, Milagros | P.O. Box 236 | | | | Jayuya | PR | 00664 |
| 1907827 | Soto Santiago, Milagros | P.O. Box 236 | | | | Jayuya | PR | 00664 |
| 1969194 | Soto Serrano, Edith R. | R-12 Calle 1 | Urb. Colinas Verdes | | | San Sebastian | PR | 00685 |
| 1702397 | SOTO SOTO, JOEL | URB LEVITTOWN | HQ 20 GENARO ARIZMENDI | | | TOA BAJA | PR | 00949 |
| 1702397 | SOTO SOTO, JOEL | URB LEVITTOWN | HQ 20 GENARO ARIZMENDI | | | TOA BAJA | PR | 00949 |
| 1168168 | SOTO TORO, ANGELA | DEPT. HACIENDA | EDIF. INTENDENTE RAMIREZ | VIEGO SAN JUAN | | SAN JUAN | PR | 00902 |
| 1168168 | SOTO TORO, ANGELA | CALLE LUIS M RIVERA 1 BO AMELIA | | | | GUAYNABO | PR | 00965 |
| 1970737 | Soto Torres, Angel Rafael | La Calabaza # 9446 Carr. 361 | | | | San German | PR | 00683 |
| 1877649 | Soto Torres, Emanuel | HC 01 Box 8693 | | | | Lajas | PR | 00667 |
| 1950879 | Soto Torres, Fernando | HC 1 Box 4589 | | | | Utuado | PR | 00641 |
| 1654804 | Soto Torres, Lizbeth | Urb. Jardín del Este | Calle Macadamia #102 | | | Naguabo | PR | 00718 |
| 1948237 | Soto Torres, Myrna Y | Calle Torres Nadal #978 | Urb. Villas De Rio Canas | | | Ponce | PR | 00728-1937 |
| 1969062 | Soto Torres, Myrna Y | Calle Torres Nadal #978 | Urb Villas De Rio Canas | | | Ponce | PR | 00728-1937 |
| 1963693 | Soto Torres, Myrna Y. | Calle Torres Nadal #978 | Urb. Villas de Rio Canas | | | Ponce | PR | 00728-1937 |
| 1943301 | Soto Torres, Myrna Y. | Calle Torres Nadal #978 | Urb. Villas deRio Canas | | | Ponce | PR | 00728-1937 |
| 1133428 | SOTO TORRES, PROVIDENCIA | 12 CALLE ANA GALARZA | | | | MOCA | PR | 00676-5100 |
| 1940708 | Soto Troche, Ana  Delia | HC 37 Box 7792 | | | | Guanica | PR | 00653 |
| 1964545 | Soto Troche, Helbert | HC 37 Box 7792 | | | | Guanica | PR | 00653 |
| 1785006 | Soto Vargas, Jose Luis | PO Box 1623 | | | | San German | PR | 00683 |
| 1932589 | Soto Vasquez, Hildegarda | PO Box 2704 | | | | Guayama | PR | 00785-2704 |
| 1715216 | Soto Vazquez, Maria T | PO Box HC 75931 | | | | Vega Baja | PR | 00692 |
| 1671892 | Soto Vazquez, Maria T. | PO Box HC 75931 | | | | Vega Alta | PR | 00692 |
| 1734322 | Soto Velez, Julio E. | Box 1113 | | | | Moca | PR | 00676 |
| 1615167 | SOTO, EDUARDO PEREZ | HC 1 BOX 7028 | | | | YAUCO | PR | 00698 |
| 1917229 | SOTO, ELSA M. | URB SANTA JUANITA DG-I5 C/ BABILONIA | | | | BAYAMON | PR | 00956 |
| 1854057 | Soto, Maria C | Box 1063 | | | | Patillas | PR | 00723 |
| 1731269 | Soto, Zilka | Calle 11A Q8 Urb. Santa Monica | | | | Bayamon | PR | 00957 |
| 1848280 | Sotomayo Torres, Angel L. | Box 375 | | | | Santa Isabel | PR | 00757 |
| 1968101 | SOTOMAYOR CARDONA , ADA M | PO BOX 444 | | | | JUANA DIAZ | PR | 00795 |
| 1841983 | SOTOMAYOR CARDONA, ADA M | PO BOX 444 | | | | JUANA DIAZ | PR | 00795 |
| 1904752 | Sotomayor Cardona, Ada M. | P.O. Box 444 | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1871480 | Sotomayor Mangoal, Ana L. | Ext. Salazar2027 | Provi Torres | | | Ponce | PR | 00717-1835 |
| 1837814 | Sotomayor Torres, Frank  R L | PO Box 1562 | | | | Santa Isabel | PR | 00751 |
| 1938549 | Soto-Miranda, Carmen M. | PO Box 1538 | | | | Juncos | PR | 00777 |
| 1854556 | Souchet Velozquez, Luis Daniel | Carretera 132 Km 8.6 | | | | Penuelas | PR | 00624 |
| 1854556 | Souchet Velozquez, Luis Daniel | Apartado 844 | | | | Penuelas | PR | 00624 |
| 1825085 | STEIDAL CADIZ, JOSE A | 7 MUNOZ RIVERA | | | | MARACAIBO | PR | 00707 |
| 1825085 | STEIDAL CADIZ, JOSE A | CARR #28.2 JUAN SANCHEZ | | | | BAYAMON | PR | 00960 |
| 1972447 | Steidel Ortiz, Sigfrido | 40 E | | | | Maunabo | PR | 00707 |
| 755882 | STEVE PEREZ OLIVIERI | URB JARDINES DE GURABO | 4 81 CALLE | | | GURABO | PR | 00778 |
| 1861939 | Stevens Charlotte, Jose E | 5101 San Marcos | Urb. Sta Teresita | | | Ponce | PR | 00730 |
| 1929325 | Striker Mendez, Damian | 5 S2 | Urb Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 1769935 | STRUBBE PLANAS, ALEX | P.O. BOX 615 | | | | JAYUYA | PR | 00664 |
| 1834880 | STRUBBE PLANAS, ALEX | PO BOX 615 | | | | JAYUYA | PR | 00664 |
| 1836743 | STRUBBE PLANAS, ALEX | BOX 615 JAYUYA | | | | JAYUYA | PR | 00664 |
| 1769935 | STRUBBE PLANAS, ALEX | CARR. 539 KM 1.4 | BO. SALIENTE | | | JAYUYA | PR | 00664 |
| 1834880 | STRUBBE PLANAS, ALEX | CARR. 539 KM 1.4 BO SALIENTE | | | | JAYUYA | PR | 00664 |
| 1836743 | STRUBBE PLANAS, ALEX | MAESTRO RETIRADO | CARRETERA 539 LCM 1.4 | BO. JALIENTE | | JAYUYA | PR | 00664 |
| 1914770 | Strubbe Planas, Annette | 2715 C/Altamisa | Urb Jardines Fagot | | | Ponce | PR | 00716-3641 |
| 1619216 | Suarez Ayala , Heriberto | PO Box 2877 | | | | San German | PR | 00683 |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | BOX 272 | | | | SANTA ISABEL | PR | 00757 |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | BOX 272 | | | | SANTA ISABEL | PR | 00757 |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | BOX 272 | | | | SANTA ISABEL | PR | 00757 |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | BOX 272 | | | | SANTA ISABEL | PR | 00757 |
| 541707 | SUAREZ ROLON, TOMAS | PO BOX 1780 | | | | AIBONITO | PR | 00705 |
| 1819891 | Suarez Rosado, Ines de E | Departamento de Educacion | Urb. Villa del Carrbe C-22 | | | Santa Isabella | PR | 00757 |
| 1819891 | Suarez Rosado, Ines de E | PO Box 145 | | | | Santa Isabel | PR | 00757 |
| 1825884 | SUAREZ ROSADO, INES DE E. | PO BOX 145 | | | | SANTA ISABEL | PR | 00757 |
| 1825884 | SUAREZ ROSADO, INES DE E. | URB.VILLA DEL CARIBE C-22 | | | | SANTA ISABEL | PR | 00757 |
| 1670481 | Suarez Ruiz, Daisy | PO Box 2353 | | | | San German | PR | 00683 |
| 1900498 | Suarez Sanchez, Ileana | P.O. Box 1234 | | | | Guayama | PR | 00785 |
| 1980425 | Suarez Santiago, Dolores Esther | 111 1 Bo. Barrancas | | | | Guayama | PR | 00784 |
| 825262 | SUAREZ SANTIAGO, EVELYN | Calle 3 #28 PO Box 674 | | | | Guayama | PR | 00785 |
| 825262 | SUAREZ SANTIAGO, EVELYN | PO BOX 674 | | | | GUAYAMA | PR | 00785 |
| 825262 | SUAREZ SANTIAGO, EVELYN | 38 Calle 3 Bo. Barrancas | | | | Guayama | PR | 00784 |
| 1763807 | Suarez Vazquez, Wanda I | Calle Vicente de Leon | Casa #11 | | | Las Piedras | PR | 00771 |
| 1939335 | Suarez Velez, Emma  Rosa | 5118 Calle Lucas Amadeo | Urb.  Maroni | | | PONCE | PR | 00717-1130 |
| 1971881 | Suarez Velez, Emma Rosa | 5118 Calle Lucas Amadeo Urb Mariana | | | | Ponce | PR | 00717-1130 |
| 1979242 | Suarez Velez, Emma Rosa | 5118 Calle Lucas Amadeo | Urb. Mariani | | | Ponce | PR | 00717-1130 |
| 1889078 | Suazo Nieves, Carmen L. | N-8 Calle Picaflor | Vista Del Morro | | | Catano | PR | 00962 |
| 1907990 | Subira Beltran, Ana C. | # 95 Calle Incienso | Urb. Los Reyes | | | Juana Diaz | PR | 00795 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1845257 | Sued Veglio, Yasmin I | PO Box 3001 | | | | Guayama | PR | 00785 |
| 1889119 | Sued Veglio, Yasmin I | PO Box 3001 | | | | Guayama | PR | 00785 |
| 1916699 | SUED VEGLIO, YASMIN I. | PO BOX 3001 | | | | GUAYAMA | PR | 00785-3001 |
| 1950159 | Sued Veglio, Yasmin I. | PO Box 3001 | | | | Guayama | PR | 00785 |
| 1577692 | Suez Rodriguez, Santos | HC 38 Box 6761 | | | | Guacnica | PR | 00653-9707 |
| 1941994 | Sulivan Morales, Marilyn | 249 Ext.Sta Elena Calle Agucena F-21 | | | | Guayanilla | PR | 00656 |
| 1844828 | Suto Ramirez, Miriam | 3ra Ext. Santa Elena | Calle Immaculada, Anafrion #10 | | | Guayanilla | PR | 00656 |
| 1844164 | Tacome Cancel, William | Plaza El Batey | Calle Las Flores #26 | | | Ensenada | PR | 00647 |
| 1976365 | Tanon Cotto, Irma N. | RR 02 Box 6112 | | | | Manati | PR | 00674 |
| 1911809 | Tanon Velazquez, Evelyn | Hc 63 Buzon 3347 | | | | Patillas | PR | 00723 |
| 1850729 | Tanon Velazquez, Evelyn | HC 63 Buzon 3347 | | | | Patillas | PR | 00723 |
| 1864728 | Tapia Maisonet , Marisel | Ciudad Central I | #10 Calle Diamante | | | San Juan | PR | 00924-5329 |
| 1898780 | TAPIA MAISONET, MARISEL | 10 CALLE DIAMANTE | CUIDAD CENTRAL I | | | SAN JUAN | PR | 00924-5329 |
| 1991858 | Tapia Ramos, Carmen S. | G9 Calle 12 | Urb Jardines I de Cayey | | | Cayey | PR | 00736 |
| 1624732 | Tarafa Bosa , Maria  M. | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 |
| 1740251 | TARAFA BOSA, HILDA | REPTO KENNEDY | 11 CALLE A | | | PENUELAS | PR | 00624-3516 |
| 1665312 | TARAFA BOSA, IVETTE | URB.PENUELAS VALLEY | NUM.42 | | | PENUELAS | PR | 00624 |
| 1848643 | TARAFA BOSA, IVETTE | URB. PENUELAS VALLEY #42 | | | | PENUELAS | PR | 00624 |
| 1920024 | Tarafa Bosa, Ivette | Urb. Penuelas Valley #42 | | | | Penuealas | PR | 00624 |
| 1871563 | Tarafa Bosa, Maria  M | Urb. Penuelas, Valley #42 | | | | Penuelas | PR | 00624 |
| 1730265 | Tarafa Bosa, Maria M. | Ivette Tarafa Bosa | Urb. Penuelas Valley #42 | | | Penuelas | PR | 00624 |
| 1156030 | TARAFA BOSA, ZORAIDA | URB. PENUELAS VALLEY #42 | | | | PENUELAS | PR | 00624 |
| 1905812 | Tarafa Bosa, Zoraida | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 |
| 1974383 | Tarafa Emelina, Hernandez | HC 3 Box 12500 | | | | Penuelas | PR | 00624-9715 |
| 1660286 | TARAFA GONZALEZ, LUIS E. | URB. SAN ANTONIO | CALLE DIAMELA 2406 | | | PONCE | PR | 00728-1805 |
| 1847036 | TARDY VARGAS, EVA J | PO BOX 401 | | | | GUANICA | PR | 00653 |
| 544542 | TARONJI TORRES , JACQUELINE N. | 404 CALLE AMAPOLA | URB. VISTA  ALEGRE | | | VILLALBA | PR | 00766 |
| 1886483 | TARONJI TORRES, JACQUELINE | 404 CALLE AMAPOLA | URB VISTA ALEGRE | | | VILLALBA | PR | 00766 |
| 1914817 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 |
| 1036296 | TARRATS AGOSTO, LUISA  M M | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | | PONCE | PR | 00716-2111 |
| 1575392 | Tejada Estrella, Felix | Estancias del laurel | Calle Caimito # 4144 Coto Laurel | | | Ponce | PR | 00780 |
| 545118 | Tellado Reyes, Carmen  D. | URB ALTURAS DE RIO GRANDE | N648 CALLE 12 | | | RIO GRANDE | PR | 00745 |
| 1788754 | TEXEIRA COLON, ZENAIDA | 1911 CALLE LA MILAGROSA | URB. LA GUADALUPE | | | PONCE | PR | 00730 |
| 1585378 | TEXEIRA GARCIA, GIOVANNI | 41141 Villas El Tuvey | | | | Ponce | PR | 00750 |
| 1604466 | Texeira Garcia, Giovanni | 41141 Villas El Turey | | | | Ponce | PR | 00780 |
| 1956133 | Texidor Arroyo, Lionel A | Casimiro Duchesnes #622 | | | | San Juan | PR | 00924 |
| 1021328 | Texidor Mangual, Jose H | HC 6 Box 6204 | | | | Juana Diaz | PR | 00795 |
| 1858867 | Texidor Mangual, Jose H. | HC-6 Box 6204 | | | | Juana Diaz | PR | 00795 |
| 1719450 | Texidor Mangual, Jose Hector | HC-6 Box 6204 | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1695497 | TEXIDOR MANGUAL, JOSE HECTOR | HC 06 | BOX 6204 | | | JD | PR | 00795 |
| 1860752 | Texidor Mangual, Nilsa M | Hc - 6 Box 6204 | | | | Juana Diaz | PR | 00795 |
| 1815445 | Thillet Colon, Yolanda | Urb. Monte Real Calle Trinitaria D-16 | PO Box 2038 | | | Guayama | PR | 00785 |
| 1851530 | Thillet Colon, Yolanda | Urb. Monte Real Calle Trinitaria D-16 | PO Box 2038 | | | Guayama | PR | 00785 |
| 1670779 | Tirado Cruz, Damaris | Apartado 1489 | | | | San German | PR | 00683 |
| 1818542 | Tirado Delgado, Leonel | 184 Sector La Loma | | | | Mayaguez | PR | 00680 |
| 1584979 | TIRADO FIGUEROA, ILIA I | NC-09 BOX 5801 | | | | SABANA GRANDE | PR | 00639 |
| 1584979 | TIRADO FIGUEROA, ILIA I | Barrio Cerro HC 09 Box 5801 | | | | Sabana Grande | PR | 00637 |
| 1914506 | Tirado Hernandez, Norma | Reina de los Angeles | D-15 Calle 9 | | | Gurabo | PR | 00778 |
| 1845501 | Tirado Hernandez, Norma | Reina de Los Angeles | D-15 Calle 9 | | | Gurabo | PR | 00778 |
| 1910208 | Tirado Hernandez, Norma | Reina de los Angeles | D-15 Calle- 9 | | | Gurabo | PR | 00778 |
| 1759000 | TIRADO LOPEZ, LOURDES M | VISTAS DE SABANA GRANDE | 101 CALLE MONTE BELLO | | | SABANA GRANDE | PR | 00637-1609 |
| 1759000 | TIRADO LOPEZ, LOURDES M | EDIF. MEDICAL EMPORIUM | 351 AVE. HOSTOS SUITE 401 | | | MAYAGUEZ | PR | 00680-1504 |
| 1930632 | TIRADO LOPEZ, LOURDES M | VISTAS DE SABANA GRANDE | 101 CALLE MONTE BELLO | | | SABANA GRANDE | PR | 00637-1609 |
| 1930632 | TIRADO LOPEZ, LOURDES M | Administracion Rehabilitacion Vocacional | Edificio Medical Emporium | 351 Ave Hostos Suite 401 | | MAYAGUEZ | PR | 00680-1504 |
| 1595490 | TIRADO MUNOZ , RUBEN | HC 03 BOX 13430 | | | | YAUCO | PR | 00698 |
| 1869116 | Tirado Rodriguez, Alberto | HC 2 Box 276 | | | | Guayanilla | PR | 00656 |
| 546991 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4  URB VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00727 |
| 1741780 | Tirado Ruberte, Idalia | PO Box 2037 | | | | San Germa | PR | 00683 |
| 1949592 | Tirado Santos, Esperanza | Urb. Jardines del Puerto Calle Irene | 4704 | | | Cabo Rojo | PR | 00623 |
| 1963505 | Tirado Villegas, Nora  Emil | Calle San Antonio #617 | | | | San Juan | PR | 00915 |
| 1950425 | Tirado Villegas, Nora Emil | Calle San Antonio #617 | | | | San Juan | PR | 00915 |
| 1970638 | Tirado Villegas, Nora Emil | Calle San Antonio #617 | | | | San Juan | PR | 00915 |
| 1937319 | Tirado Villegas, Nora Emil | Calle San Antonio #617 | | | | San Juan | PR | 00915 |
| 2004187 | TIRADO VILLEGAS, NORA EMIL | CALLE SAN ANTONIO #617 | | | | SAN JUAN | PR | 00915 |
| 1867502 | Tirado, Ramonita | 339 Bolusiella St | | | | Arecibo | PR | 00612 |
| 1896442 | Tirado-Cintron, Jacmir  N | #30 Calle Sierra Berdecia urb. Luchetty | | | | Manati | PR | 00674 |
| 1883679 | Tiru Semidey, Carmen Ivette | Box 1274 | | | | Yauco | PR | 00698 |
| 1671663 | Tizol Vega, Maria E. | HC 06 Box 4609 | | | | Coto Laurel | PR | 00780 |
| 1959187 | TOLDEO ORTIZ, ENID VIRGINIA | W-9 CALLE JOBOS | | | | SAN SEBASTIAN | PR | 00685 |
| 1516206 | Toledo Cruz, Angel M | Res. Castillo Edf-12 Apt 115 | | | | Sabana Grande | PR | 00637 |
| 1885186 | Toledo Garcia, Jacqueline | PO Box 653 | | | | Bajadero | PR | 00616 |
| 1944487 | Toledo Gonzalez, David | Z-7 Calle Yagrumo | | | | Carolina | PR | 00983 |
| 1959670 | Toledo Ortiz, Enid Virginia | W-9 Calle Jobos | Urb. El Culebrinas | | | San Sebastian | PR | 00685 |
| 1632376 | Toledo Toledo, Eliseo | 41113 Poseo Torey | | | | Coto Laurel | PR | 00780 |
| 1849867 | TOLEDO VELEZ, CLAUDIO | URB GLENVIEW GDNS | B24 CALLE W24 | ESCOCIA | | PONCE | PR | 00730-1627 |
| 1817098 | TOMAS RAMOS MARTINEZ | PO BOX 1337 | | | | BARCELONETA | PR | 00617 |
| 1786833 | Tomei Perez, Bernice | HC 5 Box 25980 | | | | Lajas | PR | 00667 |
| 1957371 | Tomei Perez, Bernice | HC 5 Box 25980 | | | | Lajas | PR | 00667 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1673481 | TORERES REYES, ALEXIS | CALLE 2 SALAR 13 HC 07 BOX 30005 | | | | JUANA DIAZ | PR | 00795 |
| 1948503 | Tormes Olan, Maria de los A. | HC06 Box 4548 | | | | Coto Laurel | PR | 00780 |
| 1962784 | Toro Acosta, Auristela | P.O. Box 3043 | | | | Yauco | PR | 00698 |
| 1580682 | Toro Aponte, Luz Leida | Ave. Las Americas Blv. Luis A. Ferre | #2605 | | | Ponce | PR | 00717-2106 |
| 1882053 | Toro Aponte, Luz Elenia | Ave. Las Americas | Blvs. Luis A. Ferre | #2605 | | Ponce | PR | 00717-2106 |
| 1964176 | TORO AROCHO, ELSIE | JARD. DE GUATEMALA D 4 | | | | SAN SEBASTIAN | PR | 00685 |
| 1964176 | TORO AROCHO, ELSIE | PO BOX 643 | | | | SAN SEBASTIAN | PR | 00685 |
| 1742434 | TORO CABRERA, CARMEN A. | BO BELGICA | 5922 CALLE BOLIVIA | | | PONCE | PR | 00717-1728 |
| 1703233 | Toro Colome , Carlos A. | Urb. Villas del Rio Calle | La Represa E 29 | | | Guayanilla | PR | 00656 |
| 1943626 | Toro Fernandez, Luciano | Llanos Del Sur 578 Calle Jazmin | | | | Coto Laurel | PR | 00780-2842 |
| 2004695 | TORO FERNANDEZ, LUCIANO | URB LLANOS DEL SUR | 578 CALLE JAZMIN | | | COTO LAUREL | PR | 00780-2842 |
| 1863391 | TORO HERNANDEZ, ANA S | PO BOX 10127 | | | | PONCE | PR | 0127-00732 |
| 1653318 | Toro Hernandez, Juanita | 1364 Calle Vendun | | | | Ponce | PR | 00717-2260 |
| 1540298 | Toro Irizarry, Noel | Carr. 117 KM1.3 Ba. Santa Rosa | | | | Latas | PR | 00667 |
| 1540298 | Toro Irizarry, Noel | PO Box 1466 | | | | Latas | PR | 00667-1466 |
| 1656479 | Toro Irizarry, Ricarda | HC02 10849 Barrio Olivares | | | | Lajas | PR | 00667 |
| 1648138 | Toro Lugo, Hildamaris | HC 4 Box 21855 | | | | Lajas | PR | 00667 |
| 1845868 | Toro Morales , Nelson | HC 3 Box 10683 | | | | JUANA DIAZ | PR | 00795 |
| 1855969 | TORO MORALES, FRANCISCO | HC 3 BOX 10868 | | | | JUANA DIAZ | PR | 00795-9645 |
| 1855023 | Toro Morales, Francisco | HC 03 Box 10868 | | | | Juana Diaz | PR | 00795 |
| 1906171 | TORO MORALES, FRANCISCO | HC 3 BOX 10868 | | | | JUANA DIAZ | PR | 00795-9645 |
| 1912701 | Toro Morales, Gerardo | HC-03 Box 9055 | | | | Villalba | PR | 00766 |
| 1912701 | Toro Morales, Gerardo | Barrio Romero | | | | Villalba | PR | 00766 |
| 1966028 | Toro Morales, Milagros | PO Box 800566 | | | | Coto Laurel | PR | 00780 |
| 1912328 | Toro Morales, Milagros | PO Box 800566 | | | | Coto Laurel | PR | 00780 |
| 1823446 | TORO PAGAN , MARIA ISABEL | BO NUEVO VIDA | AI-73 CALLE 4 | | | PONCE | PR | 00728 |
| 922462 | TORO PAGAN, MARIA | NUEVA VIDAEL TUQUE | CALLE 4A CASA I72 | | | PONCE | PR | 00728 |
| 1838165 | Toro Perez, Elena | Carr. 344 km12 HC-2 Box 8986 | | | | Hormigneios | PR | 00660 |
| 1964067 | Toro Quinones, Carmen I. | A-79 Calle Villa Granada | El Plantio | | | Toa Baja | PR | 00949 |
| 1492907 | TORO RIVERA, JORGE J | URBANIZACION SOMBRAS DEL REAL | CALLE HIGUERA #704 COTTO LAUREL | | | PONCE | PR | 00780 |
| 1852848 | Toro Rodriguez, Ivette | 32 8 Urb. Repto. Univ. | | | | San German | PR | 00683 |
| 1248439 | TORO RODRIGUEZ, LILLIAM | CALLE AZUCENA 40 A | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 1682882 | Toro Rodriguez, Lilliam | Calle Azucena 40 A | Susua Baja | | | Sabana Grande | PR | 00637 |
| 209971 | TORO ROSADO, GUILLERMO | URB SAN ANTONIO | I 9 BUZON 172 | | | SABANA GRANDE | PR | 00637 |
| 1612937 | Toro Ruiz, Julio | 52 Principal Clausells | | | | Ponce | PR | 00773 |
| 1992684 | Toro Sola, Maria V. | C#18 | Calle Lirio Del Mar | | | Dorado | PR | 00646 |
| 1551903 | Toro Torres, Fernando L | HC-10 Box 8703 | | | | Sabana Grande | PR | 00637 |
| 1858132 | Toro Velez, Ana Lidia | PO Box 1384 | | | | Lajas | PR | 00667 |
| 1900645 | TORRE RAMIREZ, MIGDALIA LA | URB. LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1900408 | TORRELLAS PEREZ, AGNES I. | Bda FERRAN Calle 2 #30 int | | | | Ponce | PR | 00730 |
| 1866884 | Torrellas Perez, Agnes I. | Bda Ferran Calle 2 # 30 int | | | | Ponce | PR | 00730 |
| 1932178 | Torres  Feliciano, Alba | HC 2 Box 344 | | | | Yauco | PR | 00698 |
| 1654575 | Torres Acosta, Albenick Axtelle | Condominio Rio Vista Edificio I-213 | | | | Carolina | PR | 00987 |
| 1894234 | Torres Adorno, Jesus | Urb. Russe | 19 Calle Violeta | | | Morovis | PR | 00687-3609 |
| 1883937 | TORRES ALMODOVAR, HILDA LIZ | URB LAS DELICIAS 3047 CALLE HERMINIA TORMES | | | | PONCE | PR | 00728 |
| 1920106 | Torres Almodovar, Juan Rafael | Bz. 527 | Urb El Arrendado | | | Sabana Grande | PR | 00637 |
| 1825947 | Torres Alvarado, Elba A | Calle Cuarzo 102 Urb. Alturos de Coamo | | | | Coamo | PR | 00769 |
| 1793777 | TORRES ALVARADO, MARIA I | HC-01 BOX 5844 | | | | OROCOVIS | PR | 00720 |
| 1742936 | TORRES ALVARADO, NYDIA L | HC 01 BOX 5830 | | | | OROCOVIS | PR | 00720 |
| 1842952 | Torres Alvarez, Luis  G. | HC-01 Box11730 | | | | Coamo | PR | 00769 |
| 1906475 | Torres Arce, Nydia Mana | #5022 Calle Lorencita Ferre | El Tuque | | | Ponce | PR | 00728 |
| 1910350 | Torres Arce, Nydia Mana | #5022 Calle Lorencita Ferre | El Tuque | | | Ponce | PR | 00728 |
| 1899919 | TORRES ARCE, NYDIA MARIA | CALLE #5022 LORENCITA FERRE | | | | EL TUQUE- PONCE | PR | 00728 |
| 1899943 | Torres Arce, Nydia Maria | 5022 Calle Lorencita Ferre | | | | El Turque-Ponce | PR | 00728 |
| 1892252 | Torres Arce, Nydia Maria | #5022 Calle Lorencita Ferre | El Tuque | | | Ponce | PR | 00728 |
| 1174232 | TORRES ARROYO, BLANCA I. | Tallaboa Alta 3 #183 | | | | Penuelas | PR | 00624 |
| 1174232 | TORRES ARROYO, BLANCA I. | P.O. BOX 152 | | | | PENUELAS | PR | 00624 |
| 1744268 | Torres Arroyo, William | Hc 01 Box 5272 | | | | Barranquitas | PR | 00794 |
| 1947530 | Torres Ayala, Edwin  A | Apt. 2073 | | | | San German | PR | 00683 |
| 1659849 | Torres Baez, Mayra | Urb. Vistas de Sabana Grande | Calle Nomalinda 324 | | | Sabana Grande | PR | 00637 |
| 1759474 | Torres Berrios, Jose E. | PO Box 1123 | | | | Barranquitas | PR | 00794 |
| 549625 | TORRES BERROCAL, NILDA | PO BOX 142763 | | | | ARECIBO | PR | 00614-2763 |
| 1901189 | Torres Burgos,  Maria  De Lourdes | P O Box  1598 | | | | Orocovis | PR | 00720 |
| 1516799 | TORRES BURGOS, ANA M. | 409 CALLE DIAMANTE | URB. BRISAS DE LAUREL | | | PONCE | PR | 00780 |
| 1876151 | Torres Burgos, Jose A. | P.O. Box 83 | | | | Juana Diaz | PR | 00795 |
| 1909546 | Torres Burgos, Maria de L. | P.O. Box 1598 | | | | Orocovis | PR | 00720 |
| 1895980 | Torres Cabezudo, Noemi | 401 34 Parc Nuevas | | | | Gurabo | PR | 00778 |
| 1359340 | TORRES CABRERA, MERCEDES | PO BOX 2253 | | | | MANATI | PR | 00674 |
| 1746270 | Torres Cabrera, Mercedes | PO Box 2253 | | | | Manati | PR | 00674 |
| 1975921 | TORRES CADIZ, WILMA M | URB VALLE ALTO | E1 CALLE 3 | | | PATILLAS | PR | 00723 |
| 1669371 | Torres Calvo, Renier O. | Estancias del Turabo 9-A | | | | Caguas | PR | 00725 |
| 1994899 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 |
| 1994818 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 |
| 1975475 | Torres Campusano, Sonia M. | 1244 Manuel A.Barreto Urb.San Jose | | | | Mayaguez | PR | 00682-1171 |
| 549940 | TORRES CARABALLO, FELICITA | URB. LAS HACIENDA | CALLE 42 AJ 7 | | | GUAYAMA | PR | 00784 |
| 1881698 | Torres Caraballo, Felicita | Urb. La Hacienda | Calle 42 AJ7 | | | Guayama | PR | 00784 |
| 1900238 | Torres Caraballo, Felicita | Urb. La Hacienda Calle 42 AJ-7 | | | | Guayama | PR | 00784 |
| 1579579 | Torres Caraballo, William M. | HC-02 Box 14507 | | | | Guayanilla | PR | 00656 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1637245 | Torres Caraballo, Yasmin | HC 01 Box 10842 | | | | Guayanilla | PR | 00656 |
| 1617175 | Torres Carmona , Rogelio | Vista Alegre 1914 Calle Fortona | | | | Ponce | PR | 00717-2301 |
| 1820876 | Torres Carmona, Rogelio | Vista Alegre | 1914 Calle Fortuna | | | Ponce | PR | 00717-2301 |
| 1858921 | Torres Cartagena, Norma Iris | 3505 N. 9th ST. | | | | Philadelphia | PA | 19140 |
| 1813932 | Torres Castillo, Elizabeth | Box 500 | | | | Las Marias | PR | 00670 |
| 1914453 | Torres Cintron, Lissette | PO Box 602 Bo. Chino #30 | | | | Villalba | PR | 00766 |
| 1860760 | Torres Cintron, Lissette | PO Box 602 | | | | Villalba | PR | 00766 |
| 1852533 | Torres Cintron, Lourdes I. | PO Box 602 | Urb. Alturas del Alba E-14 | Calle Atardecer | | Villalba | PR | 00766 |
| 1898610 | TORRES CINTRON, LOURDES I. | URB. ALTURAS DEL ALBA E-14 | CALLE ATARDECER | PO BOX 602 | | VILLALBA | PR | 00766 |
| 1938538 | Torres Cintron, Ramonita | Pado 1023 | | | | Villalba | PR | 00766 |
| 1907236 | Torres Colon, Favio | Box Jovito Apartado 634 | | | | Villalba | PR | 00766 |
| 1975712 | TORRES COLON, GLORIMAR | URB. VISTAS DEL MAR | #80 CALLE PALMELAS | | | RIO GRANDE | PR | 00745 |
| 1552257 | Torres Colon, Lourdes Janet | 3929 Calle Acerola | Urbanizacion Estancias del Laurel | | | Coto Laurel | PR | 00780 |
| 1581507 | Torres Colon, Loyda E. | Urb. Parque del Rio, Calle Yahueca #A8 | | | | Caguas | PR | 00727 |
| 1601283 | Torres Colon, Melvin M. | HC 03 Box 10767 | | | | Juana Diaz | PR | 00795 |
| 825861 | TORRES COLON, MIGDALIA | APARTADO NUM. 88 | | | | VILLALBA | PR | 00766 |
| 1934153 | TORRES COLON, MIGDALIA | CON. TOA VACA # 195 | APARTADO NUM 88 | | | VILLALBA | PR | 00766 |
| 1864857 | TORRES COLON, NELSIDA | PO BOX 642 | | | | JUANA DIAZ | PR | 00795 |
| 1124618 | TORRES COLON, NELSIDA E | PO BOX 642 | | | | JUANA DIAZ | PR | 00795 |
| 1124618 | TORRES COLON, NELSIDA E | PO BOX 642 | | | | JUANA DIAZ | PR | 00795 |
| 1124618 | TORRES COLON, NELSIDA E | PO BOX 642 | | | | JUANA DIAZ | PR | 00795 |
| 1124618 | TORRES COLON, NELSIDA E | PO BOX 642 | | | | JUANA DIAZ | PR | 00795 |
| 1124618 | TORRES COLON, NELSIDA E | PO BOX 642 | | | | JUANA DIAZ | PR | 00795 |
| 1878671 | Torres Colon, Nelsida E. | PO Box 642 | | | | Juan Diaz | PR | 00795 |
| 1867540 | Torres Colon, Norma I. | HC-01 Box 4028 | | | | Villalba | PR | 00766 |
| 1856395 | Torres Colon, Norma I. | HC-01 Box 4028 | | | | Villalba | PR | 00766 |
| 1824397 | TORRES COLON, NYDIA | PO BOX 26 | | | | MERCEDITA | PR | 00715 |
| 1869337 | Torres Colondres, Sandra Ivette | Calle 6 #94 Urb. Villa Esperanza | | | | Ponce | PR | 00716-4028 |
| 1836629 | TORRES COLONDRES, SANDRA IVETTE | CALLE 6 # 94 Urb. Villa Esperanza | | | | PONCE | PR | 00716-4028 |
| 1806954 | TORRES COLONDRES, VIVIAN SUSSETTE | #2625 CALLE NILO URB. RIO CANAS | | | | PONCE | PR | 00728-1720 |
| 1825465 | Torres Colondres, Vivian Sussette | #2625 Calle Nilo Urb. Rios Canas | | | | Ponce | PR | 00728-1720 |
| 1699182 | Torres Corchado, Guadalupe | Res. Las Dalias Edif. 30 Apt. 227 | | | | San Juan | PR | 00924 |
| 1951903 | Torres Corrada, Gloria Margarita | PO Box 1858 | | | | Orocovis | PR | 00720 |
| 424556 | TORRES CORTES, RAMON | BO CORRAL VIEJO | HC 8 BOX 9028 | | | PONCE | PR | 00731 |
| 424556 | TORRES CORTES, RAMON | Ramon Torres Cortes | HC 08 Buzon 1004 | | | Ponce | P.R. | 00731 |
| 1816159 | Torres Cruz, Carlos | PO BOX 951 | | | | COAMO | PR | 00679 |
| 1824210 | TORRES CRUZ, HILDA | HC 01 BOX 4477 | | | | JUANA DIAZ | PR | 00795 |
| 1960103 | Torres Cruz, Juan | a-31 Urb. Villa Oriente | | | | HUMACAO | PR | 00791 |
| 1732515 | Torres Cruz, Magda A. | 9 Bda. Borinquen | | | | Villalba | PR | 00766 |

Exhibit AZ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1732515 | Torres Cruz, Magda A. | PO Box 1549 | Sector Tierra Santa Carr. 149 Km. 57.4 | | | Villalba | PR | 00766 |
| 1892968 | Torres Cruz, Ruthiris E | Urb. T. Carrion Maduro 68 c/1 | | | | Juana Diaz | PR | 00795 |
| 1831402 | Torres De Hoyos, Gloria I. | PO Box 801535 | | | | Coto laurel | PR | 00780-1535 |
| 1871911 | Torres De Hoyos, Gloria I. | PO Box 801535 | | | | Coto Laurel | PR | 00780-1535 |
| 1903680 | Torres De Jesus, Janice Zobeida | PO Box 72 | | | | Juana Diaz | PR | 00795 |
| 1684164 | Torres De Jesus, Julia | PO Box 604 | | | | Penuelas | PR | 00624 |
| 1605403 | Torres De Jesus, Richard | #264 Calle Pesante | | | | Santurce | PR | 00912 |
| 1836141 | TORRES DE LLEGUAS, DEMENCIO | HC 01 BOX 6096 | | | | YAUCO | PR | 00698 |
| 1805014 | TORRES DE SANCHEZ, IRMA | URB. BELLO HORIZONTE | CALLE 4 H-1 | | | GUAYAMA | PR | 00784 |
| 1880887 | Torres Delgado, Ana L | PO BOX 1730 | | | | COAMO | PR | 00769 |
| 1878778 | Torres Delgado, Carmen R | HC 05 Box 4696 | | | | Las Piedras | PR | 00771-9631 |
| 1959329 | Torres Delgado, Evelyn | U-27 30 Villa Universitavia | | | | Humacao | PR | 00791-4359 |
| 1950992 | Torres Diaz, Juana | A-56 Bda. Campamento | | | | Gurabo | PR | 00778 |
| 1639486 | Torres Diaz, Nancy E | 50 Rocio Paseo de las Brumas | | | | Cayey | PR | 00736 |
| 2004736 | Torres Diaz, Nancy E. | Rocio 50 Paseo de las Brumas | | | | Cayey | PR | 00736 |
| 1792447 | Torres Diaz, Norma M. | Urb. La Plata c/Turqueza B-18 | | | | Cayey | PR | 00736 |
| 1848881 | Torres Diaz, Rosa | Urb. La Plata Calle Esmeralda C-8 | | | | Cayey | PR | 00736-4818 |
| 1874336 | TORRES DIAZ, VICTOR L | HC 02 BOX 4344 | | | | VILLALBA | PR | 00766-9744 |
| 1862549 | Torres Diaz, Victor L | HC-02 Box 4344 | | | | Villalba | PR | 00766 |
| 1938009 | Torres Diaz, Victor L. | HC-02 Box 4344 | | | | Villalba | PR | 00766 |
| 1847047 | Torres Echevarria, Karen Migdalia | Calle San Carlos #5714 | Sta. Teresita | | | Ponce | PR | 00730 |
| 1872488 | Torres Esparra, Carmen | HC 2 Box 8452 | | | | AIBONITO | PR | 00705-9610 |
| 1984331 | TORRES FELICIANO, ALBA | HC 2 Box 344 | | | | YAUCO | PR | 00698 |
| 1945733 | TORRES FELICIANO, AMELIA | HC 01 BUZON 7274 | BO CONSEJO | | | GUAYANILLA | PR | 00656 |
| 1971785 | Torres Feliciano, Miguel A | PO Box 396 | | | | Adjuntas | PR | 00601 |
| 1959418 | Torres Feliciano, Minerva | Box 561087 | | | | Guayanilla | PR | 00656 |
| 1940543 | TORRES FERNANDEZ , NYRMA | HC 04 BOX 8806 | | | | COMENO | PR | 00782 |
| 1849461 | Torres Fernandez, Nilsa M. | Hc-01 Box 7781 | | | | Aguas Buenas | PR | 00703 |
| 1848663 | Torres Fernandez, Socorro H | HC-04 Box 8806 | | | | Comerio | PR | 00782 |
| 1917891 | Torres Fernandez, Vicente | PO Box 732 | | | | Cidra | PR | 00739 |
| 1813511 | Torres Ferrer, Pedro J. | HC 03 Box 12591 | Bo Talla Boa Panien Lo | | | Penuelas | PR | 00624-9716 |
| 1994799 | Torres Figueroa, Azalia | 63-4 | | | | Guayanilla | PR | 00656 |
| 551668 | TORRES FIGUEROA, DIANA | P.O. BOX. 377 | | | | YAUCO | PR | 00698 |
| 1923281 | TORRES FIGUEROA, DIANA | P.O. BOX. 377 | | | | YAUCO | PR | 00698 |
| 551677 | Torres Figueroa, Enrique | Hc 01 Box 6494 | | | | Orocovis | PR | 00720 |
| 1732124 | Torres Figueroa, Hilda | 1887 Calle Cosme Tizol | Villa Grillasca | | | Ponce | PR | 00717-0504 |
| 1776579 | Torres Figueroa, Yesenia | P.O. Box 891 | | | | Lares | PR | 00669 |
| 1846380 | Torres Flores, Cesar R | Villa del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 |
| 1856970 | Torres Flores, Cesar R. | Villa del Carmen 1424 | 1424 Saliente | | | Ponce | PR | 00716-2131 |
| 1868147 | TORRES FLORES, CESAR R. | VILLA DEL CARMEN | 1424 SALIENTE | | | PONCE | PR | 00716-2131 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 28

Exhibit AZ

117th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1892043 | TORRES FLORES, CESAR R. | VILLA DEL CARMEN | 1424 SALIENTE | | | PONCE | PR | 00716-2131 |
| 1841611 | Torres Franceschi, Lydia | 148 Condominio Vista Real I | | | | Caguas | PR | 00727-7827 |
| 1873979 | Torres Fraticelli, Gladys | Urb. Sta. Maria | Calle 4 Apt. 402 | | | San German | PR | 00683 |
| 1821694 | Torres Galloza, Sonia | Urb. Sultana 451 Calle Alameda | | | | Mayaguez | PR | 00680 |
| 1683140 | Torres Garcia, Basilia | PO Box 1008 | | | | Salinas | PR | 00751 |
| 1841048 | Torres Garcia, Janette | Bo Marin Bajo | HC 65 Buzon 4065 | | | Patillas | PR | 00723 |
| 1870205 | Torres Garcia, Nancy | Villa del Carmen | Calle Segovia #264 | | | Ponce | PR | 00716-2107 |
| 1834808 | Torres Garcia, Osvaldo | Hillcrest Village Paseo de la Loma 7054 | | | | Ponce | PR | 00716-7037 |
| 1944931 | Torres Garcia, Teresa | Villa del Carmen | Ave Constancia 4512 | | | Ponce | PR | 00716 |
| 1902886 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766 |
| 1918363 | Torres Ginorio, Iris N. | HC 67 Box 15117 | | | | Bayamon | PR | 00956 |
| 1939342 | TORRES GINORIO,, MARIA ISABEL | HC 03 BOX 11813 | | | | JUANA DIAZ | PR | 00795 |

**Exhibit BA**

Exhibit BA

118th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1819419 | Torres Gonzalez , Maria I. | HC-02 box 6274 | | | | Barranquitas | PR | 00794 |
| 1559050 | Torres Gonzalez, Ana M | P.O. Box 1003 | | | | Yauco | PR | 00698 |
| 1816702 | TORRES GONZALEZ, HERNAN | HC 03 BOX 19364 | | | | COAMO | PR | 00769 |
| 1915296 | Torres Gonzalez, Maria I | HC 02 Box 6274 | | | | BARRANQUITAS | PR | 00794 |
| 1868017 | Torres Gonzalez, Maria I. | HC 02 Box 6274 | | | | Barranquitas | PR | 00794 |
| 1757190 | Torres Granela, William Noel | HC 3 Box 13723 | | | | Yauco | PR | 00698 |
| 1818808 | Torres Guilbe, Delvis | 173 Principal La Cuarta | | | | Mercedita | PR | 00715 |
| 893968 | TORRES GUZMAN, EDNA | PO BOX 887 | | | | SALINAS | PR | 00751 |
| 1743013 | Torres Guzman, Maria | Torres De Andalucia Torre 1 | Apartamento 202 | | | San Juan | PR | 00926 |
| 1979065 | Torres Hernandez, Jose U. | Res Los Rosales Bldg. 14 Apt. 106 | | | | Ponce | PR | 00730 |
| 1957200 | Torres Jimenez, Maria Virginia | Urb. Barinas | Calle 3 D13 | | | Yauco | PR | 00698 |
| 1957200 | Torres Jimenez, Maria Virginia | Urb. Colinas | Calle Lomas A6 | | | Yauco | PR | 00698 |
| 1657820 | Torres Jimenez, Pedro Luis | Barrio Caonillas Abajo | Apartado 578 | | | Villalba | PR | 00766 |
| 1938121 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 |
| 1963932 | Torres Laboy, Maria L. | P.O. Box 411 | | | | Villalba | PR | 00766 |
| 1168173 | TORRES LOPEZ, ANGELA | MAESTRO LEON ARROYO #19 | | | | YAUCO | PR | 00698 |
| 1812218 | Torres Lopez, Ramon A | Urb. San Cristobal | #4 Calle N | | | Barranquitas | PR | 00794 |
| 1874614 | Torres Lopez, Yelitza | BO. Coco Viejo | Calle Principal #12 | | | Salinas | PR | 00751 |
| 1538466 | Torres Luciano, Jose Antonio | HC02 Box 6653 | | | | Adjuntas | PR | 00601 |
| 1855096 | Torres Lugo, Emilia | Carr 391 Km 5.1 | Bo. Rucio | | | Penuelas | PR | 00624 |
| 1855096 | Torres Lugo, Emilia | HC-01 Box 8774 | | | | Penuelas | PR | 00624 |
| 1904100 | Torres Lugo, Myrna | Urb. Santa Maria Calle-7 H-8 | | | | San German | PR | 00683 |
| 1980274 | Torres Lugo, Myrna | Urb. Santa Maria Calle 7 H-8 | | | | San German | PR | 00683 |
| 1628502 | Torres Madera , Jose E. | Urb. Rio Canas | | | | Ponce | PR | 00728-1819 |
| 1842176 | TORRES MADERA, ADALBERTO | HC-01 BUZON 10816 | | | | GUAYANILLA | PR | 00656 |
| 1795986 | TORRES MALDONADO , MARIA N. | 3015 AVE EDUARDO RUBERTE | | | | PONCE | PR | 00728-1807 |
| 1931402 | Torres Maldonado, Iris M. | 399 Calle Sgto. Luis Medina Apto 209 | | | | San Juan | PR | 00918 |
| 553256 | Torres Maldonado, Jerry J. | PO Box 943 | | | | Villalba | PR | 00766-0943 |
| 553256 | Torres Maldonado, Jerry J. | Bo. Jovitos | Apdo. 943 | | | Villalba | PR | 00766 |
| 1817493 | TORRES MALDONADO, MARIA N | 3015 EDUARDO RUBERTE | | | | PONCE | PR | 00728-1807 |
| 1886753 | Torres Maldonado, Maria N. | 3015 Ave. Eduardo Ruberte | | | | Ponce | PR | 00728-1807 |
| 1900454 | TORRES MALDONADO, MELBA I | BOX 506 | | | | VILLALBA | PR | 00766 |
| 1900454 | TORRES MALDONADO, MELBA I | APT 943 | | | | Villalba | PR | 00766 |
| 1911993 | Torres Manfredy, Carmelita | PO Box 800411 | | | | Coto Laurel | PR | 00780 |
| 1634334 | Torres Marrero, Ricky | P.O. Box 197 | | | | Villalba | PR | 00766 |
| 1993096 | Torres Martinez, Ada M. | Urb. Villa Retiro | Sur Calle 14 P-12 | | | Santa Isabel | PR | 00757 |
| 1656662 | Torres Martinez, Ana Maria | F- Urb. Villa Risales | | | | Aibinito | PR | 00705 |
| 1586120 | Torres Martinez, Evelyn | Calle 5 F39 | Urb. Las Alondras | | | Villalba | PR | 00766 |
| 1800347 | Torres Martinez, Maria C. | Lago Horizonte c/ Esmeralda 3019 | | | | Coto Laurel | PR | 00780 |
| 1825495 | Torres Martinez, Nancy I. | Parc. Velazquez #2 Aptdo 1498 | | | | Santa Isabel | PR | 00757 |
| 1795224 | Torres Martinez, Nitxidia | #195 Ave. Alterial Hosto Apt. 6025 | | | | San Juan | PR | 00918 |
| 1631056 | TORRES MARTINEZ, NOEL | HC 02 | BOX 5092 | | | VILLALBA | PR | 00766 |
| 1797340 | Torres Martinez, Sugeily | #181 Calle Jose Del Rio | Bo. Torrecillas | | | Morovis | PR | 00687 |

Exhibit BA

118th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1728915 | TORRES MATEO, MIGDALIA | PO BOX 2315 | | | | SALINAS | PR | 00751 |
| 1748898 | Torres Mateo, Migdalia | PO Box 2315 | | | | Salinas | PR | 00751 |
| 1842805 | Torres Medina, Esther | Box 9641 HC 1 | | | | Penuelas | PR | 00624 |
| 1578888 | Torres Medina, Jose A. | HC 08 Box 1099 | | | | Ponce | PR | 00731-9707 |
| 1999742 | Torres Medina, Nestor | HC 02 Box 6827 | | | | Jayuya | PR | 00664 |
| 1765016 | Torres Mena, Martha | Urb. Santa Teresita | 5308 Calle San Geronimo | | | Ponce | PR | 00730 |
| 1958130 | Torres Mena, Martha | PO Box 336895 | | | | Ponce | PR | 00733-6895 |
| 1958130 | Torres Mena, Martha | 5308 Calle San Geronimo | Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 715742 | TORRES MILIAN, MARILYN | HC 2 BOX 6653 | | | | ADJUNTAS | PR | 00601-9607 |
| 1701922 | TORRES MONTERO , JUAN  A | CALLE MANUEL RIVERA L-37 | | | | PONCE | PR | 00728 |
| 554192 | TORRES MORALES, JOSELINE R | URB. LOS REYES CALLE ORO 36 | | | | JUANA DIAZ | PR | 00795 |
| 1783210 | Torres Morales, Wanda I | Vistas Del Rio 345 Apt E-1340 | Carr 8860 | | | Trujillo Alto | PR | 00976 |
| 1531664 | Torres Morell, Zulma I. | Calle Ronda Cond. Florimar Gardens H-501 | | | | San Juan | PR | 00926 |
| 1577070 | Torres Morell, Zulma J. | Calle Ronda | Cond. Florimar Garden, Apt. H-501 | | | San Juan | PR | 00926-5281 |
| 1510853 | TORRES MUNIZ, ELENA | HC 03 BOX 11040 | | | | JUANA DIAZ | PR | 00795-9505 |
| 1853196 | Torres Munoz, Daisy E. | 23 Urb Lirios del Valle | | | | Anasco | PR | 00610 |
| 1690001 | TORRES NAVEIRA, CARMEN A. | 108 PASE DEL PRINCIPE | | | | PONCE | PR | 00716 |
| 1617829 | TORRES NEGRON, JOSE  H. | PO BOX 8102 | | | | PONCE | PR | 00732-8102 |
| 1955657 | TORRES NEGRON, LOURDES M | COND MAYOR HOUSING | APT 302 | | | PONCE | PR | 00717 |
| 1928898 | TORRES NEGRON, LOURDES M. | 302 MAYOR HOUSING 2646 | | | | PONCE | PR | 00717 |
| 1809382 | TORRES NICOT, CRUCITA | 864 CORTADA URB. CONSTANCIA | | | | PONCE | PR | 00717-2202 |
| 1929619 | Torres Nicot, Crucita | 864 Cortada | Urb. Crustancia | | | Ponce | PR | 00717-2202 |
| 1916415 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1858382 | Torres Nicot, Crucita | 864 Cortada Urb Constancia | | | | Ponce | PR | 00717-2202 |
| 1754702 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1871999 | Torres Nieves, Elynn Maria | H-C-02-Box 6152 | | | | Penuelas | PR | 00624 |
| 1848969 | Torres Nieves, Juan A. | carr 465 km1-7 Bo Guerrero | | | | Aguadilla | PR | 00603 |
| 1848969 | Torres Nieves, Juan A. | HC-03 Box 34087 | | | | Aguadilla | PR | 00603 |
| 1545536 | Torres Nunez, Richard | HC-05 Box 13260 | | | | Joana Diaz | PR | 00795 |
| 1836616 | Torres Ocasio , Virtudes | P.O. Box 66 | | | | Jayuya | PR | 00664 |
| 1914982 | Torres Ocasio, Virtudes | P.O. Box 66 | | | | Jayuya | PR | 00664 |
| 1997946 | Torres Ocasio, Virtudes | P.O. Box 66 | | | | Jayuya | PR | 00664 |
| 1727445 | Torres Olivera, Josefina | HC-02 Box 8065 | Bo. Indios | | | Guayanilla | PR | 00656-9765 |
| 1766627 | Torres Olivera, Josefina | HC-02 Box 8065 | | | | Guayanilla | PR | 00656-9765 |
| 1639222 | Torres Ortiz , Maria Teresa | URB Jardines del Caribe | Calle 35-HH-26 | | | Ponce | PR | 00728-2614 |
| 1844660 | Torres Ortiz, Agustin | BO. Kimon HC-01 Box 3585 | | | | Villalba | PR | 00766 |
| 1676999 | Torres Ortiz, Anabel | Urb. San Cristobal #4 Calle N | | | | Barranquitas | PR | 00794 |
| 1844019 | Torres Ortiz, Maria Teresa | Urb. Jardines del Caribe | Calle 35-HH-26 | | | Ponce | PR | 00728-2614 |
| 554908 | Torres Ortiz, Mirtelina | PO Box 914 | | | | Ensenada | PR | 00647-0914 |
| 1860057 | Torres Ortiz, Nilsa Janette | Urb. Jardines Coamo | Calle 8 # G-17 | | | Coamo | PR | 00769 |
| 1820539 | Torres Ortiz, Rita M | Barrio Limon Apt 224 | | | | Villalba | PR | 00766 |
| 1859125 | Torres Ortiz, Rita M. | Carr. 151 Km 8.4 apt. 224 | | | | Villalba | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BA

118th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1876900 | Torres Ortiz, Virginia | Urb. Hacienda La Matilde | 5479 Calle Surco | | | Ponce | PR | 00728-2443 |
| 1873494 | Torres Ortiz, Virginia | Urb. Hacienda La Matilde | 5479 Calle Surco | | | Ponce | PR | 00728 |
| 1906441 | TORRES ORTIZ, VIRGINIA | URB HACIENDA LA MATILDE | 5479 CALLE SURCO | | | PONCE | PR | 00728 |
| 1047404 | TORRES OTERO, MADELINE | BOX HC-01 3160 | BO-PALMEREJO | | | VILLALBA | PR | 00766 |
| 1853135 | Torres Oyola, Luz Celenia | LJ-8 Calle 34 | Urb. Villa Del Rey 5ta Sec. | | | Caguas | PR | 00727 |
| 1852327 | Torres Oyola, Luz Celenia | LJ8 Calle 34 | Urb. Villa Del Rey 5ta Sec. | | | Caguas | PR | 00727 |
| 1821092 | TORRES OYOLA, LUZ CELENIA | LJ8 - CALLE 34 VILLA DEL REY 5TA SEC. | | | | CAGUAS | PR | 07727 |
| 1951484 | Torres Pagan, Silvia | C-30 Urb. Los Cerros | | | | Adjuntas | PR | 00601 |
| 1095648 | TORRES PAGAN, SYLVIA | URB LOS CERROS | C30 | | | ADJUNTAS | PR | 00601 |
| 1848153 | Torres Pagon, Viviana | HC-05 Box 13846 | | | | Juana Diaz | PR | 00795 |
| 1874777 | Torres Pedrogo, Nelsida L | PO BOX 1057 | | | | COAMO | PR | 00769 |
| 1820170 | TORRES PEDROGO, NELSIDA L | BO SANTA CATALINA | PO BOX 1057 | | | COAMO | PR | 00769 |
| 1915413 | Torres Pedrogo, Nelsida L. | PO Box 1057 | | | | Coamo | PR | 00769 |
| 1712581 | Torres Perez, Hector | #2308 Ext. Valle Alto Calle Loma | | | | Ponce | PR | 00730 |
| 1968764 | Torres Perez, Heriberto | F5 Calle 5 Urb. San Martin | | | | Juana Diaz | PR | 00795 |
| 1947258 | Torres Perez, Heriberto | F5 Calle 5 | Urb. San Martin | | | Juana Diaz | PR | 00795 |
| 1721288 | Torres Perez, Luis A | 1 Pinehurst Dr | Apartment 10 B | | | Lakewood | NJ | 08701 |
| 1978842 | Torres Perez, Myrta M. | 125 Mundy Street | | | | Aguadilla | PR | 00603 |
| 1880540 | Torres Perez, Nelida | 531 Urb. Estancias del Bosque | | | | Cidra | PR | 00739 |
| 1868684 | Torres Perez, Nelida | 531 Calle 10 | Urb. Estancias del Bosque | | | Cidra | PR | 00739 |
| 1722273 | Torres Perez, Rodolfo | P.O. Box 1145 | | | | Rincon | PR | 00677 |
| 1677557 | TORRES PEREZ, SHEILA M. | RR 18 | BOX 1390 | MSC 383 | | SAN JUAN | PR | 00926 |
| 1677557 | TORRES PEREZ, SHEILA M. | CALLE CALAR | HATO REY | | | SAN JUAN | PR | 00918 |
| 1940644 | Torres Perez, Sylvia A. | HC-07 Box 2521 | | | | Ponce | PR | 00731 |
| 1940644 | Torres Perez, Sylvia A. | 140 Calle Fogos | | | | Ponce | PR | 00730-2814 |
| 1936249 | Torres Pinto, Carmen J | Urb. Sanata Maria B-47 | | | | Sabana Grande | PR | 00637 |
| 1554264 | Torres Plaza, Maria I. | HC 04 Box 7645 | | | | Juana Diaz | PR | 00795 |
| 1896058 | Torres Ponce, Luis | Ext. Mansiones.calle Golondrina C-8 | | | | San German | PR | 00683 |
| 1966601 | Torres Quesada, Olga M. | Ext. Jardin De Coamo Calle 15 AN | | | | Coamo | PR | 00749 |
| 1781649 | TORRES QUINONES , MARIA | E-8 CALLE 3 | JARDINES FAGOT | | | PONCE | PR | 00716 |
| 1865528 | TORRES QUINONES, JAIME | 5 CALLE 12 | BO. PALOMAS | | | YAUCO | PR | 00698 |
| 1660609 | Torres Quinones, Maria | E-8 Calle 3 Jardines Fagot | | | | Ponce | PR | 00716 |
| 1715238 | Torres Quinones, Maria De Los A. | RR 07- BOX 10274 | | | | Toa Alta | PR | 00953 |
| 1875588 | Torres Quinones, Maria L | E-8 Calle 3 Jardines Fagot | | | | Ponce | PR | 00716 |
| 1902439 | Torres Quirindongo, Mildred | Urb Estacias del Golf Club | #394 Calle Angel C- Garcia | | | Ponce | PR | 00730 |
| 1914487 | TORRES QUIRINDONGO, MILDRED | Urb Estancias del Golf Club | #394 Calle Angel C-Garcia | | | Ponce | PR | 00730 |
| 1635720 | Torres Quirindongo, Mivian | Urb. La Estancia 129 Via Pintada | | | | Caguas | PR | 00727 |
| 1858635 | TORRES QUIROS, JULIS CESAR | BOX 282 | | | | PENUELAS | PR | 00624 |
| 1890572 | Torres Ramirez, Jerica | HC-02 Buzon 5327 | | | | Luquillo | PR | 00773 |
| 1239280 | TORRES RAMIREZ, JOSE | HC01 BOX 8129 | | | | MARICAO | PR | 00606-9415 |
| 1998002 | Torres Ramirez, Maria Margarita | P.O. Box 514 | | | | Orocovis | PR | 00720 |
| 1583069 | Torres Ramos, Juan A. | PO Box 1732 | | | | Yabucoa | PR | 00767 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BA

118th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1874607 | TORRES RAMOS, LUIS | G-14 CALLE 40 | URB TURABO GARDENS | | | CAGUAS | PR | 00727-6619 |
| 1683618 | Torres Ramos, Mildred | 35 C/Hera URB. Monte Olivo | | | | Guayama | PR | 00784-6621 |
| 1890241 | Torres Rentas , Julia Maria | #259 Calle Sequoia | Urb. Villa del Carmen | | | Ponce | PR | 00716-2108 |
| 1986435 | Torres Reyes , Sonia M. | HC-1 Box 14693 | | | | Coamo | PR | 00769 |
| 1951814 | TORRES REYES, BLANCA EVELYN | HC 1 BOX 15542 | | | | COAMO | PR | 00769 |
| 1737817 | Torres Reyes, Blanca Evelyn | HC 1 Box 15542 | | | | Coamo | PR | 00769 |
| 1921384 | Torres Reyes, Blanca Evelyn | HC 1 Box 15542 | | | | Coamo | PR | 00769 |
| 1929165 | Torres Reyes, Blanca Evelyn | HC-1 Box 15542 | | | | Coamo | PR | 00769 |
| 555931 | TORRES REYES, CARMEN I. | HC 08 BOX 883 | | | | PONCE | PR | 00731-9476 |
| 1958384 | Torres Rivas, Luz V. | Bo. Botijas #2 carr 156 km 3.3 | | | | Orocovis | PR | 00720 |
| 1849447 | Torres Rivera, Carmen M. | 1118 Calle Sacra Villa Del Carmen | | | | Ponce | PR | 00716-2133 |
| 1691094 | TORRES RIVERA, LOURDES | PO BOX 400 | | | | LUQUILLO | PR | 00773 |
| 1856236 | TORRES RIVERA, LUZ YADIRA | JK 13 CALLE MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00949 |
| 1876779 | Torres Rivera, Manuel | 819 Calle Virgilio Blaggi | | | | Ponce | PR | 00717 |
| 709508 | TORRES RIVERA, MARGARITA | 145 CALLE MENDEZ VIGO | | | | PONCE | PR | 00731 |
| 1955997 | Torres Rivera, Neftali | 773 23 SO Las Lomas | | | | San Juan | PR | 00921 |
| 1836154 | Torres Rivera, Neftali | 773 2350 Las Lomas | | | | San Juan | PR | 00921 |
| 1901262 | TORRES RIVERA, NEREIDA | PO BOX 772 | | | | VILLALBA | PR | 00766-0772 |
| 1865048 | TORRES RIVERA, NEREIDA | PO BOX 772 | | | | VILLALBA | PR | 00766 |
| 1927160 | Torres Rivera, Rainier Manuel | HC 05 Box 13804 | | | | Juana Diaz | PR | 00795-9518 |
| 1998295 | Torres Rivera, Ursula | PO Box 371734 | | | | Cayey | PR | 00737-1734 |
| 1988012 | Torres Rivera, Virgilio | PO Box 1821 | | | | Juana Diaz | PR | 00795 |
| 1563956 | Torres Rivera, William | PO Box 1682 | | | | Guaynabo | PR | 00970 |
| 1844348 | Torres Robles, Ricardo | PO Box 12 | | | | Penuelas | PR | 00624 |
| 1866451 | Torres Rodriguez , Emma D. | Bo/ La Piata | Carr 327 Rm 08 | | | Lajas | PR | 00667 |
| 1866451 | Torres Rodriguez , Emma D. | HC 4 Box 22891 | | | | Lajas | PR | 00667 |
| 1834059 | Torres Rodriguez, Ana L. | 14 Los Cipres | | | | Cidra | PR | 00739 |
| 1716066 | Torres Rodriguez, Celia M | 3 Calle Santa Maria | | | | Rincon | PR | 00677 |
| 1822977 | Torres Rodriguez, Cieni | PO Box 70 | | | | Lajas | PR | 00667 |
| 1881321 | Torres Rodriguez, Dalia | 2nd Ext. Urb. St. Elena | Calle Azucena F-23 | | | Guayanilla | PR | 00656 |
| 1931096 | TORRES RODRIGUEZ, DELIA A | PO BOX 1508 | | | | JUANA DIAZ | PR | 00795 |
| 1819614 | Torres Rodriguez, Dennis | Apt 189 C/Urdiales Edf 24 Proyecto 13 | Res San Jose | | | San Juan | PR | 00923 |
| 1819614 | Torres Rodriguez, Dennis | Ave. Tnte. Cesar Gonzalez | esq. Calle Juan Calaf Urb. Industrial | Tres Monjitas, Hato Rey | | San Juan | PR | 00917 |
| 1856251 | Torres Rodriguez, Doris N. | A9 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 |
| 1603318 | Torres Rodriguez, Evelyn | Calle Gardenia E 25 | Jardines De Cayey II | | | Cayey | PR | 00736 |
| 1881635 | Torres Rodriguez, Evelyn | Calle Gardenia E 25 Jardines de Cayey II | | | | Cayey | PR | 00736 |
| 1960542 | Torres Rodriguez, Evelyn | Calle Gardenia E25 | Jardines de Cayey II | | | Cayey | PR | 00736 |
| 1577310 | TORRES RODRIGUEZ, GERALDINA | HC 04 BOX 22139 | | | | JUANA DIAZ | PR | 00795 |
| 1755150 | Torres Rodriguez, Jose | Calle 20 #624 | Sabanaeneas | | | San German | PR | 00683 |
| 1805033 | TORRES RODRIGUEZ, JOSE M. | CALLE HUNGRIA DN22 SEC 10 | URB SANTA JUANITA | | | BAYAMON | PR | 00956-0000 |
| 1805033 | TORRES RODRIGUEZ, JOSE M. | PO BOX 190759 | | | | SAN JUAN | PR | 00956 |
| 1586538 | TORRES RODRIGUEZ, JOSE J | URB VILLA DEL RIO | F 17 CALLE 2 | | | GUAYANILLA | PR | 00656 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 26

Exhibit BA

118th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1586538 | TORRES RODRIGUEZ, JOSE J | F-17 Urb Villa Del Rio Calle Coayuco | | | | Guayanilla | PR | 00656 |
| 1852141 | TORRES RODRIGUEZ, JUAN D. | URB LAS QUINTAS 3 CALLE QUINTAS | | | | JUANA DIAZ | PR | 00795 |
| 1866757 | Torres Rodriguez, Julio Alejandro | HC 05 Box 24469 | | | | Lajas | PR | 00667 |
| 1953882 | Torres Rodriguez, Maria Monserrate | HC 02 Box 4414 | | | | Villalba | PR | 00766 |
| 1817333 | Torres Rodriguez, Rosa V | 4731 Pitirre St. Casamia | | | | Ponce | PR | 00728-3417 |
| 1565769 | Torres Rodriguez, Sandra | 1032 Luis Torres Nadal | Villas de Rio Caras | | | PONCE | PR | 00728 |
| 1582330 | TORRES RODRIGUEZ, YADIRA | PO BOX 5276 | | | | YAUCO | PR | 00698 |
| 1688291 | Torres Rodriguez, Zolaima | Calle San Oscar Q31 | Urb. Alturas De San Pedro | | | Fajardo | PR | 00738 |
| 1618574 | TORRES RODRIQUEZ, VICTOR J | HC-02 BOX 7750 | | | | PENUELAS | PR | 00624 |
| 1190718 | TORRES ROSADO, DOEL | APARTADO 752 | | | | VILLALBA | PR | 00766 |
| 1662176 | Torres Rosado, Nereida | Villa Carolina | 159-16 Calle 426 | | | Carolina | PR | 00985 |
| 1936800 | TORRES ROSARIO, ALICIA | PO BOX 351 | | | | SALINAS | PR | 00751-0351 |
| 1738988 | Torres Rosario, Martin | Urbanizacior Constancias | 2420 Calle Eureka | | | Ponce | PR | 00717 |
| 557635 | Torres Ruperto, Melvin | HC 2 Box 10575 | | | | Las Marias | PR | 00670 |
| 1696275 | TORRES SANCHEZ, EDDA  M | BOX 1441 | | | | SANTA ISABEL | PR | 00757 |
| 991117 | TORRES SANCHEZ, EVA | HC 5 BOX 56466 | | | | CAGUAS | PR | 00725-9225 |
| 557725 | TORRES SANCHEZ, GISELA | PO BOX 30331 | | | | SAN JUAN | PR | 00929-1331 |
| 1977395 | TORRES SANCHEZ, LIDA G | HC-03 BOX 16426 | | | | COAMO | PR | 00769 |
| 1818509 | Torres Sanchez, Lida G. | HC-03 Box 16426 | | | | Coamo | PR | 00769 |
| 1871905 | Torres Sanchez, Wanda  I. | Urb. Costa Azul Calle 23 M-8 | | | | Guayama | PR | 00784 |
| 1797745 | Torres Sandoval, Lilliam | HC-02 Box 7611 | | | | Orocovis | PR | 00720 |
| 1603205 | Torres Sandoval, Lilliam | HC-02 Box 7611 | | | | Orocovis | PR | 00720 |
| 1812720 | Torres Santana, Brunilda | HC 01 Box 10651 | | | | Coamo | PR | 00769 |
| 1890802 | TORRES SANTIAGO , ELIDA | HC-3 BOX 14855 | | | | YAUCO | PR | 00698 |
| 1617738 | Torres Santiago , Fermin | S-7 16 Lamas de Country Club | | | | Ponce | PR | 00730 |
| 1817239 | Torres Santiago , Fermin | S-7  16 Lomas de Country Club | | | | Ponce | PR | 00730 |
| 1752691 | Torres Santiago, Daisy | Urb. Sta Teresita | 5087 c/sta Genoveva | | | Ponce | PR | 00730-4519 |
| 1618041 | TORRES SANTIAGO, FERMIN | S-7 16 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00730 |
| 1647216 | Torres Santiago, Fermin | S-7 Calle 16 | Lomas de Country Club | | | Ponce | PR | 00730 |
| 1215190 | TORRES SANTIAGO, HECTOR | PERLA DEL CARIBE | CAPT 10 | | | PONCE | PR | 00731 |
| 1963473 | Torres Santiago, Jeannette | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 |
| 1907899 | Torres Santiago, Juan H | HC-03 Box 11042 | | | | Juana Diaz | PR | 00795 |
| 1989649 | Torres Santiago, Juan H. | HC 03 Box 11042 | | | | Juana Diaz | PR | 00795 |
| 1913944 | Torres Santiago, Julia | Urb. Estancias del Golf | 564 Luis A. Morales | | | Ponce | PR | 00730-0532 |
| 1618242 | TORRES SANTIAGO, LOURDES | CALLE SANTA JUANITA | 3507 URB. STA TERESITA | | | PONCE | PR | 00730 |
| 1903975 | Torres Santiago, Luz Maria | PO Box 1424 | | | | Coamo | PR | 00769 |
| 1950895 | Torres Santiago, Luz Maria | P.O. Box 1424 | | | | Coamo | PR | 00769 |
| 1550728 | Torres Santiago, Maribel | Calle Perla #83 | Pueblo Nuevo | | | San German | PR | 00683 |
| 1770296 | Torres Santos , Delia M | #6721 Calle San Blas | Urb. Santa Teresita | | | Ponce | PR | 00730-4414 |
| 1876785 | Torres Santos, Delia M. | Urb. Santa Teresita Calle San Blas #6721 | | | | Ponce | PR | 00730 |
| 1896561 | TORRES SANTOS, FELIX EMILIO | P.O. BOX 1598 | | | | OROCOVIS | PR | 00720 |
| 1942150 | Torres Santos, Norma  I. | Quintas de Monserrate Zurbarran E2 | | | | Ponce | PR | 00731 |

Exhibit BA

118th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1786629 | Torres Santos, Norma I. | Quintas de Monserrate - Zurbarran E2 | | | | Ponce | PR | 00731 |
| 1832099 | Torres Santos, Norma I. | Zurbarran E2 Quintas de Monserrate | | | | Ponce | PR | 00731 |
| 1815820 | Torres Sierra, Nyra E | Box 384 | | | | Jayma | PR | 00664 |
| 1843891 | Torres Sierra, Nyra E. | Box 384 | | | | Jayuya | PR | 00664 |
| 1884525 | Torres Suarez, Gloria I. | A42 Calle Bucore - Urb. El Plantio | | | | Toa Baja | PR | 00949 |
| 1578471 | TORRES TOLEDO, JOSE L | HC 8 BOX 3071 | | | | SABANA GRANDE | PR | 00637 |
| 1604274 | Torres Tollinchi, Juan Carlos | #4343 c/58 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1167957 | TORRES TORO, ANGEL | URB JARDINES DEL CARIBE | CALLE 28 DD-17 | | | PONCE | PR | 00728 |
| 1866657 | Torres Torres, Dinelia | HC-4 Box 7395 | | | | Juana Diaz | PR | 00795 |
| 1831903 | Torres Torres, Edgardo J | 9960 Carr #560 BO. Camarones | | | | Villalba | PR | 00766 |
| 1648176 | Torres Torres, Eduardo C. | Calle Mendez Vigo 145 | | | | Ponce | PR | 00730 |
| 1815804 | Torres Torres, Eileen M. | HC-04 Box 20600 | | | | Lajas | PR | 00667 |
| 1972347 | Torres Torres, Jaime L | K-6 Calle 10 | Urb. Alturas Penuelos 2 | | | Penuelas | PR | 00624 |
| 1791168 | Torres Torres, Leonardo | 220 Calle Santa Fe | | | | Guayanilla | PR | 00656 |
| 1247390 | TORRES TORRES, LEONARDO | URB SANTA ELENA III | 220 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 |
| 1906410 | Torres Torres, Leonardo | 220 Santa Fe | | | | Guayanilla | PR | 00656 |
| 1938907 | Torres Torres, Leonardo | 220 Ste Fe | | | | Guayanilla | PR | 00656 |
| 558803 | Torres Torres, Maria D | Urb. Santa Elena 3 | Calle 1 G-30 | Calle Sta. FE #191 | | Guayanilla | PR | 00656 |
| 1848916 | TORRES TORRES, RICARDO | 36 CALLE DIAMANTE | | | | PONCE | PR | 00730 |
| 1581426 | TORRES TORRES, SANDRA R | PO BOX 88 | | | | VILLALBA | PR | 00766 |
| 1953056 | Torres Torres, Yanira | Apartado #5 | | | | Coamo | PR | 00769 |
| 1696632 | Torres Vargas, Jerry | PO Box 330564 | | | | Ponce | PR | 00733 |
| 1484268 | Torres Vazquez, Charley | Altura Olimpo C-Ruisenor 122 | | | | Guayama | PR | 00784 |
| 1679085 | TORRES VAZQUEZ, JOSE RAUL | HC-09 BOX 4481 | | | | SABANA GRANDE | PR | 00637 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-17 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | URB SANTA MARIA | A14 CALLE 21 | | | GUAYANILLA | PR | 00656 |
| 1867787 | Torres Vega, Elba Iris | HC-02 BOX 4839 | | | | COAMO | PR | 00769 |
| 1917746 | Torres Vega, Marta V | Urb. La Hacienda | AW-13 Calle 43 | | | Guayama | PR | 00784 |
| 1733451 | Torres Vega, Marta Virgen | Urb. La Hacienda | AW-13 Calle 43 | | | Guayama | PR | 00784 |
| 559229 | TORRES VEGA, REINALDO | HC-02 BOX 10769 | | | | YAUCO | PR | 00698 |
| 1776411 | Torres Vega, Waleska I. | Urb. Alturas del Alba | Atardecer 10516 | | | Villalba | PR | 00766 |
| 590475 | TORRES VEGAS, WALESKA I | Urb. Alturas del Alba Atardecer 10516 | | | | VILLALBA | PR | 00766 |
| 1648701 | Torres Velazquez , Joel Anselmo | Box 761 Ensenada | | | | Guanica | PR | 00647 |
| 1717849 | TORRES VELAZQUEZ, ANGEL M | HC-02 BOX 5668 | | | | PENUELAS | PR | 00624 |
| 1999180 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 |
| 1999180 | TORRES VELAZQUEZ, HAYDEE | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | | SABANA GRANDE | PR | 00637 |
| 2006185 | Torres Velez, Dora M. | PO Box 594 | | | | Camuy | PR | 00627 |
| 1969592 | Torres Viana, Damaris | RR11 Box 4114 | | | | Bayamon | PR | 00956 |

Exhibit BA

118th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1956250 | Torres Zaragosa, Francisco | P.O. Box 800270 | | | | Coto Laurel | PR | 00780 |
| 1852362 | TORRES ZAYAS, LUIS  A. | 8 URB. HOSTOS | | | | SANTA ISABEL | PR | 00757 |
| 1858971 | TORRES ZAYAS, LUIS A. | 8 URB. HOSTOS | | | | SANTA ISABEL | PR | 00757 |
| 1811189 | Torres Zayos, Luis A. | 8 Urb. Hostos | | | | Santa Isabel | PR | 00757 |
| 1980372 | TORRES, ELIEZER MILAN | HC 7 BOX 38665 | | | | AGUADILLA | PR | 00690 |
| 1853965 | Torres, Enid Colon | Urb. Villa Jauca A-13 | | | | Santa Isabel | PR | 00757 |
| 668076 | Torres, Idalis | P.O. Box 382 | | | | Loiza | PR | 00772 |
| 1820715 | TORRES, JUANITA | 2037 CALLE YAQRUMO | | | | PONCE | PR | 00716 |
| 1858367 | Torres, Juanita | Los Caobos | Calle Yagrumo 2037 | | | Ponce | PR | 00716 |
| 1831315 | Torres, Maria Isabel | HC 03 Box 11813 | | | | Juana Diaz | PR | 00795 |
| 1519163 | Torres, Marisol Lopez | Box 1133 | | | | Sabana Granda | PR | 00637 |
| 1586499 | Torres, Tamara Colon | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 |
| 1988912 | Torres-Concepcion, Elsie | HC-01 Box 6060 | | | | Bajadero | PR | 00616 |
| 1979725 | Torres-Perez, Myrta M. | 125 Mundy Street | | | | Aguadilla | PR | 00603 |
| 1931148 | Torrs Mords, Gilberto | PO Box 6368 | | | | Mayaguez | PR | 00681 |
| 1734133 | Torruella Colon, Brenda | Urb Valle Hucares | 44 Calle Maga | | | Juana Diaz | PR | 00795 |
| 1833582 | TOUCET BAEZ, MARISEL | URB ALTURAS 2 CALLE 7 U-7 | | | | PENUELAS | PR | 00624 |
| 559939 | TOUCET DOX, ADALJISA | P.O.BOX 353 | | | | PENUELAS | PR | 00624-0353 |
| 1699990 | Toucet Emmanuelli, Irma Antonia | 3445 Calle Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 |
| 1945367 | Toucet Perez, Sandra  I | 1183 Com Caracoles 3 | | | | Penuelas | PR | 00624-2616 |
| 1858779 | Toucet Perez, Sandra I | 1183 Com. Caracoles 3 | | | | Penuelas | PR | 00624-2616 |
| 1947509 | Touset Rodriguez, Myriam | HC-01 Box 9371 | | | | Guayanilla | PR | 00656 |
| 1941145 | Travesier De Leon, Mary T. | Urb. Rolling Hills S.364 | | | | Carolina | PR | 00987-7029 |
| 1750316 | Travieso Gonzalez, Iris A. | 5037 Bella Charca Parkway | | | | Nolanville | TX | 76559 |
| 1981609 | TRINIDAD CORTES, LYDIA E. | PO BOX 1974 | | | | MANATI | PR | 00674 |
| 1751471 | Trinidad Del Valle, Gloria | HC 10 Box 49950 | | | | Caguas | PR | 00725 |
| 1752947 | Trinidad Del Valle, Gloria | HC 10 Box 49950 | | | | Caguas | PR | 00725 |
| 1752947 | Trinidad Del Valle, Gloria | Gloria Trinidad Del Valle  Asistente de Servicio al Estudiante   Departamento de Educación de Puerto Rico   HC 10 Box 49950 | | | | Caguas | PR | 00725 |
| 1752947 | Trinidad Del Valle, Gloria | Gloria Trinidad Del Valle | HC 10 Box 49950 | | | Caguas | PR | 00725 |
| 1989579 | Trinta Cruz, Jomara | PO Box 1823 | | | | Coamo | PR | 00769 |
| 1596598 | TRISTANI TORRES, DAISY | URB. HNOS. SANTIAGO #12 EXT EUGENIO | MARIA DE HOSTOS | | | JUANA DIAZ | PR | 00795 |
| 1817965 | Troche Castillo, Irene | J25 Armani Urb La Quinta | | | | Yauco | PR | 00698 |
| 1830306 | Troche Castillo, Irene | J25 Armani Urb. La Quinta | | | | Yauco | PR | 00698 |
| 1801761 | TROCHE GARCIA, IVELISSE M. | URB. MANSIONES | CALLE 2 B-3 | | | SAN GERMAN | PR | 00683 |
| 1865034 | Troche Ortiz, Carmen E. | 5815 Wiltshire Street | | | | Jacksonville | FL | 32211 |
| 1648185 | TROCHE TORRES, ELIZABETH | HC 02 BOX 22193 | | | | MAYAGUEZ | PR | 00680 |
| 1636340 | Troche Vargas, Carmen M. | 17 Magnolia | | | | PMC | PR | 00730 |
| 1727516 | Troche Vargas, Carmen Milagros | 17 Magnolia | | | | Ponce | PR | 00730 |
| 561221 | Troche Vega, Zulmarie | PO Box 1805 | | | | Boqueron | PR | 00622 |
| 1873704 | Troche Vega, Zulurany | PO BOX 1805 | | | | Boqueron | PR | 00622 |

Exhibit BA

118th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1965555 | Tull Rodriguez, Javier Van | PO Box 3501 | PMB 186 | | | Juana Diaz | PR | 00795 |
| 1769739 | TURELL CARABALLO, LOUELUDIA | URB JARDINES FAGOT | F13 CALLE 6 | | | PONCE | PR | 00716-4024 |
| 1760940 | Ubiles Mestre, Ruth | Urb.Manciones del Caribe | 250 calle Agata K-12 | | | Humacao | PR | 00791 |
| 1666539 | Ubinas Algaria, Carmen Milagros | Urb. Las Marias Calle D-48 | | | | Juana Diaz | PR | 00795 |
| 8011 | UBINAS TORRES, MONICA | HC 7 BOX 38501 | | | | AGUADILLA | PR | 00603 |
| 1871567 | Uera Rodriguez, Wanda I. | BO. Las Flores #27 Apolo 1040 | | | | Coamo | PR | 00765 |
| 1952528 | Unbina Rodriguez, Sandra | PO Box 461 | | | | Guaynabo | PR | 00970 |
| 1219824 | Urbina Medina, Isabel | Silen Aguas Claras #32C P.O. Box 882 | | | | Ceiba | PR | 00735 |
| 1149994 | URSULA VELAZQUEZ, ALICEA | JARD DEL CARIBE | NN12 CALLE 40 | | | PONCE | PR | 00728-2630 |
| 1979892 | Valdes Ramos, Carmen M. | Urb. Santiago Calle A | Buzon 31 | | | Loiza | PR | 00772 |
| 1776909 | Valdez Salva, William D | P.O. Box 4127 | | | | Aguadilla | PR | 00605 |
| 1903743 | Valdivieso Costas, Brunilda | Cond. Estancias Del Oriol | 1010 Julia De Burgos Apt 110 | | | Ponce | PR | 00728 |
| 1872992 | VALEDON ORTIZ, CARLOS | D-14 URB ESPERANZA | | | | JUANA DIAZ | PR | 00795 |
| 1825732 | Valedon Ortiz, Felix | F1 Diamante Estaucius de yavco | | | | Yauco | PR | 00698 |
| 1848242 | Valentin Almodovar, Luis M. | PO Box 8023 | | | | Ponce | PR | 00732-8023 |
| 1844235 | Valentin Arzola, Cecilia | Parque Victoria #2408 | Edif. 1 Apto 102 | | | San Juan | PR | 00915 |
| 1585517 | Valentin Borrero, Benigno | 235 Calle Acacia Bo. Susua | | | | Sabana Grande | PR | 00637 |
| 1152684 | VALENTIN CABAN, VIRGINIA | HC-04 BOX 14264 | | | | MOCA | PR | 00676-9696 |
| 1064917 | VALENTIN CRUZ, MILDRED | SECTOR EL BOSQUE | 12 CALLE CENTRAL | | | SAN GERMAN | PR | 00683-3935 |
| 1915609 | Valentin De Jesus, Rosa | PO Box 1025 | | | | Aguada | PR | 00602 |
| 1900470 | Valentin de Jesus, Virgilio | Bda Santa Ana | Calle E #70-19 | | | Guayama | PR | 00784 |
| 1559920 | Valentin Ginorio , Heriberto | A.Chavier Edif. 45 #425 | | | | Ponce | PR | 00728 |
| 1554324 | Valentin Ginorio, Abimael | A Chavier Edif. 45 #425 | | | | Ponce | PR | 00728 |
| 1847578 | Valentin Gonzalez, Daisy N. | HC 60 Box 29710 | | | | Aguada | PR | 00602 |
| 1980512 | Valentin Gonzalez, Daisy N. | HC60 Box 29710 | | | | Aguada | PR | 00602 |
| 1809994 | Valentin Gonzalez, Irisbelsy | P.O. Box 695 | | | | Aguada | PR | 00602 |
| 1803531 | Valentin Munoz, Aida Iris | PO Box 600 | | | | Rincon | PR | 00677 |
| 1809057 | Valentin Munoz, Aida Iris | PO Box 600 | | | | Rincon | PR | 00677 |
| 1762166 | Valentin Padua, Cesar A. | PO Box 5143 | | | | San Sebastian | PR | 00685 |
| 1974500 | Valentin Perez, Miriam | L-15 Calle 1 Urb. Rexmanor | | | | Guayama | PR | 00784 |
| 1241913 | Valentin Quiles, Juan H. | P.O. Box 2625 | | | | San German | PR | 00683 |
| 1989212 | Valentin Rodriguez, Lyria Enid | PO Box 2615 | | | | Guayama | PR | 00785 |
| 1812808 | Valentin Soler, Sandra I | Calle Salvador Mestre 339 | Villa Angelica | | | Mayaguez | PR | 00680 |
| 1884657 | Valentin Valentin, Cecilia | HC-01 Box 16168 | | | | Aguadilla | PR | 00603 |
| 1145027 | VALENTIN VEGA, SAMUEL | 10 CALLE ESPERANZA | | | | AGUADA | PR | 00602-8684 |
| 1646879 | Valentin Vega, Samuel | 10 Calle Esperanza | | | | Aguada | PR | 00602-8684 |
| 1871181 | Valentin Velez, Maria Del Rosario | HC 09 Box 5862 | | | | Sabana Grande | PR | 00637 |
| 1871181 | Valentin Velez, Maria Del Rosario | HC 09 Box 5862 | | | | Sabana Grande | PR | 00637 |
| 1932781 | Valentin Velez, Maria del Rosario | HC 09 Box 5862 | | | | Sabana Grande | PR | 00637 |
| 1585110 | VALENTIN, GLORIA | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | 36 CALLE AM | | PONCE | PR | 00730 |
| 1962501 | Valentin, Luz M. | FC #3 Joaquin Lopez St | Levittown | | | Toa Baja | PR | 00949 |
| 1914443 | Valladares Figueroa, Gretchen I. | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 |

Exhibit BA

118th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1483960 | Valle Cortes, Edgar | Urb. Costa Brava G-148 Calle Zirconia | | | | Isabela | PR | 00662 |
| 1593948 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO | 2083 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 |
| 1856436 | Valle Jusino, Milagros | Apartado 1722 | | | | Cidra | PR | 00739 |
| 566126 | VALLE PADILLA, NORMA I. | HC-01 BOX 4745 | | | | RINCON | PR | 00677 |
| 1884231 | Valle Perez, Marilyn | HC 58 Box 14573 | | | | Aguada | PR | 00602 |
| 1853877 | Valle Rodriguez, Mildred | Box 2895 | | | | Mayaguez | PR | 00681 |
| 1934275 | VALLE VALENTIN, WALDEMAR | PO BOX 1826 | | | | CABO ROJO | PR | 00623 |
| 1695867 | Valle Velez, Maria | 4811 Cirio | Urb. Starligh | | | Ponce | PR | 00717 |
| 1751575 | Vallejo Rodriguez, Hector L | Urb. Brisas del Mar ES-8 calle E-13 | | | | Luquillo | PR | 00773 |
| 1843288 | VALLES CORREA, JOSE A | HC 64 BOX 8338 | | | | PATILLAS | PR | 00723 |
| 1857798 | Valles Digna, Alequin | Bo Guardarraya HC64 | Buzon 8349 | | | Patillas | PR | 00713 |
| 1887942 | Valles Quinones, Carlos R. | Urb Jardines de Monte Olivo | 458 Atenea | | | Guayama | PR | 00784 |
| 1958334 | Valles Quinones, Carlos R. | Urb. Jardines de Monte Olivo | 458 Atenea | | | Guayama | PR | 00784 |
| 1887226 | VALLES QUINONES, CARLOS R. | URB. JARDINES DE MONTE OLIVO 458 ATENEA | | | | GUAYAMA | PR | 00784 |
| 566415 | VALLES QUINONES, WANDA M | 4527 CALLE PEDRO CARATTINI | PERLA DEL SUR | | | PONCE | PR | 00717 |
| 1884104 | VALLES RIVERA, CARMEN L. | P.O. BOX 686 | | | | PATILLAS | PR | 00723 |
| 1883269 | Valles Rivera, Carmen L. | PO Box 686 | | | | Patillas | PR | 00723 |
| 1754129 | VALLES VAZQUEZ, HILDA J | 2361 PENDULA LOS CAOBOS | | | | PONCE | PR | 00716 |
| 1767161 | VALLES VAZQUEZ, HILDA J | URB LOS CAOBOS | #2361 CALLE PENDULA | | | PONCE | PR | 00716-2713 |
| 1960751 | Valles Vazquez, Hilda J. | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 |
| 1965987 | Van Derdys Gonzalez, Brunilda | B-8 Calle Turquesa | Urb. Lamela | | | Isabela | PR | 00667 |
| 1660212 | VAN TULL RODRIGUEZ, ESTEFANI | ALTURAS DE PENUELAS II | J20 CALLE 18 | | | PENUELAS | PR | 00624 |
| 1972018 | Vargas Artiery, Ramon | 2469 Calle Vistamar | | | | Rincon | PR | 00677 |
| 567180 | Vargas Barreto, Joel A | Hc-03 Box 16587 | | | | Quebradillas | PR | 00678 |
| 1938680 | VARGAS CARRERO, JUAN R | HC-2 BOX 5596 BO BARROW | | | | RINCON | PR | 00677 |
| 1564883 | Vargas Castro, Jaime A. | Urb. Valle Hucares | 101 calle El Guayacan | | | Juan Diaz | PR | 00795 |
| 1825819 | Vargas Cintron, Hilda R. | 2105 Cond. Paseo de la Princesa | Apt. 106 | | | Ponce | PR | 00716 |
| 1903561 | Vargas Colon, Ivette | 225 Cagnanas | Villa Tabaibs | | | Ponce | PR | 00716 |
| 1837434 | VARGAS COLON, IVETTE | 225 CAGUANAS | VILLA TABAIBA | | | PONCE | PR | 00716 |
| 1956671 | Vargas Colon, Ivette | 225 Caguanas | Villa Tabaiba | | | Ponce | PR | 00716 |
| 1851983 | Vargas Colon, Ivette | 225 Caguanas | Villa Tabaiba | | | Ponce | PR | 00716 |
| 1851307 | Vargas Colon, Ivette | 225 Caguanas Villa Tabaiba | | | | Ponce | PR | 00716 |
| 567316 | VARGAS COLON, VIVIANA | EXT PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728 |
| 1944144 | Vargas Colon, Viviana | Punto Oro | La Merced 4943 | | | Ponce | PR | 00728 |
| 1948036 | VARGAS COLON, VIVIANA | EXT PUNTO ORO LA MERCED 4943 | | | | PONCE | PR | 00728 |
| 1942653 | VARGAS COLON, VIVIANA | EXT PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728-2105 |
| 1839332 | VARGAS DIAZ, MAYRA | URB SANTA ELENA CALLE UCAR N-8 | | | | GUAYANILLA | PR | 00656 |
| 1891682 | Vargas Figuerora, Sandra I. | HC 01 Box 7675 | | | | Lajas | PR | 00667 |
| 1794545 | Vargas Gonzalez, Harry | Calle #2 B-8 Urb Del Carmen | | | | Camuy | PR | 00627 |
| 1737416 | VARGAS IRIZARRY, CARMEN B | 2111 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 |
| 1847399 | Vargas Jimenez, Betsy Yolanda | P.O. Box 57 | | | | Lajas | PR | 00667 |
| 1849203 | Vargas Jimenez, Betsy Yolanda | PO Box 57 | | | | Lajas | PR | 00667 |

Exhibit BA

118th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1901206 | Vargas Lopez, Clarel M. | P.O. Box 6144 | | | | Mayaguez | PR | 00681 |
| 1901156 | Vargas Lopez, Clarel M. | PO Box 6144 | | | | Mayaguez | PR | 00681 |
| 1741494 | VARGAS MADERA, JAVIER | PO BOX 1069 | | | | YAUCO | PR | 00698 |
| 1893212 | Vargas Madera, Javier | Barios Magueyos | Calle 2-13 | | | Guanica | PR | 00653 |
| 1809808 | VARGAS MALAVE, MODESTO | HC08 BOX 436 | | | | PONCE | PR | 00731-9504 |
| 1603986 | Vargas Mattey, Angelica | HC02 Box 10335 | | | | Lajas | PR | 00667 |
| 1765212 | VARGAS MENDEZ, BENITO | EXT. ALTA VISTA | CALLE 26 XX 42 | | | PONCE | PR | 00716-4268 |
| 1773868 | Vargas Morales, Gerardo | B1 Bda. Ferran | | | | Ponce | PR | 00730 |
| 1773868 | Vargas Morales, Gerardo | PO Box 336015 | | | | Ponce | PR | 00733-6015 |
| 1703094 | Vargas Morales, Jose Amilcar | PO Box 1297 | | | | Lajas | PR | 00667 |
| 1946623 | Vargas Nieves, Raquel | HC-3 Espinosa  Box 8566 | | | | Dorado | PR | 00646 |
| 1940978 | Vargas Oliveras, Maria de los A. | Carr 140 KM 8.1 | B Collores HC 02 Box 8187 | | | Jayuys | PR | 00664-9612 |
| 1581065 | Vargas Pagan, Jose A | PO Box 801423 | | | | Coto Laurel | PR | 00780-1423 |
| 607767 | Vargas Perez, Ana Julia | Apartado 170 | | | | Lajas | PR | 00667 |
| 1655817 | Vargas Perez, Edith | 1530 Damasco | Urb. San Antonio | | | Ponce | PR | 00728 |
| 1932996 | Vargas Perez, Hiram | Glennview Gardens Calle Forestal #0-10 | | | | Ponce | PR | 00730 |
| 1750997 | Vargas Ramos, Maribel | L-13 Calle 8 Quintas del Sur | | | | Ponce | PR | 00728-1050 |
| 1877096 | Vargas Rodriguez, Catalina | #12 BAJOS CALLE SOL | | | | PONCE | PR | 00731 |
| 2006953 | Vargas Rodriguez, Sonia | Box 373299 | | | | Cayey | PR | 00737 |
| 1909351 | VARGAS ROMAN, LESLIE K | URB. EXT ALTURAS II | CALLE RUBI 609 | | | PENUELAS | PR | 00624 |
| 995308 | VARGAS SANABRIA, FRANCISCA | HC-03 BOX 15034 | | | | JUANA DIAZ | PR | 00795-9510 |
| 1580904 | Vargas Soto, Carmen M. | PO Box 7849 | | | | Ponce | PR | 00732 |
| 1510010 | Vargas Soto, Luis | HC-03 Box 11041 | | | | Juana Miaz | PR | 00795 |
| 1984483 | Vargas Torres, Victor L. | 2 Cond Jard. San Francisco Apt. 911 | | | | San Juan | PR | 00927-6429 |
| 1775711 | Vargas Torres, Victor Manuel | HC-01 Box 7460 | | | | Lajas | PR | 00667 |
| 1889619 | Vargas Troche, Lydia | PO Box 6710 | | | | Mayaguez | PR | 00681 |
| 1872359 | Vargas Troche, Madeline | 63 Cond Torne de Hustos Apt 8E Mendez Vigo | | | | Mayaguez | PR | 00680 |
| 1548083 | VARGAS VARGAS, MARIA E. | HC 2 BOX 5590 | | | | RINCON | PR | 00671 |
| 1548083 | VARGAS VARGAS, MARIA E. | HC 02 BOX 5557 | | | | RINCON | PR | 00677 |
| 1710747 | Vargas Velez, Maritza | Urb Colinas Calle Jazmin | #311 | | | Penuelas | PR | 00624 |
| 1920200 | VARGAS VELEZ, RUTH  L | PO BOX 419 | | | | AIBONITO | PR | 00705-0419 |
| 1920200 | VARGAS VELEZ, RUTH  L | Apartado 419 | | | | Aibonito | PR | 00705 |
| 568917 | Vargas Velez, Ruth L | Apartado 419 | | | | Aibonito | PR | 00705 |
| 568917 | Vargas Velez, Ruth L | PO Box 419 | | | | Aibonito | PR | 00705-0419 |
| 1879479 | VARGAS, JOSE A. | 2199 CALLE NUEVA VIDA | | | | Yauco | PR | 00698-4886 |
| 1815658 | Vasquez Hernandez, Jose E | PO BOX 10553 | | | | Ponce | PR | 00732 |
| 1560218 | Vasquez Malero, Luis M. | P.O BOX 1545 | | | | Yubucuz | PR | 00767 |
| 2001216 | VasquezTorres, Carlos  R | V 230 Markino Street | | | | San German | PR | 00683 |
| 1917267 | Vazquez Alvarez, Carmen E. | BOX 698 | | | | ARROYO | PR | 00714 |
| 569365 | VAZQUEZ BAEZ, CARMEN  M | PMB # 122 | 400 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637-2050 |
| 1811302 | Vazquez Baez, Silquia  M. | 4972 Calle Santa Panla | Urb. Santa Teresita | | | Ponce | PR | 00732 |
| 1584312 | Vazquez Belen, Marilyn I. | HC 09 Box 5840 Barrio Cerro | | | | Sabana Grande | PR | 00637 |

Exhibit BA

118th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1932579 | Vazquez Cabrera, Gilberto | HC 01 Box 4955 | | | | Naguabo | PR | 00718 |
| 1867740 | VAZQUEZ CARRASQUILLO, MIRIAM | PLAZA 10 B E 7 | URB. BOSQUE DEL LAGO (ENCANTADA) | | | TRUJILLO ALTO | PR | 00976 |
| 1945602 | VAZQUEZ CARRION, ANA E | PO BOX 145 | | | | GARROCHALES | PR | 00652 |
| 1885130 | Vazquez Cartagena, Carmen L | HC-01 Box 3574 | | | | Aibonito | PR | 00705 |
| 1842726 | Vazquez Cedeno, Jorge L. | Hoyo Frio 118 | | | | Jayuya | PR | 00664 |
| 1937559 | Vazquez Colon, Iris A. | HC-02 Box 4581 | | | | Villalba | PR | 00766 |
| 1821104 | Vazquez Colon, Iris A. | HC-02 Box 4581 | | | | Villalba | PR | 00766 |
| 1954785 | Vazquez Colon, Iris A. | HC-02 Box 4581 | | | | Villalba | PR | 00766 |
| 1902777 | Vazquez Colon, Juanita | 30 Llorens Torres | | | | Coto Laurel | PR | 00780-2133 |
| 1853093 | Vazquez Colon, Leonardo | PO Box 1060 | | | | Barranquitas | PR | 00794 |
| 696470 | VAZQUEZ COLON, LEONARDO | PO BOX 1060 | | | | BARRANQUITAS | PR | 00794 |
| 1907488 | Vazquez Cruz, Carmen M. | HC-01 Box 10266 | | | | Penuelas | PR | 00624 |
| 1988449 | Vazquez Danois, Elizabeth | HC-01 2286 | | | | Maunabo | PR | 00707 |
| 619567 | VAZQUEZ DE JESUS, BLANCA I | 2 D EXT CARMEN | | | | SALINAS | PR | 00751 |
| 1908727 | Vazquez de Jesus, Carmen Julia | 1240 Calle Clarisas | Urb. La Rambla | | | Ponce | PR | 00730 |
| 1911356 | Vazquez de Jesus, Carmen Julia | 1240 Calle Clarisa Urb. La Rambla | | | | Ponce | PR | 00730 |
| 1902579 | VAZQUEZ DE JESUS, CARMEN JULIA | 1240 CALLE CLARISAS | URB. LA RAMBLA | | | PONCE | PR | 00730 |
| 1945972 | Vazquez Diaz, Ines M. | Urb. Praderas del Sur | 909 Almacigo | | | Santa Isabel | PR | 00757 |
| 1943631 | Vazquez Diaz, Ines M. | Urb. Praderas del Sur | 909 Almacigo | | | Santa Isabel | PR | 00757 |
| 1826064 | Vazquez Feliciano, Emiliano | #15 Baldorioty | | | | Yauco | PR | 00698 |
| 1951059 | Vazquez Figueroa, Ana Iris | Ext. San Isidro | Calle Fidel Vélez Vélez #86 | | | Sabana Grande | PR | 00637 |
| 1804231 | VAZQUEZ FIGUEROA, OMAR | MODESTO FERRER #6 | | | | CIDRA | PR | 00739 |
| 1936081 | Vazquez Figueroa, Priscila | Haciendas Constancia Estancia 706 | | | | Hormigueros | PR | 00660 |
| 1052232 | VAZQUEZ FLORES, MARIA E | PARC NUEVAS MAGUEYES | 426 CLARA LUGO | | | PONCE | PR | 00728 |
| 1831381 | Vazquez Galarza, Delia M. | 295 Calle Paseo | | | | Guayanilla | PR | 00656 |
| 1660153 | Vazquez Galarza, Delia M. | 295 Calle Paseo | | | | Guayanilla | PR | 00656 |
| 1975802 | Vazquez Garcia, Hector R. | Calle 400 848 Apt 1508 | | | | Carolina | PR | 00987-6831 |
| 1946723 | Vazquez Gonzalez, Wanda Ivette | 4103 Veredas del Laurel | | | | Coto Laurel | PR | 00780 |
| 1840113 | Vazquez Hernandez, Carmen H. | HC-1 Box 5977 | | | | Orocovis | PR | 00720 |
| 1844196 | Vazquez Hernandez, Carmen Hipolita | HC-1 Box | | | | Orocovis | PR | 00720 |
| 1896776 | Vazquez Hernandez, Maria del C. | HC-1 Box 5977 | | | | Orocovis | PR | 00720 |
| 1820862 | Vazquez Hernandez, Maria Del C. | HC-1 Box 5977 | | | | Orocovis | PR | 00720 |
| 828050 | VAZQUEZ LEON, ELISELOTTE | URB. VILLAS DEL SOL | CALLE MANUEL FDEZ JUNCOS B-6 | | | JUANA DIAZ | PR | 00795 |
| 1855508 | Vazquez Lopez, Frances J | PO Box 334086 | | | | Ponce | PR | 00733-4086 |
| 1945950 | Vazquez Lopez, Frances J. | PO Box 334086 | | | | Ponce | PR | 00733-4086 |
| 1821011 | Vazquez Lopez, Heriberto | Paseo Floresta B-7 | Urb. Jardines de Ponce | | | Ponce | PR | 00731 |
| 1952810 | Vazquez Lopez, Heriberto | Urb. Jardines De Ponce | Paseo Florista B-7 | | | Ponce | PR | 00731 |
| 1977859 | Vazquez Lopez, Heriberto | Urb. Jardores de Ponce | pamo floresta b-7 | | | Ponce | PR | 00731 |
| 1646713 | VAZQUEZ LOPEZ, NESTOR | EXT. SANTA TERESITA | 3911 CALLE SANTA ALODI | | | PONCE | PR | 00730 |
| 1541508 | VAZQUEZ LOPEZ, ZAIDA | C/20 22 #19 CANA | | | | BAYAMON | PR | 00957 |
| 1853595 | Vazquez Lugo, Ada I | Bo. Barrancas C-3 #149 | | | | Guayama | PR | 00784 |

Exhibit BA

118th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 571061 | VAZQUEZ MALAVE, ELIZABETH | SECTOR LOS TANQUES # 24 | | | | JUANA DIAZ | PR | 00795 |
| 1830727 | Vazquez Mandry, Carmen H. | 2110 Granada | | | | Ponce | PR | 00716-3822 |
| 1971153 | VAZQUEZ MANZANO, MADELINE IVETTE | 1417 CALLE GUANABANO LOS CAOBOS | | | | PONCE | PR | 00716 |
| 1841394 | Vazquez Martinez, Jeannette | HC 03 Box 11497 | | | | Camuy | PR | 00627 |
| 1907850 | Vazquez Martinez, Jeannette | HC 03 BOX 11497 | | | | Camuy | PR | 00627 |
| 1741135 | Vazquez Martinez, Monserrat | HC 30 Box 33104 | | | | San Lorenzo | PR | 00764 |
| 1649668 | Vázquez Martinez, Natividad | Hc 7 Box 3498 | | | | Ponce | PR | 00731-9668 |
| 571270 | VAZQUEZ MARTINEZ, WANDA I | # 4 | VILLA FRANCES | | | JUANA DIAZ | PR | 00795 |
| 1548640 | Vazquez Maysonet, Hector  Luis | Costas del Atlantico 02 Calle Playera | | | | Arecibo | PR | 00612 |
| 1548640 | Vazquez Maysonet, Hector  Luis | Departamento de Correccion y Rehabilitacion | Costas del Albantico o2 calle Plaguera | | | Arecibo | PR | 00612 |
| 1881663 | Vazquez Medina, Antonia | Po Box 1810 | | | | San Lorenzo | PR | 00754-1810 |
| 1890567 | Vazquez Medina, Heriberto | HC-01 Box 14708 | | | | Aguadilla | PR | 00603 |
| 1642195 | VAZQUEZ NUNEZ, AIDA L. | URB. LAS FLORES H21 CALLE 4 | | | | JUANA DIAZ | PR | 00795 |
| 1872616 | Vazquez Nunez, Carmen N. | Urb. Ext. Del Carmen Calle 6-G3 | | | | JUANA DIAZ | PR | 00795 |
| 1854649 | VAZQUEZ OLIVIERI, GRETCHEN MILAGROS | 2403 BOULEVAR MIGUEL POU, PASEO LA REINA | | | | PONCE | PR | 00716 |
| 1876659 | VAZQUEZ OLIVIERI, MILDRED M | URB VILLAS DE JUAN 602 LADY PL | | | | PONCE | PR | 00716 |
| 1815586 | VAZQUEZ ORENCH, DIANA L | RR01 BUZON 3120 | MARICAO AFUERA | | | MARICAO | PR | 00606 |
| 1815586 | VAZQUEZ ORENCH, DIANA L | 202 PRADERAS DEL RIO FLORES | | | | SABANA GRANDE | PR | 00637 |
| 1934375 | Vazquez Ortiz , Gladys | Urbanizacion Monterey | 551 Calle Madrid | | | Yauco | PR | 00698 |
| 762049 | VAZQUEZ ORTIZ, VICTOR | URB FERRY BARRANCAS | 1056 CALLE GUAJANA | | | PONCE | PR | 00730 |
| 1790254 | Vazquez Ortiz, Victor Manuel | #F-20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 |
| 1786379 | Vazquez Pagan, Cristobal | Urb. Monte Claro | Paseo del Valle MP-3 | | | Bayamon | PR | 00961 |
| 1654483 | Vazquez Pagan, Damaris A. | HC-02 Box 6204 | | | | Jayuye | PR | 00664 |
| 1851471 | VAZQUEZ PAGAN, DAMARIS A. | H-C-02 Box 6204 | | | | Jayula | PR | 00664 |
| 1975084 | Vazquez Pi, Sonia M. | 2220 Calle Sabana | | | | PONCE | PR | 00730 |
| 1730634 | Vazquez Piazza , Marilyn | Reparto Pueblo Nuevo Calle | Aquamarina #96 | | | San German | PR | 00683 |
| 1597656 | VAZQUEZ PLATA, MARA I. | URB BRISAS DE LAUREL | CALLE ACACIA 808 | | | Coto Laurel | PR | 00780 |
| 1674884 | Vazquez Ramirez, Ana Elba | Hc 7 Box 32180 | | | | Juana Diaz | PR | 00795 |
| 1826342 | VAZQUEZ RAMOS, MARIA M | 2M 70 CALLE 56  URB METROPOLIS | | | | CAROLINA | PR | 00987 |
| 1635659 | Vazquez Raspaldo, Candido | HC-01 Box 3152 | | | | Salinas | PR | 00751 |
| 1635659 | Vazquez Raspaldo, Candido | Bda. La Carmen | Calle Semiday #84 | | | Salinas | PR | 00751 |
| 1635659 | Vazquez Raspaldo, Candido | Bda. La Carmen | Calle Semiday #84 | | | Salinas | PR | 00751 |
| 1794822 | VAZQUEZ REMIGIO, NUNEZ | URB LAS MONJITAS | 184 CALLE FATIMA | | | MARICAO | PR | 00730-3905 |
| 1953381 | Vazquez Reyes, Marifeli | J-33 Calle C Urb. Repto Valenciano | | | | Juncos | PR | 00777 |
| 1953381 | Vazquez Reyes, Marifeli | Ave. Teniente Cesar Gonzalez, Esq. Calaf | | | | Hato Rey San Juan | PR | 00917 |
| 1846721 | Vazquez Reyes, Marifeli | J-33 Calle C | Urb. Reparto Valenciano | | | Juncos | PR | 00777 |
| 1855199 | Vazquez Rivera, Carmen M. | Calle Soto Espana #6 Este | P.O. Box 415 | | | San Lorenzo | PR | 00754 |
| 1886554 | Vazquez Rivera, Iris M. | H-26 Calle 15 | Urb Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 1908344 | Vazquez Rivera, Lydia E. | Carr. 181 KM5 HM5 Bo. Jagual Parc. 14 | | | | San Lorenzo | PR | 00754 |
| 1908344 | Vazquez Rivera, Lydia E. | PO Box 415 | | | | San Lorenzo | PR | 00754 |

Exhibit BA

118th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1858624 | VAZQUEZ RIVERA, RAQUEL | URB SANTA TERESITA | 4345 CALLE SANTA CECILIA I | | | PONCE | PR | 00730-0628 |
| 1891131 | Vazquez Rivera, Raquel | URB Santa Teresita | 4345 Calle Santa Cecilia | | | Ponce | PR | 00730-0628 |
| 1367562 | VAZQUEZ RIVERA, RAQUEL | URB SANTA TERESITA | 4345 CALLE SANTA CECILIA | | | PONCE | PR | 00730-0628 |
| 1367562 | VAZQUEZ RIVERA, RAQUEL | URB SANTA TERESITA | 4345 CALLE SANTA CECILIA | | | PONCE | PR | 00730-0628 |
| 1898042 | VAZQUEZ RODRIGUEZ, HARRY | #6 EUSTOQUIO TORRES | | | | GUAYANILLA | PR | 00656 |
| 1667334 | VAZQUEZ RODRIGUEZ, IVONNE | PO BOX 74 | | | | SABANA GRANDE | PR | 00637 |
| 1767374 | Vazquez Rodriguez, Mariana | 1669 Santiago Oppenheimer | | | | Ponce | PR | 00728-3903 |
| 1855362 | Vazquez Rodriguez, Noe | HC 04 Box 22656 | | | | Lajas | PR | 00667 |
| 1671231 | Vazquez Rodriguez, Rafael | HC 4 13199 Parcelas | Carolina Duey Alto | 2.8 int. | | San German | PR | 00683 |
| 2002578 | Vazquez Rodriguez, Wanda I. | PO Box 2624 | | | | Guayama | PR | 00785 |
| 1956326 | Vazquez Romero, Arminda | PO Box 800270 | | | | Coto Laurel | PR | 00780 |
| 1832352 | Vazquez Romero, Elsa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 |
| 858967 | VAZQUEZ ROSARIO, NANCY | URB HACIENDAS MONTERREY | 25 CALLE MORELIA | | | COAMO | PR | 00769 |
| 1122876 | VAZQUEZ ROSARIO, NANCY M | URB HACIENDAS MONTERREY | 25 CALLE MORELIA | | | COAMO | PR | 00769 |
| 1937652 | Vazquez Sanchez, Eumir | Box 615 | | | | Manzao | PR | 00606 |
| 1937652 | Vazquez Sanchez, Eumir | Carr 120 Km 26.9 | | | | Las Manas | PR | 00670 |
| 1689801 | Vazquez Sanchez, Marta I | 2130 Calle Franco | Urb. La Providencia | | | Ponce | PR | 00728-3133 |
| 1631908 | VAZQUEZ SANTIAGO, ALBERT | BO. SUSNA ALTA | SECTOR RIO CANAS | HC-04 BOX 11902 | | YAUCO | PR | 00698 |
| 1653634 | VAZQUEZ SANTIAGO, AUREA R. | URB RIO CANAS | 2909 AMAZONAS | | | PONCE | PR | 00728-1735 |
| 1930902 | Vazquez Santiago, Carmen T. | P.O. Box 283 | | | | Juana Diaz | PR | 00795 |
| 1601352 | Vazquez Santiago, Evelyn | Po Box 1804 | | | | San German | PR | 00683 |
| 1798762 | Vazquez Santiago, Ramon L. | Urb. Villa El Emanto | F20 Calle 1 | | | Juana Diaz | PR | 00795 |
| 1884948 | Vazquez Santiago, Ramon L. | #F20 Calle 1 | | | | Juana Diaz | PR | 00795 |
| 1718696 | Vazquez Santos, Jose | HC-04 Box 11922 | | | | Yauco | PR | 00698 |
| 1805007 | Vazquez Sepulveda, Luz E. | #J19 Calle 12 | Urb El Cortijo | | | Bayamon | PR | 00956 |
| 1886006 | Vazquez Serrano, Maria De Lourdes | 25103 Reminio Colon | | | | Cayey | PR | 00736 |
| 1842559 | Vazquez Serrano, Maria De Lourdes | 25103 Reminio Colon | | | | Cayey | PR | 00737 |
| 1847494 | VAZQUEZ SOTO, RAMONITA | URB. RIO CANAS | 2511 CALLE INABON | | | PONCE | PR | 00728 |
| 1845259 | Vazquez Suarez, Pedro A | Starlight Calle Hidra 3642 | | | | Ponce | PR | 00717 |
| 1801749 | Vazquez Suarez, Pedro A | Starlight Calle Hidra | 3642 Ponce | | | Ponce | PR | 00717 |
| 1846156 | Vazquez Torres, Oriol | Ado 1023 | | | | Villalba | PR | 00766 |
| 1776893 | Vazquez Valle, Iris M | Urb La Milagrosa | D-12 Calle Diamante | | | Sabana Grande | PR | 00637 |
| 1843900 | Vazquez Vazquez, Carmen M. | Bo. Caimital Bajo Carr 7748 Km 1.3 | | | | Guayama | PR | 00784 |
| 1690813 | Vazquez Vazquez, Eugenia | #F-20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 |
| 1738269 | Vazquez Vazquez, Eva M | 15 Calle 10 Palomas | | | | Yauco | PR | 00698 |
| 1936547 | Vazquez Vazquez, Haydee | 15 Calle 10 Palomas | | | | Yauco | PR | 00698 |
| 1972154 | Vazquez Vega, Carlos R. | Urb. Los Caobos | 1653 Calle China | | | Ponce | PR | 00716 |
| 1972154 | Vazquez Vega, Carlos R. | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1893258 | Vazquez Vega, Carlos Raul | Urb Los Caobos | 1653 Calle China | | | Ponce | PR | 00716 |
| 1893258 | Vazquez Vega, Carlos Raul | P.O. Box 190759 | | | | Hato Rey | PR | 00919-0759 |
| 1936500 | Vazquez Vega, Carlos Raul | Urb. Los Caobos | 1653 Calle China | | | Ponce | PR | 00716 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 26

Exhibit BA

118th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1936500 | Vazquez Vega, Carlos Raul | Departmento Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1537481 | VAZQUEZ VEGA, WILSON | HC-4 Box 11570 | | | | YAUCO | PR | 00698 |
| 1819803 | Vazquez, Delia M. | 295 Calle Paseo | | | | Guayanilla | PR | 00656 |
| 1537652 | Vazquez, Jose A. | 247 Alturas De Villalba Calle Revilla Gomez | | | | Villalba | PR | 00766 |
| 1816001 | Vazquez, Madeline Legarreta | Calle 21 Bloque 18 #22 | Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1972185 | Vega Alsina , Luz  Nereida | PO Box 370283 | | | | Cayey | PR | 00737-0283 |
| 1941978 | Vega Alsina, Luz Nereida | PO Box 370283 | | | | Cayey | PR | 00737-0283 |
| 1997998 | Vega Alsina, Luz Nereida | P.O. Box 370283 | | | | Cayey | PR | 00737-0283 |
| 1972156 | Vega Alvarado, Jacqueline | 6706 San Blas Sta. Teresita | | | | Ponce | PR | 00730 |
| 1997702 | Vega Alvarado, Jacqueline | 6706 San Blas Santa Teresit | | | | Ponce | PR | 00730 |
| 1976914 | VEGA AMAEZ, HECTOR | PO BOX 250 | | | | RINCON | PR | 00677 |
| 1771260 | Vega Cadavedo, Silvia | 1020 Calle Jarea Brisas | De juliana | | | Coto Laurel | PR | 00780 |
| 1887615 | Vega Cadavedo, Silvia | 1020 Calle Jares Brisas de Juliana | | | | Coto Laurel | PR | 00780 |
| 353252 | VEGA CAMACHO, MYRIAM | URB VALLE DE ANDALUCIA | 3319 CALLE JAEN | | | PONCE | PR | 00728 |
| 1484766 | Vega Castillo, Ricardo A. | #2 Calle Pino | | | | San Antonio | PR | 00690 |
| 1858831 | Vega Cintron, Marta M. | #90 Urb. San Martin | | | | Patillas | PR | 00723 |
| 1830276 | Vega Collazo, Ada Lilia | Box 669 | | | | Jayuya | PR | 00664 |
| 1907015 | Vega Collazo, Darida | Box 5426 | | | | Caguas | PR | 00726 |
| 1898554 | Vega Collazo, Darida | Box 5426 | | | | Caguas | PR | 00726 |
| 1817754 | VEGA COLON, MINERVA | 253 CRISTOBAL CURET | | | | CAYEY | PR | 00736 |
| 1360863 | Vega Colon, Minerva | 253 Cristobal Cruet | | | | Cayey | PR | 00736 |
| 1817754 | VEGA COLON, MINERVA | P O BOX 373505 | | | | CAYEY | PR | 00737 |
| 1360863 | Vega Colon, Minerva | PO Box 373505 | | | | Cayey | PR | 00737-3505 |
| 1585375 | Vega Cortez, Jose Luis | Urb. Villa Alba C-15 | | | | Sabana Grande | PR | 00637 |
| 1935023 | Vega Cosme, Iris | Tibes Town House | Bldg 20 Apt 114 | | | Ponce | PR | 00730 |
| 1857144 | Vega Cotto, Carmen Julia | HC-03 Box 10852 | | | | Juana Diaz | PR | 00795-9502 |
| 1717643 | Vega Cruz, Brenda  L | Reparto Flamingo | Calle Central F46 | | | Bayamon | PR | 00959 |
| 1816144 | VEGA CRUZ, HIRAM | P.O. BOX 145 | | | | SANTA ISABEL | PR | 00757 |
| 1816144 | VEGA CRUZ, HIRAM | DEPARTAMENTO DE EDUCACION, MAESTRO | URB. VILLA DEL CARIBE C-22 | | | SANTA ISABEL | PR | 00757 |
| 1920033 | Vega Cruz, Maricarmen | D7 Villa Alba | | | | Sabana Grande | PR | 00637 |
| 1519827 | Vega Cruz, Pedro J. | HC 06 Box 4251 | | | | Coto Laurel | PR | 00780-9567 |
| 1846731 | VEGA CRUZ, RADAMES | URB. TOWN HOUSES R-74 | | | | COAMO | PR | 00769 |
| 1823596 | Vega de Tizol, Esperanza | HC 06 Box 4609 | | | | Coto Laurel | PR | 00780 |
| 1989126 | Vega Diaz, Franciso | Portales de las piedros | 225 portaldel indio | | | Las Piedras | PR | 00771-3604 |
| 574933 | Vega Diaz, Luz A. | Urb. Ciudad Masso | Calle 10 F1-24 | | | San Lorenzo | PR | 00754-3624 |
| 1752863 | Vega Echevarria, Meledy | HC 4 Box 55201 | | | | Morovis | PR | 00687 |
| 1752863 | Vega Echevarria, Meledy | Meledy Vega Echevarria   Acreedor | Hc 4 box 55201 | | | Morovis | PR | 00687 |
| 1752863 | Vega Echevarria, Meledy | Meledy Vega Echevarria | Hc 4 box 55201 | | | Morovis | PR | 00687 |
| 2002989 | Vega Escobar, Carmen B. | Quintas del Sur Calle 8-L-15 | | | | Ponce | PR | 00728 |
| 1574544 | Vega Feliciano, Brendaliz | Urb. Luchetty Calle G-5 | Guayacan | | | Yauco | PR | 00698 |
| 228622 | VEGA FELICIANO, IRENE | BO PALOMA | 20 CALLE A | | | YAUCO | PR | 00698 |
| 228622 | VEGA FELICIANO, IRENE | 2144 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 26

Exhibit BA

118th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1799291 | Vega Figueroa , Maria  J. | HCO Box 7211 | | | | Juana Diaz | PR | 00795 |
| 1971740 | Vega Figueroa, Maria J | HC 04 Box 7211 | | | | Juana Diaz | PR | 00795 |
| 1858413 | Vega Fournier , Maida  M. | Urb Paseo Costa del  Sur 187 - Calle 3 | | | | Aguirre | PR | 00704-2853 |
| 1791154 | Vega Garcia, Edwin | Urb Villas de Rio Canas Carri Luis | Torres Nadal 972 | | | Ponce | PR | 00728 |
| 1954674 | VEGA GARCIA, JUAN DE DIOS | CALLE BOBBY CAPO #90 NORTE | | | | COAMO | PR | 00769 |
| 1970267 | Vega Garcia, Juan de Dios | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 |
| 1800086 | VEGA GARCIA, LUCILA | PO BOX 7333 | | | | PONCE | PR | 00732 |
| 1878077 | Vega Gonzalez, Juan C | Alturas Sabanera K-181 | | | | Sabana Grande | PR | 00637 |
| 1485986 | Vega Gonzalez, Rigoberto | 2 Ext Puntuoro Calle Pacifico | 6399 | | | Ponce | PR | 00928 |
| 1787234 | Vega Gonzalez, Vanessa | 67 Coral Reparto | Pueblo Nuevo | | | San German | PR | 00683 |
| 1532952 | Vega Guzman, Ada E | HC01 Box 5865 | | | | Guaynabo | PR | 00971 |
| 1972265 | Vega Hernandez, Amarilis | Urb. Alturas de Penuelas 2 | Calle 7T-20 | | | Penuelas | PR | 00624 |
| 610774 | VEGA HERNANDEZ, ANGEL  LUIS | PO BOX 1020 | | | | LAJAS | PR | 00667 |
| 1691081 | Vega Hernandez, Haydee | #110 Calle Lila Ciudad Jarden | | | | Carolina | PR | 00987 |
| 1905575 | Vega Hernandez, Nestor L. | HC-01 Box 6624 | | | | Guayanilla | PR | 00656-1451 |
| 1946636 | Vega Jimenez, Carmen Cristina | H9 Box 90260 | | | | San Sebastian | PR | 00685 |
| 1745819 | VEGA LUGO, CESAR | HC 09 BOX 4212 | | | | SABANA GRANDE | PR | 00637 |
| 1832564 | Vega Lugo, Diana | Urb. La Milagrosa Calle Rubi Ezo | | | | Sabana Grande | PR | 00637 |
| 1737168 | Vega Lugo, Ivonne M | 2184 Reparto Alt de Penuelas I | Calle #4-F-13 | | | Penuelas | PR | 00624 |
| 1930918 | Vega Lugo, Ivonne M | 2184 Rept | Alt de Penuelas | | | Penuelas | PR | 00624 |
| 1930918 | Vega Lugo, Ivonne M | Calle H F13 | | | | Penuelas | PR | 00624 |
| 1921388 | Vega Lugo, Ivonne M. | 2184 Rept Alt de Penuelas I | | | | Penuelas | PR | 00624 |
| 1921388 | Vega Lugo, Ivonne M. | Calle #4 F13 | | | | Penuelas | PR | 00624 |
| 1813835 | Vega Lugo, Juan | P.O. Box 1175 | | | | Adjuntas | PR | 00601-1175 |
| 1831044 | Vega Lugo, Norma | P.O.Box 694 | | | | Ensenada | PR | 00647 |
| 1849055 | Vega Madera, Mayra | Estancia de Yauco | B38 Calle Rubi | | | Yauco | PR | 00698 |
| 1912922 | Vega Madera, Mayra | Estancias de Yauro B-38 Calle Rubi | | | | Yauco | PR | 00698 |
| 1862625 | Vega Madera, Mayra | Estancias de Yauco B38 | Calle Rubi | | | Yauco | PR | 00698 |
| 1903088 | Vega Madera, Mayra | Estancias de Yauco | B38 Calle Rubi | | | Yauco | PR | 00698 |
| 1882340 | Vega Madera, Mayra | Estancio de Yauco | B38 Calle Rubi | | | Yauco | PR | 00698 |
| 1723296 | Vega Marrero, Carmen | P. O. Box 1301 | | | | Lares | PR | 00669 |
| 1723296 | Vega Marrero, Carmen | P. O. Box 4295 | | | | Lares | PR | 00669 |
| 1723296 | Vega Marrero, Carmen | P. O. Box 4295 | | | | Lares | PR | 00669 |
| 979640 | VEGA MARRERO, DELIA | COMUNIDAD PUNTA DIAMANTE | 2116 CALLE YUAN | | | PONCE | PR | 00728-2460 |
| 1439541 | Vega Matos, Jose L | 994 Bo. Asomente | | | | Aguada | PR | 00602 |
| 1834904 | VEGA MERCADO, ARCANGEL | APARTADO 1953 | | | | YAUCO | PR | 00698 |
| 1815167 | Vega Mercado, Nadia I. | Bo Pueblito Nuevo | Calle 5 #30 | | | Ponce | PR | 00730 |
| 1841654 | Vega Miranda, Elmis N | P.O. Box 1060 | | | | Barranquitas | PR | 00794 |
| 1902039 | VEGA MIRANDA, ELMIS N. | P.O. BOX 1060 | | | | BARRANQUITAS | PR | 00794 |
| 1823184 | Vega Mojica, Martin | PO Box 468 | | | | Yauco | PR | 00698 |
| 1580486 | Vega Nazario, Alida I. | PO Box 505 | | | | Sabana Grande | PR | 00637 |
| 1580389 | VEGA NAZARIO, LUIS A. | PO BOX 505 | | | | SABANA GRANDE | PR | 00637 |
| 1931819 | Vega Negron, America | 525 Calle Lirias | | | | Coto Laurel | PR | 00780-2838 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 26

Exhibit BA

118th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1179120 | VEGA NEGRON, CARLOTA | URB LA PROVIDENCIA | 2515 CALLE BALBOA | | | PONCE | PR | 00728 |
| 1179120 | VEGA NEGRON, CARLOTA | URB LA PROVIDENCIA | 2515 CALLE BALBOA | | | PONCE | PR | 00728 |
| 1901348 | Vega Negron, Iraida | A-2 Urb Monclova | | | | Juana Diaz | PR | 00795 |
| 1944719 | VEGA NEGRON, LISSETTE W. | HC03 BUZON 11660 | COLLORES | | | JUANA DIAZ | PR | 00795-9505 |
| 575897 | VEGA NEGRON, LISSETTE W | HC03 BUZON 11660 | COLLORES | | | JUANA DIAZ | PR | 00795-9505 |
| 1967309 | Vega Negron, Lissette W | HC03 Buzon 11660 | Collores | | | Juana Diaz | PR | 00795-9505 |
| 575900 | VEGA NEGRON, MARITZA | HC 03 BOX 12037 | | | | JUANA DIAZ | PR | 00795 |
| 1859036 | Vega Negron, Migdalia | HC #3 Buzon 12190 | | | | Juana Diaz | PR | 00795 |
| 1822918 | Vega Ortiz, Julio C. | 158 Saratoga Blvd E | | | | Royal Palm Beach | FL | 33411 |
| 1583790 | Vega Padilla, Fredeswinda | Carr 367 Int 369 km 2.1 Interior | | | | Sabana Grande | PR | 00637 |
| 1917810 | Vega Pamblanco, Miguel Angel | Calle Pedro Schunk 1275 | | | | Ponce | PR | 00716 |
| 1747705 | Vega Perez, Miguel Angel | Calle Pedro Schunk 1275 Bo Tuque | | | | Ponce | PR | 00731 |
| 1889067 | Vega Quinones, Carmen M. | Bo. La Luna Calle 19 # 553 | | | | Quanica | PR | 00653 |
| 1690770 | Vega Ramirez, Luz M. | HC 2 Box 7684 | | | | Peñuelas | PR | 00624 |
| 1079307 | Vega Ramirez, Rafael | PO Box 1426 | | | | Lajas | PR | 00667-1426 |
| 1746165 | VEGA RAMIREZ, RAMON A. | HC 1 BOX 6481 | | | | SAN GERMAN | PR | 00683 |
| 1835034 | VEGA RAMOS, ALEXANDER | 6233 CALLE LA NINA | | | | PONCE | PR | 00728-2404 |
| 1912082 | Vega Rivera , Maria | 673 Calle Lirios | Urb. Llanos del Sur Cotto Laurel | | | Ponce | PR | 00780 |
| 1915268 | Vega Rivera, Maria | 673 Calle Lirios | Urb. Llanos del Sur Coto Laurel | | | Ponce | PR | 00780 |
| 1921556 | Vega Rivera, Maria L. | 673 Calle Lirios | Urb. Llanos del Sur | Cotto Laurel | | Ponce | PR | 00780 |
| 1664720 | Vega Rivera, Miguel A. | De Diego 472 Green Village | 104-B | | | San Juan | PR | 00923 |
| 1773220 | Vega Rivera, Mildred | Calle Junin #75 Apto. 705 | | | | San Juan | PR | 00926 |
| 1721081 | Vega Rodriguez, Edgardo L | Alturas 2 Calle 8 | | | | Penuelas | PR | 00624 |
| 1903356 | VEGA RODRIGUEZ, ELIZABETH | HC 04 BOX 7934 | | | | JD | PR | 00795 |
| 1938595 | Vega Rodriguez, Hector J. | PO Box HC-02 6476 | | | | Guayanilla | PR | 00656 |
| 1919972 | Vega Rodriguez, Luis Alberto | Apartado 1501 | | | | Juana Diaz | PR | 00795 |
| 1817064 | Vega Rodriguez, Luis Manuel | 6 Calle Bosque Colinas de Yauco | | | | Yauco | PR | 00698 |
| 1839328 | VEGA RODRIGUEZ, MISAEL | HC 09 BOX 4512 CARR 367 | | | | SAB GRANDE | PR | 00637 |
| 1964688 | Vega Rodriguez, Misael | HC 09 Box 4512 Carr 367 | | | | Sabana Grande | PR | 00637 |
| 1870095 | Vega Rodriguez, Misael | HC 09 Box 4512 Carr 367 | | | | Sabana Grande | PR | 00637 |
| 1851987 | Vega Rodriguez, Misael | HC 09 Box 4512 | Carr 367 | | | Sabana Grande | PR | 00637 |
| 1964974 | Vega Roman, Luis Armando | 8506 Calle Paseo Lago Gely | | | | Ponce | PR | 00780 |
| 1924908 | Vega Rosario, Krimilda | HC-09 Box 4555 | | | | Sabana Grande | PR | 00637 |
| 1856656 | Vega Rosario, Nilda I. | PO Box 622 | | | | Penuelas | PR | 00624 |
| 1755331 | Vega Rosario, Nydia E. | P.O. Box 8852 | | | | Ponce | PR | 00732 |
| 1930972 | VEGA SANTANA, JORGE S. | HC 9 BOX 4436 | | | | SABANA GRANDE | PR | 00637 |
| 1742585 | Vega Santana, Jorge Santos | HC-09 Box 4436 | | | | Sabana Grande | PR | 00637 |
| 828834 | VEGA SANTIAGO, ELSIE M. | PO BOX 270 | | | | AIBONITO | PR | 00705 |
| 1980073 | Vega Santiago, Nilda | HC 2 Box 10211 | | | | Yauco | PR | 00698 |
| 1796008 | Vega Santiago, Reinaldo | HC-5 BOX 13796 | | | | Juana Diaz | PR | 00795 |
| 670303 | VEGA SANTOS, IRIS N | URB COUNTRY CLUB | MW 42 CALLE 411 | | | CAROLINA | PR | 00982 |
| 1798565 | VEGA SANTOS, MARILU | CALLE 411 MW-42 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982-1923 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 26

Exhibit BA

118th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 828851 | VEGA SERRANO, ELSIE | BOX 1291 | RR 4 | | | BAYAMON | PR | 00956 |
| 1861417 | Vega Serrano, Ivette M | P.O. BOX 7867 | | | | PONCE | PR | 00732 |
| 1897794 | Vega Sosa , Haydee | PO Box 8772 | | | | Ponce | PR | 00732 |
| 1928400 | Vega Sosa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 |
| 1900643 | Vega Torres, Marta | 2729 CALLE CHELIN LA PROVIDENCIA | | | | PONCE | PR | 00728-3146 |
| 1066571 | VEGA TORRES, MONSERRATE | PO BOX 977 | | | | CANOVANAS | PR | 00729 |
| 1066571 | VEGA TORRES, MONSERRATE | PSII comedor escolar | Calle cesar conds hato rey | | | hato ray | PR | 00918 |
| 1849504 | Vega Torres, Pedro A. | HC 08 Box 237 | | | | Ponce | PR | 00731-9442 |
| 1833589 | Vega Valazquez, Victor | HC 01 Box 6639 | Bo Macana Carretera 132 K 4.6 | | | Guayanilla | PR | 00656 |
| 1613330 | VEGA VASQUEZ, ANGEL | HC02 BOX 11888 | | | | YAUCO | PR | 00698 |
| 577292 | VEGA VEGA, FELIX | HC 09 BOX 5852 | | | | SABANA GRANDE | PR | 00637 |
| 2003130 | Vega Vega, Gisela Del Carmen | Las Montita Call Fatino 169 | | | | Ponce | PR | 00730 |
| 1212591 | VEGA VEGA, GUILLERMO | HC 03 BOX 11816 | | | | JUANA DIAZ | PR | 00795-9576 |
| 1577605 | Vega Vega, Jessica L | PO Box 1490 | | | | Yauco | PR | 00698 |
| 1881399 | Vega Vega, Kenny | HC-10 Box 6994 | | | | Sabana Grande | PR | 00637 |
| 1937086 | VEGA VEGA, MIRIAM | PO BOX 1780 | | | | JUANA DIAZ | PR | 00795 |
| 1934489 | VEGA VEGA, MIRIAM | PO BOX 1780 | | | | JUANA DIAZ | PR | 00795 |
| 1808104 | VEGA VEGA, MIRIAM | PO BOX 1780 | | | | JUANA DIAZ | PR | 00795 |
| 1924489 | Vega Vega, Miriam | PO Box 1780 | | | | Juana Diaz | PR | 00795 |
| 1849192 | Vega Velazquez, Mirta I. | H.C. 03 Box 12674 | | | | Penuelas | PR | 00624 |
| 1911104 | Vega Velez, Mildred | PO Box 560776 | | | | Guayanilla | PR | 00656 |
| 1917520 | Vega Vidal, Magda | Urb. Laurel Sur #6012 | | | | Coto Laurel | PR | 00780 |
| 1917520 | Vega Vidal, Magda | Avenida Teniente Cesar Gonzalez | | | | Hato Rey | PR | 00919 |
| 1816786 | Vega Vilariño, Carmen M | Calle Marina 9113 Darlington | | | | Ponce | PR | 00716 |
| 1848066 | Vega Zayas, Lydia Maria | H 5 Box 5629 | | | | Juana Diaz | PR | 00795-9998 |
| 1931784 | Vega, Margarita  Valezquez | Urb. Villas del Cafetal | Calle 4-B-15 | | | Yauco | PR | 00698 |
| 1983092 | Vega-Olmo, Maribel | #185 Calle 45 Parcelas Falu | | | | San Juan | PR | 00924 |
| 1955953 | Vega-Orozco, Luz M. | HC-02 Box 8883 | | | | Yabucoa | PR | 00767 |
| 1628742 | VELASQUEZ PEREZ, MIGUEL  ANGEL | BUZON 144 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 |
| 1799898 | Velazquez, Concepcion | B8 Calle Manantial Urb.Villa del Rio | | | | Guayanilla | PR | 00656-1103 |
| 1913496 | VELAZQUE GONZALEZ, MARIA T. | PO BOX 464 | | | | PATILLAS | PR | 00723 |
| 1948962 | VELAZQUEZ ALICEA, JOSE A | BONNEVILLE GARDENS | CALLE 8 M6 | | | CAGUAS | PR | 00725 |
| 1549651 | Velazquez Alicea, Rosa Maria | Jardins Del Caribe Calle 38 KK-29 | | | | Ponce | PR | 00728 |
| 1910210 | Velazquez Alizea, Ursula Meliza | Jardines del Caribe Calle 40 NN72 | | | | Ponce | PR | 00728-2630 |
| 1890531 | VELAZQUEZ ALVIRA, LUZ MAYRA | HC 02 BOX 6111 | | | | PENUELAS | PR | 00624-9609 |
| 1842265 | VELAZQUEZ ARROYO, ANGELA | #41 CALLE PILAR | BO SANTO DOMINGO | HC-02 BOX 5846 | | PENUELAS | PR | 00624 |
| 1737000 | VELAZQUEZ ARROYO, ANGELA LUISA | 41 CALLES PILAR BO SANTO DOMINGO | HC-02 BOX 5846 | | | PENUELAS | PR | 00624 |
| 1694214 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. | Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 |
| 1741150 | VELAZQUEZ AYALA, JANNETTE | HC 3 BOX 9738 | | | | SAN GERMAN | PR | 00683 |
| 150047 | VELAZQUEZ BELLO, EFREN | HC 1 BOX 11150 | | | | PENUELAS | PR | 00624-9203 |

Exhibit BA

118th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1970027 | Velazquez Bizaidi, Maria E. | #4295 ave. Constancia u.b villa de/ cprmen | | | | PONCE | PR | 00716-2120 |
| 1808780 | Velazquez Bizaidi, Maria E. | #4295 Ave. Constancia Urb. Villa del Carmen | | | | Ponce | PR | 00716 |
| 1762138 | Velázquez Bones, Zulma | Urb. San Miguel A 24 | | | | Santa Isabel | PR | 00757 |
| 1767312 | Velazquez Borrero, Eloina | 20 calle Puerto Viejo | Sector Playita | | | Ponce | PR | 00716 |
| 1933930 | Velazquez Bosch, Mayra | PO Box 199 | | | | Juncos | PR | 00777-0199 |
| 1917828 | Velazquez Bosch, Zaritzia M | PO Box 199 | | | | Juncos | PR | 00777-0199 |
| 1920316 | Velazquez Bosch, Zaritzia M. | P.O. Box 199 | | | | Juncos | PR | 00777-0199 |
| 1771669 | Velazquez Colon, Rudy Nelson | HC 01 Box 93150 | | | | Guayanilla | PR | 00656 |
| 1763691 | Velazquez Cordero, Carlos Juan | HC 01 Box 11178 | | | | Penuelas | PR | 00624 |
| 1908738 | Velazquez Cruz, Carmen D. | HC #4 Box 6337 | | | | Yabucoa | PR | 00767-9501 |
| 1866270 | Velazquez Echevarria, Damarys | HC-01 Box 6751 | | | | Guayanilla | PR | 00656 |
| 1187276 | VELAZQUEZ ECHEVARRIA, DAMARYS | HC-01 BOX 6751 | | | | GUAYANILLA | PR | 00656 |
| 1917411 | Velazquez Echevarria, Digna I. | H-C-01 Box 6751 | | | | Guayanilla | PR | 00656 |
| 1746336 | Velazquez Echevarria, Dimaira | Urb. Hacienda Florida #360 | | | | Yauco | PR | 00698 |
| 1962123 | Velazquez Feliciano, Giovanna | 2172 Reparto Alt de Penuelas 1 | | | | Penuelas | PR | 00624 |
| 1871033 | Velazquez Fraticelli, Ivette | 2612 Calle Las Carrozas | Urb Perla del Sur | | | Ponce | PR | 00717-0427 |
| 1883750 | Velazquez Garcia, Reinaldo | HC-02 Box 2552 | Bo. Coto Mato | | | Penuelas | PR | 00624 |
| 1747554 | Velazquez Gaudino, Hylsa E. | 1004 Calle Duende Urb. San Antonio | | | | Ponce | PR | 00728 |
| 1747554 | Velazquez Gaudino, Hylsa E. | Departamento de Salud | | | | san Juan | PR | 00936 |
| 1845409 | Velazquez Gaudino, Myrta Priscilla | P.O. Box 8775 | | | | Ponce | PR | 00732 |
| 1855418 | Velazquez Gonzalez, Jorge | El Tuque Elias Barbosa #903 | | | | Ponce | PR | 00728 |
| 1824221 | Velazquez Gonzalez, Luz M. | HC #1 Box 4401 | | | | Yabucoa | PR | 00767 |
| 1809336 | VELAZQUEZ GONZALEZ, MAIDA | VILLA DEL CARMEN CALLE TURIN 2264 | | | | PONCE | PR | 00716 |
| 1935500 | Velazquez Gonzalez, Maida | Villa Del Carmen Calle Turin #903 | | | | Ponce | PR | 00716 |
| 1935500 | Velazquez Gonzalez, Maida | Villa Del Carmen Turin 2264 | | | | Ponce | PR | 00716 |
| 1813544 | Velázquez Hernandez, Elia I. | PO Box 9631 | | | | Cidra | PR | 00739 |
| 1753145 | Velázquez Hernández, Elia I. | P.O Box 9631 | | | | Cidra | PR | 00739 |
| 1815681 | Velazquez Irizarry, Aurea | 2150 Cortada-Quintana | | | | Ponce | PR | 00728-3829 |
| 1922215 | Velazquez Irizarry, Lizette | Jardines del Caribe | 2B-3 Calle 54 | | | Ponce | PR | 00728 |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EYMORE AVE | | | | DELTONA | FL | 32725 |
| 1872124 | Velazquez Lopez, Rosa M | H 02 Box 4803 | | | | Penuelas | PR | 00624 |
| 1957739 | Velazquez Lopez, Wanda | PO Box 383 | | | | Loiza | PR | 00772 |
| 1788281 | VELAZQUEZ MALDONADO , RENE | HC 01 | BOX 6799 | | | GUAYANILLA | PR | 00656 |
| 1908749 | Velazquez Maldonado, Luis C | Urb Punto Oro | #3111 Calle Cofresi | | | Ponce | PR | 00728 |
| 1577003 | VELAZQUEZ MARTINEZ, IRIS NANETTE | EXT JARDINES DE VILLA ALBA | BUZON 49 | | | SABANA GRANDE | PR | 00637 |
| 1720364 | Velazquez Molina, Iris | HC 01 Box 17156 | | | | Humacao | PR | 00791 |
| 1886524 | Velazquez Munoz, Jr. Buenaventura | P.O. Box 108 | | | | Isabela | PR | 00662 |
| 1886524 | Velazquez Munoz, Jr. Buenaventura | Urb. Lamela Calle Turqueza AC Isabela PR. | | | | Isabela | PR | 00662 |
| 1912342 | Velazquez Munoz, Lydia Esther | Ext Rento Oro 4609 Calle Villa | | | | Ponce | PR | 00728 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BA

118th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1863264 | Velazquez Nieves, Olga E | HC-2 Box 11671 | | | | Moca | PR | 00676 |
| 1582605 | VELAZQUEZ ORTIZ, MARIA | URB BARAMAYA | 852 CALLE AREYTO | | | PONCE | PR | 00728-2521 |
| 1944505 | VELAZQUEZ OSORIO, MARILENA | PO BOX 1441 | | | | AGUAS BUENAS | PR | 00703-1441 |
| 1874199 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703-1441 |
| 1908003 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703 |
| 1910289 | VELAZQUEZ PAGAN, RAFAEL | HC 1 BOX 6751 | | | | GUAYANILLA | PR | 00656 |
| 1604037 | Velazquez Perez, Carmen L. | HC-02 Box 5231 | | | | Penuelas | PR | 00624 |
| 1628826 | Velazquez Pola, Maria De Los Angeles | Apt. 117 Edif. 8 | Res. Dr. Jose N Gandara | | | Ponce | PR | 00730 |
| 1918772 | Velazquez Ramos , Iluminada | Hogai Sta. Rosa | Apt 1008 | | | Guayama | PR | 00784 |
| 1648767 | Velazquez Ramos, Efrain | HC 05 B2n 10496 | | | | Moca | PR | 00676 |
| 1958517 | VELAZQUEZ RAMOS, ILUMINADA | HOGAR STA ROSA APT. 1002 | | | | GUAYAMA | PR | 00784 |
| 1945070 | VELAZQUEZ RAMOS, ISRAEL | #134 CALLE C | | | | GUAYAMA | PR | 00784-5933 |
| 1934636 | Velazquez Ramos, Janet I. | PO Box 573 | | | | Aguas Buenas | PR | 00703 |
| 1861605 | Velazquez Rivera, Carmen J | PO Box 332022 | | | | Ponce | PR | 00733-2022 |
| 1939884 | Velazquez Rivera, Ines | Hosp. Bernice Guerra Carr 102 | | | | Sabana Grande | PR | 00637 |
| 1814745 | Velazquez Rivera, Ines | HC 38 Box 7153 | | | | Guanica | PR | 00653 |
| 1814745 | Velazquez Rivera, Ines | Hosp. Bernice Guerra | Carr 102 | | | Sabana Grande | PR | 00653 |
| 1939884 | Velazquez Rivera, Ines | HC 38 Box 7153 | | | | Guanica | PR | 00653 |
| 1903205 | VELAZQUEZ RIVERA, INES | HC 38 BOX 7153 | | | | GUANICA | PR | 00653 |
| 1777476 | Velazquez Rivera, Rebecca Felicia | 201 Calle Loto Urb. Reparto Suris | | | | San German | PR | 00683-9000 |
| 1030123 | Velazquez Rodriguez, Laura | Urb. Hill Crest Village | 7030 Calle Paseo De La Loma | | | Ponce | PR | 00716 |
| 1946224 | Velazquez Rodriguez, Luz E. | Direccion Postal | HC 01 Box 7477 | | | Guayanilla | PR | 00656 |
| 1946224 | Velazquez Rodriguez, Luz E. | Sector Monmtial Canetera 377 | | | | Guayanailla | PR | 00686 |
| 1942676 | Velazquez Rodriguez, Luz E. | HC 01 Box 7477 | | | | Guayanilla | PR | 00656 |
| 1942676 | Velazquez Rodriguez, Luz E. | Sector Monondial Carretera 377 | | | | GUAYANILLA | PR | 00656 |
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | HC 01 BOX 14504 | | | | PENUELAS | PR | 00624 |
| 1833541 | VELAZQUEZ RODRIGUEZ, SILMA | BO BELGICA | 4023 CALLE COLOMBIA | | | PONCE | PR | 00717 |
| 1898017 | VELAZQUEZ SANTIAGO, CRISTINA | CALLE 3 | B-10 | EL VIVERO | | GURABO | PR | 00778 |
| 994733 | VELAZQUEZ SANTIAGO, FLORENTINO | 45 CALLE ARENAS | | | | PONCE | PR | 00730 |
| 1964761 | Velazquez Santiago, Maria T. | PO Box 1311 | | | | Las Piedras | PR | 00771 |
| 715758 | VELAZQUEZ SANTIAGO, MARILYN | HC 1 BOX 7595 | | | | GUAYANILLA | PR | 00656-9753 |
| 1801618 | Velazquez Santiago, Nelson | Calle Luis Quiñones #4 Barriada | Esperanza | | | Guánica | PR | 00653 |
| 1964127 | Velazquez Santos, Oneida | Urb Star Light Calle Lucero #3941 | | | | Ponce | PR | 00731-1484 |
| 1736887 | Velazquez Santos, Sandra | Urb. Mill View 402 River St. | | | | Yauco | PR | 00698 |
| 1634462 | Velazquez Souchet, Nilda | Luis Munoz Rivera #131 | | | | Guayanilla | PR | 00656-0203 |
| 1634462 | Velazquez Souchet, Nilda | PO Box 560203 | | | | Guayanilla | PR | 00656-0203 |
| 1634310 | Velazquez Suren, Lydia | Urb. Costa Azul | L2 Calle 19 | | | Guayama | PR | 00784 |
| 1910173 | Velazquez Suren, Rosa Enid | X-10 Calle 17 Urb.Valles de Guyana | | | | Guayama | PR | 00784 |
| 1950113 | Velazquez Suren, Rosa Enid | Urb. Valles de Guayana | X-10 Calle 17 | | | Guayama | PR | 00784 |
| 1549218 | Velazquez Torres, Mildred | 102 21 Primera Seccion | | | | Ponce | PR | 00728-4435 |
| 1950756 | Velazquez Valcarcel, Marianita | HC-01 Box 3376 | | | | Villalba | PR | 00766 |

Exhibit BA

118th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1951973 | Velazquez Valcarcel, Marianita | HC-01 Box 3376 | | | | Villalba | PR | 00766 |
| 1794739 | Velazquez Vargas, Dolores | P.O. Box 719 | | | | Cidra | PR | 00739 |
| 1879614 | Velazquez Vargas, Dolores | PO BOX 719 | | | | Cidra | PR | 00739 |
| 1884651 | Velazquez Velazquez, Americo | Bo. Macarva Sector Luqaro PR. 382.5m 1-1 | | | | Guayanilla | PR | 00656 |
| 1884651 | Velazquez Velazquez, Americo | HC 01 Box 9358 | | | | Guayanilla | PR | 00656 |
| 1920042 | Velazquez Velazquez, Edwin | HC Box 71031 | | | | La Piedras | PR | 00771 |
| 1920042 | Velazquez Velazquez, Edwin | Sistema de Retiro de Maestro | Avenida Hostos | | | San Juan | PR | 00918 |
| 1649492 | Velazquez Velazquez, Miriam | Urb. April Gardens | Calle 16 J-33 | | | Las Piedras | PR | 00771 |
| 1904527 | Velazquez Velazquez, Nelly | HC02 Box 7103-1 | | | | Las Piedras | PR | 00771 |
| 1904527 | Velazquez Velazquez, Nelly | Maestra de Educ. Especial, Sist. Retiro de Maestro | Avenida Hostos | | | San Juan | PR | 00918 |
| 2005458 | Velazquez Velazquez, Sandra | Bo.Tejas Apt 548 | P.O. Box 548 | | | Las Piedras | PR | 00771 |
| 1978711 | Velazquez Zayas, Ruth N. | Box 736 | | | | Penuelas | PR | 00624 |
| 1988312 | Velazquez, Ana R. | P.O. BOX 1655 | | | | Cidra | PR | 00739 |
| 2000376 | VELAZQUEZ, ANA R. | P.O. BOX 1655 | | | | CIDRA | PR | 00739 |
| 1870998 | Velazquez-Pola, Maria de los Angeles | Apt 117 Edificio | 8 Res. Jose N. Gandara | | | Ponce | PR | 00730 |
| 1832625 | Velez Acevedo , Emma | 3306 Urb Punto Oro | | | | Ponce | PR | 00728 |
| 1792431 | Velez Barbosa, Elba E | Bo. Saltillo Sector Olimpia A-11 | | | | Adjuntas | PR | 00601 |
| 829257 | VELEZ BERRIOS, EILEEN | C-12 | COLINAS DE VILLA ROSA | | | SABANA GRANDE | PR | 00637 |
| 1977003 | VELEZ CANDELARIO, MARISOL | RES JARDINES | EDF 6 APT 45 | | | GUANICA | PR | 00653 |
| 1712660 | Velez Castro, Eulalia | Urb Villa Grillasca | 1380 Eduardo Cuevas | | | Ponce | PR | 00717-0586 |
| 1944961 | Velez Castro, Ilian | PO Box 233 | | | | Castaner | PR | 00631 |
| 1775087 | Velez Cruz, Angeles M | 86 Central | | | | Coto Laurel | PR | 00780-2116 |
| 1617645 | Velez Cruz, Samuel | Bo. Ceiba Sector la Escalera Km 0 H8 | RR-04 Box 7953 | | | Cidra | PR | 00739 |
| 829318 | VELEZ CUEVAS, NANCY | URB. EL MADRIGAL | N-25 CALLE MARGINAL NORTE | | | PONCE | PR | 00730 |
| 1898602 | VELEZ ECHEVARRIA, HIRAM | PARC JAUCA 198 | | | | SANTA ISABEL | PR | 00757-0000 |
| 1236508 | VELEZ FIGUEROA, JOSE L | URB ALBORADA PARK | NUM 4031 CALLE NOGAL | | | SANTA ISABEL | PR | 00757 |
| 716567 | VELEZ FIGUEROA, MARISOL | PO BOX 1127 | | | | LAJAS | PR | 00667 |
| 1987714 | Velez Gomez, Esperanza  Iris | P.O. Box 8500 | | | | Ponce | PR | 00782-8530 |
| 1987714 | Velez Gomez, Esperanza  Iris | Calle Franciso Lazanaris | Kdif Nicolas Buono Apt. 8 | | | Ponce | PR | 00717 |
| 829379 | VELEZ GONZALEZ, ROSA | CALLE 2 | 67 COMUNIDAD CARACOLES 1 | | | PEÑUELAS | PR | 00624 |
| 1601097 | Velez Hernandez, Lisandra | HC-03 Box 12500 | | | | Penuelas | PR | 00624 |
| 1712387 | Velez Irizarry, Maria de los A | PO Box 326 | | | | Guanica | PR | 00653 |
| 1817881 | Velez Laboy, Nelida C. | Urb. Jardines del Caribe | St. 35 #HH21 | | | Ponce | PR | 00728 |
| 1657892 | VELEZ LUGO, MARISOL | 22 MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 |
| 581275 | Velez Lugo, Nilda G. | Calle Manuel Rodriguez #22 | | | | Lajas | PR | 00667 |
| 829418 | VELEZ MALDONADO, IVETTE | D-13 SECTOR LA FUENTE | | | | FLORIDA | PR | 00650 |
| 1732686 | Velez Marrero, Marlin Y. | PO Box 1122 | | | | Morovis | PR | 00687 |
| 1861095 | VELEZ MARTINEZ, ALEXIO | HC 1 BOX 6010 | | | | YAUCO | PR | 00698-9750 |
| 1816541 | Velez Martinez, Elizabeth | Urb Rio Canas | 3131 Calle Tamesis | | | Ponce | PR | 00728 |
| 1954723 | Velez Martinez, Elizabeth | Urb. Rio Canas | 3131 Calle Tamesis | | | Ponce | PR | 00728 |

Exhibit BA

118th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1582626 | VELEZ MARTINEZ, MARTA | HC 04 BOX 7648 | | | | JUANA DIAZ | PR | 00795 |
| 1843067 | Velez Martinez, Zoraida | HC 5 Box 58290 | | | | San Sebastian | PR | 00685 |
| 1873303 | VELEZ MERCADO , MILAGROS | URB LAS DELICES | CALLE ANTONIA | SAN #3318 | | PONCE | PR | 00728 |
| 1697214 | Velez Monroig, Iniol | URB. PERLA DEL SUR | 2959 CALLE COSTA CORAL | | | PONCE | PR | 00717-0416 |
| 1823614 | Velez Montalvo, Grisel | PO Box 895 | | | | Sabana Grande | PR | 00637 |
| 1572132 | Velez Morales, Edson H | HC-03 Box 15840 | | | | Lajas | PR | 00667 |
| 1532433 | Velez Morales, Ismael | Apartado 168 | | | | Maricao | PR | 00606 |
| 1580919 | Velez Morales, Jonnathan | Calle Campos C3 | | | | Yauco | PR | 00698 |
| 1570949 | VELEZ MORALES, MIGUEL | HC 3 BOX 15840 | | | | LAJAS | PR | 00667 |
| 1834127 | Velez Muniz, Migdalia | J-19 Calle 8 Villas del Cafetal | | | | Yauco | PR | 00698 |
| 1554787 | Velez Ortiz, Maritza | Urb. Villa Flores 2826 Hibiscus | | | | Ponce | PR | 00716-2913 |
| 1824881 | Velez Quiles, Angel M. | C-14 Int. Calle J. Martinez de Andino | | | | Adjuntas | PR | 00601 |
| 1978597 | Velez Quinones, Victor | 2053 Ave P.A. Campos | SPE #2 PMB 204 | | | Aguadilla | PR | 00603-5950 |
| 1978597 | Velez Quinones, Victor | Calle E #150 Base Ramey | | | | Aguadilla | PR | 00603 |
| 1827380 | Velez Ramirez, Fredeswinda | Calle Santo Domingo #49 | | | | Yauco | PR | 00698-3922 |
| 1794859 | VELEZ RIOS , IVONNE | URB VALLE ALTO | 2392 CALLE LOMA | | | PONCE | PR | 00730 |
| 582297 | VELEZ RIOS, IVONNE | URB VALLE ALTO | 2392 CALLE LOMA | | | PONCE | PR | 00730 |
| 582297 | VELEZ RIOS, IVONNE | URB VALLE ALTO | 2392 CALLE LOMA | | | PONCE | PR | 00730 |
| 1859784 | Velez Rivera, Edwin | P.O. Box 56804 | | | | Harwood Hts | IL | 60656-0804 |
| 1871491 | Velez Rivera, Sheila | Urb. Riverside K-3 | | | | San German | PR | 00683 |
| 1965500 | Velez Robles , Ivette  M. | HC-03 Box 16644 | | | | Quebradillas | PR | 00678 |
| 1779190 | Velez Rodriguez, Aida I. | 29 St. 2Y-16 | | | | Caguas | PR | 00725 |
| 1779190 | Velez Rodriguez, Aida I. | P.O. Box 6285 | | | | Caguas | PR | 00727 |
| 1999250 | VELEZ RODRIGUEZ, EVELYN | HC-02 BOX 5563 | | | | LARES | PR | 00669 |
| 1986455 | Velez Rodriguez, Gloria Esther | 3548 Calle Sta Juanita | Ext  Santa Teresita | | | Ponce | PR | 00730-4612 |
| 1825899 | Velez Roman, Carmen Ana | Samuel Battistini-Velez | Nephew of Carmen Ana Velez Roman | Family Member | 4919 Sunset Bluff | San Antonio | TX | 78244 |
| 1825899 | Velez Roman, Carmen Ana | PO Box 548 | | | | Lares | PR | 00669 |
| 1826157 | Velez RomaN, Isabel | HC 01 Box 4380 | | | | Adjuntas | PR | 00601 |
| 1826157 | Velez RomaN, Isabel | Samuel Battistini-Velez,Hijo De Isabel Velez Roman | 4919 Sunset Bluff | | | San Antonio | TX | 78244 |
| 1850795 | Velez Ronda, Madeline M. | P.O. Box 824 | | | | Lajas | PR | 00667 |
| 1585303 | VELEZ ROSADO, MARIA R. | HC 09 BOX 6016 | | | | SABANA GRANDE | PR | 00637 |
| 1909815 | Velez Ruiz , Raquel  M | HC-10 B2 6715 | | | | Sabana Grande | PR | 00637 |
| 1998114 | Velez Sanchez, Zoraida | 662 Sector Capilla | | | | Cidra | PR | 00739 |
| 1909872 | Velez Sanjurjo, Victor M. | Villa Santa Catalina 10047 Carr. 150 | | | | Coamo | PR | 00769 |
| 1807568 | VELEZ SANJURJO, VICTOR MARIO | VILLA SANTA CATALINA 10047 | CARR. 150 | | | COAMO | PR | 00769 |
| 1885309 | Velez Santiago, Emma R | HC 02 Box 12112 | | | | Lajas | PR | 00667-9249 |
| 1952361 | VELEZ SOTO, MIGUEL ANGEL | Apartado 1035 | | | | PENUELAS | PR | 00624 |
| 1817917 | Velez Soto, Minelia | Idamaris Gardens | H-26 Miguel A. Gomez | | | Caguas | PR | 00727 |
| 1537256 | VELEZ TORO, CARLOS G | HC 02 BOX 13104 PALMAREJO | | | | LAJAS | PR | 00667 |
| 1905130 | Velez Torres , Virgen  Milagros | 2144 Calle Franco | Urb. La Providence | | | Ponce | PR | 00728 |
| 1857740 | Velez Torres, Miriam | Bo Monte Grande | 139 Calle Margarita | | | Cabo Rojo | PR | 00623-3724 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 26

Exhibit BA

118th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1857740 | Velez Torres, Miriam | PO Box 166 | | | | Cabo Rojo | PR | 00623 |
| 1973360 | Velez Torres, Virgen Adria | 3013 Calle Danubio | Urb. Rio Canas | | | Ponce | PR | 00728 |
| 1981839 | Velez Torres, Virgen Adria | 3013 Calle Danubio Urb. Frio Canas | | | | Ponce | PR | 00728 |
| 1968882 | Velez Torres, Virgen Adria | 3013 Calle Danabio | Urb. Rio Canas | | | Ponce | PR | 00728 |
| 1870716 | Velez Torres, Virgen Adria | 3013 Calle Danubio | Urb Rio Canas | | | Ponce | PR | 00728 |
| 1963445 | Velez Torres, Virgen Milagros | 2144 Calle Franco Urb. La Providencia | | | | Ponce | PR | 00728 |
| 1968375 | Velez Torres, Virgen Milagros | 2144 Calle Franco | Urb. La Providencia | | | Ponce | PR | 00728 |
| 1649225 | Velez Valentin, Angel M | 72 Martin Borreli Extension San Isidro | | | | Sabana Grande | PR | 00637 |
| 1541491 | Velez Velazquez, Alejandro | 2275 Calle Dr. Carlos Lugo | | | | Poblado San Antonio | PR | 00690 |
| 1633557 | Velez Velazquez, Denise | 116 Calle Azahar | Urb. El Encanto | | | Juncos | PR | 00777 |
| 1956774 | Velez Vera, Angel Luis | D #2 Los Cerros | | | | Adjuntas | PR | 00601 |
| 1811865 | VELEZ, MYRNA | URB VILLA GRILLASCA 2023 | CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717 |
| 1864244 | Venegas Rivera, Juan | Urb. Bonneville Heights Calle 1 D.7 | | | | Caguas | PR | 00725 |
| 1931220 | Ventura Soto, Migdalia | Brisas Calle 8 #86 | | | | Ceiba | PR | 00735 |
| 1811511 | VERA CUEVAS, GABRIELA | 2020 EDUARDO CUEVAS | | | | PONCE | PR | 00717-0589 |
| 1819107 | Vera Pacheco, Eduardo | HC 07 Box 2864 | | | | Ponce | PR | 00731 |
| 1937806 | Vera Rodriguez, Elba I. | 1646 Marquesa valle real | | | | Ponce | PR | 00716-0504 |
| 1815490 | Vera Rodriguez, Elba I. | 1646 Marguesa Ur. Valle Real | | | | Ponce | PR | 00716-0504 |
| 1888432 | VERA TORRES, ROSA M. | P.O. BOX 111 | | | | JUANA DIAZ | PR | 00795 |
| 1877584 | Vera Vega, Carmen M. | HC 4 Box 9878 | | | | Utuado | PR | 00641 |
| 1761371 | Vera Velez, Ivan | HC-01 Box 4022 | Bo Portillo - Carr. 129 km. 40.9 | | | Adjuntes | PR | 00601 |
| 1853221 | Verdeguez Bocachica, Pedro M | 4138 Calle Columbia | Bda Belgica | | | Ponce | PR | 00717 |
| 1873418 | Verdeguez Bocachica, Pedro M. | 4138 Calle Colombia | Bda. Belgica | | | Ponce | PR | 00717 |
| 1891337 | Verdeguez Bocachica, Pedro M. | 4138 Calle Colombio | Bda. Belgica | | | Ponce | PR | 00717 |
| 1840569 | Verdeguez Bocachica, Pedro M. | Bda. Belgica | 4138 Calle Colombia | | | Ponce | PR | 00717 |
| 1727931 | Verdejo Sanchez, Nora E. | Via 27 4JN 3 | Villa Fontana | | | Carolina | PR | 00983 |
| 1943511 | Vergara Roman, Rosa | HC #4 Box 6817 | | | | Yabucoa | PR | 00767-9509 |
| 1896075 | VERGES ROSA, MAGDA | URB SAN ANTONIO 3119 AVE. EDUARDO RUBERTE | | | | PONCE | PR | 00728 |
| 1915701 | Verges Rosa, Magda | Urb. San Antonio | 3119 Ave Eduardo Ruberte | | | Ponce | PR | 00728 |
| 1904598 | Verges Rosa, Magda | Urb San Antonio | 3119 Ave Eduardo Ruberte | | | Ponce | PR | 00728 |
| 1900718 | Verges Rosa, Magda | Urb. San Antonio 3119 Ave. Eduardo Ruberte | | | | Ponce | PR | 00728 |
| 1754494 | Vicente Carattini, Carmen D | Carr. 173 k117 Buzon 4123 | | | | Cidra | PR | 00739 |
| 1883095 | VICENTI SANCHEZ, MIRIAM | PO BOX 309 | | | | YAUCO | PR | 00698 |
| 586106 | VIDAL ALVIRA, BIENVENIDA | CALLE SAN PATRICIO AA-2 | URB. ALTURAS DE SAN PEDRO | | | FAJARDO | PR | 00738 |
| 1939816 | VIDAL CRUZ, VIVIAN | BOX 1061 | | | | SAN GERMAN | PR | 00683 |
| 1750928 | Vidales Galvan, Aurea R. | Urb Las Alondra B63 | Calle Marginal | | | Villalba | PR | 00766 |
| 1817437 | Vido Valentin, Luis Alberto | HC-09 Box 3911 | | | | Sabana Grande | PR | 00637 |
| 1581538 | Vidro Alicea, Nohemi | Calle Parque #58 Barrio Susua Baja | | | | Sabana Grande | PR | 00637 |
| 1635652 | Vidro Ortiz, Keila | P.O. Box 307 | | | | Guanica | PR | 00653-0307 |
| 1591599 | VIDRO SANTANA, EVELYN | 235 CALLE ACACIA | BO SUSUA | | | SABANA GRANDE | PR | 00637 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 26

Exhibit BA

118th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1585321 | Vidro Santana, Fermina | 231 Calle Acasia Bosusua | | | | Sabana Grande | PR | 00637 |
| 1979148 | Viera Garcia, Nilka | Bairoa Park | Parque Del Lucero L44 | | | Caguas | PR | 00725 |
| 1930860 | Viera Mercado, Delia M. | 2070 Colina St. Valle Alto | | | | Ponce | PR | 00730 |
| 1894782 | Viera Rentas, Gilberto | Urb. Los Almendros | 760 Calle Riachuelo | | | Ponce | PR | 00716-3520 |
| 1174981 | VIERA RIVERA, BRENDA | PO BOX 367509 | | | | SAN JUAN | PR | 00936-7509 |
| 1814080 | Villa Flores, Adalberto | HC-01 Box 8012 | | | | San German | PR | 00683 |
| 1814080 | Villa Flores, Adalberto | HC-01 Box 8012 | | | | San German | PR | 00683 |
| 1861977 | Villa Flores, Jose L. | PO Box 582 | | | | Sabana Grande | PR | 00637 |
| 1845128 | Villafana torres, Ana Margarita | 7169 Calle Divina Providencia | Urb. Santa Maria | | | Ponce | Pr | 00717 |
| 2001864 | Villafane Rivera, Aracelis | P.O. Box 617 | | | | Boqueron | PR | 00622-0617 |
| 1951746 | Villafane Torres, Carmen I. | Calle Flores 1789 | Urb. Mans de Rio Piedras | | | San Juan | PR | 00926 |
| 1701980 | Villafane Trinidad, Gamaliel | Urb. Villas Del Sol A5 calle | | | | Trujillo Alto | PR | 00976 |
| 1690560 | Villafañe Trinidad, Gamaliel | Urb. Villas Del Sol | A5 Calle 5 | | | Trujillo Alto | PR | 00976 |
| 587390 | Villafane Valentin, Ilia | Villa Contessa | D7 Calle Borgona | | | Bayamon | PR | 00956 |
| 587390 | Villafane Valentin, Ilia | A-8 CALLE CRISTAL | VEREDAS DEL RIO I | RR-2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | VEREDAS DEL RIO | A-8 CALLE CRISTAL | DR -2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | Villa Contessa | D7 Calle Borgona | | | Bayamon | PR | 00956 |
| 587390 | Villafane Valentin, Ilia | A-8 CALLE CRISTAL | VEREDAS DEL RIO I | RR-2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | VEREDAS DEL RIO | A-8 CALLE CRISTAL | DR -2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 1914608 | Villafane Valentin, Ilia | Veredas del Rio 1 | Calle Cristal A-8 | | | Toa Alta | PR | 00953 |
| 587390 | Villafane Valentin, Ilia | Villa Contessa | D7 Calle Borgona | | | Bayamon | PR | 00956 |
| 587390 | Villafane Valentin, Ilia | A-8 CALLE CRISTAL | VEREDAS DEL RIO I | RR-2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | VEREDAS DEL RIO | A-8 CALLE CRISTAL | DR -2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 1914608 | Villafane Valentin, Ilia | Villa Contessa | D7 Calle Borgona | | | Bayamon | PR | 00956 |
| 587390 | Villafane Valentin, Ilia | VEREDAS DEL RIO A-8 CALLE CRISTAL | RR-2 BOX 6091 | | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | RR-2 BOX 6091 | | | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | Veredas del Rio 1 A-8 Calle Cristal | RR-2 Box 6091 | | | Toa Alta | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | VEREDAS DEL RIO A-8 CALLE CRISTAL | RR-2 BOX 6091 | | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | RR-2 BOX 6091 | | | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | Veredas del Rio 1 A-8 Calle Cristal | RR-2 Box 6091 | | | Toa Alta | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | VEREDAS DEL RIO A-8 CALLE CRISTAL | RR-2 BOX 6091 | | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | RR-2 BOX 6091 | | | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | Veredas del Rio 1 A-8 Calle Cristal | RR-2 Box 6091 | | | Toa Alta | PR | 00953-9689 |
| 1887260 | Villalobos Colon, Rut M. | 4124 Calle Iglesia Cristiana | | | | Sabana Seca | PR | 00952 |
| 1798763 | VILLALOBOS VELEZ, CARLOS M. | HC/ 02 BOX 7310 | | | | CIALES | PR | 00638 |
| 1798763 | VILLALOBOS VELEZ, CARLOS M. | CARR. 146, KM. 21.0, BO. CORDILLERA | | | | CIALES | PR | 00638 |
| 1789876 | Villalongo Rivera, Victor Manuel | Apartado 1355 | | | | Rio Grande | PR | 00745 |
| 1722962 | Villannero Cortes, Ricardo | HC 59 BZN 5761 | | | | Aguada | PR | 00602 |
| 1525128 | Villanova Flores, Victor A | PO Box 1137 | | | | Lajas | PR | 00667 |
| 1848745 | VILLANUEVA CORTES, RICARDO | HC 59 BLN 5761 | | | | AGUADA | PR | 00602 |

Exhibit BA

118th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1863657 | Villap, Norma I | Villa del Carmen Turabo 2321 | | | | Ponce | PR | 00716 |
| 1799486 | Villaplana Santos, Norma I | 2321 Turabo | Villa Del Carmen | | | Ponce | PR | 00716 |
| 830029 | VILLARINI IRIZARRY, MILAGROS | URB. LOS CAOBOS | CALLE JAGUEY # 1515 | | | PONCE | PR | 00716 |
| 830029 | VILLARINI IRIZARRY, MILAGROS | URB. LOS CAOBOS | CALLE JAGUEY # 1515 | | | PONCE | PR | 00716 |
| 1882217 | VILLARREAL CRUZ, CARMEN I | BO OLIMPO | 126 CALLE 5 | | | GUAYAMA | PR | 00784 |
| 1882217 | VILLARREAL CRUZ, CARMEN I | URB. PARGUES DE GUASIMAS | #15 CALLE-MAGA | | | ARROYO | PR | 00714 |
| 588298 | VILLARREAL CRUZ, CARMEN I. | BDA. OLIMPO CALLE 5 | #126 | | | GUAYAMA | PR | 00784 |
| 588298 | VILLARREAL CRUZ, CARMEN I. | urb. Pargues de Guasimas #15 Calle Maga | | | | Arroyo | PR | 00714 |
| 588298 | VILLARREAL CRUZ, CARMEN I. | urb. Pargues de Guasimas #15 Calle Maga | | | | Arroyo | PR | 00714 |
| 924006 | VILLEGAS CLEMENTE, MARYNELBA | 2057, CALLE JOSE FIDALGOS DIAZ | URB CALDAS | | | SAN JUAN | PR | 00926 |
| 1998259 | Villegas Garcia, Kali Rosa | Urb Lirios Cala #552 San Mateo | | | | Juncos | PR | 00777 |
| 1617212 | Villegas Villegas, Gloria M. | RR 3 Box 3251 | | | | San Juan | PR | 00926 |
| 1853474 | Villook Olmo, Santa | 4410 Calle Pedro Caratini | Urb. Perla del Sur | | | Ponce | PR | 00717-0317 |
| 1958015 | Vincent Ortiz, Alicia Janette | 1 Calle Almacigo | | | | Coamo | PR | 00769 |
| 1920812 | VIRELLA ALBINO , ALFONSO E | B-22 C | URB VILLA ROSA #2 CALLE | | | GUAYAMA | PR | 00784 |
| 1957110 | VITALI ORTIZ, CARMEN NILDA | HC 01 BOX 3469 | | | | VILLALBA | PR | 00766-9704 |
| 1952782 | Vives Benitez, Carmen I. | Parc. Nueva Vida 3412 Juan J. Burgos | | | | Ponce | PR | 00728-4946 |
| 1744627 | Vizcarrondo Calderon Acreedor, Elizabeth | 385 Algarvez San José | | | | San Juan | PR | 00923 |
| 1600989 | WAH REYES, CARLOS R | 13 CALLE MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 |
| 1600989 | WAH REYES, CARLOS R | PO BOX 817 | | | | BARRANQUITAS | PR | 00794 |
| 1784550 | Walker Velazquez, Maritza I. | 19 Calle Yabucoa | Urb. Bonneville Heights | | | Caguas | PR | 00727 |
| 1101379 | WANDA I VALENTIN CUSTODIO | HC 01 BOX 3106 | | | | BOQUERON | PR | 00622 |
| 1881417 | Warington Cruz, Petra A. | PO Box 279 | | | | Guanica | PR | 00653 |
| 1889184 | Westerband Semidey, Sergio | HC 64 Buzon 6841 | | | | Patillas | PR | 00723 |
| 1861148 | Westerbaud Semidey, Sergio | HC 64 Buzon 6841 | | | | Patillas | PR | 00723 |
| 1677164 | WHARTON GARCIA, WANDA I. | VILLA COROLINA | 43 # 5 CALLE 39 | | | CAROLINA | PR | 00985 |
| 1853713 | Wilson Rivera, Jose A | HC-6 Box 4574 | | | | Coto Laurel | PR | 00728 |
| 941256 | WINDALI OLIVERA PATRON | HC 3 BOX 13480 | | | | YAUCO | PR | 00698 |
| 1595987 | Yambot Santiago, Concepcion | 3 Calle Principal Bo Triburones | | | | Ponce | PR | 00731 |
| 1595987 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | | Ponce | PR | 00731-9608 |
| 1629424 | Yambot Santiago, Concepcion | 3 Calle Principal Tiburones | | | | Ponce | PR | 00731 |
| 1629424 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | | Ponce | PR | 00731 |
| 1629424 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | | Ponce | PR | 00731 |
| 1629424 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | | Ponce | PR | 00731 |
| 1629424 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | | Ponce | PR | 00731 |
| 1629424 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | | Ponce | PR | 00731 |
| 1629424 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | | Ponce | PR | 00731 |
| 1629424 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | | Ponce | PR | 00731 |
| 1629424 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | | Ponce | PR | 00731 |
| 1629424 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | | Ponce | PR | 00731 |

Exhibit BA

118th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1629424 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | | Ponce | PR | 00731 |
| 1629424 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | | Ponce | PR | 00731 |
| 1629424 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | | Ponce | PR | 00731 |
| 1814230 | Yantin Salome, Hector | HC 1 Box 7564 | | | | Villalba | PR | 00766 |
| 1602481 | Zambrana Gierbolini, Gloria Ileana | Estancias Del Golf | Calle Wito Morales #537 | | | Ponce | PR | 00730 |
| 1661584 | ZAMBRANA NEGRON, ANA MARGARITA | HC 03 BOX 12192 | | | | JUANA DIAZ | PR | 00795 |
| 1862925 | Zambrana Ortiz, Peter Joel | C-1 #88 Jacaguax | | | | Juana Diaz | PR | 00795 |
| 1846771 | Zambrana Rosado, Evelyn | #2430 Urb. La Providencia | Calle Shequel | | | Ponce | PR | 00728 |
| 1892646 | Zambrana Rosado, Evelyn | Urb. La Providencia | Calle Shequel #2430 | | | Ponce | PR | 00728 |
| 1957851 | Zambrana Rosado, Evelyn | #2430 Urb. La Providencia | Calle Shequel | | | Ponce | PR | 00728 |
| 1823153 | Zambrana Torres, Norma M | Urb Jardines de Sta Isabel | Calle 6 D-6 | | | Santa Isabel | PR | 00757 |
| 1874125 | Zambrana, Peter J. | C-1 #88 Jacaguax | | | | Juana Diaz | PR | 00795 |
| 1934096 | Zambrano Gierbolini, Gloria Ilenma | #537 Estancias del Golf, Wito Morales | | | | Ponce | PR | 00730 |
| 1883030 | ZAMBRANO ROSADO, EVELYN | #2430 URB. LA PROVIDENCIA | CALLE SHEQUEL | | | PONCE | PR | 00728 |
| 719420 | ZAMORA QUILES, MELVA G. | P O BOX 739 | | | | JAYUYA | PR | 00664 |
| 1930819 | Zapata Acosta, Hector  L. | 52-A Urb. Bahia | | | | Guanica | PR | 00653 |
| 1904005 | Zapata Acosta, Hector L. | 52-A Urb. Babic | | | | Guanica | PR | 00653 |
| 1587705 | Zapata Perez, Julio V | PO Box 1030 | Carr 3301 El Combate Cabo Rojo | | | Boqueron | PR | 00622 |
| 1727761 | ZAPATA RAMIREZ, MIGDALIA | HC 01 BOX 4016 | | | | LAJAS | PR | 00667 |
| 1727761 | ZAPATA RAMIREZ, MIGDALIA | HC 01 BOX 4016 | | | | LAJAS | PR | 00667 |
| 1571893 | Zapata Rivera, Jaime Angel | Calle Wachinton #46 | | | | Ponce | PR | 00731 |
| 1902177 | Zavala Cotto, Carmen M | Calle 25 Z 27 | Urb Villas del Rio | | | Caguas | PR | 00725 |
| 1990537 | Zavala Cotto, Carmen M. | Urb Villas del Rio | Calle 25Z27 | | | Caguas | PR | 00725 |
| 1683246 | Zavala Ramos, Jose A. | HC-03 Box 12513 | | | | Cabo Rojo | PR | 00623 |
| 598337 | ZAYAS BARRIOS, BERTHA E | CASA A 25 CARR.151KM3.0 | NUEVO PINO VILLLALBA | APARTADO 672 | | VILLALBA | PR | 00766 |
| 1221717 | ZAYAS CINTRON, IVELISSE | HC02 BOX 4781 | | | | VILLALBA | PR | 00766 |
| 1894832 | ZAYAS DE JESUS, SHERLEY | VILLA EL ENCANTO C 15 CALLE 3 | | | | JUANA DIAZ | PR | 00795 |
| 1834422 | Zayas Dragoni, Jose Angel | Urb. Santa Elena Calle Z B-26 | | | | Sabana Grande | PR | 00637 |
| 1835357 | ZAYAS ECHEVARRIA, ADLYN  G | BOX 464 | | | | JUANA DIAZ | PR | 00795 |
| 1971982 | ZAYAS FIGUEROA, EDNA L. | HC 74 BOX 6727 | | | | CAYEY | PR | 00736-9506 |
| 1913675 | ZAYAS FIGUEROA, EDNA L. | HC 74 BOX 6727 | | | | CAYEY | PR | 00736 |
| 1835816 | Zayas Gonzalez, Mercedes V. | 1385 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 |
| 1907469 | Zayas Lopez, Bethzaida | Urb. Los Caobos 1095 Calle Albizla | | | | Ponce | Pr | 00716 |
| 1933133 | Zayas Maldonado, Myrta M | HC 01 Box 3970 | | | | Villalba | PR | 00766-9710 |
| 1937700 | Zayas Micheli, Felix E. | Urb. San Antonio | 3017 Ave. Eduardo Ruberte | | | Ponce | PR | 00728-1807 |
| 1938259 | Zayas Micheli, Felix E. | Urb. San Antonio | 3017 Ave Eduardo Ruberte | | | Ponce | PR | 00728-1807 |
| 1977835 | Zayas Micheli, Felix E. | Urb. San Antonio | 3017 Ave. Eduardo Ruberte | | | Ponce | PR | 00728-1807 |
| 1883932 | Zayas Montanez, Jose R | P.O. Box 524 | | | | Santa Isabel | PR | 00757 |
| 1894927 | ZAYAS NEGRON, NAYDA E. | URBANIZACION JARDINES STA ISABEL CALLE #7 | | | | SANTA ISABEL | PR | 00757 |
| 1931294 | Zayas Ortiz, Luis R. | Urb La Arboleda 248 22 | | | | Salinas | PR | 00751 |
| 1815365 | ZAYAS ORTIZ, MARIA I. | PO BOX 852 | | | | COAMO | PR | 00769 |

Exhibit BA

118th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1944915 | Zayas Ortiz, Marta  M. | Y-16 Calle 28 | Jard. Del Caribe | | | Ponce | PR | 00728 |
| 1849974 | Zayas Ortiz, Marta M | Y-16 Calle 28 | Jard. del Caribe | | | Ponce | PR | 00728 |
| 1756005 | Zayas Ortiz, Marta M. | Y.16 Calle 28 Jard. del Caribe | | | | Ponce | PR | 00728 |
| 1563868 | Zayas Roche, Orlando | PO Box 572 | | | | Villalba | PR | 00766 |
| 1716978 | Zayas Rodriguez, Ileana | Urb. Jacaguax 1 #93 | | | | Juana Diaz | PR | 00795 |
| 1740241 | Zayas Rodriguez, Mario A | Hc 02 Box 5678 | | | | Villalba | PR | 00766 |
| 1989486 | Zayas Santiago, Carmen M | 3722 Calle 4 Colinas del Sol II | | | | Bayamon | PR | 00957 |
| 2003222 | Zayas Santiago, Elivd | HC 3 Box 11050 | | | | Juana Diaz | PR | 00795 |
| 1964142 | Zayas Sotomayor, Irma   A. | Apartado 1182 | | | | Villalba | PR | 00766 |
| 1862666 | ZAYAS SOTOMAYOR, NORMA I. | 1677 NUEVO LAREDO URB. VENUS GARDENS | | | | SAN JUAN | PR | 00926 |
| 1870483 | Zayas Torres, Aurea | HC 3 Box 9948 | | | | Barranquitas | PR | 00794 |
| 1759473 | ZAYAS TORRES, WILMER | BOX 343 | | | | JUANA DIAZ | PR | 00795 |
| 1759473 | ZAYAS TORRES, WILMER | PO BOX 190759 | | | | SAN JUAN | PR | 00917 |
| 1784068 | Zayas Vazquez, Carmen | Hc-02 Box 6871 | | | | Barranquitas | PR | 00794 |
| 1890465 | Zayas Vorres, Maria M | HC 3 Box 9923 | | | | Barranquitas | PR | 00794 |
| 1903985 | Zayas-Pedrosa, Jose E. | 119 Ave. Roosevelt | Apt 601 | | | San Juan | PR | 00917 |
| 1573730 | Zayes Alvarez, Manisel | 2995 Calle Sauri Costa Sabana | | | | Ponce | PR | 00716 |
| 1964404 | Zeno Bracero, Carrol | P.O. Box 81 | | | | Ensenade | PR | 00647 |
| 1907245 | Zimbrana Gierbolini, Gloria Illana | #537 Urb. Estimuns del Golf | Wito Morales | | | Ponce | PR | 00730 |

**<u>Exhibit BB</u>**

Exhibit BB

119th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 354161 | Abadia Munoz, Nannette | Cond El Verde Sur | A2 Calle D Apt 5 D | | | Caguas | PR | 00725 |
| 764293 | ABRIL LEBRON, WANDA I | PO BOX 764 | | | | GUAYNABO | PR | 00970 |
| 1639542 | ACEVEDO ALFARO, MARIA | PO BOX 366 | | | | ISABELA | PR | 00662 |
| 1454852 | ACEVEDO BARBOSA, HERIBERTO | PO BOX 3680 | | | | GUAYNABO | PR | 00970 |
| 1206364 | ACEVEDO COTTO, FRANCISCO J | URB BAIROA | CALLE 14A DC17 | | | AGUAS BUENAS | PR | 00725 |
| 1935718 | ACEVEDO DE RIOS , ALICIA | URB. EXT. EL PRADO G-8 | | | | AGUADILLA | PR | 00603 |
| 1141310 | ACEVEDO GONZALEZ, ROSA | PO BOX 793 | | | | SAN SEBASTIAN | PR | 00685-0793 |
| 777877 | ACEVEDO HERNANDEZ, LUZ E | BOX 294 | | | | MARICAO | PR | 00606 |
| 1767537 | Acevedo Orto, Eduardo | HC-03 Box 8725 BO Espino | | | | Jares | PR | 00669 |
| 1789897 | Acevedo Perez, Yaritza | Hc 5 Box 516504 | | | | San Sebastian | PR | 00685 |
| 1160236 | ACEVEDO RUIZ, ALEXANDER | PO BOX 56 | | | | LARES | PR | 00669 |
| 1939913 | ACEVEDO SANTIAGO, LILLIAN | PO BOX 689 | | | | PENUELAS | PR | 00624 |
| 331954 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 |
| 914317 | Acevedo Sola, Juvenal | Calle 25 BLOQ 44 #20 | | | | Bayamon | PR | 00959 |
| 914317 | Acevedo Sola, Juvenal | 44-20 C/25 URB Santa Rosa | | | | Bayamon | PR | 00959 |
| 3551 | ACEVEDO SOLA, MARGARITA I | CALLE 25 BLOQ 44 # 20 | URB SANTA ROSA | | | BAYAMON | PR | 00959-0000 |
| 1688943 | ACEVEDO SUAREZ, ALEX | CALLE 1 E3 PALMARENA | BOX HC 2 9222 | | | LOIZA | PR | 00772 |
| 1688943 | ACEVEDO SUAREZ, ALEX | METROPOLITAN BUS AUTHORITY | NO DRESTRO | 37 INC. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1750103 | Acevedo Torres, Daisy I | PO Box 249 | | | | Lares | PR | 00669 |
| 1710010 | ACEVEDO TORRES, JOSE  LUIS | 111 CALLE DR. PEDRO ALBIZU | CAMPOS | | | LARES | PR | 00669 |
| 1461319 | ACEVEDO VEGA, RICHARD | REPARTO OLIVERAS | 36 BO MIRADERO CALLE VENUS | | | CABO ROJO | PR | 00623 |
| 1461323 | ACEVEDO VEGA, RICHARD | REPARTO OLIVERAS | 36 BO MIRADERO CALLE VENUS | | | CABO ROJO | PR | 00623 |
| 1458554 | ACEVEDO VEGA, RICHARD | REPARTO OLIVERAS | 36 BO MIRADERO CALLE VENUS | | | CABO ROJO | PR | 00623 |
| 3731 | ACEVEDO VEGA, RICHARD | REPARTO OLIVERAS | 36 BO MIRADERO CALLE VENUS | | | CABO ROJO | PR | 00623 |
| 225148 | Acevedo Viera, Hubert | PO Box 1047 | | | | Boqueron | PR | 00622 |
| 1716621 | Acevedo, Evelyn | HC 09 Box 13546 | | | | Aguadilla | PR | 00603 |
| 1716621 | Acevedo, Evelyn | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1172515 | ACEVEDOGONZALEZ, BEATRIZ | HC 2 BOX 124712 | | | | MOCA | PR | 00676 |
| 1721514 | ACOLON ALVAREZ, BENJAMIN | PO BOX 40123 | | | | SAN JUAN | PR | 00940-0123 |
| 1656917 | Acosta Espasas, Zulma T. | PO Box 872 | | | | Arecibo | PR | 00613 |
| 4398 | Acosta Ortiz, Milton I | Urb. Buena Ventura | Nd-16 Calle Lirio | | | Mayaguez | PR | 00680 |
| 1656175 | Acosta Rodriguez, Daisy | Urb. Constancia | 2545 Calle Plazuela | | | Ponce | PR | 00731 |
| 1814637 | Acosta Rodriguez, Daisy | Urb. Constancia | 2545 Calle Plazuela | | | Ponce | PR | 00731 |
| 1656457 | Acosta Rodriguez, Daisy | URB Constancia 2545 Calle Plazuela | | | | Ponce | PR | 00731 |
| 1656510 | Acosta Rodriguez, Daisy | Urb Constancia | 2545 Calle Plazoela | | | Ponce | PR | 00731 |
| 858152 | ACOSTA RODRIGUEZ, KAREN | VIA 64 EN8 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1558320 | Acosta Rodriguez, Luz | Parcelas Nuevas #424A Box 320 | | | | Punta Santiago | PR | 00741 |
| 1022956 | ADAMES AQUINO, JUAN | HC 4 BOX 14125 | | | | MOCA | PR | 00676 |
| 1022957 | ADAMES ARCE, JUAN | HC 1 BOX 11162 | | | | SAN SEBASTIAN | PR | 00685-6775 |
| 1825654 | Adames Guerrero, Luz M. | HC-06 Box 9004 | | | | Juana Diaz | PR | 00795 |
| 1906772 | Adarnes Olivero, Ivette | Urb. Venturini | Calle A #38 | | | San Sebastian | PR | 00685 |
| 268920 | ADAMS MIRANDA, LIZBETH | URB BRISAS DEL CAMPANERO I | 648 CALLE GENESIS | | | TOA BAJA | PR | 00949 |
| 1575022 | ADM De Services Medicos De PR | San Gerardo | 1636 Calle Colorado | | | San Juan | PR | 00926-0000 |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. VILLA CAPRI | CALLE VARONA, ESQUINA NIZA | | | RIO PIEDRAS | PR | 00924 |
| 1455714 | Adorno Mercado , Rafael | Paseo A #54 Alturas de Bayamon | | | | Bayamon | PR | 00956 |
| 1455714 | Adorno Mercado , Rafael | Rafael Adorno Mercado | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1717110 | Adorno Negron, Myriam | Calle Aguila #136 Urbanizacion La Inmaculada | | | | Vega Alta | PR | 00692 |
| 1894828 | Adorno Ramos, Jorge E. | HC-03 Box 36541 | | | | Caguas | PR | 00725 |
| 1929302 | Adorno Ramos, Jorge E. | HC-03 BOX 36541 | | | | Caguas | PR | 00725 |

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1030879 | AGOSTINI PIETRI, LIBERTAD | URB LA QUINTA | N1 CALLE 14 | | | YAUCO | PR | 00698-4103 |
| 1030879 | AGOSTINI PIETRI, LIBERTAD | Urb. La Quinta | Calle Ceramis #N1 | | | Yauco | PR | 00698 |
| 1633880 | AGOSTINI SANTIAGO, MILDRED | HC-4 BOX 10048 | | | | UTUADO | PR | 00641 |
| 1453779 | Agosto Alicea, Jorge L. | P.O Box 493 | | | | Trujillo Alto | PR | 00976 |
| 1453779 | Agosto Alicea, Jorge L. | Retirado | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1658745 | AGOSTO MARTINEZ, LUIS | PO BOX 40907 | | | | SAN JUAN | PR | 00940 |
| 1542016 | Agosto Otero, Manuel | HC 71 Box 16276 | | | | Bayamon | PR | 00956 |
| 1428179 | AGOSTO SALGADO, JUANA IRIS | 3113 BORIKEN PARK | | | | CAGUAS | PR | 00725-4408 |
| 1090403 | Agrait Vale, Salvador D | Calle Piamonte #10 Villa Rosales | | | | San Juan | PR | 00924-4037 |
| 247550 | AGUAYO DIAZ, JOSE FERNANDEZ | SAN ALFONSO | URB ALTAMESA 1333 AVE | | | SAN JUAN | PR | 00921 |
| 247550 | AGUAYO DIAZ, JOSE FERNANDEZ | 141 FERNARY APT C-3 | | | | LAKELAND | FL | 33809 |
| 910213 | AGUIAR HIDALGO, JOSE M | PO BOX 246 | | | | ISABELA | PR | 00662 |
| 910213 | AGUIAR HIDALGO, JOSE M | POLICIA DE PUERTO RICO | APTO. 500 | | | SAN ANTONIO | PR | 00690-0500 |
| 1236634 | AGUIAR HIDALGO, JOSE M | PO BOX 246 | | | | ISABELA | PR | 00662 |
| 1236634 | AGUIAR HIDALGO, JOSE M | APTO. 500 | | | | SAN ANTONIO | PR | 00690-0500 |
| 778376 | AGUIAR REYES, LORENA L. | P.O. BOX 142326 | | | | ARECIBO | PR | 00614 |
| 1765477 | AGUILAR CARMONA, BRENDA LEE | EDIF 46 APT 926 | RES. LUIS LLORENS TORRES | | | SANTURCE | PR | 00913 |
| 1900833 | Aguilar Martinez, Agnes | PO Box 560353 | | | | Guayanilla | PR | 00656 |
| 1896555 | AGUILAR MARTINEZ, AGNES | PO BOX 560353 | | | | GUAYANILLA | PR | 00656 |
| 1915370 | Aguilar Martinez, Mildred | P.O.Box 561235 | | | | Guayanilla | PR | 00656 |
| 1572821 | Aguilu Ruiz, Mariluz | PMB 615 PO Box 1283 | | | | San Lorenzo | PR | 00754-1283 |
| 1458452 | Aguino Valle, Ricardo Omar | Via 49 4HS #3 Villa Fontana | | | | Carolina | PR | 00983 |
| 1458452 | Aguino Valle, Ricardo Omar | Metropolitan Bus Authority | | | 37 Ave. de Diego Monacillos | San Juan | PR | 00927 |
| 1090589 | Aguirre Vargas, Samuel | Ext Villas Del Pilar | D6 Calle 3 | | | Ceiba | PR | 00735 |
| 1752852 | Aixa Y. Medina Ramirez | Terrazas De San Juan 1299 | Calle William Bosch, Apt.502 | | | San Juan | PR | 00924 |
| 1752852 | Aixa Y. Medina Ramirez | Aixa Yarira Medina Ramirez Maestro Terrazas De San Juan 1299 ,Calle William Bosch, Apt. 502 | | | | San Juan | PR | 00924 |
| 1752852 | Aixa Y. Medina Ramirez | Terrazas De San Juan 1299 Calle William Bosch, Apt.502 | | | | San Juan | PR | 00924 |
| 1474129 | Alabarce Reyes, Jose A | Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillis | | | San Juan | PR | 00927 |
| 1089055 | ALAMEDA MARTINEZ, ROSE | CARR. BOQUERON #278 | | | | CABO ROJO | PR | 00623 |
| 1738289 | Alarcon Baron, Yolanda M. | HC-7 Box 34093 | | | | Hatillo | PR | 00659 |
| 1075656 | ALBARRAN VILLAFANE, OSVALDO | PMB 196 | PO BOX 3000 | | | CANOVANAS | PR | 00729 |
| 1075656 | ALBARRAN VILLAFANE, OSVALDO | Autoridad Metropolitana de Autobuses | Conductor - Regela | 37 Ave De Diego Monacillos | | San Juan | PR | 00927 |
| 880316 | ALBERTO I HERNANDEZ GIERBOLINI | J 2 CALLE FLORENCIO, PARQUE MEDITERRANEO | | | | GUAYNABO | PR | 00966 |
| 1229442 | ALBINO FIGUEROA, JORGE C | RIO HONDO | M44 | | | MAYAGUEZ | PR | 00680 |
| 1248031 | ALCALA CABRERA, LICELLE M | URB HACIENDA LA MATILDE | 5374 CALLE BAGAZO | | | PONCE | PR | 00728 |
| 1856748 | Aldarado, Lorelei | Urb. Altos de la Fuente | D-24 Calle 8 | | | Caguas | PR | 00727-7333 |
| 1002452 | ALEJANDRO CESTARYS, HECTOR | PO BOX 954 | | | | JUNCOS | PR | 00777-0954 |
| 1002452 | ALEJANDRO CESTARYS, HECTOR | 401 MUNOZ | | | | JUNCOS | PR | 00777 |
| 765216 | ALEJANDRO DIAZ, WILBERTO | URB LEVITTOWN | 1431 PASEO DE DELFIN | | | TOA BAJA | PR | 00949 |
| 765216 | ALEJANDRO DIAZ, WILBERTO | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOOR DR | | | GRANITE BAY | CA | 95746 |
| 765216 | ALEJANDRO DIAZ, WILBERTO | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOAR DRIVE | | | GRANITE BAY | CA | 95746 |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | C 41 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 |
| 948728 | ALEJANDRO SANTIAGO ODIOT | BO EL SECO | 15 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00682-5718 |
| 1382212 | ALEXANDER SANCHEZ FEBUS | BARRIO CACAO | HC 04 BOX 15547 | | | CAROLINA | PR | 00987 |
| 1160657 | ALEXIS BRACERO REYES | URB VILLA LINARES | G26 CALLE 9 | | | VEGA ALTA | PR | 00692 |
| 1160657 | ALEXIS BRACERO REYES | METROPOLITAN BUS AUTHORITY | CONDUCTOR | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | P.R. | 00927 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 25

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1160857 | ALEXIS ORTIZ NIEVES | 523 Neptune Cir Apt. 6 | | | | Saint Cloud | FL | 34769 |
| 1160857 | ALEXIS ORTIZ NIEVES | COND LUCERNA | EDF A1 APT 2H | | | CAROLINA | PR | 00983 |
| 353320 | ALFONSO VELEZ, MYRNA E. | URB. MONTE SOL 617 | CALLE MARTE | | | YAUCO | PR | 00698 |
| 1510392 | Algarin Marquez, Abraham | 4300 Suite 517 | | | | Rio Grande | PR | 00745 |
| 1510392 | Algarin Marquez, Abraham | Abraham Algarin Marquez | Conductor | Autoridad de Metropoliana de Auto buses | 37 Ave Di Diego Monacillia | San Juan | Puerto Rico | 00924 |
| 1874103 | Algarin Vargas, Juana | BJ 670 51 Jard De Rio Grande | | | | Rio Grande | PR | 00745 |
| 1205320 | ALGARIN, FIDENCIO | URB LAS VEGAS | L23 CALLE ALELI | | | CATANO | PR | 00962 |
| 1577252 | Alicea Barbosa, Ana Delia | PO Box 11218 | Fdz Junes Station | | | San Juan | PR | 00910 |
| 1577252 | Alicea Barbosa, Ana Delia | Calle Popular #111 | Las Monjas | | | Hato Rey | PR | 00917 |
| 1938090 | Alicea Cintron, Norma I. | 72, Calle J.D. Jordan | Urb. Guaydia | | | Guayanilla | PR | 00656 |
| 1561140 | Alicea Colon , Carlos R | HC-1 Box 5507 | | | | Barranquitas | PR | 00794 |
| 14417 | ALICEA ESPINOSA, ANA | P.O. BOX 254 | | | | GUANICA | PR | 00653 |
| 1551956 | ALICEA PADRON, ALEJANDRO | JARD DE MONTBLANC | I9 CALLE G | | | YAUCO | PR | 00698 |
| 1800961 | Alicea Vazquez, Zoraida | 24 Hacienda La Cima | | | | Cidra | PR | 00739 |
| 1639663 | Alicea Vazquez, Zoraida | 24 Hacienda La Cima | | | | Cidra | PR | 00739 |
| 1455292 | Alicea Vizcarrondo, Nelson Antonio | Calle 14 A-23 Vance Scoy | | | | Bayamon | PR | 00957 |
| 1455292 | Alicea Vizcarrondo, Nelson Antonio | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1935290 | Alier Garcia, Juana R. | 2056 Calle Drama | | | | Ponce | PR | 00728 |
| 989646 | ALLEN SERRANO, ESTEBAN | 94 CALLE LAS VEGAS | URB. SA CUMBRE I | | | SAN JUAN | PR | 00926-5514 |
| 989646 | ALLEN SERRANO, ESTEBAN | URB LA CUMBRE | 267 CALLE SIERRA MORENA PMB 298 | | | SAN JUAN | PR | 00926-5574 |
| 1330943 | ALLEN, ESTEBAN | URB LA CUMBRE I | 267 SIERRA MORENA PMB 298 | | | SAN JUAN | PR | 00926 |
| 1330943 | ALLEN, ESTEBAN | JUBILADO | 94 CALLE LAS VEGAS URB LA CUMBRE I | | | SAN JUAN | PR | 00926-5514 |
| 1098278 | ALLENDE RONDON, VICTOR M | URB LOS CHOFERES | 52 CRAFAEL SANTANA | | | SAN JUAN | PR | 00926 |
| 1098278 | ALLENDE RONDON, VICTOR M | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00919 |
| 1754972 | Almeda Cruz, Marieli | B-9 Calle Belen | | | | Caguas | PR | 00725 |
| 1754972 | Almeda Cruz, Marieli | 12 Urb Parque de Tesoro | | | | Cagues | PR | 00727 |
| 1566034 | Almeda Cruz, Saul D. | B-9 Calle Belen Caguas Norte | | | | Caguas | PR | 00725 |
| 935871 | Almestica Batista, Ruth | 410 CALLE 4 | | | | CANOVANAS | PR | 00729 |
| 1089922 | ALMESTICA BATISTA, RUTH | QUINTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 1794215 | Almodovar Cordero, Marisol | 220 Calle 49 | Apt 1205 | B Condominio | Torre de Cervantes | San Juan | PR | 00924 |
| 1028495 | ALMODOVAR JUSINO, JULIO | BDA SAN ISIDRO | 37 CALLE FELIX RIGAU | | | SABANA GRANDE | PR | 00637-2015 |
| 1869271 | Almodovar Lebron, Ramon  R | Y7 7 Lomas Country Club | | | | Ponce | PR | 00730 |
| 1774380 | Almodovar Lopez, Jose A | HC 37 BOX 5193 | | | | Guanica | PR | 00653 |
| 967941 | ALMODOVAR RODRIGUEZ, CARMEN | CALLE 13 DE MARZO 52 | | | | GUANICA | PR | 00653 |
| 1823083 | Almodovar Rodriguez, Ricardo | Urb Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 |
| 904362 | Almodovar, Isaac Melendez | B-20 BO Coqui | | | | Aguirre | PR | 00704 |
| 1071930 | Alomar Aponte, Nora J. | COOP JARDINES DE VALENCIA | APT 1409 | | | SAN JUAN | PR | 00923 |
| 967946 | ALONSO RODRIGUEZ, CARMEN | VILLA FONTANA | 4YS5 VIA 40 | | | CAROLINA | PR | 00983-4757 |
| 16951 | ALSINA PEREZ, LISANDRA | #118 CALLE SANCHEZ SUR | | | | CAYEY | PR | 00736 |
| 1847593 | ALVARADO , MIRTA | #7 PISCIS | | | | CAROLINA | PR | 00975 |
| 1050340 | Alvarado Castro, Maria | 555 Veazie St Apt 120 | | | | Providence | RI | 02904 |
| 1545262 | Alvarado Centron, Miguel | Urb. Quenta del Rio L17 | | | | Bayamon | PR | 00961 |
| 1545262 | Alvarado Centron, Miguel | Ave Tnte Cesar Gonzalez | Esq Juan #34 Tres Monjita | | | Hato Rey | PR | 00918 |
| 1841643 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 |
| 623580 | ALVARADO DIAZ, CARLOS M | PO BOX 1003 | | | | COAMO | PR | 00769 |
| 1763877 | Alvarado Feliciano, Walter  Alexis | H C 3 Box 4605 | | | | Adjuntas | PR | 00601 |
| 1906650 | Alvarado Gonzalez, Edwin E. | 14 Dulcinea | | | | Ponce | PR | 00730 |
| 1828685 | ALVARADO GONZALEZ, NIVIA IVELISSE | 1210 CALLE PEDRO MENDEZ | URB. VILLAS DE RIO CANAS | | | PONCE | PR | 00728-1936 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 25

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1160144 | Alvarado Guadalupe, Alex O | Bo Olimpo C 7 P 421 | | | | Guayama | PR | 00784 |
| 1857671 | ALVARADO LORENZO, ANTONIO | PASEO PALMA REAL | 168 CALLE GAVIOTA | | | JUNCOS | PR | 00777 |
| 1851275 | ALVARADO LORENZO, ANTONIO | URB PALMA REAL | 168 CALLE GAVIOTA | | | JUNCOS | PR | 00777 |
| 1454713 | Alvarado Padilla, Geanette E. | Calle Paris 243 Apartado 1325 | | | | San Juan | PR | 00917 |
| 1454713 | Alvarado Padilla, Geanette E. | #37 Ave. de Diego, barrio Monacillos | | | | San Juan | PR | 00919 |
| 1693884 | Alvarado Ramos, Yolanda | 2339 Calle Tabonuco | Urb. Los Carbos | | | Ponce | PR | 00716-2712 |
| 1758907 | Alvarado Rivera, Reinaldo | HC 72 Box 3407 | | | | Naranjito | PR | 00719 |
| 18330 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN | CALLE B #52 | | | COAMO | PR | 00769 |
| 1944504 | Alvarado Torres, Cirila | HC01 Box 5727 | | | | Orocovis | PR | 00720 |
| 1948430 | Alvarado Torres, Juanita | HC-1 Box 5725 | | | | Orocovis | PR | 00720 |
| 1656807 | Alvarado, Enid | PO Box 211 | | | | Orocovis | PR | 00720-0211 |
| 1469851 | Alvarez Ayala, Roberto | Suite 53-1980 | | | | Loiza | PR | 00772 |
| 1469851 | Alvarez Ayala, Roberto | Conductor | Autoridad Metropolitana de Autobuses | 37 Ave De Diego, Monacillos | | San Juan | PR | 00927 |
| 1808575 | ALVAREZ COLLAZO , CLARIBEL | HC 02 BOX 7939 | | | | JAYUYA | PR | 00664 |
| 1029808 | ALVAREZ CRUZ, KRIMILDA | 2189 PLAUELA | | | | AGUADILLA | PR | 00603 |
| 1156357 | ALVAREZ GARCIA, ABIGAIL | PO BOX 1584 | | | | ARECIBO | PR | 00613 |
| 1485514 | Alvarez Hernandez, Jesus Manuel | Urb. Interamercana Calle 15 | AL-13 | | | Trujillo Alto | PR | 00986 |
| 1485514 | Alvarez Hernandez, Jesus Manuel | 37 Ave. De Diego, Monacillos | | | | San Juan | PR | 00927 |
| 1058453 | ALVAREZ LOZADA, MARTA | CIUDAD INTERAMERICANA | 633 CALLE JUREL | | | BAYAMON | PR | 00956 |
| 1566151 | Alvarez Pagan, Hector | HC 3 Box 9905 | | | | Lares | PR | 00669 |
| 767601 | ALVAREZ PLUMEY, YADIRA Z | URB VISTA BELLA | Q 24 CALLE LAREDO | | | BAYAMON | PR | 00956 |
| 1248992 | ALVAREZ RIVERA, LISANDRA | CIUDAD DEL LAGO | BUZON 55 | | | TRUJILLO ALTO | PR | 00976 |
| 1248992 | ALVAREZ RIVERA, LISANDRA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MOANCILLOS | | | SAN JUAN | PR | 00927 |
| 1711592 | Alvarez, Nitza Soto | PO Box 8238 | | | | Ponce | PR | 00732 |
| 1241551 | AMADOR COLON, JUAN E | URB ALTURAS DE SAN PEDRO Z-8 | SAN FRANCISCO | | | FAJARDO | PR | 00738-5031 |
| 1820030 | Amalbert Millan , Rosa  M. | Cond. ar Monia Los Prados | 400 Grand Blvd, 18-101 | | | Caguas | PR | 00727-3248 |
| 1847013 | Amalbert Millan, Rosa M | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | | Caguas | PR | 00727-3248 |
| 1075664 | AMALBERT SANCHEZ, OSVALDO | URB SIERRA LINDA | CC32 CALLE 13 | | | BAYAMON | PR | 00957 |
| 1075664 | AMALBERT SANCHEZ, OSVALDO | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | | San Juan | PR | 00927 |
| 1517025 | Amaral Borrero, Armando | PO Box 8835 | | | | Ponce | PR | 00732-8835 |
| 1902069 | Amargos Potts, Bernardo | 7 Ave Laguna Apt 3-C | | | | Carolina | PR | 00979 |
| 594871 | AMARO ORTIZ, YAHAIRA | URB VERDE MAR | CALLE 33 H903 | | | PUNTA SANTIAGO | PR | 00741 |
| 1655487 | Ambert Gonzalez, Lourdes L. | Calle 2A B-27 Urb. Versalles | | | | Bayamon | PR | 00959 |
| 1459251 | Andino Gonzalez, Harry | C/ principal AA-7 | Van Scoy | | | Bayamon | PR | 00957 |
| 1459251 | Andino Gonzalez, Harry | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 914459 | ANDUJAR ESCRIBANO, KENIA | PO BOX 711 | | | | FLORIDA | PR | 00650 |
| 1208466 | ANDUJAR TORRES, GERARDO | PO BOX 5 | | | | LOIZA | PR | 00772 |
| 1453852 | Andujar Valentin, Gladys M | 240 c/49 Apt. A-503 | | | | San Juan | PR | 00924 |
| 1453852 | Andujar Valentin, Gladys M | Metropolitan Bus Authority | #37 Ave. De Diego Barrio Monacillos | | | San Juan | PR | 00919 |
| 1822472 | Andujar Vargas, Alice M. | HC 07 Box 2376 | | | | Ponce | PR | 00731-9604 |
| 1826456 | ANEIRO PEREZ, SARA R | 6531 C/SAN ALVARO | | | | PONCE | PR | 00730 |
| 955003 | ANGEL IRIZARRY CHAULISANT | PO BOX 1754 | | | | MAYAGUEZ | PR | 00680 |
| 1167216 | ANGEL M ROSADO MEDINA | HC02 BOX 6711 | | | | JAYUYA | PR | 00664 |
| 1963550 | ANGELES RIVERA CARTAGENA, MARIA DE LOS | 870 PAGANINI URB. RGOTU SEVILLA | | | | SAN JUAN | PR | 00924 |
| 1618541 | Anglero Rodriguez, Jose R | PO Box 1373 | | | | Sabana Grande | PR | 00637 |
| 779653 | ANGUEIRA FELICIANO, JAZARETH | COMUNIDAD LOS PINOS | 1125 CALLE LOS ARBOLES | | | ISABELA | PR | 00662 |
| 1938186 | Antonia Garcia Olivio en representacion de: Yazmin Ramos Garcia | Apartado 425 | | | | Dorado | PR | 00646 |
| 1169468 | ANTONIO GERENA RIVERA | HC02 BOX 2350 | | | | LOIZA | PR | 00772 |
| 1169468 | ANTONIO GERENA RIVERA | 37 AVE DE DIEGO BO. MONACILLO | | | | SAN JUAN | PR | 00919 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 25

Exhibit BB

119th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1169468 | ANTONIO GERENA RIVERA | 37 AVE DE DIEGO BO. MONACILLO | | | | SAN JUAN | PR | 00919 |
| 1169468 | ANTONIO GERENA RIVERA | #1 URB. PALMAVENAS | | | | LOIZA | PR | 00772 |
| 1169468 | ANTONIO GERENA RIVERA | #1 URB. PALMAVENAS | | | | LOIZA | PR | 00772 |
| 1763098 | APONTE BORREL, MANUEL ANTONIO | URB PUERTO NUEVO | 1220 CASTILLA ST | | | SAN JUAN | PR | 00920 |
| 993026 | APONTE CANALES, FELIX | HC 77 BUZON 9595 | | | | VEGA ALTA | PR | 00692 |
| 1636950 | APONTE COLON, DAMARIS | URB REPARTO HORIZONTE | A31 CALLE 5 | | | YABUCOA | PR | 00767-9612 |
| 1371309 | APONTE COLON, SERGIO A | 3120 CARLOTTA RD | | | | MIDDLEBURGH | FL | 32068 |
| 961846 | APONTE DEL TORO, AWILDA | URB SANTA PAULA | 65 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969-5916 |
| 1906190 | APONTE LUGO, JORGE L | URB CONSTANCIA GDNS | 2351 CALLE EUREKA | | | PONCE | PR | 00717-2324 |
| 1785259 | APONTE MUNOZ, LUIS | LLANOS DEL SUR 13 CALLE LAS FLORES | | | | COTO LAUREL | PR | 00780 |
| 1069970 | APONTE OFARRILL, NESTOR M | PMB 2510 PO BOX 352 | | | | TRUJILLO ALTO | PR | 00977 |
| 1069970 | APONTE OFARRILL, NESTOR M | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00919 |
| 1794319 | Aponte Ramos, Luz Nereida | PO Box 5591 | | | | Caguas | PR | 00726 |
| 1158186 | APONTE RIVERA, AIDA I | HC 04 BOX 829927 | | | | AGUAS BUENAS | PR | 00703 |
| 1784557 | APONTE RODRIGUEZ, NOELIA | HC 02 BOX 8954 | | | | OROCOVIS | PR | 00720 |
| 30736 | Aponte Urbina, Luis O | URB. Caguax | L-22 Calle COA | | | Caguas | PR | 00725 |
| 1547950 | Aponte Urbina, Luis O | Urb. Caguax | L22 Calle COA | | | Caguas | PR | 00725 |
| 1254999 | APONTE URBINA, LUIS O | URB CAGUAX | L22 CALLE COA | | | CAGUAS | PR | 00725 |
| 1762059 | Aponte Vega, Miriam | HC 4 Box 2377 | Bo. Helechal | | | Barranquitas | PR | 00794 |
| 1837794 | Aquilo Hernandez, Josefina | St. 11-XX-6 | | | | Ponce | PR | 00716 |
| 1746681 | AQUINO FONTÁNEZ, DENIS | SUREÑA 10, VÍA DESTELLO | | | | CAGUAS | PR | 00727 |
| 1585942 | AR SUAREZ, ARNALDO | HC 7 BOX 38840 | | | | AGUADILLA | PR | 00603 |
| 31405 | ARANA MARTIR, ANGELINE | URB BALDRICH | 568 CALLE MAXIMO GOM | | | SAN JUAN | PR | 00918 |
| 31405 | ARANA MARTIR, ANGELINE | 158 VALLEY VIEW DR | | | | OZARR | AL | 36360 |
| 1487514 | ARCE GUZMAN, MARIA | PO BOX 10604 | | | | PONCE | PR | 00731 |
| 715374 | ARCE RIVERA, MARIELYSS J | URB VILLA FONTANA | VIA 19 RR 7 | | | CAROLINA | PR | 00983 |
| 1727258 | Arcelay Camacho, Enid | HC-05 Box 9731-A | | | | Corozal | PR | 00783 |
| 1920786 | Archeval Rodriguez, Magadalena Sofia | 4119 Colombia Belgica | | | | Ponce | PR | 00717 |
| 1515909 | ARENAS MONTALVO, CARLOS J. | 65 INFANTERIA #71 | | | | SABANA GRANDE | PR | 00637 |
| 1189990 | ARES, DIANA H | HC 04 BOX 4994 | | | | HUMACAO | PR | 00791 |
| 908864 | ARGUINZONI FIGUEROA, JOSE | BDA SAN LUIS | 7 CALLE JERICO | | | AIBONITO | PR | 00705-3231 |
| 1016052 | ARGUINZONI FIGUEROA, JOSE | BDA SAN LUIS | 7 CALLE JERICO | | | AIBONITO | PR | 00705-3231 |
| 686809 | ARGUINZONI, JOSE R | SAN LUIS | 7 CALLE JERICO | | | AIBONITO | PR | 00705 |
| 1477508 | Aristud Perez, Jose Luis | Calle 42 Blg. 49 #9 Villa Carolina | | | | Carolina | PR | 00985 |
| 1477508 | Aristud Perez, Jose Luis | Autoridad Metropolitana de Autobuses | 37 Ave-De Diego | Monacillos | | San Juan | PR | 00927 |
| 32907 | ARIZONA PULMONARY SPECIALIST | PO BOX 40020 | | | | PHOENIX | AZ | 85067 |
| 1621235 | ARMSTRONG MAYORA, RAUL A | PO BOX 7333 | | | | PONCE | PR | 00732-7333 |
| 891084 | ARNAU VALENTIN, CIPRIAN | URB EL CORTIJO | P-43 CALLE 18 | | | BAYAMON | PR | 00956 |
| 1779851 | Arocho Avila , Luz Nereida | 8659 Callejon | Los Gonzales | | | Quebradillas | PR | 00678 |
| 1855548 | Arocho Colon, Aida Alicia | 120 Calle Fatima Urb. Las Monjitas | | | | Ponce | PR | 00730-3903 |
| 1079365 | AROCHO DE LEON, RAFAEL | CALLE MARGARITA F 24 L | | | | CATANO | PR | 00962 |
| 33705 | AROCHO NIEVES, WILFREDO | HC-03 BOX 8044 | | | | MOCA | PR | 00676 |
| 33705 | AROCHO NIEVES, WILFREDO | BO. CNETRO | HC-03 BOX 8041 | | | MOCA | PR | 00676 |
| 895497 | Arocho Nunez, Elix | HC-02 Box 7306 | | | | Ciales | PR | 00638 |
| 1082619 | ARROYO CHINEA, RAUL | EXT HNAS DAVILA | L29 CALLE RITA | | | BAYAMON | PR | 00959 |
| 997047 | Arroyo Cruz, Gabriel | HC 61 Box 4883 | | | | Trujillo Alto | PR | 00976-9726 |
| 997047 | Arroyo Cruz, Gabriel | PMB #405 PO Box 2510 | | | | Trujillo Alto | PR | 00917 |
| 1740349 | Arroyo Figueroa, Aida Luz | Quintas del Sur | Calle 9 J10 | | | Ponce | PR | 00728 |
| 1003163 | ARROYO GUERRA, HECTOR M | RR 1 BOX 810 | | | | ANASCO | PR | 00610-9736 |

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1003163 | ARROYO GUERRA, HECTOR M | BO PLAYA TRES ANOS CALLE GARDENIA 104 | | | | ANASCO | PR | 00610 |
| 1164430 | Arroyo Lopez, Andelmo | HC 5 Box 7390 | | | | Yauco | PR | 00698 |
| 34694 | Arroyo Martinez, Hector | PO Box 8177 | | | | Humacao | PR | 00792 |
| 1691667 | ARROYO NAVEDO, CRISTIAN N | BB 29 CALLE GUANO EXT VILLA BARCELONA | | | | BARCELONETA | PR | 00617 |
| 34882 | ARROYO OQUENDO, JENNY | RR4 BOX 3021 J | | | | BAYAMON | PR | 00956 |
| 1747047 | Arroyo Ortiz, Reinaldo | Urb Villa Evangelina | Calle 2 E-11 | | | Manati | PR | 00674 |
| 1771283 | ARROYO RODRIGUEZ, GLORIA M | URB LOS CAOBOS | 1477 CALLE JAGUEY | | | PONCE | PR | 00716-2360 |
| 35239 | Arroyo Rosa , Nadab A | Hc 50 Box 21577 | | | | San Lorenzo | PR | 00754 |
| 353595 | ARROYO ROSA, NADAB AMNER | HC 50 BOX 21577 | | | | SAN LORENZO | PR | 00754 |
| 236992 | ARROYO SANTIAGO, JEANNETTE | HC 2 BOX 7539 | | | | PENUELAS | PR | 00624 |
| 1519648 | Arroyo Torres, Carlos | PMB 334 | PO Box 6400 | | | Cayey | PR | 00737 |
| 1388502 | ARROYO TORRES, NOEMI | URB CAPARRA TERRACE | CALLE DIEPA 1361 | | | SAN JUAN | PR | 00920 |
| 35434 | Arroyo Torres, Noemi | Urb. Caparra Terrace | 1361 Calle Diepa | | | San Juan | PR | 00920 |
| 961492 | ARROYO VAZQUEZ, AURELIA | EXT VILLA RICA | B13 CALLE 3 | | | BAYAMON | PR | 00959-5028 |
| 1115222 | Arroyo Velez, Marlyn | Urb Borinquen | B5 Calle Mariana Bracetti | | | Cabo Rojo | PR | 00623-3349 |
| 1121983 | ARRUFAT RODRIGUEZ, MYRIAM | 65 BLVD MEDIA LUNA APT 1905 | | | | CAROLINA | PR | 00987-5359 |
| 1941056 | Arulijon Arulijon, Milagros | HC 07 Box 2394 | | | | Ponce | PR | 00731-9604 |
| 1480301 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | | ARECIBO | PR | 00613-0504 |
| 1480301 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | | CAMUY | PR | 00627 |
| 1480301 | ARVELO PLUMEY, ALMA M | PO BOX 142726 | | | | ARECIBO | PR | 00614 |
| 605034 | ASENCIO, ALFONSO | URB SULTANA | 76 CALLE MALAGA | | | MAYAGUEZ | PR | 00680 |
| 1599881 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | | SALINAS | PR | 00751 |
| 1599881 | ASTACIO CORREA, ILEANA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | | SAN JUAN | PR | 00619-4090 |
| 1947625 | ATILES FELICIANO, ESTEBAN | URB ESTANCIAS DE ARECIBO | 88 CALLE BONDAD | | | ARECIBO | PR | 00612 |
| 1209951 | AUFFANT MATOS, GLADYS | #1101 Calle 6 | Ciudad del Retiro apt 407 Pto. Nuevo | | | San Juan | PR | 00920 |
| 37468 | AUFFANT MATOS, GLADYS | LTURAS DEL PARQUE | CALLE YCARO 23 | | | CAROLINA | PR | 00987 |
| 37468 | AUFFANT MATOS, GLADYS | CALLE 6 #1101 CIUDAD DEL RETIRO | APT. 407 PTO. NUEVO | | | SAN JUAN | PR | 00920 |
| 1209951 | AUFFANT MATOS, GLADYS | LTURAS DEL PARQUE | CALLE YCARO 23 | | | CAROLINA | PR | 00987 |
| 1725890 | Autonomous Municipality of Ponce | Legal Department | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 |
| 1831775 | Avenaut Levante, Rosabel | F 19 - Calle Amarnta | PO Box 8894 | | | Ponce | PR | 00716 |
| 38188 | AVILA GONZALEZ, EDWIN | CALLE SEGUNDO FELICIANO #214 | BUZON #1 | | | MOCA | PR | 00676 |
| 1683010 | Avila Guzman, Luis E | Urb Altamesa | 1384 Calle San Jacinto Apt 2B | | | San Juan | PR | 00921 |
| 1951149 | AVILA HERNANDEZ, LYDIA E. | URB EL PARQUE DEL MONTE | AA 2 CALLE ARAJIBO | | | CAGUAS | PR | 00727 |
| 1750028 | Avila Hernandez, Silvia | Urb. Catalana #11 calle 1 | | | | Barceloneta | PR | 00617 |
| 1588933 | Avila Rivera, David | 20 Calle Las Brujas | | | | Ensenada | PR | 00647 |
| 1752143 | AVILA RODRIGUEZ, EDUARDO | HCO1 BOX 4999 | | | | CAMUY | PR | 00627 |
| 979740 | AVILES BAEZ, DENISSE | PO BOX 8484 | | | | PONCE | PR | 00732-8484 |
| 979740 | AVILES BAEZ, DENISSE | 736 PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 |
| 1782612 | Aviles Colon , Carmen N. | PO Box 991 | | | | Orocovis | PR | 00720 |
| 1770855 | Aviles Colon, Carmen N. | PO Box 321 | | | | Orocovis | PR | 00720 |
| 1435302 | Aviles Franco, Reynaldo | HCI BOX 6717 | | | | MOCA | PR | 00676 |
| 38584 | AVILES FRANCO, REYNALDO | HC 1 BOX 6717 | | | | MOCA | PR | 00676 |
| 38697 | Aviles Lausell, Carmen C | Urb Villa Carolina | Blq 68 #10 Calle 55 | | | Carolina | PR | 00985 |
| 1872319 | Aviles Lopez, Efrain | P.O. Box 137 | | | | Morovis | PR | 00687 |
| 1455879 | Aviles Mojica, Angel M | Calle 12 D46 Toa Alta Heights | | | | Toa Alta | PR | 00953 |
| 1455879 | Aviles Mojica, Angel M | #37 Ave. de Diego | barrio Monacillos | | | San Juan | PR | 00919 |
| 1454068 | Aviles Mojica, Jose Ricardo | Calle Francisco Amadeu #EL8 Secta 6th seccion | Levittown | | | Toa Baja | PR | 00949 |
| 1454068 | Aviles Mojica, Jose Ricardo | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 38868 | Aviles Olivo, Yanira | Urbanizacion Levittown | Calle Francisco L. Amadeo | EH. 39 6th Seccion | | Toa Baja | PR | 00949 |
| 38868 | Aviles Olivo, Yanira | Condominio Bayamonet | Apt. 1109 | | | Bayamon | PR | 00956 |
| 1752941 | Aviles Pacheco, Lucas | Mirador de Bairoa | Calle 21 2p9 | | | Caguas | PR | 00725 |
| 1782283 | AVILES ROMAN, JOSE A. | HC-04 BOX 46405 | BARRIO NARANJITO | | | HATILLO | PR | 00659 |
| 1606584 | Aviles Ruiz, Meriela I. | HC 4 Box 46905 | | | | Hatillo | PR | 00659 |
| 1116418 | AVILES TRAVERSO, MAYDA | URB. LEVITTOWN 5TA. SECCION | BS-25 C/DR. TOMAS PRIETO | | | TOA BAJA | PR | 00949 |
| 1673762 | Aviles Velez, Mayra S | Florian Diaz, Jose F. | Urb Villa Capri | 1166 Calle Verona | | RIO PIEDRAS | PR | 00924-0000 |
| 1562452 | AYALA BAEZ, ILKA J | RR 2 BOX 5079 | | | | CIDRA | PR | 00739 |
| 1562452 | AYALA BAEZ, ILKA J | Departamento de la Familia | Bo Arenas Gandaras I #70 C | | | Cidra | PR | 00739 |
| 1055982 | AYALA BORIA, MARIEL | PO BOX 24 | | | | LOIZA | PR | 00772 |
| 902842 | AYALA CARRASQUILLO, HERMINIO | CALLE MILLILA | | | | LOIZA | PR | 00772 |
| 902842 | AYALA CARRASQUILLO, HERMINIO | #37 AVE. DE DIEGO, BARRIO MANACILLOS | | | | SAN JUAN | PR | 00919 |
| 1549309 | AYALA COUVERTIER, MADELYN  E | JARD DE BORINQUEN | U11 CALLE PETUNIA | | | CAROLINA | PR | 00985 |
| 1547817 | AYALA COUVERTIER, MADELYN E. | U-11 CALLE PETUNIA | | | | CAROLINA | PR | 00985 |
| 1057632 | AYALA DEL VALLE, MARITZA | B8 CALLE GLADIOLA EXT. | TERRAZAS DE GUAYNABO | | | Guaynabo | P.R. | 00969-5453 |
| 1057632 | AYALA DEL VALLE, MARITZA | HC 11 BOX 47884 | | | | CAGUAS | PR | 00725-9627 |
| 1596652 | AYALA LUGO, MIRIAM EVELYN | SULSUA BAJA #240 GARDENIA | | | | SABANA GRANDE | PR | 00637 |
| 40467 | AYALA MASSA, MYRNELL | PO BOX 296 | | | | HORMIGUEROS | PR | 00660 |
| 1081002 | Ayala Melendez, Ramon | HC-02 Box 23196 | | | | Mayaguez | PR | 00680 |
| 1081002 | Ayala Melendez, Ramon | HC 02 Box 23568 | | | | Mayaguez | PR | 00680 |
| 40520 | AYALA MONTIJO, CARMEN I | URB. ALTURAS DE RIO GRANDE | CALLE 22 V1177 | | | RIO GRANDE | PR | 00745-3252 |
| 1180695 | AYALA MONTIJO, CARMEN I | URB ALT DE RIO GRANDE | V1177 CALLE 22 | | | RIO GRANDE | PR | 00745 |
| 893298 | AYALA ORTIZ, EDA | 200 MAITLAND AVE | APT 170 | | | ALTAMONTE SPRINGS | FL | 32701 |
| 893298 | AYALA ORTIZ, EDA | 200 MAITLAND AVE. | APT 113 | | | ALTAMONTE SPRINGS | FL | 32701 |
| 1032715 | AYALA RAMOS, LUIS A | P M B 213 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 |
| 41006 | AYALA RODRIGUEZ, JESSICA E. | HC-867 BOX 21603 | | | | FAJARDO | PR | 00738 |
| 41006 | AYALA RODRIGUEZ, JESSICA E. | DEPARTAMENTO DE LA FAMILIA | 7 URB ROOSEVELT GARDENS | | | CEIBA | PR | 00735 |
| 852097 | AYALA RUIZ, MERY E. | VIL OLIMPICA 296 PASEO 9 | | | | SAN JUAN | PR | 00924 |
| 780745 | AYALA TORRES, JOAN | BOX 1654 | | | | SANTA ISABEL | PR | 00757 |
| 1107330 | AYUSO PAGAN, YVONNE | URB PERLA DEL SUR | 4833 CANDIDO HOYOS | | | PONCE | PR | 00717-0305 |
| 617192 | AZ3 INC | c/o AlixPartners | Attn: Denise Lorenzo | Senior Director | 909 Third Avenue | New York | NY | 10022 |
| 617192 | AZ3 INC | BCBG Max Azria Global Holdings, LLC, et al. | c/o Zolfo Cooper LLC | Attn: John  R. Boken, Chief Financial Officer | 865 South Figueroa Street, Suite 2310 | Los Angeles | CA | 90017 |
| 1172429 | BA CARLO, BARBRA | PO BOX 8391 | | | | PONCE | PR | 00732-8391 |
| 1144726 | BADILLO CASTRO, SAMUEL | HC 5 BOX 10223 | | | | MOCA | PR | 00676-9706 |
| 1557949 | Baerga Valle, Maria T. | 143 Urb. El Neal Calle Real | | | | San German | PR | 00683 |
| 1580691 | BAEZ GARCIA, MELVIN | PUERTO NUEVO | 1025 ALTOS CALLE 8 SE | | | SAN JUAN | PR | 00920 |
| 1456670 | Baez Hernandez, Nelson | HC 6 Box 6758 | | | | Guaynabo | PR | 00971 |
| 1456670 | Baez Hernandez, Nelson | Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 42726 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | | GURABO | PR | 00758 |
| 301036 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | | GURABO | PR | 00778-8928 |
| 1775765 | Báez Meléndez, Lorna Nancy | PO Box 1112 | | | | Saint Just | PR | 00978-1112 |
| 1775765 | Báez Meléndez, Lorna Nancy | Urb. Quintas de Country Calle 1 A#23 | | | | Carolina | PR | 00985 |
| 1712200 | BAEZ MILLAN, JAIME | URB VISTA DE RIO GRANDE 1 #177 | | | | RIO GRANDE | PR | 00745 |
| 1820957 | Baez Mora, Hector | D-2 Calle Andres Gonzales Colm | | | | Ponce | PR | 00716 |
| 1227710 | BAEZ ORTIZ, JOAQUIN | URB VILLA ALBA | G 10 CALLE 9 | | | SABANA GRANDE | PR | 00637 |
| 1074584 | BAEZ PEREZ, ORLANDO | RR 2 BOX 5671 | | | | TOA ALTA | PR | 00953 |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | P.O.BOX 2802 | | | | SAN GERMAN | PR | 00683 |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | CARR. 361 LA CALABAZA 9431 | | | | SAN GERMAN | PR | 00683 |
| 1102236 | BAEZ RODRIGUEZ, WILFREDO | POBOX 2802 | | | | SAN GERMAN | PR | 00683 |
| 1102236 | BAEZ RODRIGUEZ, WILFREDO | LA CALABAZA | 9431 CARR. 361 | | | SAN GERMAN | PR | 00683 |

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1725944 | Bahamundi Nazario, Sonia | P.O. Box 442 | | | | Sabana Grande | PR | 00637 |
| 1510510 | Banchs Cedeno, Juan Carlos | HC 4 Box 12405 | | | | Yauco | PR | 00698-9526 |
| 1834539 | Banchs Plaza, Jong P. | URB LAS DELICIAS # 2252 CALLE CARTAGENA | | | | PONCE | PR | 00728 |
| 1197496 | Barada Rivera, Elizabeth | PO BOX 2251 | | | | RIO GRANDE | PR | 00745 |
| 1191596 | BARBOSA FELICIANO, EDDIE | URB VALLE HERMOSO | SY12 CALLE AMAPOLA | | | HORMIGUEROS | PR | 00660 |
| 1821484 | Barbosa Millan, Luis A. | HC 12 Box 13253 | | | | Humacao | PR | 00791 |
| 1830934 | Barbosa Millan, Luis A. | HC 12 Box 13253 | | | | Humacao | PR | 00791 |
| 1863236 | BARBOSA RIOS, IRMA E | 2 CALLE VERDE LUZ | | | | GURABO | PR | 00778 |
| 1956776 | Barre Melendez, Rafael | 269 Calle Leon | | | | San Juan | PR | 00926 |
| 1233342 | Barreto Lugo, Jose | Ramon Colon-Olivo | PO Box 464 | | | Toa Baja | PR | 00951 |
| 1233342 | Barreto Lugo, Jose | Ave San Miguel | 22 Apt 3 | | | Utuado | PR | 00641 |
| 1079885 | BARRETO TOLEDO, RAFAEL L | HC03 BOX 12731 | | | | CAROLINA | PR | 00985 |
| 1836117 | Barreto, Marilyn | Urbanización Villa Real Calle Marginal Casa D18 | | | | Vega Baja | PR | 00693 |
| 332754 | BARRIERA PACHECO, MIGUEL | PO BOX 1146 | | | | ADJUNTAS | PR | 00601-1146 |
| 848341 | Batista Acevedo, Myrna L. | Centro Judicial | | | | San Juan | PR | 00918 |
| 919112 | BATISTA DIAZ, MACYS H | RODOLFO G. OCASIO | PMB 188 #5900 ISLA VERDE AVE HZ | | | CAROLINA | PR | 00974-4001 |
| 919112 | BATISTA DIAZ, MACYS H | 19 COND LOMAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 919111 | BATISTA DIAZ, MACYS H | 19 COND LOMAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 919111 | BATISTA DIAZ, MACYS H | PMB #188 5900 ISLA VERDE AVE | | | | CAROLINA | PR | 00974 |
| 1925104 | Batista Gonzalez, Josefina | 1636 Cima | Urb. Valle Alto | | | Ponce | PR | 00730-4134 |
| 1744601 | Batista Martinez , Valeria | 7502 Callejon Aniceto Roman | | | | Quebradillas | PR | 00678 |
| 1686564 | Batista Martinez, Valeria | 7502 Callejon Aniceto Roman | | | | Quebradillas | PR | 00678 |
| 1029443 | BATISTA PEREZ, JUSTILIANA | URB RIVIERAS DE CUPEY | K7 CALLE GLADIOLA | | | SAN JUAN | PR | 00926-7415 |
| 577789 | Batiz, Ariel Velazquez | Bda Ferran | Calle A 29 | | | Ponce | PR | 00731 |
| 1881288 | Battistini Torres, Carmen Ana | 22 Urb. San Joaquin | Calle Luis Bartolomei | | | Adjuntas | PR | 00601 |
| 1444155 | BAUZA RAMOS, SUSAN | BOX 566 | | | | PENUELAS | PR | 00624 |
| 1856002 | Bayona Ruiz, Israel | Gandenia 309 | | | | Coto Laurel | PR | 00780-2820 |
| 1173526 | BE SOTO, BETSY | P.O. BOX 2706 | | | | MOCA | PR | 00676 |
| 1172545 | BEATRIZ COLON BURGOS | PO BOX 106 | | | | SALINAS | PR | 00751 |
| 1604367 | Beigelman Cosme, Cynthia | Urb. Ciudad Jardin III | 153 Calle Malagueta | | | Toa Alta | PR | 00953-4820 |
| 901667 | BELEN HUERTAS, HAYDEE | PO BOX 2875 | | | | BAYAMON | PR | 00960-2875 |
| 1585254 | BELEN HUERTAS, HAYDEE | PO BOX 2875 | | | | BAYAMON | PR | 00960-2875 |
| 1585254 | BELEN HUERTAS, HAYDEE | CARR #2 | | | | BAYAMON | PR | 00960 |
| 1576065 | BELTRAN AVILES, MARY | URB COUNTRY CLUB | GY26 CALLE 260 | | | CAROLINA | PR | 00982-2616 |
| 148231 | BELTRAN GONZALEZ, EDUARDO | PO BOX 990 | | | | MOCA | PR | 00676 |
| 1030457 | BELTRAN VEGA, LEONIDES | PO BOX 1301 | | | | LARES | PR | 00669-1301 |
| 47589 | BELVIS GONZALEZ, CARLOS | PO BOX 2732 | | | | SAN GERMAN | PR | 00683 |
| 430430 | BELVIS VAZQUEZ, RAQUEL A | PO BOX 2732 | | | | SAN GERMAN | PR | 00683 |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | | SAN GERMAN | PR | 00683 |
| 1651054 | BENABE FELICIANO, JOSE EFRAIN | 253 CANALS PARK | CALLE CANALS 206 | | | SAN JUAN | PR | 00907 |
| 1583944 | Benabe Garcia, Gladynelle | CALLE FLORIDA 160 | | | | LUQUILLO | PR | 00773 |
| 1583944 | Benabe Garcia, Gladynelle | PO  BOX  324 | | | | LUQUILLO | PR | 00773 |
| 1874416 | Benero Rossy, Nilsa J. | Bo. Cedro Carr. 738 28829 | | | | Cayey | PR | 00736-9473 |
| 1912303 | Benitez Matienzo, Iris Yolanda | Urb Monte Brisas 5 Calle 10 5J9 | | | | Fajardo | PR | 00738 |
| 1455206 | BENITEZ ORTIZ, ROBERT | PMB 374 | PO BOX 29029 | | | SAN JUAN | PR | 00929 |
| 1455206 | BENITEZ ORTIZ, ROBERT | CALLE DE DIEGO URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927 |
| 1527823 | Benitez Rivera, Cynthia | P.O Box 5035 | | | | Carolina | PR | 00984-5035 |
| 1216669 | BENJAMIN LLANOS, HIRAM | URB LOMAS DE CAROLINA | Q6 CALLE CERRO PENUELAS | | | CAROLINA | PR | 00987 |
| 1216669 | BENJAMIN LLANOS, HIRAM | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 961670 | BERAS MATES, AURORA | URB CAPARRA TERR | 1594 CALLE 4 SW | | | SAN JUAN | PR | 00921-1419 |
| 961670 | BERAS MATES, AURORA | 5635 COBURN AVENUE | | | | INDIANAPOLIS | IN | 46228 |
| 12667 | BERGOLLO CARABALLO, ALEXANDER | URB COUNTRY CLUB | 901 CALLE VITERBO | | | SAN JUAN | PR | 00924 |
| 1677466 | BERMEJO DECLET, MANUEL A. | HC 01 BOX 8235 | | | | TOA BAJA | PR | 00949 |
| 1017973 | BERMUDEZ DIAZ, JOSE L | PO BOX 1702 | | | | GUAYNABO | PR | 00970-1702 |
| 1017973 | BERMUDEZ DIAZ, JOSE L | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | | GUAYNABO | PR | 00971 |
| 1542311 | Bermudez Rodriguez, Roger M. | P O Box 574 | | | | Mayaguez | PR | 00681 |
| 49703 | BERMUDEZ VARGAS, BERNABE | BO BELGICA | PASEO HECTOR LAVOE 3523 | | | PONCE | PR | 00717 |
| 1326786 | BERMUDEZ VIRUET, DOLORES K | PO BOX 2225 | | | | UTUADO | PR | 00641 |
| 1823042 | Bernard Aguirre, Iluminado | Calle Paseo Lago Garza 5513 | Ext. Lago Horizonte | | | Cotto Laurel | PR | 00780 |
| 49870 | BERNARD MARCUCCI, GISELLE | P.O. BOX 1066 | | | | PENUELAS | PR | 00624 |
| 1854199 | Bernard-Nazario, Lethzen | 2231 Calle Sacre Urb. La Providencia | | | | Ponce | PR | 00728-3138 |
| 1256926 | Berrios Cabrera, Josefa | PO Box 591 | | | | Comerio | PR | 00782 |
| 1256926 | Berrios Cabrera, Josefa | Barriada La Plata Calle 5 #1 | | | | Comerio | PR | 00782 |
| 1559525 | BERRIOS CARLOS, JAMAYRA N | VALLE CERRO GORDO | W 30 RUBI CALLE 11 | | | BAYAMON | PR | 00957 |
| 1631254 | Berrios Gomez, Aida L. | Jose Reguero 2H 72 | Bairoa Park | | | Caguas | PR | 00725 |
| 50561 | BERRIOS GONZALEZ, DIEGO M | CALLE MUÑOZ RIVERA  #76 | | | | CIALES | PR | 00638 |
| 50561 | BERRIOS GONZALEZ, DIEGO M | 5105 Veredas del Mar | | | | Vega Baja | PR | 00693-6074 |
| 1898196 | Berrios Martin , Elba L. | Ext. La Milagrosa c/7 N-16 | | | | Bayamon | PR | 00959 |
| 1587042 | BERRIOS ORLANDI, LUIS O. | URB DOS PINOS | LOPEZ SICARDO 826 | | | SAN JUAN | PR | 00923 |
| 698779 | BERRIOS OTERO, LIZZETTE | URB MADELINE | L 13 CALLE TOPACIO | | | TOA ALTA | PR | 00953 |
| 1559075 | BERRIOS PEREZ, JOSE | VALLE DE CERRO GORDO | W30 CALLE RUBI | | | BAYAMON | PR | 00957-6868 |
| 1556926 | BERRIOS PEREZ, JOSE | VALLE DE CERRO GORDO | W30 CALLE RUBI | | | BAYAMON | PR | 00957-6868 |
| 1007385 | BERRIOS SANCHEZ, IRIS | PO BOX 396 | | | | CANOVANAS | PR | 00729-0396 |
| 1195575 | BERRIOS VAZQUEZ, EFRAIN | RR 3 BOX 4325 | | | | SAN JUAN | PR | 00926 |
| 1195575 | BERRIOS VAZQUEZ, EFRAIN | #37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 490426 | Berrios Vega, Rosa A | Cond Caribbean Sea Apt 504 | | | | San Juan | PR | 00917 |
| 490426 | Berrios Vega, Rosa A | 105 Marginal Ave FD Roosevelt | Apt 504 Condominio Carribean Sec | | | San Juan | PR | 00917-2739 |
| 1654317 | Besosa Lopez , Dilia  T. | Urb. Los Maestros | 8260 Martin Corchado | | | Ponce | PR | 00717 |
| 1873571 | Besosa Lopez, Dilia T. | Urb. Los Maestros | 8260 Martin Corchado | | | Ponce | PR | 00717 |
| 1754526 | Besosa Lopez, Dilia T. | URB Los Maestros | 8260 Martin Corchado | | | Ponce | PR | 00717 |
| 1822287 | Besosa Lopez, Dilia T. | Urb. Los Maestros | 8260 Martin Corchado | | | Ponce | PR | 00717 |
| 755152 | BETANCOURT GARCIA, SONIA M | HC-01 BOX 8614 | SECTOR LOS CAFE CALLE ALMENDRO | | | CANOVANAS | PR | 00729 |
| 755152 | BETANCOURT GARCIA, SONIA M | HC 4 BOX 8614 | | | | CANOVANAS | PR | 00729-0798 |
| 1026086 | BETANCOURT RAMOS, JUANA | URB VENUS GDNS NORTE | 1676 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926-4728 |
| 1179925 | BETANCOURT RODRIGUEZ, CARMEN D | URB JARDINES DE LA VIA | 89 CALLE REAL | | | NAGUABO | PR | 00718 |
| 1806422 | Betancourt Serges, Mara A. | Urb. Parque de San Antonio | | | | Guayoma | PR | 00784 |
| 950293 | BETANCOURT SOLIS, AMERICA | URB PARQUE ECUESTRE | AA 1 CALLE CAMARENO | | | CAROLINA | PR | 00987 |
| 950293 | BETANCOURT SOLIS, AMERICA | 37 AVE DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00919 |
| 1014853 | BIRRIEL FERNANDEZ, JOSE A | HC 3 BOX 12515 | | | | CAROLINA | PR | 00987-9619 |
| 835060 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | ALFREDO ACEVEDO CRUZ | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 |
| 1094168 | BLANCO COSS, SONIA | HC 2 BOX 12866 | | | | LAJAS | PR | 00667 |
| 1745854 | Blas Irizarry, Ivonne | 107 Jard De Aguadilla | | | | Aguadilla | PR | 00603 |
| 1861705 | Bobe, Lourdes | Calle Isabel No. 91 | | | | Guayanilla | PR | 00656 |
| 1737776 | Bocachica Colon, Awilda | HC 1 Box 7818 | | | | Villalba | PR | 00766 |
| 1214785 | BONANO ROBLES, HECTOR O | CASTELLANA GARDENS | B6 CALLE 1 | | | CAROLINA | PR | 00983 |
| 1214785 | BONANO ROBLES, HECTOR O | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | P.R. | 00927 |
| 1753470 | Bones Gonzalez, Hector L. | Urb. Minima #96 | | | | Arroyo | PR | 00714 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 25

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1731783 | BONET MUNOZ, MELBA | 6TA SECCION LEVITTOWN | CNEMESIO CANALES FG11 | | | TOA BAJA | PR | 00949 |
| 1662090 | Bonet Ortiz, Betzaida | #322 Extención Punta Palmas | Calle Gardenia | | | Barceloneta | PR | 00617 |
| 1001342 | BONET, GREGORIO TOMASSINI | CIUDAD UNIVERSITARIA | Y9 CALLE 27 | | | TRUJILLO ALTO | PR | 00976-2115 |
| 1544703 | BONILLA AGUIRRE, MARITZA | COND JARDINES DE SAN IGNACIO | APT 1401B | | | SAN JUAN | PR | 00927 |
| 1255300 | BONILLA GONZAGA, LUIS R | PO BOX 1177 | | | | SAN LORENZO | PR | 00754 |
| 1206094 | BONILLA GONZALEZ, FRANCISCO | URB MOROPO | CALLE A19 | | | AGUADA | PR | 00602 |
| 1793912 | Bonilla Heredia, Americo | Tibes Town Housing Ed2 Apto II | | | | Ponce | PR | 00731 |
| 1793912 | Bonilla Heredia, Americo | 1369 Calle Salud Ste 104 | | | | Ponce | PR | 00717-2014 |
| 57408 | BONILLA MARTINEZ, BRENDA L | URB TOA ALTA HEIGHTS | AD 2 CALLE 26 | | | TOA ALTA | PR | 00953 |
| 1453815 | Bonilla Perez , Maria  S | 321 Calle Rio Grande Altura De Hato Nuevo | | | | Gurabo | PR | 00778-8440 |
| 1453815 | Bonilla Perez , Maria  S | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1200038 | Bonilla Rivera, Enrique | HC1 Box 3038 | | | | Villalba | PR | 00766 |
| 55293 | Bonilla Santiago, Ernel J | Urb Valle Arriba 209 Calle Acasia | | | | Coamo | PR | 00760 |
| 55293 | Bonilla Santiago, Ernel J | 26 Betances | | | | Coamo | PR | 00769 |
| 782126 | BONILLA TANCO, AIDA | PO BOX 6066 | | | | CAGUAS | PR | 00726 |
| 1158279 | BONILLA TANCO, AIDA L | PO BOX 6066 | | | | CAGUAS | PR | 00726 |
| 591983 | BONILLA VELEZ, WIDNA A | URB. VILLA SULTANITA | 879 CALLE DE IRIZARRY | | | MAYAGUEZ | PR | 00680 |
| 591983 | BONILLA VELEZ, WIDNA A | URB VILLA SULTANITA | CALLE 14 E DE IRIZARRY 879 | | | MAYAGUEZ | PR | 00680 |
| 1667106 | Bonille Gouzaga, Luis  R. | P.O. Box 1177 | | | | San Lorenzo | PR | 00754 |
| 1702312 | BORDOY, EDWIN | HC 01 BOX 2383 | | | | SABANA HOYOS | PR | 00688 |
| 1948596 | Borges Martinez, Luz E | A-10 Calle 2 | Urb. Jardines De San Lorenzo | | | San Lorenzo | PR | 00754 |
| 1534096 | BORIA MARCANO, MARISOL | URB COUNTRY CLUB | 773 CALLE FRAY A VAZQUEZ | | | SAN JUAN | PR | 00924 |
| 1534096 | BORIA MARCANO, MARISOL | 1299 CONDOMINIO TERRAZAS DE S.J. | c/w Bosch Apto 601 | | | SAN JUAN | PR | 00924 |
| 1573767 | Borrero Fernandez, Mabel | Urb Valle Alto | 1317 Calle Cordillera | | | Ponce | PR | 00730-4124 |
| 684741 | BORRERO FRATICELLI, JOSE L | P O  BOX 560929 | | | | GUAYANILLA | PR | 00656 |
| 1671008 | Borrero Matias, Maribel | Urb.Lomas Verdes | 2 Sección | Calle Hiedra 2 T 22 Altos | | Bayamón | PR | 00956 |
| 535041 | BORRERO MEJIAS, SOLMARIE | C AZALEA # 17 URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 |
| 1596865 | Borrero Silva, Jomarie | Res. Castillo Edf. 22 Apt. 25 | | | | Sabana Grande | PR | 00637 |
| 1621644 | Borrero Velez, Juana L. | 90 Bda. Rodriguez | | | | Adjuntas | PR | 00601 |
| 1243844 | Borrero Walker, Judith | RIO GRANDE STATES | CALLE 21 Z6 | | | RIO GRANDE | PR | 00745 |
| 56448 | BOSQUE MD   , JESUS M | EDIFICIO DARLINGTON | 1007 AVE MUÑOZ RIVERA STE 500 | | | SAN JUAN | PR | 00925 |
| 1042070 | BOSQUE MEDINA, MARGARITA | PO BOX 2892 | | | | MAYAGUEZ | PR | 00681 |
| 677455 | Bosque Olivan, Jesus M | Edif Darlington Ste 500 | 1007 Ave Munoz Rivera | | | San Juan | PR | 00925-2718 |
| 1742982 | Bracero Agosto, Zoraida | Condominio Paseo Abril | Apartamento 1204 | Levitown | | Toa Baja | PR | 00949 |
| 1264175 | Bracero Cruz, Angel A. | Villa Linares | G 26 Calle 9 | | | Vega Alta | PR | 00692 |
| 1264175 | Bracero Cruz, Angel A. | Policia Estatal de Puerto Rico Gobierno | 601 Av. Franklin Delano Roosevelt | | | San Juan | PR | 00936 |
| 1729927 | Bracero Ortiz, Aristides | Box 1902 | | | | Yauco | PR | 00698 |
| 1079411 | BRIALES CANELA, RAFAEL | CALLE MURCIA 228 VISTAMAR | | | | CAROLINA | PR | 00983 |
| 1079411 | BRIALES CANELA, RAFAEL | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1240900 | BRIGNONI GONZALEZ, JUAN | 205 OLGA NOLLA | | | | MAYAGUEZ | PR | 00680-7305 |
| 1240900 | BRIGNONI GONZALEZ, JUAN | URB ESTEVES | 1606 CALLE SAUSE | | | AGUADILLA | PR | 00603 |
| 1121938 | BROSSA MEJIAS, MONTSERRAT | 1029 JT Pinero Ave. | | | | San Juan | PR | 00920 |
| 1121938 | BROSSA MEJIAS, MONTSERRAT | URB EL VEDADO | 414 CALLE LA RABIDA | | | SAN JUAN | PR | 00918-3020 |
| 26989 | BRUNET SANTIAGO, ANGEL Y | URB ALEMANY | 13 CALLE SANTA ROSA | | | MAYAGUEZ | PR | 00680 |
| 1320355 | BRUNILDA SKERRET CALDERON | PO BOX 144 | | | | PALMER | PR | 00721 |
| 1516061 | BRUNO REYES, LEONEL | PO BOX 488 | | | | AGUAS BUENAS | PR | 00703 |
| 1722786 | BRUNO, ANA MARIA | 352 JARDIN DE GIRASOLES | | | | VEGA BAJA | PR | 00693 |
| 58815 | Bufete Gonzalez Lopez & Lopez Adames | AVE ASHFORD 1126 | COND DIPLOMAT SUITE C 10 | | | SAN JUAN | PR | 00907 |
| 58904 | BUITRAGO AMARO, VILMA A. | VILLA PALMERA | C/GAUTIER BENITEZ #334 | | | SAN JUAN | PR | 00915 |
| 58904 | BUITRAGO AMARO, VILMA A. | 266 CALLE DEL RIO VILLA PALMERES | | | | SAN JUAN | PR | 00912 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 25

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1676044 | BULA BULA, YOLANDA | COLINAS DEL FRESNO | K-20 CALLE EDMEE | APT. 2 | | BAYAMON | PR | 00959 |
| 1455025 | Bultron Ayala, Asley | #18 Calle Ramos Sabava Abajo | Box 5035 | | | Carolina | PR | 00984 |
| 1455025 | Bultron Ayala, Asley | #37 Ave. de Diego Barril monacillos | | | | San Juan | PR | 00919 |
| 1794980 | Burgos Berrios, Gerardo | PO Box 1135 | | | | Villalba | PR | 00766 |
| 1794980 | Burgos Berrios, Gerardo | PO Box 0759 | | | | San Juan | PR | 00919 |
| 1476204 | Burgos Brito, Cynthia Arelis | Metropolitan Bus Authority | 37 Ave De Diego | | | Monacillos | PR | 00927 |
| 1476204 | Burgos Brito, Cynthia Arelis | 2PL#236 Via 7 Villa Fontana | | | | Carolina | PR | 00983 |
| 59253 | Burgos Cabrera, Mayra Lisette | 1342 Olga Esperanza | Urb. San Martin | | | San Juan | PR | 00924 |
| 1880814 | Burgos Caraballo, Mirta | HC 5 Box 7446 | | | | Yauco | PR | 00698 |
| 250108 | BURGOS CASTELLANOS, JOSE R | PO BOX 1246 | | | | CIDRA | PR | 00739 |
| 1853420 | Burgos Castro, Juanita | E-13 Lirio Valencia | | | | Bayamon | PR | 00959 |
| 59320 | BURGOS COLLAZO, ISMAEL | PO BOX 623 | | | | VILLALBA | PR | 00766 |
| 1906279 | BURGOS COLLAZO, MARISOL | URB. SANTA CLARA | CALLE D #73 | | | PONCE | PR | 00716 |
| 1038811 | BURGOS GUTIERREZ, LYDIA | HC 2 BOX 8325 | | | | YABUCOA | PR | 00767 |
| 1507688 | Burgos Morales, Brenda L | Urb El Encanto | J 16 1016 Calle Girasol | | | Juncos | PR | 00777 |
| 1507688 | Burgos Morales, Brenda L | Brenda Liz Burgos Morales | PO Box 9025 | | | Bayamon | Puerto Rico | 00960 |
| 1801222 | Burgos Ortiz, Juanita | PO Box 873 | | | | Yabucoa | PR | 00767-0873 |
| 1859099 | Burgos Rivera, Francisca | Urb Sylvia | J10 | Calle 1 | | Corozal | PR | 00783 |
| 1243655 | BURGOS TORRES, JUANITA | JARD DE ORIENTE | 352 CALLE MARIA CAPILLA | | | LAS PIEDRAS | PR | 00771-3194 |
| 1855318 | Burgos Torres, Luz Nereida | D-33 Calle C | Reparto Montellano | | | Cayey | PR | 00736 |
| 1749685 | BURGOS VELAZQUEZ, FELICITA | SANTA JUANITA | EF1 CCEDRO NORTE | | | BAYAMON | PR | 00956 |
| 1749685 | BURGOS VELAZQUEZ, FELICITA | 200 PARK WEST APT 22 | | | | BAYAMON | PR | 00961 |
| 1751223 | Burgos, Madeline | Box 695 | | | | Yabucoa | PR | 00767 |
| 1461380 | Byron Villegas, Justo | Apt 8841 Plaza Carolina | | | | Carolina | PR | 00988 |
| 1461380 | Byron Villegas, Justo | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1982876 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | | | Carolina | PR | 00987 |
| 1104352 | CABAN CABALLERO, WILSON | VILLA FONTANA | VIA 14 2JL 462 | | | CAROLINA | PR | 00983 |
| 1104352 | CABAN CABALLERO, WILSON | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 298194 | CABAN MORALES, MARIA E | HC 02 BOX 20679 | | | | AGUADILLA | PR | 00603 |
| 298194 | CABAN MORALES, MARIA E | PO BOX 364847 | | | | SAN JUAN | PR | 00918-4847 |
| 298194 | CABAN MORALES, MARIA E | PO BOX 2659 | | | | MOCA | PR | 00676 |
| 1712626 | Caban Rodriguez, Luz M | 1364 San Alfonso-Altamesa | | | | San Juan | PR | 00921 |
| 1165914 | CABAN SOTO, ANGEL L | PO BOX 1441 | VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 1516003 | CABAN TORRES, NILSA M. | A-23 CALLE 5 | Urb. Jard Santo Domingo | | | JUANA DIAZ | PR | 00795 |
| 1833208 | CABASSA ARROYO, ANA L | PASEO JARD DEL JOBO | 2639 CALLE JOBOS APT C 13 | | | PONCE | PR | 00717 |
| 61805 | CABELLO REYES, VICTOR A | RABANAL SEC ALMIRANTE | PO BOXX1231 | | | CIDRA | PR | 00739-1231 |
| 666220 | Cabezudo Perez, Herminio | HC 02 Box 12163 | | | | Gurabo | PR | 00778-9613 |
| 666220 | Cabezudo Perez, Herminio | Ivonne Cabezud Perez | HC-02 Box 12180 | | | Gorabo | PR | 00778 |
| 1578543 | CABRERA CABRERA, FIDEL | 5266 CALLE CARACAS | | | | PONCE | PR | 00731 |
| 1649927 | Cabrera Cotto, Maria Luisa | L 24 Reina | Urb Altagracia | | | Toa Baja | PR | 00949 |
| 642191 | Cabrera Monserrate, Edwib | El Cortijo | Q 51 Calle 17 | | | Bayamon | PR | 00956 |
| 1710785 | CABRERA MORALES, ESTELA | HC-4 BOX 46493 | SECTOR RICHARD | | | AGUADILLA | PR | 00603 |
| 1453039 | CABRERA ORTIZ, YARIZAIDA | CALLE I # C-7 | URB VILLA ROSARIO | | | NAGUABO | PR | 00718 |
| 1081351 | CABRERA RIVERA, RAMON L | JARD DE BORINQUEN | R36 CALLE JAZMIN | | | CAROLINA | PR | 00985 |
| 1081351 | CABRERA RIVERA, RAMON L | P.O. BOX 195349 | | | | SAN JUAN | PR | 00919-5349 |
| 782792 | CABRERA VEGA, HECTOR | URB. VILLA RITA | F26 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 |
| 1542299 | Caceres Morales, Jose A | Po Box 60 | | | | Arroyo | PR | 00714 |
| 1542299 | Caceres Morales, Jose A | Policia de Puerto Rico | Urb. Brisas del Mar casa I-6 Calle Abraham | | | Arroyo | PR | 00714 |
| 1542299 | Caceres Morales, Jose A | Po Box 1344 | | | | Arroyo | PR | 00714 |
| 1180703 | CACHO SERRANO, CARMEN I | URB HIGHLAND PARK | 734 CALLE CIPRES | | | SAN JUAN | PR | 00924 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 25

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 193464 | CAEZ DE JESUS, GLORIA I | PO BOX 1140 | | | | AGUAS BUENAS | PR | 00703-1140 |
| 1737844 | CALCANO DE JESUS, JUAN M | PO BOX 489 | | | | LOIZA | PR | 00772 |
| 1699804 | Calderin, Laura Rosa | calle 3 E 45 Urb. Diplo | | | | Naguabo | PR | 00718 |
| 1665187 | CALDERO SANTOS, MANUEL | URB MADELINE P-21 CALLE CORAL | | | | TOA ALTA | PR | 00953-3557 |
| 1631792 | Calderon Berrios, Reina M. | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 902965 | CALDERON CLEMENTE, HILDA | HC 1 BOX 7358 | | | | LOIZA | PR | 00772 |
| 902965 | CALDERON CLEMENTE, HILDA | DEPARTAMENTO DE LA FAMILIA | HC-01 BOX 7422 PINORS | | | LOIZA | PR | 00772 |
| 1813620 | Calderon Fuentes, Adorain | HC 01 | Box 3779 | | | Loiza | PR | 00773 |
| 1453912 | Calderon Rodriguez , Nicky | HC-3 Box 7811 Lomas Coles | | | | Canovanas | PR | 00729 |
| 1453912 | Calderon Rodriguez , Nicky | 37 Ave de Diego Barlic Monacillos | | | | San Juan | PR | 00919 |
| 1860079 | Calderon Rodriguez, Juanita A. | Urb. Baralt Calle 2-B15 | | | | Fajardo | PR | 00738 |
| 1764394 | Calderon, Joann | 9318 New Heritage Rd | apt 101 | | | Orlando | FL | 32825 |
| 1786736 | Calderon, Marybel | PO Box 1936 | | | | Barceloneta | PR | 00617 |
| 1786736 | Calderon, Marybel | PO Box 1738 | | | | Barceloneta | PR | 00617 |
| 64272 | Calero Huertas, Julio C | Flamboyan Gardens | PO Box 2966 | | | Bayamon | PR | 00960 |
| 1140241 | Camacho Colberg, Roberto | Fountainbleu Plaza | 3013 Ave. Alejandrino, Apt 2101 | | | Guaynabo | PR | 00969-7042 |
| 1469752 | Camacho Marcelino, Fontanez | P.O. Box 284 | | | | Yabucoa | PR | 00767 |
| 1943448 | Camacho Medina, Carmen E. | # 16 Calle Manuel Rodriguez | Piedras Blancas | | | Lajas | PR | 00667 |
| 1049555 | CAMACHO MIRALLES, MARGARITA | URB VILLA PRADES | 832 CALLE ANGEL MISLAN | | | SAN JUAN | PR | 00924 |
| 1049555 | CAMACHO MIRALLES, MARGARITA | 10 El Falansterio J-2 | | | | San Juan | Puerto Rico | 00901 |
| 1711103 | CAMACHO RODRIGUEZ, MARIA ESTHER | HC01 BOX 23639 | | | | CAGUAS | PR | 00725-8920 |
| 1388765 | CAMACHO RODRIGUEZ, PEDRO L | 4 CALLE DIEPPA | BDA OBRERA | | | HUMACAO | PR | 00791 |
| 1594083 | Camacho Santana, Rosa | P.O. Box 51 | | | | Vega Alta | PR | 00692 |
| 1594083 | Camacho Santana, Rosa | P.O. Box 735 | | | | Vega Alta | PR | 00692 |
| 1633184 | CAMACHO VELEZ, ARNALDO | BO. OLIVARES | CALLE VIOLETA #119 BUZON 11014 | | | LAJAS | PR | 00669 |
| 2006715 | Camacho Vera, Johaneliz | URB. GLENVIEW GDNS. EE-1 CALLE FRONTERA | | | | PONCE | PR | 00730 |
| 1799134 | Camacho, Francis | Calle Palma Real 2 | | | | Corozal | PR | 00783 |
| 968369 | CAMPOS COLLAZO, CARMEN | MICHELLE APTS | 1610 PASEO VILLA FLORES APT 301A | | | PONCE | PR | 00716-2973 |
| 968369 | CAMPOS COLLAZO, CARMEN | #1648 CALLE SABRO | | | | PONCE | PR | 00716 |
| 1728142 | CAMPOS DE JESUS, MILDRED | URB BELLA VISTA | 4113 CALLE NUCLEAR | | | PONCE | PR | 00716 |
| 1248463 | CAMPOS RIVERA, LILLIAN | HC 7 BOX 35710 | | | | CAGUAS | PR | 00727-9336 |
| 1766182 | Campos Santiago, Felix J. | HC06 Box 6325 | | | | Juana Diaz | PR | 00795 |
| 783196 | CANALES DIAZ, JHONDEE | HC-01 BOX 2604 | | | | LOIZA | PR | 00772 |
| 783196 | CANALES DIAZ, JHONDEE | CALLE 1 CASA A-4 URB. EL CABO | | | | LOIIZA | PR | 00772 |
| 1054699 | CANALES MARTINEZ, MARIA V. | BO CARMELITA | BUZON 15 C CAROLINA | | | VEGA BAJA | PR | 00693 |
| 1140074 | CANALS BERRIOS, RITA M | PO BOX 528 | | | | QUEBRADILLAS | PR | 00678-0528 |
| 2001591 | Canas Siverio, Carmen I. | 262 C/Uruguay Cond Altagralin 14F | | | | San Juan | PR | 00917 |
| 1811619 | Cancel Llanera, Maria Viviana | Attn: Maria Viviana Cancel Llanera | Secretaria Ejecutiva II | Municipio de Bayamon | Calle 7 FF-10 Victoria Heights | Bayamon | PR | 00959 |
| 1811619 | Cancel Llanera, Maria Viviana | Attn: Amelia Casamo Va Ramos | PO Box 1298 | | | Bayamon | PR | 00959 |
| 209801 | CANCEL MENDEZ, GUILLERMO | BARRIO OBRERO | 705 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 |
| 1872813 | CANCEL RUIZ, JOUFFRE | PO BOX 1152 | | | | AGUADA | PR | 00602 |
| 67005 | CANCEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGUEZ | PR | 00680 |
| 1528219 | Candelaria Diaz, Madeline I. | 1148 Isaura Arnau | Country Club | | | San Juan | PR | 00924 |
| 1862697 | CANDELARIO OTERO, MARIA E. | U-2 C/U ALTURAS DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 |
| 359738 | CANDELARIO ROSADO, NELSON A | 210 AVE JOSE OLIVER | COND NEW CENTER PLAZA APTO 1211 | | | SAN JUAN | PR | 00918 |
| 298889 | CANINO ARROYO, MARIA J | URB SAGRADO CORAZON | 1612 CALLE SANTA URSULA | | | SAN JUAN | PR | 00926-4231 |
| 1818113 | Capeles Diaz, Carmen D. | M-10 Calle 16 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 1852223 | CAPELES DIAZ, CARMEN D. | M-10 CALLE 16 | URB CIUDAD MASSO | | | SAN LORENZO | PR | 00754-3650 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 25

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 68143 | CAPELLA MEDINA, MARIELA | HC 7 BOX 72096 | | | | SAN SEBASTIAN | PR | 00685 |
| 1902092 | CAPPA DELGADO, NANCY | P.O. BOX 336433 | | | | PONCE | PR | 00733-6433 |
| 1670289 | CAQUIAS BARBOSA, MARIA V. | 6531 PONTO ORO 2 EL BVD | | | | PONCE | PR | 00728 |
| 1224384 | CARABALLO ACOSTA, JAVIER | RR 01 BOX 990 | | | | ANASCO | PR | 00610 |
| 857912 | CARABALLO ACOSTA, JAVIER | RR01 BUZON 990 | | | | ANASCO | PR | 00610 |
| 783401 | CARABALLO AGOSTINI, LUIS | CALLE 14 N-1 | LA QUINTA | | | YAUCO | PR | 00698 |
| 1712235 | CARABALLO APELLANIZ, EDEN | PO BOX 416 | | | | CAGUAS | PR | 00726 |
| 1812155 | CARABALLO APELLANIZ, EDEN | PO BOX 416 | | | | CAGUAS | PR | 00726 |
| 1191896 | CARABALLO APELLANIZ, EDEN | PO BOX 416 | | | | CAGUAS | PR | 00726-0416 |
| 1191896 | CARABALLO APELLANIZ, EDEN | PO BOX 416 | | | | CAGUAS | PR | 00726-0416 |
| 1592576 | CARABALLO COREA, MILAGROS L | URB LA FABRICA | B20 BO COQUI | | | AGUIRRE | PR | 00704 |
| 1586569 | CARABALLO CORREA, MILAGROS L. | URB. LA FABRICA #B20 | BO.COQUI AGUIRRE | | | SALINAS | PR | 00704 |
| 1074611 | CARABALLO FRATICHELLI, ORLANDO | BO LA MAQUINA | HC 10 BOX 7364 | | | SABANA GRANDE | PR | 00637 |
| 1895771 | Caraballo Guzman, Rafael | HC 1 Box 7269 | | | | Guayanilla | PR | 00656 |
| 1797046 | Caraballo Guzman, Rafael | HC1 Box 7269 | | | | Guayanilla | PR | 00656 |
| 1933762 | Caraballo Guzman, Rafael | HC 1 Box 7269 | | | | Guayanilla | PR | 00656 |
| 982839 | CARABALLO JUSINO, EDUARDO | URB LA QUINTA | N1 CALLE 14 | | | YAUCO | PR | 00698-4103 |
| 1862856 | CARABALLO MORALES, MARTHA J. | 2da. Ext. Santa Elena Calle 2-B25 | | | | Guayanilla | PR | 00656 |
| 1032747 | CARABALLO ORTIZ, LUIS A | PO BOX 355 | | | | PALMER | PR | 00721-0355 |
| 1032747 | CARABALLO ORTIZ, LUIS A | 62A CALLE 14 BARRIO CAROLA | | | | RIO GRANDE | PR | 00745 |
| 69184 | Caraballo Ramirez, Marta | 162 Calle Orquidea | Bo. Maginas | | | Sabana Grande | PR | 00637 |
| 1800007 | CARABALLO RODRIGUEZ, KENNY | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | | PONCE | PR | 00716-2646 |
| 1893289 | Caraballo Santiago, Frank | Calle Pacheco #30 | | | | Yauco | PR | 00698 |
| 1541600 | Caraballo Santiago, Helen  N. | H.C. 01 Box 15442 | | | | Coamo | PR | 00769 |
| 1694784 | CARABALLO SEGARRA, ALEXIS | URBANIZACION EL MADRIGAL | CALLE AMAPOLA #316 | | | PENUELAS | PR | 00624 |
| 1844132 | CARABALLO SEGARRA, ALEXIS | URBANIZACION EL MADRIGAL | CALLE AMAPOLA #316 | | | PENUELAS | PR | 00624 |
| 1099188 | CARABALLO VELEZ, VIDAL | HC 2 BOX 5033 | | | | GUAYANILLA | PR | 00656 |
| 1347369 | CARABALLO, JUANITA | HC 1 BOX 9001 | | | | YAUCO | PR | 00698 |
| 1590397 | CARBUCIA, DIOSA AVILA | URB RINCON ESPANOL | B10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-5708 |
| 1140248 | CARDONA ALDARONDO, ROBERTO | 496 CARR 112 | | | | ISABELA | PR | 00662-6043 |
| 1946417 | CARDONA CAJIGAS, SOCORRO G | PO BOX 2250 | | | | MOCA | PR | 00676 |
| 1597758 | Cardona Colon, Carmen  S | Estancias Del Blvd | 7000 Carr 844 Apt 88 | Box 88 | | San Juan | PR | 00926-9575 |
| 929814 | CARDONA FLORES, ORLANDO | HC 1 Box 7272 | | | | LUQUILLO | PR | 00773 |
| 1534786 | CARDONA HUERTAS, JOSE | PO BOX 27 | | | | SAN LORENZO | PR | 00754 |
| 1197530 | CARDONA LOPEZ, ELIZABETH | HC 07 BOX 34170 | BO AIBONITO | SECTOR PENTECOSTAL | | HATILLO | PR | 00659 |
| 1507787 | CARDONA MERCADO, MILSA | VISTA DEL ATLANTICO | 123 CALLE DELFIN | | | ARECIBO | PR | 00612 |
| 70524 | CARDONA PEREZ, ADLIS | CALLE LOS PINOS#63 | LA ESTANCIA | | | SAN SEBASTIAN | PR | 00685 |
| 70524 | CARDONA PEREZ, ADLIS | 1750 PALACIOS DE VEROALLES AVE. PALACIOS | | | | TOA ALTA | PR | 00953 |
| 1740863 | Cardona Rivera, Isis | u2-7 Calle Grand Canyon | Urb. Park Gardens | | | San Juan | PR | 00926 |
| 1841739 | Cardona Ruiz, Brenda | HC05 Box 57722 | | | | San Sebastian | PR | 00685 |
| 1841739 | Cardona Ruiz, Brenda | Carretera 119 KM.37.6 Bo Culebrinas | | | | San Sebastian | PR | 00685 |
| 609673 | Cardona Saez, Angel | PO Box 1060 | | | | Coamo | PR | 00769 |
| 783698 | CARDONA TORRES, ZOLANCH | LUQUILLO MAR | G GG-17 | | | LUQUILLO | PR | 00773 |
| 621697 | CARIBBEAN AQUATIC CENTER INC | PO BOX 3660 | | | | MAYAGUEZ | PR | 00681 |
| 621697 | CARIBBEAN AQUATIC CENTER INC | JAIME BRAULIO PECUNIA | 100 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00680 |
| 1564023 | Carlo Rodriguez, Magaly | 5618 Jacinto Gutierrez (Belgica) | | | | Ponce | PR | 00717 |
| 887087 | CARLOS A MORALES RAMOS | PO BOX 1931 | | | | SAN SEBASTIAN | PR | 00685 |
| 887156 | CARLOS A TORRES SANTOS | 25-12 CALLE 6 | | | | CAROLINA | PR | 00985 |
| 72519 | CARLOS F SANTIAGO LABOY | URB RIO CANAS | 2635 CALLE NILO | | | PONCE | PR | 00728 |
| 72526 | CARLOS F. CASALDUC | URB. CABRERA | D-22 | | | UTUADO | PR | 00641 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 25

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 72526 | CARLOS F. CASALDUC | AUX. COLETURIA-NEGOCIADO LOTERIA | DEPTO. HACIENDA DE PR | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 |
| 1177183 | CARLOS J ALBINO ROBLES | BOX 982 | | | | COROZAL | PR | 00783 |
| 1179380 | CARMELO ROJAS SILVA | VILLA OLIMPICA | 300 PASEO 9 | | | SAN JUAN | PR | 00924 |
| 1179380 | CARMELO ROJAS SILVA | Metropolitan Bus Authority | Conductor | | 37 Ave. de Diego Moncillos | San Juan | PR | 00927 |
| 1322095 | CARMEN D ROSA MENENDEZ | 1304 OAK GROVE CT | | | | KISSIMMEE | FL | 34744 |
| 969110 | CARMEN D VELEZ RIVERA | URB RIO HONDO 1 | F4 CALLE RIO CASEY | | | BAYAMON | PR | 00961-3463 |
| 890096 | CARMEN R CEPEDA RODRIGUEZ | C-12 CALLE 3 | | | | LOIZA | PR | 00772 |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | Francisco Javier Vizcarrondo, Creditors' attorney | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 |
| 1672930 | Carmona Lanausse, Alejandro | 2527 Calle Bambie | | | | Ponce | PR | 00716 |
| 1577939 | Carmona Maldonado, Jorge Luis | Calle Cristobal Colon 8 | | | | Ponce | PR | 00730 |
| 592145 | CARMONA MARQUEZ, WILDALIS | URB PARQUE ECUESTRE | J-2 CALLE GALGO JR. | | | CAROLINA | PR | 00987 |
| 1618381 | CARMONA RODRIGUEZ, NAIDA | PO BOX 7317 | | | | CAROLINA | PR | 00986 |
| 77617 | CARMONA TORRES, LUZ S | PO BOX. 7333 | MONTE SANTO | | | VIEQUES | PR | 00765-9097 |
| 1454739 | Carrasquillo Cruz, Guarionex | Urb. Jose Severo Quinones | Calle 4 #1028 | | | Carolina | PR | 00985 |
| 1454739 | Carrasquillo Cruz, Guarionex | Ave De Diego Monacillo | | | | San Juan | PR | 00927 |
| 1169337 | CARRASQUILLO HERNANDEZ, ANTONIO | URB CAROLINA | C42 BLQ 48 21 | | | CAROLINA | PR | 00985 |
| 1169337 | CARRASQUILLO HERNANDEZ, ANTONIO | 37 AVE DE DIEGO, MONNACILLOS | | | | SAN JUAN | PR | 00927 |
| 1561934 | Carrasquillo Martinez, Omar | Calle Montenegro P-3 Parque Ecuestre | | | | Carolina | PR | 00987 |
| 1839347 | CARRASQUILLO ORTIZ, CARMEN I | HC-02 BOX31512 | | | | CAGUAS | PR | 00727 |
| 1811497 | Carrasquillo Ortiz, Luz | HC 2 Box 31512 | | | | Caguas | PR | 00727-9216 |
| 1458567 | Carrasquillo Pizarro, Felix | Estancia del Camino | Calle 1 Casa B-6 | | | Trujillo Alto | PR | 00976 |
| 1458567 | Carrasquillo Pizarro, Felix | Autorida Metropolitana de Autobuses | 37 Ave. de Deigo Monacillos | | | San Juan | PR | 00927 |
| 1806064 | CARRASQUILLO RIVERA, ABIGAIL | CALLE 3 #35 URB. TREASURE VALLEY | | | | CIDRA | PR | 00739 |
| 1825051 | CARRERAS GONZALEZ, JAQUELINE M | CALLE PROGRESO #14 | | | | PONCE | PR | 00730 |
| 1836242 | Carrero Candelaria, Amparo | RR-1 B2 704 | | | | Anasco | PR | 00610 |
| 1759544 | Carrero Carrillo, Idalia | Playa Hucares buzon 217 | | | | Naguabo | PR | 00718 |
| 1896885 | CARRERO HERNANDEZ, LEONARDO | BUZON 2488 PLAYUELA | | | | AGUADILLA | PR | 00603 |
| 28527 | CARRERO VARGAS, ANTONIO | PO BOX 1332 | | | | RINCON | PR | 00677 |
| 28527 | CARRERO VARGAS, ANTONIO | PO BOX 1332 | | | | RINCON | PR | 00677 |
| 79840 | CARRILLO RODRIGUEZ, CARMEN R | LG-5 CALLE 31 5TA SECCION | VILLLAS DEL REY | | | CAGUAS | PR | 00725 |
| 1227950 | CARRION CACERES, JOEL | VIA 39 4VN #6 | VILLA PONTANA | | | CAROLINA | PR | 00983 |
| 1227950 | CARRION CACERES, JOEL | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 962104 | CARRION MALDONADO, AYLEEN | URB TINTILLO GARDENS | 9 CALLE F 3 | | | GUAYNABO | PR | 00966 |
| 80303 | CARRION RODRIGUEZ, CARMEN M | BO. HIGUILLAR 29 B | PARC. SAN ANTONIO | | | DORADO | PR | 00646 |
| 278510 | CARRION TROCHE, LOURDES | PO BOX 9021504 | | | | SAN JUAN | PR | 00902 |
| 278510 | CARRION TROCHE, LOURDES | ADM. REB. VOCACIONAL CAA | BO. MONACILLOS, CENTRO MEDICO | | | SAN JUAN | PR | 00919-1681 |
| 80393 | CARRION TROCHE, LOURDES M. | PO BOX 9021504 | | | | SAN JAUN | PR | 00902 |
| 80474 | Carrucini Ayala, Angel R | 976 Gascony Ct | | | | Kissimmee | FL | 34759 |
| 80568 | CARTAGENA CARTAGENA, LUIS | URN VISTA BELLA A25 C/3 | | | | VILLALBA | PR | 00766 |
| 1595335 | CARTAGENA FUENTES, JOSE L | 1482 AVE ROOSEVELT | BORINQUEN TOWER 3 APT 503 | | | SAN JUAN | PR | 00920 |
| 1782454 | Cartagena Huertas, Edgardo R | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 |
| 1765895 | CARTAGENA MALDONADO, MARYLI | URB VENUS GARDENS OESTE | BB 21 CALLE A | | | SAN JUAN | PR | 00926 |
| 1764850 | Casanova Garcia, Marien B. | Urb. Caldas #2055 | Calle Jose F Das | | | San Juan | PR | 00926 |
| 1744641 | Casanova, Ana F. | PO Box 1966 | | | | Hatillo | PR | 00659 |
| 1893210 | CASASNOVAS CUEVAS, LUZ N | URB VILLA CRISTINA CALLE 3/B-12 | | | | COAMO | PR | 00769 |
| 1847262 | CASASUS RIOS, SYLVIA R | URB MONTE RIO | 14 CALLE CARITE | | | CABO ROJO | PR | 00623 |
| 543583 | CASASUS RIOS, SYLVIA R | URB MONTE RIO | 14 CALLE CARITE | | | CABO ROJO | PR | 00623 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 25

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1453203 | Casiano Labrador, Pablo | HC 02 Box 8994 | | | | Aibonito | PR | 00705 |
| 1453203 | Casiano Labrador, Pablo | Material Hander | Baxter | P. O. Box 1389 | | Aibonito | PR | 00705 |
| 81781 | CASIANO LABRADOR, ROSA I. | URB. LAS DELICIAS C-18 | HC-02 | BOX 8994 | | AIBONITO | PR | 00705 |
| 1772068 | CASIANO MALDONADO, JEANNETTE M | P.O. BOX 1368 | | | | RINCON | PR | 00677 |
| 1559163 | CASIANO OLMEDA, ELIZABETH | PO BOX 337 | | | | YAUCO | PR | 00698-0337 |
| 645143 | CASIANO OLMEDA, ELIZABETH | P O BOX 337 | | | | YAUCO | PR | 00698-0337 |
| 1197537 | CASIANO OLMEDA, ELIZABETH | PO BOX 337 | | | | YAUCO | PR | 00698 |
| 1559163 | CASIANO OLMEDA, ELIZABETH | COOP AHORRA Y CREDITO YAUCO | #CTA 24555/#RUTA: 221582174 | | | YAUCO | PR | 00698 |
| 645143 | CASIANO OLMEDA, ELIZABETH | Coop. Ahorro y Credito Yauco | #CTA 24555/#Ruta:221582174 | | | Yauco | PR | 00698 |
| 1197537 | CASIANO OLMEDA, ELIZABETH | COOP. AHORRO Y CREDITO YAUCO | CTA 24555 RUTA 221582174 | | | YAUCO | PR | 00698 |
| 1085895 | CASIANO PEREZ, ROBERTO | URB EXT ELIZABETHE | 5118 CALLE CANTARES | | | CABO ROJO | PR | 00623 |
| 1576770 | CASIANO RIVERA, MELVIN V. | PO BOX 2547 | | | | ANASCO | PR | 00610 |
| 1871032 | Casillas Colon, Ana Lourdes | #2037 Calle Colina Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 1843914 | Casillas Colon, Ana Miguelina | #1293 Calle Bambu Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1633957 | Casillas Velazquez, Juan Luis | URB La Hacienda | AW-18 Calle 47 | | | Guayama | PR | 00784 |
| 1633957 | Casillas Velazquez, Juan Luis | Oficinista IV | Departmento Del Trabajo y Recursos Humanos | 505 Ave Munoz Rivera | | San Juan | PR | 00918 |
| 929529 | Castellano Rivera, Olga M | PO Box 761 | | | | Cidra | PR | 00739 |
| 929529 | Castellano Rivera, Olga M | RR-02 Buzin 5735 | B Beatriz | | | Cidia | PR | 00739 |
| 1073689 | Castellano Rivera, Olga Maria | PO Box 761 | | | | CIDRA | PR | 00739 |
| 1073689 | Castellano Rivera, Olga Maria | RR-02 Buzon 5735 Bo. Beatriz | | | | Cidra | PR | 00739 |
| 1594955 | CASTELLANO VELEZ, MADELINE | P O BOX 1274 | COROZAL | | | SAN JUAN | PR | 00783 |
| 1205405 | CASTILLO ALFARO, FLEMING | P O BOX 51611 | TOA BAJA | | | TOA BAJA | PR | 00950 |
| 1517373 | Castillo Berrios, Javier | C-33 Calle 4 | | | | Trujillo Alto | PR | 00976 |
| 1517373 | Castillo Berrios, Javier | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1170956 | Castillo Cruz, Arminda | HC2 Box 4427 | | | | Villalba | PR | 00766-9755 |
| 82576 | CASTILLO CRUZ, CARMEN A | URB LOIZA VALLEY | D-185E CALLE TULIPAN | | | CANOVANAS | PR | 00729 |
| 1734493 | Castillo Cuebas, Glenda L. | 8408 C/ Balbino Trinta Urb. Rio Cristal | | | | Mayaguez | PR | 00680 |
| 1806090 | Castillo Ortiz, Eneida | Bo. Paris #82 | Calle Miguel A. Santin | | | Mayaguez | PR | 00680 |
| 1050777 | CASTILLO SANTIAGO, MARIA | HC 1 BOX 7655 | | | | CABO ROJO | PR | 00623 |
| 1759492 | Castro Arroyo, Ivelisse | HC 5 Box 7649 | | | | Yauco | PR | 00698 |
| 1672903 | Castro Colon, Brenda L | Urb. Borinquen | Calle Robles #2 | | | San German | PR | 00683 |
| 858307 | CASTRO COLON, MARIA DE LOS A | CALLE DANUBIO 3015 | RIO CANAS | | | PONCE | PR | 00728-1733 |
| 1656243 | CASTRO COSME, MARIBEL | URB VILLAS DE CANDELERO | 159 CALLE COLIBRI | | | HUMACAO | PR | 00791 |
| 1584484 | Castro Cruz, Migdalia | Vistas De Rio Grande I 351 | | | | Rio Grande | PR | 00745 |
| 1584484 | Castro Cruz, Migdalia | Conductor | Autoridad Metropoolitana De Auto Buses | 37 Calle De Diego Urb San Franciso | | San Juan | PR | 00927 |
| 1148918 | CASTRO IRIZARRY, TERESA | CALLE UNION # 166 | | | | PONCE | PR | 00730-2978 |
| 1602789 | Castro Lopez, Mildred | P.B.M 131 Calle Marginal A 8 Forest Hills | | | | Bayamon | PR | 00959 |
| 1724702 | CASTRO MARTELL, JAIME M. | PO Box 371572 | | | | Cayey | PR | 00737 |
| 1859366 | Castro Ortiz, Milagros M | HC3 Box 13487 | | | | Yauco | PR | 00698 |
| 1819355 | Castro Ortiz, Milagros M. | HC 3 Box 13487 | | | | Yauco | PR | 00698 |
| 1982813 | CASTRO RIOS, BRUNILDA I | URB. ALTURAS DE INSTRAMERICANA | 14 U CALLE 15 | | | TRUJILLO ALTO | PR | 00976 |
| 1456104 | CASTRO RIVERA, NOEL | PIRECIO BARIO CAMPO | RICO SECTOR LOMA DEL | VICTO CARR 185 INT 954 | RM. 45 | CANOVANAS | PR | 00729 |
| 1456104 | CASTRO RIVERA, NOEL | PMB 125 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 |
| 84242 | CASTRO RIVERA, OSVALDO | URB. BUNKER CALLE PANAMA | CALLE PANAMA #218 | | | CAGUAS | PR | 00725 |
| 1911745 | Castro Ruiz, Margarita | PO Box 748 | | | | Adjunta | PR | 00601 |
| 1751409 | Castro Santiago, Iris G | PO Box 1916 | | | | Canóvanas | PR | 00729 |
| 1726866 | Castro Santiago, Judith E. | Calle 36 AS 30 | | | | Rio Grande | PR | 00745 |
| 1742267 | Castro Tirado, Elba N. | HC-4 Box 8493 | | | | Canóvanas | PR | 00729 |
| 1803687 | Castro Torres, Delmaliz | PO Box 316 | | | | San Sebastian | PR | 00685 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 25

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 851230 | CASTRO TORRES, VICTOR M | URB PUERTO NUEVO | NE 1112 CALLE 18 | | | SAN JUAN | PR | 00920 |
| 84530 | CASTRO TORRES, VICTOR M. | PUERTO NUEVO | CALLE 18 NE #1112 | | | RIO PIEDRAS | PR | 00920 |
| 923177 | Castro, Mario Lugo | 28-22 Calle 6 | | | | Carolina | PR | 00985 |
| 1231226 | CASUL BERRIOS, JOSE A | 5211 WHITEWAY DR | | | | TEMPLE TERRACE | FL | 33617-2809 |
| 975939 | Catala Franceshini, Cecilia | PO BOX 601 | | | | YAUCO | PR | 00698 |
| 1600212 | CATINCHI PADILLA, REINALDO O | URB EL SENORIAL | 2067 CALLE F DE ROJAS | | | SAN JUAN | PR | 00926-6928 |
| 1233543 | CAVALLIERY RODRIGUEZ, JOSE | HC03 BOX 19311 | PUNTA ARENA | COND CORAL BEACH APT 103A | | CABO ROJO | PR | 00623 |
| 1377699 | CCAMACHO ACOSTA, JULIO | HACIENDA REAL | CCOQUI BLANCO 507 | | | CAROLINA | PR | 00987 |
| 1377699 | CCAMACHO ACOSTA, JULIO | COND. VILLAS DEL CENTRO | | | | CAROLINA | PR | 00985 |
| 85390 | Cecilio Hernandez, Stephanie | Urb Valle Piedra | 217 Calle Eugenio Lopez | | | Las Piedras | PR | 00771 |
| 1517206 | CEDENO COLON, EDGARDO | URB SANTA TERESITA | 6614 CALLE SAU COSME | | | PONCE | PR | 00730 |
| 1758109 | Cedeno Rodriguez, Genaro M. | Villa Alegre Calle 9 F17 | | | | Gurabo | PR | 00778 |
| 1726825 | Cedeno Rodriguez, Sonia E. | 1397 Bonita Mercedita | | | | Ponce | PR | 00717 |
| 1254502 | CEDENO, LUIS A | BO ALTURAS BELGICA | HC 38 BOX 6033 | | | GUANICA | PR | 00653-8802 |
| 1254502 | CEDENO, LUIS A | TUBERO II | A.A.A | HC-37 BOX 7732 | | GUANICA | PR | 00653 |
| 1798810 | Cedeno, Maria De Los A | 9319 NEW HERITAGE RD APT 101 | | | | ORLANDO | FL | 32825 |
| 1678563 | Cedeno, Quetcy | 9318 New Heritage Road | Apt 101 | | | Orlando | FL | 32825 |
| 85763 | CEFERION TORRES Y/O DIONISIA TORRES | 155 SANDAL WOOD | | | | KISSIMMEE | FL | 34743 |
| 1389559 | CENTENO ALONSO, VANESSA | VILLA FONTANA | BLOQ 4Y S5 VIA 40 | | | CAROLINA | PR | 00983 |
| 1389559 | CENTENO ALONSO, VANESSA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONCILLES | | | SAN JUAN | PR | 00927 |
| 86158 | Centeno Juarbe, Consuelo | Hc 2 Box 6155 | | | | Bajadero | PR | 00616 |
| 104301 | CENTENO JUARBE, CONSUELO | HC 02 BOX 6155 | | | | BAJADERO | PR | 00616 |
| 1147436 | Centeno Luna, Sol | PO Box 333 | | | | Comerio | PR | 00782 |
| 1147436 | Centeno Luna, Sol | 11 Jose A. Santiago | | | | Comerio | PR | 00782 |
| 913693 | CENTENO RAMOS, JULIA  I | 95 CALLE CIELITO | | | | MOROVIS | PR | 00687 |
| 1887158 | Centeno Rodriguez, Sonia I | 374 Juan H. Cintron | Estancias del Golf | | | Ponce | PR | 00730 |
| 1153411 | CENTENO TORRES, WILFREDO | PO BOX 35 | | | | CIDRA | PR | 00739-0035 |
| 86629 | Centro De Aprendizaje Multisensorial INT | OLIMPIC VILLE 18 CALLE AMSTERDAM | | | | LAS PIEDRAS | PR | 00771 |
| 1219992 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 |
| 87573 | CERDA MARULANDA, SANDRA | PO BOX 193946 | | | | SAN JUAN | PR | 00919 |
| 87573 | CERDA MARULANDA, SANDRA | 193 JILQUERO ST. MONTEHIEDRA | | | | SAN JUAN | PR | 00926 |
| 718540 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 |
| 1677945 | Chaluisant Camacho, Nanette | URB Valle Atto | Calle Colina 2141 | | | Ponce | PR | 00730 |
| 1755947 | Chaluisant Guzman, Nancy | Urbanizacion Hermanos Santiago | Calle 3 # 37 | | | Juana Diaz | PR | 00795 |
| 1593397 | CHAMAKO, PAYASO | URB SIERRA BAYAMON | 38-10 CALLE 33 | | | BAYAMON | PR | 00961 |
| 1717396 | Chamorro, Librada Ayala | #71 shngeli clausels | | | | Ponce | PR | 00730 |
| 1462411 | Chaparro Torres, Jose L | 122 Corr 419 Sector La Ceiba | | | | Aguada | PR | 00602 |
| 1262179 | CHARNECO MENDEZ, ALEJANDRO | APARTADO 254 | | | | AGUADA | PR | 00602 |
| 1262179 | CHARNECO MENDEZ, ALEJANDRO | PO BOX 254 | | | | AGUADA | PR | 00602 |
| 1788421 | Charriez Clark, Carlos M | 1705 Terry Rd | | | | Lakeland | FL | 33801 |
| 1788421 | Charriez Clark, Carlos M | HC 71 Box 2764 | | | | Naranjito | PR | 00719 |
| 1548579 | Chavez Arias, Carlos F. | PO Box 361538 | | | | San Juan | PR | 00936 |
| 1548579 | Chavez Arias, Carlos F. | Rosio G. Rodolpo | PMB 188 #5900 Isla Verde Ave | | | Carolina | PR | 00979-4901 |
| 1051855 | CHAVEZ OLIVERAS, MARIA E | COOP VILLA KENNEDY | EDF 21 APT 327 | | | SAN JUAN | PR | 00915 |
| 1760433 | Cheverez Rivas, Javier | Urb. Jardines de Romani | 44 Calle Rubi | | | Morovis | PR | 00687 |
| 754863 | Chico Velez, Sonia | HC 05 Box 25809 | | | | Camuy | PR | 00627 |
| 1449428 | CHIPI MILLARES, RICARDO J | PO BOX 193497 | | | | SAN JUAN | PR | 00919-3497 |
| 1449428 | CHIPI MILLARES, RICARDO J | URB TORRIMAR MALAGA 911 | | | | GUAYNABO | PR | 00966 |
| 1676760 | Chittenden Rodríguez, Lissa M | 1012 Calle Amatista Villas del Este | | | | Canóvanas | PR | 00729 |
| 1312020 | CIFREDO TAPIA, MARIANA Y | 1325 WEST ST | | | | PUEBLO | CO | 81003 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 25

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1031110 | CINTRON BORRALI, LILLIAM | D 52 JESUS M LAGO | | | | UTUADO | PR | 00641 |
| 1133987 | CINTRON BREA, RAFAEL | BO OBRERO | 458 CALLE 12 | | | SAN JUAN | PR | 00915 |
| 931767 | CINTRON BREA, RAFAEL | 458 CALLE 12 | | | | SAN JUAN | PR | 00915 |
| 625784 | CINTRON COLON, CARMEN  D. | COND COOP CIUDAD UNIV | 2 AVE PERIFERAL APT 610-B | | | TRUJILLO ALTO | PR | 00976 |
| 90513 | CINTRON COLON, CARMEN D | COOP CIUDAD UNIVERSITARIA | APT 610- B | | | TRUJILLO ALTO | PR | 00976 |
| 980882 | Cintron Cordero, Domingo | 7861 County Down Ct | | | | Orlando | FL | 32822-7833 |
| 1538493 | Cintron Figueroa, Angel | PO Box 683 | | | | Rio Grande | PR | 00745 |
| 1538493 | Cintron Figueroa, Angel | Policia de Puerto Rico | AJ-9 21 Vra. Villas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1576761 | CINTRON MARCANO, MARITZA | URB. SANTA ELENA | K-21 CALLE C | | | BAYAMON | PR | 00957 |
| 658768 | CINTRON PEREZ, GERARDO JOSE | PO BOX 1174 | | | | MAYAGUEZ | PR | 00691 |
| 91291 | CINTRON RIVERA, DIANA I | HC 03 BOX 13876 | BARIO BARINAS | | | YAUCO | PR | 00698-9616 |
| 1806788 | Cintron Rivera, Miguel A. | HC-03 Box 14885 | | | | Yauco | PR | 00698 |
| 1231240 | CINTRON RODRIGUEZ, JOSE A | URB LA MARINA | 95 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 |
| 1689845 | CINTRON ROMAN, ANGEL N. | APARTADO 970 | | | | VILLALBA | PR | 00766 |
| 1871691 | Cintron Rosario, Alberto | Condominio Las Almendros Plaza I | Apartamento 801 Calle Eider | | | San Juan | PR | 00924 |
| 948103 | CINTRON SANTIAGO, ALBERTO | PO BOX 55 | | | | MERCEDITA | PR | 00715-0055 |
| 1220870 | CINTRON SERRANO, ITZA | URB TERRANOVA | E3 CALLE 2 | | | GUAYNABO | PR | 00969 |
| 91617 | CINTRON SOTO, NORIS E | P O BOX 364 | | | | NAGUABO | PR | 00718 |
| 91617 | CINTRON SOTO, NORIS E | Urb. Jardin Del Este #8 Calle | Almendrillo | | | Naguabo | PR | 00718 |
| 1875211 | Cintron Torres, Jose Ismael | HC-01 Box 3369 | | | | Villalba | PR | 00766 |
| 1510416 | Cintron Vega, Alma E. | PO Box 800179 | | | | Coto Laurel | PR | 00780 |
| 1909916 | Cioro Torres, Roberto | P.O Box 3501 PMB 306 | | | | Juana Diaz | PR | 00795 |
| 1909916 | Cioro Torres, Roberto | P.O Box 3501 PMB 306 | | | | Juana Diaz | P.R | 00795 |
| 631658 | CIUDAD DE SALVACION INC | P O BOX 2595 | | | | ISABELA | PR | 00662 |
| 1157486 | CLASS HERNANDEZ, ADELINA | PO BOX 190 | | | | MOCA | PR | 00676 |
| 1832629 | CLASS MARTINEZ, NORA  H. | HC-01 BOX 7251 | | | | GUAYANILLA | PR | 00656 |
| 1678343 | Class Martinez, Nora H. | HC- 01 Box 7251 | | | | Guayanilla | PR | 00656 |
| 1947220 | Class Martinez, Nora H. | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 |
| 1087489 | CLASS ORTIZ, ROMAN | HC 01 BZN 12702 | | | | GUAYANILLA | PR | 00656 |
| 1753061 | Claudia Mariela Izurieta | Claudia Mariela Izurieta  Abogada | PO Box 366464 | | | San juan | PR | 00936 |
| 1753061 | Claudia Mariela Izurieta | Po box 366464 | | | | San Juan | PR | 00936 |
| 1779569 | Claudio Cuadrado, Linda L | Villa Esperanza | 74A Calle Bonanza | | | Caguas | PR | 00725 |
| 1179857 | CLAUDIO FLORES, CARMEN | 11902 ATWELL DRIVE | | | | HOUSTON | TX | 77035 |
| 1734832 | Claudio Martinez, Minerva | HC-3 BOX 40582 | | | | Caguas | PR | 00725-9736 |
| 1453753 | Claudio Torres, Irma M | PO Box 883 | | | | Trujillo Alto | PR | 00977 |
| 1453753 | Claudio Torres, Irma M | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1162670 | Clemente Escalera, Ana B | HC 2 BOX 9095 | | | | LOIZA | PR | 00772-9656 |
| 709096 | Clemente Rivera, Margarita | Urb Villas De Loiza | AD 19 Calle 24 | | | Canovanas | PR | 00729 |
| 1809325 | Coelgo Revero, Magda M. | Buena Vista Sur Secto La 4 | | | | Cayey | PR | 00736 |
| 1809325 | Coelgo Revero, Magda M. | PO Box 373419 | | | | Cayey | PR | 00737 |
| 1510454 | Collado Mercado, Myrna | Reparto Esperanza | Calle Paco Martinez L-3 | | | Yauco | PR | 00698 |
| 1849929 | Collado Nieves, Mayra | PO Box 804 | | | | Boqueron | PR | 00667 |
| 1586352 | Collazo Davila, Reinaldo | Calle 10 | O-58 Villas De San Agustin II | | | Bayamon | PR | 00959 |
| 1260835 | COLLAZO GARCIA, TERESA | HC 03 BOX 16016 | | | | COROZAL | PR | 00783 |
| 147255 | COLLAZO LEANDRY, EDGARDO | URB JARDINES DEL CARIBE | CALLE 10 106 | | | PONCE | PR | 00728 |
| 699696 | COLLAZO LEON, LOURDES V | PO BOX 73 | | | | VILLALBA | PR | 00766-0073 |
| 699696 | COLLAZO LEON, LOURDES V | APARTADO 73 | | | | VILLALBA | PR | 00766-0073 |
| 1734337 | Collazo Reyes, Liliam Enid | 4 Cond Metromonte Buzon 114 | Apart 402B | | | Carolina | PR | 00987 |
| 943081 | COLLAZO TORRES, FRANCISCO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 95223 | COLLAZO TORRES, ISRAEL | NUEVO MAMEYES | L9 CALLE 5 | | | PONCE | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 25

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 95243 | COLLAZO TORRES, WANDA L. | URB VALLE DE ANDALUCIA | # 3008 CALLE HUELVA | | | PONCE | PR | 00728 |
| 1079466 | COLON , RAFAEL | HC 4 BOX 6084 | | | | COAMO | PR | 00769 |
| 1784653 | Colon Aponte, Iris L | Apto 311 Cond. Fontana Towers | | | | Carolina | PR | 00982 |
| 1775852 | Colon Aquino, Rubiel | HC 6 Box 17404 | | | | San Sebastian | PR | 00685 |
| 1577128 | Colon Arroyo, Edgar | HC-2 Box 1957-2 | | | | Boqueron | PR | 00622 |
| 1517503 | COLON AVELLANET , KAREN | 43 B | URB ALTURAS SABANERES | | | SABANA GRANDE | PR | 00637 |
| 1011962 | COLON BENNET, JANICE | 10991 NW 48TH TERRACE | | | | DORAL | FL | 33178 |
| 1011962 | COLON BENNET, JANICE | 10753 NW 53RD LN | | | | DORAL | FL | 33178-3908 |
| 1766846 | Colon Berrios, Analise | PO Box 372082 | | | | Cayey | PR | 00737-2082 |
| 1813521 | Colon Berrios, Analise | PO Box 372082 | | | | Cayey | PR | 00737-2082 |
| 1874886 | Colon Berrios, Analise | PO Box 372082 | | | | Cayey | PR | 00737-2082 |
| 1217360 | COLON BETANCOURT, IDXIA | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAJA | PR | 00949 |
| 785543 | COLON BURGOS, ANA | HC 03 BOX 35711 | | | | MOROVIS | PR | 00687 |
| 1455118 | Colon Castro, Carlos | HC 12 Box 5514 | | | | Humacao | PR | 00791 |
| 1455118 | Colon Castro, Carlos | Authridad Metropolitana de Autobuses | Conductor | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 96385 | COLON CINTRON, VICTOR G | 230 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976-2227 |
| 841344 | COLON COLON, BETZAIDA | 9249 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795 |
| 852415 | COLON COLON, BETZAIDA J. | 9249 COM SERRANO | | | | JUANA DIAZ | PR | 00795 |
| 1741393 | Colon Colon, Maria De L. | Bo Saltos Cabras PO Box 52 | | | | Orocovis | PR | 00720 |
| 96657 | COLON CONCEPCION, ERIC | REPTO MARQUEZ | E1 CALLE 5 | | | ARECIBO | PR | 00612 |
| 96657 | COLON CONCEPCION, ERIC | URB COLINAS DE FAIRVIEW | 4G84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 |
| 1219549 | COLON CORREA, ISAAC | HC-01 BOX 3979 | | | | VILLALBA | PR | 00766-9823 |
| 1219549 | COLON CORREA, ISAAC | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 |
| 920644 | COLON CORTIJO, MARIA | 105 C/A HICACO | | | | GUAYAMA | PR | 00784 |
| 983992 | COLON CRUZ, EFRAIN | 744 PELICAN CT | | | | KISSIMMEE | FL | 34759-9862 |
| 1056300 | COLON CRUZ, MARILU | PO BOX 391 | | | | CEIBA | PR | 00735 |
| 1221797 | COLON CUADRADO, IVETTE | TORRES DE CAROLINA | 200 C JOAQUINA | APT G5 | | CAROLINA | PR | 00979 |
| 893580 | COLON DE JESUS, EDGARDO | PO BOX 7119 | | | | CAROLINA | PR | 00986 |
| 893580 | COLON DE JESUS, EDGARDO | EDGARDO COLON DE JESUS | AUTORIDAD METROPOLITAVA DE AUTO BUCES | #37 AVE DE DIEGO BO. MOVACILLO | | SAN JUAN | PR | 00919 |
| 1202128 | COLON DE NAVAS, EVA  L | HC01 BOX 4434 | | | | MAUNABO | PR | 00707 |
| 1501668 | Colon Delgado, Elizabeth | 4 Lomas De Campo Alegre | | | | Humacao | PR | 00791 |
| 895554 | Colon Delgado, Elizabeth | PO Box 504 | | | | Rio Blanco | PR | 00744 |
| 895554 | Colon Delgado, Elizabeth | 4 Lomes de Campo Alegre | | | | Humacao | PR | 00791 |
| 986128 | COLON DELGADO, ELIZABETH | PO BOX 504 | | | | RIO BLANCO | PR | 00744 |
| 986128 | COLON DELGADO, ELIZABETH | 4 LOMES DE CERPO ALEGRE | | | | HUMACAO | PR | 00791 |
| 895554 | Colon Delgado, Elizabeth | PO Box 504 | | | | Rio Blanco | PR | 00744 |
| 895554 | Colon Delgado, Elizabeth | 4 Lomes de Campo Alegre | | | | Humacao | PR | 00791 |
| 1824480 | COLON DIAZ, CRISTOBAL | APARTADO 359 | | | | GURABO | PR | 00778 |
| 1196238 | COLON DIAZ, ELAINE | HC 08 BOX 39 | | | | PONCE | PR | 00728 |
| 1196238 | COLON DIAZ, ELAINE | URB JARDINES DEL CARIBE | CALLE 37 KK-3 | | | PONCE | PR | 00728 |
| 1749558 | Colon Diaz, Maite | Urb Quintas de Coamo | 12 calle Piscis | | | Coamo | PR | 00769 |
| 1578874 | Colon Espack, Rafael | Box 1570 | | | | Arbonito | PR | 00705 |
| 1807124 | Colon Franco, Maria Del Carmen | Calle Naboria E-53 Urb. Reparto Caguax | | | | Caguas | PR | 00725 |
| 1700063 | Colon Fuentes, Lizbeth | HC 03 BOX 8003 | | | | Barranquitas | PR | 00794 |
| 97535 | Colon Garcia, Jose M | PO BOX 074 | | | | VEGA ALTA | PR | 00692-0074 |
| 1194310 | COLON GONZALEZ, EDWIN | PO BOX 324 | | | | CEIBA | PR | 00735 |
| 1194310 | COLON GONZALEZ, EDWIN | GOBIERNO MUNICIPAL CEIBA | CARR.#3 KM.57.2 PARCELAS AGUAS CLARAS | | | CEIBA | PR | 00735 |
| 1930894 | Colon Guio, Sonia  I. | 4216 Villa del Carmen | | | | Ponce | PR | 00716-2144 |
| 1537846 | COLON JIMENEZ, MARIA V | CALLE TETUAN 301 APT A-2 | | | | SAN JUAN | PR | 00901 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 25

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1537846 | COLON JIMENEZ, MARIA V | BOX 902-1136 | | | | SAN JUAN | PR | 00902-1136 |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | TETUAN 301 | APT. A-2 | | | SAN JUAN | PR | 00902 |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | OF Del Cooberndor Le Fortaleza | Calle Fortaleza #63 | | | San Juan | PR | 00901 |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | PO BOX 902-1136 | | | | San Juan | PR | 00902-1136 |
| 97995 | COLON LABOY, ANNSONIA | TERRAZAS DEL TOA | 2H-25 CALLE 14 | | | TOA ALTA | PR | 00953-4803 |
| 1739806 | Colon Latorre, Maria S. | HC-01 BOX 2305-A | | | | MOROVIS | PR | 00687 |
| 1894016 | Colon Lefebre, Miguelina | B-10 Demetrio Rodriguez Ext. LaCarmen | | | | Salinas | PR | 00751 |
| 1859093 | Colon Lesbia, Nazario | Barrio Vacas Sector Sierrita | Buzon 7005 | | | Villalba | PR | 00766 |
| 1654272 | Colon Lopez, Fidela | 21 Calle 2 | Urb. Jacaguax | | | Juana Diaz | PR | 00795 |
| 1544547 | Colon Lopez, Rossana | Carretera 156 km 487 Bo Sumidero | | | | Aguas Buenas | PR | 00703 |
| 601030 | Colon Mage, Ada | Repto Metropolitano | 947 Se Calle 9 | | | San Jaun | PR | 00921 |
| 1857808 | Colon Martinez , Sandra I | Urb. Villa Tabaiba Calle Taino # 613 | | | | Ponce | PR | 00716-1315 |
| 1857808 | Colon Martinez , Sandra I | Urb Villa Tabceiba Calle Taino #613 | | | | Ponce | PR | 00716-1315 |
| 1857808 | Colon Martinez , Sandra I | Urb Villa Tabceiba Calle Taino #613 | | | | Ponce | PR | 00716-1315 |
| 1857808 | Colon Martinez , Sandra I | Urb Villa Tabceiba Calle Taino #613 | | | | Ponce | PR | 00716-1315 |
| 1857808 | Colon Martinez , Sandra I | Urb Villa Tabceiba Calle Taino #613 | | | | Ponce | PR | 00716-1315 |
| 1857808 | Colon Martinez , Sandra I | Urb Villa Tabceiba Calle Taino #613 | | | | Ponce | PR | 00716-1315 |
| 1857808 | Colon Martinez , Sandra I | Urb Villa Tabceiba Calle Taino #613 | | | | Ponce | PR | 00716-1315 |
| 1731306 | Colon Medina, Secundina | Hc 01 Box 17448 | | | | Humacao | PR | 00791 |
| 1618609 | Colón Meléndez, Carmen L. | Urb. Villa San Blas # 13 | | | | Coamo | PR | 00769 |
| 1618609 | Colón Meléndez, Carmen L. | Maestra | Departamento de Educación de Puerto Rico | Edificio Gubernamental 3 er Piso | | Santa Isabel | PR | 00757 |
| 1766464 | COLON MONTANEZ, ROLANDO | HC 65 BOX 6455 | | | | PATILLAS | PR | 00723 |
| 1650055 | Colon Montes, Alma V. | D-14 Parkside 6 Apto 305 | | | | Guaynabo | PR | 00968 |
| 1583532 | COLON MORALES, AIDA  L. | PO BOX 1271 | | | | MAYAGUEZ | PR | 00681-1271 |
| 1583532 | COLON MORALES, AIDA  L. | 26 SANCHEZ JUSTINIANO | | | | MAYAGUEZ | PR | 00680 |
| 99135 | Colon Negron, Noel E. | Hc 01 Box 2932 | | | | Jayuya | PR | 00664 |
| 99135 | Colon Negron, Noel E. | Hc-02 Box 4218 | | | | Villalba | PR | 00266-9711 |
| 1882927 | Colon Nery, Elba Yamira | Villa Carolina | Quinones B.24  # 45 | | | Carolina | PR | 00985 |
| 1882927 | Colon Nery, Elba Yamira | P.O. Box 3725 | | | | Carolina | PR | 00984 |
| 99360 | COLON ORTIZ, GLENDA | EXT. JARDINES DE COAMO | CALLE 11 H-34 | | | COAMO | PR | 00769 |
| 1210460 | COLON ORTIZ, GLENDA | URB VALLE ABAJO | 313 CALLE MAGA | | | COAMO | PR | 00769 |
| 99360 | COLON ORTIZ, GLENDA | URB. VALLE ABAJO | 313 CALLE MAGA | | | COAMO | PR | 00769 |
| 1243427 | COLON ORTIZ, JUAN  W | HC 4 BOX 5881 | | | | COAMO | PR | 00769 |
| 1243427 | COLON ORTIZ, JUAN  W | ADMINISTRACION REHABILITACION VOCACIONAL | VILLA MADRID M-7 | | | COAMO | PR | 00769 |
| 1350117 | COLON ORTIZ, LOURDES I | PO BOX 4722 | | | | SRINGFIELD | MA | 01101 |
| 377660 | Colon Ortiz, Luis Angel | P.O BOX 515 | | | | AIBONITO | PR | 00705 |
| 377660 | Colon Ortiz, Luis Angel | P.O. Box 575 | | | | Aibonito | PR | 00705 |
| 1777683 | Colon Padilla, Carmen L | Apartado 793 | | | | Barranquitas | PR | 00794 |
| 858583 | COLON PADILLA, RODOLFO | CALLE DR PADILLA CP14 | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1086954 | COLON PADILLA, RODOLFO | URB LEVITTOWN | CP14 CDR PADILLA | | | TOA BAJA | PR | 00949 |
| 1089322 | Colon Perez, Ruben A. | PO Box 1035 | | | | Moca | PR | 00676 |
| 1760539 | Colon Ramos, Pablo | Apartado 1139 | | | | Patillas | PR | 00723 |
| 1760539 | Colon Ramos, Pablo | Pablo Colon Ramos | Bo. Mamey, Carr 757, Km 9.3 interior | | | Patillas | PR | 00723 |
| 1657445 | Colon Rivera , Enilda | 68 Calle Obrero | | | | Manati | PR | 00674 |
| 1796730 | Colon Rivera, Angelica M. | 116 Cipres Estancias de Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 100151 | COLON RIVERA, BETHZAIDA | APT1015 | 5349 AVE ISLA VERDE | | | CAROLINA | PR | 00979 |
| 1454062 | Colon Rivera, Juan Carlos | 321 Calle Rio Grande Altura de Hato Nuevo | | | | Gurabo | PR | 00778-8440 |
| 1454062 | Colon Rivera, Juan Carlos | Conductor | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 258351 | Colon Rivera, Kenneth | 1 Coop. Jardines de San Fco. | Apt .714 | | | San Juan | PR | 00927-0000 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 25

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1053354 | COLON RIVERA, MARIA M | CORONEL IRIZARRY NUM 5 | SAN MARTIN | | | CAYEY | PR | 00737 |
| 100495 | Colon Rivera, Rosa M. | PMB-88 | PO Box 1000 | | | Garrochales | PR | 00652 |
| 1752265 | Colon Rodriguez, Carmen M | PO Box 1501 | | | | Bayamon | PR | 00960 |
| 1783587 | Colon Rodriguez, Jose Ramon | PO Box 141472 | | | | Arecibo | PR | 00614-1472 |
| 1814598 | Colon Rodriguez, Jose Ramon | PO Box 141472 | | | | Arecibo | PR | 00614-1472 |
| 733895 | COLON RODRIGUEZ, OSCAR J | URB APOLO | 32 CALLE ORFEO | | | GUAYNABO | PR | 00969 |
| 1728655 | Colon Rodriguez, Wanda L | Urb Country Club 4TA Ext | QC 10 Calle 519 | | | Carolina | PR | 00982 |
| 770206 | COLON RODRIGUEZ, ZULEYKA | URB SIERRA BAYAMON | BLOQUE 23 5 CALLE 23 | | | BAYAMON | PR | 00761-4418 |
| 1799137 | Colon Roman, Damary | Calle 1 L-3 Urb San Souci | | | | Bayamon | PR | 00957 |
| 1793017 | Colon Roman, Damary | Calle 1 L- 3 Urb. San Souci | | | | Bayamon | PR | 00957 |
| 786151 | COLON ROMERO, ITZANETTE | PO BOX 306 | | | | SALINAS | PR | 00751 |
| 786151 | COLON ROMERO, ITZANETTE | URB MAUGARITA CALLE A-G-8 | | | | SALINAS | PR | 00751 |
| 1734423 | COLON ROSADO, JOAN M. | 302 VIA LA MANSION | | | | TOA BAJA | PR | 00949 |
| 1109982 | COLON SAEZ, MARIA I | 1085 E 10TH ST | | | | SAINT CLOUD | FL | 34769-3916 |
| 101211 | Colon Sanchez, Letza A | P O Box 876 | | | | Humacao | PR | 00741-0876 |
| 1453843 | Colon Santiago , Alberto  Luis | PO Box 1701 | | | | Canouanas | PR | 00729 |
| 1453843 | Colon Santiago , Alberto  Luis | Alberto L. Colon Santiago | Metropolitan Bus Authority | #37 Ave de Diego. Barrio Monacillos | | San Juan | PR | 00919 |
| 1463581 | Colon Santiago, Eduardo | FF 104 Urb Las Carolinas | | | | Caguas | PR | 00727 |
| 1463581 | Colon Santiago, Eduardo | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1871984 | Colon Santiago, Evangelista | HC 03 Box 11387 | | | | Juana Diaz | PR | 00795 |
| 146950 | COLON SANTOS, EDGAR | URB VILLA ESMERALDA | 13 CALLE AMBAR | | | PENUELAS | PR | 00624 |
| 983998 | COLON SANZ, EFRAIN | PO BOX 19564 | | | | SAN JUAN | PR | 00910-1564 |
| 1867278 | COLON TORRES, CARLOS M | HC-40 BOX 46617 | | | | SAN LORENZO | PR | 00754 |
| 1818251 | COLON TORRES, CARLOS M. | HC-40 BOX 46617 | | | | SAN LORENZO | PR | 00754 |
| 1628282 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 |
| 1455885 | Colon Torres, Eduardo | 104 Urb Las Carolinas | | | | Caguas | PR | 00727 |
| 1455885 | Colon Torres, Eduardo | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1888707 | Colon Torres, Enid | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 101847 | COLON TORRES, JESSICA | VILLAS DE CANEY | CALLE GUAYAMA C-9 | | | TRUJILLO ALTO | PR | 00976 |
| 858357 | COLON TORRES, MARLENE | CHALETS DE LA FUENTES | CALLE 7 FLORIDIANA APT 706 | | | CAROLINA | PR | 00987 |
| 1058313 | COLON TORRES, MARLENE J | PO BOX 74 | | | | VEGA ALTA | PR | 00692 |
| 1058313 | COLON TORRES, MARLENE J | Marlene J Colon Torres | C Halets de la Fuenle 7 Apt 706 | | | Carolina | PR | 00987 |
| 1058313 | COLON TORRES, MARLENE J | Chalets de la Fuente 7 | Calle Floridiano Apt. 706 | | | Carolina | PR | 00987 |
| 102145 | COLON VEGA, CARMEN  DE LOURDES | DEPTO DEL TROBAJO Y RECORSOS HUMANOS | AVE MUNOZ RIVERA 505 | | | HATO REY | PR | 00918 |
| 102145 | COLON VEGA, CARMEN  DE LOURDES | URB VILLA BLANCA | 94 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 |
| 1826379 | COLON VELAZQUEZ, GERALDO | HC 1 BOX 10307 | | | | GUAYANILLA | PR | 00656 |
| 1673124 | COLON VELAZQUEZ, YANIRA | URB PENUELAS VALLEY C-2 #24 | | | | PENUELAS | PR | 00624 |
| 1824737 | Colon Velez, Felipe G. | 4515 Calle Natacion | Villa Delicias | | | Ponce | PR | 00728 |
| 1121429 | COLON VIERA, MODESTO | HC 3 BOX 17434 | | | | COAMO | PR | 00769-9778 |
| 1724779 | Colon Villot, Rosa Iris | Estancis Juana Diaz | Roble 166 | | | Juana Diaz | PR | 00795 |
| 1454741 | Colon, Alexandra  De Persia | J4 Ronda Apt J302 | | | | San Juan | PR | 00926 |
| 1454741 | Colon, Alexandra  De Persia | Metropolitan Bus Authority | Conductora | 37 Fre de Drego Monacillos | | San Juan | PR | 00927 |
| 1751509 | COLON, GLADYS E | HC 9 BOX 3057 | | | | PONCE | PR | 00731 |
| 1213357 | COLON, HECTOR | SECT VEGA ALEGRE | BZN 588 | | | CABO ROJO | PR | 00623 |
| 736085 | COLON, PEDRO | URB METROPOLIS | 2R10 CALLE 42 | | | CAROLINA | PR | 00987 |
| 736085 | COLON, PEDRO | Tegaeuos Centro Medico Bo. Monocillos | (Aportado 191681) | | | San Juan | PR | 00919-1681 |
| 736085 | COLON, PEDRO | CALLE 80 B/Q 111-32 | URB VILLA | | | CAROLINA | PR | 00985 |
| 736085 | COLON, PEDRO | CALLE 80 BLQ 111-32 | URB VILLA | | | CAROLINA | PR | 00985 |
| 1609526 | Colón-Reyes, Judith | Urb. Los Pinos 191 | Calle Pino Montana | | | Arecibo | PR | 00612 |

Exhibit BB

119th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1678726 | Colon-Rodriguez, Raquel M. | 686 Cancer | | | | San Juan | PR | 00926 |
| 1678726 | Colon-Rodriguez, Raquel M. | 37 Ave. De Diego | | | | San Juan | PR | 00927 |
| 1467024 | Computer Hose, Inc. | 1577 Ave. Jesús T. Piñero | | | | San Juan | PR | 00920 |
| 987408 | CONCEPCION RIVERA, EMILIA | URB LEVITTOWN | 3123 PASEO CIPRES | | | TOA BAJA | PR | 00949-3116 |
| 1047154 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 00924 |
| 238412 | Concepcion Santiago, Jesus | 14649 Eagles Crossing Dr. | | | | Orlando | FL | 32837 |
| 1453320 | Conde Resto, Juan E | Calle Aries #33 | Urb Brisas de Loiza | | | Canovanos | PR | 00729 |
| 1453320 | Conde Resto, Juan E | Mecanico | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 1473395 | Condero Cruz, Victor | PO Box 279 | Calle 7 #11 Vista del man | | | Cantano | PR | 00963 |
| 103994 | CONDOMINIO VIERA | 54 AVE UNIVERSIDAD STE 1 | | | | SAN JUAN | PR | 00925-2439 |
| 1581985 | Constructora JC, Inc. | PO Box 10194 | | | | Ponce | PR | 00732 |
| 1636914 | Contreras Colon, Javier | PO Box 1746 | | | | Toa Baja | PR | 00951 |
| 906029 | CONTRERAS COLON, JAVIER | PO BOX 1746 | | | | TOA BAJA | PR | 00951 |
| 1245471 | Contreras Lopez, Justina | PO Box 215 | | | | San Lorenzo | PR | 00754 |
| 1313500 | CONTRERAS, AIDA L | 1013 GRAYSON DR | | | | ORLANDO | FL | 32825 |
| 1575687 | Cora Corcino, Carlos M. | Urb. Quintas de Guasimas | Calle U. E-6 | | | Arroyo | PR | 00714 |
| 1455203 | Cora Felores, Hector Manuel | Paseo Duque #1023 | 1st Secc Levittwon | | | Toa Baja | PR | 00949 |
| 1455203 | Cora Felores, Hector Manuel | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 105506 | CORALIS MENENDEZ, ROSARIO | URB ONEILL C18 | | | | MANATI | PR | 00674 |
| 1563073 | CORCHADO PEREZ, NORMA | BO ARENALES BAJOS | 434 CARR 112 | | | ISABELA | PR | 00662-6042 |
| 995566 | CORDERO ACEVEDO, FRANCISCO | EXT JARDINES DE AGUADA | 49 | | | AGUADA | PR | 00602 |
| 995566 | CORDERO ACEVEDO, FRANCISCO | HC56 BOX 4850 | | | | AGUADA | PR | 00602 |
| 786507 | CORDERO BORGES, SARA Y. | APARTADO 349 | | | | QUEBRADILLAS | PR | 00678 |
| 1758882 | Cordero Laracuente, Raymond | VILLA FLORES | 2660 FLAMBOYAN | | | PONCE | PR | 00716 |
| 1337882 | CORDERO MARQUEZ, IRAIDA | PO BOX 135 | | | | CASTANER | PR | 00631 |
| 1583565 | Cordero Rosa, Carlos J. | HC-6 Box 12404 | | | | San Sebastian | PR | 00685 |
| 990333 | CORDERO SUAREZ, EUGENIA | URB SAN ANTONIO | 3008 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728-1709 |
| 1545453 | Cordero Torres , Jose  V. | Box 617 | | | | Angeles | PR | 00611 |
| 106696 | CORDERO TORRES, FERDINAND | HC10 Box 8022 | | | | Sabana Grande | PR | 00637 |
| 106696 | CORDERO TORRES, FERDINAND | HC 10 BOX 8022 | | | | SABANA GRANDE | PR | 00637 |
| 1315128 | CORDERO VERA, ANA C | PO BOX 8607 | | | | PONCE | PR | 00732 |
| 1127977 | CORDOVA HERNANDEZ, OCTAVIO | URB JARDINES DE VEGA BAJA | 384 CALLE JARDINES DE VERSALLES | | | VEGA BAJA | PR | 00693 |
| 1712431 | Cordova Ortiz, Ana Hilda | HC-04 Box 5825 | | | | Barranquitas | PR | 00794 |
| 107031 | CORDOVA UMPIERRE, MYRNA | CALLE 15 K-23 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 1794679 | Cordoves Figueroa, Lourdes | Calle Zeus SA 5, Levittville | | | | Toa Baja | PR | 00949 |
| 1881234 | Coriano Colon, Ismael | A-3 Calle Corazon | Villa Los Criollos | | | Caguas | PR | 00725 |
| 1777621 | Coriano-Torres, Victor L | 60 Churchill Ave, Apt 1210 | | | | San Juan | PR | 00926 |
| 107218 | CORNIER CRUZ, NORMA I. | CALLE EUGENIO SANCHEZ LOPEZ 28 | | | | YAUCO | PR | 00698 |
| 1195778 | CORNIER LANCARA, EFRAIN O | COND TURABO CLUSTER | APTO 141 | | | CAGUAS | PR | 00727 |
| 1195778 | CORNIER LANCARA, EFRAIN O | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 965586 | CORRALIZA TORRES, CARLOS | URB COUNTRY CLUB | 984 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924-2328 |
| 1579924 | CORREA ARCE, SONIA | PMB 767 | PO BOX 5000 | | | AGUADA | PR | 00602 |
| 1472289 | Correa Calderon, Yesenia | #1037 Calle Las Palmas Urb Villa Dos Pinos | | | | San Juan | PR | 00923 |
| 1472289 | Correa Calderon, Yesenia | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1848086 | Correa Cardona, Rosa | HC Box 21151 | | | | San Lorenzo | PR | 00754-9404 |
| 1204251 | CORREA FILOMENO, FELIX JUAN | AVE DE DIEGO #37 FINAL | | | | SAN FRANCISCO RIO PIEDRAS | PR | 00927 |
| 1204251 | CORREA FILOMENO, FELIX JUAN | BOX 611 CANOVANAS | | | | CANOVANAS | PR | 00729 |
| 1455002 | Correa Filomeno, Pedro  Juan | HC-01 Box 6062 | | | | Canovanas | PR | 00729 |
| 1455002 | Correa Filomeno, Pedro  Juan | Metropolitan Bus Authority | Mesajero Conductor | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 786732 | CORREA GERENA, ALEX | URB. SAN FELIPE | CALLE 4 F-6 | | | ARECIBO | PR | 00612 |

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 786766 | Correa Ortiz, Windany Marie | Barrio Pueblo | PO Box 74 | | | Hatillo | PR | 00659 |
| 1051399 | CORREA PEREZ, MARIA DE LOS A | HC 1 BOX 4502 | BO LOS LLANOS | | | COAMO | PR | 00769 |
| 1204824 | CORREA SANTIAGO, FERMIN | BO BARREA I SECTOR FIGUEROA | HC 02 BOX 3653 | | | PENUELAS | PR | 00624 |
| 1736320 | Correa Santiago, Judith | E15 Calle 1 Urbanizacion Reparto Daguey | | | | Anasco | PR | 00610 |
| 857855 | CORREA, ISAAC COLON | HC 01 BOX 3979 | | | | VILLALBA | PR | 00766-9823 |
| 1144213 | Cortes Acevedo, Ruth | Victor Lopez Tutor | PO Box 111 | | | Moca | PR | 00676-0111 |
| 998218 | CORTES APONTE, GILBERTO | PO BOX 370295 | | | | CAYEY | PR | 00737-0295 |
| 1459412 | Cortes Cruz, Miguel Angel | RR10 Box 10280 | | | | San Juan | PR | 00926 |
| 1459412 | Cortes Cruz, Miguel Angel | Conductor | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1601198 | CORTES GALARZA, MORAIMA | RIO HONDO IV | DH- 22 CALLE LLANURA | | | BAYAMON | PR | 00961-3309 |
| 1756840 | Cortes González, Edwin | HC 3 box 60106 | | | | Arecibo | PR | 00612 |
| 913980 | Cortes Hernandez, Julio | PO Box 2438 | | | | Anasco | PR | 00610 |
| 1308930 | CORTES MALDONADO, EDDIE | 102 CALLE NACAR | RR1 BOX 13262 BOQUILLA | | | MANATI | PR | 00674 |
| 1247260 | CORTES MENDEZ, LENNY J. | RR 02 BUZON 5421 | | | | CIDRA | PR | 00739 |
| 1247260 | CORTES MENDEZ, LENNY J. | 431 SECT SANTA CLARA | | | | CIDRA | PR | 00739 |
| 1793699 | Cortés Pellot, Ana E | 733 Calle Náutica | | | | Isabela | PR | 00662 |
| 1753195 | Cortés Pérez, Flor I. | Flor Ined Cortés Pérez  Maestra  Educación HC 7 Box 32044 Juana Diaz P.R. 00795 | Calle Ucares Casa C 18 | | | Juana Diaz | PR | 00795 |
| 1753195 | Cortés Pérez, Flor I. | Flor I. Cortés Pérez | HC 7 Box 32044 | | | Juana Diaz | PR | 00795 |
| 1753195 | Cortés Pérez, Flor I. | Flor I. Cortés Pérez HC 7 Box 32044 | | | | Juana Diaz | PR | 00795 |
| 1790532 | Cortes Rosado, Sandra Margarita | #252 Urb. Valles de Anasco | | | | Anasco | PR | 00610 |
| 1584445 | CORTES SEIN, JUAN  C. | URB REPTO MARQUEZ | D 11 CALLE 8 | | | ARECIBO | PR | 00612 |
| 1642171 | CORTES TORRES, SANDRA I | HC-01 BOX 1111 | | | | GURABO | PR | 00778 |
| 1753275 | Cortes, Aurea | Urbanizacion San Antonio Calle 3 Numero 27 B | | | | Aguas Buenas | PR | 00725 |
| 1534071 | Cortijo Padilla, Ivan E. | 119 Las Vegas | | | | San Juan | PR | 00926 |
| 1534071 | Cortijo Padilla, Ivan E. | PO Box 64 | | | | Guaynabo | PR | 00970-0064 |
| 1563085 | COSME ESTRELLA, ELBA N. | 5-22 CALLE 3 LUB VILLA MARIA | | | | CAGUAS | PR | 00725 |
| 1485926 | Cosme Rivera, Samuel | URB Santa Juanita | PMB 149 UU1 Calle 39 | | | Bayamon | PR | 00956 |
| 1587852 | COSME ROSADO, MARIA T. | IGNACIO MORALES INT BOX 606 | | | | NARANJITO | PR | 00719 |
| 1587852 | COSME ROSADO, MARIA T. | Georgetti #43 | PO Box 606 | | | Naranjito | PR | 00719-0606 |
| 736110 | Cosme Rosado, Pedro | Georgetti # 43 | PO Box 606 | | | Naranjito | PR | 00719-0606 |
| 110488 | COSTA MARTINEZ, GLADYS  ZULMIRA | PO BOX 245 | | | | VIEQUES | PR | 00765 |
| 1837179 | Costas Cortes, Luz S | T25 Calle Eucalipto | Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1802269 | Costas Torres, Alberto E. | PO Box 66 | | | | Guanica | PR | 00653 |
| 1511924 | Cotto Aponte, Orlando | Urb Los Dominicos A-8C | | | | San Mateo Bay | PR | 00957 |
| 1511924 | Cotto Aponte, Orlando | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1841114 | Cotto Cotto, Jose Antonio | Urb. Mirador Echevarria C-20 | Los Almendros | | | Cayey | PR | 00736 |
| 1470542 | Cotto Cubero, Liz Marie | Urb. Mansiones De Carolina Calle los Picachos DD-5 | | | | Carolina | PR | 00987 |
| 1470542 | Cotto Cubero, Liz Marie | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 787106 | COTTO GONZALEZ, ARACELIS | PO BOX  1797 | | | | CIDRA | PR | 00739 |
| 1876526 | Cotto Luras, Luz  Maria | Estancias de Las Brumas #5 Camino Las Brumas | | | | Cayey | PR | 00736-4445 |
| 1916040 | COTTO ONEILL , GLORIA | VILLAS DEL SE\ORIAL APT 1007 | | | | RIO PIEDRAS | PR | 00926 |
| 787130 | COTTO PEREZ, CLARIBEL | PO BOX 752 | CERTENEJAS 2 | | | CIDRA | PR | 00739 |
| 1057236 | COTTO PEREZ, MARISOL | 196 URB VILLA DEL BOSQUE | | | | CIDRA | PR | 00739 |
| 1354260 | Cotto Rivera, Marcial | Mansiones De Montecasino I | Calle Golondrina 303 | | | Toa Alta | PR | 00953 |
| 1354260 | Cotto Rivera, Marcial | Autoridad Metropolitana de Autobuses | #37 Ave. De Diego Bo. Monasillos | | | San Juan | PR | 00919 |
| 924166 | COTTO RIVERA, MAYRA  I | 2203 VISTAS DEL PINAR | | | | TOA ALTA | PR | 00953 |
| 1588906 | COTTO SANTIAGO, NORMA I | PO BOX 257 | | | | GUAYNABO | PR | 00970-0257 |
| 1370681 | COTTO VAZQUEZ, SANDRA I | URB CASTELLANA GARDENS | Z6 CALLE 22 | | | CAROLINA | PR | 00983 |

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1799412 | COTTY MAS, ORLANDO | RR-01 BOX 16249 | | | | TOA ALTA | PR | 00953 |
| 1583700 | CRESPO CRESPO, MARIBELLE | H C 04 BOX 8774 | | | | UTUADO | PR | 00641 |
| 1843495 | CRESPO GONZALEZ, MARGARITA | URB VILLAS DE CASTRO | K 11 A CALLE 6 | | | CAGUAS | PR | 00725 |
| 112172 | CRESPO GUILLEN, ESPERANZA | HC-01 BOX 24246 | PARCELAS PANAINI | | | VEGA BAJA | PR | 00693-9740 |
| 1176550 | CRESPO HERNANDEZ, CARLOS | P.O. BOX 2836 | | | | CAROLINA | PR | 00984 |
| 1176550 | CRESPO HERNANDEZ, CARLOS | AUTORIDAD TRANSPORTE MARITIMO | 100 CALLE PLAYA PUERTO REAL | | | FAJARDO | PR | 00934 |
| 112319 | Crespo Medina, Mayra I | Ramey Calle U 105 | | | | Aguadilla | PR | 00603 |
| 1541326 | CRESPO MENDEZ, YOLANDA | HC-3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 |
| 1551414 | Crespo Perez, Luis S | PO Box 322 | | | | Aguadilla | PR | 00605-0322 |
| 1823909 | Crespo Torres, Carlos J | HC-8 Box 82136 | | | | San Sebastian | PR | 00685 |
| 1614809 | Crespo Torres, Carlos J. | HC-8 Box 82136 | | | | San Sebastian | PR | 00685 |
| 1657006 | Crespo, Gladynell Letriz | P.O. Box 3535 | | | | Vega Alta | PR | 00692-3535 |
| 1782136 | Crespo, Teresita | HC 57 Box 9640 | | | | Aguada | PR | 00602 |
| 1694967 | CRUZ , WILSON IRIZARRY | HC 3 BOX 8580 | | | | LARES | PR | 00669 |
| 300666 | CRUZ ACEVEDO, MARIBEL | URB MONTEMAR #13 | | | | AGUADA | PR | 00602 |
| 1764219 | CRUZ ADAMES, IMAGDA | URB NOTRE DAME | L-14 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 |
| 614501 | CRUZ ALICEA, ARLEEN | PO BOX 599 | | | | AIBONITO | PR | 00705 |
| 1843309 | Cruz Almodovar, Juana | 18 Calle A Urb Bahia | | | | Guanica | PR | 00653 |
| 1589008 | Cruz Alonso, Shelia | Maestra | Departmento de Educacion | Ave. Tnte. Cesar Gonzalez Calle Juan | Calaf Urb. Industrial Tres Monutos Hato Rex | San Juan | PR | 00917 |
| 1589008 | Cruz Alonso, Shelia | Calle 28 V-14 | URB Metropolis | | | Carolina | PR | 00987 |
| 940001 | CRUZ ALVARADO, WANDA I | CALLE 19 L-6 | | | | CAROLINA | PR | 00983 |
| 1186888 | CRUZ AYALA, DALMA I | 637 QUAIL HOLLOW DR 32825 | | | | ORLANDO | FL | 32825-7847 |
| 1443702 | CRUZ AYALA, WILSON | URB LAS CAROLINAS 104 | | | | CAGUAS | PR | 00727 |
| 1443702 | CRUZ AYALA, WILSON | 37 CALLE DE DIEJO URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927 |
| 1795179 | Cruz Belen, Pilar | 71 Prudencio Rivera Martinez | | | | San Juan | PR | 00917 |
| 1677177 | Cruz Beltran, Ana D. | HC Num 4 Box 6815 | | | | Yabucoa | PR | 00767-9509 |
| 1797962 | Cruz Beltran, Maritza | HC-04 Box 6815 | | | | Yabucoa | PR | 00767-9509 |
| 1606418 | Cruz Bravo, Maritza | Calle 60 2I21 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 301130 | CRUZ BROWNELL, MARIE F | COND JAFRA | 1 FAMILY COURT APT 6 | | | SAN JUAN | PR | 00911 |
| 1585258 | CRUZ CABRERA, LIZETTE | URB. PUNTO ORO | CALLE EL ANGEL #4429 | | | PONCE | PR | 00728 |
| 711693 | CRUZ CALIMANO, MARIA E. | URB. SAN ANTONIO A-5 | | | | ARROYO | PR | 00714 |
| 1671360 | Cruz Candelario, Octavio | PO Box 1247 | | | | Salinas | PR | 00751 |
| 624121 | CRUZ CARRION, CARLOS R | PO BOX 545 | | | | LAS MARIAS | PR | 00670 |
| 114545 | CRUZ CONCEPCION, MARIDIA | Q-1 CALLE-21 | CUIDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 1728923 | Cruz Cruz, Ana Elba | HC-74 Box 5369 | Bo. Guadiana Sector :Alejandro | | | Naranjito | PR | 00719 |
| 1728923 | Cruz Cruz, Ana Elba | HC-74 Box 5369 | Bo. Guadiana Sector :Alejandro | | | Naranjito | PR | 00719 |
| 1837741 | Cruz Cruz, Elsa Maria | Alturas Piza Collores | | | | Jayuya | PR | 00664 |
| 115016 | CRUZ DE JESUS, NANCY | PO BOX 3913 | | | | CAROLINA | PR | 00984 |
| 1582925 | Cruz Fernandez, Ibsen S. | Reparto Montellano | J36 Calle B | | | Cayey | PR | 00736 |
| 1811793 | Cruz Figueroa, Anabel | P.O. Box 560160 | | | | Guayanilla | PR | 00656 |
| 1856441 | Cruz Figueroa, Delia | PO Box 560160 | | | | Guayanilla | PR | 00658 |
| 986148 | CRUZ FIGUEROA, ELIZABETH | URB MORELL CAMPOS | B5 CALLE GLORIA | | | PONCE | PR | 00730-2779 |
| 1803384 | Cruz Figueroa, Euclides | Calle 2 B1 Urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 |
| 1509272 | CRUZ FIGUEROA, JEANETTE | URB PUNTO ORO | 4536 CALLE GOLONDRINA | | | PONCE | PR | 00728-2056 |
| 1820540 | CRUZ GARCIA, DOEL | ESTANCIAS DE JUANA DIAZ | CALLE ROBLE 174 | | | JUANA DIAZ | PR | 00795 |
| 935052 | CRUZ GARCIA, ROSA I | CG-6 CALLE 141 | | | | CAROLINA | PR | 00983 |
| 1146584 | CRUZ GRANELL, SEGUNDO | URB MIRADERO GARDENS | 1851 CARR 108 | | | MAYAGUEZ | PR | 00682-7510 |
| 1667055 | CRUZ GUINDIA, DALISEL | URB. JESUS MARIA LAGO R-4 | | | | UTUADO | PR | 00641 |
| 164458 | CRUZ GUZMAN, FELIPE | URB. PUNTO ORO 4610 CALLE LA NINA | | | | PONCE | PR | 00728-2100 |
| 1765421 | Cruz Guzman, Jose | HC-03 Box 12979 | | | | Camuy | PR | 00627 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 25

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1824483 | Cruz Hernandez, David M | Parc Mora Guerrero Box 398 | Calle 11 | | | Isabela | PR | 00662 |
| 1482643 | Cruz Lopez, Jeronimo | 6502 Cripton 2da Ext. Punto Oro | | | | Ponce | PR | 00728 |
| 1851132 | Cruz Lugo, Ligia A | 51 Calle Balazquide | | | | Guayanilla | PR | 00656 |
| 1820759 | Cruz Lugo, Ligia A. | 51 Calle Balazquide | | | | Guayanilla | PR | 00656 |
| 1846895 | CRUZ LUGO, LIGIA A. | 51 CALLE BALAZQUIDE | | | | GUAYANILLA | PR | 00656 |
| 116716 | CRUZ MARTINEZ, ANA L | P.O. BOX 1048 | BO. ASOMANTE | | | AIBONITO | PR | 00705 |
| 787786 | CRUZ MARTINEZ, BRENDA M | PO BOX 1048 | | | | AIBONITO | PR | 00705 |
| 116731 | CRUZ MARTINEZ, BRENDA M. | BO. ASOMANTE CARR.162 KM.2 | APARTADO 1048 | | | AIBONITO | PR | 00705 |
| 1634337 | Cruz Martinez, Carlos S. | Urb.Villa Ana Calle Robertosugica D-15 | | | | Juncos | PR | 00777 |
| 116907 | CRUZ MEDINA , BRUNILDA | 129 CALLE N | BASE RAMEY | | | AGUADILLA | PR | 00604 |
| 1744871 | Cruz Medina, Hector R | Ext. Alturas De Yauco II | 302 Calle Sarobei | | | Yauco | PR | 00698 |
| 116997 | CRUZ MELENDEZ, MERCEDITA | HC 3 BOX 31560 | | | | MOROVIS | PR | 00687 |
| 1903891 | Cruz Melendez, Olga M. | N/45 Urb. Camino del Sol II | | | | Manati | PR | 00674-4869 |
| 1665910 | CRUZ MELENDEZ, TERESITA | URB VILLAS DEL NORTE | 413 CALLE CORAL | | | MOROVIS | PR | 00687 |
| 1556300 | CRUZ MORALES, JESUS A | PO BOX 926 | | | | CATANO | PR | 00963 |
| 852573 | CRUZ ORTIZ, JEIMILEE | HC 63 BOX 3868 | | | | PATILLAS | PR | 00723 |
| 117807 | CRUZ OYOLA, JAVIER F | HACIENDA TOLEDO | 175 CALLE ZARAGOZA | | | ARECIBO | PR | 00612-8825 |
| 117807 | CRUZ OYOLA, JAVIER F | CALLE1-E-5 | URB.UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 |
| 1441986 | CRUZ PADILLA, BRUNILDA | URB LA MONSERRATE | D 34 CALLE 5 | | | HORMIGUEROS | PR | 00660 |
| 964468 | CRUZ PADILLA, BRUNILDA | URB LA MONSERRATE | D 34 CALLE 5 | | | HORMIGUEROS | PR | 00660 |
| 117937 | CRUZ PENA, LUIS | CALLE 402 MD32 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 760485 | CRUZ PORTALATIN, VALESKA | BO PUEBLO BOX 835 | | | | HATILLO | PR | 00659 |
| 118663 | CRUZ RIVERA, LISANDRA | HC-05 BOX 93623 | | | | ARECIBO | PR | 00612 |
| 1455220 | Cruz Rivera, Nelson | Urb Loma Alta Calle 1-b-24 | | | | Carolina | PR | 00982 |
| 1455220 | Cruz Rivera, Nelson | # 37 Ave de Diego, Barric Monpoillos | | | | San Juan | PR | 00919 |
| 1586221 | CRUZ RODRIGUEZ, ELIAZAR | 1672 SOUTHSIDE DR | | | | ONEONTA | NY | 13820-2281 |
| 1786593 | Cruz Rodriguez, Juan C. | Calle Valle Verde Buzon 8 | | | | Anasco | PR | 00610 |
| 1456048 | Cruz Rodriguez, Lillian | 46860 Morningside Ln #5-207 | | | | Lexington Park | MD | 20653 |
| 1456048 | Cruz Rodriguez, Lillian | Autoridad Metropolitan de Autobuses | Busdriver | 37 Calle de Diego | Urb San Francisco | San Juan | PR | 00927 |
| 1572434 | Cruz Rodriguez, Litza M | Calle 44 Blqz #55 | Urb-Royal Tonw | | | Bayamon | PR | 00956 |
| 1572434 | Cruz Rodriguez, Litza M | Ave. De Diego #124 Vrb. La Rivrera | | | | San Juan | PR | 00949 |
| 1650142 | CRUZ RODRIGUEZ, LITZA M. | CALLE 44 BLQZ #55 URB.ROYAL TORRES | | | | BAYAMON | PR | 00956 |
| 1585469 | Cruz Rodriguez, Mayanin | 286 A Calle 7 Base Ramey | | | | Aguadilla | PR | 00603-1306 |
| 1078442 | Cruz Rosario, Perfecto | HC 63 BOX 3868 | | | | PATILLAS | PR | 00723 |
| 1582506 | CRUZ SANABRIA, MILLIEL | URB VALLE SERENO | CALLE ROCIO 25 | | | JUANA DIAZ | PR | 00769 |
| 1532684 | CRUZ SANCHEZ MUNIZ | BO COQUI | 117B PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 |
| 1452329 | Cruz Sanchez, Manuel | 11 Lomas de Campo Alegre | | | | Humacao | PR | 00791 |
| 1728416 | Cruz Sanchez, Yamil J. | PO Box 930 | | | | Culebra | PR | 00775 |
| 1583488 | CRUZ SANTIAGO, ROBERTO | SINGAPUR | HC02 BOX9872 00795 | | | JUANA DIAZ | PR | 00795-9614 |
| 1583488 | CRUZ SANTIAGO, ROBERTO | Bo Singapur | Calle #5 #138 | | | Juana Diaz | PR | 00795 |
| 1676728 | Cruz Santiago, Rosselyn | HC 52 Box 2772 | | | | Garrochales | PR | 00652 |
| 1781486 | Cruz Torres, Bienvenido | Calle Esmeralda # 58 | Urb. Mote Grande | | | Cabo Rojo | PR | 00623 |
| 1783748 | Cruz Torres, Bienvenido | Calle Esmeralda #58 | Urb. Monte Grande | | | Cabo Rojo | PR | 00623 |
| 1591033 | CRUZ TORRES, JULIO | URB LA NUEVA SALAMANDRA | 226 CALLE VALENCIA | | | SAN GERMAN | PR | 00683 |
| 1048304 | CRUZ TORRES, MANUEL | HC 06 BOX 13411 | | | | COROZAL | PR | 00783 |
| 1016940 | CRUZ TROCHE, JOSE E | 1575 AVE. MUNOZ RIVERA PMB 393 | | | | PONCE | PR | 00717-0211 |
| 1172272 | CRUZ VALENTIN, AYRA L | URB VALLE VERDE | E38 CALLE SEVILLA | | | HATILLO | PR | 00659 |
| 120314 | CRUZ VARGAS, CARLOS | CARR 3306 KM 0.6 INTERIOR | | | | LAJAS | PR | 00667 |
| 120314 | CRUZ VARGAS, CARLOS | PO BOX 794 | | | | LAJAS | PR | 00667 |
| 1648081 | Cruz Vazquez, Fanny L. | HG 10 Box 152 | | | | SABANA GRANDE | PR | 00637 |

Exhibit BB
119th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1444388 | CRUZ VELAZQUEZ, MARIA S | PO BOX 399 | | | | CIDRA | PR | 00739 |
| 120520 | Cruz Velazquez, Maria S | Apartado 399 | | | | Cidra | PR | 00739 |
| 1878430 | Cruz Velez, Helga | P.O. Box 842 | | | | San Sebastian | PR | 00685 |
| 1763982 | CRUZ VELEZ, JUAN | PO BOX 1081 | | | | HATILLO | PR | 00659 |
| 1733210 | Cruz Vera , Ana  M. | HC 02 Box 12051 | | | | Moca | PR | 00676 |
| 1724200 | Cruz Vera, Gloria E. | HC 02 Box 12051 | | | | Moca | PR | 00676 |
| 962522 | CUADRADO AVIL, BENEDICTO | 730 E 38TH ST | | | | HIALEAH | FL | 33013-2851 |
| 937356 | Cuadrado Silva, Sol L | PO Box 928170 | | | | Humacao | PR | 00791 |
| 121341 | Cubero Rodriguez , Carmen I | 1708  Vista Verde | Comunidad Los Pinos | | | Isabela | PR | 00662 |
| 1180748 | CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE | | | | ISABELA | PR | 00662 |
| 1795249 | CUEBAS APONTE, CLARIBEL | BALBOA 254 INTERIOR | BO LA QUINTA | | | MAYAGUEZ | PR | 00680 |
| 663063 | CUELLO DIAZ, GUSTAVO | URB PARK GARDENS | U 20 CALLE JASPER | | | SAN JUAN | PR | 00926 |
| 1212643 | CUELLO DIAZ, GUSTAVO | CALLE JASPER  U20 | URB. PARK GARDENS | | | RIO PIEDRAS | PR | 00926 |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | Cuerpo de Bomberos | LCDA. Leonor Rodriguez; LCDO. Luis A. Zayas Monge | LCDA. Leonor Rodriguez Ciudad | Interamericana 684 Calle Marlin | Bayamon | PR | 00956 |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | P.O Box 1504 | | | | Isabela | PR | 00662 |
| 121495 | CUESTA BARRO, GLADYS E | PO BOX 6725 | | | | MAYAGUEZ | PR | 00681 |
| 92134 | CUEVAS APONTE, CLARIBEL | BO LA QUINTA | 254 BALBOA INT | | | MAYAGUEZ | PR | 00680 |
| 1719696 | CUEVAS GONZALEZ, NORMA IRIS | PO BOX 665 | | | | ANASCO | PR | 00610 |
| 788427 | CUEVAS NOVOA, CARLOS J | 10 GRASSY PARK DR. | | | | ASHEVILLE | NC | 28805 |
| 788427 | CUEVAS NOVOA, CARLOS J | 149 AVENIDA LOS PATRIOTAS | #78 | | | LARES | PR | 00669 |
| 1618585 | Cuevas Pineda, Marcos | Urb. San Lorenzo Valley #190 | Blv. De La Ceiba | | | San Lorenzo | PR | 00754 |
| 1618585 | Cuevas Pineda, Marcos | Acreedor | Ave. Tnt. Cesar Gonzalez, Esquina Calle | Juan Calaf, Urb. Tres Monjitas | | Gato Rey | PR | 00917 |
| 121818 | Cuevas Plaza, Rafael | Pmb 225 #1 | Munoz Rivera | | | Lares | PR | 00669 |
| 1885865 | Cuevas Roman, Minerva | MN29 Paseo Del Monte | | | | Bayamon | PR | 00961 |
| 1863396 | CUMBA COLON, MARIA A | C 23 CALLE B REPARLO MONTELLONO | | | | CAYEY | PR | 00736 |
| 1442523 | Cumbas Caro, Milagros | 6 Calle Bosque | | | | Aguada | PR | 00602 |
| 941697 | Daleccio Colon, Ymar | 3173 Beltrada Ave | | | | Henderson | NV | 89044 |
| 941696 | DALECCIO COLON, YMAR | 3173 BELTRADA AVE | | | | HENDERSON | NV | 89044 |
| 1833646 | DARDER SANTIAGO, ANTONIO R | VILLA EL ENCANTO | C16 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 124450 | David Cedeno, Eli J | Urb Santa Juanita | C/ Cambodia D 20 | | | Bayamon | PR | 00957 |
| 1528780 | David Torres, Miriam A | HC07 BOX 4955 | | | | JUANA DIAZ | PR | 00795 |
| 1154156 | DAVIDSON COLON, WILLIAM | PO BOX 1130 | | | | LAS PIEDRAS | PR | 00771 |
| 1154156 | DAVIDSON COLON, WILLIAM | 7703 WATSON CIRCLE | | | | LOCUST GROVE | GA | 30248 |
| 1517251 | Davila Baez, Sylvia  Y. | P.O. Box 1204 | | | | Naguabo | PR | 00718 |
| 1467672 | Davila Cartagena, Wanda Ivette | PO Box 2836 | | | | Carolina | PR | 00984 |
| 1467672 | Davila Cartagena, Wanda Ivette | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1853750 | Davila Gomez, Carmen Edith | HC 01 Box 5302 | | | | Gurabo | PR | 00778 |
| 1765602 | Dávila Romney, Laura A. | Urb. Santa Juana II | Calle 9 G-8 | | | Caguas | PR | 00725 |
| 1586809 | Davila Santiago, Rolando | P.O. Box 3109 | | | | Juncos | PR | 00777 |
| 126219 | DAVILA ZAYAS, HILDELISA | URB CONDADO MODERNO | L14 CALLE 14 | | | CAGUAS | PR | 00725-2445 |
| 1189040 | DE JESUS ARROYO , VIDALINA | Urb. Alturas de Penuelas | Calle 5 E-8 | | | PENUELAS | PR | 00624 |
| 126877 | DE JESUS CARRASCO, EMILIO | HC-70 BOX 26215 | | | | SAN LORENZO | PR | 00754-9650 |
| 1800801 | De Jesus Cintron, Juan  J | HC 06 BOX 2459 | | | | Ponce | PR | 00731-9631 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 25

**Exhibit BC**

Exhibit BC
120th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1760645 | DE JESUS GARCIA, MARIA V. | BDA. RODRIGUEZ 23 BAJOS | | | | ADJUNTAS | PR | 00601 |
| 127456 | DE JESUS GAUTIER, RAUL | P. O. BOX 401 | | | | LOIZA | PR | 00772 |
| 995894 | DE JESUS GOTAY, FRANCISCO | URB DOS PINOS | 807 CALLE CASIOPEA | | | SAN JUAN | PR | 00923-2245 |
| 1092024 | DE JESUS IRIZARRY, SANTIAGO | 37 CALLE DE DIEGO | | | | SAN GERMAN | PR | 00683-4236 |
| 317851 | De Jesus Jimenez, Mayra  L | PO Box 13034 | | | | San Juan | PR | 00908-3034 |
| 317851 | De Jesus Jimenez, Mayra  L | 1430 Ave. Sa Alfon 50 | | | | San Juan | PR | 00921 |
| 683340 | DE JESUS LUGO, JOSE | 2DA EXT ALTURAS DE VILLALBA | CALLE MODESTO MELENDEZ 269 | | | VILLALBA | PR | 00766 |
| 1815079 | De Jesus Maestre, Vanessa | W-14 Calle 16 Ext. Villa Rica | | | | Bayamon | PR | 00959 |
| 1453449 | De Jesus Medero, Julian | HC-02 Box 14820 | | | | Carolina | PR | 00987 |
| 1453449 | De Jesus Medero, Julian | Julian De Jesus Medero | Metropolitan Bus Authority | #37 Ave . de Diego, barrio Monacillos | | San Juan | PR | 00919 |
| 1865133 | De Jesus Medina, Margarita | Urb. Portal del Sol | #96 Calle Amanecer | | | San Lorenzo | PR | 00754 |
| 282214 | DE JESUS MENDEZ, LUIS  A | URB EL ENCANTO | 1002 CALLE CINDYA | | | JUNCOS | PR | 00777 |
| 1881121 | De Jesus Mendoza, Luz Maria | H.C. 45 Box 13991 | | | | Cayey | PR | 00736 |
| 233594 | DE JESUS MONTES, IVONNE | PO BOX 1114 | | | | YABUCOA | PR | 00767 |
| 1837461 | De Jesus Munoz, Hector Ramon | 2329 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1813309 | De Jesus Roman, Bernice | Urb Constancia | Calle Igualdad 2213 | | | Ponce | PR | 00717 |
| 1669700 | DE JESUS ROSADO, JUAN A | PO BOX 496 | | | | TOA ALTA | PR | 00954 |
| 128768 | DE JESUS SALAZAR, WILLIAM | HC 04 BOX 40552 | | | | MAYAGUEZ | PR | 00680 |
| 1664694 | de Jesus, Manuela de Leon | Hc #63 Box 3363 | | | | Patillas | PR | 00723 |
| 1930595 | De Jesus, Rosa Morales | G-10 Calle Monte Membrillo | Urb. Lomas de Carolina | | | Carolina | PR | 00987 |
| 589278 | DE JESUS, VIRGINIA | BUNKER | 218 CALLE PANAMA | | | CAGUAS | PR | 00725 |
| 1078955 | DE LA CRUZ LOPEZ, RADAI | COM LOS PINOS | 39 C LAS VEGAS | | | ISABELA | PR | 00662 |
| 1455678 | De la Paz Cotto, Eliezer | HC 02 Box 10064 | | | | Guaynabo | PR | 00971 |
| 1455678 | De la Paz Cotto, Eliezer | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 940821 | DE LA ROSA ANDUJAR, WILLIAM | PO BOX 714 | | | | UTUADO | PR | 00641 |
| 1581994 | DE LEON APONTE, MARIA | CALLE 13 NO. 1094 | | VILLA NEVAREZ | | RIO PIEDRAS | PR | 00927 |
| 1582360 | DE LEON APONTE, MARIA DE LOS A | VILLA NEVAREZ | 1094 CALLE 13 | | | SAN JUAN | PR | 00927 |
| 1758886 | De Leon Martinez, Gerardo | Box 269 | | | | Humacao | PR | 00792-0269 |
| 1096041 | DE LEON NERIS, TERESA | BOX 102 | | | | GUAYNABO | PR | 00971-9229 |
| 1096041 | DE LEON NERIS, TERESA | 500 LOS FILTROS, BOX 102 | | | | GUAYNABO | PR | 00971 |
| 1822310 | De Leon Perez, Myrna Liz | Urb. Colinas de Hatillo | 15 Calle Colinas | | | Hatillo | PR | 00659 |
| 144390 | DE LEON SOTO, DORIS ANNETTE | STA JUANITA | M 54 CALLE FORMOSA | | | BAYAMON | PR | 00956 |
| 710588 | DE LOS A DE LEON APONTE, MARIA | VILLA NEVAREZ | 1094 CALLE 13 | | | SAN JUAN | PR | 00927 |
| 1556686 | DE SUZA RAMIREZ, MYRLETTE J | URB BUENAVENTURA | 5006 CALLE ALELI | | | MAYAGUEZ | PR | 00680 |
| 1189193 | DEBRA I GALOFFIN LOPEZ | 403 J.C. Barbosa | | | | Moca | PR | 00676 |
| 1189193 | DEBRA I GALOFFIN LOPEZ | Calle Calazar Lasalle | | | | Moca | PR | 00676 |
| 1189193 | DEBRA I GALOFFIN LOPEZ | 286 CONCEPCION VERA | | | | MOCA | PR | 00676 |
| 130880 | DEIDA FIGUEROA, CARMEN L. | PO BOX 69001 SUITE 123 | | | | HATILLO | PR | 00659 |
| 1777969 | DeJesús Escobar, Virgilio | Hc 1 Box 4216 | | | | Loíza | PR | 00772 |
| 1325006 | DEL C PEREZ CRUZ, CRISTINA | URB BUENOS AIRES | 8 CALLE A | | | SANTA ISABEL | PR | 00757 |
| 1457357 | Del C Roble Rivera, Maria | PO Box 9051 | | | | San Juan | PR | 00908-0051 |
| 1457357 | Del C Roble Rivera, Maria | Vistamar Ponte melo | 537 Vista | | | San Juan | PR | 00908-0051 |
| 847273 | DEL C RODRIGUEZ RODRIGUEZ, MARIA | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | | PONCE | PR | 00716-2646 |
| 1879922 | Del C. Rijos de Jesus, Maria | Urb Miraflores | B35 #5 Calle 42 | | | Bayamon | PR | 00957 |
| 1559189 | Del Carmen Calderon Romero, Maria | urb. Vistamar H-266 Calle Granado | | | | Carolina | PR | 00983 |
| 1559189 | Del Carmen Calderon Romero, Maria | Maria Del Cameren Calderon | SASF-I | Departemento De La Familia | Industrial Ville 11835 Calle B Suite 3 | Carolina | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)          Page 1 of 27

Exhibit BC
120th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1806590 | del Carmen Ortiz Perez, Ivelisse | M5 Calle 10 Alta Vista | | | | Ponce | PR | 00716 |
| 1467770 | Del Castillo, Hector | 3103 Ave Isla Verde | Condesa del Mar #504 | | | Carolina | PR | 00979 |
| 769681 | DEL R TORRES MATOS, ZAYRA | VILLA FLORES | 2836 HUBISCUS | | | PONCE | PR | 00716-2913 |
| 1191435 | DEL TORO, DUILIO CAMACHO | 2134 GALLARDO URB BALDORIOTY | | | | PONCE | PR | 00728 |
| 131553 | DEL VALLE DEL VALLE, CARMEN | HC-30 BOX 33153 | | | | SAN LORENZO | PR | 00754 |
| 1653952 | Del Valle Rivera, Olga I. | C-18 San Francisco | Urb. Mariolga | | | Caguas | PR | 00725 |
| 1930353 | del Valle Soto, Nitza M. | RR 7 Box 17156 | | | | Toa Alta | PR | 00953 |
| 132164 | DEL VALLE VELEZ, EILEEN | 1 RES SABANA ABAJO APT 433 | | | | CAROLINA | PR | 00984 |
| 74919 | DEL VALLE, CARMEN | 350 FOUNDERS CIRCLE | | | | AVON LAKE | OH | 44012 |
| 1716027 | Del Valle, Carmen Alicia | 30-11 Calle 31 Urb. Villa Asturias | | | | Carolina | PR | 00983 |
| 1454805 | Dela Paz Sanchez, David | RR6 Box 10669 | | | | San Juan | PR | 00926 |
| 1454805 | Dela Paz Sanchez, David | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1734029 | Delbrey Diaz, Maria M. | PO Box 167 | Bo Achiote | | | Naranjito | PR | 00719 |
| 1583847 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | | YABUCOA | PR | 00767 |
| 1186797 | Delgado Collazo, Dalia J. | HC - 03  Box 11035 | | | | Gurabo | PR | 00778 |
| 1094226 | DELGADO COTTO, SONIA | URB JOSE MERCADO | V43 TOMAS JEFERSON | | | CAGUAS | PR | 00725 |
| 1094226 | DELGADO COTTO, SONIA | HC 02 BOX 30557 | | | | CAGUAS | PR | 00725-9401 |
| 1746769 | Delgado Delgado, Sor V. | Calle 4 E 22 Urbanizacion Mabu | | | | Humacao | PR | 00791 |
| 1794250 | Delgado Gonzalez, Antonia | G-84 Calle 7 Urb. Del Carmen | | | | Camuy | PR | 00627 |
| 1903944 | DELGADO GUIDICELLY, OLGA | HC06 BOX 8616 | | | | JUANA DIAZ | PR | 00795 |
| 1690230 | Delgado Guidicelly, Olga | HC06 Box 8616 | | | | Juana Diaz | PR | 00795 |
| 1933500 | Delgado Gutierrez, Juanita | Urb.Starlight 3048 Novas | | | | Ponce | PR | 00717 |
| 1636676 | Delgado Hernandez, Cristian | 4485 Rookery Dr | | | | Saint Cloud | FI | 34771 |
| 1090281 | DELGADO HERNANDEZ, SABAD J | 1506 BLOSSOM BAYOU CIRCLE | | | | RUSKIN | FL | 33570 |
| 1090281 | DELGADO HERNANDEZ, SABAD J | 2070 EVELED AVE | | | | CHARLOTTE | NC | 28203 |
| 1631676 | Delgado Jimenez, Angel O. | Urb. Jardines De Romany 4 | Calle Ambar | | | Morovis | PR | 00687 |
| 241502 | DELGADO LUQUE, JOANNY | PO BOX 594 | | | | AGUAS BUENAS | PR | 00703 |
| 1798866 | Delgado Matos, Vanessa | Calle 14 bloq C #14 Mountain View | | | | Carolina | PR | 00987 |
| 1081127 | DELGADO MENDEZ, RAMON | PO BOX 1204 | | | | NAGUABO | PR | 00718 |
| 1553785 | Delgado Mendez, Ramon L | PO  Box 1204 | Urb Jardides de la Via F-121 | | | Naguabo | PR | 00718 |
| 133302 | DELGADO MORALES, ELIONEL | URB. DIPLO 108 | CALLE FLAMBOYAN # A-8 | | | NAGUABO | PR | 00718 |
| 1022724 | DELGADO NIEVES, JUAN A | COND LOS PATRICIOS | H5 AVE SAN PATRICIO APT 1203 | | | GUAYNABO | PR | 00968-3270 |
| 133672 | DELGADO RIVERA, DIANA | CALLE 6 G-6 LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 |
| 1781732 | DELGADO RODRIGUEZ, JOHANNA | PO BOX 569 | | | | JUNCOS | PR | 00777 |
| 1884770 | Delgado Rodriguez, Johanna | Urb Hacienda Florida | Calle 1 B19 | P.O. Box 569 | | Juncos | PR | 00777 |
| 1871528 | Delgado Santiago, Sonia | RR-04 Buzon 7907 | | | | Cidra | PR | 00739 |
| 1247905 | Delgado, Lexci | Urb Levittown 4 Secc | AA41 Cmargarita Sur | | | Toa Baja | PR | 00949 |
| 979622 | DELIA SOTO MALDONADO | CALLE 28 F-37 | URB.ALTURAS DE VILLAS DEL REY | | | CAGUAS | PR | 00727 |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | #12 Santiago Palmer | | | | Salinas | PR | 00751 |
| 1586721 | Delucchi, Andres | 1071 Calle 15 Vilas Nevarez | | | | San Juan | PR | 00927 |
| 1557018 | DENIZ PADILLA, STEPHANIE | ROSALEDA I | EE 120 C/ ROSA DE FRANCIA | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1807527 | Deodatti Torres, Joisette | E-1 Calle 5 Villa del Río | | | | Guayanilla | PR | 00656 |
| 1807527 | Deodatti Torres, Joisette | PO Box 560656 | | | | Guayanilla | PR | 00656 |
| 1578042 | Desuza Ramirez, Myrette | Urb Buenoventura | C/ Aleli 5006 | | | Mayagüez | PR | 00680 |
| 135394 | Desuza Ramirez, Myrlette J | C/ Buenaventura | C/ Aleli #5006 | | | Mayaguez | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 27

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1407830 | Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd | | | San Juan | PR | 00926-5902 |
| 1453644 | DIANA DIAZ, JOEL | URB MIRAFLORES | 14 CALLE 59 BLOQUE 49 | | | BAYAMON | PR | 00957 |
| 1453644 | DIANA DIAZ, JOEL | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DEIGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1629928 | DIAZ ACHURY, IRENE | COLINAS DE FAIR VIEW | 4P20 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 |
| 136038 | Diaz Agosto, Jose R | HC 50 Box 21344 | | | | San Lorenzo | PR | 00754-9506 |
| 1775582 | DIAZ ALICEA, MARGARITA | HC 3 BOX 7678 | | | | COMERIO | PR | 00782-9612 |
| 933569 | DIAZ ALICEA, REINALDO | PO BOX 2209 | | | | BAYAMON | PR | 00960 |
| 933569 | DIAZ ALICEA, REINALDO | C/ MALAGUETA 154 CIUDAD JARDIN III | | | | TOA ALTA | PR | 00953 |
| 943427 | DIAZ ALVAREZ, JOSE L. | HC04 BOX 9340 | | | | UTUADO | PR | 00641 |
| 1777923 | DIAZ APONTE, CARMEN ANA | COND VEREDAS DE VENUS | 4105 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 |
| 1831813 | Diaz Aponte, Virginia | Estancias del Bosque Nogales | Box 578 H-33 | | | Cidra | PR | 00739 |
| 1732976 | Diaz Bardeguez, Brunilda G. | 126 Calle Rubi Cielo Dorado Village | | | | Vega Alta | PR | 00692 |
| 1371730 | DIAZ BONIFACIO, SOLANGIE E | CALLE L105 | BASE RAMEY | | | AGUADILLA | PR | 00603 |
| 1586580 | DIAZ CARDONA, ANA I | URB BRISAS DE CANOVANAS | 54 CALLE ZUMBADOR | | | CANOVANAS | PR | 00729 |
| 1566856 | Diaz Carmona, Abraham | RR.2 BOX 312 | | | | Carolina | PR | 00983 |
| 1566856 | Diaz Carmona, Abraham | 37 Ave. de Drego Monacillos | | | | San Juan | PR | 00927 |
| 1471018 | Diaz Clemente, Juan O | C/ Araucana # 9 Hacienda Paloma 1 | | | | Luquillo | PR | 00773 |
| 1471018 | Diaz Clemente, Juan O | Metropolitan Bus Authority | #37 Ave. de Diego Barric Monacillos | | | San Juan | PR | 00919 |
| 1162934 | DIAZ CRUZ, ANA E | C-6 CALLE PEDRO CARRASQUILLO | | | | UTUADO | PR | 00641 |
| 1599207 | Diaz DeJesus, Carlos N. | P.O. Box 43 | | | | Florida | PR | 00650 |
| 610852 | DIAZ DIAZ, ANGEL M | URB  SANTA MARIA | B-59 CALLE 2 | | | CEIBA | PR | 00735 |
| 1512385 | DIAZ DIAZ, ISABEL  C, | VILLA ANDALUCCIA | G9C  FARAGIN | | | SAN JUAN | PR | 00926 |
| 1655807 | Diaz Diaz, Rosa I | Reparto Metropolitano | 1155 Calle 48SE | | | San Juan | PR | 00921 |
| 1655807 | Diaz Diaz, Rosa I | Reparto Metropolitano | 1155 calle 48SE | | | San Juan | PR | 00921 |
| 1593885 | DIAZ DIAZ, WILFREDO | HC 03 BOX 13945 | | | | COROZAL | PR | 00783 |
| 909168 | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | | JUNCOS | PR | 00777 |
| 1901301 | Diaz Felix, Luz E. | HC-5 Box 4812 | | | | Yabucoa | PR | 00767 |
| 1955480 | Diaz Flores, Lillian E. | Apartado 311 | | | | Patillas | PR | 00723 |
| 660896 | Diaz Gonzalez, Gloria E | Urb Ciudad Masso | J8 Calle 7 | | | San Lorenzo | PR | 00754 |
| 918165 | DIAZ GONZALEZ, LUZ | HC-02-BOX 4965 | | | | COAMO | PR | 00924 |
| 626375 | DIAZ JORGE, CARMEN  I | URB VISTA MONTE | C 11 CALLE 1 | | | CIDRA | PR | 00739 |
| 626375 | DIAZ JORGE, CARMEN  I | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 |
| 626375 | DIAZ JORGE, CARMEN  I | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 |
| 138605 | Diaz Lopez, Agustin | Rr01 Box 2364-1 | | | | Cidra | PR | 00739 |
| 138605 | Diaz Lopez, Agustin | Carr 173 Ramal 7775 KM11 | | | | Cidra | PR | 00739 |
| 1742559 | Diaz Lopez, Daisy | PO Box 247 | | | | Rio Blanco | PR | 00744 |
| 1205666 | DIAZ MEDINA, FRANCES | URB ANAIDA | G 5 CALLLE 6 | | | PONCE | PR | 00716 |
| 1792017 | Diaz Morales, Osvaldo | Urb Victoria | 4 Calle Amapola | | | Aguadilla | PR | 00603 |
| 1792017 | Diaz Morales, Osvaldo | Urb.covadonga calle #9 Asturias 1-d-3 | | | | Toa Baja | PR | 00949 |
| 287572 | DIAZ MUNOZ, LYDIA E | URB LEVITTOWN CC 63 | CALLE CONDE | | | TOA BAJA | PR | 00949 |
| 1932610 | Diaz Ocasio, Damaris | Para Brisa, Calle Hucar 789 | | | | Mayaguez | PR | 00680-934 |
| 1555109 | DIAZ OLIVERAS, BRUNILDA | COND FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 501 | | | SAN JUAN | PR | 00917-5139 |
| 1069061 | DIAZ OSORIO, NELSON | SANTA JUANITA SEC 10 | DI11 CALLE CATALUNA | | | BAYAMON | PR | 00956 |
| 1483348 | Diaz Pabon, Harold | Calle Abuelito #66 | Finquitas de Betances | | | Cabo Rojo | PR | 00623 |
| 1241537 | DIAZ PICART, JUAN | 3288 HILLMONT CIR 32817 | | | | ORLANDO | FL | 32817-2000 |

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1596826 | Diaz Ramos , Juan Carlos | Urb. Pradera Real | 1190 Calle Los Hucares | | | Isabela | PR | 00662-7055 |
| 971742 | DIAZ RAMOS, CARMEN M | HC 4 BOX 4440 | | | | HUMACAO | PR | 00791-8929 |
| 1728314 | Diaz Reyes, William | HC 2 Box 48214 | | | | Vega Baja | PR | 00693 |
| 1458152 | Diaz Rodriguez, Ruben | 783 Pampero | | | | San Juan | PR | 00924 |
| 1458152 | Diaz Rodriguez, Ruben | Conductor, Autoridad Metropolitana de Autobuses | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1155167 | DIAZ SALGADO, YOLANDA | 104 LAUREL DR | | | | SANFORD | FL | 32773-4831 |
| 141346 | Diaz Sanchez, Vilmary | HC 61 BOX 4315 | | | | Trujillo Alto | PR | 00976 |
| 1833585 | Diaz Santiago, Luz Emery | G-10 Ext. Campo Alegre | | | | Bayamon | PR | 00956 |
| 1757649 | DIAZ SEPULVEDA, LUZ YANIRA | G-36 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 |
| 1753712 | Diaz Serrano, Carlimarie | Calle Mizar FG-6 Urb Irlanda Heights | | | | Bayamón | PR | 00956 |
| 294632 | DIAZ TORRES, MANUEL E | FAJARDO GARDENS | 291 CALLE SAUCE | | | FAJARDO | PR | 00738 |
| 141919 | DIAZ VALDES, JOSE R | ALMIRANTE D-10 | RIV. DE CUPEY | | | SAN JUAN | PR | 00926 |
| 141929 | Diaz Valentin, Michael D | Ext. Sta. Teresita | 3641 Calle Sta. Juanita | | | Ponce | PR | 00730-4624 |
| 1646635 | Diaz Vazquez, Caroline | Urb. Lago Alto Calle Guayabal F93 | | | | Trujillo Alto | PR | 00976 |
| 1351211 | DIAZ ZAMOT, LUIS | URB LEVITTOWN LAKE | BD 46 CALLE DR ESPAILLAT | | | TOA BAJA | PR | 00949 |
| 666871 | DICUPE RAMOS, HILDA W | BDA ZAMBRANA | D 9 | | | COAMO | PR | 00769 |
| 666871 | DICUPE RAMOS, HILDA W | 7171 SW 4th ROAD | APT. 209 | | | GAINESVILLE | FL | 32607 |
| 1617424 | DOENO PEREZ, DEBORAH | HC-4 BOX 4152 | | | | LAS PIEDRAS | PR | 00771 |
| 1022460 | DOHNERT MERCADO, JOSEPH | 4640 PALLADIN STREET | VILLA 28 | | | WEST PALM BEACH | FL | 33417 |
| 1897993 | Doitteau Tirado, Elsie G | HC 07 Box 3554 | | | | Ponce | PR | 00731-9607 |
| 1897993 | Doitteau Tirado, Elsie G | Adm. Reglamentos y Permisos (ARPE) | Centro Gub. | Oficina 303 | | Ponce | PR | 00731 |
| 1780681 | Domenech Cruz, Zaida B | Ciudad Jardin 185 Los caobos | | | | Canovanas | PR | 00729 |
| 1710064 | Domenech Cruz, Zaida B | Ciudad Jardin 185 Los caobos | | | | Canovanas | PR | 00729 |
| 725857 | DOMENECH NIEVES, MYRNA | URB SAN ANTONIO | 6 CALLE MARGINAL | | | SAN ANTONIO | PR | 00690-1329 |
| 143385 | Domenech Nieves, Myrna L | Urb. San Antonio | Calle 6 Marginal | | | San Antonio | PR | 00690 |
| 1612549 | Domiani, Olga Lugo | Box 7973 | | | | Ponce | PR | 00732-7973 |
| 1140333 | Dominguez Amill, Roberto | 1111 Munter Ct | | | | Kissimmee | FL | 34759 |
| 1437036 | Dominguez Pagan, Evelyn | 1111 Munster Ct | | | | Kissimmee | FL | 34759 |
| 609827 | DOMINGUEZ VALENTIN, ANGEL | HC 01 BOX 3429 | | | | VILLALBA | PR | 00766 |
| 1805056 | DOMINGUINEZ ORTIZ, ALALBERTO | URB.LAUREL DEL SUR CALLE SABANERA | W16 COTO LAUREL | | | PONCE | PR | 00780 |
| 1728231 | Done Navarro, Rafaela | Jardines De Borinquen | Aleli K 11 | | | Carolina | PR | 00985 |
| 741781 | DORTA REYES, RAMON | HC 04 BOX 49705 | | | | HATILLO | PR | 00659 |
| 1548168 | DUCOS, OMAR SANTIAGO | COND TORRUELLA | 2235 AVE LAS AMERICAS APTO 503 | | | PONCE | PR | 00731 |
| 881020 | Duprey Rivera, Alicia | 75 Gran Bulevar de los Prados | | | | Caguas | PR | 00727 |
| 881020 | Duprey Rivera, Alicia | Cond. Isabella 225 Grand Blvd. Los Prados Apt. 75 | | | | Cagaras | PR | 00727 |
| 1454018 | Echevarria Miranda, Luis F | c/111 R6121 Bo. Caguanda | Sector Cayuco | | | Utuado | PR | 00641 |
| 1454018 | Echevarria Miranda, Luis F | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 |
| 1454018 | Echevarria Miranda, Luis F | Box 1164 | | | | Utuado | PR | 00641 |
| 146235 | ECHEVARRIA MORALES, LUZ Z | CALLE 17 S-2 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956-1113 |
| 1671351 | ECHEVARRIA NEGRON, GERARDO | URB. SANTA TERESITA | CALLE SAN MARCOS # 5105 | | | PONCE | PR | 00731 |
| 1598407 | ECHEVARRIA REYES, CRUZ | HC 3 BOX 33740 | | | | HATILLO | PR | 00659-7846 |
| 1748792 | Echevarria Rivera, Josue | PO Box 627 | | | | Hormigueros | PR | 00660 |
| 1535083 | Echevarria, Andres  Santiago | P.O. Box 516 | | | | Yabucoa | PR | 00767 |
| 1570288 | Echevarvia Rodriguez, Wilma | B-3 Calle Los Tirado | | | | Guayanilla | PR | 00656 |

Exhibit BC
120th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 146602 | E-CONTACT SOLUTIONS CORP | 39 FRANCES STREET STE 505 | | | | GUAYNABO | PR | 00968 |
| 1641065 | EDUARDO MATIAS CORTES | RR 04 BOX 8244 | | | | ANASCO | PR | 00610 |
| 1195480 | EDWIN VEGA FRED | EXT CAMPO ALEGRE | C21 CALLE AMAPOLA | | | BAYAMON | PR | 00956 |
| 1195480 | EDWIN VEGA FRED | CONDUCTOR | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DREGO BARRIO MANACILLOS | | SAN JUAN | PR | 00919 |
| 1195809 | EFRAIN PARRILLA DIAZ | CALLE MADRILE NA L-34 | PARGUE ECUESTRO | | | CAROLINA | PR | 00987 |
| 1195809 | EFRAIN PARRILLA DIAZ | #37 AVE. DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00919 |
| 1545400 | Efranqui Portela, Teresa | 1511 Ponce De Leon | Apto 1322 | | | San Juan | PR | 00909 |
| 1545400 | Efranqui Portela, Teresa | 1509 Pone Leon Apto 1322 | | | | San Juan | PR | 00909 |
| 984476 | EGBERTO ZAYAS MUNERA | URB BUENA VISTA | 1309 CALLE BONITA | | | PONCE | PR | 00717-2507 |
| 1763007 | EL HAGE, FARIDE | EL CEREZAL 1675 CALLE LENA | | | | SAN JUAN | PR | 00926-0000 |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | Elba De Los A.  Rivera Rodriguez Acreedor Ninguna | PO Box 61 | | | Caguas | PR | 00726-0061 |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | PO BOX 61 | | | | CAGUAS | PR | 00726-0061 |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | PO BOX 61 | | | | CAGUAS | PR | 00726-0061 |
| 1718566 | Elias Diaz, Mildred  I. | Praderas de Navarro 466 | Calle Amatista GG-01 | | | Gurabo | PR | 00778 |
| 909457 | ELIAS VARGAS, JOSE G G | URB FLAMINGO HLS | 265 CALLE 8 | | | BAYAMON | PR | 00957-1753 |
| 1017373 | ELIAS VARGAS, JOSE G G | URB FLAMINGO HLS | 265 CALLE 8 | | | BAYAMON | PR | 00957-1753 |
| 1197076 | ELIEZER PRATT RUIZ | HC 5 BOX 55112 | | | | MAYAGUEZ | PR | 00680 |
| 1796056 | Eliza Colón, Lydia Ester | C 13 Calle 6 | Urb. Villa Hilda | | | Yabucoa | PR | 00767-3519 |
| 1809470 | Eliza Colón, Nydia Mercedes | HC 5 Box 5997 | | | | Yabucoa | PR | 00767-9407 |
| 285168 | EMANUELLI BOLIUS, LUIS R | URB ANDREAS COURT | 370 CALLE 10 APT 139 | | | TRUJILLO ALTO | PR | 00976 |
| 647073 | EMPRESAS TREVINO & RAMIREZ | JESUS TREVINO | PO BOX 2015 | | | MAYAGUEZ | PR | 00681 |
| 1530309 | ENCARNACION CANCEL, ELBA I | HC 01 BOX 4577 | | | | LARES | PR | 00669 |
| 1452682 | ENCARNACION CASTRO, CARLOS M | RIO GRANDE ESTATE | GG32 CALLE 32 | | | RIO GRANDE | PR | 00745 |
| 1234613 | ENCARNACION CINTRON, JOSE G | PO BOX 1160 | | | | CEIBA | PR | 00735 |
| 154125 | Encarnacion Robles, Joselyn | Apartado 994 | | | | Canovanas | PR | 00729 |
| 1330266 | ENGRACIA ECHEVARRIA GUTIERREZ | URB VISTA DEL RIO | F2 CALLE 8 | | | ANASCO | PR | 00610 |
| 1703649 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | | RIO PIEDRAS | PR | 00926 |
| 1945124 | Escalante Ortiz, Elizabeth | Rep Ana Luisa | Calle Ana Maria F-2 | | | Cayey | PR | 00736 |
| 918776 | ESCALERA PEREZ, LYANA | EXT. JARDINES DE COAMO | CALLE 13 F 7 | | | COAMO | PR | 00769 |
| 1081193 | ESCOBAR ESCOBAR, RAMON | PO BOX 1221 | | | | MANATI | PR | 00674 |
| 1581604 | Escobar Negron, Mayra | 8254 Calle Martin Corchado | | | | Ponce | PR | 00717 |
| 10476 | ESCOTO, ALBERTO | URB LA VILLA TORRIMAR | 59 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 |
| 10476 | ESCOTO, ALBERTO | RAFAEL BAELLA SILVA, PRESIDENT | B & B LAW FIRM P.S.C. | 563 PEDRO BIGAY ST. | | SAN JUAN | PR | 00918 |
| 1195649 | ESMURRIA HERNANDEZ, EFRAIN | PO BOX 467 | | | | JUANA DIAZ | PR | 00795 |
| 157137 | Espada Rodriguez, Juan | Urb La Margarita | D 18 Calle D | | | Salinas | PR | 00751 |
| 1881955 | ESPARRA CANSOBRE, CARMEN E | #35 C/ TORNASOL URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 |
| 1562536 | Espinosa Martinez, Javier | P.O. BOX 8981 | | | | Humacao | PR | 00792 |
| 1609976 | Espinosa Mendez, Olga I | Urb. Veve Calzada calle 29 #186 | | | | Fajardo | PR | 00738 |
| 1887626 | Espinosa Velez, Clara | P.O. Box 1463 | | | | Sabana Grande | PR | 00637 |
| 1724576 | ESPINOSA, JESUS | URB. PALACIOS DEL SOL | CALLE CORAL NUM 455 | | | HUMACAO | PR | 00791 |
| 1563563 | ESPINOS-RAMOS, GILBERTO | BO. ENYAYUA ACO1 2087 | | | | MAUNABO | PR | 00707 |
| 906923 | Esquilin Baez, Jhonny F | Villas De Rio Grande | AI13 Calle 30 | | | Rio Grande | PR | 00745 |
| 906923 | Esquilin Baez, Jhonny F | 37 Ave De Diego Bo Monacillos | | | | San Juan | PR | 00927 |
| 942791 | ESQUILIN MORALES, DAMARIS | CO CESAR A CARDONA LUGO | ASOCIACION DE EMPLEADOS DE ELA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 942791 | ESQUILIN MORALES, DAMARIS | AQ11 CALLE 46 SANTA TERESA | | | | BAYAMON | PR | 00961 |

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 936093 | ESQUILIN PIZARRO, SAMMY | BOX 22 | | | | TRUJILLO ALTO | PR | 00976 |
| 989706 | ESTEBAN JESUS PIZARRO | URB BUCARE | 14 CALLE DIAMANTE | | | GUAYNABO | PR | 00969-5115 |
| 1002713 | Estela Ayala, Hector | HC 2 BOX 7567 | | | | CIALES | PR | 00638-9720 |
| 2008869 | Estela Oliveras, Ramon | 614 Calle 6 Barrio Obrero | | | | San Juan | PR | 00915 |
| 1073438 | Esteves Esteves, Olga | HC 6 BOX 12134 | | | | San Sebastian | PR | 00685 |
| 1844518 | Estevez Martinez, Lyssette | Hill Mansions BB13 | Calle 62 | | | San Juan | PR | 00926 |
| 1793387 | Estevez, Rita T | Urb. Colinas de Cupey C14 C/3 | | | | San Juan | PR | 00926 |
| 1735226 | Estrada Benitez, Xavier J | Villas de Castro | DD20 Calle 23 | | | Caguas | PR | 00725 |
| 666697 | ESTRADA DE PEREZ, HILDA M | URB RIO GRANDE EST | L42 CALLE 17 | | | RIO GRANDE | PR | 00745 |
| 237605 | ESTRADA MUNIZ, JENNY | HC 2 BOX 5760 | | | | PENUELAS | PR | 00624 |
| 159046 | ESTRONZA GRACIA, ZULEYKA | HC-04 BOX 22110 | | | | LAJAS | PR | 00667 |
| 897771 | FABIAN ORTIZ SANCHEZ | VILLA CAROLINA 5TA EXT | 188 6 CALLE 517 | | | CAROLINA | PR | 00985 |
| 1548784 | Fages Torres, Susan | Benitez A -10 Villa Lissette | | | | Guayabo | PR | 00969 |
| 1731618 | Falcon Cortes, Maria M | 4U16, Calle 10, Villa Del Rey | | | | Caguas | PR | 00727 |
| 1844630 | Falcon Pagan, Noemi | Hc 44 Box 12920 | | | | Cayey | PR | 00736 |
| 1910573 | FALCON PAGAN, NOEMI | HC 44 BOX 12920 | | | | CAYEY | PR | 00736 |
| 1725414 | FALERO LOPEZ, PEDRO | RR 1 BOX 12311 | | | | TOA ALTA | PR | 00953 |
| 1229986 | FALERO OLMO, JORGE L | PO BOX 3037 | | | | GUAYNABO | PR | 00970 |
| 1229986 | FALERO OLMO, JORGE L | #37 AVE DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00919 |
| 1377815 | FALU FUENTES, MARIA E | PMB 312 PO BOX 30000 | | | | CANOVANAS | PR | 00729 |
| 1972800 | Fanjul Veras, Haydee G. | PMB 645 P.O. BOX 7105 | | | | Ponce | PR | 00732 |
| 1810070 | Fanqui, Aurea E. | HC 4 Box 17346 | | | | Camuy | PR | 00627 |
| 1667450 | Fantauzzi de Jesus, Eva H. | Urb.Costa Brava Calle Larimar 188 | | | | Isabela | PR | 00662 |
| 1777823 | Fantauzzi Fantauzzi, José F. | Apartado 2165 | | | | Aguadilla | PR | 00605 |
| 1430975 | FANTAUZZI MORALES, CARMEN J | HC01 BOX 4439 | | | | MAUNABO | PR | 00707 |
| 1769509 | Fargas Bultron, Berta I. | Calle Dalia 457 | Urb. La Ponderosa | | | Rio Grande | PR | 00745 |
| 1593772 | FARGAS FIGUEROA, NYDIA O | URB PESEO DE SANTA BARBARA | 215 CALLE PERLA | | | GURABO | PR | 00778 |
| 1593772 | FARGAS FIGUEROA, NYDIA O | 1430 Cindy Circle NE | | | | Palm Bay | FL | 32905 |
| 965286 | FARIS RODRIGUEZ, CARLOS A | JARD DE VEGA BAJA | 535 AVE JARDINES | | | VEGA BAJA | PR | 00693-3983 |
| 839668 | Faulkner Rodriguez, Maximo | PO Box 141661 | | | | Arecibo | PR | 00614 |
| 1598367 | FEBLES ALICEA, JOMARA | PASEO DULCE MAR 1481 LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 1717142 | FEBO VAZQUEZ, NYDIA E | PO BOX 31080 | | | | SAN JUAN | PR | 00929 |
| 1454923 | Feliciano Apolinaris, William | Il35 c/40 | Villa deLoiza | | | Canovanas | PR | 00729 |
| 1454923 | Feliciano Apolinaris, William | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1757353 | Feliciano Aquino, Gladys | 44 blo 92 | Calle 91 Villa Carolina | | | Carolina | PR | 00924 |
| 640144 | FELICIANO AVILES, EDDIE R | P O BOX 5176 | | | | CAROLINA | PR | 00984-5176 |
| 640144 | FELICIANO AVILES, EDDIE R | AUTORIDAD METROPOLITANA AUTOBUSES | #37 AVE DEDEIGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1654497 | Feliciano Ayala, Norma I. | HC - 01 Box 3301 | | | | Loiza | PR | 00772 |
| 255840 | Feliciano Bonilla, Julio C | PO Box 91 | | | | Aguada | PR | 00602 |
| 1244624 | Feliciano Bonilla, Julio C. | PO Box 91 | | | | Aguada | PR | 00602 |
| 1244624 | Feliciano Bonilla, Julio C. | Agente | Policia de Puerto Rico | PO Box 602 | | Aguda | PR | 00602 |
| 1454743 | Feliciano Burgos, Wilfredo | HC 3 Box 14392 | | | | Aguas Buenas | PR | 00703 |
| 1454743 | Feliciano Burgos, Wilfredo | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1037111 | FELICIANO COLON, LUZ | PO BOX 1173 | | | | ADJUNTAS | PR | 00601-1173 |
| 1639595 | Feliciano Cruz, Edilberto | PO Box 1668 | | | | Lares | PR | 00669 |
| 734630 | FELICIANO GARCIA, PABLO | HC 37 BOX 7086 | | | | GUANICA | PR | 00653-1159 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 27

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 734630 | FELICIANO GARCIA, PABLO | HC 38 BOX 7122 | | | | GUANICA | PR | 00653 |
| 1491418 | Feliciano Gonzalez, Joel  A. | HC 04 Box 28821 | | | | Camay | PR | 00627 |
| 1487422 | Feliciano Gonzalez, Joel  A. | HC 04 Box 17813 | | | | Camuy | PR | 00627 |
| 1491084 | Feliciano Gonzalez, Joel  A. | HE 04 Box 17813 | | | | Camuy | PR | 00627 |
| 1746184 | Feliciano Hernandez, Yarilis | H.C. 05 Box 25828 | | | | Camuy | PR | 00627 |
| 1485160 | Feliciano Jimenez, Wilfredo | 22 Paseo del Parque | | | | Aguadilla | PR | 00603 |
| 979471 | FELICIANO MARTINEZ, DELIA | PO BOX 259 | | | | SAN SEBASTIAN | PR | 00685 |
| 791295 | FELICIANO PADILLA, AMARIS | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 |
| 1584422 | FELICIANO PADILLA, AMARIS J. | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 |
| 1540108 | FELICIANO PADILLA,, AMARIS  J | URB. SEGUNDA EXT. SANTA ELENA | PO BOX 561136 | | | GUAYANILLA | PR | 00656 |
| 1889784 | Feliciano Pagan, Madeline | P.O. Box 60 | | | | Orocovis | PR | 00720 |
| 1899811 | Feliciano Pagan, Maritza | PO Box 60 | | | | Orocovis | PR | 00720 |
| 940435 | FELICIANO RODRIGUEZ, WILFREDO | HC 3 BOX 14392 | | | | AGUAS BUENAS | PR | 00703 |
| 940435 | FELICIANO RODRIGUEZ, WILFREDO | 37 AVE DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 |
| 1073919 | FELICIANO ROSA, OLVIN | URB SANTO THOMAS | CALLE SAN ANTONIO 136 | | | NAGUABO | PR | 00738 |
| 1710565 | FELICIANO SANTIAGO, AILEEN | Calle 19 G 47 | Fair View | | | San Juan | PR | 00926 |
| 163958 | Feliciano Santiago, Daniel | 2345 Calle Genaro Badillo | | | | San Antonio | PR | 00690 |
| 978569 | FELICIANO SANTIAGO, DANIEL | 2345 CALLE GENARO BADILLO | | | | AGUADILLA | PR | 00690 |
| 1783737 | Feliciano Santiago, Ruth Noemi | HC 4 Box 49112 | | | | Hatillo | PR | 00659 |
| 164056 | Feliciano Suarez, Pedro | BO. Rucio Carr 391 | KM. 3.8 CC-01 BZN 8778 | | | Penuelas | PR | 00624 |
| 1921009 | FELICIANO VALENTIN, BILLY | ARENALES BAJO | CALLE OCASO DRIVE 4219 | | | ISABELA | PR | 00662 |
| 1206262 | FELICIANO VEGA, FRANCISCO | 4714N HABANA APT2211 | | | | TAMPA | FL | 33614 |
| 1206262 | FELICIANO VEGA, FRANCISCO | 13807 LAZY OAK DR | | | | TAMPA | FL | 33613 |
| 1732465 | Feliciano, Magda | Pox. 0688 | | | | Penuelas | PR | 00624 |
| 432279 | FELIU RAMIREZ, RENE  A | HC 10 BOX 7525 | | | | SABANA GRANDE | PR | 00637-9680 |
| 1083813 | FELIU RAMIREZ, RENE A | HC 10 BOX 7525 | | | | SABANA GRANDE | PR | 00637-9710 |
| 1752879 | Felix A Marrero Roman | Felix A Marrero Roman   Maestro K12 Departamento de Educacion de Puerto Rico N-53 21 Sur st Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1752879 | Felix A Marrero Roman | N-53 21 Sur st Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1639654 | Felix De Leon , Hector  Manuel | 12 Urayoan Bo. Rincon | | | | Cayey | PR | 00736 |
| 1204600 | FELIX RIVERA , GARCIA | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678 |
| 650750 | FELIX RODRIGUEZ, EVELIO | HC 7 BOX 32729 | | | | CAGUAS | PR | 00727 |
| 650750 | FELIX RODRIGUEZ, EVELIO | c/o REHABILITACION VOCACIONAL | APARTADO 191618 | | | SAN JUAN | PR | 00919-1681 |
| 165941 | FERNANDEZ CRUZ, FERNANDO | PO BOX 141 | | | | SAN LORENZO | PR | 00754-0250 |
| 165941 | FERNANDEZ CRUZ, FERNANDO | URB. MONTERREY B-1 CALLE BARCELONA | | | | SAN LORENZO | PR | 00754-4400 |
| 1463263 | Fernandez Del Valle, Jose G. | PO Box 756 | | | | Canovanas | PR | 00729 |
| 1463263 | Fernandez Del Valle, Jose G. | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1724484 | Fernandez Hernandez, Edda L. | HC 04 Box 22036 | | | | Juana Diaz | PR | 00795-9618 |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | | ISABELA | PR | 00662 |
| 166356 | FERNANDEZ MARIN, ANA M | URB. PEDREGALES | 90 CALLE ONIX | | | RIO GRANDE | PR | 00745 |
| 287655 | FERNANDEZ MEJIAS, LYDIA | EST DE LA FUENTE | CC 24 C/ MONACO | | | TOA ALTA | PR | 00951 |
| 1700840 | Fernandez Melendez, Maribel | Bo Ceiba | Buzon 7903 | | | Cidra | PR | 00739 |
| 1087991 | FERNANDEZ MORALES, ROSA I. | EXT VILLA MARINA | 98 B C7 | | | GURABO | PR | 00778 |
| 1628027 | FERNANDEZ NAZARIO, JOEL | BUENAVENTURA | 251 GLADIOLA BZN 608 | | | CAROLINA | PR | 00987 |
| 1223051 | Fernandez Povez, Jaime | Urb. Country Club | 920 Calle Labrador | | | San Juan | PR | 00924 |
| 1385785 | FERNANDEZ POVEZ, JAIME | URB COUNTRY CLUB | 920 CALLE LABRADOR | | | SAN JUAN | PR | 00924 |

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1067657 | FERNANDEZ RAMOS, NANCY | HC-20 | BOX 25512 | | | SAN LORENZO | PR | 00754 |
| 1799139 | Fernandez Rosado, Hilda | Urb. Monterey | Calle 5 G 11 | | | Corozal | PR | 00783 |
| 1023785 | Fernandez Ruiz, Juan | Urb Santa Rosa | 425 Calle 24 | | | Bayamon | PR | 00959-6542 |
| 1610728 | Fernandez Santiago, Reinaldo | Urb. Verde Mar Calle 8 #169 | | | | Punta Santiago | PR | 00741 |
| 1615935 | FERNANDEZ SANTIAGO, REINALDO | URB VERDE MAR | CALLE 8 #169 | | | PUNTA SANTIAGO | PR | 00741 |
| 1404335 | FERNANDEZ, ABEL | HC 5 BOX 56748 | | | | CAGUAS | PR | 00725-9228 |
| 1747644 | Fernandez, Eidy | Urb. Villa Carolina | 514 bloq. 206-16 | | | Carolina | PR | 00985 |
| 1472754 | Fernandez, Juan Jose Cruz | Residencial Sun Fernando | Edif. 4 Apt 76 | | | San Juan | PR | 00927 |
| 1472754 | Fernandez, Juan Jose Cruz | Juan Jose Cruz Fernandez / Semi Diestro | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 167471 | FERNANDO O. RODRIGUEZ ARMSTRONG | COND EL GENERALITE 1201 | AVE SAN PATRICIO G 4 | | | GUAYNABO | PR | 00968 |
| 167471 | FERNANDO O. RODRIGUEZ ARMSTRONG | 2830 Pine Tree Dr Apt 2 | | | | Miami Beach | FL | 33140 |
| 1165568 | FERREIRA BRUNO, ANGEL | HC 06 BOX 10190 | | | | GUAYNABO | PR | 00971 |
| 1165568 | FERREIRA BRUNO, ANGEL | 37 AVE. DE DIEGO | MONACILLOS | | | SAN JUAN | PR | 00927 |
| 900859 | FERREIRO FERNANDEZ, GLORIA | 909 CALLE DUKE APT TH9 | | | | SAN JUAN | PR | 00927 |
| 1734018 | Ferrer Berrios, Maria I. | HC 72 Box 3407 | | | | Naranjito | PR | 00719 |
| 1247612 | FERRER CARMONA, LESLIE A | HC 03 BOX 3847 | | | | FLORIDA | PR | 00650 |
| 167822 | Ferrer Ferrer, Carlos | RR-3 Buzon 9602 | | | | Toa Alta | PR | 00953 |
| 167822 | Ferrer Ferrer, Carlos | #37 Ave de Diego | Barrio Monacillo | | | San Juan | PR | 00919 |
| 1238283 | FERRER RIVERA, JOSE RAUL | PO BOX 514 | | | | BARRANQUITAS | PR | 00974 |
| 1885351 | Ferrer Torres, Angela | Urbanizacion San Francisco | Calle San Jorge A28 | | | Yauco | PR | 00698 |
| 1465822 | Ferreira Rivera, Luis Antonio | 69 Camino Avelino Lopez | | | | San Juan | PR | 00926 |
| 1465822 | Ferreira Rivera, Luis Antonio | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 168286 | FERRETERIA EL GIGANTE | ALEJANDIO PEREZ | FERRETEN EL GIGANTE | LA OLIMPIA CARR | | Adjuntas | PR | 00601 |
| 168286 | FERRETERIA EL GIGANTE | LA OLIMPIA C - 41 | | | | ADJUNTAS | PR | 00601-0000 |
| 1906017 | Figueroa Albino, Enrique | HC 09 Box 5155 | | | | Sabana Grande | PR | 00637 |
| 430479 | FIGUEROA ANDRADES, RAQUEL | PO BOX 2127 | | | | CAROLINA | PR | 00984-2127 |
| 1456016 | Figueroa Andujar, Nelson | 351 Calle Barajas Doraville | | | | Dorado | PR | 00646 |
| 1456016 | Figueroa Andujar, Nelson | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1433814 | Figueroa Astavio, Ivelisse | HC-03 Box 10079 | | | | San German | PR | 00683 |
| 791734 | FIGUEROA AVILA, ANABEL | URB. CATALANA | # 11 | | | BARCELONETA | PR | 00617 |
| 1741351 | Figueroa Avila, Anabel | URB. CATALANA | # 11 | | | BARCELONETA | PR | 00617 |
| 1488982 | Figueroa Bernard, Morayma I | Urb Santa Maria | E16 Calle 4 | | | San German | PR | 00683 |
| 1745264 | FIGUEROA CEDRES, JUAN | URB CATALANA #11 | | | | BARCELONETA | PR | 00617-0000 |
| 1869502 | FIGUEROA COLLAZO , YAMITZA | K-6 CALLE 11 URB STU JUANC | | | | CAGUAS | PR | 00725 |
| 1387189 | FIGUEROA CUEVAS, LUIS M | URB LOS ARBOLES | 452 CALLE BUCARE | | | RIO GRANDE | PR | 00745 |
| 1387189 | FIGUEROA CUEVAS, LUIS M | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 41118 | | | SAN JUAN | PR | 00940 |
| 1387189 | FIGUEROA CUEVAS, LUIS M | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 41118 | | | SAN JUAN | PR | 00940 |
| 1387189 | FIGUEROA CUEVAS, LUIS M | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 41118 | | | SAN JUAN | PR | 00940 |
| 1109512 | FIGUEROA CUEVAS, MARIA | VALLE ARRIBA HEIGTHS | PO BOX 4982 | | | CAROLINA | PR | 00984-4982 |
| 1109512 | FIGUEROA CUEVAS, MARIA | AUTONIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1454002 | Figueroa Diaz, Alberto | Calle-Principe #566 Ext. El Comandante | | | | Carolina | PR | 00982 |
| 1454002 | Figueroa Diaz, Alberto | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 169799 | FIGUEROA DIAZ, MIRTA E | BOX 1621 | | | | PONCE | PR | 00731 |
| 917092 | FIGUEROA ESPINOSA, LUIS | HC 1 BOX 3338 | | | | CAMUY | PR | 00627-9204 |
| 169862 | FIGUEROA FAJARDO, AMPARO | 609 AVE TITO CASTRO STE 102 | PMB 74 | | | PONCE | PR | 00716 |
| 169862 | FIGUEROA FAJARDO, AMPARO | TERRENOS ANTIGUO HOSPITAL DISTRITO | | | | PONCE | PR | 00731 |

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 353283 | Figueroa Figueroa, Myrna C | HC 05 Box 13503 | | | | Juana Diaz | PR | 00795-9515 |
| 1675732 | FIGUEROA LOPEZ, WILSON | HC 1 BOX 3338 | | | | CAMUY | PR | 00627 |
| 1489447 | Figueroa Mauiso, Ramon A. | Calle Francia #525 | Apt 206 | | | San Juan | PR | 00917 |
| 1489447 | Figueroa Mauiso, Ramon A. | Autoridad Metropolitan de Autobuses | 37 Ave de Diego Monacillos | | | San Juan | PR | 00919 |
| 1780342 | Figueroa Molinari, Francisco A. | 110 lamela | | | | Quebradillas | PR | 00678 |
| 1761618 | Figueroa Molinari, Franciso A. | 110 Lamela | | | | Quebradillas | PR | 00678 |
| 171052 | Figueroa Morales, Angel R | Puerto Real | C/ Tulipa #366 | | | Cabo Rojo | PR | 00623 |
| 171054 | FIGUEROA MORALES, ASHLEY R. | URB. ROYAL PALM | AZALEA 1B3 | | | BAYAMON | PR | 00956 |
| 420486 | Figueroa Ortiz, Rafael | Urb Santiago | Box 28 Calle B | | | Loiza | PR | 00772 |
| 1228467 | FIGUEROA PADILLA, JOHANNA I | HC 74 BOX 5590 BO. GUAIANA | | | | NARANJITO | PR | 00719 |
| 1066872 | FIGUEROA PASTRANA, MYRIAM I | ALTURAS DEL PARQUE ECUESTRE | 338 CALLE Y CARO | | | CAROLINA | PR | 00987 |
| 1453586 | FIGUEROA PEREZ, ANGEL L | #37 AVE LA DIEGO | BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1193123 | FIGUEROA QUINONES, EDNA | 1015 W WALNUT ST 1015A | | | | HERINGTON | KS | 67449-2355 |
| 1751854 | FIGUEROA RAMIREZ, ISMAEL | URB SANTA JUANITA UU1 CALLE 39 PMB 385 | | | | BAYAMON | PR | 00956-4792 |
| 1028787 | FIGUEROA RIOS, JULIO | PO BOX 9542 | | | | CAGUAS | PR | 00726-9542 |
| 1679253 | FIGUEROA RIVERA, ANGELICA M. | APARTADO 2 | | | | PATILLAS | PR | 00723 |
| 1679253 | FIGUEROA RIVERA, ANGELICA M. | URB VALLES DE PATILLAS | CALLE 5 X3 | | | PATILLAS | PR | 00723 |
| 1679253 | FIGUEROA RIVERA, ANGELICA M. | URB VALLES DE PATILLAS | CALLE 5 X3 | | | PATILLAS | PR | 00723 |
| 28622 | FIGUEROA RIVERA, ANTONIO | URB SULTANA CALLE LISBOA #806 | | | | MAYAGUEZ | PR | 00680 |
| 1606343 | Figueroa Rivera, Aracelis | Bo. Camarones 10006 Carr. 560 | | | | Villalba | PR | 00766-9112 |
| 942571 | FIGUEROA RIVERA, BENITA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 1583562 | Figueroa Rivera, Jose Antonio | PO Box 1227 | | | | Juncos | PR | 00777 |
| 1565401 | FIGUEROA RODRIGUEZ, NELIDA | URB MONTE BRISAS III | 3K36 CALLE 106 | | | FAJARDO | PR | 00738 |
| 1978194 | Figueroa Rosario, Ana D. | HC - 02 Box 7542-1 | | | | Ciales | PR | 00638 |
| 1790888 | FIGUEROA SANTIAGO, GLENDA I. | VILLA MADRID | RR 18 CALLE 11 | | | COAMO | PR | 00769 |
| 1823839 | Figueroa Santiago, Luis Guillermo | HC -7 Box 32177 | | | | Juana Diaz | PR | 00795-9206 |
| 1060774 | FIGUEROA SOTOMAYOR, MELVIN | MANSIONES PASEO DEL RI | 97 C REINA ISABEL | | | JUANA DIAZ | PR | 00795 |
| 173090 | FIGUEROA VELAZQUEZ, EDWIN | PO BOX 2330 | | | | SAN GERMAN | PR | 00683 |
| 1654881 | Figueroa Villegas, Consuelo | R.R. #3 Box 3205 | | | | San Juan | PR | 00926-9605 |
| 1167561 | FIGUEROA X, ANGEL R | PUERTO REAL | 366 CALLE TULIPA | | | CABO ROJO | PR | 00623 |
| 1167561 | FIGUEROA X, ANGEL R | 366 CALLE FLAMBOYAN PUERTO REAL | | | | CABO ROJO | PR | 00623 |
| 1787009 | Figueroa-Colon, Gloria Esther | Calle Girasol 2-P-15 | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 173343 | FILOMENO RIVERA, MATILDE | BO. CAMBALACHE | BUZON HC-01 6063 | | | CANOVANAS | PR | 00729 |
| 173343 | FILOMENO RIVERA, MATILDE | Carretera 962 X2h5 | | | | Canovanas | PR | 00729 |
| 174132 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | | | COAMO | PR | 00769 |
| 1797534 | Flores Colon, Maria A. | PO Box 2299 | | | | Juncos | PR | 00777 |
| 1455789 | FLORES CONTERAS, CARMELO | URB. VALLE ARRIBA HEIGHTS | CALLE 140 CL8 | | | CAROLINA | PR | 00983 |
| 1455789 | FLORES CONTERAS, CARMELO | AUTORIDAD DE METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 1792221 | Flores Diaz, Carmen Milagros | Apto.3196 | | | | Juncos | PR | 00777 |
| 710748 | FLORES FUENTES, MARIA DE LOS ANGELES | JARDINES DE CAGUAS | B 9 CALLE B | | | CAGUAS | PR | 00726 |
| 1050971 | FLORES FUENTES, MARIA D | URB JDNS DE CAGUAS | B9 CALLE B | | | CAGUAS | PR | 00727 |
| 1201477 | FLORES GALVEZ, ESTEBAN | C/VIENA AN-1 | CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 174455 | FLORES GARCIA, ZULMARY | BO. PINAS ABAJO | CARR. 775 KM. 0.5 INT. | PO BOX 1025 | | COMERIO | PR | 00782 |
| 1675101 | Flores Melendez, Rosa Maria | Urb. Villa Carmen | Arecibo I-9 | | | Caguas | PR | 00725 |
| 1675101 | Flores Melendez, Rosa Maria | Ave. Muñoz Rivera 505 | | | | Hato Rey | PR | 00919 |
| 244833 | FLORES OCASIO, JORY A | PO BOX 1498 | | | | SAN GERMAN | PR | 00683 |

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1697766 | Flores Rivera, Wanda | MM 31 Calle 38 Urb. Villas De Loiza | | | | Canovanas | PR | 00729 |
| 1068836 | FLORES SERRANO, NELLY | URB VILLAS DE CASTRO | I 3 A CALLE 6 | | | CAGUAS | PR | 00725 |
| 1555897 | Flores Torres, Jose J. | HC 02 Box 14635 | | | | Lajas | PR | 00667 |
| 1555897 | Flores Torres, Jose J. | Calle Carmen C. Zapata | | | | Lajas | PR | 00667 |
| 1796263 | Flores, Ismael | HC 20 Box 26600 | | | | San Lorenzo | PR | 00754 |
| 1241781 | FLORES, JUAN | HC 866 BOX 9452 | | | | FAJARDO | PR | 00738 |
| 1848716 | Fonalledas-Munoz, Elsa | Calle Jovellano Bloque 1-N-10 Urb. Covadonga | | | | Toa Baja | PR | 00949 |
| 175943 | Fonseca Martinez, Milagros | P.O. BOX 9604 | | | | CAGUAS | PR | 00727 |
| 1820485 | FONSECA RODRIGUEZ, MAYRA | PO BOX 1229 | | | | TOA BAJA | PR | 00951 |
| 1678964 | Fontanez, Marta | Hacienda Juliana | C. Robustiana 64 | | | Coto Laurel | PR | 00780 |
| 1427075 | FORD, NILSA | PO BOX 9372 | | | | CAGUAS | PR | 00726 |
| 1693784 | Forestier Rivera, Carmen  Yadira | P.O. Box 800947 | | | | Coto Lurel | PR | 00780-947 |
| 1818359 | Forestier Rivera, Carmen Y. | PO Box 800947 | | | | Coto Laurel | PR | 00780-947 |
| 1495061 | Forestier Rivera, Wilson | Santiago Iglesias 20 Rarella | | | | Mayaguez | PR | 00680 |
| 1455224 | Fornera, Alexander Trinidad | Calle 409 Mv-5 | | | | Country Club Carolina | PR | 00982 |
| 1455224 | Fornera, Alexander Trinidad | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 176843 | FORNES VELEZ, DIANA | URB. PASEO SOL Y MAR | CALLE CORAL B11 | | | JUANA DIAZ | PR | 00795 |
| 176843 | FORNES VELEZ, DIANA | URB.PASEO SOL Y MAR | 643 CALLE CORAL | | | JUANA DÍAZ | PR | 00795 |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 |
| 1463532 | Fournier, Joaquin Alicea | Cond. Pontezuela A-2 Apt 3F | | | | Carolina | PR | 00983 |
| 1463532 | Fournier, Joaquin Alicea | Metropolitan Bus Authority | #37 Ave DeDiego Bo. Monacillos | | | San Juan | PR | 00927 |
| 296547 | FRANCESCHI MARTINEZ, MARGARITA | URB HILL CREST WEST | CALLE AMANECER 10301 | | | PONCE | PR | 00716 |
| 177464 | FRANCESCHI MARTINEZ, MARGARITA M | URB HILLCREST WEST | 10301 CALLE AMANECER | | | PONCE | PR | 00716 |
| 1049724 | FRANCESCHI MARTINEZ, MARGARITA M | URB HILLCREST WEST | 10301 CALLE AMANECER | | | PONCE | PR | 00716-7039 |
| 1017342 | Franceschini Rodriguez, Jose | PO Box 10298 | | | | Ponce | PR | 00732 |
| 1486575 | Francis Ayala, Daniel | Villa Fontana Park | #10 55 callepaque D4 Tesoro | | | Carolina | PR | 00983 |
| 1486575 | Francis Ayala, Daniel | Daniel Francis Ayala | Autoridad Metropolitan de Autobuses | 37 Ave De Diego, Monacilos | | San Juan | PR | 00927 |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | 3RA EXT URB COUNTRY CLUB | JG 31 CALLE 244 | | | CAROLINA | PR | 00982-2731 |
| 1207013 | FRANCISCO TORRES TORRES | CALLE JAZMIN 2X29 | LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1207013 | FRANCISCO TORRES TORRES | #37 AVE. DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00927 |
| 1463843 | Francisco Viust Quinones, Rafael | C. Betdina #51 | San Just | | | Trojillo Alto | PR | 00976 |
| 1463843 | Francisco Viust Quinones, Rafael | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1614148 | FRANCO HERNANDEZ, ALIDA O | VILLA CAROLINA | 15819 CALLE 423 | | | CAROLINA | PR | 00985 |
| 1586688 | FRANCO HERNANDEZ, VIVIAN | URB VILLA CAROLINA | CALLE 423 BLQ 158 19 | | | CAROLINA | PR | 00985 |
| 1626483 | Franco Lopez, Wilma Y | Bo Ceiba Buzon 7839 | | | | Cidra | PR | 00739 |
| 981436 | FRANCO SANTIAGO, DORIS | PO BOX 8702 | | | | CAGUAS | PR | 00726 |
| 1614307 | FRANQUI HERNANDEZ, HECTOR L. | URB RIVERA A 5 | BO BALLAJA | | | CABO ROJO | PR | 00623 |
| 1404074 | FRANQUI PORTELA, TERESA | 1511 PONCE DE LEON | APTO 1322 | | | SAN JUAN | PR | 00909 |
| 1404074 | FRANQUI PORTELA, TERESA | 1509 PONCE DE LEON | APTO 1322 | | | SAN JUAN | PR | 00909 |
| 1865675 | FRATICELLI SANTIAGO, GIL | HC-01 BOX 6792 | BO BARRERRO | | | GUAYANILLA | PR | 00656-9723 |
| 1745219 | Freer Hernandez, Alexandra Margarita | 151 Calle San Juan | Urbanización San Francisco | | | Yauco | PR | 00698 |
| 998259 | Fres Pena, Gilberto | Hills of Lake Mary | 855 Bright Meadow Dr | | | Lake Mary | FL | 32746-4860 |
| 1732180 | Fret Hernandez, Richard | Carr. 155 Bo Gato | | | | Orocovis | PR | 00720-9216 |
| 852948 | Fuentes Barreto, Vivian | PO Box 4283 | | | | Aguadilla | PR | 00605-4283 |
| 180179 | FUENTES BARRETO, VIVIAN | CARR 466 KM 3.7 INT | BO. GUERRERO | PO BOX 4283 | | AGUADILLA | PR | 00605-4283 |
| 1540431 | FUENTES BARRETO, VIVIAN | PO BOX 4283 | | | | AGUADILLA | PR | 00605-4283 |

Exhibit BC
120th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 852948 | Fuentes Barreto, Vivian | Rama Judicial de Puerto Rico | #91 Hiram D. Cabassa | | | Mayaguez | PR | 00680 |
| 852948 | Fuentes Barreto, Vivian | Rama Judicial de Puerto Rico | #91 Hiram D. Cabassa | | | Mayaguez | PR | 00680 |
| 852948 | Fuentes Barreto, Vivian | Rama Judicial de Puerto Rico | #91 Hiram D. Cabassa | | | Mayaguez | PR | 00680 |
| 180179 | FUENTES BARRETO, VIVIAN | #91 HIRAN D. CABASSA | | | | MAYAGUEZ | PR | 00680 |
| 1190757 | FUENTES COLON, DOLORES | COND BAYOLA 1447 ESTRELLA APT 1503 | | | | SAN JUAN | PR | 00907 |
| 1764537 | Fuentes Cosme, Petra | 10350 Dylan St Apt 1117 | | | | Orlando | FL | 32825 |
| 180475 | FUENTES LOPEZ, JOSE | HC-01 BOX 3106 | | | | LOIZA | PR | 00772 |
| 180475 | FUENTES LOPEZ, JOSE | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO, BARLIE MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1889657 | Fuentes Martinez, Mayra | 3109 Perseo Urb. Start Light | | | | Ponce | PR | 00731 |
| 360411 | FUENTES MARTINEZ, NERIDA | 2119 CARROLL CREEK VIEW COURT | | | | FREDERICK | MD | 21702 |
| 180549 | Fuentes Mercado, Rene | Urb Colinas Del Gigante | A-1  Calle La Rosa  A-1 | | | Adjuntas | PR | 00601 |
| 1732516 | Fuentes Reyes, Felix Jose | P.O. Box 496 | | | | Corozal | PR | 00783 |
| 1512173 | Fuentes Rodriguez, Daniel | PO Box 141423 | | | | Avecibo | PR | 00614 |
| 1128260 | FUENTES SANCHEZ, OLGA | 8846 BRADFORD ST | | | | PHILADELPHIA | PA | 19115 |
| 1128260 | FUENTES SANCHEZ, OLGA | 521 RISING SUN AVE | | | | PHILADELPHIA | PA | 19140-3324 |
| 1458581 | Fuentes Torres, Omar | Med. Baja Hc - 01 Box 3102 | | | | Loiza | PR | 00772 |
| 1458581 | Fuentes Torres, Omar | Metropolitan Bus Authority | 37 Fre de Drego Monacillos | | | San Juan | PR | 00927 |
| 1443558 | Fuentes, Fredd Morales | HC 2 Box 5341 | | | | Loiza | PR | 00772 |
| 1443558 | Fuentes, Fredd Morales | Urb San Francisco | 37 Calle de Diego | | | San Juan | PR | 00927 |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | MIGUEL MARTINEZ CABRERA | PRESIDENTE | FUNERARIA Y CAPILLAS EL BUEN PASATOR INC | HC 08 BOX 89060 | SAN SEBASTIAN | PR | 00685 |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | HC 08  BOX 89060 | BARRIO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 |
| 262788 | FUXENCH, LAURA E. | ESMERALDA # 20 BUCARE | | | | GUAYNABO | PR | 00969 |
| 1256517 | GABRIEL ENGRAVING CENTER INC | PO BOX 192184 | | | | SAN JUAN | PR | 00919 |
| 181994 | GABRIELA M OQUENDO/ANNIE RIVERA CANALES | RR 6 BOX 9498 | | | | SAN JUAN | PR | 00926 |
| 1114739 | GAETAN SIERRA, MARIO | VILLA RICA | AG12 CALLE SUSANA | | | BAYAMON | PR | 00959-4920 |
| 1861087 | GALAN RIVERA, GAMALIEL | RR 3 Box 10431 | | | | TOA ALTA | PR | 00953 |
| 1567927 | GALARZA  PACHECO, GRACIELA M | REPARTO ESPERANZA | M 10 CALLE 4 | | | YAUCO | PR | 00698 |
| 1567927 | GALARZA  PACHECO, GRACIELA M | Reporto Esperanza | M10 Peco Martinez | | | Yauco | PR | 00698 |
| 1433419 | GALARZA DELGADO, JULIE | 579 STARSTONE DRIVE | | | | LAKE MARY | FL | 32746 |
| 675506 | GALARZA ISERN, JASMINE | HC 33 BOX 5180 | | | | DORADO | PR | 00646 |
| 1753566 | Galarza Rosario, Nemecio | 73211 calle Marbella | | | | Isabela | PR | 00662 |
| 182562 | GALARZA SOTO, MARIA DEL C. | REPTO. SANTIAGO F-9 CALLE 5 | | | | NAGUABO | PR | 00718 |
| 182562 | GALARZA SOTO, MARIA DEL C. | URB. VILLA DEL CARMEN | CALLE 3 C-12 | | | CIDRA | PR | 00739 |
| 182624 | GALARZA ZAYAS, ADA  S | HC 2 BOX 30833 | | | | CAGUAS | PR | 00727 |
| 1749707 | Galiano Perez, Marlyn | 40 Calle H Com. San Romualdo | | | | Hormigueros | PR | 00660 |
| 1761554 | Galiano Perez, Marlyn | 40 Calle H Com. San Romualdo | | | | Hormigueros | PR | 00660 |
| 1162261 | GALVAN MACHADO, AMARILYS | SECTOR LOS MACHADOS BZN I | GALATEO BAJO CALLE AURA | | | ISABELA | PR | 00662 |
| 1562374 | Galvan Macnado, Amarilys | Sect. Los Acuado B21 | Galateo Bajo Calle Acura | | | Isabera | PR | 00662 |
| 1280982 | GALVES SANTOS, HECTOR | PO BOX 831 | | | | CAGUAS | PR | 00726 |
| 183097 | GANADEROS BORGES INC | P O BOX 1037 | | | | NAGUABO | PR | 00718-1037 |
| 183097 | GANADEROS BORGES INC | ANTONIO MARRERO | 522 AVE. CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 1589002 | GANDIA PEREZ, ALADINO | HC-08 BOX 807 | | | | PONCE | PR | 00731 |
| 910955 | GANDIA TORRES, JOSE R | PO BOX 1780 | | | | LARES | PR | 00669 |
| 183194 | GARABITO DIAZ, DENISE DEL C | K-12 CALLE 5 CIUDAD UNIV. | | | | TRUJILLO ALTO | PR | 00976 |
| 1591261 | Garay Cotto, Lisandra | PO Box 257 | | | | Guaynabo | PR | 00970 |

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1454020 | GARAY PIZARRO , MANUEL | METROPOLITAN BUS AUTHORITY | 37 AV. DE DIEGO MONAERLLO | | | SAN JUAN | PR | 00919 |
| 1596813 | GARAY SANCHEZ, GLADYS | HC-02 BOX 30634 CANABONCITO | | | | CAGUAS | PR | 00727-9405 |
| 1871301 | Garcia Algarin, Noemi | Calle 2 A-49 Urb. Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 909492 | Garcia Aponte, Jose | RR 6 BOX 9862 | | | | SAN JUAN | PR | 00926 |
| 909492 | Garcia Aponte, Jose | Calle 3 BU-3 Bairoa | | | | Caguas | PR | 00725 |
| 1127881 | GARCIA AYALA, NYLSA | HC 1 BOX 6641 | | | | AIBONITO | PR | 00705-9715 |
| 1127881 | GARCIA AYALA, NYLSA | CENTRO JUDICIAL | | | | GUAYAMA | PR | 00785 |
| 1885921 | Garcia Cardona, Noemi | Suite 226 P.O. Box 10000 | | | | Cayey | PR | 00737 |
| 184405 | Garcia Colon, Monica | BO Ceiba Norte-Calle 15 | Parcela 20 | P.O. Box 559 | | Juncos | PR | 00777 |
| 1066436 | Garcia Colon, Monica | PO Box 559 | | | | Juncos | PR | 00777 |
| 339533 | GARCIA COLON, MONICA | PO BOX 559 | | | | JUNCOS | PR | 00777 |
| 430802 | GARCIA COLON, RAUL | SAN LORENZO VALLEY | 142 CALLE ALMENDRO | | | SAN LORENZO | PR | 00754 |
| 1461481 | Garcia Cordova, Jorge E | J12 URB Santa Clara Calle Aveca | | | | Guaynabo | PR | 00969 |
| 1461481 | Garcia Cordova, Jorge E | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1154219 | GARCIA CRUZ, WILLIAM | URB RIO CANAS | 2762 CALLE LA SALLE | | | PONCE | PR | 00728-1724 |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | 708 Calle Cupido | | | | SAN JUAN | PR | 00926 |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | URB TOWN PARK | E3 SANTIAM | | | SAN JUAN | PR | 00924 |
| 1017439 | Garcia Del, Jose | URB Conado Moderno | L14 Calle 14 | | | Caguas | PR | 00725-2445 |
| 1741229 | GARCIA ELIAS, ANA | PO BOX 112 | | | | VEGA ALTA | PR | 00692 |
| 1909826 | Garcia Febres, Ana Awilda | Urb. Jardines de Carolina Street C-A11 | | | | Carolina | PR | 00987 |
| 1803461 | GARCIA FRETTS, CARMEN E. | PO BOX 40907 | | | | SAN JUAN | PR | 00940 |
| 1788024 | Garcia Galan, Norma Diana | Reparto Marquez Calle 7E22 | | | | Arecibo | PR | 00612-3910 |
| 1850010 | Garcia Garcia, Heber J | PO Box 561626 | | | | Guayanilla | PR | 00656 |
| 1934220 | Garcia Garcia, Heber J. | PO Box 561626 | | | | Guayanilla | PR | 00656 |
| 1635108 | GARCIA GOMEZ, RUBY | URB. BONN HEIGHTS 5 CALLE BARRANQUITOS | | | | CAGUAS | PR | 00727 |
| 134232 | GARCIA GONZALEZ, DELIA | URB LADERAS DE SAN JUAN | 36 CALLE PENDULA F 5 | | | SAN JUAN | PR | 00926-9316 |
| 661057 | GARCIA GONZALEZ, GLORIA | HC 70 BOX 48813 | | | | SAN LORENZO | PR | 00754 |
| 661057 | GARCIA GONZALEZ, GLORIA | 86 URB SAN LORENZO VALLEY | | | | SAN LORENZO | PR | 00754 |
| 661057 | GARCIA GONZALEZ, GLORIA | DEPARTAMENTO DE LA FAMILIA ADFAN | CALLE GOYCO ESQUINA | | | CAGUAS | PR | 00725 |
| 1862105 | GARCIA GONZALEZ, MARITZA | 4181 CONSTANCIA AVE. | VILLA DEL CARMEN | | | PONCE | PR | 00716-2110 |
| 1721767 | GARCIA GONZALEZ, YAHAIRA | CALLE 4 S.O.#1609 | URBANIZACION CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1740409 | Garcia Gutierrez, Yaridza | Villa Del Carmen | 2670 Calle Tetuan | | | PONCE | PR | 00716-2225 |
| 1740409 | Garcia Gutierrez, Yaridza | Ext. La fe  22303 | San Pedro | | | Juana diaz | PR | 00795-8900 |
| 1529146 | GARCIA HERNANDEZ, JUDITH | PO BOX 1142 | | | | SAN LORENZO | PR | 00754 |
| 1606958 | Garcia Hernandez, Judith | PO Box 1142 | | | | San Lorenzo | PR | 00754 |
| 185712 | GARCIA HIRALDO, JULIA L | PARADA 22 1/2 | C/ CARRION MADURO 902 | | | SANTURCE | PR | 00909 |
| 1582896 | GARCIA JIMENEZ, AIXA | VILLA NEVAREZ | 1039 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 1911118 | Garcia Jimenez, Richard | Urb. Valle de Andalucia 3333 | | | | Ponce | PR | 00728 |
| 1873855 | Garcia Jimenez, Richard | Urb Valle De Andalucia 3333 | | | | Ponce | PR | 00728 |
| 1873318 | Garcia Jimenez, Richard | Urb. Valle de Andalucia 3333 | | | | Ponce | PR | 00728 |
| 1751368 | Garcia Lopez, Mirta | BOX 734 | | | | Hormigueros | PR | 00660 |
| 1757232 | Garcia Lopez, Mirta | Box 734 | | | | Hormigueros | PR | 00660 |
| 1670563 | GARCIA LOPEZ, SARA M. | URB SAN VICENTE | CALLE 5 147 | | | VEGA BAJA | PR | 00693 |
| 1224555 | GARCIA MARTINEZ, JAVIER | PO BOX 533 | | | | BOQUERON | PR | 00622 |
| 1224555 | GARCIA MARTINEZ, JAVIER | CARR 301 NM 0-8 | INTERIOS LAS ARENAS | | | BOQUERON | PR | 00622-0533 |
| 1224555 | GARCIA MARTINEZ, JAVIER | CARR 301 KMO 8 INTERIOR LAS ARENAS | | | | BOQUERON | PR | 00622-0533 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 27

Exhibit BC

120th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1224555 | GARCIA MARTINEZ, JAVIER | CARR 301 KM 0.8 INTERIOR LAS ARENAS | | | | BOQUERON | PR | 00622-0533 |
| 186174 | GARCIA MARTINEZ, MARIA I. | PMB 109 | PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 186174 | GARCIA MARTINEZ, MARIA I. | ASISTENTE SERVICIO SICOSOCIAL | DSCA- ASSMCA | TERRENO ANTIGUO HOSPITAL DISTRITO | | PONCE | PR | 00731 |
| 1039211 | Garcia Mendez, Lydia | JARD DE GURABO | 125 CALLE 4 | | | GURABO | PR | 00778-2759 |
| 1148512 | GARCIA MENENDEZ, SYLVIA | 65TH INF STA | PO BOX 29494 | | | SAN JUAN | PR | 00929-0494 |
| 1139738 | GARCIA MORALES, RICARDO | COND CITY VIEW TOWER | 2002 CALLE LAS VIOLETAS APT 304C | | | SAN JUAN | PR | 00915-3544 |
| 1613781 | GARCIA MOYETT, FRANCISCO | HC-70 BOX 30816 | | | | SAN LORENZO | PR | 00754 |
| 1220567 | Garcia Muniz, Israel | 3255 W Diversey Ave Apt 3 | | | | Chicago | IL | 60647-1517 |
| 1220567 | Garcia Muniz, Israel | PO Box 47798 | | | | Chicago | IL | 60647 |
| 1231585 | GARCIA ORTIZ, JOSE A | HC 04 BOX 7335 | | | | JUANA DIAZ | PR | 00795 |
| 186913 | GARCIA OTERO, MARIA M. | PO BOX 1820 | | | | VEGA BAJA | PR | 00694 |
| 1617183 | Garcia Pabon, Carmen Rita | E-12, Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716 |
| 1620625 | Garcia Pabon, Carmen Rita | E-12 Calle Naxarra | Urb. Anaida | | | Ponce | PR | 00716 |
| 186990 | GARCIA PAGAN, SYLVIA | P.O BOX 370509 | | | | CAYEY | PR | 00737 |
| 1468136 | Garcia Paston, Luz E. | HC-4 Box 9131 | Palma Suk | | | Cabovanas | PR | 00729 |
| 1468136 | Garcia Paston, Luz E. | Autoridid Metropolitian Buses | PO Box 195349 | | | San Juan | PR | 00919 |
| 1177308 | Garcia Pastor, Carlos J | HC 1 Box 9016 | | | | Canovanas | PR | 00729 |
| 1177308 | Garcia Pastor, Carlos J | Autoridad Metropolitana Autobuses | 39 Ave de Diego Monacillas | | | San Juan | PR | 00927 |
| 1746752 | GARCIA PEREZ, BETHZAIDA | PO BOX 8891 | | | | HUMACAO | PR | 00792 |
| 1445279 | Garcia Perez, Rafael | Marina Bahia | Plaza 31 MG - 54 | | | Catano | PR | 00962 |
| 1945056 | GARCIA QUINONES, EVELYN | VILLA FONTANA | VIA 31 BLQ 4 AC 8 | | | CAROLINA | PR | 00983 |
| 1646954 | Garcia Quintana, Gloria I. | P.O. Box 483 | | | | Mercedita | PR | 00715-0483 |
| 938528 | GARCIA QUIONES, VANESSA | 300 BIRCHWOOD LANE | | | | MAULDIN | SC | 29662 |
| 1168558 | GARCIA REYES, ANIBAL | PO BOX 106 | | | | SALINAS | PR | 00751 |
| 1671564 | Garcia Reyes, Paulita | HC-70 Box 30816 | | | | San Lorenzo | PR | 00754 |
| 523774 | GARCIA REYES, SANTOS J. | HC 70 BOX 30810 | | | | SAN LORENZO | PR | 00754 |
| 1641762 | Garcia Rivera, Ana Rosa | Urb Las Delicias 1622 | Calle Santiago Oppenheimer | | | Ponce | PR | 00728 |
| 187719 | GARCIA RIVERA, TERESA | URB/MARIA DEL CARMEN | CALLE 6 K/12__BOX 268 | | | COROZAL | PR | 00783 |
| 187719 | GARCIA RIVERA, TERESA | PO BOX 268 | | | | COROZAL | PR | 00783 |
| 1480528 | Garcia Rodiguez, Luis A. | PO Box 724 | | | | Canovanas | PR | 00729 |
| 1668153 | GARCIA RODRIGUEZ, MARITZA | HC 38 BOX 6284 | | | | GUANICA | PR | 00653 |
| 1128267 | GARCIA RODRIGUEZ, OLGA | PO BOX 425 | | | | MERCEDITA | PR | 00715-0425 |
| 1724265 | Garcia Rolon, Agar | HC 5 Box 46142 | | | | Vega Baja | PR | 00693 |
| 1764193 | GARCIA ROMAN, ROSALINA | # 950 URB HIPODROMO AVELINO VICENTE | CALLE AIBONITO | | | SAN JUAN | PR | 00909-2171 |
| 1822086 | Garcia Rosario, Rolando J | Hc 5 Box 10322 | | | | Moca | PR | 00676 |
| 1867001 | Garcia Ruiz, Betzaida | HC-60 Box 12753 | | | | Aguada | PR | 00602 |
| 1765811 | Garcia Sanchez, Blanca I. | Reparto Curiel A-23 | | | | Manati | PR | 00674 |
| 993946 | GARCIA SANTOS, FERNANDA | REPTO VALENCIA | C8 CALLE AMAPOLA | | | BAYAMON | PR | 00959-4145 |
| 188642 | Garcia Sued, Luis A. | P O Box 141 | | | | Guayama | PR | 00785 |
| 1724704 | Garcia Toledo, Jose A | BARRIO JAGUAL PARCELA LOS ROSALES | NUM #99 | | | SAN LORENZO | PR | 00754 |
| 1854418 | Garcia Toledo, Jose A. | Barrio Jequel Perceles los Roseles Num. 99 | | | | San Lorenzo | PR | 00754 |
| 1851244 | GARCIA TORRES, ROBERTO | PO BOX 955 | | | | SALINAS | PR | 00751 |
| 1480533 | Garcia Valcaicel, Berdardo | Urb. el Cartipo Calle 17 R-16 | | | | Bayamon | PR | 00956 |
| 1480533 | Garcia Valcaicel, Berdardo | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |

Exhibit BC
120th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 907565 | GARCIA VALENTIN, JORGE | PO BOX 3255 | | | | JUNCOS | PR | 00777 |
| 907565 | GARCIA VALENTIN, JORGE | BO. CANTA GALLO CANN 189 KILH6 INT | | | | JUNCOS | PR | 00777 |
| 1774204 | Garcia Vazquez, Edith | PO Box 721 | | | | Arroyo | PR | 00714 |
| 1749509 | Garcia Vazquez, Lizette | HC-04 Box 43423 | | | | San Lorenzo | PR | 00754 |
| 994581 | GARCIA VDA, FLORA | URB COUNTRY CLUB | NE6 CALLE 448 | | | CAROLINA | PR | 00982-1922 |
| 994581 | GARCIA VDA, FLORA | ADMINISTRACION SISTEMAS DE RETIRO | P.O. BOX 42003 | | | SAN JUAN | PR | 00940-2003 |
| 962126 | GARCIA, BALBINO ROMERO | PO BOX 306 | | | | SALINAS | PR | 00751-0473 |
| 214116 | GARCIA, HECTOR L | BO JURUTUNGO | 106 CALLE M | | | SAN JUAN | PR | 00917 |
| 214116 | GARCIA, HECTOR L | 37 CALLE DE DIEGO | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 2006377 | Garcia, Maria  A. Andino | 6A Calle 12 San Isidor | | | | Canovanas | PR | 00729 |
| 1134289 | Garica Burgos , Rafael | PO BOX 40907 | | | | SAN JUAN | PR | 00940-0907 |
| 1738247 | GAROFALO GAROFALO, EDGARDO | PO BOX 9020495 | | | | SAN JUAN | PR | 00902 |
| 1475918 | Gascot Robles, Madeline | Calle 136 Castellana Gardens | | | | Carolina | PR | 00983 |
| 1475918 | Gascot Robles, Madeline | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1177881 | GASTON RODRIGUEZ, CARLOS  M | URB VILLA FONTANA | VIA 563 C536 | | | CAROLINA | PR | 00983 |
| 1177881 | GASTON RODRIGUEZ, CARLOS  M | AUTORIDAD METROPOLITAN DE AUTOBUSES | 37 CALLE DE DIEGO URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 1945451 | Georgi Rodriguez, Jesus  M. | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1488108 | Gerena Carmana, Anthony | Calle 1 Urb Palmarena | B/a C-15 | | | Loiza | PR | 00772 |
| 1488108 | Gerena Carmana, Anthony | Metropolitana Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1633072 | Germain Oppenheimer, Jose | Urb El Madrigal | B 10 Calle 2 | | | Ponce | PR | 00731 |
| 1789820 | GHIGLIOTTI ACEVEDO, MARIA | BOX 7581 | | | | PONCE | PR | 00732 |
| 1775794 | Giboyeaux de Gracia, Carmen G | PO Box 67 | | | | Vega Alta | PR | 00692 |
| 844121 | GINA A QUIÑONEZ MONTALVO | HC 01 BOX 10515 | | | | Guayanilla | PR | 00656-9720 |
| 1739177 | GINES SANCHEZ, GENEROSA | REPARTO MARQUEZ CALLE 5 F32 | | | | ARECIBO | PR | 00612 |
| 1727397 | Gines Senchez , Rosa  M. | 942 Calle Gavilan Com. Capiro | | | | Isabela | PR | 00662 |
| 757325 | GIOVANI, TALLER | PO BOX 211 | | | | BOQUERON | PR | 00622 |
| 757325 | GIOVANI, TALLER | GUILLERMO ACOSTA | CARR. 101 KM 03 BARRIO LAS ARENAS | | | CABO ROJO | PR | 00622 |
| 1498555 | Giraud Montes, Frances N. | P.O. Box 913 | | | | Patillas | PR | 00723 |
| 1890199 | Gladys Perez, Edna | Urb. San Jose | 508 Padre Jeronimo Usera | | | Ponce | PR | 00728 |
| 661180 | GLORIA M ORTIZ LUGO | PO BOX 9023934 | | | | SAN JUAN | PR | 00902-3934 |
| 1211326 | GLORIBEL TORRES ROSARIO | BO. TEJAS CARR 908 | HC 15 BOX 16359 | | | HUMACAO | PR | 00791 |
| 1409644 | GOMECA RENTAL | HC83 BUZON 6462 BO BAJURA | | | | VEGA ALTA | PR | 00692 |
| 1530493 | GOMEZ AYALA, SONIA  NOEMI | URB VILLA HUMACAO | L 49 CALLE 3 | | | HUMACAO | PR | 00791 |
| 1530493 | GOMEZ AYALA, SONIA  NOEMI | 36 CALLE LYRA OLMYPIC HILLS | | | | LAS PIEDRAS | PR | 00771 |
| 1661850 | GOMEZ BUS LINE | HC 06 BOX 2225 | | | | PONCE | PR | 00731 |
| 1053444 | GOMEZ GARCIA, MARIA  M | URBVILLA SERENA | 58 CALLE TIBER | | | SANTA ISABEL | PR | 00757 |
| 1053444 | GOMEZ GARCIA, MARIA  M | MARIA M GOMEZ, DIRECTORA ADMINISTRACION | ADM REHABILITACION VOCACIONAL | URB. VILLA SERENA #5 FIBER ST. | | SANTA ISABEL | PR | 00757-2547 |
| 299298 | GOMEZ GARCIA, MARIA M | 58 URB VILLA SERENA | | | | SANTA ISABEL | PR | 00757-2547 |
| 1476606 | Gomez Garcia, Maria M | Urb. Villa Serena | 58 Calle Tiber | | | Santa Isabel | PR | 00757-2547 |
| 194651 | GOMEZ GARCIA, MARIA M. | VILLA SERENA | 58 CALLE TIBER | | | SANTA ISABEL | PR | 00757 |
| 1005814 | GOMEZ HERNANDEZ, HIRAM | PO BOX 528 | | | | QUEBRADILLAS | PR | 00678-0528 |
| 194877 | GOMEZ MARTINEZ, EVELYN I | CALLE BROMELIA 1404 | URB. EL ENCANTO | | | JUNCOS | PR | 00977 |
| 1931880 | GOMEZ OCASIO, CARMIN | URB VILLA NUEVA | CALLE 18 W-10 | | | CAGUAS | PR | 00727 |
| 195402 | Gomez Soto, Natasha A | HC 02 Box 5152 | X | | | Guayama | PR | 00785 |
| 195402 | Gomez Soto, Natasha A | 7 Lisa Robyn Cir Apt 213 | | | | Lakewood | NJ | 08701 |

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1314948 | Gomez, Amelia Fred | PO BOX 464 | | | | RIO GRANDE | PR | 00745 |
| 1456758 | Gomila Figueroa, Jose Ramon | Calle Durbec 937 | Apto. 8 - Country Club | | | San Juan | PR | 00924 |
| 1456758 | Gomila Figueroa, Jose Ramon | 37 Ave José De Diego Monacilios | | | | San Juan | PR | 00927 |
| 1932593 | Gonzalaez Acevedo, Guillermina | PO Box 8146 | | | | Ponce | PR | 00732-8146 |
| 1732082 | Gonzales Carrion, Milagros | M-24 Calle C URB. El Rosario | | | | Vega Baja | PR | 00693-5726 |
| 197812 | Gonzales Cuevas, Marisol | Villa Del Carmen | 2452 Calle Turin | | | Ponce | PR | 00716-2222 |
| 1537580 | GONZALEZ AMADOR, REINALDO | URB LEVITTOWN 7MA SECC | JN18 CRAFAEL HERNANDEZ | | | TOA BAJA | PR | 00949 |
| 1537580 | GONZALEZ AMADOR, REINALDO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACELLOS | | | SAN JUAN | PR | 00927 |
| 196300 | GONZALEZ BADILLO, EMMANUEL | CALLE BUSSATTI EF2 | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1765950 | GONZALEZ BERMUDEZ, RAUL A. | BO. CANTERAS 15317 | | | | MANATI | PR | 00674 |
| 1725743 | Gonzalez Betancourt, Milagros | Colinas de Magnolia J #93 | | | | Juncos | PR | 00777 |
| 1694621 | GONZALEZ BONILLA, CARMEN M | HC 3 BOX 10115 | | | | YABUCOA | PR | 00767-9703 |
| 1037511 | GONZALEZ CABRERA, LUZ M | VILLAS DE SAN FRANCISCO | B21 CALLE 3 | | | SAN JUAN | PR | 00927-6447 |
| 1774326 | Gonzalez Cajigas, Angel Luis | Victor Rojas #2 Calle 3 #151 | | | | Arecibo | PR | 00612 |
| 684896 | Gonzalez Calventy, Jose L. | Bo Centro | HC 03 Box 8377 | | | Moca | PR | 00676 |
| 1529689 | Gonzalez Cancel, Carmen M. | PO Box 546 | | | | Jayuya | PR | 00664 |
| 1731114 | GONZALEZ CORREA, KENNETH | HC 2 BOX 16277 | | | | ARECIBO | PR | 00612 |
| 302655 | GONZALEZ CUEVAS, MARISOL | URB VILLA DEL CARMEN | 2452 CALLE TURIN | | | PONCE | PR | 00716-2222 |
| 197829 | GONZALEZ CURET, LIZETTE | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 |
| 1725215 | Gonzalez Davila, Eviann J | PO Box 309 | | | | Salinas | PR | 00751 |
| 1906175 | GONZALEZ DELGADO, WANDA | PO BOX 7592 | | | | CAGUAS | PR | 00726 |
| 1739339 | Gonzalez Diaz, Ada | D-10 Espana St | Oasis Gardens | | | Guaynabo | PR | 00969 |
| 1425292 | GONZALEZ DIAZ, CARMEN M. | CONDOMINIO BORINQUEN | TOWERS 3 APT 509 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 |
| 2001041 | GONZALEZ DIAZ, MIDNA | H-C 43 BOX 11901 | | | | CAYEY | PR | 00736-9231 |
| 1555136 | Gonzalez Espinoza, Alexis P | Calle B C-1 | Jardines de Humacoo | | | Humacoo | PR | 00791 |
| 944255 | GONZALEZ FELICIANO, PEDRO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 1665234 | GONZALEZ FELICIANO, ROSARIO | 898 URANETA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 1655959 | Gonzalez Figueroa, Jose A | Calle 10 B # 27 | | | | Cayey | PR | 00736 |
| 1655959 | Gonzalez Figueroa, Jose A | P.O. Box 371759 | | | | Cayey | PR | 00737 |
| 1769405 | Gonzalez Figueroa, Juan | 243 Calle Paris Suite 1608 | | | | San Juan | PR | 00917 |
| 1874515 | Gonzalez Flores, Carmen S. | P.O. Box 836 | | | | Caguas | PR | 00726 |
| 511666 | GONZALEZ FRANQUI, SANDRA | RR 4 BUZON 5632 | | | | ANASCO | PR | 00610 |
| 1463397 | Gonzalez Garcia, Edgardo Jose | Urb Estancias de Guaynabo | P.O. Box 3105-00970 | | | Guaynabo | PR | 00970 |
| 1463397 | Gonzalez Garcia, Edgardo Jose | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1149474 | GONZALEZ GOMEZ, TOMAS | 3409 NOTTINGHAM CT | APT 251 | | | TAMPA | FL | 33614 |
| 1668968 | GONZALEZ GONZALEZ, DAISY | APTO. 284 | | | | JUANA DIAZ | PR | 00795 |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | HC 61 PO BOX 5080 | | | | TRUJILLO ALTO | PR | 00976 |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | ADM. REHABILITACION VOCACIONAL / ST | 130 MONACILLOS CENTROS MEDICO | | | SAN JUAN | PR | 00981 |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | HC 4 BOX 15140 | | | | CAROLINA | PR | 00987 |
| 1849207 | GONZALEZ GONZALEZ, IVETTE | PO BOX 1283 PMB 221 | | | | SAN LORENZO | PR | 00754 |
| 1849207 | GONZALEZ GONZALEZ, IVETTE | PO BOX 190759 | | | | SAN JUAN | PR | 06919-0759 |
| 1849207 | GONZALEZ GONZALEZ, IVETTE | PO BOX 190759 | | | | SAN JUAN | PR | 06919-0759 |
| 1832100 | GONZALEZ GONZALEZ, JEZER | JOSE L GONZALEZ TUTOR | PO BOX 1248 | | | CIDRA | PR | 00739-1248 |
| 1227485 | Gonzalez Gonzalez, Jimmy W | PO Box 20661 | | | | San Juan | PR | 00928 |
| 1155370 | GONZALEZ GONZALEZ, YOSELIZ | JOSE L GONZALEZ TUTOR | PO BOX 1248 | | | CIDRA | PR | 00739-1248 |
| 887426 | GONZALEZ HERNANDEZ, CARLOS | L1 CALLE 15 | | | | BAYAMON | PR | 00957 |

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1586857 | GONZALEZ HERNANDEZ, HILDA I | PASEO PALMA REAL | I-174 CALLE GAVIOTA | | | JUNCOS | PR | 00777 |
| 1016997 | GONZALEZ HERNANDEZ, JOSE E | HC 5 BOX 10849 | | | | MOCA | PR | 00676 |
| 1459906 | Gonzalez Landray, Alfredo | 3614 Marjinal Oeste | 3era Secc | | | Levittown | PR | 00949 |
| 1459906 | Gonzalez Landray, Alfredo | Autoridad Metropolitana de Autobuses | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1453949 | Gonzalez Landray, Ivan | SB-1 Calle Venus Levittville | | | | Toa Baja | PR | 00949 |
| 1453949 | Gonzalez Landray, Ivan | Metropolitan Bus Authority | #37 Ave De Diego  Barrio Monacillos | | | San Juan | PR | 00919 |
| 1650435 | Gonzalez Lopez, Aracelis | 68 Urb. Los Mirasoles | | | | Arecibo | PR | 00612-3217 |
| 200121 | GONZALEZ LOPEZ, EDNA R. | COTTO STATION  BOX 9757 | | | | ARECIBO | PR | 00613 |
| 224643 | GONZALEZ LOPEZ, HOMERO | CONDOMINIO DIPLOMAT | 1126 AVE ASHFORD SUITE 1126 | | | SAN JUAN | PR | 00907 |
| 1855062 | Gonzalez Lopez, Mercedes | FE14 Ramon Marin Levittown | | | | Toa Baja | PR | 00949 |
| 1862348 | Gonzalez Lopez, Virginia | HC 04 Buzon 43791 Bo. Piletas | | | | Lares | PR | 00669 |
| 1032882 | GONZALEZ LUNA, LUIS A | HC 2 BOX 5058 | | | | GUAYANILLA | PR | 00656 |
| 200377 | GONZALEZ MALDONADO, AIDA | CALLE 3A-25 ALTURAS DE SAUCI | | | | BAYAMON | PR | 00957 |
| 1091267 | GONZALEZ MALDONADO, SANDRA E. | HC 01 BOX 4098 | BO CARRIZALES | | | HATILLO | PR | 00659 |
| 1628525 | GONZALEZ MARTINEZ, MANUEL | HC 9 BOX 4199 | | | | SABANA GRANDE | PR | 00637 |
| 300567 | GONZALEZ MEDINA, MARIANO | PO BOX 1828 | | | | UTUADO | PR | 00641 |
| 1174007 | Gonzalez Metivier, Blanca | Urb Ciudad Central I | 31 Calle Zafiro | | | San Juan | PR | 00924 |
| 1174007 | Gonzalez Metivier, Blanca | 37 Ave De Diego Monacellos | | | | San Juan | PR | 00927 |
| 1739452 | Gonzalez Molina, Carlos | Calle 2 B 20 Vega Baja Lakes | | | | Vega Baja | PR | 00693 |
| 1718353 | Gonzalez Monge, Rafael | Calle Patillas #160 Urb. Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 1684127 | Gonzalez Montalvo, Angie A. | PO Box 454 | | | | Moca | PR | 00676 |
| 1589382 | Gonzalez Morales, Maria Del C | P.O.Box 925 | | | | Camuy | PR | 00627 |
| 1589382 | Gonzalez Morales, Maria Del C | PO Box 157 | | | | Orocovis | PR | 00720 |
| 1589382 | Gonzalez Morales, Maria Del C | Calle Ext. Kennedy Num. 116 D Bo. Maneya | | | | Dorado | PR | 00646 |
| 1805828 | Gonzalez Moreno, Adalberto | HC-03 Box 13751 | | | | Utuado | PR | 00641 |
| 1636772 | GONZALEZ MUNIZ, WANDA M | PO BOX 286 | | | | SAN SEBASTIAN | PR | 00685 |
| 1585649 | Gonzalez Muriel, Jose Luis | Cond. Marde Isla Verde Apt.5-J - Carr. 187 | | | | Carolina | PR | 00979 |
| 1198976 | GONZALEZ NEGRON, EMANUEL | PO BOX 1143 | | | | GUAYNABO | PR | 00970 |
| 1789808 | Gonzalez Nieves, Elba  N. | 1773 Holton Rod | | | | Lakeland | FL | 33810 |
| 927129 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | | | | CAROLINA | PR | 00983 |
| 1307297 | GONZALEZ ORTA, VICTOR M | PARENTESIS 13 | URB MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 1892091 | Gonzalez Ortiz, Milton D. | PO Box 391 | | | | Barceloneta | PR | 00617 |
| 1887704 | Gonzalez Pagan, Heidi J | 616 Ceiba Urb. Pradenas del Sur | | | | Santa Isabel | PR | 00757 |
| 1456210 | Gonzalez Pagan, Ricardo | Calle 27 Blog 2 G 12 | | | | April Gardens Las Piedras | PR | 00771 |
| 1456210 | Gonzalez Pagan, Ricardo | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 202258 | Gonzalez Paulino, Rosa V | Po Box 164 | | | | Angeles | PR | 00611 |
| 247131 | GONZALEZ PEREZ, JOSE  E | HC-02 BUZON 6130 | | | | LUQUILLO | PR | 00773-0000 |
| 1443758 | Gonzalez Picorelly, Rafael | Calle Castol Final | Secc 12 Coop Vivienda la Hacienda | Apt 713 | | Bayano | PR | 00956 |
| 1443758 | Gonzalez Picorelly, Rafael | PO Box 195349 | | | | San Juan | PR | 00919 |
| 969956 | GONZALEZ RAMOS, CARMEN | PO BOX 3285 | | | | MAYAGUEZ | PR | 00681-3285 |
| 1853757 | Gonzalez Rivera , Enid  M. | Urb Villa Rosa / calle 5A-32 | | | | Guayama | PR | 00784 |
| 1455012 | Gonzalez Rivera , Francisco  J | 2487 Paseo Amparo | | | | Toa Baja | PR | 00949 |
| 1455012 | Gonzalez Rivera , Francisco  J | Metropolitan Bus Authority | Ayudante Electrisista | #37 Ave. de Diego. barril monacillos | | San Juan | PR | 00919 |
| 1949172 | Gonzalez Rivera, Enid J | HC-01 Box 4582 | | | | Utuado | PR | 00641 |
| 1767485 | GONZALEZ RIVERA, GIOVANNI | PO BOX 8 | | | | SAN SEBASTIAN | PR | 00685 |
| 1456923 | Gonzalez Rivera, Raquel | PO Box 367378 | | | | San Juan | PR | 00936-7378 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 27

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1456923 | Gonzalez Rivera, Raquel | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1506532 | GONZALEZ ROBLES, CARMELO | URB. LAS CUMBRES | BUZON 145 | CALLE PINO CASA G-13 | | MOROVIS | PR | 00687 |
| 1902410 | GONZALEZ RODRIGUEZ, KARYMAR | I26 CALLE 14 URB CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 |
| 1808898 | Gonzalez Rodríguez, Mildred | PO Box 1462 | | | | San Sebastian | PR | 00685 |
| 1696139 | GONZALEZ ROMAN, LUIS A. | 105 CALLE HARRINSON | | | | AGUADILLA | PR | 00603 |
| 1599156 | GONZALEZ ROMAN, LUIS A | 105 CALLE HARRINSON | | | | AGUADILLA | PR | 00603 |
| 1842986 | GONZALEZ ROSADO, MARELYN | 55 CALLE CALIFORNIA | | | | PONCE | PR | 00731 |
| 204565 | Gonzalez Ruiz, David J. | Hc 57 Box 8315 | | | | Aguada | PR | 00602 |
| 1589118 | GONZALEZ RUIZ, DAVID J. | HC 57 BOX 8315 | | | | AGUADA | PR | 00602 |
| 1188540 | GONZALEZ RUIZ, DAVID J. | HC57 BOX 8315 | | | | AGUADA | PR | 00602 |
| 1747702 | Gonzalez Sanabria, Yazmin | Urb Villa Interamericana | Calle 3 E 2 | | | San German | PR | 00683 |
| 1673118 | Gonzalez Sanchez, Nancy E. | Calle 6 Bloq 2 #11 Sabana Gardens | | | | Carolina | PR | 00983 |
| 1526767 | Gonzalez Sanchez, Marylin | HC-4 BOX 14114 | | | | Arecibo | PR | 00612 |
| 1187308 | GONZALEZ SANTIAGO, DAMIAN E | 190 LA GRANJA | | | | UTUADO | PR | 00641 |
| 853119 | GONZALEZ SANTIAGO, LIANETTE | VILLA FONTANA LR16 VIA 17 | | | | CAROLINA | PR | 00983 |
| 1669067 | Gonzalez Serrano, Juan M | Parc Rodriguez Olmo | 25 Calle Armando Vega Colon | | | Arecibo | PR | 00612 |
| 1580450 | GONZALEZ SERRANO, MANUEL H. | URB. RAULIZA GARDENS #24 | | | | SAN SEBASTIAN | PR | 00685 |
| 205272 | GONZALEZ SILVA, ANABELLE DEL C. | CALLE 9 G21 REPARTO MARQUEZ | | | | ARECIBO | PR | 00612 |
| 853124 | GONZALEZ SILVA, ANGEL A. | URBANIZACION TORRIMAR 14-5 CALLE JEREZ | | | | GUAYNABO | PR | 00966 |
| 205275 | GONZALEZ SILVA, ANGEL A. | URB. TORRIMAR | 14-5 CALLE JEREZ | | | GUAYNABO | PR | 00966 |
| 1403746 | GONZALEZ TALAVERA, JOSE | ESTANCIAS BALSEIRO | CALLE CLINTON 14 | | | ARECIBO | PR | 00612-5805 |
| 1231661 | GONZALEZ TALAVERA, JOSE A | ESTANCIAS BALSEIRO | 14 CALLE CLINTON | | | ARECIBO | PR | 00612 |
| 1425311 | GONZALEZ TARDI, ISABEL | URB. VERSALLES | CALLE #3 D4 | | | BAYAMON | PR | 00959 |
| 1857964 | GONZALEZ TEJERO, JOSE | P.O. BOX 1248 | | | | CIDRA | PR | 00739 |
| 1509208 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canas, Calle, Luis | Town Nadal 1020 | | | Ponce | PR | 00728 |
| 1503562 | Gonzalez Torres, Alexander | URB. Villas de Rio Canas | Calle Luis Torres Nadal 1020 | | | Ponce | PR | 00728 |
| 986024 | GONZALEZ TORRES, ELIU | CASTELLANA GARDENS | G19 CALLE 9 | | | CAROLINA | PR | 00983-2170 |
| 1823085 | Gonzalez Torres, Sadie Minette | HC 6 Box 14604 | | | | Hatillo | PR | 00659 |
| 1762921 | GONZALEZ VILLEGAS, YESENIA | BO MARTIN GONZALEZ | HC-02 BOX 14377 | | | CAROLINA | PR | 00987 |
| 1737689 | Gonzalez, Celeste del Valle | c/ Rodriguez Oguendo A-1120 | Urb. Jose S. Ouvonis | | | Carolina | PR | 00985 |
| 1737689 | Gonzalez, Celeste del Valle | Departamento de la Familia | Industrial Ville 11835 C/B Suite 3 | | | Carolina | PR | 00983 |
| 1609648 | Gonzalez, Evaleez | Urb Quintas de Coamo | 13 Calle Piscis | | | Coamo | PR | 00769 |
| 698339 | GONZALEZ, LISSETTE | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 |
| 726447 | GONZALEZ, NANCY | VILLA FONTANA | 4 R N 30 VIA ISABEL | | | CAROLINA | PR | 00983 |
| 1787045 | Gonzalez, Rebeca Gonzalez | HC 05 Box 57821 | | | | Mayaguez | PR | 00680 |
| 1000956 | GONZALO TORRES MORALES | PO BOX 567 | | | | PENUELAS | PR | 00624-0567 |
| 1631362 | Gordian Medina, Lydia E. | Jand. San Lorenzo A-7 | Calle 2 | | | San Lorenzo | PR | 00754 |
| 1453722 | Gordillo Velez, Orlando | HC02 Box 5276 | | | | Luquillo | PR | 00773-9882 |
| 1453722 | Gordillo Velez, Orlando | 37 Ave de Diego Monacillo | | | | San Juan | PR | 00927 |
| 896134 | GORDILS TORRES, EMILIA E | PO BOX 2122 | | | | SALINAS | PR | 00751 |
| 990791 | Gotay Colon, Eustaquio | HC 55 BOX 8202 | | | | CEIBA | PR | 00735-9809 |
| 1858544 | Gotay Guzman, Charlotte | L 213 Calle 14J, Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1858544 | Gotay Guzman, Charlotte | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1453985 | Goveo Figueroa, Gabriel | Metropolitan Bus Authority | #37 Ave. De Diego Barrio Monacillos | | | San Juan | PR | 00919 |
| 1011468 | GRACIA VEGA, JACQUELINE | URB. ALTURAS SABANERA | H-143 | | | SABANA GRANDE | PR | 00637 |
| 1488603 | Gragirene Delgado, Jesus Manuel | Cond. Andalucia | Apt. 3601 | | | Carolina | PR | 00987-2327 |

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1488603 | Gragirene Delgado, Jesus Manuel | 37 Fre. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1228848 | Grana Rutledge, Johnny | PO Box 473 | | | | Penuelas | PR | 00624 |
| 1228848 | Grana Rutledge, Johnny | Urb. Saqrado Coravon E-3 | | | | Penuelas | PR | 00624 |
| 207551 | GRANA RUTLEDGE, JOHNNY | PO BOX 473 | | | | PENUELAS | PR | 00624 |
| 207551 | GRANA RUTLEDGE, JOHNNY | URB SANADO CORAZON E-3 | | | | PENUELAS | PR | 00624 |
| 1620898 | GRANIELA LOYOLA, MICHELLE | HC 03 BOX 12588 | | | | PENUELAS | PR | 00624 |
| 247136 | GRAU ORTIZ, JOSE E | URB DOS RIOS | C8 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 1771541 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | | Barraquitas | PR | 00794 |
| 1116474 | GUADALUPE BURGOS, MAYRA I | URB EL RETIRO | 55 CALLE DE LA FIDELIDAD | | | CAGUAS | PR | 00725-1844 |
| 208838 | GUADALUPE ROMERO, ELIZABETH | HC-05 BOX 6142 | | | | AGUAS BUENAS | PR | 00703 |
| 1891167 | GUARDIOLA PENA , VIRGINIA | PO BOX 453 | | | | DORADO | PR | 00646 |
| 1599385 | GUEITS CRUZ, JENNIFER | URB STAR LIGHT | 3356 CALLE GALAXIA | | | PONCE | PR | 00717 |
| 209151 | GUEITS PEREZ, ANA | URB. LA RAMBLA | CALLE AVILA 1159 | | | PONCE | PR | 00730-4028 |
| 1587591 | GUEITS PEREZ, ANA | URB LA RAMBLA | 1159 AVILA | | | PONCE | PR | 00730-4028 |
| 934415 | GUERRERO PEREZ, ROBERTO | A1 CALLE 11 | | | | BAYAMON | PR | 00957 |
| 209403 | GUERRERO REYNOSO, AIDA L | CALLE 435, BLOQ. 174 CASA 13 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 209403 | GUERRERO REYNOSO, AIDA L | DEPARTAMENTO DE EDUCACION | AVE. INTE. CESAR GONZALEZ ESQ. CALLE JUAN CABOT | URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00917 |
| 1032504 | GUERRERO SALCEDO, LUCRECIA | PO BOX 1382 | | | | SAN SEBASTIAN | PR | 00685-1382 |
| 1771936 | GUTIERREZ COLON, ORTOS D | VALLE ARRIBA HGTS, BM1 CALLE 116 | | | | CAROLINA | PR | 00983-3313 |
| 1756566 | Gutierrez Colon, Ortos D. | Valle Arriba Hgts | BM1 Calle 116 | | | Carolina | PR | 00983-3313 |
| 853161 | Gutierrez Leon, Giselle | Urb Jardines Del Caribe MM7 | Calle 44 | | | Ponce | PR | 00728 |
| 210477 | GUTIERREZ LEON, GISELLE | URB JARDINES DEL CARIBE | MM-7 CALLE 44 | | | PONCE | PR | 00728 |
| 1647821 | GUTIERREZ NUNEZ, JUANITA | URB PARK GDNS | U20 CALLE JASPER | | | SAN JUAN | PR | 00926-2139 |
| 298614 | GUTIERREZ RIVERA, MARIA | CMB 22 | PO BOX 2525 | | | UTUADO | PR | 00641 |
| 1638337 | GUTIERREZ RIVERA, REINALDO | BDA JUDEA 250 | | | | UTUADO | PR | 00641 |
| 1649254 | GUTIERREZ RUIZ, JUAN A | 2750 NE 183RD STREET APT. 2809 | | | | AVENTURA | FL | 33160 |
| 210713 | GUTIERREZ SANDOVAL, LINA | URB VENUS GARDENS | 672 CALLE MANZANILLO | | | SAN JUAN | PR | 00927 |
| 1762501 | GUTIERREZ-ORTIZ, JAVISH E | JARD CONTRY CLUB | CY9 CALLE 163 | | | CAROLINA | PR | 00983 |
| 1558675 | GUY PADILLA, CARLOS A. | HCO 2 BOX 14702 PALMARES | | | | LAJAS | PR | 00667 |
| 1578514 | Guzman Acevedo, Vincent | P.O. Box 1369 | | | | Moca | PR | 00676 |
| 300726 | GUZMAN AROCHO, MARIBEL | HC 6 BOX 133021 | | | | SAN SEBASTIAN | PR | 00685 |
| 1046575 | GUZMAN BETANCOURT, LYDIA | RR 6BUZON 9929 | | | | SAN JUAN | PR | 00926 |
| 1046575 | GUZMAN BETANCOURT, LYDIA | GRUPO BOMBEROS DE P.R. | CARR 842 KM 3. HM 5 BO. CAIMITO ALTO | | | SAN JUAN | PR | 00926 |
| 1596091 | Guzman Corte, Luz E. | Bo Mora Sector Rodriguez #38 | | | | Isabela | PR | 00662-3410 |
| 918300 | GUZMAN CORTES, LUZ | BO MORA | 38 SECT RODRIGUEZ | | | ISABELA | PR | 00662-3410 |
| 1581419 | GUZMAN CORTES, LUZ E. | BO MORA | 38 SECT RODRIGUEZ | | | ISABELA | PR | 00662 |
| 1586418 | GUZMAN MARTINEZ, MYRNA | HC02 BOX 11313 | | | | HUMACAO | PR | 00791 |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 |
| 1581270 | GUZMAN RAMOS, IVELISSE | HC01 BOX 7127 | | | | AGUAS BUENAS | PR | 00703 |
| 1863995 | Guzman Rivera, Maria V | HC 9 96856 | | | | San Sebastian | PR | 00685 |
| 935029 | Guzman Roman, Rosa | HC03 Box 59060 | | | | Arecibo | PR | 00612 |
| 1810650 | Guzman Rosales, Myrta | 689 JC Arteaga St. Urn Villa Prades | | | | San Juan | PR | 00924-2221 |
| 1006129 | GUZMAN SERRANO, IBEL | URB LA CUMBRE | 632 CALLE HOOVER | | | SAN JUAN | PR | 00926-5621 |
| 1126385 | Guzman Serrano, Noemi | Urb Las Cumbres | 632 Calle Hoover | | | San Juan | PR | 00926 |
| 212261 | GUZMAN VAZQUEZ, GLORIA M | PO BOX 1165 | | | | RINCON | PR | 00677-1165 |
| 1614247 | Hargrove Cordero, Katherine | Urb Lago Horizonte 3028 Calle Esmeralda | | | | Cotto Laurel | PR | 00780 |

Exhibit BC
120th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1589644 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | | COTO LAUREL | PR | 00780-2420 |
| 1753053 | Haydee Vélez López | HC 01 4232 | | | | Lares | PR | 00669 |
| 901839 | HECTOR CORDERO RODRIGUEZ | URB RIO HONDO 1 | F4 CALLE RIO CASEY | | | BAYAMON | PR | 00961-3463 |
| 1385453 | HELGA AGOSTO SEIN | URB LAS VIRTUDES | 738 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 |
| 655758 | HEREDIA BONILLA, FRANCISCO | VILLA PRADES | 834 CALLE ANTONIO PASARELL | | | SAN JUAN | PR | 00924 |
| 1685955 | Hernadiez Rodriguez, Carmen G | Barrio Lomos | | PO BOX 467 | | Juana Diaz | PR | 00795 |
| 1584295 | HERNANDEZ AGRON, JESUS | URB LOS MAESTROS | 451 CALLE LUISA GUTIERREZ | | | SAN JUAN | PR | 00923 |
| 1698193 | Hernandez Alvelo, Reynaldo | HC 02 Box 1944 | | | | Boqueron | PR | 00622 |
| 216358 | HERNANDEZ ANDALUZ, JOHANNA | CALLE 13 K-34 | VANS SCOY | | | BAYAMON | PR | 00957 |
| 1627463 | Hernandez Andino, Juan R | Urb. Francisco Oller | C/ 34 Y 3 | | | Bayamon | PR | 00959 |
| 1633680 | Hernández Arcay, Carmen | Calle 482 MF-2 Country Club | | | | Carolina | PR | 00982 |
| 1448685 | Hernandez Arocho, Hector F | Urb. Colinas de Villa Rosa E-6 | | | | Sabana Grande | PR | 00637 |
| 1722218 | Hernandez Aviles, Maria M | 456 Calle Santo Domingo | | | | Vega Alta | PR | 00692 |
| 1722218 | Hernandez Aviles, Maria M | Maria M. Hernandez Aviles | 456 Calle Santo Domingo' | | | Vega Alta | pr | 00692 |
| 796072 | HERNANDEZ AVILES, MARIA M | 456 CALLE SANTO DOMINGO | | | | VEGA ALTA | PR | 00692 |
| 1779120 | Hernandez Ayala, Secundino | Calle Salmos 5062 | Urb Elizabeth | | | Cabo Rojo | PR | 00623 |
| 1827187 | HERNANDEZ BIANCHI, NILDA I | CARR ESTATAL #144 HI.I BOX 876 | | | | JAYUYA | PR | 00664 |
| 1107342 | HERNANDEZ BRUNO, YVONNE | URB JARDINES DE ARECIBO | CALLE PQ23 | | | ARECIBO | PR | 00612 |
| 1543480 | HERNANDEZ BULTRON, DORA A | PO BOX 814 | | | | CAROLINA | PR | 00986 |
| 1543480 | HERNANDEZ BULTRON, DORA A | INDUSTRIAL VILLE 11835 CALLE B SUITE 3 | | | | CAROLINA | PR | 00983 |
| 216771 | Hernandez Caban, Leticia | HC-4 | BOX 46922 | | | Aguadilla | PR | 00603 |
| 940870 | HERNANDEZ CARABALLO, WILLIAM | PO BOX 1753 | | | | CEIBA | PR | 00735 |
| 1436959 | Hernandez Cardona, Gilberto | #121 Calle Victor Gonzalez | | | | Moca | PR | 00676 |
| 1136285 | HERNANDEZ CASTRO, RAMON | JARD DE VEGA BAJA | 190 JARDIN DE PARAISO | | | VEGA BAJA | PR | 00693-3973 |
| 217048 | HERNANDEZ CINTRON, MARIA I. | URB. JARDINES DE SANTA ISABEL | CALLE 5 H-7 | | | SANTA ISABEL | PR | 00757 |
| 217270 | HERNANDEZ CORTES, JESSICA | APARTADO 744 | | | | MOCA | PR | 00676 |
| 217270 | HERNANDEZ CORTES, JESSICA | 25 CALLE REINITA | | | | MOCA | PR | 00676 |
| 1930111 | HERNANDEZ CRUZ, NELIDA | HC-03 BOX 36541 | | | | CAGUAS | PR | 00725 |
| 1820182 | Hernandez De Luna, Gilda | 3321 Calle La Capitana | Rente Oro | | | Ponce | PR | 00628 |
| 1813754 | Hernandez De Luna, Ricardo | 290 Calle Segovia | | | | Ponce | PR | 00716 |
| 1881249 | Hernandez Diaz, Maria del Carmen | E #19 Calle A Urb. Repto. Montellano | | | | Cayey | PR | 00736 |
| 190505 | HERNANDEZ FELICIANO, GERALDO | HC 1 BOX 10515 | | | | GUAYANILLA | PR | 00656 |
| 1784483 | Hernandez Feliciano, Gloria | HC - 01 Box 6978 | | | | Moca | PR | 00676 |
| 1850886 | Hernandez Fontanez, Ivette M | Calle Asturias 3-A-15 | Villa del Rey | | | Caguas | PR | 00725 |
| 1826175 | Hernandez Fontanez, Ivette M. | 3A-15 Calle Asturias | Villa del Rey | | | Caguas | PR | 00725 |
| 1725609 | Hernandez Garcia, Francisco | Urb. Irlanda Heights | Calle Polaris FQ-1 | | | Bayamon | PR | 00956 |
| 1994233 | Hernandez Gonzalez, Lourdes | PO Box 9453 | | | | Bayamon | PR | 00960 |
| 1784339 | Hernandez Gonzalez, Raul | 312 Calle Navarra | | | | San Juan | PR | 00923 |
| 1653594 | Hernandez Gonzalez, Raul O | Urb Valencia | 312 Navarra | | | San Juan | PR | 00923 |
| 218331 | Hernandez Gonzalez, Restituto | Po Box 923 | | | | Moca | PR | 00676 |
| 432901 | HERNANDEZ GONZALEZ, RESTITUTO | PO BOX 923 | | | | MOCA | PR | 00676 |
| 1786170 | HERNANDEZ GONZALEZ, ROBERTO | HC 1 BOX 4190 | | | | ADJUNTAS | PR | 00601 |
| 1701739 | HERNANDEZ GUADALUPE, ADA E. | CONDOMINIO PARK VILLE PLAZA | APT 602 | # 50 AVE LOPATEGUI | | GUAYNABO | PR | 00969 |
| 218398 | HERNANDEZ GUTIERREZ, JAVIER | URB.BALDORIOTY 2506 | CALLE GOBERNADORES | | | PONCE | PR | 00728 |
| 1738096 | Hernández Hernández, Ariel Antonio | HC06 box 65203 | | | | Camuy | PR | 00627 |
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | 447 | | | | Adjuntas | PR | 00601 |

Exhibit BC
120th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | 1411 SE 2s Cape Coral | | | | Cape Coral | FL | 33990 |
| 904659 | HERNANDEZ HERNANDEZ, ISMAEL | AVE PALMA REAL APT 1313 | | | | GUAYNABO | PR | 00969 |
| 1513468 | HERNANDEZ HERRERA, ANTONIA | NUEVA VIDA | S 13 CALLE L | | | PONCE | PR | 00728 |
| 1526780 | HERNANDEZ HERRERA, ANTONIA | S 13 CALLE L | | | | PONCE | PR | 00728 |
| 181788 | Hernandez Jimenez, Gabriel | 868 Calle Concepcion Vera | | | | Moca | PR | 00676 |
| 218687 | Hernandez Jimenez, Gabriel | 868 Concepcion Vera | | | | Moca | PR | 00676 |
| 1122847 | HERNANDEZ JIMENEZ, NANCY | VILLA CAROLINA | 1299 CALLE 70 | | | CAROLINA | PR | 00985-5318 |
| 1783534 | HERNANDEZ LOPEZ, NORMA | PO BOX 921 | | | | CAMUY | PR | 00627 |
| 1561178 | Hernandez Lorenzo, Elsie M | Urb. Medina Calle 5 D-51 | | | | Isabela | PR | 00662 |
| 1618092 | Hernandez Lozada, Cynthia | Urb Monte Sol | 3085 Calle Everest | | | Cabo Rojo | PR | 00623 |
| 219019 | Hernandez Luna, Jose A | Urb. Riverview | C/ 10 Ak-3 | | | Bayamon | PR | 00961 |
| 970906 | HERNANDEZ MALDONADO, CARMEN L | PO BOX 370295 | | | | CAYEY | PR | 00737-0295 |
| 1540022 | Hernandez Maldonado, Elliot | Policia de P.R. | Elliot Hernandez Meldonado | Calle Los Millonarios #66 | | Castaner | PR | 00631 |
| 1540022 | Hernandez Maldonado, Elliot | P.O.Box. 756 | | | | Castaner | PR | 00631 |
| 1873630 | Hernandez Maldonado, Victor | 41104 - Paseo Turey - Villas del Turey | | | | Coto Laurel | PR | 00780 |
| 1595876 | HERNANDEZ MIRANDA, ROBERTO | 2 COND GARDENS V W APT 10 | | | | CAROLINA | PR | 00985 |
| 1575931 | Hernandez Molina, Daisy E | 31 URB Colinas De Hatillo | | | | Hatillo | PR | 00659 |
| 1104406 | HERNANDEZ MONTALVO, WILSON | URB VISTA DEL RIO II | S5 | | | ANASCO | PR | 00610 |
| 1104406 | HERNANDEZ MONTALVO, WILSON | HC-02 BOX 23698 | | | | MAYAGUEZ | PR | 00680 |
| 1639265 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 |
| 1059937 | HERNANDEZ MORENO, MAYRA I. | 5107 PARKWOOD DR | | | | KILLEEN | TX | 76542-4328 |
| 668012 | HERNANDEZ NAZARIO, IDALIA | P.O. BOX 783 | | | | SAN SEBASTIAN | PR | 00685 |
| 361117 | HERNANDEZ NORIEGA, NEYDA | HC 02 BOX 20536 | | | | AGUADILLA | PR | 00603 |
| 1749204 | HERNANDEZ NUNEZ, MARILYN | HC 02 BOX 12319 | | | | MOCA | PR | 00676 |
| 881103 | HERNANDEZ OLIVIERI, ALLENNY | 397 CALLE ANGEL GARCIA EST.DELBOLF | | | | PONCE | PR | 00730 |
| 1806289 | Hernandez Otero, Elba | 3 Villas de Montesol | | | | Cayey | PR | 00736 |
| 1543908 | Hernandez Padilla, Jose C. | Rio Cristal 7024 C6 | | | | Mayaguez | PR | 00680 |
| 1554605 | Hernandez Padilla, Jose C | Rio Crystal 7024 C6 | | | | Mayaguez | PR | 00680 |
| 596206 | HERNANDEZ PAGAN, YAZMIN | 717 CALLE CESARINA GONZE | URB RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 1983905 | Hernandez Pagan, Yazmin | Urb. Rio Cristal 717 Calle Cesarina Craze | | | | Mayaguez | PR | 00680 |
| 596206 | HERNANDEZ PAGAN, YAZMIN | URB. RIO CRISTAL | #126 CALLE HERMANOS SEGARRA | | | MAYAGUEZ | PR | 00680 |
| 1748348 | Hernandez Pantoja, Luz Enid | HC05 Box 46757 | | | | Vega Baja | PR | 00693 |
| 1748348 | Hernandez Pantoja, Luz Enid | Maestra | Departamento De Educacion | PO Box 1907590 | | San Juan | PR | 00919-0759 |
| 360597 | HERNANDEZ PEREZ, NESTOR L | URB OCEAN VIEW | E 8 CALLE 3 | | | ARECIBO | PR | 00612 |
| 1481849 | Hernandez Perez, Selenia Liz | 58 Fenix La Marina | | | | Carolina | PR | 00979 |
| 1481849 | Hernandez Perez, Selenia Liz | Autoridad Metropolitana de Autobuses | 37 Ave. de Diego, Monacillos | | | San Juan | PR | 00927 |
| 266245 | HERNANDEZ QUINONES, LESBIA | PO BOX 473 | | | | PENUELAS | PR | 00624 |
| 266245 | HERNANDEZ QUINONES, LESBIA | URB. SAGREDO COREIN E-3 | | | | PENUELAS | PR | 00624 |
| 1476491 | HERNANDEZ RAMIREZ , RAIZA ELIZ | CALLE RAFAEL ALONZO TORREZ #1411 | | | | SAN JUAN | PR | 00921 |
| 1476491 | HERNANDEZ RAMIREZ , RAIZA ELIZ | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLIS | | | SAN JUAN | PR | 00927 |
| 1752424 | HERNANDEZ RAMOS, YADIRA ENID | 1705 VISTA MEADOWS DR | | | | OCOEE | FL | 34761 |
| 1478422 | Hernandez Reyes, Jaime Hipolito | HC02 Box 12 886 | | | | Aguas Buenas | PR | 00703 |
| 1478422 | Hernandez Reyes, Jaime Hipolito | Autoridad Metropolitina de Autobuses | 39 Avenue, de diego Monacillas | | | San Juan | PR | 00927 |
| 238117 | Hernandez Rivera, Jessica N | 4510 Calle Puesta Del Sol | | | | Isabela | PR | 00662 |
| 1628066 | HERNANDEZ RIVERA, JOSE A. | URB COUNTRY CLUB 857 | CALLE LUZON | | | SAN JUAN | PR | 00924 |
| 1668464 | HERNANDEZ RIVERA, LUZ I | TURABO GARDENS | L 2 CALLE 42 | | | CAGUAS | PR | 00727 |

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1668449 | HERNANDEZ RIVERA, LUZ I. | BAYAMON GDENS | CALLE 20 Z 18 | | | BAYAMON | PR | 00957-0000 |
| 1668449 | HERNANDEZ RIVERA, LUZ I. | TURABO GARDEN 5ta. SECCION L2 CALLE 42 | | | | CAGUAS | PR | 00727 |
| 1748810 | HERNANDEZ RODRIGUEZ, CARMEN G | RR-00795 | PO BOX 467 | BARRIO LOMAS | | JUANA DIAZ | PR | 00795 |
| 1598717 | HERNANDEZ RODRIGUEZ, CHARLIE | 324 OASIS URB LOS JARDINES | | | | GARROCHALES | PR | 00652 |
| 1467195 | Hernandez Rolon, Leslie Ann | C/E #16 Bda Vietnam | | | | Catano | PR | 00962 |
| 1467195 | Hernandez Rolon, Leslie Ann | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1747618 | Hernandez Rosa, Carmen M. | 2200 Running Horse Trail | | | | St Cloud | FL | 34771 |
| 1543298 | Hernandez Rosa, Emiliano | Benite A-10 Villa Lissette | | | | Gaynobo | PR | 00969 |
| 1912919 | Hernandez Rosado, Zoraida | HC-75 Box 1129 | | | | Naranjito | PR | 00719 |
| 221628 | Hernandez Rosario, Edgardo | Reparto Metropolitan | 1124 Calle 54 S E | | | Rio Piedras | PR | 00921 |
| 853221 | HERNANDEZ RUIZ, GISELA | HC 67 BOX 15303 BO MINILLAS | | | | BAYAMON | PR | 00956 |
| 1794391 | Hernandez Sanabria, Liberty J | PO Box 2487 | | | | Moca | PR | 00676 |
| 1621452 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 |
| 842602 | HERNANDEZ SANTANA, DANIEL | PO BOX 191348 | | | | SAN JUAN | PR | 00919-1348 |
| 221829 | HERNANDEZ SANTANA, DANIEL | PO BOX 191348 | | | | SAN JUAN | PR | 00919 |
| 1147719 | HERNANDEZ SANTIAGO, SONIA | 145 SW 8 ST UNIT 2104 | | | | MIAMI | FL | 33130 |
| 1147719 | HERNANDEZ SANTIAGO, SONIA | URB. CAQUAX | J-7 CONUCO | | | CAGUAS | PR | 00725 |
| 1453564 | Hernandez Selpa, Luis D | Calle Imperial R6 Parque Ecuestre | | | | Carolina | PR | 00987 |
| 1453564 | Hernandez Selpa, Luis D | No Drestro Construccion y Mantenimento | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00919 |
| 222207 | Hernandez Tirado, Nancy I | Rr O3 | Box 11956 | | | Anasco | PR | 00610 |
| 1470672 | Hernandez Vargas, Yesenia | Urb. Ext. Elizabeth 2 | Calle Otono #2017 | | | Cabo Rojo | PR | 00623 |
| 1818893 | HERNANDEZ VAZQUEZ , IRMA | HC-1 BOX 5976 | | | | OROCOVIS | PR | 00720 |
| 796828 | HERNANDEZ VAZQUEZ, ELBA | BARRIO PUEBLO | PO BOX 1120 | | | MOCA | PR | 00676 |
| 1439514 | Hernandez Vazquez, Elba I | PO Box 1120 | | | | Moca | PR | 00676 |
| 1439514 | Hernandez Vazquez, Elba I | Directora Escuela | Departamento de Educacion | Carretera 110 | | Moca | PR | 00676 |
| 1744576 | Hernandez Velez, Elizabeth | HC 05 BOX 27572 | | | | Camuy | PR | 00627 |
| 1630362 | Hernandez Vera, Gladys | Cond. Fontana Towers Apt 207 | | | | Carolina | PR | 00982 |
| 1031052 | Hernandez Villarin , Lila | Bo Rio Hondo | 23 Villa Benny | | | Mayaguez | PR | 00680-7118 |
| 1459858 | Hernandez Villarin, Jaime | Cerra Street | | | | Santurce | PR | 00907-4549 |
| 1575185 | Hernandez, Flavia | Apartado 251 | | | | Hormigueros | PR | 00660 |
| 1226149 | HERNANDEZ, JESSICA FERNANDEZ | URB. MEDINA | CALLE 5D 51 | | | ISABELA | PR | 00662 |
| 1144451 | Hernandez, Sabad Delgado | 1506 Blossom Bayou Cir | | | | Ruskin | FL | 33570 |
| 1144451 | Hernandez, Sabad Delgado | PO Box 1515 | | | | Santa Isabel | PR | 00757-1515 |
| 1630765 | HERNANDEZ, VANESSA SANTINI | COND PARQUE DE LAS FUENTES 690 | CESAR GONZALEZ APTO. 1801 | | | SAN JUAN | PR | 00918 |
| 604861 | HERRERA IRENE, ALEXIS | CASTELLANA GARDENS | C 16 CALLE 3 | | | CAROLINA | PR | 00983 |
| 223606 | HILDA R MUNOZ DE JESUS | BO PALMAREJO ARRIBA | BOX 1521 | | | COAMO | PR | 00769 |
| 1456464 | Hiraldo Figueroa, David | Metropolitan Bus Authority | #37 Ave. de Diego, barrio Monacillos | | | San Juan | PR | 00919 |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | ATTN: MARIA L RAMOS ANDEIVO | AVE. PONCE DE LEON #17 BARRIO AMELICE | | | GIAYNABO | PR | 00965 |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | PO BOX 3118 | AMELIA STATION | | | CATANO | PR | 00963 |
| 1541525 | Hooi Marte, Ana M. | Calle Almonte Cord. Torre II Anadalucia | Apt. 110 | | | San Juan | PR | 00926 |
| 1606403 | Hoyos Ortiz, Annabel | Urb. Las Aguilas Calle 6 D 24 | | | | Coamo | PR | 00769 |
| 1248743 | Huertas Rios, Linda I | Alturas De Rio Grande | V 1125 Calle 21 | | | Rio Grande | PR | 00745 |
| 1773503 | I COLON RODRIGUEZ, RAUL | URB SABANERA DEL RIO | 346 CAMINO LOS LIRIOS | | | GURABO | PR | 00778 |
| 1667622 | I Figueeoa, Norma | Urbanización Cupey Gardens D-11 C/5 | | | | San Juan | PR | 00926 |
| 1582867 | Ibanel Hernandez, Hector M. | PO Box 1467 | | | | Moca | PR | 00676 |
| 1554400 | Ibanez Galarza, Rafael | Calle Cal Ledonia #69 Lomas Verdes | | | | Moca | PR | 00676 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 27

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 226661 | ILDEFONSO RODRIGUEZ, CARMEN | APTDO. 347 | | | | PATILLAS | PR | 00723 |
| 1217468 | ILEANA ASTACIO CORREA | PO BOX 146 | | | | SALINAS | PR | 00751 |
| 1217468 | ILEANA ASTACIO CORREA | Edif.Lila Mayoral Num 306 Aptco 194090 | | | | San Juan | PR | 00619-4090 |
| 1217468 | ILEANA ASTACIO CORREA | P.O. Box 1394 | | | | Salinas | PR | 00751 |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | CALLE BALDORITY #15 | | | | CAGUAS | PR | 00725 |
| 1282029 | INOSTROZA ANDINO, IGNACIO | VILLA ORIENTE | CALLE E 74 | | | HUMACAO | PR | 00791 |
| 227718 | INOSTROZA ARROYO, MARIA P. | URB. VISTA HERMOSA CALLE 8 J-17 | | | | HUMACAO | PR | 00791 |
| 797067 | INOSTROZA ARROYO, MARIA E | URB. VILLA ORIENTE | E-74 CALLE E | | | HUMACAO | PR | 00791 |
| 227724 | Inostroza Lebron, Carmen M | EXT. MABU | CALLE 6 D-12 | | | HUMACAO | PR | 00791 |
| 227724 | Inostroza Lebron, Carmen M | Ext. Roig Calle 3 Numero 28 | | | | Humacao | PR | 00791 |
| 1895181 | Inzarry Rodriguez, Elsie R | 2 # 421 Jardines del Canbe | | | | Ponce | PR | 00728 |
| 228652 | IRICELIS D RODRIGUEZ NEGRON | RES JARDINES | APT 303 | | | LAS MARIAS | PR | 00670 |
| 228652 | IRICELIS D RODRIGUEZ NEGRON | Calle Las Trinitarias, Apto. 303 | | | | Las Marias | PR | 00670 |
| 1311953 | IRIZARRY ACEVEDO, MARIA A. | BO EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00732 |
| 1569839 | Irizarry Bobe, Wanda L. | HC 03 Box 15525 | | | | Cabo Rojo | PR | 00623 |
| 1535799 | IRIZARRY CHAULISANT, ANGEL | PO BOX 1754 | | | | MAYAGUEZ | PR | 00680 |
| 229502 | IRIZARRY CUBANO, EVA | PO BOX 8051 | | | | SAN JUAN | PR | 00910 |
| 229502 | IRIZARRY CUBANO, EVA | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 887942 | IRIZARRY LUGO, CARLOS R. | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 229909 | Irizarry Martinez, Dilphia | Box 415 | | | | Juana Diaz | PR | 00795 |
| 1047713 | IRIZARRY MELENDEZ, MAGDA | URB ESTANCIAS DE LAUREL | CALLE CACAO 3823 | | | COTO LAUREL | PR | 00780 |
| 1471332 | Irizarry Morales, Rosa A | PO Box 26 | | | | Hormigueros | PR | 00660 |
| 1588660 | Irizarry Nieves, Felix A. | H.C 06 Box 2136 | Calle Corr 139 | | | Ponce | PR | 00731-9611 |
| 1720552 | Irizarry Otero, Elliot A. | 7 Reparto Ruben Mas | | | | Mayaguez | PR | 00680 |
| 1125392 | Irizarry Perez, Nilda L | JARDINES DEL CARIBE | 222 CALLE 15 | | | PONCE | PR | 00728-4424 |
| 230420 | IRIZARRY RODRIGUEZ MD, JOSE F | 267 AVE EMILIANO POL, PMB 626 | | | | SAN JUAN | PR | 00926 |
| 230420 | IRIZARRY RODRIGUEZ MD, JOSE F | 267 SIERRA MORENA, PMB 626 | | | | SAN JUAN | PR | 00926 |
| 1584271 | Irizarry Silva, Gladys A | P.O. Box 184 | | | | Cabo Rojo | PR | 00623 |
| 230809 | IRIZARRY VELEZ, IRVING | PO BOX 1596 | | | | HORMIGUEROS | PR | 00660 |
| 230809 | IRIZARRY VELEZ, IRVING | SUPERVISOR REDED ACUDUCTO Y ALCANTARRILLADO | AUTORIDAD ACUDUCTOS Y ALCANTARRILLADOS | URBANIZATION MONTE RIO CLLE SUSUA G-4 | | CABO ROJO | PR | 00623 |
| 148637 | IRIZARRY, EDUEL MARTIN | 110 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 |
| 1774897 | IRIZARRY, VICTOR | SECT CANTERA | 49 COM LOS BRAVOS DE BOSTON | | | SAN JUAN | PR | 00915-3109 |
| 1752846 | Irma P. Rosario Clemente | Calle 9 G4, Urbanización Villa Coopertaiva | | | | Carolina | PR | 00985 |
| 1753031 | Isamar Morales Cotto | Isamar Morales Cotto Acreedor PO Box 10007 Suite 423 | | | | Guayama | PR | 00785 |
| 1753031 | Isamar Morales Cotto | PO Box 10007 suite 423 | | | | Guayama | PR | 00785 |
| 671390 | ISAMARYS MERCADO CANALS | 1066 CALLE MONTE FLORES | | | | ISABELA | PR | 00662 |
| 232626 | ITHIER RODRIGUEZ, MYRNA | URB MONTERREY | 803 ABACOA | | | MAYAGUEZ | PR | 00680 |
| 234249 | JACOBS GONZALEZ, NIVEA M | REPARTO METROPOLITANO | CALLE 54 SE #1132 | | | RIO PIEDRAS | PR | 00921 |
| 234249 | JACOBS GONZALEZ, NIVEA M | PO BOX 366666 | | | | San Juan | PR | 00936-6666 |
| 1101889 | Jaime Vega, Wendell S | Israel Roldon Gonzalez | Roldon Navedo Law Office | #49 Betances Street | | Aguadilla | PR | 00603 |
| 1101889 | Jaime Vega, Wendell S | Urb Paseos Reales | 115 Calle Embid | | | Aguadilla | PR | 00690 |
| 674959 | JANET DELGADO FLORES | 61 URB CAMINO REAL | | | | CAGUAS | PR | 00727-9357 |
| 674959 | JANET DELGADO FLORES | URB IDAMARIS GARDENS | G 13 AVE RICKY SEDA | | | CAGUAS | PR | 00727 |
| 1752854 | Janette Báez Concepción | Janette Báez Maestra Bo. Canta Gallo HC 5 Box 7601 | | | | Guaynabo | PR | 00971 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 27

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1752854 | Janette Báez Concepción | Bo. Canta Gallo HC 5 Box 7601 | | | | Guaynabo | PR | 00971 |
| 1340269 | JANNETTE BRITO NUNEZ | BO PARIS | 76 CNEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 |
| 1340269 | JANNETTE BRITO NUNEZ | Calle Dr. Jimenez #101 Bo. Cristy | | | | Mayaguez | PR | 00680 |
| 235726 | JAQUELINE ROSA COSS | URB APRIL GARDENS | CALLE 29 2M-3 | | | LAS PIEDRAS | PR | 00771 |
| 235726 | JAQUELINE ROSA COSS | Myrna Coss Garcia | Residential Hato Grande | Edificio 15 Apt. 100 | | SAN LORENZO | PR | 00754 |
| 906444 | JE LABOY, JESSENIA | URB JAIME C RODRIGUEZ | L 4 CALLE 6 | | | YABUCOA | PR | 00767 |
| 906444 | JE LABOY, JESSENIA | Banco Popular de Puerto Rico | G 9 Calle Lirios | urb: Altura de Teralinda | | Jabucoa | PR | 00767 |
| 1728646 | Jensen Davila, Ruth MKL | Calle Paraíso J-8 | Urb. Horizontes | | | Gurabo | PR | 00778 |
| 1471122 | Jesus Parrilla, Marilu De | Hacienda Paloma 9 | Calle Araucana | | | Luquillo | PR | 00773 |
| 1471122 | Jesus Parrilla, Marilu De | Dept. De Correccion y ReH. | 34 Avenue Tent. Cesar Gonzalez Eggina Calaf | | | Hato Rey | PR | 00936 |
| 1006846 | JESUS, INES | 6010 JOHNS ROAD | | | | TAMPA | FL | 33634 |
| 1006846 | JESUS, INES | PO BOX 3126 | | | | PINELLAS PARK | FL | 33780-3126 |
| 914080 | JIMENEZ CINTRON, JULIO | 14962 SW 24TH CIR | | | | OCALA | FL | 34473-2551 |
| 1653990 | Jimenez Fernandez, Carmen L. | Country Club | Calle Irlanda 868 | | | San Juan | PR | 00924 |
| 1653990 | Jimenez Fernandez, Carmen L. | Highland Park | Calle Cactus 745 | | | San Juan | PR | 00924 |
| 1634989 | Jimenez Gonzalez, Norka M | Urb.Alturas de Vega Baja | Calle ST #14 | | | Vega Baja | PR | 00693 |
| 239781 | Jimenez Hernandez, Josue S. | PO Box 1043 | | | | Moca | PR | 00676 |
| 1664357 | JIMENEZ HUERTAS, RIBOBERTO | APARTADO 1298 SAN SEBASTIAN | | | | SAN SEBASTIAN | PR | 00685 |
| 1763183 | Jimenez Morales, Ruth I | Urb. Country Club Calle Verderon #957 | | | | San Juan | PR | 00924 |
| 933583 | JIMENEZ PADRO, REINALDO | 301 CALLE REINJOE | | | | GARROCHALES | PR | 00652 |
| 1083586 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE REINJOE | | | GARROCHALES | PR | 00652 |
| 895987 | JIMENEZ RIVERA, ELSSIE | BOX 341 | | | | BARRANQUITAS | PR | 00794 |
| 193956 | JIMENEZ RODRIGUEZ, GLORIMARI | URB. SAN ANTONIO CALLE DRAMA 2118 | | | | PONCE | PR | 00728 |
| 1776293 | Jimenez Saldana, Jimmy R. | 872 Calle Juan B Roman | | | | San Juan | PR | 00924 |
| 667862 | JIMENEZ SOSA, IBELISSES | 868 CONCEPCION VERA | | | | MOCA | PR | 00676 |
| 1718253 | Jimenez Valentin, Saúl | Bo. Guerreel Sector Samot | Bzn 19 | | | Isabela | PR | 00662 |
| 1570537 | Jirau Beltran, Jannina A. | HC 02 Box 7365 | | | | Lares | PR | 00669 |
| 1753087 | JJaniece I. Perez Roman | Janiece Ivonne Perez Roman Inspectora Osha Paseos Reales 2 Calle 26 Casa BR5 | | | | Arecibo | PR | 00612 |
| 1753087 | JJaniece I. Perez Roman | urbanizacion vista Azul calle 25 casa x1 | Janiece I. Perez Roman | | | Arecibo | PR | 00612 |
| 1753087 | JJaniece I. Perez Roman | urbanizacion vista Azul calle 25 casa x1 | | | | Arecibo | PR | 00612 |
| 1799928 | JMDV BILLING AND COLLECTIONS | 300 AVE LA SIERRA | BOX 195 | | | SAN JUAN | PR | 00926 |
| 1453207 | Jordan Manzano, Carmen L | PO Box 373008 | | | | Cayey | PR | 00737-3008 |
| 970929 | JORDAN MANZANO, CARMEN L | PO BOX 373008 | | | | CAYEY | PR | 00737-3008 |
| 1203776 | Jorge Hernandez, Felipe | PO Box 30049 | | | | San Juan | PR | 00929-1049 |
| 245767 | JOSE A QUINONES VARELA | 196 Valle de Sta. Olaya | | | | Bayamon | PR | 00956-9468 |
| 250657 | JOSE RAMIREZ ESTADES | HC 4 BOX 20522 | | | | LAJAS | PR | 00667 |
| 250710 | JOSE RAUL MONTANEZ LOPEZ | HC 1 BOX 8962 | | | | AGUAS BUENAS | PR | 00703 |
| 1070099 | Jove Gonzalez, Neysa | Apt 1006 | Cond Parque San Ramon | | | Guaynabo | PR | 00969 |
| 1554891 | Jove Gonzalez, Neysa M | CONDOMINIO PARQUE SAN RAMON | APT 1006 | | | GUAYNABO | PR | 00969 |
| 1554891 | Jove Gonzalez, Neysa M | 3415 Ave. Alejandrino Apt. 1006 | | | | Guaynabo | PR | 00969 |
| 689285 | JUAN A Y PRIMITIVO RIVERA RIVERA | PO BOX 351 | | | | BARCELONETA | PR | 00617 |
| 897790 | JUARBE CALVENTI, FANNY L | PO BOX 1341 | | | | ARECIBO | PR | 00613-1341 |
| 897791 | JUARBE CALVENTI, FANNY L | PO BOX 1341 | | | | ARECIBO | PR | 00613-1341 |
| 1203380 | JUARBE CALVENTI, FANNY L | PO BOX 1341 | | | | ARECIBO | PR | 00613-1341 |
| 1639782 | Juarbe Pagan, Yesenia | 232 Calle Plata | Urb. Colinas 2 | | | Hatillo | PR | 00659 |
| 1597628 | Juarbe Torres, Norma | Urb Paseos Reales 67 | Calle Atienza | | | San Antonio | PR | 00690-1410 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 27

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 943561 | JUDITH GARCIA CRUZ | HC 7 BOX 3396 | | | | PONCE | PR | 00731 |
| 255406 | JULIA LUGO, CARMEN G. | PO BOX 142215 | | | | ARECIBO | PR | 00614 |
| 626201 | Julia Lugo, Carmen Gloria | PO Box 142215 | | | | Arecibo | PR | 00614 |
| 626201 | Julia Lugo, Carmen Gloria | PO Box 142215 | | | | Arecibo | PR | 00614 |
| 626201 | Julia Lugo, Carmen Gloria | B 20 Urb Jesus M Lago | | | | Utuado | PR | 00641 |
| 255492 | JULIA RIVERA, MIRTA | URB. SANTA MARIA | CALLE NAZARET #7835 | | | PONCE | PR | 00731 |
| 255492 | JULIA RIVERA, MIRTA | BANCO POPULAR DE PUERTO RICO | | | | PONCE | PR | 00717 |
| 1593454 | JULIAN CAMACHO, VIVIAN A | URB RIO GRANDE STATES | CALLE 2 40 | | | RIO GRANDE | PR | 00745 |
| 729700 | Jusino De Morales, Nilsa M | Urb Camino Del Mar | 9542 Calle Plaza Del Mar | | | Toa Baja | PR | 00949 |
| 857933 | JUSINO LUGO, JESSIE | PO BOX 1292 | | | | AGUADA | PR | 00602 |
| 1226378 | Jusino Lugo, Jessie | Segunda Ext El Valle | Azucena 429 | | | Lajas | PR | 00667 |
| 1125840 | JUSINO RODRIGUEZ, NILSA M | URB CAMINO DEL MAR | 9542 PLAZA DEL PALMAR | | | TOA BAJA | PR | 00949-4384 |
| 256766 | JUSINO VARGAS, CARMEN J. | CALLE HALCON #965 | COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 |
| 1811974 | Justiniano Guzman, Iris | RR 1 Box 6383 | | | | Maricao | PR | 00606 |
| 1570766 | Justiniano Rodriguez, Milagros | HC-06 Buzon 60501 | | | | Mayaguez | PR | 00680-9500 |
| 1245553 | JUSTO I MORALES BURGOS | HC 3 BOX 9550 | | | | YABUCOA | PR | 00767 |
| 1245553 | JUSTO I MORALES BURGOS | 37 AVE JOSÉ DE DIEGO MONACCILLOS | | | | SAN JUAN | PR | 00927 |
| 1661225 | KAY GUZMAN, JOHN JAMES | URB VISTA AZUL | CALLE 29 X-19 | | | ARECIBO | PR | 00612 |
| 1811209 | KERCADO MARTINEZ, SHEILA | RR1 BOX 488 | | | | CAROLINA | PR | 00987 |
| 1487156 | Kuilan Rivera, Jose H. | Apartado 2061 | | | | Toa Baja | PR | 00951 |
| 1487156 | Kuilan Rivera, Jose H. | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 705125 | LA SANTA LEBRON, LUZ M | URB SANTA MARIA | B 59 CALLE 2 | | | CEIBA | PR | 00735 |
| 1572841 | La Unica, Muebleria | PO Box 335 | | | | Mayaguez | PR | 00681 |
| 1572841 | La Unica, Muebleria | Israel Dominicci Lucca | Representate Autoridado | CPA Israel Dominicci & Co., P.S.C. | PO Box 2182 - 6 Calle Pablo Casacs | Mayaguez | PR | 00681 |
| 260009 | LABORATORIO CLINICO FRONTERA | MARINA STATION P.O. BOX 3032 | | | | MAYAGUEZ | PR | 00681-0000 |
| 797755 | LABOY RIVERA, IRAIDA | URBANIZACION MENDEZ | P. O. BOX 218 | | | YABUCOA | PR | 00767 |
| 669633 | LABOY RIVERA, IRAIDA | PO BOX 218 | | | | YABUCOA | PR | 00767-0218 |
| 260531 | LABOY ROBLES, LOIDA | URB.RAMON RIVERA DIPLO 3RA EXT | CALLE GIRASOL D-7 | | | NAGUABO | PR | 00718 |
| 1249871 | LABOY ROBLES, LOIDA | URB DIPLO | 3RA EXT 407 | | | NAGUABO | PR | 00718 |
| 260546 | LABOY RODRIGUEZ, LOURDES | URB. VISTA ALEGRE | # 205 CALLE AMAPOLA | | | VILLALBA | PR | 00766 |
| 1278515 | LAFONTAINE COLON, FRANCISCO | PO BOX 1650 | | | | UTUADO | PR | 00641 |
| 1729292 | LAGO ESCALET, NANCY | PO BOX 10615 | | | | PONCE | PR | 00732 |
| 261023 | Lago Santiago, Maria De Los A | CALLE 10 #1251 | CAPARRA TERRACE | | | RIO PIEDRAS | PR | 00921 |
| 1097114 | Laguna Rios, Vanessa | BUZON 634 CALLE CLAVEL | BO BUENA VENTURA | | | CAROLINA | PR | 00987 |
| 1811206 | Laguna Torres, Valentin | PO Box 393 | | | | Guaynabo | PR | 00970-0393 |
| 1501424 | Lajara Montero , Jose  Jaime | 141 Hija del Caribe | Urb. Los Maestros | | | San Juan | PR | 00928 |
| 1677906 | Lajara Pagan, Jose R. | P.O. Box 189 | | | | Angeles | PR | 00611 |
| 695562 | Lalo Cash & Carry | Puerta De Tierra | 315 San Agustin | | | San Juan | PR | 00901 |
| 695562 | Lalo Cash & Carry | 65A Cara 862 B | Pajino Hatotejo | | | Bayanui | PR | 00979 |
| 1453272 | Lamas Flores Nieves, Carlos | RR 18 Box 578 | | | | San Juan | PR | 00926 |
| 1453272 | Lamas Flores Nieves, Carlos | Metropolitan Bus Authority | #37 Ave. de Diego Barrio Monacillos | | | San Juan | PR | 00919 |
| 1453990 | LAMBERTY GONZALEZ, EFRAIN | CALLE 9 AG-1A VALENCIA | | | | BAYAMON | PR | 00959 |
| 1453990 | LAMBERTY GONZALEZ, EFRAIN | EFRAIN LAMBERTY GONZALEZ | METROPOLITAN BUS AUTHORITY | #37 AVE DE DIEGO BARRIL MONACILLOS | | SAN JUAN | PR | 00919 |
| 1584691 | LAMBERTY MARCUCCI, AIDA | BOX 11675 | HC-3 | | | UTUADO | PR | 00641 |
| 1586678 | LAMOURT MARTIR, CARMEN L. | URB. VILLA NEVAREZ | 1039 CALLE 5 | | | SAN JUAN | PR | 00927 |
| 1595798 | LANDRAU MALDONADO, HECTOR L | PO BOX 744 | | | | BAYAMON | PR | 00960-0744 |

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1098432 | Landron Negron, Victor M | Ext Maria Del Carmen | N 15 Calle 11 | | | Corozal | PR | 00783 |
| 1098432 | Landron Negron, Victor M | Autoridad Metropolitana de Autobuses | 37 Calle De Diego Urb San Francisco | | | San Juan | PR | 00927 |
| 1801224 | Laporte Ramos, Carmen M. | 69 Calle Balazguide | | | | Guayanilla | PR | 00656 |
| 1476751 | Larracuente Rosado, Jessica | 104 Rafael Cintron Bo.Dulces Labios | | | | Mayaguez | PR | 00682 |
| 1246939 | LARRAGOITY MURIENTE, LAURA | 500 ROBERTO H.TODD | PO BOX 8000 | | | SANTURCE | PR | 00910 |
| 666244 | LARRIUZ PAGAN, HERMINIO | 159 CALLE MANUEL RUIZ GANDIA | | | | ARECIBO | PR | 00612 |
| 1077812 | LASTRA CALDERON, PEDRO | BOSQUE DEL LAGO | BE25 PLAZA 13 | | | PONCE | PR | 00976-6049 |
| 1729245 | LATORRE ALVARADO, LOURDES | BO SALTOS COLI | PO BOX 1504 | | | OROCOVIS | PR | 00720-1504 |
| 1822215 | Latorre Vega, Betsy | PO Box 1763 | | | | San Sebastian | PR | 00685 |
| 1461463 | Laudaeta Mouroig, Antonio | AM9 Calle 15 | | | | Trujillo Alto | PR | 00976 |
| 1461463 | Laudaeta Mouroig, Antonio | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1922350 | Laureano Huertas, Enrique | 36 Aibonito St. | | | | Caguas | PR | 00727 |
| 89687 | LAUREANO TORRES, CHRISTIAN JESUS | HC 80 BOX 7616 | | | | DORADO | PR | 00646 |
| 1739375 | Lazo Irizarry, Betzaid | 25970 Carr 113 | | | | Quebradillas | PR | 00678 |
| 2132727 | Lazu Colon, Ramon L. | Urb. Santa Elena | Calle 13 - A - 158 | | | Yabucoa | PR | 00767 |
| 1741907 | Lazu Irizarry, Betzaida | Depto de Ca Familia | 25970 Carr 113 | | | Quebradillas | PR | 00678 |
| 1771951 | Leandry Martinez, Ramonita | Apt. 3402 Condominio Plaza Antillana | | | | San Juan | PR | 00918 |
| 1656644 | LEBRON LOPEZ, ANTONIO | URB. BELLO HORIZONTE CALLE 8 A 13 | | | | GUAYAMA | PR | 00784 |
| 1045677 | LEBRON MALDONADO, LUZ M | PO BOX 891 | | | | CANOVANAS | PR | 00729 |
| 889456 | LEBRON MATIAS, CARMEN | JARD AVILA | 23 CALLE 1 | | | CEIBA | PR | 00735-2827 |
| 978360 | LEBRON MATIAS, DAMARIS | URB JARDINES AVILA | 23 CALLE 1 | | | CEIBA | PR | 00735 |
| 978360 | LEBRON MATIAS, DAMARIS | URB. EL COMANDANTE | CALLE GERMAN BESOSA #79 APT 4 | | | CAROLINA | PR | 00982 |
| 123502 | Lebron Ortiz, Danette | 200 W 16th St. | | | | New York | NY | 10011 |
| 123502 | Lebron Ortiz, Danette | 520 W 23rd St.11C | | | | New York | NY | 10011 |
| 1156396 | LEBRON RODRIGUEZ, ABIGAIL | HC 4 BOX 5349 | | | | GUAYNABO | PR | 00971 |
| 1654749 | Lebron Rolon, Antonio R. | Urb. Bello Horizonte Calle 8 A 13 | | | | Guayama | PR | 00784 |
| 1527730 | Ledesma Martinez, Luis A. | Ciudad Jardin | Calle Gladiola #17 | | | Carolina | PR | 00987 |
| 1856918 | Legarreta Vazquez, Wilma | 30 Calle Lirio Estancias de la Fuente | | | | Toa Alta | PR | 00953 |
| 1819226 | Leon Cotty , Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 |
| 1833775 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 |
| 1081563 | LEON DIAZ, RAMON | HC 45 BOX 9814 | | | | CAYEY | PR | 00736-9612 |
| 76037 | LEON RIVERA, CARMEN M | URB PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 |
| 1905081 | Leon Rivera, Carmen M. | Urb. Praderas Del Sur | 302 Calle Cedro | | | Santa Isabel | PR | 00757-2054 |
| 1453498 | Leon Rivera, Edwin A | Calle 435B109174 #13 Villa Carolina | | | | Carolina | PR | 00985 |
| 949080 | Leon Santos, Alfredo | PMB 196 | 1575 Ave Munoz Rivera | | | Ponce | PR | 00717-0211 |
| 266130 | LEONIDA ORTIZ ALVARADO | PO BOX 547 | | | | COAMO | PR | 00769 |
| 1811343 | Leoteau Rivera, Zabeida E. | Maestra Escuela Elemental | Departamento de Educacion | Mirader Universitario Calle 9J12 | | Cayey | PR | 00736 |
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | URB PUERTO NUEVO | 1331 CALLE 10 | | | SAN JUAN | PR | 00920 |
| 914936 | LETICIA AGOSTO MURIEL | 116 CAMINO AVELINO LOPEZ | | | | SAN JUAN | PR | 00926-9950 |
| 879219 | LIMERY DONES, ABRAHAM | U-20 CALLE LEILA | | | | TOA BAJA | PR | 00949 |
| 915404 | LISBETH MIRANDA PEREZ | 648 CALLE GENESIS | | | | TOA BAJA | PR | 00949 |
| 1455364 | Lisboa Rivera , Yamill | Bda Israel C/6 | | | | San Juan | PR | 00917 |
| 1455364 | Lisboa Rivera , Yamill | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1752890 | Lissette Maldonado Marrero | RR02 Box 7070 | | | | Manatí | PR | 00674 |

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1749157 | Lizardi Colón, Aleida | Calle 18 I-22 Ext. Caguax | | | | Caguas | PR | 00725 |
| 1799751 | Lizbeth M. Saltares, Fabian A. Saltares, Andres M. Rivera | PO Box 311 | | | | Canoavanas | PR | 00729 |
| 1090807 | LLANO SANCHEZ, SAMUEL | 7155 CVIEJA | BUZON 8 | | | SABANA SECA | PR | 00952 |
| 1090807 | LLANO SANCHEZ, SAMUEL | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1574160 | Llanos Arroyo, Jorge A | PO Box 7482 | Pueblo Station | | | Cardina | PR | 00986 |
| 1905629 | Llanos Cruz, Evelyn | Calle Almendro C-R3 | Valle Arriba Heights | | | Carolina | PR | 00983 |
| 1724825 | LLANOS GARCIA , SHEILA I | COMUNIDAD LA DOLORES | 336 CMEXICO | | | RIO GRANDE | PR | 00745 |
| 1557982 | LLANOS LLANOS, ERIC M | URB JARDINES DE LOIZA | C 26 CALLE 3 | | | LOIZA | PR | 00772 |
| 1571057 | LLANOS ROSARIO, LUZ D | OFICINISTA II | DEPARTMAMENTO DE LA FAMILIA | INDUSTRIAL VILLE 11835-CALLE B SUITE 3 | | CAROLINA | PR | 00983 |
| 1571057 | LLANOS ROSARIO, LUZ D | RR 1 BOX 324 | | | | CAROLINA | PR | 00983 |
| 1691010 | Llanos Torres, Luz Nereida | Res. San Martin Edif. 8 Apt. 96 | | | | San Juan | PR | 00924 |
| 1748111 | Llorens Velazquez, Rafaela | Urb. Santa Elena | Calle Ucar 0-5 | | | Guayanilla | PR | 00656 |
| 858024 | LLORET ARVELO, JOSE | PO BOX 1626 | VICTORIA STATION | | | AGUADILLA | PR | 00605-1626 |
| 858024 | LLORET ARVELO, JOSE | AUTORIDAD DE CARRETEVAS | AVE. COS GIAZONES PR-2 KM 127.3 | | | AGUADILLA | PR | 00603 |
| 269677 | LLORET RUIZ, MARGARITA | COMUNIDAD CORRALES #157 | | | | AGUADILLA | PR | 00603 |
| 263534 | LOPEZ ADAMES, LCDA. MARIE E | EDIF. DIPLOMAT OFIC C-10 | 1126 AVE. ASHFORD CONDADO | | | SAN JUAN | PR | 00907 |
| 1000213 | LOPEZ ALICEA, GLORIA I | URB EL CORTIJO | AG20 CALLE 25 | | | BAYAMON | PR | 00956 |
| 1569498 | Lopez Almodovar, Freddy A. | Urb. Estancias del Rio | Calle Yagru Mo 2414 | | | Sabana Grande | PR | 00637 |
| 1772912 | LOPEZ ALVARADO, JAIME E | BO ROMERO | HC 1 BOX 4977 | | | VILLALBA | PR | 00766-9718 |
| 1612904 | Lopez Alvarez, Diana | PO BOX 2523 | | | | Guaynabo | PR | 00970 |
| 1770992 | Lopez Bonilla, Yahaira | Box 923 | | | | Vega Alta | PR | 00692 |
| 857276 | LOPEZ BROTHER CONST INC | HC 1 BOX 5324 | | | | BARRANQUITA | PR | 00794-9688 |
| 1566595 | LOPEZ CARTAGENA, MILISA | ESTANCIAS YIDOMAR C/COMET #11 | | | | YAUCO | PR | 00698 |
| 1563429 | LOPEZ CARTAGENA, MILISA | ESTANCIAS DE YIDOMAR | CALLE COMET II | | | YAUCO | PR | 00698 |
| 1051026 | LOPEZ CINTRON, MARIA D | 21 BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 |
| 1747954 | Lopez Colon, Carmen | 9 Argentina Vista Verde | | | | Vega Baja | PR | 00693 |
| 271231 | LOPEZ CONDE, HECTOR EDIL | APTO 1305 | COND. ALTURAS DEL PARQUE | | | CAROLINA | PR | 00987 |
| 271231 | LOPEZ CONDE, HECTOR EDIL | 200 BOULEVARD MEDIA LUNA | A1305 | | | CAROLINA | PR | 00987-5085 |
| 1899584 | Lopez Cruz, Brenda S. | Calle 13 J2 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1841785 | Lopez Cruz, Gerardita | Urb. Rio Canas | 2315 Calle Yaguez | | | Ponce | PR | 00728-1838 |
| 1755165 | LOPEZ CRUZ, JOSE | URB AGUSTIN STAHL | CALLE B #37 | | | BAYAMON | PR | 00956 |
| 1896855 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 |
| 1463330 | Lopez Cruz, Wilfredo | calle 4 SE 1176 Caparra Terrace | | | | San Juan | PR | 00921 |
| 1463330 | Lopez Cruz, Wilfredo | Metropolitan Bus Authority | Wilfredo Lopez Cruz, Bus Driver | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1463330 | Lopez Cruz, Wilfredo | Metropolitian Bus Authority | Wilfredo Lopez Cruz, Bus Driver | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1583607 | Lopez De Jesus, Maria de los Angeles | 2515 Calle Alamar 301 | | | | Ponce | PR | 00716-3863 |
| 1803521 | Lopez del Valle, Noelia | PO Box 1141 | | | | Gurabo | PR | 00778-1141 |
| 1803521 | Lopez del Valle, Noelia | Carr Km 25 AMo (Interiror) (Sector Valle Verde) | (Hta)(izq.) (Despues bajadita) | | | Juncos | PR | 00777 |
| 1700015 | Lopez Delgado, Zulema | Box 769 | | | | Hatillo | PR | 00659 |
| 1185333 | LOPEZ FELICIANO, CLARIBEL | HC 56 BOX 4602 | | | | AGUADA | PR | 00602 |
| 1185333 | LOPEZ FELICIANO, CLARIBEL | HC 56 BOX 4602 | | | | AGUADA | PR | 00602 |
| 271916 | Lopez Feliciano, Lisandra | HC 56 Box 4602 | | | | Aguada | PR | 00602 |
| 1848544 | Lopez Fernandez, Maria S. | J-13 Conuco | | | | Caguas | PR | 00725-3314 |
| 1235926 | LOPEZ FONSECA, JOSE L | PO BOX 9195 | | | | BAYAMON | PR | 00960 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BC

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1235926 | LOPEZ FONSECA, JOSE L | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO | URB SAN FRANCISCO | | SAN JUAN | PR | 00919 |
| 1443623 | Lopez Funseca, Jose  L | PO Box 9195 | | | | Bayamon | PR | 00960 |
| 1443623 | Lopez Funseca, Jose  L | Urb San Francisco | 37 Calle De Diego | | | San Juan | PR | 00927 |
| 1883129 | Lopez Garcia, Jose A | Ext Santa Elena 3 C/Santa Clara #35 | | | | Guayanilla | PR | 00656 |
| 1799522 | Lopez Gomez, Juana | P.O. Box 231 | | | | Vega Alta | PR | 00692 |
| 1799522 | Lopez Gomez, Juana | Calle Gabriel Hernandez E-4 | | | | Vega Alta | PR | 00692 |
| 1786401 | LOPEZ GONZALEZ, ALEXA | URB. EL PRADO BUZON 31 | | | | CAYEY | PR | 00736 |
| 1755291 | LOPEZ GONZALEZ, HECTOR J. | VIA 25, GL-14 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1585563 | Lopez Jaime, Marimar | Urb Rexmanor | Calle 3 A-19 | | | Guayama | PR | 00784 |
| 1087655 | LOPEZ LAGO, ROSA A | VILLA NEVAREZ | 1032 CALLE 18 | | | SAN JUAN | PR | 00927-5113 |
| 1753534 | Lopez Laureano, Raul | Hc 70 Box 26047 | Bo Cayaguas | | | San Lorenzo | PR | 00754 |
| 1864624 | Lopez Marrero, Myriam | 101 Grand Plaza Drive Unit E-6 | | | | Orange City | FL | 32763 |
| 853374 | LOPEZ MARTINEZ, JORGE I. | LEVITTOWN LAKES BC17 DR GABRIEL FERRER 5TA SECC | | | | TOA BAJA | PR | 00949-3437 |
| 273538 | Lopez Matias, Nilsa  V | P. O. Box 3283 | | | | Lajas | PR | 00667 |
| 273538 | Lopez Matias, Nilsa  V | P. O. Box 1000 | | | | Lajas | PR | 00667 |
| 244041 | LOPEZ MIRANDA, JORGE  L | HC 09 BOX 4483 | | | | SABANA GRANDE | PR | 00637 |
| 1766896 | LÓPEZ MORALES, JUAN | HC 72 BOX 3375 | | | | NARANJITO | PR | 00719 |
| 1898275 | Lopez Nunez, Aida R. | Urb Jose Mercado | V43 Calle Thomas Jefferson | | | Caguas | PR | 00725 |
| 1583616 | Lopez Oquendo, Luis I. | PO Box 438 | | | | Boqueron | PR | 00622 |
| 1658215 | Lopez Ortiz, Damaris | 18 La Gallera | | | | Barranquitas | PR | 00794 |

**Exhibit BD**

Exhibit BD

121st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 994771 | Lopez Ortiz, Francelis | PO Box 1231 | | | | Lajas | PR | 00667-1231 |
| 1337324 | Lopez Ortiz, Hortensia | 51 Lansing Pl | | | | Springfield | MA | 01108 |
| 1858054 | LOPEZ ORTIZ, RUTH N. | 32 RAFAEL COCA NAVAS | URB. LAS MUESAS | | | CAYEY | PR | 00736 |
| 1920888 | LOPEZ PABON, JOSE | HC 06 4632 | | | | COTO LAUREL | PR | 00780 |
| 274633 | LOPEZ PAGAN, RAIMUNDO | ESTANCIAS DE LA CEIBA 23 CALLE FAMBOYAN | | | | HATILLO | PR | 00659 |
| 799007 | LOPEZ PENA, MARIA DEL | JARDINES DE SAN LORENZO | CALLE 4 EDIFICIO E - 11 | | | SAN LORENZO | PR | 00754 |
| 1804502 | Lopez Pena, Maria del C | C-4 Edificio E-11C Jardines de SL | | | | San Lorenzo | PR | 00754 |
| 1696814 | LOPEZ PEREZ, LUIS | TALLABOA ALTA II | LA MOCA 100 | | | PEÑUELAS | PR | 00624 |
| 1586701 | LOPEZ PEREZ, SUSANA | PO BOX 336073 | | | | PONCE | PR | 00733 |
| 1095958 | LOPEZ PEREZ, TEODORO | HC56 BOX 4602 | | | | AGUADA | PR | 00602 |
| 1095958 | LOPEZ PEREZ, TEODORO | HC 56 Box 4602 | | | | Aguada | PR | 00602 |
| 1555566 | Lopez Radz, Yazim | HC-01 Box 5862 | | | | Toa Bja | PR | 00945 |
| 1571043 | Lopez Reyes, Carmen L. | 102 Norte Calle Jose M. Angeli | | | | Guayama | PR | 00784 |
| 1725180 | LOPEZ RIVERA, IRAIDA | ESTANCIAS LAS TRINITARIAS | CALLE 5 F-3 | | | AGUIRRE | PR | 00704 |
| 1725180 | LOPEZ RIVERA, IRAIDA | PO BOX 698 | | | | SALINAS | PR | 00751 |
| 1825449 | LOPEZ RIVERA, JOSEFINA | CALE VIZCARRONDO #311 | VILLA PALMERAS | | | SANTURCE | PR | 00915 |
| 1717621 | LOPEZ RIVERA, KATHERINE D. | P.O. BOX 632 | | | | SABANA GRANDE | PR | 00637 |
| 285206 | LOPEZ RIVERA, LUIS R | BOX 925 | | | | GUAYAMA | PR | 00784 |
| 275543 | LOPEZ RIVERA, MARIA DEL C | PO BOX 957 | | | | VILLALBA | PR | 00766-0957 |
| 275543 | LOPEZ RIVERA, MARIA DEL C | Parcelas Toa Vaca #443, Calle 21 | | | | Villalba | PR | 00766 |
| 1759907 | Lopez Rivera, Nilda | REPARTO TERESITA | L2 C 9 | | | BAYAMON | PR | 00961 |
| 846269 | LOPEZ ROCHE, LAURA  LIS | PO BOX 22556 | | | | SAN JUAN | PR | 00931-2556 |
| 695884 | LOPEZ ROCHE, LAURA L | PO BOX 22556 | | | | SAN JUAN | PR | 00931-2556 |
| 1922158 | Lopez Rodriquez, Miriam Del Carmen | Res. las Casas 394 | Edif. 33 | | | San Juan | PR | 00915 |
| 1585056 | LOPEZ ROJAS, ALEXANDER | URB. MEDINA | CALLE 6 F 16 | | | ISABELA | PR | 00662 |
| 1937824 | Lopez Rubio, Sonia | HC 65 Buzon 7552 | | | | Vega Alta | PR | 00692 |
| 1746173 | LOPEZ RUIZ, PEDRO | BOX 769 | | | | HATILLO | PR | 00659 |
| 1775622 | Lopez Serrano , Jessica | Villa Carolina #6 Calle 529 bloq. 194 | | | | Carolina | PR | 00985 |
| 799270 | LOPEZ SORIANO, SAGRARIO C | CALLE LANCASTER DD12 VILLA CONTESA | DD12 | | | BAYAMON | PR | 00956 |
| 1733786 | Lopez Soto, Emilio J. | Hc 01 box 8255 | | | | Hatillo | PR | 00659 |
| 1212149 | LOPEZ SOTO, GRISELLE | P O BOX 7227 | | | | LAS PIEDRAS | PR | 00771 |
| 1640657 | Lopez Torres , Catalina | Urb. Hacienda La Matilde | Calle Ingenio 5277 | | | Ponce | PR | 00728 |
| 277076 | LOPEZ TORRES, MAYRA | CALLE IGLESIA # 1 | AVE. BUEN SAMARITANO | | | GUAYNABO | PR | 00970 |
| 277076 | LOPEZ TORRES, MAYRA | PO Box 11218 | | | | San Juan | PR | 00910 |
| 941296 | LOPEZ TORRES, XIOMARA | PO BOX 6163 | STATION I | | | BAYAMON | PR | 00960 |
| 941296 | LOPEZ TORRES, XIOMARA | MUNICIPIO BAYAMON | CARR #2 | | | BAYAMON | PR | 00960 |
| 1793158 | Lopez Vázquez, Nirelys E | Calle 19 L-6 Urb Magnolia Gardens | | | | Bayamon | PR | 00956 |
| 1527764 | Lopez Vega, Nydia I. | Urb. Victona Calle Camelia #133 | | | | Aguadilla | PR | 00603 |
| 1086939 | LOPEZ VEGA, RODOBERTO | URB VILLA BORINQUEN | 337 CALLE 2 B 7 | | | LARES | PR | 00669 |
| 1869448 | Lopez Vega, Wanda M | Urb. Santa Clara | D-1 Roble Blanco | | | Guaynabo | PR | 00969 |
| 1472984 | LOPEZ VELEZ, EDGAR  J. | P.O. BOX 1034 | | | | LARES | PR | 00669 |
| 1472984 | LOPEZ VELEZ, EDGAR  J. | URB LOS ROBLES | 179 CALLE CEDRO | | | MOCA | PR | 00676 |
| 1108303 | LOPEZ, ZULEYKA  DIAZ | COND DOS PINOS PLAZA | 833 CLINCE APT 1303 | | | SAN JUAN | PR | 00923 |
| 1222327 | LORENZI RODRIGUEZ, IVONNE | 24 CALLE SANTIAGO TORRES | | | | COAMO | PR | 00769 |
| 886637 | LORENZO AGRON, BRENDA L | RR 1 BOX 1559 | | | | ANASCO | PR | 00610 |
| 886637 | LORENZO AGRON, BRENDA L | 1333 HAYWARD AVE. | | | | DELTONA | FL | 32738 |

Exhibit BD

121st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1716804 | LORENZO AGRON, BRENDA L | RR 1 BOX 1559 | | | | ANASCO | PR | 00610 |
| 1716804 | LORENZO AGRON, BRENDA L | 1333 HAYWARD AVE | | | | DELTONA | FL | 32738 |
| 1783509 | LORENZO PEREZ, MIDGALIA | P O BOX 250238 | | | | AGUADILLA | PR | 00604-0238 |
| 1783509 | LORENZO PEREZ, MIDGALIA | 5 CALLE MAYAGUEZ ESQUINA CIDRA EDIFICIO METRO CENT | HATO REY | | | SAN JUAN | PR | 00936-8376 |
| 1437588 | LOSURDO SR, MICHAEL | 20 OWENS ROAD | | | | HACKENSACK | NJ | 07601 |
| 1250220 | LOURDES APONTE VAZQUEZ | HC 40 BOX 44303 | | | | SAN LORENZO | PR | 00754 |
| 1555142 | Lourdes Ramirez, Ivan | URb. La Estancia 310 Calle | | | | San Sebastian | PR | 00685 |
| 1884153 | LOURIDO PADRO, LETICIA M | 81 MANUEL COLON | | | | FLORIDA | PR | 00650 |
| 279004 | LOZADA ALVAREZ, NELSON | PO BOX 3424 | | | | MAYAGUEZ | PR | 00681 |
| 1852862 | Lozada Cruz, Marta | HC-04 4950 | | | | Humacao | PR | 00791 |
| 1880606 | Lozada Ramos, Olga L. | Los Flamboyanes Maga 278 | | | | Gurabo | PR | 00778 |
| 1601845 | LUCCA, MAYRA PANAS | URB PRADERA | AP 33 CALLE 12 | | | TOA BAJA | PR | 00949 |
| 1202697 | LUCENA OLMO, EVELYN | HC04 BOX 41900 | | | | MAYAGUEZ | PR | 00680 |
| 1583834 | LUCENA OLMO, EVELYN | HC-04 BOX 41900 | | | | MAYAGUEZ | PR | 00680 |
| 1207372 | LUCENA PEREZ, FREDDIE | HC 01 BOX 3735 | PILETAS ARCE | | | LARES | PR | 00669 |
| 1770173 | Luciano Almodovar, Matilde | Urb. Santa Rita II, Calle Santa Ana #1019 | | | | Cotto Laurel | PR | 00780 |
| 1424632 | LUCIANO CORREA, GILBERTO | PO BOX 561747 | | | | GUAYANILLA | PR | 00656 |
| 1820671 | Luciano, Evelyn Acosta | 1738 Calle La Montana | | | | Ponce | PR | 00728 |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 |
| 1514829 | LUGO AVILES, NELSON | URB COLINAS VERDES | CALLE :9 H14 | | | SAN SEBASTIAN | PR | 00685 |
| 1586144 | LUGO BEAUCHAMP, NIDYVETTE | CJULIO R MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 |
| 1644119 | LUGO BEAUCHAMP, NIDYVETTE | SAN JOSE | 45 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 |
| 923179 | LUGO CASTRO, MARIO | 28-22 CALLE 6 | | | | CAROLINA | PR | 00985 |
| 1848650 | LUGO COSME, YOLANDA | 3 PENUELAS BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 |
| 1192541 | LUGO CUADRADO, EDGARDO | PO BOX 10000 | SUITE 148 | | | CAYEY | PR | 00737 |
| 1192541 | LUGO CUADRADO, EDGARDO | METROPOLITAN BUS AUTHORITY | 37 AVE DE DRAGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 913577 | LUGO FELICIANO, JUDITH | PO BOX 1252 | | | | PENUELAS | PR | 00624 |
| 913577 | LUGO FELICIANO, JUDITH | URB VILLAS DEL PRADO CALLE DEL RIO 790 | | | | JUANA DIAZ | PR | 00735 |
| 1027472 | LUGO FELICIANO, JUDITH | PO BOX 1252 | | | | PENUELAS | PR | 00624-1252 |
| 1027472 | LUGO FELICIANO, JUDITH | ENRIQUE LUGO LUGO | URB. VILLAS DEL PRADO CALLE DEL RIO #790 | | | JUANA DIAZ | PR | 00795 |
| 1572644 | LUGO MENDEZ, CARLOS RAFAEL | URB. ESTANCIAS DE VALLE | VERDE C/ VALLE VERDE BUS 20 | | | ANASCO | PR | 00610 |
| 1672133 | Lugo Mercado, Diego | Calle Costa Rica C 18 Residencial Sabana | | | | Sabana Grande | PR | 00637 |
| 1876258 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 |
| 1221148 | LUGO ROSADO, IVAN | HC 37 BOX 4753 | | | | GUANICA | PR | 00653 |
| 1221148 | LUGO ROSADO, IVAN | C/8 A-27 REPARTO OASIS | | | | GUANICA | PR | 00653 |
| 1221148 | LUGO ROSADO, IVAN | HC 37 BOX 4755 | | | | GUANICA | PR | 00653 |
| 979858 | Lugo Santiago, Diana I | PO BOX 1033 | | | | Quebradillas | PR | 00678 |
| 1974640 | LUGO SANTIAGO, GLORIA M. | P.O. BOX 105 | | | | QUEBRADILLAS | PR | 00678 |
| 1199272 | LUGO SANTOS, EMILIO | URB. VILLA DEL RIO | CALLE COAYUCO G 3 | | | GUAYANILLA | PR | 00656 |
| 635694 | LUGO SEGARRA, DANIEL | 22 CALLE MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 |
| 281692 | LUGO SEGARRA, ROSA A | AZUCENA 429 2DA EXT | URB EL VALLE | | | LAJAS | PR | 00667 |

Exhibit BD
121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1633277 | Lugo Sotero, Flavia  I. | PO Box 561645 | | | | Guayanilla | PR | 00656 |
| 1825964 | Lugo Sotero, Flavia I | PO Box 561645 | | | | Guayanilla | PR | 00656 |
| 1633480 | Lugo Sotero, Flavia I. | PO Box 561645 | | | | Guayanilla | PR | 00656 |
| 1831394 | Lugo Sotero, Flavia I. | PO Box 561645 | | | | Guayanilla | PR | 00656 |
| 1010875 | LUGO TORRES, IVAN | HC 37 BOX 4755 | | | | GUANICA | PR | 00653-8428 |
| 1010875 | LUGO TORRES, IVAN | CALLE 4 #225 | | | | GUANICA | PR | 00653 |
| 1224669 | LUGO TORRES, JAVIER | CALLE PROLONGACION | 25 DE JULIO 131 | | | YAUCO | PR | 00698 |
| 1916981 | Lugo Valentin , Alida | 19 Calle Rafael D. Milan | | | | Sabana Grande | PR | 00637 |
| 1938309 | Lugo Valentin, Alida | 19 Calle Rafael D. Milan | | | | Sabana Grande | PR | 00637 |
| 1917094 | Lugo Valentin, Alida | 19 Calle Rafael D. Milan | | | | Sabana Grande | PR | 00637 |
| 1591874 | Lugo Vega, Evangelina | HC 06 Box 2255 | | | | Ponce | Pr | 00731 |
| 233051 | LUGO ZAMORA, IVANNA  L | 31 CALLE LIBERTAD | | | | PENUELAS | PR | 00624 |
| 1792899 | Lugo, Amilcar Cintron | P.O. BOX 1921 | | | | BOQUERON | PR | 00622 |
| 1944133 | Lugo, Edwin Quinones | HC 37 BOX 5019 | | | | Guanica | PR | 00653 |
| 1583602 | Lugo, Herson Rivera | PO Box 900 | | | | Boqueron | PR | 00622-0900 |
| 1582749 | LUGO, MAYRA ANNETTE | EXT. BELMONTE | D-10 AQUILINO MONTE | | | MAYAGUEZ | PR | 00680 |
| 1252174 | LUIS A PEREZ ORTIZ | P O BOX 761 | | | | CIDRA | PR | 00739 |
| 1252174 | LUIS A PEREZ ORTIZ | RR02 Buzon 5735 BO Beatriz | | | | Cidra | PR | 00739 |
| 693322 | LUIS CASTRO, JULIO | PO BOX 876 | | | | HUMACAO | PR | 00792 |
| 1564033 | Luis Collado, Jorge | PO Box 1496 | | | | Guanico | PR | 00653 |
| 1455461 | Luna Aponte, Jose R. | #94 Calle Gardenia | Urb. Villa Blanca | | | Trujillo Alto | PR | 00976 |
| 1455461 | Luna Aponte, Jose R. | Autoridad Metropolitana Autobuses | #37 Ave. de Diego Bo. Monacillos | | | San Juan | PR | 00926 |
| 1924898 | Luna Bernart, Luz Eneida | B-27 Calle Honduras Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 1744884 | Luna Colon, Lida Marta | RR-1 Box 4704 | | | | Cidra | PR | 00739 |
| 1792141 | Luna Colon, Nilda I. | PO Box 8761 | | | | Bayamon | PR | 00960 |
| 1717408 | LUNA SANCHEZ, XAVIER | URB. PASEOS REALES | #265 CALLE SEGOBIA | | | SAN ANTONIO | PR | 00690 |
| 1104647 | LUNA SANCHEZ, XAVIER | URB PASEOS REALES | #265 CALLE SEGOBIA | | | SAN ANTONIO | PR | 00690 |
| 1861631 | Luz Minerva Carmona Marquez | Urb. Villa Cooperativa | Calle 1, 7-32 | | | Carolina | PR | 00985 |
| 1172183 | M MARRERO SEDA, AXEL | CARACOLES III | 821 BZN 1264 | | | PENUELAS | PR | 00624 |
| 602958 | MACHADO TORRES, AIDA M | 171 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 |
| 1815080 | MACHIN FONSECA, MIGDALIA | URB. SANTA JUANITA | CALLE TORRECH SUR WB 22-A | | | BAYAMON | PR | 00956 |
| 1809704 | Machin Medina, Miriam | Jardines Calle 2 A6 | | | | San Lorenzo | PR | 00754 |
| 1809704 | Machin Medina, Miriam | Box 804 | | | | San Lorenzo | PR | 00754 |
| 1847948 | Machin Medina, Miriam | Jardines Calle 2 A-6 | | | | San Lorenzo | PR | 00754 |
| 1847948 | Machin Medina, Miriam | Box 804 | | | | San Lorenzo | PR | 00754 |
| 727782 | MACHIN RIVERA, NELLY | PO BOX 1033 | | | | CAGUAS | PR | 00726-1033 |
| 1047097 | MADELAINE LOPEZ NEGRON | P.O. BOX 468 | | | | SABANA HOYOS | PR | 00688 |
| 1908121 | Madera Ayala, Maria del R. | Urb. Villa Tabaiba | 157 Calle Cacimar | | | Ponce | PR | 00716 |
| 1648826 | Madera Garcia , Artemio | Panel 6 Bzn 5 | BDA Olimpo Calle E #593 | | | Guayama | PR | 00784 |
| 1584129 | MADERA LUGO, GISSELIT | HC 02 BOX 6218 | | | | PENUELAS | PR | 00624 |
| 1460380 | Maisonet Machado, Pedro Juan | Calle 401 173-20 Villa Carolina | | | | Carolina | PR | 00985 |
| 1460380 | Maisonet Machado, Pedro Juan | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1746808 | Malave Borrero, Barbara | Calle Villa Madrid #7 | | | | Ponce | PR | 00730 |
| 954804 | Malave Velez, Angel F. | Angel F Malave Velez | Hc 08 Box 84735 | | | San Sebastian | PR | 00685 |
| 954804 | Malave Velez, Angel F. | PO Box 4518 | | | | San Sebastian | PR | 00685-4518 |

Exhibit BD
121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1117331 | MALAVE ZAYAS, MIGDALIA | URB MIRADOR UNIVERSITARIO J12 CALLE 9 | | | | CAYEY | PR | 00736-3985 |
| 1538617 | Maldanado Velez, Julia | HC 05 Box 27452 | | | | Utuado | PR | 00641 |
| 1845699 | Maldonado Acevedo, Francisco | Calle 1 E84 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |
| 296147 | MALDONADO ALCOVER, MARCOS A | PO BOX 1140 | | | | AGUAS BUENAS | PR | 00703 |
| 1785590 | Maldonado Arroyo , Julio | P.o.Box 2411 | | | | Isabela | PR | 00662 |
| 1787334 | Maldonado Blanco, Alfredo | Urb. La Vega Calle B 125 | | | | Villalba | PR | 00766 |
| 1689543 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 |
| 1689543 | Maldonado Blanco, Carmen M. | Depto. Educación | P.O. Box 0759 | | | San Juan | PR | 00919 |
| 1720478 | Maldonado Blanco, Edgardo S. | P.O. Box 873 | | | | Santa Isabel | PR | 00757 |
| 1428846 | MALDONADO CABALLERO, CRUZ | 14454 GOLDEN RAIN TREE BLVD | | | | ORLANDO | FL | 32828-4840 |
| 1075460 | MALDONADO CANDELARIO, OSCAR | 987 RIDGEGLEN WAY | | | | CLERMONT | FL | 34715-0019 |
| 972525 | MALDONADO CASTRO, CARMEN | PO BOX 99 | | | | SABANA SECA | PR | 00952-0099 |
| 972525 | MALDONADO CASTRO, CARMEN | #258 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 |
| 1197759 | MALDONADO CASTRO, ELIZABETH | PO BOX 40085 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0085 |
| 1008501 | MALDONADO COLON, IRMA | 1211 8TH ST | | | | ORANGE CITY | FL | 32763-3603 |
| 1486974 | Maldonado Colon, Margarita | Urb Altagracia | K29 Calle Pavo Real | | | Toa Baja | PR | 00949-2408 |
| 1886148 | Maldonado Del Valle, Estela E | Urb. Paseos Reales 10 Almanza | | | | San Antonio | PR | 00690 |
| 760613 | MALDONADO DIAZ, VANESSA I | BASE RAMEY | 105 CALLE L | | | AGUADILLA | PR | 00604 |
| 1679054 | Maldonado Echevarria, Carmen Alicia | PO Box 1442 | | | | Utuado | PR | 00641-8720 |
| 1758429 | Maldonado Heredia, Maria M. | Urb. Catalana | Calle 1 D-29 | | | Barceloneta | PR | 00617 |
| 1728384 | Maldonado Laboy, Pilar | PO Box 1385 | | | | Jayuya | PR | 00664 |
| 919870 | MALDONADO LEON, MARCELINO | A K 63 CALLE RIO LAJAS | | | | BAYAMON | PR | 00961 |
| 919870 | MALDONADO LEON, MARCELINO | PO BOX 366528 | | | | SAN JUAN | PR | 00936 |
| 1766504 | Maldonado Maldonado, Zoraida | HC 03 Box 4702 | | | | Adjuntas | PR | 00602 |
| 1512591 | Maldonado Mendez, Pedro | HC 8 Box 348 | | | | Ponce | PR | 00731-9448 |
| 1512591 | Maldonado Mendez, Pedro | 9 Calle Julia de Burgos Parcela Marueño | | | | Ponce | PR | 00731-9448 |
| 266379 | Maldonado Montes, Leslie M | P.O. Box 141442 | | | | Arecibo | PR | 00614 |
| 266379 | Maldonado Montes, Leslie M | Leslie M. Maldonado Montes | Urb. Ocean View Calle B-10 | | | Arecibo | PR | 00612 |
| 890112 | MALDONADO MUNOZ, CARMEN R | 320 INT CALLEJON DEL CARMEN | PDA 25 | | | SAN JUAN | PR | 00912 |
| 672141 | MALDONADO NATAL, ISRAEL | URB TOMAS C MADURO | 87 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1759739 | Maldonado Nieves, Edwin | PO Box 9300372 | | | | San Juan | PR | 00928 |
| 1059432 | MALDONADO NIEVES, MARYNES | URB BAIROA PARK | K9 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00726 |
| 1059432 | MALDONADO NIEVES, MARYNES | Rodolfo G Oasio | PMB 188 #5900 Isla Verde Ace LC | | | Carolina | PR | 00979-4901 |
| 924008 | MALDONADO NIEVES, MARYNES | K9 CALLE PARQUE DEL CONDADO | | | | CAGUAS | PR | 00726 |
| 1732720 | Maldonado Pagan, Lillian | Calle 165 DA 7 Jardines de Country Club | | | | Carolina | PR | 00985 |
| 1753142 | Maldonado Pedraa, Ana Rosa | Urb. Caparra Terrace | Calle 18 SO 1317 | | | San Juan | PR | 00921 |
| 1569623 | MALDONADO PEREZ, MADELINE | APTDO 208 | | | | VILLALBA | PR | 00766 |
| 292510 | MALDONADO RABELO MD, JUAN MARIO | TORRE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 810 | | | SAN JUAN | PR | 00917 |
| 292526 | Maldonado Ramos, Agnes D | Urb. Magnolia Gardens | Q 2 Calle 18 | | | Bayamon | PR | 00950-6000 |
| 292652 | MALDONADO RIVERA, ELISBEL | HC-02 BOX 6486 | | | | UTUADO | PR | 00641 |
| 1857164 | Maldonado Roman, Ana Mabel | 27-13 Calle 33 Urb Villa Asturias | | | | Carolina | PR | 00983 |
| 1652283 | MALDONADO RUBERT, LIZZETTE | CONDOMINIO FONTANA TOWERS | APT 605 | | | CAROLINA | PR | 00982 |
| 1939590 | Maldonado Santiago , Wanda Yvette | 4 Begonia, Arenas | | | | Cidra | PR | 00739 |
| 1454857 | MALDONADO SOLER, CARLOS WILLIAM | URB. REORTO VA LENCIA J-12 CALLE MARGARITA | | | | BAYAMON | PR | 00959 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 27

Exhibit BD

121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1454857 | MALDONADO SOLER, CARLOS WILLIAM | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1832706 | Maldonado Torres, Aracelis | Calle Vives # 189 | | | | Ponce | PR | 00730 |
| 1854455 | Maldonado Torres, Lydia E. | Urb. Las Alondras Calle 1B-58 | | | | Villalba | PR | 00766 |
| 1593961 | MALDONADO VELAZQUEZ, CARLOS G. | G-2 CALLE 6 | URB REGIONAL | | | ARECIBO | PR | 00612 |
| 293656 | Maldonado Velez, Nicolas | Carr. 664 Bzn-293 | Bo.Magueyes | | | Barceloneta | PR | 00617 |
| 1167292 | MALDONADO, ANGEL | CARRETERA 956 BARRIO GUZMAN ABAJO K34 | | | | RIO GRANDE | PR | 00937 |
| 1167292 | MALDONADO, ANGEL | P.O. BOX 37922 | | | | SAN JUAN | PR | 00937 |
| 1545664 | Maldonado, Nilda Rogue | Urb La Estancia Calle Tamannto #82 | | | | Las Piedas | PR | 00771 |
| 1555503 | Maldonado, Vivian Libay | BY-14 Francisco Franashi | | | | Toa Baya | PR | 00949 |
| 1555503 | Maldonado, Vivian Libay | Autoridad Metropolitana de Autobuses | 37 Ave. de Diego | | | Monacilles | San Juan | 00927 |
| 1158040 | Mangual Figueroa, Ahmed F. | 6125 Calle Torres | | | | Ponce | PR | 00717 |
| 1849858 | Mangual Rodriguez, Luis Jaime | 1225 Calle Pradera Urb. Valle Alto | | | | Ponce | PR | 00730-4122 |
| 294263 | MANON RODRIGUEZ, SANTIAGO | BO SABANA LLANA | 470 CALLE LAS FLORES | | | SAN JUAN | PR | 00923 |
| 1492228 | Manuel Cora Vega, Edgar | Calle 10 - 729 Barrio Obrero | | | | Santurce | PR | 00915 |
| 1492228 | Manuel Cora Vega, Edgar | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1041254 | MANUEL TORRES TAPIA | URB LOS MAESTROS | 760 CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00923-2437 |
| 295142 | MANZANO PEREZ, MARITZA | P.O.BOX 10000 SUITE 148 | | | | CAYEY | PR | 00737 |
| 295142 | MANZANO PEREZ, MARITZA | DEPARTAMENTO DE EDUCACION | AVE BARCELO, ESQ. LOS VETERANO CARR. 14 | | | CAYEY | PR | 00736 |
| 1243559 | MANZO NIEVES, JUANA | VILLA PALMERAS | 229 CALLE AMPARO | | | SAN JUAN | PR | 00915 |
| 1243559 | MANZO NIEVES, JUANA | CALLE AUSTRAL 71 | URB. LA MARINA | | | CAROLINA | PR | 00979 |
| 295463 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 |
| 1797780 | MARCANO RODRIGUEZ, MARIA  DEL CARMEN | PO BOX 5543 | | | | CAGUAS | PR | 00726 |
| 997709 | MARCEL CURET, GERALDINE | 3013 S SEMORAN BLVD | APT 106 | | | ORLANDO | FL | 32822 |
| 997709 | MARCEL CURET, GERALDINE | 2917 S Semoran Blvd. Apt 245 | | | | Orlando | FL | 32822 |
| 1049081 | MARCELINO TORRES, REYES | HC 2 BOX 4777 | BO JAGUEYES | | | VILLALBA | PR | 00766 |
| 1722145 | Marengo Rios, Heriberto | Box 1675 | | | | Utuado | PR | 00641 |
| 296812 | MARGARITA TORRES MENDEZ | HC 02 BOX 20735 | | | | AGUADILLA | PR | 00603 |
| 296888 | Margolla Coll, Grisela | URB. JESUS MARIA LAGO | B-7 | | | UTUADO | PR | 00641 |
| 1880010 | Maria De Los Angeles Bartolomei Rodriguez | Box 932 | | | | Santa Isabel | PR | 00757 |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | URB LA CUMBRE | 224 CALLE PRADERA | | | SAN JUAN | PR | 00926 |
| 1678903 | Maria de los Angeles Velez Torres | 11855 Sindlesham Ct. | | | | Orlando | FL | 32837 |
| 1678903 | Maria de los Angeles Velez Torres | 11855 Sindlesham Ct. | | | | Orlando | FL | 32837 |
| 847269 | MARIA DEL C OTERO NEGRON | URB VILLAS DE SAN AGUSTIN | O-21 CALLE 8 | | | BAYAMON | PR | 00959 |
| 1753226 | Maria del C. Lozada Camacho | Maria del C. Lozada Camacho   Acreedor Urbanizacion April Gardens Calle 8 E-16 Las Piedras P.R. 00771 | | | | Las Piedras | PR | 00771 |
| 1753226 | Maria del C. Lozada Camacho | Urbanizacion April Gardens Calle 8 E-16 | | | | Las Piedras | PR | 00771 |
| 711913 | MARIA H TORRES PEREZ | CAPARRA HEIGHTS | COND BORINQUEN TOWER 1 | APT 1010 | | SAN JUAN | PR | 00920 |
| 921576 | MARIA L NERIS FLORES | HC 63 BOX 3504 | | | | PATILLAS | PR | 00723 |
| 921865 | MARIA M TORO HURTADO | PO BOX 32111 | | | | PONCE | PR | 00732-2111 |
| 1752847 | Marianela Rivera Oyola | Marianela Rivera Oyola       Hc 74 Box 6087 | | | | Naranjito | PR | 00719 |
| 1752847 | Marianela Rivera Oyola | Hc 74 Box 6087 | | | | Naranjito | PR | 00719 |
| 1748685 | Maribel Leon Lopez | HC 1 Box 7547 | | | | Villalba | PR | 00766 |
| 1918133 | Marietti Dominicci, Ana H | Urb. Glenview Garden | 21 Calle Estancia | | | Ponce | PR | 00730-1652 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 27

Exhibit BD
121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1034697 | MARIN ANDUJAR, LUIS M | HC 4 BOX 10063 | | | | UTUADO | PR | 00641-7907 |
| 1784746 | Marin Cruz, Myrel | URB. ESTANCIAS DEL TURABO | CALLE PRINCIPAL A6 | | | CAGUAS | PR | 00727-1070 |
| 1734080 | Marin Quiles, Maria | Jardines del Caribe | Calle 9  #308 | | | Ponce | PR | 00728 |
| 1734080 | Marin Quiles, Maria | PO Box 7212 | | | | Ponce | PR | 00732-7212 |
| 1658759 | MARIN QUINTERO, TOMAS A. | P.O. BOX 3535 | | | | VEGA ALTA | PR | 00692-3535 |
| 1794958 | Marin Santaella, Esther | Calle El Titán G-25 | Urb. Parque Ecuestre | | | Carolina | PR | 00987 |
| 1584238 | Marlin Gonzalez, Dennis L | HC 04 Box 10063 | | | | Utuado | PR | 00641 |
| 1146479 | MARQUEZ FIGUEROA, SAUL | PARQ ECUESTRE | J2 CALLE GALGO JR | | | CAROLINA | PR | 00987-8530 |
| 1462777 | Marquez Parrilla, Jose A. | Calle SS Bloq 68 #14 | | | | Carolina | PR | 00985 |
| 1462777 | Marquez Parrilla, Jose A. | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1845571 | Marquez Ramos, Eddie | P.O. Box 3001 | Departamento 126 | | | Rio Grande | PR | 00745 |
| 1845571 | Marquez Ramos, Eddie | 37 Ave. De Diego, Monacillos | | | | San Juan | PR | 00927 |
| 662378 | MARQUEZ RIVERA, GRISELL D | HC 3 BOX 10309 | | | | COMERIO | PR | 00782 |
| 1453021 | MARQUEZ RODRIGUEZ, MAGDALIS | PARQUE ECUESTRE | J-2 CALLE GALGO JR | | | CAROLINA | PR | 00987 |
| 1047850 | MARQUEZ RODRIGUEZ, MAGDALIS | URB PARQUE ENCUESTRE | J2 CALLE GALGO JR | | | CAROLINA | PR | 00987 |
| 1328070 | MARRERO CARRION, EDWIN A | 5450 HARBISON AVENUE | | | | PHILADELPHIA | PA | 19124 |
| 1459013 | Marrero Collazo, Carlos | HC 64 Box 8280 | | | | Patillas | PR | 00723 |
| 1454534 | Marrero Collazo, Carlos | HC Box 8280 | | | | Patillas | PR | 00723 |
| 857764 | MARRERO FERNANDEZ, GILBERTO | URB ESTANCIAS DE LA FUENTE | CC24 CALLE MONACO | | | TOA ALTA | PR | 00953 |
| 857764 | MARRERO FERNANDEZ, GILBERTO | URB ESTANCIAS DE LA FUENTE | CC24 CALLE MONACO | | | TOA ALTA | PR | 00953 |
| 1691104 | MARRERO JORGE, LINDA A | 1623 PILCHARD CT. | | | | KISSIMMEE | FL | 34759 |
| 1765116 | Marrero Landron, Jose M. | 1 Calle 11 Apto. 1706 | | | | San Juan | PR | 00926 |
| 1742511 | MARRERO MARRERO, AXEL | PO BOX 445 | | | | ANGELES | PR | 00611 |
| 1672159 | Marrero Martinez, Nitza E | PO Box 1475 | | | | Lathrop | CA | 95330 |
| 1845982 | Marrero Morales, Pedro | PO BOX 996 | | | | Garrochales | PR | 00652 |
| 755260 | MARRERO NEGRON, SONIA N | HC 4 BOX 7366 | | | | COROZAL | PR | 00783 |
| 305360 | Marrero Nieves, Edwin J | Urb. Notre Dame D-6 Calle San Pedro | | | | Caguas | PR | 00725 |
| 305360 | Marrero Nieves, Edwin J | 1617 W 19th St | | | | Gorain | OH | 44052 |
| 305372 | Marrero Nieves, Milagros | Calle San Pedro D-6 | Notre Dame | | | Caguas | PR | 00725 |
| 305372 | Marrero Nieves, Milagros | 604 Shady Oak Ln | | | | Beardstown | IL | 62618 |
| 1811013 | Marrero Ortiz, Luz N | 131 Simon Carlo Bo. Dulces Labios | | | | Mayaguez | PR | 00682 |
| 1750245 | Marrero Perez, Anthony | Box 1637 | | | | Corozal | PR | 00783 |
| 305657 | MARRERO REYES, MARIA DE L | 203 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911-2201 |
| 1580739 | Marrero Rodriguez, Michalle | Apatado 26 | | | | Villalba | PR | 00766 |
| 992321 | MARRERO ROSADO, FELICITA | HC 77 BUZON 9561 | | | | VEGA ALTA | PR | 00692-9612 |
| 635706 | MARRERO SALGADO, DANIEL | URB LEVITOWN | N-1383 CALLE PASEO DORCAS | | | TOA BAJA | PR | 00949 |
| 635706 | MARRERO SALGADO, DANIEL | Urb. Mansion de Mar | MM-53 Calle Plaza de Estrella | | | Toa Baja | PR | 00949 |
| 635706 | MARRERO SALGADO, DANIEL | URB. MANSION DEL MAR | MM-5 CALLE PLAZA DE ESTRELLA | | | TOA BAJA | PR | 00949 |
| 901281 | MARRERO SOLIS, GRICEL | PO BOX 9021337 | | | | SAN JUAN | PR | 00902-1337 |
| 1951856 | Marrero Soto, Janette | 647 Calle 10 Urb Brisas Del Campanero | | | | Toa Baja | PR | 00949 |
| 1116398 | MARRERO SUAREZ, MAXIMO | URB VICTOR ROJAS 2 | 101 CALLE 5 | | | ARECIBO | PR | 00612-3031 |
| 1116398 | MARRERO SUAREZ, MAXIMO | JOSE ALBERTO FUENTES CORTES | REPRESENTANTE VECINO | CASA 103 ST 5 | | ARECIBO | PR | 00612 |
| 1396569 | MARRERO TEXIDOR, GILBERTO | PO BOX 1461 | | | | TOA BAJA | PR | 00951 |
| 1396569 | MARRERO TEXIDOR, GILBERTO | Urb Estancias de La Fuente | Calle Monaco CC24 | | | Toa Alta | PR | 00953 |
| 1251823 | MARRERO TORRES, LUIS A. | HC 03 BOX 11813 | 38 BO COLLORES | | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BD
121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1915173 | Marrero Torres, Rosalina | 12 Calle Luchetti | | | | Villalba | PR | 00766 |
| 1466039 | Marte Baez, Pedro J | L-21 Calle Topacio | | | | Toa Baja | PR | 00953 |
| 1466039 | Marte Baez, Pedro J | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | | San Juan | PR | 00927 |
| 1578668 | Martell, Benjamin | Ext. Santa Teresita | Calle Santa Juanita | | | Ponce | PR | 00730-4626 |
| 306997 | MARTI LOPEZ, DAHIANA | URB. OCEAN VIEW E-8  CALLE 3 | | | | ARECIBO | PR | 00612 |
| 1901848 | Martinez Alvarado, Carmen I. | 1525 Urb. Valle Alto Calle Alturas | | | | Ponce | PR | 00730 |
| 1901848 | Martinez Alvarado, Carmen I. | Carmen I. Martinez Alvarado | Analita Recarsos Humanos III | MunicipoAutonump de Ponce | Apartado 331709 | Ponce | Puerto Rico | 00733-1709 |
| 1850833 | Martinez Alvarado, Luis R | HC-03 Box 15451 | | | | Juana Diaz | PR | 00795 |
| 307740 | MARTINEZ BENEJAN, JOSE L | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 307740 | MARTINEZ BENEJAN, JOSE L | PO BOX 2400 | | | | ANASCO | PR | 00610 |
| 1565750 | Martinez Benitez, Desiree | Carr. 842 KM 2-7 Carmino Lourdes | RR-6 Box 9522 | | | San Juan | PR | 00926 |
| 307760 | MARTINEZ BERMUDEZ, WANDA M | APT. 712 AVE. RL RODRIGUEZ #50 | CHALETS DE BAYAMON | | | BAYAMON | PR | 00959 |
| 1859435 | Martinez Cintron, Joel M. | PO Box 1505 | | | | Yauco | PR | 00698 |
| 1248076 | MARTINEZ COLON, LIDYVEL | ESTANCIAS DE MANATI | 106 CALLE ATUN | | | MANATI | PR | 00674 |
| 1567325 | Martinez Davila, Martin | PO BOX 191 | | | | VEGA BAJA | PR | 00693 |
| 1567325 | Martinez Davila, Martin | HC 1 Box 25735 | | | | Vega Baja | PR | 00693 |
| 1727317 | MARTINEZ FIGUEROA, BARBARA | RR-4 BOX 3655 | | | | CIDRA | PR | 00739 |
| 1062627 | MARTINEZ FONTANEZ, MIGUEL A | URB VISTA MONTE | CALLE 2 D12 | | | CIDRA | PR | 00739 |
| 1062627 | MARTINEZ FONTANEZ, MIGUEL A | AUXILIAR DE EVALUACION Y AJUSTE | ADMINISTRACION DE REHABILITACION UOCACIONAL | TERRENO CENTRO MEDICO | | SAN JUAN | PR | 00918 |
| 1839478 | MARTINEZ GIRAUD, BELINDA | PO BOX 1592 | | | | HATILLO | PR | 00659 |
| 942882 | MARTINEZ GUTIERREZ, EDWIN | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 1748122 | MARTINEZ GUZMAN, CARMEN M. | URB. ESTANCIAS DEL BOSQUE CALLE AGUIRRE #8 | | | | BAYAMON | PR | 00956 |
| 1805564 | Martinez Hernandez, Anderson | 126 Calle Angelito Nieves | | | | Aguadilla | PR | 00603-5918 |
| 1785533 | MARTINEZ HERNANDEZ, ANDERSON | 126 Calle Angelito Nieves | | | | Aguadilla | PR | 00603-5918 |
| 234326 | MARTINEZ IRIZARRY, JACQUELINE | REPARTO MECADO # 8 | | | | MAYAGUEZ | PR | 00680-2278 |
| 1938230 | Martinez Landron, Jose Juan | 4472 Santa Luisa | | | | Ponce | PR | 00730 |
| 1455343 | Martinez Lopez , Osuacdo | S-40 Cipress | | | | Bayamon | PR | 00956 |
| 1455343 | Martinez Lopez , Osuacdo | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 948650 | MARTINEZ LOPEZ, ALEJANDRO | URB LA GUADALUPE | 1697 CALLE JARDIN PONCIANA | | | PONCE | PR | 00730-4312 |
| 309850 | Martinez Lopez, Marcos A | 284 Urb Cristal | | | | Aguadilla | PR | 00603 |
| 1988113 | Martinez Lugo, Margarita | 2608 4 de Julio BO El Tuque | | | | Ponce | PR | 00728 |
| 1571444 | Martinez Manuel, Gonzalez | HC09 Box 4199 | | | | Sabana Grande | PR | 00637 |
| 1733010 | Martinez Marcano , Anabelle | PO Box 13201 | | | | San Juan | PR | 00908-3201 |
| 1178136 | MARTINEZ MARRERO, CARLOS | URB SANTA JUANITA | AB17 CALLE 23 | | | BAYAMON | PR | 00956 |
| 1178136 | MARTINEZ MARRERO, CARLOS | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1899208 | Martinez Medina, Gladys | B 22 Calle 1 | | | | Yabucoa | PR | 00767 |
| 1448612 | Martinez Mercado, Arturo | HC 03 Box 8821 | Bo. Helechal | | | Barranquitas | PR | 00794 |
| 1456954 | Martinez Molina, Jose Manuel | #37 Ave de Diego Barlic Monacillos | | | | San Juan | PR | 00919 |
| 1777223 | Martinez Molina, Vivian | L5 Calle 1 Urb.Monte Verde | | | | Coroza | PR | 00783 |
| 1115966 | MARTINEZ MONTANEZ, MARTINA | 1 CALLE RAFAEL LOSA | | | | AGUAS BUENAS | PR | 00703 |
| 851613 | Martinez Morales, Yahaira | Juan Sanchez | PO Box 1206 | | | Bayamon | PR | 00960-1206 |
| 851613 | Martinez Morales, Yahaira | Buzon 1245 Bo. Juan Sanchez | | | | Bayamon | PR | 00956 |
| 1506968 | Martinez Morales, Yahaira | BO. Juan Sanchez | #262 Calle 6 | | | Bayamon | PR | 00956 |
| 1506968 | Martinez Morales, Yahaira | Buzon 1245 Bo Juan Sanchez | | | | Bayamon | PR | 00956 |
| 1065136 | MARTINEZ MUNOZ, MILTON | PASEO DEL PRADO | D 5 LAS PALMAS | | | SAN JUAN | PR | 00926 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 27

Exhibit BD

121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 858415 | MARTINEZ MUNOZ, MILTON R | CALLE LAS PALMAS D5 | PASEO DEL PRADO | | | SAN JUAN | PR | 00926 |
| 1862844 | Martinez Natal, Maria I. | Urb. Hnos. Santiago | Calle 3 26 | | | Juana Diaz | PR | 00795 |
| 1453965 | Martinez Nieves, Ismael | RR #6 Box 9265 | | | | San Juan | PR | 00926 |
| 311135 | MARTINEZ ORTIZ, LETICIA | PO BOX 1048 | | | | AIBONITO | PR | 00705 |
| 1945580 | Martinez Ortiz, Leticia | PO Box 1048 | | | | Aibonito | PR | 00705 |
| 311461 | MARTINEZ PEREZ, VILMA | URB. REPARTO HORIZONTE | A12 CALLE 5 | | | YABUCOA | PR | 00767 |
| 1614657 | MARTINEZ PUIG, JOSE M | P.O. BOX 599 | | | | UTUADO | PR | 00641 |
| 1734306 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P3 Calle Flamboyan | | | Guayanilla | PR | 00656 |
| 1932957 | Martinez Ramos, Austria | C16 Algarroba | Urb Sta Elena | | | Guayanilla | PR | 00656 |
| 1741603 | MARTINEZ REYES, ANGEL LUIS | CALLE SALVADOR LUGO #25 | | | | ADJUNTAS | PR | 00601 |
| 944579 | MARTINEZ REYES, WILMER | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 1880115 | Martinez Rivera, Brunilda | #18 Calle Santiago | | | | San German | PR | 00683 |
| 1078532 | MARTINEZ RIVERA, PETRA M. | URB. JARDINES DE COAMO | CALLE 8 G 12 | | | COAMO | PR | 00769 |
| 312535 | Martinez Rodriguez, Wilfredo | Urb. Sabanahh Real | Buzon 56 | | | San Lorenzo | PR | 00754 |
| 1130663 | MARTINEZ ROMAN, PATSY | COND EL CORDOVES | J14 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4502 |
| 735592 | MARTINEZ ROMAN, PATSY | COND EL CORDOVES APT 7 D | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 |
| 964012 | MARTINEZ ROMERO, BLANCA I | 2952 AVALON ST | | | | RIVERSIDE | CA | 92509-2015 |
| 312643 | MARTINEZ ROSA, WANDA | URB. SANTIAGO IGLESIAS 1429 | CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 |
| 1101565 | MARTINEZ ROSA, WANDA | URB SANTIAGO IGLESIAS | 1429 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 |
| 1483645 | Martinez Rosa, Wilfredo J | 5405 Pointe Vista | Cir Apt 102 | | | Orlando | FL | 32389 |
| 1483645 | Martinez Rosa, Wilfredo J | HC 2 Box 12166 | | | | Aguas Bunas | PR | 00703 |
| 1909678 | Martinez Santiago, Diana Lee | Urb. San Francisco II | 200 CA. Antonio-Yauco | | | Yauco | PR | 00698 |
| 312967 | MARTINEZ SANTIAGO, JOEL | URB. ALTURAS DEL CAFETAL | B15 CALLE ANTURIO | | | YAUCO | PR | 00698 |
| 1578205 | MARTINEZ SANTIAGO, JOEL | URB. ALTURAS DEL CAFET | B15 CALLE ANTURIO | | | YAUCO | PR | 00698 |
| 1581070 | Martinez Santiago, Joel | B-15 Calle Anturio | Urb. Alturas del Cafetal | | | Yauco | PR | 00698 |
| 1578251 | MARTINEZ SANTIAGO, JOEL | URB. ALTURAS DEL CAFETAL | B15 CALLE ANTURIOS | | | YAUCO | PR | 00698 |
| 1578260 | MARTINEZ SANTIAGO, JOEL | HC-03 BOX 14611 | BO JACANAS SECTOR LA CRUZ | | | YAUCO | PR | 00698 |
| 1578260 | MARTINEZ SANTIAGO, JOEL | URB.ALTURAS DEL CAFETAL | B-15 CALLE ANTURIOS | | | YAUCO | PR | 00698 |
| 838388 | MARTINEZ SERRANO, CARLOS MANUEL | URB. SUNNY HILLS C 1 CALLE 1 | | | | BAYAMON | PR | 00956 |
| 1570545 | Martinez Serrano, Grabiel | PO Box 431 | | | | Mayaguez | PR | 00681-0431 |
| 1844247 | Martinez Vidal, Dorthy | HC 01 Box 6441 | | | | Yauco | PR | 00698 |
| 1844247 | Martinez Vidal, Dorthy | Apartado 190759 | | | | San Juan | PR | 00936-0759 |
| 1638920 | MARTINEZ, ANDERSON HERNANDEZ | 126 CALLE ANGELITO NIEVES | | | | AGUADILLA | PR | 00603-5918 |
| 235300 | Martinez, Janet | PO Box 351 | | | | Rio Blanco | PR | 00744 |
| 235300 | Martinez, Janet | Urb. Jardines de la Via | #86 Calle Real | | | Naguabo | PR | 00718 |
| 1067377 | MARTINEZ, MYRTA FABRE | REPARTO ESPERANZA | H 11 CALLE MONSERRATE | | | YAUCO | PR | 00698 |
| 1757755 | Martinez, Yomara | Yomara Martinez | Darien 406 Villa Borinquen Caparra Heihghts | | | San Juan | PR | 00920 |
| 1757755 | Martinez, Yomara | Departamento de Educacion | Calle Calaf | | | Hato Rey | PR | 00926 |
| 1670561 | Martir Guevara, Pedro Osvaldo | P.O. Box 573 | | | | Isabela | PR | 00662 |
| 314248 | MARTY GONZALEZ, ADABEL | HC 2 BOX 23376 | | | | MAYAGUEZ | PR | 00680 |
| 1697853 | MARZAN CASTRO, JOSUE | VISTAS DE RIO GRANDE | CALLE UCAR NUM 351 | | | RIO GRANDE | PR | 00745 |
| 1697853 | MARZAN CASTRO, JOSUE | 37 CALLE DE DIEGO URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 |
| 1756853 | Mas Muñiz, Elizabeth | PO Box 1104 | | | | Villalba | PR | 00766 |
| 1756853 | Mas Muñiz, Elizabeth | Departamento de Educación | PO Box 0759 | | | San Juan | PR | 00919 |
| 1523782 | MASSA HERNANDEZ, YOLANDA | BOX 5782 | | | | CAGUAS | PR | 00726 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 27

Exhibit BD
121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1910291 | Mateo Del Valle, Gerardo L. | Ext. Punto Oro Calle El Bud #6851 | | | | Ponce | PR | 00728 |
| 942008 | MATEO SANTIAGO, ZAIDA | 6312 BUFORD ST APT 302 | | | | ORLANDO | FL | 32835-2356 |
| 942007 | MATEO SANTIAGO, ZAIDA | 6312 BUFORD ST APT 302 | | | | ORLANDO | FL | 32835-2356 |
| 1155504 | MATEO SANTIAGO, ZAIDA | 6312 BUFORD ST APT 302 | | | | ORLANDO | FL | 32835-2356 |
| 1808785 | Mateo Torres, Luz E | 3727 Arrecife Valle Castero | | | | Santa Isabel | PR | 00757 |
| 1108058 | MATIAS ACEVEDO, ZORAIDA | PO BOX 760 | | | | AGUADA | PR | 00602 |
| 315188 | MATIAS ACEVEDO, ZORAIDA | PO BOX 760 | | | | AGUADA | PR | 00602 |
| 315188 | MATIAS ACEVEDO, ZORAIDA | #91 Avenida Hiram D. Cabassa | | | | Mayaquez | PR | 00680 |
| 1108058 | MATIAS ACEVEDO, ZORAIDA | Zoraida Matias | Auxiliary Sistema Oficiana I | Oficina Adminitracion de Tribunales | #91 Avenida Hiram D. Cabassa | Mayaguez | PR | 00680 |
| 1706388 | MATIAS CORTES, EDUARDO | RR4 BOX 8244 | | | | ANASCO | PR | 00610 |
| 1237068 | MATIAS ROMAN, JOSE M | URB ANA MARIA CALLE 5 B35 | | | | CABO ROJO | PR | 00623 |
| 315464 | MATIAS ROMAN, JOSE M. | URB. ANA MARIA CALLE 5 B-35 | | | | CABO ROJO | PR | 00623 |
| 1655553 | MATOS BARRETO, MILAGROS M. | HC 1 BOX 4072 Carrizales | | | | HATILLO | PR | 00659-9702 |
| 1309284 | Matos Beltran, Mared  Z | Portales De Parque Escorial | Apto 10402 | | | Carolina | PR | 00987 |
| 1757244 | Matos Camacho, Luis A. | Urb. Colinas de Bayaja A-5 | | | | Cabo Rojo | PR | 00623 |
| 1453837 | Matos Correa, Kenneth | PO Box 2567 | C/14 C-D 51 Altura de Rio Grande | | | Rio Grande | PR | 00745 |
| 1453837 | Matos Correa, Kenneth | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1077742 | MATOS FORTUNA, PEDRO L | BO CASTILLO | BZN D1 CALLE JARDINES | | | MAYAGUEZ | PR | 00680 |
| 1048112 | MATOS LOPEZ, MANUEL A | PO BOX 40004 | MINILLAS STATION | | | SAN JUAN | PR | 00940 |
| 1048112 | MATOS LOPEZ, MANUEL A | AUTORIDAD METROPOLITANA AUTOBUSES | 37 AVE. DE DEIGO | BO. MONACILLOS | | SAN JUAN | PR | 00926 |
| 1730667 | MATOS MARTINEZ, WILLIAM | HC 1 BOX 20213 | | | | COMERIO | PR | 00782 |
| 1735682 | Matos Matos, Mirna I. | Urb. Los Arboles 503 Verda del Lago | | | | Carolina | PR | 00987 |
| 1147909 | MATOS ORTIZ, SONIA | VILLA FLORES | 2703 CALLE DON DIEGO | | | PONCE | PR | 00716-2921 |
| 1572317 | MATOS PEREZ, MARIO E | URB COUNTRY CLUB | GY26 CALLE 260 | | | CAROLINA | PR | 00982-2616 |
| 1850925 | Matos Rangel, Alicia | #5 Gautier Benitez | | | | Coto Laurel | PR | 00780 |
| 1585556 | Matos Rangel, Julio | PO Box 800257 | | | | Coto Laurel | PR | 00780-0257 |
| 1777958 | MATOS RANGEL, JULIO | PO BOX 800257 | | | | COTO LAUREL | PR | 00780-0257 |
| 885586 | Matos Rivera, Awilda M | HC 03 BOX 5988 | | | | HUMACAO | PR | 00791 |
| 1748139 | Matos Soiza, Carmen Lydia | Bloque D1 | Calle # 5 | Urbanización Monte Trujillo | | Trujillo Alto | PR | 00976 |
| 1929569 | MATOS TORO, WARNER | URB SIERRA LINDA | C 7 CALLE 6 | | | CABO ROJO | PR | 00623 |
| 316980 | MATOS VILLAMIDES, JENNIFER | 4142 CALLE CAIMITO, COTO LAUREL | URB. ESTANCIAS DEL LAUREL | | | PONCE | PR | 00780 |
| 1071372 | MATTEI GONZALEZ, NOEL E | P.O. BOX 6699 | | | | SAN JUAN | PR | 00914-6699 |
| 1602211 | MATTEI MATOS, RAQUEL | HC 2 BOX 10254 | | | | YAUCO | PR | 00698 |
| 1712966 | Mattei Oliveras, Sandra | Calle Flamboyan 0-7 | Urb Santa Elena | | | Guayanilla | PR | 00656 |
| 1126140 | MATTEI PAOLI, NOEL E | URB BALDRICH | 260 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918-4022 |
| 1807953 | MAUNEZ CUADRA, MARGARITA | BDA. CLAUSELLS CALLE 3 | CASA #49 | | | PONCE | PR | 00730 |
| 1197786 | MAYSONET FLORES, ELIZABETH | JARD DE BAYAMONTE | 49 C GUACAMAYO | | | BAYAMON | PR | 00956 |
| 853592 | MAYSONET FLORES, ELIZABETH | URB JARDINES BAYAMONTE | 49 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 |
| 318072 | MAYSONET FLORES, ELIZABETH | JARDINES DE BAYAMON | NUM  049  CALLE GUACAMAYO | | | BAYAMON | PR | 00956 |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 |
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 |
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 27

Exhibit BD

121st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 |
| 1834607 | MCDOUGALL RODRGUEZ, IRMA | 2M6 - E. Vidal y Rios 2M6 | | | | Caguas | PR | 00725 |
| 1756313 | Medero, Jessica | L44 calle Colinas 9 Picachos Urb. Las Colinas | | | | TOA BAJA | PR | 00949 |
| 1756313 | Medero, Jessica | L44 calle Colinas 3 Picachos Urb. Las Colinas | | | | Toa Baja | PR | 00949 |
| 1192967 | Mediavilla Mercado, Edith | 1 Calle fortunato Vizcarrondo Apt S8 | | | | San Juan | PR | 00926-4442 |
| 1192967 | Mediavilla Mercado, Edith | URB Antigua Via | Bloq 19 S8 | | | San Juan | PR | 00926 |
| 1092562 | MEDINA AYALA, SARA | URB LA CUMBRE | 706 CALLE KENNEDY | | | SAN JUAN | PR | 00926 |
| 1590443 | Medina Ayala, Sara | URB La Cumbre | 706 Calle Kennedy | | | San Juan | PR | 00926 |
| 1773273 | Medina Colon, Magaly | PO Box 1128 | | | | Hatillo | PR | 00659 |
| 1149521 | MEDINA CORREA, TOMAS | PO BOX 560237 | | | | GUAYANILLA | PR | 00656 |
| 1578124 | Medina Gonzales, Iris Z. | P.O. Box 86 | | | | Gurabo | PR | 00778 |
| 319461 | Medina Gonzalez, Heriberto | Ave. Pamon Arbona Frontera #1059 | | | | Mayaguez | PR | 00680 |
| 319461 | Medina Gonzalez, Heriberto | Urb Buena Vista | 118 Garcia Quevedo | | | Mayaguez | PR | 00680 |
| 1219034 | MEDINA GONZALEZ, IRIS Z | PO BOX 86 | | | | GURABO | PR | 00778 |
| 1739546 | Medina Gonzalez, Maximino | PO Box 416 | | | | Yabucoa | PR | 00767 |
| 1460620 | Medina Lopez, Ruben | P.O. Box 11353 | | | | Homacao | PR | 00791 |
| 1460620 | Medina Lopez, Ruben | Metropolian Bus Authority | #37 Ave. De Diego Barric Monacillos | | | San Juan | PR | 00919 |
| 1739828 | MEDINA MALDONADO, MARIA V | URB VILLAS DEL SOL | 95 CALLE SATURNO | | | ARECIBO | PR | 00612 |
| 1845680 | Medina Medina, Luz | Box 5241 | | | | San Sebastian | PR | 00685 |
| 319918 | Medina Mercado, Damarys | Bo Monte Grande | Bzn 11242 | | | Cabo Rojo | PR | 00623 |
| 1458946 | Medina Rios, Saul | HC 02 Box 13425 | | | | Gurabo | PR | 00778 |
| 1458946 | Medina Rios, Saul | Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1458946 | Medina Rios, Saul | Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1037965 | MEDINA RIVERA, LUZ | URB MABU | C17 CALLE 3 | | | HUMACAO | PR | 00791-3131 |
| 524596 | MEDINA RODRIGUEZ, SANTOS | RR 2 BOX 8435 | | | | MANATI | PR | 00674 |
| 1741466 | Medina Sanchez, Victor R | Urb. Alturas de Florida D-7 | | | | Florida | PR | 00650 |
| 1466350 | Medina Santiago, Astrid | Vistas del Camuy | B-22 Calle 1 | | | Camuy | PR | 00627-2904 |
| 1725845 | Medina Sautena, Alvin | Urb. Villa Esperanza, Igualdad 132 | | | | Caguas | PR | 00725 |
| 147435 | Medina Sosa, Edgardo | HC 01 Box 10165 | | | | San Sebastian | PR | 00685 |
| 661894 | MEDINA SOSA, GRACE M | HC 1 BOX 5713 | | | | MOCA | PR | 00676 |
| 1939086 | Medina Vega, Jorge A | Ave Laguna Laguna Gardens I Apt 5E | | | | Carolina | PR | 00979 |
| 26845 | MEDINA, ANGEL  ROSADO | HC 02 BOX 6711 | | | | JAYUYA | PR | 00664 |
| 1800606 | Medina, Maria de Jesus | HC-40 Box 43610 | | | | San Lorenzo | PR | 00754 |
| 1469955 | Mejias Arroyo, Brenda Lee | HC-43 Box 10572 | | | | Cayey | PR | 00736 |
| 1566000 | Mejias Calero, Tomas | Box 1250 | | | | Isabela | PR | 00662 |
| 1565862 | Mejias Calero, Tomas | Box 1250 | | | | Isabela | PR | 00662 |
| 802639 | MEJIAS ORTIZ, EDWIN | PO BOX 25196 | | | | SAN JUAN | PR | 00928 |
| 1864836 | Mejias Perez, Edwin | HC-6 Box 17545 | | | | San Sebastian | PR | 00685 |
| 1888348 | Mejias Rodriguez, Judith | San Antonio 2205 Calle Delta | | | | Ponce | PR | 00728-1702 |
| 1129838 | MEJIAS RODRIQUEZ, OVIDIO | URB LLANOS DEL SUR | 45 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780-2803 |
| 1024483 | MELECIO CABAN, JUAN | LOMAS VERDES | U12 CALLE CASIA | | | BAYAMON | PR | 00956-3252 |
| 321756 | Melecio Caban, Juan A | U 12 Calle Casia | Lomas Verde | | | Bayamon | PR | 00956 |
| 1752867 | Meledy Vega Echevartia | Meledy Vega Echevarria   Acreedor   Hc 4 box55201 | | | | Morovis | PR | 00687 |
| 1752867 | Meledy Vega Echevartia | Meledy Vega Echevarria | Hc 4 box 55201 | | | Morovis | PR | 00687 |
| 1752867 | Meledy Vega Echevartia | Hc 4 Box 55201 | | | | Morovis | PR | 00687 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 27

Exhibit BD
121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 321871 | Melendez Almodovar, Isaac | Urb Las Antillas | B 3 C/ Santo Domingo | | | Salinas | PR | 00751 |
| 321872 | MELENDEZ ALMODOVAR, ISAAC | 20 URB. LA FABRICA | CALLE B | | | AGUIRRE | PR | 00704 |
| 1219574 | MELENDEZ ALMODOVAR, ISAAC | URB LA FABRICA | B20 BO COQUI | | | AGUIRRE | PR | 00704 |
| 904361 | Melendez Almodovar, Isaac | URB LA FABRICA | B-20 BO COQUI | | | AGUIRRE | PR | 00704 |
| 1551068 | MELENDEZ ALMODOVAR, ISAAC | B 20 URB LA FABRICA | | | | AGUIRRE | PR | 00704 |
| 231401 | MELENDEZ ALMODOVAR, ISAAC | URB LA FABRICA B 20 BO COQUI | | | | AGUIRRE | PR | 00704 |
| 321967 | Melendez Ayala, Dadidian D | Cedros | HC01 Box 12078 | | | Carolina | PR | 00985 |
| 1040370 | MELENDEZ BERRIOS, MANUEL A | URB RIO PLANTATION | 4 CALLE 3A E | | | BAYAMON | PR | 00961-3506 |
| 1813258 | Melendez Burgado, Minerva | HC-73 Box 5625 | | | | Cayey | PR | 00736 |
| 1543946 | Melendez Burgado, Rosa | BO Vegas | 26014 Calle Gregorio Rios | | | Cayey | PR | 00736-9454 |
| 802683 | MELENDEZ BURGOS, SANTOS L. | URB.VISTA DEL SOL B-21 | | | | COAMO | PR | 00769 |
| 1668735 | MELENDEZ CARABALLO, MAURA Y. | 173 PEPE DIAZ, BUENA VISTA | | | | SAN JUAN | PR | 00917 |
| 1245106 | MELENDEZ CARRASQUILLO, JULIO | PO BOX 194125 | | | | SAN JUAN | PR | 00919-4125 |
| 1146434 | MELENDEZ COLON, SATURNINO | URB FERRY BARRANCA | 333 CALLE CRISANTEMOS | | | PONCE | PR | 00730-4324 |
| 1710577 | Melendez Gonzalez, Aracelis | Urb. Mirador Universitario | Calle 10-K-6 | | | Cayey | PR | 00736 |
| 1818797 | Melendez Gonzalez, Aracelis | Urb. Mirador Universitario | Calle 10-K-6 | | | Cayey | PR | 00736 |
| 985216 | MELENDEZ GONZALEZ, ELEAZER | BO MOGOTE | 44 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736-3125 |
| 1008887 | MELENDEZ GONZALEZ, ISAAC | URB LAS ANTILLAS | B3 CALLE SANTO DOMINGO | | | SALINAS | PR | 00751-1604 |
| 1922840 | Melendez Gonzalez, Madeline | Urb. Vista Alegre 214 | Calle Orquidea | | | Villalba | PR | 00766 |
| 1767735 | Melendez Jannette, Matos | Hc 02 Po Box 28415 | | | | Cabo Rojo | PR | 00623 |
| 1728835 | Melendez Melendez, Cirilo | HC 01 Box 5840 | | | | Orocovis | PR | 00720 |
| 1513601 | Melendez Morales, Joseli | Urb. Rexville | CA-6 Calle 13 | | | Bayamon | PR | 00957 |
| 858082 | MELENDEZ MORALES, JOSELI | URB. REXVILLE | CA-8 CALLE 13 | | | BAYAMON | PR | 00957 |
| 1638414 | Meléndez Ortiz, Marilyn | 5135 W Wellington Ave | | | | Chicago | IL | 60641 |
| 1382393 | MELENDEZ RIVERA, ANA IRIS | URB MONTE SUBASIO | CALLE 9 L-13 | | | GURABO | PR | 00778 |
| 1549889 | MELENDEZ RIVERA, SUCN SILVERIO | PO BOX 351 | | | | LUQUILLO | PR | 00773 |
| 1463849 | Melendez Roman, Hector M. | Urb. Sabana Garden 23-1 Ave. South Main | | | | Carolina | PR | 00983 |
| 1463849 | Melendez Roman, Hector M. | Autoidad Metropolitana de Autobuses | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1738997 | Melendez Rosa, Francisca | Rio Hondo 2 AT-28 | calle Rio Morovis | | | Bayamon | PR | 00961 |
| 1757753 | MELENDEZ ROSADO, VIVIAN | CALLE 1 #49 URB LAS COLINAS | | | | VEGA ALTA | PR | 00692 |
| 1703535 | MELENDEZ SIERRA, ELIVETTE | CIUDAD REAL 642 | CALLE ASIS | | | VEGA BAJA | PR | 00693 |
| 1700037 | MELENDEZ TIRADO, MELIZA | PO BOX 159 | | | | CIDRA | PR | 00739 |
| 1606944 | MELENDEZ TORRES, ANGELICA | ARCOS EN SUCHVILLE | APTO213 | | | GUAYNABO | PR | 00966 |
| 1701353 | Melendez Torres, Brenda D. | 722 116th Ave N Apt. 2001 | | | | St. Petersburg | FL | 33716 |
| 1067723 | MELENDEZ TORRES, NANCY I | PO BOX 1933 | | | | GUAYNABO | PR | 00970 |
| 1067723 | MELENDEZ TORRES, NANCY I | REHAVILITACION VOCACIONAL | CENTRO MEDICO | | | SAN JUAN | PR | 00919 |
| 1453746 | Melendez Torres, Pablo L | 1059 CalleM Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 |
| 1453746 | Melendez Torres, Pablo L | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1581745 | MELENDEZ VEGA, MODESTO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 |
| 1923266 | MELENDEZ VEGA, SANTOS | 1403 CALLE SAN FELIX | URB ALTAMESA | | | SAN JUAN | PR | 00921-3738 |
| 1858220 | Melendez Velez, Jose R. | P.O Box 569 | | | | Juncos | PR | 00777 |
| 1080746 | MELENDEZ, RALPH | URB VILLA FLORES | E1 CALLE 3 | | | CEIBA | PR | 00735 |
| 491664 | MELENDEZ, ROSA M | BO VEGA CARR 743 | BZ 26014 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 |
| 1524341 | Melendez, Sandra Rosario | Apt. 410 Cond Bayamonte | | | | Bayamon | PR | 00956 |
| 1665081 | Melia Rodriguez, Emilio | P.O Box 114 | | | | Guaynabo | PR | 00907 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BD
121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1665081 | Melia Rodriguez, Emilio | Acreedor | Urb Las Lomas Calle 32 Q-3-4 | | | San Juan | PR | 00921 |
| 1795602 | Melo Paniagua, Belkis | Calle Durbec #937 | Apto 4 Country Club | | | San Juan | PR | 00924 |
| 1781745 | Mena Santiago, Maria de los Angeles | Hillcrest Village Pasco de la Loma 7054 | | | | Ponce | PR | 00716-7037 |
| 1027988 | MENDEZ BENITEZ, JULIA | 1 FLOOR | 53 FRANKLIN AVE | | | HARTFORD | CT | 06114-1032 |
| 1027988 | MENDEZ BENITEZ, JULIA | 461 WASHINGTON ST | APT 222 | | | HARTFORD | CT | 06106 |
| 164634 | MENDEZ BRAVO, FELIX A | COLINAS METROPOLITANAS | TORRECILLAS K 18 | | | GUAYNABO | PR | 00969 |
| 164634 | MENDEZ BRAVO, FELIX A | PO BOX 362243 | | | | SAN JUAN | PR | 00936-2243 |
| 1863333 | Mendez Cordero, Nancy | HC 03 BOX 15805 | | | | QUEBRADILLAS | PR | 00678 |
| 1657880 | MENDEZ COTTO, JANET | PARC FALU | 316B CALLE 37A | | | SAN JUAN | PR | 00924 |
| 1943989 | Mendez Cruz, Angel M. | Calle 42 AJ-14 | Urb La Hacienda | | | Guayama | PR | 00784 |
| 1793061 | Mendez Hernandez, Azaias | PO Box 2857 | | | | Moca | PR | 00676 |
| 325915 | MENDEZ HERNANDEZ, WANDA IVETTE | 121 MARGINAL FD ROOSEVELT | CONDOMINIO ARANJUEZ | APT 403 | | SAN JUAN | PR | 00917 |
| 927990 | Mendez Juarbe, Nestor | 159 Calle Domenech | | | | Isabela | PR | 00662 |
| 1422958 | MÉNDEZ MÉNDEZ, MARCELINO | MARCELINO MENDEZ MENDEZ | INSTITUCIÓN PONCE PRINCIPAL FASE 3 | ANEXO A #25 PO BOX 7285 | | PONCE | PR | 00732 |
| 1422958 | MÉNDEZ MÉNDEZ, MARCELINO | 3793 Ponce By Pass | Inst. Fase 3 Azul 131 | | | Ponce | PR | 00728-1504 |
| 1798902 | MENDEZ PEREZ, LUIS A. | URB. EL COMANDANTE | CALLE ANTONIO LUCIANO #1216 | | | SAN JUAN | PR | 00924 |
| 1760303 | MÉNDEZ PONCE, AILEEN | P.O. BOX 1310 | | | | BAJADERO | PR | 00616 |
| 1665998 | Méndez Santiago, Ligia E | Hc 01 box. 11729 | | | | San Sebastián | PR | 00685 |
| 626982 | MENDEZ VALENTIN, CARMEN L | 2297 UTICA AVE | | | | BROOKLYN | NY | 11234 |
| 1659755 | Mendez, Ade Torrez | Ville Fantane Via 24 AL23 | | | | Carolina | PR | 00983 |
| 1628494 | MENDOZA RODRIGUEZ, LYDIA E | URB MANSIONES DE LOS ARTESANOS | #19 CALLE CEREZO | | | LAS PIEDRAS | PR | 00771 |
| 894077 | Mendoza Sierra, Eduardo | 53 Calle Caobo | | | | Juncos | PR | 00777 |
| 894077 | Mendoza Sierra, Eduardo | Autoridad Metropolitana de Autobuses | 37 Avenida diego Monacillo | | | San Juan | PR | 00927 |
| 1672003 | MENENDEZ VERA, MARIA | 831 MANANTIALES | | | | MAYAGUEZ | PR | 00680-2362 |
| 1672003 | MENENDEZ VERA, MARIA | HC-7 Box 26092 | | | | MAYGUEZ | PR | 00680 |
| 1454749 | Merado Rosado, Agnes Y. | Po Box 7119 | | | | Carolina | PR | 00986 |
| 1454749 | Merado Rosado, Agnes Y. | Conductor | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1471161 | Mercado Almodovar, Janette | 4010 Calle Ambar Urb Lago Horizonte | | | | Ponce | PR | 00780 |
| 1803070 | Mercado Baez, Miguel | Urb. Santa Elena | Calle JKK-22 | | | Bayamon | PR | 00957 |
| 1572290 | Mercado Canals, Isamarys | 1066 Calle Arturo Jimenez Ualle | | | | Isabela | PR | 00662 |
| 1620930 | MERCADO COLON, JUDITH | 1-4 SAN PATRICIO APARTMENTS APT. 212 | | | | GUAYNABO | PR | 00968-0000 |
| 1821975 | Mercado Cortes, Aneudi | Hc 58 Box 14114 | | | | Aguada | PR | 00602 |
| 328213 | Mercado Davila , Doris | Urb Country View | 73 Calle Jose Aubray | | | Canovanas | PR | 00729 |
| 1785357 | Mercado Dominguez, Maria  T. | 1913 Corner Meadow Cir | | | | Orlando | FL | 32820 |
| 328452 | MERCADO GONZALEZ, ELBA L. | CALLE 12 #75 | NUEVA VIDA | EL TUQUE | | PONCE | PR | 00728 |
| 640687 | MERCADO HERNANDEZ, EDGARDO | ROYAL TOWN | 7 13 CALLE 50 A | | | BAYAMON | PR | 00956 |
| 1236008 | MERCADO LUGO, JOSE L | URB ESTANCIAS DE RIO | 430 GUAMANI | | | HORMIGUEROS | PR | 00660 |
| 956165 | MERCADO MALDONADO, ANGEL | PO BOX 9021775 | | | | SAN JUAN | PR | 00902-1775 |
| 1548826 | Mercado Marrero, Efrain | Parcelas Castillo | c / Domingo Silva 6-12 | | | Mayager | PR | 00680 |
| 328753 | MERCADO MEDINA, CARMEN B. | 443 AVE. NOEL ESTRADA | | | | ISABELA | PR | 00662 |
| 1617535 | MERCADO MEDINA, CARMEN B. | 443 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 |
| 1227752 | MERCADO MEDINA, JOAQUIN | HC 3 BOX 17050 | | | | QUEBRADILLAS | PR | 00678 |
| 1575402 | Mercado Medina, Olga N | Urb Caguas Milenio | Calle La Via 107 | | | Caguas | PR | 00725 |
| 1103541 | MERCADO RIOS, WILLIAM | CK 6 CALLE DR QUINONEZ | | | | LEVITTOWN | PR | 00949 |
| 803555 | MERCADO RODRIGUEZ , NITZA J | VALLE ALTO | 1225 C/PRADERA | | | PONCE | PR | 00730 |

Exhibit BD
121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 623698 | MERCADO VARGAS, CARLOS M. | PARC SAN ROMUALDO SUR | 202 A CALLE P | | | HORMIGUEROS | PR | 00660 |
| 1861900 | Mercado Velazquez, Angel A. | Bo. Guama Carr. 362 KM 24 int | | | | San German | PR | 00683 |
| 1861900 | Mercado Velazquez, Angel A. | P.O. Bo 3044 | | | | San German | PR | 00683 |
| 1577311 | Merced Berrios, Rolando Antonio | HC-05 Box 6995 | | | | Guaynabo | PR | 00971-0928 |
| 1869086 | Merced Flores, Carmen M. | HC 07 Box 33671 | | | | Caguas | PR | 00727 |
| 1804893 | Merced Flores, Jose Luis | PO Box 5543 | | | | Caguas | PR | 00726 |
| 1851320 | Merced Flores, Jose Luis | PO Box 5543 | | | | Caguas | PR | 00726 |
| 1478084 | Merced Gutierrez, Alexis | Calle Fenix #5f La Marina | | | | Carolina | PR | 00979 |
| 1478084 | Merced Gutierrez, Alexis | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillis | | | San Juan | PR | 00927 |
| 1155506 | MERCED PEREZ, ZAIDA | PO BOX 1076 | | | | GUAYNABO | PR | 00970-1076 |
| 942009 | MERCED PEREZ, ZAIDA | PO BOX 1076 | | | | GUAYNABO | PR | 00970-1076 |
| 942010 | MERCED PEREZ, ZAIDA | PO BOX 1076 | | | | GUAYNABO | PR | 00970-1076 |
| 1782941 | Mercedes Sanchez, Yesenia M | HC5 Box 58017 | Carretera 129 Bo. Campo Alegre | | | Hatillo | PR | 00659 |
| 1792962 | MEYES MARTINEZ , MARIA  I. | HC 04 BOX 7031 | | | | JUANA DIAZ | PR | 00795-9601 |
| 1061498 | MICHELLE FELICIANO RAMOS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | URB GLENVIEW GARDENS | W24 BA6 | | | PONCE | PR | 00730 |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | GLENVIEW GARDENS A6 CALLE ESCOVIA | | | | PONCE | PR | 00730-1617 |
| 1403883 | MIGUEL GARCIA RAMOS | HC 3 BOX 8641 | | | | MOCA | PR | 00676 |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | PO BOX 11488 | | | | SAN JUAN | PR | 00910-1488 |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | VILLA KENNEDY | E 2 APT. 19 | | | SAN JUAN | PR | 00915-2702 |
| 1851934 | MILLAN MORALES, HILDA | URB LA VISTA | F12 VIA LAS ALTURAS | | | SAN JUAN | PR | 00924-4471 |
| 1065995 | Millan Muniz, Mirta M | Urb Millan Muniz | G3 | | | Sabana Grande | PR | 00637 |
| 334192 | Millan Muniz, Mirta M. | Urb. Villa Rosa | G-3 | | | Sabana Grande | PR | 00637 |
| 334244 | MILLAN RIVERA, AUDRA | URB LOMAS DE TRUJILLO ALTO | F7 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 1519000 | MILLAN RIVERA, AUDRA P | URB LOMAS DE TRUJILLO ALTO | F7  CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 1792572 | Millan Vega, Luis A. | Box 701 | | | | Ciales | PR | 00638 |
| 1868872 | Milton A  Velez Pagan Fallecido | PO Box 31 | | | | Lajas | PR | 00667 |
| 1403938 | MILTON MARTINEZ MUNOZ | CALLE LAS PALMAS D5 | PASEO DEL PRADO | | | SAN JUAN | PR | 00926 |
| 1752949 | Minerva Rodríguez Vargas | Minerva Rodriguez  Acreedor    Urb. Paseos Reales #431 | | | | Arecibo | PR | 00612 |
| 1752949 | Minerva Rodríguez Vargas | Urb. Paseos Reales número 431 | | | | Arecibo | PR | 00612 |
| 1679114 | MINERVA VELEZ JUSINO | P O BOX 348 | | | | SAN GERMAN | PR | 00683 |
| 1455030 | Mirabel Roberts , Manuel | 600 Calle Paseo 5/villa olimpica | | | | San Juan | PR | 00924 |
| 1455030 | Mirabel Roberts , Manuel | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillos | | | San Juan | PR | 00927 |
| 611331 | MIRANDA CHEVERE, ANGEL  R | P O BOX 1889 | | | | COROZAL | PR | 00783 |
| 956485 | Miranda Chevere, Angel R | PO Box 1889 | | | | Corozal | PR | 00783-1889 |
| 335224 | MIRANDA DE JESUS, OLGA M | URB COUNTRY CLUB | 984 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924-2329 |
| 1554955 | Miranda Diaz, Anibal | 99 Calle B Parc. San Roman Ida | | | | Hormigueros | PR | 00660 |
| 335256 | MIRANDA DIAZ, GLORIA I. | LEVITTOWN | DF 14 LAGO CAONILLAS | | | TOA BAJA | PR | 00949 |
| 1612727 | MIRANDA ECHEVARRIA, NANCY M | URB SAN MARTIN | E-2 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1727453 | Miranda Garcia, Maria P | Apartado 462 | | | | Toa Alta | PR | 00954 |
| 1727453 | Miranda Garcia, Maria P | Trabajadora Social Escolar | Departamento de Educacion | Barrio Contorno sector Cielito | | Toa Alta | PR | 00953 |
| 335480 | MIRANDA IRIZARRY, ISMAEL | URB.SAN FRANCISCO II | CALLE SAN FERNANDO 310 | | | YAUCO | PR | 00698 |
| 1818845 | Miranda Matos, Sonia  Ramona | Bo. El Pino Corr. 151 | KM 2.5 Hc01 Box 4033 | | | Villalba | PR | 00766 |
| 1557446 | MIRANDA ORTIZ, ANA DELIA | QUINETAS DE COUNTRY CLUB | CALLE 1A 10 | | | CAROLINA | PR | 00982 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 27

Exhibit BD
121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1557446 | MIRANDA ORTIZ, ANA DELIA | Departemento de La Familia ADFA | Ave De Diego #124 Urb. La Rivera | | | San Juan | PR | 00921 |
| 335759 | MIRANDA ORTIZ, AURORA | HC 1 BOX 5319 | | | | CIALES | PR | 00638-9608 |
| 1460634 | MIRANDA PEREZ, LISBETH | 648 BRISAS DE CAMAPANERO I | CALLE GENESIS | | | TOA BAJA | PR | 00952 |
| 1249140 | MIRANDA PEREZ, LISBETH | URB BRISAS DEL CAMPANERO I | 648 CALLE GENESIS | | | TOA BAJA | PR | 00949 |
| 915403 | MIRANDA PEREZ, LISBETH | 648 CALLE GENESIS | | | | TOA BAJA | PR | 00949 |
| 803902 | MIRANDA RIOS, FREYDA | URB. MONTE LINDO | D 2 CALLE 12 | | | DORADO | PR | 00646 |
| 1777347 | MIRANDA RIOS, FREYDA V | HIGUILLAR | CALLE 12 D2 MONTE LINDO | | | DORADO | PR | 00646 |
| 1070101 | Miranda Rosario, Neysa | PO Box 1889 | | | | Corozal | PR | 00783 |
| 1800421 | Miranda Soto, Carlos | Villas De Caney (Altos) G 14 | Calle Guacabo | | | Trujillo Alto | PR | 00976 |
| 336726 | MIRIAM OROSCO RODRIGUEZ | URB JOSE SEBERO QUINONES | 188 CALLE 7 | | | CAROLINA | PR | 00985 |
| 267978 | MITCHELL HERNANDEZ, LINDSAY | URB LLANOS DE ISABELA | 477 CALLE FICUS | | | ISABELA | PR | 00662 |
| 267978 | MITCHELL HERNANDEZ, LINDSAY | 200 NUTMEG LANE 316 | | | | EAST HARTFORD | CT | 06118 |
| 1866151 | Mojer Diaz, Rosalia | RR2 Box 441 | | | | San Juan | PR | 00926 |
| 337755 | MOJICA LAMOURT, MILAGROS | HC-01 BOX 3344 | | | | LAS MARIAS | PR | 00670-9445 |
| 1089568 | Mojica Montanez, Ruben | Ciudad Centro | Guarionex 80 | | | Carolina | PR | 00987 |
| 338276 | MOLINA CUEVAS, LISANDRA | P O BOX 9653 COTTO STATION | | | | ARECIBO | PR | 00613 |
| 338276 | MOLINA CUEVAS, LISANDRA | Lisandra Molina | 6949 Axelrod Way | | | Wesley Chapel | FL | 33544 |
| 366959 | MOLINA FONTANEZ, NORMA I | P O BOX 8962 | | | | HUMACAO | PR | 00792 |
| 338360 | MOLINA GARCIA, ANGEL M | URB VALENCIA | AMAPOLA C 8 | | | BAYAMON | PR | 00957 |
| 661252 | MOLINA GAUD, GLORIA | 17 A B 2-48 REXVILLE | | | | BAYAMON | PR | 00957 |
| 1722434 | MOLINA GONZALEZ, AURELIO | PO BOX 298 | | | | SABANA HOYOS | PR | 00688 |
| 1141692 | MOLINA GONZALEZ, ROSA G | URB COUNTRY CLUB | HD73 CALLE 223 | | | CAROLINA | PR | 00982-2645 |
| 338467 | Molina Lasalle, Domingo | Hc 05 Box 107111 | | | | Moca | PR | 00676 |
| 1506966 | MOLINA LASALLE, DOMINGO | HC 5 BOX 107111 | | | | MOCA | PR | 00676 |
| 437352 | MOLINA LUNA, RICARDO | PO BOX 1068 | | | | BARRANQUITAS | PR | 00794 |
| 1507647 | MOLINA RIVERA, JOSE J. | APARTADO 1142 | | | | CIDRA | PR | 00739 |
| 636509 | MOLINA RODRIGUEZ, DAVID | URB VISTA DEL MAR | 2627 CALLE NACAR | | | PONCE | PR | 00716 |
| 636509 | MOLINA RODRIGUEZ, DAVID | Resd. Santiago Iglesias Ed. F10 #82 | | | | Ponce | PR | 00730 |
| 1635289 | Molina Vazquez, Josafat | HC 37 Box 5199 | | | | Guanica | PR | 00653 |
| 1725688 | MOLINARY, RAFAEL D. | PO BOX 428 | | | | AGUADILLA | PR | 00605 |
| 525368 | MONCLOVA GARCIA, SARA | BO CALZADA | BZN 117 | | | MAUNABO | PR | 00707 |
| 752639 | MONCLOVA GARCIA, SARA | BO CALZADA BOX 117 | | | | MAUNABO | PR | 00707 |
| 1144118 | Monclova, Rufino Lebron | Bo Obrero | 722 Calle Argentina | | | San Juan | PR | 00915-4072 |
| 1750169 | Monroig, Ana R. | P.O. Box 1966 | | | | Hatillo | PR | 00659 |
| 1750169 | Monroig, Ana R. | Dept.of Education | PO Box 361 | | | Hatillo | PR | 00659 |
| 1724256 | Montaloo Casiano, Norma | CALLE RAFAEL DE MILAN #24 | | | | SABANA GRANDE | PR | 00637 |
| 1775442 | MONTALVO ALBERTORIO, CARMEN M | 11 CALLE FOGOS | | | | PONCE | PR | 00731 |
| 1805754 | MONTALVO ALBERTORIO, CARMEN M | 11 CALLE FOGOS | | | | PONCE | PR | 00730 |
| 1001389 | MONTALVO AVILES, GRISEL | REPTO VALENCIA | J1 CALLE TULIPAN 2 | | | BAYAMON | PR | 00959-4135 |
| 916351 | Montalvo Aviles, Luis A | URB. Rexville | F 3 C7 | | | Bayamon | PR | 00957 |
| 1857935 | Montalvo Casiano, Noemi | Urb San Jose # 108 | | | | Sabana Grande | PR | 00637 |
| 1933345 | Montalvo Casiano, Noemi | Urb San Jose # 108 | | | | Sabana Grande | PR | 00637 |
| 1742561 | Montalvo Casiano, Noemi | Urb San Jose #108 | | | | Sabana Grande | PR | 00637 |
| 1877465 | Montalvo Casiano, Noemi | Urb San Jose #108 | | | | Sabana Grande | PR | 00637 |
| 1849413 | MONTALVO CASIANO, NORMA | CALLE RAFAEL DE MILAN #24 | | | | SABANA GRANDE | PR | 00637 |
| 1914683 | Montalvo Casiano, Norma | Calle Rafael de Milan #24 | | | | Sabana Grande | PR | 00637 |

Exhibit BD

121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1552043 | Montalvo Deynes, Victor  A. | Base Ramey 113 | Calle B | | | Aguadilla | PR | 00603 |
| 1097819 | MONTALVO DEYNES, VICTOR A | 320A CALLE WING | BASE RAMEY | | | AGUADILLA | PR | 00603 |
| 1582914 | MONTALVO ECHEVARRIA, HARRY | PO BOX 1312 | | | | MANATI | PR | 00674-0674 |
| 1845151 | Montalvo Lopez , Sonia M. | Urb. Santa Maria B-46 | Calle Pedro D. Acosta | | | Sabana Grande | PR | 00637 |
| 340355 | MONTALVO LOPEZ, SONIA | URB. SANTA MARIA B-46 | Calle Pedro D. Acosta | | | SABANA GRANDE | PR | 00637 |
| 1604049 | Montalvo Montalvo, Maria Del C. | Urb Los Caobos | 829 Calle Almacigo | | | Ponce | PR | 00731 |
| 1816976 | MONTALVO MONTALVO, NOEL | URB VILLA ALBA | I 24 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 1582688 | MONTALVO, GRICEL MONTALVO | HC 8 BOX 2854 | | | | SABANA GRANDE | PR | 00637 |
| 1156291 | Montanez Delgado, Abel | PO Box 499 | | | | Carolina | PR | 00986 |
| 1156291 | Montanez Delgado, Abel | Autoridad Metropolitana Autobuses | 37 Abenida Dediego Monacillo | | | San Juan | PR | 00927 |
| 1187967 | MONTANEZ DELGADO, DANILO | URB VISTAMAR | 1068 CALLE AVILA | | | CAROLINA | PR | 00983 |
| 1187967 | MONTANEZ DELGADO, DANILO | AUTORIDAD METROPOLITANA A?UTOBUSES | # 37 AVE. DE DIEGO URB. SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 |
| 1470650 | Montanez Garcia, Efrain | Urb Country Club | HD73 Calle 223 | | | Carolina | PR | 00982-2645 |
| 1918280 | Montanez Lopez, Neysa Nelly | Box 487 | | | | Las Manas | PR | 00670 |
| 1427766 | MONTANEZ REYES, LUIS S | COND LOS ALTOS DEL ESCORIAL | 515 BLVD MEDIA LUNA APT 1501 | | | CAROLINA | PR | 00987-5063 |
| 1035779 | MONTANEZ REYES, LUIS S | COND LOS ALTOS DEL ESCORIAL | 515 BLVD MEDIA LUNA APT 1501 | | | CAROLINA | PR | 00987-5063 |
| 1232050 | MONTANEZ RODRIGUEZ, JOSE  A | PUERTA DE LA BAHIA | APT 604 AVE LAS PALMAS 1050 | | | SAN JUAN | PR | 00907 |
| 1232050 | MONTANEZ RODRIGUEZ, JOSE  A | Conductor | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DIEGO BO MONACILLOS | | SAN JUAN | PR | 00919 |
| 908475 | MONTANEZ SILVA, JOSE A | PUERTA DE LA BAHIA | 604 AVE LAS PALMAS 1050 | | | SAN JUAN | PR | 00907 |
| 908475 | MONTANEZ SILVA, JOSE A | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DIEGO BO. MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1805140 | MONTERO MORALES, MARIA I | PO BOX 8708 | | | | PONCE | PR | 00732-8708 |
| 1454278 | MONTERO PAGAN, NANCY | ESTANCIAS DEL GOLF | 452 JUAN H CINTRON | | | PONCE | PR | 00730 |
| 1583081 | MONTERO ZAPATA, ILEANA | URB BRISAS DE MAR CHIQUITA | 91 CALLE FARO | | | MANATI | PR | 00674 |
| 1831602 | Montes Acevedo, Carmen M. | BZN 2378 La Carnelita | | | | Ponce | PR | 00731-9604 |
| 1582847 | Montes Crespo, Sonia  N | HC-01 Box 9375 | | | | Toa Baja | PR | 00949 |
| 1582847 | Montes Crespo, Sonia  N | A-3 Calle Santa Elvira | Urb. Santa Maria | | | Toa Baja | PR | 00949 |
| 804462 | Montes Figueroa, Keyla | 647 COM.Caracoles II | Parcelas 685 | | | Penuelas | PR | 00624 |
| 228595 | MONTES MONTES, IRENE | PO BOX 1934 | | | | JUNCOS | PR | 00777-1934 |
| 1633079 | Montes Morales, Rosa H. | Carr. 149, Bo. Pesas | Sector Tortuguero | | | Ciales | PR | 00368 |
| 1633079 | Montes Morales, Rosa H. | P.O. Box 15 | | | | Ciales | PR | 00368 |
| 1253887 | MONTES PEREZ, LUIS F | URB SAN MIGUEL | C5 CALLE 2 | | | BAYAMON | PR | 00959 |
| 1602014 | Montijo Caraballo, Luz Delia | Calle 21 X5 las vegas | | | | Cataño | PR | 00962 |
| 1555036 | Montolino Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana Szn.125 | | | | Sabana Grande | PR | 00637 |
| 23224 | MORALES ACOSTA, ANA V | CIUDAD UNIVERSITARIA | B 6 CALLE A ESTE | | | TRUJILLO ATO | PR | 00976 |
| 1727905 | MORALES AGOSTO, MARIA E. | PO BOX 3028 | | | | VEGA ALTA | PR | 00692 |
| 1583683 | MORALES BAEZ, ELBA  I | URB TERRAZAS DEL TOA | 3K23 CALLE ASTROMELIA | | | TOA ALTA | PR | 00953 |
| 1592058 | MORALES BAEZ, ELBA I. | CALLE ASTROMELIA 3 K-23 | TERRAZAS DEL TOA | | | TOA ALTA | PR | 00953 |
| 1595021 | MORALES BAEZ, JOEL A. | HC 09 BOX 59204 | | | | CAGUAS | PR | 00725 |
| 1453863 | Morales Benitzi, Jose M | Via 39 4ws20 Villa Fontana | | | | Carolina | PR | 00983 |
| 1453863 | Morales Benitzi, Jose M | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1048591 | MORALES CARDONA, MANUEL | BO EL SECO | 10 CALLE JOSE G PADILLA | | | MAYAGUEZ | PR | 00682-5715 |
| 1048590 | MORALES CARDONA, MANUEL | BO EL SECO | 10 CALLE JOSE G PADILLA | | | MAYAGUEZ | PR | 00682-5715 |

Exhibit BD

121st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1544426 | Morales Caro, Jesus | HC-3 Box 6577 | | | | Rincon | PR | 00677 |
| 1253602 | MORALES COLLAZO, LUIS E | BDA BLONDET | 186 CALLE H | | | JAYUYA | PR | 00784-6809 |
| 1253602 | MORALES COLLAZO, LUIS E | LUIS E. MORAKS COLLAZO | 322 WAYME AVE | | | LANSDOWNE | PA | 19050 |
| 343537 | MORALES COLON, BENJAMIN | HC 07 BOX 20742 | | | | MAYAGUEZ | PR | 00680 |
| 343537 | MORALES COLON, BENJAMIN | P.O. BOX 6687 | | | | MAYAGUEZ | PR | 00681 |
| 1558308 | MORALES DE CARLO, CARMEN E | VALLE DE CERRO GORDO | W30 CALLE RUBI | | | BAYAMON | PR | 00957-6868 |
| 1557006 | MORALES DE CARLO, CARMEN E | VALLE DE CERRO GORDO | W30 CALLE RUBI | | | BAYAMON | PR | 00957-6868 |
| 710636 | MORALES DIAZ, MARIA DE LOS A | 84 JUPITER WONDERVILLE SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 |
| 1019355 | MORALES GARCIA, JOSE | URB OLIVIA PARK | 103A CALLE JARDIN | | | LAS PIEDRAS | PR | 00771-3430 |
| 1221571 | MORALES GONZALEZ, IVELISSE | HC 02 BOX 6244 | | | | LARES | PR | 00669 |
| 804785 | MORALES HERNANDEZ, JOSE | URBANIZACION ALTAMIRA | E#21 BUZON 99 | | | LARES | PR | 00669 |
| 683610 | MORALES LUGO, JOSE E. | PARCELAS SABANETAS | 75 PROGRESO | | | PONCE | PR | 00715 |
| 1605629 | Morales Martinez, Jose Angel | HC 37 Box 3500 | | | | Guanica | PR | 00653 |
| 1605629 | Morales Martinez, Jose Angel | Barrrio La Luna Solares Gutiierrez | | | | Guanica | PR | 00653 |
| 1007174 | MORALES MEJIAS, IRAIDA | URB CASTELLANA GDN | HH4 CALLE 30 | | | CAROLINA | PR | 00983-1916 |
| 1731967 | Morales Miranda, Carol J | PO Box 321 | | | | Orocovis | PR | 00720 |
| 345527 | MORALES MORA, LUZ I. | HC-5 BOX 25444 | BO ZANJAS | | | CAMUY | PR | 00627 |
| 345564 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 |
| 345564 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 |
| 1613233 | MORALES MORALES, YEZENIA | CARR. 155 BO. GATO | | | | OROCOVIS | PR | 00720-9612 |
| 1773354 | Morales Morales, Yezenia | Carr. 155 Bo. Gato | | | | Orocovis | PR | 00720-9216 |
| 1764915 | Morales Moreno, Gloribee | Urb. Jardines del Caribe v9 calle 25 | | | | Ponce | PR | 00728 |
| 238832 | MORALES ORTIZ, JESUS | BO. MARIANA II | HC-01, BOX 17112 | | | HUMACAO | PR | 00791 |
| 1053571 | MORALES ORTIZ, MARIA M | URB JAIME L DREW | CALLE E #28 | | | PONCE | PR | 00730-1530 |
| 345994 | MORALES ORTIZ, ZAIDA | W24A #C-24 | GLENVIEW GARDENS | | | PONCE | PR | 00731 |
| 345994 | MORALES ORTIZ, ZAIDA | Glenview Gardens | Calle Euboxio #24 | | | Ponce | PR | 00730-1632 |
| 1582587 | Morales Otero, Ariel | HC01 Box 3125 | | | | Villalba | PR | 00766 |
| 742302 | MORALES PAGAN, RAMON | HC 2 BOX 23774 | | | | MAYAGUEZ | PR | 00680 |
| 742302 | MORALES PAGAN, RAMON | P.O. BOX 6687 | | | | MAYAGUEZ | PR | 00681 |
| 1584449 | Morales Perez, Victor | Hc 06 Box 62168 | Caimital Bajo | | | Aguadilla | PR | 00603-9823 |
| 1793035 | Morales Quintana, Blanca | Núm. 39 Los Rosales Ave. 6 | | | | Manatí | PR | 00674 |
| 1799519 | Morales Quintana, Blanca | Num. 39 Los Rosales Ave. 6 | | | | Manati | PR | 00674 |
| 1721128 | Morales Quintana, Blanca | Num 39 Los Rosales Ave 6 | | | | Manati | PR | 00674 |
| 972966 | MORALES RAMOS, CARMEN | VALLE HERMOSO | L22 CALLE MIRTOS | | | HORMIGUEROS | PR | 00660-1407 |
| 1729093 | MORALES RIVERA, MARIA L | JARDINES DE MONACO | CALLE ASIA 25 | | | MANATI | PR | 00674 |
| 1131750 | MORALES RIVERA, PEDRO L | HC 3 BOX 9313 | | | | COMERIO | PR | 00782 |
| 1851634 | MORALES RODRIGUEZ , LEOCADIO | P O BOX 2908 | | | | SAN GERMAN | PR | 00683-2908 |
| 346868 | MORALES RODRIGUEZ, AIDA | HC 70 BOX 26215 | | | | SAN LORENZO | PR | 00754-9650 |
| 1564380 | Morales Rodriguez, Elenia | P.O. Box 1438 | | | | Guayama | PR | 00785 |
| 1675537 | MORALES RODRIGUEZ, GLORIA M. | 3025 CALLE BUENOS AIRES APT 2B | BDA BELGICA | | | PONCE | PR | 00717 |
| 347054 | MORALES RODRIGUEZ, MIGDALIA | PO BOX 818 | | | | SAN LORENZO | PR | 00754-0818 |
| 347054 | MORALES RODRIGUEZ, MIGDALIA | HC-70 BOX 49125 | | | | SAN LORENZO | PR | 00754 |
| 347105 | MORALES RODRIGUEZ, SONIA M | CALLE 600 PP 16 | VILLA DE CASTRO | | | CAGUAS | PR | 00725 |
| 1823177 | Morales Rodriguez, Wilberto | HC-03 Box 36611 | | | | Caguas | PR | 00725 |
| 1813664 | Morales Rodriquez, Luis A | HC 73 Box 5911 | | | | Cayey | PR | 00736 |
| 1728246 | Morales Rubero, Anibal | Box 1056 | | | | Vega Baja | PR | 00694 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 27

Exhibit BD

121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1595467 | MORALES RUIZ, ANTHONY | HC-08 BOX 2848 | | | | SABANA GRANDE | PR | 00637 |
| 1753533 | Morales Santana, Norma Iris | Calle 5-O3 Urbanización Las Vegas | | | | Cataño | PR | 00962 |
| 257039 | MORALES SANTIAGO, JUSTO | URB CAMINO DEL MAR | 9542 CALLE PLAZA DEL PALMAR | | | TOA BAJA | PR | 00949 |
| 914303 | Morales Santiago, Justo | 9542 Plaza Del Palmar | | | | Toa Baja | PR | 00949 |
| 1029688 | MORALES SANTIAGO, JUSTO | URB CAMINO DEL MAR | 9542 PLAZA DEL PALMAR | | | TOA BAJA | PR | 00949-4384 |
| 1752823 | Morales Santiago, Luis R | Box 680 | | | | Bajadero | PR | 00616 |
| 1752823 | Morales Santiago, Luis R | Luis R Morales Santiago Acreedor Ninguna Box 680 | | | | Bajadero | PR | 00616 |
| 1149076 | Morales Torre, Teresa | 14744 SW 42nd Way | | | | Miami | FL | 33185-4300 |
| 1035324 | MORALES VIZCARRONDO, LUIS R | 328 CALLE ERNESTO VIGOREAUX | | | | SAN JUAN | PR | 00915-2126 |
| 1749604 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 |
| 1719441 | Morales, Elba N. | Bo. Guaniquilla BZN A-348 | | | | Aguada | PR | 00602 |
| 972994 | MORAN PEDRAZA, CARMEN | PO BOX 831 | | | | CAGUAS | PR | 00726 |
| 1616624 | Morell Irizarry, Jose V | HC 05 Box 25809 | | | | Camuy | PR | 00627 |
| 918465 | Moreno Matias, Luz M | 122 Walker Rd | | | | New Britain | CT | 06053 |
| 1055868 | MORENO ROSADO, MARICELY | HC 5 BOX 7269 | | | | GUAYNABO | PR | 00971 |
| 1055868 | MORENO ROSADO, MARICELY | ADEAO | AVE DE DIEGO # 12Y URB. LA RIVERLE | | | SAN JUAN | PR | 009921 |
| 15989 | MORENO RUIZ, ALMA T | URB PERLA DEL SUR | CALLE LAS CARROZAS 2632 | | | PONCE | PR | 00717-0427 |
| 1867794 | Moreno Valentin, Rosa M | HC-03 Box 15490 | | | | Corozal | PR | 00783 |
| 1738341 | MORERA PARRILLA, VIVIAN | URB. RIO GRANDE ESTATE | CALLE 32 GG 32 | | | RIO GRANDE | PR | 00745 |
| 349253 | MORGANTI HERNANDEZ, FRANCISCO J | BASE RAMEY | 119 CALLE M | | | AGUADILLA | PR | 00604 |
| 1206460 | MORGANTI HERNANDEZ, FRANCISCO J | BASE RAMEY | 119 CALLE M | | | AGUADILLA | PR | 00604 |
| 349257 | MORGANTI SALVA, ROSANA NANET | BASE RAMEY | 119 CALLE M | | | AGUADILLA | PR | 00603-1403 |
| 349258 | MORGANTI SALVA, WILFREDO | URB BASE RAMEY | 119 CALLE M | | | AGUADILLA | PR | 00603 |
| 1558623 | Morreno Morreno, Jesus | HC 9 Box 58846 | | | | Caguas | PR | 00725 |
| 1558623 | Morreno Morreno, Jesus | Ave. Ponce de Leon 1406 PDA 20 | | | | Santurce | PR | 00910 |
| 1849587 | Morrero Nieves, Jorge | HC 9 Box 58846 | | | | Caguas | PR | 00725 |
| 1849587 | Morrero Nieves, Jorge | Ave. Ponce de Leon | #1406 Pda. 20 | | | Santurce | PR | 00907-4022 |
| 1671422 | MOYA CRUZ, ANIBAL | PARC SOLEDAD | J 1365 | | | MAYAGUEZ | PR | 00680 |
| 1768536 | MOYET DE LEON, NESTOR R. | VILLA ESPERANZA | 6 NOBLEZA | | | CAGUAS | PR | 00725 |
| 1856037 | MOYETT DAVILA, JORGE D | URB SANTA CLARA | CALLE 5 134 | | | SAN LORENZO | PR | 00754 |
| 1856037 | MOYETT DAVILA, JORGE D | G-3 C/14 EXT. LOS TAMARINDOS | | | | SAN LORENZO | PR | 00754 |
| 656063 | MUJICA FLORES, FRANCISCO | PO BOX 360 | | | | NAGUABO | PR | 00718 |
| 1540111 | MULERO RODRIGUEZ, MELANIE | HC 03 BOX 40608 | | | | CAGUAS | PR | 00725 |
| 1238514 | MULERO SANTOS, JOSE R | PO BOX 191445 | | | | SAN JUAN | PR | 00919-1445 |
| 1647141 | MUNIZ AROCHO, JENNIE ANNETTE | HC05 BOX 10322 | CUCHILLAS | | | MOCA | PR | 00676 |
| 351185 | Muniz Hernandez, Eva | Hc-05 Box 107928 | | | | Moca | PR | 00676 |
| 351291 | Muniz Martinez, Ramon | P.O. Box 1047 | Boqueron | | | Cabo Rojo | PR | 00622-1047 |
| 424329 | MUNIZ MARTINEZ, RAMON | P O BOX 1047 | | | | CABO ROJO | PR | 00622 |
| 1136631 | MUNIZ MARTINEZ, RAMON | PO BOX 1047 | | | | BOQUERON | PR | 00622-1047 |
| 1930653 | Muniz Molinero, Francis M | 186 Belvidere Street | | | | Springfield | MA | 01108 |
| 1812935 | Muniz Rosado, Aida Luz | Calle Yagueca #7 | | | | Rincon | PR | 00677 |
| 1749100 | MUNIZ ROSADO, LUZ ENAIDA | URB. EL MAESTRO B7 | | | | CAMUY | PR | 00627 |
| 1723629 | Muñiz Rosado, Maribel | Box 140654 | | | | Arecibo | PR | 00614-0654 |
| 1454691 | Muniz Sanchez, Wilbert Sadi | Via 23 ML-11 Villa Fontana | | | | Carolina | PR | 00983 |

Exhibit BD

121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1454691 | Muniz Sanchez, Wilbert Sadi | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1069326 | MUNIZ TUBENS, NELSON | P.O BOX 1106 | | | | MOCA | PR | 00676 |
| 1855980 | MUNIZ ZAPATA , OTTMAR J | JARDINES DE ANASCO A-8 | CALLE NICOLAS SOTO RAMOS | | | ANASCO | PR | 00610 |
| 1876544 | Muniz Zapata, Ottmar J | Jardines de Anasco A-8 | | | | Anasco | PR | 00610 |
| 351947 | Munoz Cedeno, Victor M | Hc 01 Box 6031 | | | | Guayanilla | PR | 00656 |
| 351947 | Munoz Cedeno, Victor M | Bo.Sierra Bada,Carr.378 KM 4.1 | | | | Guayamilla | PR | 00656 |
| 1750952 | Muñoz De Leon, Maria F | RR 18 Box 785 | | | | San Juan | PR | 00926 |
| 839037 | MUÑOZ GARCIA, EDWIN | COMUNIDAD ESTANCIAS DEL VERDE HC 5 BOX 8707 | | | | RIO GRANDE | PR | 00745-9803 |
| 1749282 | Munoz Larres, Francisco | 1419 c/ Guarabano Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 352287 | MUNOZ MORALES, ROXANA | PO BOX 818 | | | | SAN LORENZO | PR | 00754 |
| 159316 | MUNOZ PEREZ, EUNICE | JARDINES SAN FRANCISCO | APT 213 EDIF 2 | | | SAN JUAN | PR | 00927 |
| 159316 | MUNOZ PEREZ, EUNICE | AVE. TNTE. CESAR GONZALES - ESQ CALLE JUAN CALAY | URB. TRES MONIJITAS - HATO REY | | | SAN JUAN | PR | 00918 |
| 1870727 | Munoz Rosario, Brenda L | Urb Country Club | 833 Calle Java | | | San Juan | PR | 00924-1716 |
| 1870727 | Munoz Rosario, Brenda L | Departamento de Educacion | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 905190 | MUSSENDEN MIRANDA, IVELISSE | 94 CALLE PARTENON | | | | BAYAMON | PR | 00959 |
| 1361493 | MYRNA DOMENECH NIEVES | URB SAN ANTONIO | 6 CALLE MARGINAL | | | SAN ANTONIO | PR | 00690 |
| 1011914 | NARVAEZ CALDERO, JAMES | 1109 S LOOP BLVD | | | | LEHIGH ACRES | FL | 33936-6005 |
| 1585819 | NARVAEZ RIVERA, KAREN M | CALLE 1 D-13 | URB. FOREST HILLS | | | BAYAMON | PR | 00959 |
| 1824518 | NATAL REYES, JOSE A | URB VISTA DE SOL 49 CALLE | | | | COAMO | PR | 00769 |
| 952836 | NATALI FRANCESCHI, ANA | JARD FAGOT | 1805 CALLE CASCADA | | | PONCE | PR | 00716-3602 |
| 1424608 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | 2307 SHELBY AVENUE | | | | ANN ARBOR | MI | 48103 |
| 1456216 | Navaez Gonzalez, Felix M | Urb Irlanda Heights | 7K-42 C/ Polaris | | | Bayamon | PR | 00956 |
| 1456216 | Navaez Gonzalez, Felix M | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00919 |
| 1553806 | NAVARRO CALDERON, ALFREDO | URB VALLE ARRIBA HEIGHTS | BX7 C126 | | | CAROLINA | PR | 00983 |
| 1790295 | NAVARRO GONZALEZ, CRUZ | PO BOX 4185 | | | | PUERTO REAL | PR | 00740 |
| 1790295 | NAVARRO GONZALEZ, CRUZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CRUZ NAVARRO GONZALEZ,SPECIAL EDUCATION TEACHER | URB. SAN PEDRO, CALLE: ANGEL MENDEX #A-1 | | FAJARDO | PR | 00738 |
| 1870403 | Navarro Ramos, Mildred | Urb. Los Caobos | 2077 Calle Moca | | | Ponce | PR | 00716 |
| 1870403 | Navarro Ramos, Mildred | P.O. Box 8090 | | | | Ponce | P.R. | 00732-8090 |
| 1798252 | Navarro Rivera, Luis Manuel | 123 Washington St | | | | Freeland | PA | 18224 |
| 1788117 | Navedo González, Aracelis | PO. Box 7226 | | | | Caguas | PR | 00726 |
| 1808823 | Navedo Montes, Sonia L. | Urb Villa Barcelona BB29 | Calle Guano | | | Barceloneta | PR | 00617 |
| 996122 | Nazario Beltran, Francisco | Res Virgilio Davila | 1550 Carr 2 Apt 468 | | | Bayamon | PR | 00961-6414 |
| 1115107 | NAZARIO MERCADO, MARITZA | 100 COND LA CEIBA APT 505 | | | | PONCE | PR | 00717 |
| 1813576 | Nazario Orsini, Ada I | Calle Buenos Aires I-207 | Ext Forest Hills | | | Bayamon | PR | 00959 |
| 967373 | Nazario Ortega, Carmelo | RR 12 Box 1145A | | | | Bayamon | PR | 00956-9684 |
| 1473369 | Nazario Perez, Camen L. | Jardines De Jayuya | 160 Calle Dalia | | | Jayuya | PR | 00664-1608 |
| 627009 | NAZARIO PEREZ, CARMEN L | JARDINES DE JAYUYA | 160 CALLE DALIA | | | JAYUYA | PR | 00664-1608 |
| 627011 | NAZARIO PEREZ, CARMEN L | 160 CALLE DALIA JARDINES DE JAYUYA | | | | JAYUYA | PR | 00664-1608 |
| 1181482 | NAZARIO PEREZ, CARMEN L | JARDINES DE JAYUYA | 160 CALLE DALIA | | | JAYUYA | PR | 00664-1608 |
| 627011 | NAZARIO PEREZ, CARMEN L | URB LA MONSERRATE | 11 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 |
| 1322974 | NAZARIO PEREZ, CARMEN L. | URB JARDINES DE JAYUYA | 160 CALLE DALIA | | | JAYUYA | PR | 00664 |
| 356635 | NAZARIO PEREZ, CARMEN L. | 160 CALLE DALIA | JARDINES DE JAYUYA | | | JAYUYA | PR | 00664-1608 |
| 954767 | NAZARIO VARGAS, ANGEL E | JARD DE JAYUYA | 160 CALLE DALIA | | | JAYUYA | PR | 00664-1608 |

Exhibit BD
121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1460845 | Nebrow Gomila, Rafael | Calle Petunia U-19 | | | | Carolina | PR | 00985 |
| 1460845 | Nebrow Gomila, Rafael | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 |
| 726004 | NEGRON ANTOSANTI, MYRNA | HC 5 BOX 7458 | | | | YAUCO | PR | 00698 |
| 1775115 | Negron Cruz, Luis  A. | HC-4 Box 6257 | | | | Corozal | PR | 00783 |
| 1732932 | Negron Cruz, Migdalia  J. | APT.  49 | | | | AIBONITO | PR | 00705 |
| 1732932 | Negron Cruz, Migdalia  J. | PO Box 49 | | | | Aibonito | PR | 00705 |
| 1311502 | NEGRON DEIDA, IRIS J | 171 E 115 ST3 | | | | NEW YORK | NY | 10029 |
| 1311502 | NEGRON DEIDA, IRIS J | 1780 1st Ave #16-C | | | | New York | NY | 10128 |
| 1583243 | NEGRON DELGADO, CARLOS | HC 01 BOX 3575 | | | | MOROVIS | PR | 00687-9511 |
| 1735462 | NEGRON FONTAN, NORMA I. | CALLE TRINITARIA BUZON 100 | SECTOR LA ALIANZA | | | MOROVIS | PR | 00687 |
| 1863202 | NEGRON GOMEZ,  LUIS | RR 4 BOX 3922 | | | | CIDRA | PR | 00739 |
| 1776273 | Negron Martinez, Mayra L. | Haciendas de Canovanas #354 Calle Gorrion | | | | Canovanas | PR | 00729 |
| 1107349 | Negron Millan, Yvonne | Santa Maria Mayor | 75 C8 | Apt. A10 | | Humacao | PR | 00791 |
| 1723718 | Negron Quero, Lissette | HC 01 BOX 3995 | | | | Villalba | PR | 00766 |
| 851755 | NEGRON QUILES, YOLANDA I | 1294 CALLE JUAN BAIZ APT 2308 | | | | SAN JUAN | PR | 00924-4647 |
| 1652932 | NEGRON RODRIGUEZ, MILLIAM | #14 LOMAS CUCHILLAS | | | | NARANJITO | PR | 00719-9709 |
| 604914 | NEGRON TORRES, ALEXIS | HC 01 BOX 3265 | | | | VILLALBA | PR | 00766 |
| 917462 | NEGRON VALENTIN, LUIS | 3317 CARR 351 | | | | MAYAGUEZ | PR | 00680 |
| 1519473 | Negron, America  Vega | 525 Calle Lirios | | | | Coto Laurel | PR | 00780-2838 |
| 1123615 | NELIDA MOLINA RAMIREZ | PO BOX 244 | | | | VEGA ALTA | PR | 00692 |
| 926866 | Neris Flores, Myrna A. | Urb. Melissa #2 | | | | Patillas | PR | 00723 |
| 1149087 | Neris Flores, Teresa | P.O. BOX 301 | | | | PATILLAS | PR | 00723-9512 |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | HC 02 BOX 4040 | | | | LUQUILLO | PR | 00773 |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | RE: SAMUEL QUINONES | P.O. BOX 21308 | U.P.R. STATION | | SAN JUAN | PR | 00931-1308 |
| 1124742 | NESTOR LOPEZ REYES | URB LEVITTOWN LAKES | FG11 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949-2761 |
| 1442868 | NEVADO INSURANCE SERVICES, INC | ALTURAS DEL BOSQUE | 350 CARR 844 APT 2601 | | | SAN JUAN | PR | 00926 |
| 1111878 | NEVAREZ VALLES, MARIA | URB REXVILLE | ZA23 CALLE 21 | | | BAYAMON | PR | 00957-2508 |
| 1796256 | NIEVES ARCE, CRISTINA | URB ALTURAS DE RIO GRANDE | Y1336 CALLE 25 | | | RIO GRANDE | PR | 00745 |
| 1752444 | Nieves Ayala, Benjamin J | HC 01 Box 9341 | | | | Guayanilla | PR | 00656-9722 |
| 1936504 | Nieves Bernard, Emmy | 123 Calle Castania | Urb. Terra Senorial | | | Ponce | PR | 00731 |
| 361833 | NIEVES CALDERON, WANDA L | HC-02 BOX 4508 | | | | LUQUILLO | PR | 00773 |
| 1806024 | Nieves Carrucini, Olga A. | Q-18 c/Aragon | Villa del Rey | | | Caguas | PR | 00725 |
| 1024659 | NIEVES DIAZ, JUAN | URB COUNTRY CLUB | HD 68 CALLE 223 | | | CAROLINA | PR | 00982 |
| 1024659 | NIEVES DIAZ, JUAN | PO Box 40469 | | | | San Juan | PR | 00940 |
| 362366 | NIEVES FIGUEROA, LIZ A | HC 73 BOX 4773 | | | | NARANJITO | PR | 00719 |
| 1678896 | NIEVES HERNANDEZ, AIDA | HC01 BOX 11112 BARRIO SANTA CRUZ | | | | CAROLINA | PR | 00987 |
| 1702479 | Nieves Hernandez, Carmen Iris | Urbanizacion Villa Universitaria | Calle 6 B9 | | | Humacao | PR | 00791 |
| 192000 | Nieves Hernandez, Gilfredo | 1152 Calle Inglaterra | | | | Isabela | PR | 00662 |
| 362691 | Nieves Hernandez, Gilfredo | Bo. Llanadas | 1152 C/ Inglaterra | | | Isabela | PR | 00662 |
| 362730 | Nieves Hernandez, Nimrod | Hc-1 Box 7230 | | | | Luquillo | PR | 00773 |
| 365438 | NIEVES HERNANDEZ, NIMRUD | HC 1 BOX 7230 | | | | LUQUILLO | PR | 00773 |
| 1582762 | NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON | 140 PASEO 6 | | | BAYAMON | PR | 00956 |
| 1724536 | Nieves Padilla, Ana E | HC-71 Box 2534 | | | | Naranjito | PR | 00719 |
| 1721844 | Nieves Padilla, Ana E. | HC-71 Box 2534 | | | | Naranjito | PR | 00719 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 27

Exhibit BD
121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1850654 | Nieves Reyes, Gloria I. | P.O. Box 449 | | | | San Lorenzo | PR | 00754 |
| 1450929 | NIEVES RIVERA, DANNY | ESTANCIAS CHALETS | 51 Calle Tortoza | | | SAN JUAN | PR | 00926 |
| 1450929 | NIEVES RIVERA, DANNY | 193 Calle Tortoza #51 | | | | San Juan | PR | 00926 |
| 1510898 | Nieves Rivera, Guillermo | Jardines de Country Club | BU26 Calle 126 | | | Carolina | PR | 00983 |
| 1148584 | NIEVES RIVERA, SYLVIA | 1910 CHABLIS CT | | | | VALRICO | FL | 33594-3018 |
| 1148584 | NIEVES RIVERA, SYLVIA | WELLS FARGO BANK, N.A (287) | P.O. BOX 6995 | | | PORTLAND | OR | 97228-6995 |
| 1661494 | NIEVES ROBLES, MILDRED J | BO. BEATRIZ | HC-71 BOX 7178 | | | CAYEY | PR | 00736-9122 |
| 1063707 | NIEVES ROSARIO, MIGUEL | 657 PARKWOOD DR 1 | | | | CLEVELAND | OH | 44108-2226 |
| 1917414 | Nieves Ruiz, Gladys L. | J-K-6 monserrate Deliz | | | | Toa Baja | PR | 00949 |
| 1034268 | NIEVES TELLADO, LUIS G | URB FAIRVIEW | 1932 CALLE PERAFAN RIVERA | | | SAN JUAN | PR | 00926-7744 |
| 605319 | NIEVES TORRES, ALFREDO | LAS DELICIAS III | 3730 CALLE A PEREZ PIERRET | | | PONCE | PR | 00728-3712 |
| 605319 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | | MERCEDITA | PR | 00715 |
| 76548 | NIEVES, CARMEN | URB ROSA MARIA | D 34 CALLE 4 | | | CAROLINA | PR | 00985 |
| 76548 | NIEVES, CARMEN | Hector R. delvalle | D-34 4 Rosa Marcia | | | Carolina | PR | 00985 |
| 1539781 | Nilda J. Vega Suarez / Angel A. Isidro Carrion | 1342 Calle Don Quieste | Costa Caribe Resort | | | Ponce | PR | 00716 |
| 1125408 | NILDA L MERCADO CAMACHO | URB FLAMBOYANES | 1714 CALLE LIMA APT 2 | | | PONCE | PR | 00716-4617 |
| 1363163 | NIVEA E BAEZ MUNIZ | PO BOX 8982 | | | | PONCE | PR | 00732 |
| 1758571 | Noa Arroyo, Andrea I | Urb Lagos De Plata | F 31 Calle 3 | | | Toa Baja | PR | 00949 |
| 1756353 | NOA ARROYO, ANDREA I | URB LAGOS DE PLATA | F 31 CALLE 3 | | | TOA BAJA | PR | 00949 |
| 1126724 | NORBERTO RIVERA JIMENEZ | PO BOX 300 | | | | COMERIO | PR | 00782-0300 |
| 1089796 | NORMANDIA RODRIGUEZ, RUBINETTE | RR 1 BOX 13593 | | | | TOA ALTA | PR | 00953 |
| 2006870 | Nunez Aquino, Salustiano | P.O. Box 6681 | | | | Mayaguez | PR | 00681-6681 |
| 1086386 | NUNEZ MONTANEZ, ROBERTO | PO BOX 40022 | | | | SAN JUAN | PR | 00940 |
| 1216740 | NUNEZ TORRES, HIRAM | PO BOX 194563 | | | | SAN JUAN | PR | 00919 |
| 1216740 | NUNEZ TORRES, HIRAM | 832 ANGEL MISLAN | | | | SAN JUAN | P.R. | 00924 |
| 1216740 | NUNEZ TORRES, HIRAM | 37 calle de Diego Urb. San francisco | | | | San Juan | P.R. | 00927 |
| 1193916 | NUNEZ TREGDON, EDUVIGES | 1001 WHITE OAK RD APT C12 | | | | DOVER | DE | 19901-7436 |
| 1076621 | OCANA ORTIZ, PATRIA N | PO BOX 9544 | | | | SAN JUAN | PR | 00908-0544 |
| 1076621 | OCANA ORTIZ, PATRIA N | 1 VILLAMILL | | | | SAN JUAN | PR | 00907 |
| 806891 | OCANA ZAYAS, DAISY | RR-01 BOX 4597 | | | | MARICAO | PR | 00606 |
| 1654738 | Ocasio Baez, Maritza | Urb. Haciendas de Tenas Calle Yuisa | Bzon 206 | | | Juncos | PR | 00777 |
| 1762457 | Ocasio Beniquez, Judy | Urb. Villa del Carmen Calle Salou #2940 | | | | Ponce | PR | 00716 |
| 1755637 | OCASIO FIGUEROA, JAVIER | 131 BO. MONTALVA ENSENADA | | | | GUANICA | PR | 00647 |
| 1755637 | OCASIO FIGUEROA, JAVIER | 131 BO. MONTALVA | | | | ENSENADA | PR | 00647 |
| 1646815 | Ocasio Garcia, Jose R | Urb. Villa Carolina Calle 52 Block 54 #8 | | | | Carolina | PR | 00985 |
| 1567636 | OCASIO HORNEDO, ODETTE | P O BOX 2494 | | | | VEGA BAJA | PR | 00694-2494 |
| 1246584 | Ocasio Pizarro, Keysa L | P O Box 41051 | | | | San Juan | PR | 00940-1051 |
| 1474201 | Ocasio Pizarro, Luis D. | HC 61 Box 4949 Trujillo | | | | Alto | PR | 00976 |
| 1945327 | Ocasio Reillo, Iris S. | 26980 Carrill 3 | | | | Quebradillas | PR | 00678 |
| 1733932 | Ocasio Rios, Darwin | Calle Azucena #79 Susua Baja | | | | Sabana Grande | PR | 00637 |
| 1015355 | OCASIO RIVERA, JOSE A | 3112 SPRING VALLEY DR | | | | BEDFORD | TX | 76021-4211 |
| 1454737 | Ocasio Rodriguez , Jose Luis | HC-4 Box 8035 | | | | Aguas Buenas | PR | 00703 |
| 1454737 | Ocasio Rodriguez , Jose Luis | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1528545 | OCASIO TORRES, DANIEL | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1048004 | OCASIO TORRES, MALENYS | EXT ALTURAS DE PENUELAS II | 918 CALLE TURQUEZA | | | PENUELAS | PR | 00624 |
| 1573091 | Ocasio Torres, Mariel | O-26 Calle 6 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |

Exhibit BD

121st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1813643 | Ocasio Vazquez, Maria S. | HC 73 Box 5624 | | | | Cayey | PR | 00736 |
| 1807120 | Ocasio Vazquez, Maria S. | HC 73 Box 5624 | | | | Cayey | PR | 00736 |
| 1591544 | OCASIO, ANIBAL | BO ARENALES BAJOS | CARR 494 KM 1.8 | | | ISABELA | PR | 00662 |
| 1888675 | Ocasio, Carlos | 160 Evergreen St. | | | | Palm Bay | FL | 32907 |
| 5294 | ODALISSE ACEVEDO ORTIZ AND MIGUEL A ACEVEDO | URB MONTE REAL | 22 C/ SERRACANTES | | | COAMO | PR | 00769 |
| 1153032 | OFARRIL CEBALLOS, WANDA I | HC 02 BOX 15222 | | | | RIO GRANDE | PR | 00745 |
| 1177957 | OFARRIL OFARRILL, CARLOS M | BO. DOS BOCAS | HC 645 BUZON 5160 | | | TRUJILLO ALTO | PR | 00976 |
| 1584887 | Ojeda Dilone, Luz A | Urb Iago Alto | F 105 Calle Loiza | | | Trujillo Alto | PR | 00976 |
| 982457 | OJEDA OTERO, EDITH | PO BOX 567 | | | | FLORIDA | PR | 00650-0567 |
| 1571411 | Olan Iglesias, Zoraida | 6515 C/San Edmundo | | | | Ponce | PR | 00730 |
| 1047723 | OLAVARRIA VELAZQUEZ, MAGDA L | URB RIO CANAS | 2635 C NILO | | | PONCE | PR | 00728-1720 |
| 1234128 | OLAZABAL GARCIA, JOSE E | GARDEN HILS | PARKLANE C8 | | | GUAYNABO | PR | 00966 |
| 1364305 | OLGARIZA OL CONCEPCION | PO BOX 20256 | | | | SAN JUAN | PR | 00928 |
| 1774954 | Olivencia Santiago, Wanda | Urb. La Monserrate Calle 3 K-1 | | | | Hormigueros | PR | 00660 |
| 1759775 | Olivencia Santiago, Wanda | Urb. La Monserrate Calle 3 K-1 | | | | Hormigueros | PR | 00660 |
| 1737797 | Olivencia Santiago, Wanda | Urb. La Monserrate Calle 3 K-1 | | | | Hormigueros | PR | 00660 |
| 1870507 | Olivencia Soto, Yaritza | HC05 Box 56479 | | | | San Sebastian | PR | 00685 |
| 1733643 | Oliver Martinez, Maria | Urb. Los Rodriguez C-3 | | | | Camuy | PR | 00627 |
| 1875521 | Olivera, Anaida Torres | 4160 El Correo Urb. Punto Oro | | | | Ponce | PR | 00728-2055 |
| 1252050 | OLIVERAS ALMODOVAR, LUIS A | PO BOX 3055 | | | | SAN GERMAN | PR | 00683-3055 |
| 1559838 | OLIVERAS BAHAMUNDI, MIGUEL  A. | PEDRO P. RINALDI NUN, ATTORNEY | 609 AVE. TITO CASTRO SUITE 102 PBM 212 | | | PONCE | PR | 00716-0200 |
| 1786529 | Oliveras Del Toro, Miguel Fco. | Via Cordillera F #23 Urb. La Vista | | | | San Juan | PR | 00924 |
| 371811 | OLIVERAS DIAZ, FRANCES | CALLE ARIES #4 | URBANIZACION BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 371832 | OLIVERAS GONZALEZ, ANGEL H | 68 CALLE ROBLES P 4 | | | | SAN JUAN | PR | 00925 |
| 371832 | OLIVERAS GONZALEZ, ANGEL H | BOX 22482, U.P.R. STATION | | | | SAN JUAN | PR | 00931-2482 |
| 1761464 | Olivieri Zayas, Luz V | Calle Neptuno # 540 | Urbanizacion vistas de Monte Sol | | | Yauco | PR | 00698 |
| 1569753 | Olivo Machuca, Miguel A | Box 1070 | | | | Sabana Seca | PR | 00952 |
| 1840555 | Olivo Morales, Ana | 2550 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 |
| 1860791 | OLIVO MORALES, ANA | 2550 Calle Tenerife | Villa Del Carmen | | | Ponce | PR | 00716-2228 |
| 372488 | OLMEDA AVILES, FELIPE | CALLE 30 LD 4 5TA SECC | VILLA  DEL REY | | | CAGUAS | PR | 00727 |
| 164507 | OLMEDA AVILES, FELIPE | 5TA SECCION URB VILLA DEL REY | LD 4 CALLE 30 | | | CAGUAS | PR | 00726 |
| 952880 | ONEILL QUINONES, ANA | VILLA CAROLINA | 20115 CALLE 531 | | | CAROLINA | PR | 00985-3120 |
| 1030599 | OPPENHEIMER ALMODOVAR, LEONOR | HC 9 BOX 1713 | | | | PONCE | PR | 00731 |
| 1232177 | OQUENDO CONTRERAS, JOSE A | RR 6 BOX 9854 | | | | SAN JUAN | PR | 00926 |
| 1159692 | OQUENDO HERNANDEZ, ALEIDA | URB. VILLA DEL CARMEN | 762 CALLE SICILIA | | | PONCE | PR | 00716 |
| 1096720 | OQUENDO HERNANDEZ, TRINIDAD | URB RIVER VW | S10 CALLE 17 | | | BAYAMON | PR | 00961-3811 |
| 1232176 | OQUENDO, JOSE A | RR 6 BOX 9854 | | | | SAN JUAN | PR | 00926 |
| 1905127 | Orama Soberal, Carmen L. | HC-04 Box 18074 | | | | Camuy | PR | 00627 |
| 1456871 | ORELLANA GONZALEZ, JOSE  O. | 1 CALLE PRINCIPAL | VILLAS DEL SOL | APARTADO  55 | | SAN JUAN | PR | 00976 |
| 1456871 | ORELLANA GONZALEZ, JOSE  O. | 37 AVE DE DIEGO | MONACILLIS | | | SAN JUAN | PR | 00927 |
| 1577283 | ORENGO COTTI, CARMEN A | ALTURAS DE PENUELAS | 2 CALLE 2 A-9 | | | PENUELAS | PR | 00624 |
| 1581055 | ORENGO CRUZ, WILFREDO | HC 02 BOX 4460 | | | | VILLALBA | PR | 00766 |
| 374782 | ORLANDO FELICIANO CONCEPCION | PARC GARROCHALES | 28 CALLE FELICITA AGUILAR | | | BARCELONETA | PR | 00617-2982 |
| 1075201 | ORLANDO VELEZ OSORIO | ESTANCIAS ATLANTICO | 148 C AGUAS VIVAS | | | LUQUILLO | PR | 00773 |

Exhibit BD

121st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1126021 | Orsini Acosta, Nitza | 101 Spencer Ln | | | | Lady Lake | FL | 32159 |
| 1094257 | ORTA MIRANDA, SONIA E. | HC 22 BOX 9182 | | | | JUNCOS | PR | 00777 |
| 1541385 | ORTA PEREZ, CARMEN J | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | | JUANA DIAZ | PR | 00795-9614 |
| 923477 | ORTA ROMERO, MARITZA I | 213 CALLE TAPIA | | | | SAN JUAN | PR | 00911 |
| 1193705 | ORTEGA LAUREANO, EDUARDO | COND SKY TOWERS II | APT 15G | | | SAN JUAN | PR | 00926 |
| 1193705 | ORTEGA LAUREANO, EDUARDO | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1734508 | Ortega Morett, Maria M | 122 Calle Georgetti | | | | Naranjito | PR | 00719 |
| 1734508 | Ortega Morett, Maria M | 122 Calle Georgetti | | | | Naranjito | PR | 00719 |
| 1734508 | Ortega Morett, Maria M | Box 47 | | | | Naranjito | PR | 00719 |
| 1082890 | ORTEGA RAMIREZ, RAUL | PO BOX 171 | | | | TOA ALTA | PR | 00953 |
| 729900 | ORTEGA RIVERA, NITZA | SECTORMOGOTE | CALLE C #6 | | | CAYEY | PR | 00736 |
| 1852463 | Ortiz Rivera, Ada Ivette | HC 73 Box 5950 | | | | Cayey | PR | 00736-9509 |
| 1654451 | ORTIZ ALMODOVAR, LUIS JAVIER | URB. EXT. ELIZABETH-CALLE COLOSENCES-5017 | | | | CABO ROJO | PR | 00623 |
| 376474 | Ortiz Alvarado, Leonida | BOX 547 | BO LAS FLORES 97 | | | COAMO | PR | 00769 |
| 1453676 | Ortiz Andino, Noel Omar | #37 Ave de Diego Barrio Monacillos | | | | San Juan | PR | 00919 |
| 1943763 | Ortiz Bonilla, Carmen E | PO Box 8406 | | | | Ponce | PR | 00732 |
| 1943763 | Ortiz Bonilla, Carmen E | Apartado 71308 | | | | San Juan | PR | 00936 |
| 1824198 | Ortiz Burgos, Oscar R. | Urb. Jardines de Jayuya | 195 Calle Gladiola | | | Jayuya | PR | 00664-1611 |
| 1656052 | Ortiz Camacho, Nora E | PMB 1063, 243 Calle París | | | | San Juan | PR | 00917 |
| 1148847 | Ortiz Caraballo, Teofilo | Calle 3 L-58 | Urb. Villa Humacao | | | Humacao | PR | 00791-4603 |
| 1681911 | Ortiz Carrasquillo, Maria Del Carmen | Apartado 182 | | | | Canovanas | PR | 00729 |
| 1127874 | ORTIZ CARRASQUILLO, NYLDA | 15 CALLE MAR BALTICO | EXT VILLAMAR | | | CAROLINA | PR | 00979-6353 |
| 1747113 | ORTIZ COLLAZO, JANICE K. | URB BUENA VISTA | 14 CALLE 3 | | | LARES | PR | 00669 |
| 1621216 | Ortiz Colon, Carmen Maria | HC-02 Box 4395 | | | | Coamo | PR | 00769-9545 |
| 1337904 | ORTIZ COLON, IRAIDA | HC01 BOX 3093 | | | | MAUNABO | PR | 00707 |
| 1872656 | Ortiz Colon, Maria Antonia | Box 102 | | | | Cayey | PR | 00737 |
| 1923320 | Ortiz Colon, Wanda | Urb. Montecasino 425 | | | | Toa Alta | PR | 00953 |
| 1681902 | ORTIZ CORREA , LOURDES | PO BOX 799 | | | | VILLALBA | PR | 00766 |
| 378778 | ORTIZ FIGUEROA, STEPHANIE | PO BOX 30798 | | | | SAN JUAN | PR | 00929-1798 |
| 1913701 | Ortiz Fred , Ida Luz | Bo Pajares Car 863 | | | | Toa Baja | PR | 00959 |
| 1913701 | Ortiz Fred , Ida Luz | BOX 8496 HC 01 | | | | Toa Baja | PR | 00959 |
| 1578746 | Ortiz Gonzalez, Carmen | Valle de Andalucia | 3156 Calle Armeria | | | Ponce | PR | 00718 |
| 1878918 | Ortiz Gonzalez, Merielle K | Jardines Fagot Calle | Amaranta F-14 | | | Ponce | PR | 00716 |
| 1817491 | Ortiz Gonzalez, Merielle K. | Jardines Fagot | Calle Amaranta F-14 | | | Ponce | PR | 00716 |
| 146797 | ORTIZ GUZMAN, EDDIE | CALLE 1 #16 URBANIZACION TOWN HILLS | | | | TOALBA | PR | 00953 |
| 146797 | ORTIZ GUZMAN, EDDIE | PR 03 BOX 9586 | | | | TOA ALTA | PR | 00953 |
| 1589174 | ORTIZ HERNANDEZ, AWILDA | PO BOX 112 | | | | COAMO | PR | 00769-0112 |
| 1561174 | Ortiz Laracueate, Olfrett | 17 Calle Canarias San Blas. Urbanizacion Alturas de | | | | Lajas | PR | 00667 |
| 1575538 | ORTIZ LARAWANTE, OFFRETT | ALTURAS DE SAN BLAS | 17 CALLE ACACIAS URBANIZACION | | | LAJAS | PR | 00667 |
| 973343 | ORTIZ LAVIENA, CARMEN | HC 1 BOX 17112 | | | | HUMACAO | PR | 00791-9029 |
| 379671 | ORTIZ LAVIENA, IRIS M | MARIANA DOS | HC 01 BOX 17112 | | | HUMACAO | PR | 00791-9736 |
| 379671 | ORTIZ LAVIENA, IRIS M | 363 M 2ND ST | | | | LEBANON | PA | 17046 |
| 1433745 | ORTIZ MATOS, MARIA C | HC 5 BOX 6048 | | | | AGUAS BUENAS | PR | 00703 |
| 1052062 | Ortiz Muriel, Maria E | Urb. Santa Teresita | 4215 Calle Santa Monica | | | Ponce | PR | 00730-4623 |

Exhibit BD

121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 381095 | ORTIZ NAZARIO, CARLOS R. | CALLE J # 20 | | | | ENSENADA | PR | 00647 |
| 926036 | ORTIZ OJEDA, MILDRED | AQ-5 CALLE 30 | | | | BAYAMON | PR | 00956 |
| 1814402 | Ortiz Oliver, Jose  A. | HC-02 Box 4963 | | | | Villalba | PR | 00766 |
| 1586456 | ORTIZ ORTIZ, DAKMARYS | #311 CALLE 35E URB. DA RIVIERA | | | | SAN JUAN | PR | 00936-4466 |
| 1586456 | ORTIZ ORTIZ, DAKMARYS | URB TOA ALTA HEIGHTS | AP 1 CALLE 33 | | | TOA ALTA | PR | 00953 |
| 1586456 | ORTIZ ORTIZ, DAKMARYS | # 65 C/2 URB SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 |
| 1023262 | ORTIZ ORTIZ, JUAN C | TERRS DE CAROLINA | AD2 CALLE 32 | | | CAROLINA | PR | 00987-8568 |
| 381581 | ORTIZ ORTIZ, JUAN C | CALLE 32 AD-2 | TERRAZAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1746570 | ORTIZ ORTIZ, LUIS R | HC1 BOX 17084 | | | | HUMACAO | PR | 00791-9026 |
| 1780222 | Ortiz Ortiz, Victor Manuel | 144 Avenida Campo Bello | | | | Cidra | PR | 00739-1550 |
| 1569866 | ORTIZ PELLOT, NANCY | PO BOX 1214 | | | | JUNCOS | PR | 00777 |
| 1571811 | ORTIZ PELLOT, NANCY | P O BOX 1214 | | | | JUNCOS | PR | 00777 |
| 1805994 | ORTIZ PENA, MARIA D. | HC03 BOX 4346 | | | | GURABO | PR | 00778 |
| 1442967 | Ortiz Perez, Geovanny | Guayama 1000 2J 208 | PO Box 10.009 | | | Guayama | PR | 00785 |
| 1128508 | ORTIZ PEREZ, OLGA M | HC 63 BOX 5749 | BO REAL | | | PATILLAS | PR | 00723 |
| 1168708 | ORTIZ RAMOS, ANICACIA | PMB 374 | PO BOX 29029 | | | SAN JUAN | PR | 00929 |
| 1168708 | ORTIZ RAMOS, ANICACIA | 37 CALLE DE DIEGO | URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 382443 | ORTIZ RAMOS, MARISELY | 66 CALLE ESTRELLA | BRISAS DEL MAR | | | GUAYAMA | PR | 00784 |
| 382443 | ORTIZ RAMOS, MARISELY | URB. BRISAS DEL MAR CALLE ESTRELLA I-7 | | | | GUAYAMA | PR | 00784 |
| 1193604 | ORTIZ RENTAS, EDUARDO J | URB SAN MARTIN | F31 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1577626 | ORTIZ REYES, ANGELICA C | URB EXTENSION DE SAN L | CALLE 9 M-1 | | | SAN LORENZO | PR | 00754 |
| 1845271 | Ortiz Rivera, Ada Ivette | HC 73 Box 5950 | | | | Cayey | PR | 00736-9509 |
| 1567939 | ORTIZ RIVERA, CALIXTA | HC 2 BOX 14013 | | | | CAROLINA | PR | 00987-9747 |
| 149364 | ORTIZ RIVERA, EDWIN | PO BOX 305 | | | | COAMO | PR | 00769 |
| 1582735 | ORTIZ RIVERA, LIZET | PO BOX 10007 SUITE 339 | | | | GUAYAMA | PR | 00785 |
| 383079 | ORTIZ RIVERA, WANDA | MANSIONES DE SANTA BARBARA | CALLE CORAL A4 | | | GURABO | PR | 00778 |
| 766886 | ORTIZ RIVERA, WILMA | P.O. BOX 5026 | | | | CAGUAS | PR | 00726-5026 |
| 768319 | ORTIZ RIVERA, YARITZA | VILLA UNIVERSITARIA | S 25 CALLE 26 | | | HUMACAO | PR | 00791 |
| 383147 | ORTIZ RODRIGUEZ MD, NOEL A | METRO MEDICAL CENTER | 1995 CARR NO 2 | TORRE A STE 205 | | BAYAMON | PR | 00959 |
| 952911 | ORTIZ RODRIGUEZ, ANA A | URB PARK GDNS | E3 CALLE GENERALIFE | | | SAN JUAN | PR | 00926-2110 |
| 952911 | ORTIZ RODRIGUEZ, ANA A | CORD. BOSQUE REAL, EDIF. 6 APT. 604-B CARR. 877 | | | | SAN JUAN | PR | 00926 |
| 1190033 | ORTIZ RODRIGUEZ, DIANA I | ADMINISTRADORA DE SISTEMAS DE OFICINA | COMPANIA DE TURISMO DE PUERTO RICO | PO BOX 9023960 | | SAN JUAN | PR | 00902-3960 |
| 1190033 | ORTIZ RODRIGUEZ, DIANA I | PO BOX 167 | | | | COROZAL | PR | 00783 |
| 1198583 | ORTIZ RODRIGUEZ, ELSIE | PO BOX 972 | | | | PATILLAS | PR | 00723 |
| 1491758 | Ortiz Rodriguez, Flor De M | Urb Sierra Maestra | 91 C/ C Blanes Final | | | Rio Piedras | PR | 00930 |
| 1491758 | Ortiz Rodriguez, Flor De M | 91 Blanes Final Sierra Maestra | | | | San Juan | PR | 00923 |
| 1899950 | Ortiz Rodriguez, Jose Ivan | Box Apeaderos Apt 180 | | | | Villalba | PR | 00766 |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | Matilde Ortiz Rodriguez   Empleada de Comedores Escolares   Departamento de Educación  Escuela Nicolas Sevilla Guemarez | | | | Toa Alta | PR | 00953 |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | VILLA MATILDE C/6 F-22 | | | | TOA ALTA | PR | 00953 |
| 720132 | ORTIZ RODRIGUEZ, MICHAEL | RR 01 BOX 3628 | | | | MARICAO | PR | 00606 |
| 720132 | ORTIZ RODRIGUEZ, MICHAEL | URB VISTARDE SAB GRANDE 317 | | | | SABANA GRANDE | PR | 00637 |
| 383263 | Ortiz Rodriquez, Elsie | PO BOX 972 | | | | PATILLAS | PR | 00723 |
| 383690 | ORTIZ ROQUE, CARMELO | BO SAN ANTON | CALLE JUAN PAPO FRANCESCHI #6 | | | PONCE | PR | 00717 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 27

Exhibit BD
121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1188698 | Ortiz Rosado, David | RR 11 Box 3724 | | | | Bayamon | PR | 00956 |
| 1188698 | Ortiz Rosado, David | Conductor | Autoridad Metropolitan de Autobuses | #37 Ave de Diego, Bo. Monacillos | | San Juan | PR | 00927 |
| 1463703 | ORTIZ ROSADO, FRANCISCO R | HC-02 BOX 9386 | | | | COROZAL | PR | 00783 |
| 1463703 | ORTIZ ROSADO, FRANCISCO R | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1785940 | Ortiz Ruiz, Merida | Urb. Villa Guadalupe | Calle 18 BB-11 | | | Caguas | PR | 00725 |
| 933499 | ORTIZ SANCHEZ, REBECA | PO BOX 279 | | | | BARCELONETA | PR | 00617 |
| 1906488 | Ortiz Sander, Jorge O. | 218 Oyuideos URB vista Aleyro | | | | Villalba | PR | 00766 |
| 1816382 | Ortiz Santana, Zenaida | HC03 Box 6575 | | | | Humacao | PR | 00791 |
| 1465869 | ORTIZ SANTIAGO, AWILDA | HC02 BOX10261 | BARRIO | | | LAS MARIAS | PR | 00670 |
| 76611 | ORTIZ SANTIAGO, CARMEN | PMB - 131  P.O. Box 1283 | | | | San Lorenzo | PR | 00754 |
| 76611 | ORTIZ SANTIAGO, CARMEN | PMB - 131 | P.O. BOX 1283 | | | SAN LORENZO | PR | 00754-1283 |
| 76611 | ORTIZ SANTIAGO, CARMEN | URB CIUDAD MASSO | J 6 CALLE 7 | | | SAN LORENZO | PR | 00754 |
| 1180310 | Ortiz Santiago, Carmen E. | PMB131 Box 1283 | | | | San Lorenzo | PR | 00754-1283 |
| 384174 | ORTIZ SANTIAGO, CARMEN E. | PMB 131 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 1600679 | ORTIZ SANTIAGO, JORGE I | PO BOX 8675 | | | | HUMACAO | PR | 00792 |
| 1584819 | ORTIZ SANTIAGO, JORGE I. | PO BOX 8675 | | | | HUMACAO | PR | 00792 |
| 1584658 | ORTIZ SANTIAGO, JORGE I. | PO BOX 8675 | | | | HUMACAO | PR | 00792 |
| 1892100 | ORTIZ SANTIAGO, LUIS A | REINA DE LOS ANGELES | N-10 CALLE 7 W | | | GURABO | PR | 00778-4014 |
| 1892100 | ORTIZ SANTIAGO, LUIS A | AVE. TNTE. CESAR GONZALEZ | CALLE JUAN CALAF #34 | URB TRES MONJITAS | | SAN JUAN | PR | 00918 |
| 1763008 | Ortiz Sepulveda, Glenda | PO Box 202 | | | | Yabucoa | PR | 00767 |
| 716863 | ORTIZ TORO, MARITZA | PO BOX 1741 | | | | CABO ROJO | PR | 00623 |
| 1908476 | ORTIZ TORRES, AIDA | RR1 12500_BO. BOTIJAS 2 | | | | OROCOVIS | PR | 00720 |
| 1767295 | ORTIZ TORRES, DORIS A. | PO BOX 819 | | | | VILLALBA | PR | 00766 |
| 1767295 | ORTIZ TORRES, DORIS A. | Doris A. Ortiz Torres, Asistente Educacion Especia | Departamento de Ecucacion | PO Box 0759 | | San Juan | PR | 00919 |
| 384881 | ORTIZ TORRES, NOEMI | CARR. 862 K.M. 2.9 | # 65A BO. PAJAROS | HATO TEJAS | | BAYAMON | PR | 00959 |
| 1690342 | ORTIZ VELAZGUEZ , MARIA  SOCOMO | URB ESTANCIAS DEL BOSQUE 912 | | | | CIDRA | PR | 00739 |
| 1822769 | Ortiz Vizcarrondo, Maria I. | 397 c/ Mamey | | | | Rio Grande | PR | 00745 |
| 1199926 | ORTIZ, ENID S | BORINQUEN SECTOR NARAN | HC 04 BOX 44374 MSC 14 | | | CAGUAS | PR | 00727 |
| 1946931 | Ortiz, Ruth Antongiorgi | 11B Rockview Circle | | | | New Haven | CT | 06515 |
| 1754688 | ORTIZ-MOLINA, AWILDA | VALLE ARRIBA HGTS BM1 CALLE 116 | | | | CAROLINA | PR | 00983-3313 |
| 1761349 | OSORIO BORIA, CARLOS R. | BO MEDIANIA SLTA SECTOR LOS VIZ CARRONDO CARR 187 KM 23.4 | | | | LOIZA | PR | 00772 |
| 1730262 | OSORIO FERRER, LUIS A | HC 01 BOX 4211 | | | | LOIZA | PR | 00772 |
| 1564766 | OSORIO GARCIA, LUIS A | RES RAUL CASTELLON | EDIF 1 APT 1 | | | CAGUAS | PR | 00725 |
| 1678005 | OSORIO GARCIA, REGINA | VISTAS DE SAN LORENZO A4 | | | | SAN LORENZO | PR | 00754 |
| 1508436 | Osorio Hernandez, Carlos J. | GG30A Calle 9 | | | | Bayamon | PR | 00956 |
| 1508436 | Osorio Hernandez, Carlos J. | Metropoliatan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1508436 | Osorio Hernandez, Carlos J. | Metropoliatan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1237178 | OSORIO LACEN, JOSE M | JARDINES DE SANTA ISABEL | C 5 I2 | | | SANTA ISABEL | PR | 00757 |
| 727518 | OSORIO LANDRAU, NEIDA LIZ | URB METROPOLIS | A 74 CALLE 5 | | | CAROLINA | PR | 00987 |
| 727518 | OSORIO LANDRAU, NEIDA LIZ | URB. VILLA FONTANA PARK SEE 23 C/PARQUE MARIA LUIS | | | | CAROLINA | PR | 00983 |
| 1052067 | Osorio Nieves, Maria  E. | URB BRISAS DEL PARQUE II712 CA | | | | CAGUAS | PR | 00725 |
| 386238 | OSORIO PIZARRO, VICTOR L | 115 CALLE VEVE CALZADA CALLE 19 | | | | FAJARDO | PR | 00738 |
| 1056590 | OSORIO SERRANO, MARILYN | HC-03 BOX 41517 | | | | CAGUAS | PR | 00725 |

Exhibit BD
121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1455514 | Osorio Vargas, Nelida | Po Box 562 | | | | Carolina | PR | 00986 |
| 1214758 | OSTOLAZA ADORNO, HECTOR N | URB CAMINO SERENO | CALLE VISTA SERENA NUM 14 | | | LAS PIEDRAS | PR | 00771-9101 |
| 1582801 | OSTOLAZA RODRIGUEZ, CESAR  W | P O BOX 1100 | | | | SALINAS | PR | 00751 |
| 1582442 | OSTOLAZA RODRIGUEZ, CESAR W. | PO BOX 1100 | | | | SALINAS | PR | 00751 |
| 1753222 | Osvaldo Osorio Osorio | PO BOX 276 00772 | | | | San Juan | PR | 00917 |
| 1753222 | Osvaldo Osorio Osorio | Osvaldo Osorio Osorio Maestro Departamento de Educacion CALLE JUAN CALAF URB. Industrial Tres Monjitas Hato Rey | | | | San Juan | PR | 00917 |
| 1753222 | Osvaldo Osorio Osorio | PO BOX 276 00772 | | | | San Juan | PR | 00917 |
| 854052 | OTAÑO VAZQUEZ, DIANA I | ESPIRITU SANTO APT A3 | | | | AGUAS BUENAS | PR | 00703 |
| 386698 | OTANO VAZQUEZ, DIANA I. | ESPITIRU SANTO | A3 APT | | | AGUAS BUENAS | PR | 00703 |
| 1739625 | Otero Adorno, Francisco R. | 5051 Superior Pl | | | | Saint Cloud | FL | 34771 |
| 1900404 | Otero Barbosa, Isabel | 3-1248 3 Urb. Montecarlo | | | | San Juan | PR | 00929 |
| 386834 | Otero Cabrera, Wanda I | 106 AVENIDA PALMA REAL | URB VILLAS DE SAN CRISTOBAL I | | | LAS PIEDRAS | PR | 00771 |
| 1724754 | Otero Flores, Rosa  I | Departamento de Educacion de Puerto Rico | Maestra de Educacion Especial | carretera 346 km 0.8 Barrio Jaguitas | | Hormigueros | PR | 00660 |
| 1724754 | Otero Flores, Rosa  I | P O box 332 | | | | Hormigueros | PR | 00660-0332 |
| 1765160 | OTERO FONTAN, MARITZA | RR 1 BOX 10332 | | | | OROCOVIS | PR | 00720 |
| 1588467 | OTERO GONZALEZ , SOCORRO | RR 03 BZ 9750 | | | | ANASCO | PR | 00610 |
| 1179552 | OTERO MATOS, CARMEN A | P.O. BOX 1060 | | | | CAROLINA | PR | 00986 |
| 1179552 | OTERO MATOS, CARMEN A | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1578769 | OTERO NEGRON , MARIA DEL C. | URB. VILLA DE SAN AGUSTIN | CALLE 8 O-21 | | | BAYAMON | PR | 00959 |
| 854056 | Otero Negron, Maria Del C. | Urb Villas de San Agustin II 021 Calle 8 | | | | Bayamon | PR | 00959 |
| 983609 | OTERO OTERO, EDWIN | URB BARAMAYA | 947 CALLE GUARIONEX | | | PONCE | PR | 00728 |
| 1106912 | OTERO RIOS, YOLANDA | URB ROYAL TOWN | X4 CALLE 17 | | | BAYAMON | PR | 00956 |
| 1053625 | OTERO RODRIGUEZ, MARIA M | 74 URB LOS MIRASOLES | | | | ARECIBO | PR | 00612 |
| 1652097 | Otero, Lillian Nogue | Cond. Crystal House 368 Apt. 1201 | | | | San Juan | PR | 00923 |
| 1507809 | Otero, Widaly Reyes | HC-1 Box 4428 | BO. Vega Redonda | | | Comerio | PR | 00782 |
| 1752849 | Oyola Cintron, Mariela | Hc 74 Box 6087 | | | | Naranjito | PR | 00719 |
| 1752849 | Oyola Cintron, Mariela | Mariela Oyola Cintron      Hc 74 Box 6087 | | | | Naranjito | PR | 00719 |
| 1766093 | Oyola Rios, Ana Luisa | 503 Villas de Hato Tejas | | | | Bayamon | PR | 00959 |
| 389041 | PABON GONZALEZ, ANGEL | EXT JARDINES DE COAMO | CALLE C-11 H-34 | | | COAMO | PR | 00769 |
| 389041 | PABON GONZALEZ, ANGEL | URB. VALLE ABAJO | #313 CALLE MAGA | | | COAMO | PR | 00769 |
| 611178 | Pabon Gonzalez, Angel N | EXT Jardines De Coamo | H 34 Calle 11 | | | Coamo | PR | 00769 |
| 611178 | Pabon Gonzalez, Angel N | Urb. Valle Abajo | 313 Calle Maya | | | Coamo | PR | 00769 |
| 1923013 | Pabon Gonzalez, Minerva | 3441 Josefina Moll | | | | Ponce | PR | 00728 |
| 1893752 | Pabon Pontgos, Luis A. | RR8 Suit 66 Box 1995 | | | | Bayamón | PR | 00956 |
| 1893752 | Pabon Pontgos, Luis A. | Ave Ponce de Leon #1406 Pdo-20 | | | | Santurce | PR | 00910 |
| 944594 | PABON RIVERA, YADIRA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 880603 | PABON RODRIGUEZ, ALEX | B-6 CALLE 2 | | | | VILLALBA | PR | 00766 |
| 389325 | Pabon Rodriguez, Alex V | Urb Las Alondras | B-6 Calle 2 | | | Villalba | PR | 00766 |
| 933100 | PABON SEDA, RAPHAEL | 234 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 |
| 1770115 | PACHECO CAMACHO, JUAN A | HACIENDA FLORIDA | 348 CALLE TAMAIMA | | | YAUCO | PR | 00698 |
| 1134795 | PACHECO CEDEYO, RAFAEL | VILLA OLIMPIA | C8 CALLE 3 | | | YAUCO | PR | 00698-4304 |
| 764550 | PACHECO MOLINA, WANDA  I. | URB PUERTO NUEVO | 1133 CALLE 8 SE | | | SAN JUAN | PR | 00921 |
| 764550 | PACHECO MOLINA, WANDA  I. | COND. JARDINES DE SAN IGNACIO APTO. 108 TORRE B | | | | SAN JUAN | PR | 00927 |

Exhibit BD

121st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 389914 | Pacheco Molina, Wanda I | Cond. Jardines San Ignacio | Apt. 108 - Torre B | | | San Juan | PR | 00927 |
| 1084756 | PACHECO PADILLA, RICARDO | 29 C7 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 1084756 | PACHECO PADILLA, RICARDO | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1809597 | PACHECO PENA, JENNY | 3169 CALLE TURPIAL URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716-2120 |
| 2000349 | Pacheco Pena, Jenny | 3169 Calle Turpial | Urb Villa del Carmen | | | Ponce | PR | 00716-2120 |
| 707101 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | | YAUCO | PR | 00698 |
| 1047705 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | | YAUCO | PR | 00698-0003 |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | PO BOX 3 | | | | YAUCO | PR | 00698 |
| 1761598 | Pacheco Rodriguez, Enrique | 408 Calle Girasol | | | | Peñuelas | PR | 00624 |
| 1728168 | PACHECO SANTANA, IRIS B | COLINAS VILLA ROSA | CALLE A-10 | | | SABANA GRANDE | PR | 00637-0020 |
| 1510364 | PACHECO SANTIAGO, SANDRA | HC 37 BOX 6682 | | | | GUANICA | PR | 00653 |
| 1510364 | PACHECO SANTIAGO, SANDRA | HC-37 BOX 7526 | | | | GUANICA | PR | 00653 |
| 1850239 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 0069809734 |
| 1934837 | Pacheco Valdivieso, Gertrudis | A-19 Calle Ninfa Urb. Bella Vista | | | | Ponce | PR | 00716-2525 |
| 1474760 | PADILLA CABASSA, CARIDAD | CALLE 12 #32 | PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1567857 | Padilla Cancel, Elda M. | PO Box 2975 | | | | Mayaguez | PR | 00681 |
| 1182890 | PADILLA GONZALEZ, CARMEN | HC 04 BOX 11721 | | | | RIO GRANDE | PR | 00745 |
| 1944944 | PADILLA GONZALEZ, MIRIAM Y | URB MANSIONES 114 | | | | SABANA GRANDE | PR | 00637 |
| 1656594 | Padilla Lopez, Ruben | Urb Metropolis | D-26 Calle 9 | | | Carolina | PR | 00987 |
| 1556830 | Padilla Negron, Juan T | C/ Rosa De Francia EE120 | Rosaleda I, Levittown | | | Toa Baja | PR | 00949 |
| 1776956 | Padilla Rivera, Rosa M | P5 Calle Jesus Allende | Villa San Anton | | | Carolina | PR | 00987 |
| 1805468 | PADILLA RODRIGUEZ, EVELYN | SECTOR AMILL | HC03 BOX 15264 | | | YAUCO | PR | 00698 |
| 1891673 | PADILLA RODRIGUEZ, MILDRED I. | URB ALTURAS DE YAUCO CALLE 14 Q-19 | | | | YAUCO | PR | 00698 |
| 1558509 | PADILLA ROJAS, IRIS  N. | ROSALEDA I | EE 120 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00950 |
| 1556935 | PADILLA ROJAS, MARGARITA | CALLE RAMON MARIN FD12 | 6TA SECCION | | | LEVITTOWN | PR | 00949 |
| 979165 | PADILLA VELEZ, DAVID | HC 2 BOX 2366 | | | | BOQUERON | PR | 00622-9346 |
| 1599965 | Padilla, Oscar | P.O Box 1527 | | | | Cabo Rojo | PR | 00623 |
| 1450217 | PADOVANI MARTINEZ, ELIZABETH | PO BOX 1412 | | | | LAJAS | PR | 00667 |
| 924523 | Pagan Acosta, Merida | PO Box 5 | | | | Juana Diaz | PR | 00795 |
| 924523 | Pagan Acosta, Merida | Merida Pagan | 426 Maria E. Vazquez | URB Monte Sol | | J Diaz | PR | 00795 |
| 1857325 | PAGAN ACOSTA, MERIDA | 426 MARIA E VAZQUEZ URB MONTE SOL | | | | JUANA DIAZ | PR | 00795 |
| 1632273 | PAGAN COTTO, JULIA  M | PO BOX 2386 | | | | JUNCOS | PR | 00777-0833 |
| 1808124 | Pagan Crespo, Paulita | Town Park Siracusa B7 | | | | San Juan | PR | 00924 |
| 392560 | PAGAN FIGUEROA , GLADYS  ELAINE | HC-06 BOX 2169 | LAS BALLAS MARAGUEZ | | | PONCE | PR | 00731 |
| 1767597 | Pagan Figueroa, Glacys Elaine | HC 06 Box 2169 | Las Ballas | | | Maraguez | PR | 00731 |
| 1710282 | PAGAN GARCIA, MARCOS CLONOL | HC 02 BOX 7095 | | | | ADJUNTAS | PR | 00601 |
| 1719614 | Pagan Garcia, Marcos Llanol | HC-02 Box 7095 | | | | Adjuntas | PR | 00601 |
| 1702777 | Pagan Garcia, Marcos Llanol | HC-02 Box 7095 | | | | Adjuntas | PR | 00601 |
| 1602972 | Pagan Lopez, Lizardo | HC 02 Box 7864 | | | | Guayanilla | PR | 00656 |
| 268870 | PAGAN LOPEZ, LIZARDO | HC 02 BOX 7864 | | | | GUAYANILLA | PR | 00656 |
| 392949 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | | LAJAS | PR | 00667 |
| 678529 | PAGAN PAGAN, JOEL | P O BOX 560 173 | | | | GUAYANILLA | PR | 00656-0173 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYAWILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | Joel Pagan Pagan | PO Box 560 807 | | | Guayanilla | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |

Exhibit BD

121st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 294640 | PAGAN PAGAN, MANUEL E | PO BOX 267 | | | | JUNCOS | PR | 00777 |
| 1076797 | PAGAN PEREZ, PAULINA I | URB PUNTO ORO 4215 | CALLE EL CHARLES | | | MARICAO | PR | 00728 |
| 1076797 | PAGAN PEREZ, PAULINA I | 506 PINEAPPLE CT | | | | ORLANDO | FL | 32835 |
| 1151229 | PAGAN PEREZ, VICTOR | URB ALT DE SAN SOUCI | A25 CALLE 3 | | | BAYAMON | PR | 00957 |
| 1817714 | Pagan Rodriguez, Beth Zaida | HC 1 Box 5642 | | | | Barranquitas | PR | 00794 |
| 1714994 | Pagan Rodriguez, Genoveva | HC 02 Box 4847 | | | | Villalba | PR | 00766 |
| 1856616 | Pagan Ruiz, Denisse M. | Ext Sta. Teresita | 3641 Calle Sta Juanita | | | Ponce | PR | 00730-4624 |
| 841854 | Pagan Silva, Carmen E. | Est De Santa Isabel | 308 Calle Rubi | | | Santa Isabel | PR | 00757-2094 |
| 1040996 | PAGAN VARGAS, MANUEL | RR 12 BOX 1118 | | | | BAYAMON | PR | 00956-9684 |
| 1716803 | Pagan Vazquez, Iris M. | Box 2525 Suite CMB12 | | | | Utuado | PR | 00641 |
| 1106137 | PAGAN, YAZMIN HERNANDEZ | URB RIO CRISTAL | 126 CHERMANOS SEGARRA | | | MAYAGUEZ | PR | 00680 |
| 1058755 | PANIAGUA TOLLINCHE, MARTA | 11128 LOMA DE COLOR DR | | | | EL PASO | TX | 79934-3588 |
| 1772931 | Pantoja Medina, Haydee | Urb Palmeras C/Abanico 265 | | | | Barceloneta | PR | 00617-2334 |
| 1597083 | Pantoja Robe, Juan J | Ext. La Concepcion Calle B 29 | | | | Cabo Rojo | PR | 00623 |
| 1453994 | Pares Otero, Dora Delia | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1453994 | Pares Otero, Dora Delia | H-13 Calle 10 | Urb. Flamboyan Gardens | | | Bayamon | PR | 00959 |
| 1771059 | Parilla Hernandez, Felicia | HC 2 Box 6417 | | | | Loiza | PR | 00772 |
| 1067421 | PARIS FIGUEROA, MYRTHA L | ALTURAS DE RIO GRANDE | S995 CALLE 19 | | | RIO GRANDE | PR | 00745 |
| 1722757 | Parrilla Ortiz, Myriam | 269 Stony Hill Road | G1-107 | | | Wilbraham | MA | 01095 |
| 1164030 | Parrilla Perez, Ana | SAN ISIDRO | PARC 97 CALLE 7 | | | CANOVANAS | PR | 00729 |
| 1041982 | PARRISH LACY, MARGARET | 2705 MERE DR | | | | COLUMBIA | TN | 38401-5141 |
| 395882 | PASSALACQUA SANTIAGO, EDDA V | PO BOX 361872 | | | | SAN JUAN | PR | 00936-1872 |
| 1587674 | Pastor Ramos, Harvey Kenneth | HC 4 Box 9147 | | | | Canovanas | PR | 00729-9733 |
| 396046 | PASTRANA MORALES, VALERY | JARDINES MONACO | 25 CALLE ASIA | | | MANATI | PR | 00674 |
| 1173475 | PASTRANA CARABALLO, BETHZAIDA | PARCELAS FALU | 308 C SIMON MADERA | | | SAN JUAN | PR | 00924 |
| 1173475 | PASTRANA CARABALLO, BETHZAIDA | BETHZAIDA PASTRANA CARABALLO, COORDINADORA LLAME Y | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1456883 | Pastrana Diaz, David | R.R-4, Box - 543 | | | | Toa Alto | PR | 00954 |
| 1456883 | Pastrana Diaz, David | #37 Ave de Diego, Barrio Monacillos | | | | San Juan | PR | 00919 |
| 1456555 | Pastrana Moctezuma, Naiomy | P.O. Box 9769 Plaza Station | | | | Carolina | PR | 00988-9769 |
| 1456555 | Pastrana Moctezuma, Naiomy | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1739788 | PASTRANA MORALES, VALERY | 25 CALLE ASIA | JARDINES MONACO | | | MANATI | PR | 00674 |
| 1752311 | PASTRANA MORALES, VALERY | URB. JARDINES DE MONACO | CALLE ASIA 25 | | | MANATI | PR | 00674 |
| 1747354 | Pastrana Ortiz, Johanna | Urb. Vistas del Río | 75 Calle Río Valenciano | | | Las Piedras | PR | 00771-3555 |
| 1784527 | PASTRANA RAMOS, LYLLIAM | CALLE TEODORO AGUILAR #788 | URB. LOS MAESTROS | | | SAN JUAN | PR | 00923 |
| 1748559 | Pastrana Rivera, Wanda I | 24 Camino Gabino Rodriguez | | | | San Juan | PR | 00926 |

**<u>Exhibit BE</u>**

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1456877 | Pastrana Rojas, Dorcas M | H-146 Calle Torrecillas Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 1456877 | Pastrana Rojas, Dorcas M | 37 Av. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1752068 | Pastrana Serrano, Pedro | PO Box 30271 | | | | San Juan | PR | 00929-1271 |
| 685094 | PASTRANA VALENTIN, JOSE L. | HC 01 BOX 16549 | | | | AGUADILLA | PR | 00603 |
| 1470717 | Pazol Melendez, Jorge | URB. El Cortijo AKK 37 Calle 28 | | | | Bayamon | PR | 00956 |
| 1470717 | Pazol Melendez, Jorge | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1084759 | PEDRAZA MARTINEZ, RICARDO | BO BAYAMON | BUZON 6135 | | | CIDRA | PR | 00639 |
| 1084759 | PEDRAZA MARTINEZ, RICARDO | HACIENDA VISTA PLATA 13 CALLE LACIMA | | | | CAYEY | PR | 00736 |
| 1726897 | PEDRAZA NIEVES, PEDRO J | VILLA NUEVA | I1 CALLE 10 | | | CAGUAS | PR | 00727-6928 |
| 1554916 | Pedrero Diaz, Elizabeth | Mz Calle Astromelia Terra del Toa | | | | Toa Alta | PR | 00953 |
| 1752893 | Pedro A Pabon Pantoja | Pedro Antonio Pabon Pantoja Operador de Equipo Pesado Asda Deparatmento de Agricultura | HC 05 Box 46863 | | | Vega Baja | PR | 00693 |
| 1752893 | Pedro A Pabon Pantoja | HC 5 Box 46863 | | | | Vega Baja | PR | 00693 |
| 1752893 | Pedro A Pabon Pantoja | HC 5 Box 46863 | | | | Vega Baja | PR | 00693 |
| 1077415 | PEDRO J CORREA FILOMENO | HC 1 BOX 6062 | | | | CANOVANAS | PR | 00729 |
| 930937 | PEDRO J MARTE BAEZ | L -21 CALLE TOPACIO | | | | TOA BAJA | PR | 00953 |
| 1676249 | Pedro S. Ortiz Colon | P.O. Box 814 | | | | Villalba | PR | 00766 |
| 1676249 | Pedro S. Ortiz Colon | PO Box 0759 | | | | San Juan | PR | 00919 |
| 397994 | PEDROZA RODRIGUEZ, IDALIA | CALLE 3 G12 | L0S ROSALES | | | HUMACAO | PR | 00791 |
| 397994 | PEDROZA RODRIGUEZ, IDALIA | PO BOX 8579 | | | | HUMACAO | PR | 00792 |
| 1218162 | PELEGRIN BEARD, IRAMIRES  A | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERIAL APT 1009A | | | TRUJILLO ALTO | PR | 00976-2124 |
| 717700 | PELLICCIA, MARTHA | 9 CALLE AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 |
| 1472386 | Pellicies Martinez, Glendalis | #153 Calle Justniano Boila Quinta | | | | Mayaquez | PR | 00680 |
| 1425656 | PELLOT CRUZ, HECTOR J. | SECTOR TOCONES | 509 CALLE VIRTUD | | | ISABELA | PR | 00662 |
| 398428 | PENA CASTRO, VIDALIA | HC 01 BOX 6633 | | | | GUAYANILLA | PR | 00656 |
| 398428 | PENA CASTRO, VIDALIA | HC 03 BOX 14888 | | | | YAUCO | PR | 00698 |
| 1767117 | PENA CURBELO, EDGAR O. | 732 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 |
| 1170558 | PENA PLAZA, ARISTIDES | URB FLORAL PARK | 471 CALLE CUBA | | | SAN JUAN | PR | 00915 |
| 928783 | PENA QUINTERO, NORA M | PO BOX 270 | | | | CATANO | PR | 00963 |
| 928783 | PENA QUINTERO, NORA M | Nora M Pena Quintero | P.O. Box 806 | | | Catano | PR | 00963 |
| 15651 | PENA RIOS, ALLAN A | 623 AVE PONCE DE LEON STE 306 | | | | SAN JUAN | PR | 00918 |
| 146688 | PENA SANTIAGO, EDDIE A | VILLAS DE LOIZA | SS 26 CALLE 28A | | | CANOVANAS | PR | 00729 |
| 1551908 | Pena Santiago, Edimar | Vra 31 4CN4 | Villa Fontana | | | Carolina | PR | 00983 |
| 1566700 | PENA SANTIAGO, EDIMAR | VIA 31 4CN4 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1667947 | Pena Santos, Rosa I. | HC 01 3266 | | | | Villalba | PR | 00766 |
| 1667947 | Pena Santos, Rosa I. | PO Box 0759 | | | | San Juan | PR | 00919 |
| 1464634 | PENA VALENZUELA, MARICELIS | HC 74 BOX 30010 | | | | CAYEY | PR | 00736-9657 |
| 399491 | PERDOMO RIVERA, JOSE L | C/ALTAMAR 75 | URB.LAS VISTA | | | CABO ROJO | PR | 00623 |
| 399519 | PEREA REYES, DOMINGO | 608 CALLE LIPPITT | | | | SANTURCE | PR | 00915 |
| 1043799 | PEREIRA SANTIAGO, MARIA  C | URB LAS DELICIAS | 2249 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 |
| 920543 | PEREIRA SANTIAGO, MARIA C | 2249 CALLE JUAN J CARTAGENA | | | | PONCE | PR | 00728 |
| 1814617 | Perez Albarran, Lilliam | Parcl el Tuque | 2344 Calle Los Millonarios | | | Ponce | PR | 00728 |

Exhibit BE

122nd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1453706 | Perez Albendoz, Iris Yomarie | Cond Plaze del Este Ave Marin | APOO 40 | | | Canovanas | PR | 00729 |
| 1453706 | Perez Albendoz, Iris Yomarie | Oficial Administrativo | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1769742 | PEREZ ALERS, GEORGINA | PARC MAMEYAL | 24A AVE KENNEDY | | | DORADO | PR | 00646-2424 |
| 1566546 | PEREZ AUILES, CRISTINA | URB. PRADERA REAL 1314 | | | | ISABELA | PR | 00662 |
| 1602672 | Perez Ayala, Ramonita | Hc-02 | Box 9524 | Bo. Llanos Carretera | | Aibonito | PR | 00725 |
| 1803402 | Perez Babin, Ramon  W. | 7195 Carr. 485 | | | | Quebradillas | PR | 00678-9711 |
| 1840474 | Perez Babin, Ramon W. | 7195 Carr 485 | | | | Quebredillas | PR | 00678-9711 |
| 1771282 | Perez Bonilla, Jose E | Calle Hipolito Arroyo A-31 | Parcelas Castillo | | | Mayaguez | PR | 00680 |
| 400905 | PEREZ CEDENO, MAYRA | SECT TOCONES | 246 CALLE LA FE | | | ISABELA | PR | 00662 |
| 1800123 | PEREZ CLASS, BENJAMIN | BO VALENCIANO | HC - 20 BOX 10784 | | | JUNCOS | PR | 00777 |
| 1028465 | PEREZ COLLADO, JULIO  A | URB PINEIRO 24 | | | | GUAYNABO | PR | 00969 |
| 722237 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 |
| 424400 | PEREZ CRESPO, RAMON | HC 56 BOX 4396 | | | | AGUADA | PR | 00602 |
| 1727114 | Perez Crespo, Zoraida | HC-05 Box 25170 | | | | Camuy | PR | 00627 |
| 1870057 | Perez Crespo, Zoraida | HC-05 Box 25170 | | | | Camuy | PR | 00627 |
| 1820108 | PEREZ CRUZ , DALYS  O | PO BOX 371332 | | | | CAYEY | PR | 00737 |
| 1236145 | PEREZ CRUZ, JOSE L | PO BOX 789 | | | | VIEQUES | PR | 00765 |
| 1979438 | Perez Esteves, Jorge | HC 9 Box 11968 | | | | Aguadilla | PR | 00603 |
| 1019809 | PEREZ FELICIANO, JOSE | AVE JOBOS | 295 CALLE PALMERAS | | | ISABELA | PR | 00662-2299 |
| 1717693 | Perez Feliciano, Yomara | 5510 64th Ave.Apt 203 | | | | Kenosha | WI | 53144 |
| 880367 | PEREZ FELIX, ALBERTO R | URB JOSE S QUINONES | 1097 CALLE 1 | | | CAROLINA | PR | 00987 |
| 235684 | PEREZ FIGUEROA, JANNICE S | URB BRISAS DEL MAR | 112 CALLE PALMERA | | | GUAYAMA | PR | 00784 |
| 845259 | PEREZ FIGUEROA, JAVIER | RR 9 BOX 1717 | | | | SAN JUAN | PR | 00926 |
| 889118 | PEREZ FLORES, CARMEN I | HC04 BOX 45360 | | | | CAGUAS | PR | 00727-9613 |
| 1781746 | Perez Flores, Cristina | HC 5 Box 46863 | | | | Vega Baja | PR | 00693 |
| 402170 | PEREZ FLORES, LIVIA | BOX 264 | | | | SABANA GRANDE | PR | 00637 |
| 402170 | PEREZ FLORES, LIVIA | HC10 8433 | | | | SABANA GRANDE | PR | 00637 |
| 1841612 | Perez Fraticelli, Madeline | Box 560084 | | | | Guayanilla | PR | 00656 |
| 402221 | PEREZ FUENTES, DELIA | BO. BAYAMON 1011 | CIDRA | | | CIDRA | PR | 00739 |
| 1850005 | Perez Gomez, Maria Del C | 100 Dardanella Ave. | | | | Lake Placid | FL | 33852 |
| 1647708 | Perez Gonsalez, Osualdo | Apartado 614 | | | | Adjuntas | PR | 00601 |
| 734214 | PEREZ GONZALEZ, OSVALDO | PO BOX 614 | | | | ADJUNTAS | PR | 00601 |
| 810469 | PEREZ GUADALUPE, KYRIA  A | ROUND HILLS | 1408 ALELI | | | TRUJILLO ALTO | PR | 00976 |
| 1578672 | PEREZ GUTIERREZ, EDGARDO | 9140 MARINA COND PONCIANA 401 | | | | PONCE | PR | 00717-2030 |
| 402895 | PEREZ HERNANDEZ, MYRNA | RR-12 BOX 1118 | | | | BAYAMON | PR | 00956 |
| 1724451 | Perez Jimenez, Edwin | 580 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 |
| 946206 | PEREZ MAIZ, AELIS M | ISLA BELLA | 133 GRAN BULEVAR DE LOS PRADO | | | CAGUAS | PR | 00727 |
| 1576277 | Perez Martinez, Wilson | Urb. Marina Bahia Plaza #21 | M.F. 70 | | | Catano | PR | 00962 |
| 403964 | Perez Medina, Nestor | P.O.Box  361294 | | | | San Juan | PR | 00936-1294 |
| 1515964 | Perez Mendez, Carmen I | PO Box 437 | | | | San Sebastian | PR | 00685 |
| 1515964 | Perez Mendez, Carmen I | Irma Perez Mendez | Caenta y 46 WI. 8 | | | San Sebastian | PR | 00685 |
| 1777348 | PEREZ MENDEZ, JOSE  E. | HC-01 BOX BOX 3360 | | | | BAJADERO | PR | 00616 |
| 1886844 | Perez Mendoza, Jose Israel | HC 3 Box 6418 | | | | Rincon | PR | 00677 |

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 854174 | PEREZ MERCADO, DARLINE M | URB. JARDINES DE CANOVANAS C22 C/ ALEJANDRO | FRAGUADA CASILLAS | | | CANOVANAS | PR | 00729 |
| 1505909 | PEREZ MERCADO, DARLINE M. | URB JARDINES DE CANOVANAS | C 22 | CALLE ALEJANDRO FRAGUADA CASILLAS | | CANOVANAS | PR | 00729 |
| 1586802 | PEREZ MUNIZ, WALESKA V. | MANUEL A. BARRETO H-26 | URB. SAN JOSE | | | MAYAGUEZ | PR | 00680 |
| 1072636 | PEREZ MUNOZ, NORMA | URB JARDINES SANTA ISABEL | I2 CALLE 5 | | | SANTA ISABEL | PR | 00757 |
| 404552 | PEREZ NAVARRO, CARMEN I | RR 3 BOX 3356 | | | | SAN JUAN | PR | 00926 |
| 404552 | PEREZ NAVARRO, CARMEN I | 1099 N Meridian St, Ste 150 | | | | Indianapolis | IN | 46204 |
| 1202875 | PEREZ NAZARIO, EVELYN | URB SANTA MARIA #902 | CALLE 4 | | | SAN JUAN | PR | 00683 |
| 1536322 | Perez Nazario, Nilsa D | Urb Hacienda La Cima 12 | | | | Cidra | PR | 00739 |
| 1502017 | Perez Nazario, Nilsa D | Urb Hacienda La Cima 12 | | | | Cudra | PR | 00739 |
| 1181528 | PEREZ NIEVES, CARMEN L | PO BOX 9022516 | | | | SAN JUAN | PR | 00902-2516 |
| 1849162 | PEREZ NIEVES, HIRAM | HC 5 BOX 108444 | | | | MOCA | PR | 00676 |
| 1850023 | Perez Nieves, Ivan | HC 7 Box 36274 | | | | Aguadilla | PR | 00603-9218 |
| 1837726 | Perez Nieves, Josefina | HC 44 Box 14544 | | | | Cayey | PR | 00736-9730 |
| 1683410 | Perez Nieves, Luiz A. | Urb Llanos Isabela | 455 Calle Ortegon | | | Isabela | PR | 00662 |
| 1683688 | PEREZ NIEVES, LUZ A | URB LLANOS ISABELA | 455 CALLE ORTEGON | | | ISABELA | PR | 00662 |
| 922280 | PEREZ NIEVES, MARIA S | PO BOX 705 | | | | QUEBRADILLAS | PR | 00678 |
| 922281 | PEREZ NIEVES, MARIA S | PO BOX 705 | | | | QUEBRADILLAS | PR | 00678 |
| 1054381 | PEREZ NIEVES, MARIA S | PO BOX 705 | | | | QUEBRADILLAS | PR | 00678 |
| 1840389 | Perez Ortiz, Carmen Lydia | Box 2097 | | | | Guayama | PR | 00785 |
| 943570 | PEREZ ORTIZ, JULIO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 1350763 | PEREZ ORTIZ, LUIS A | BO BEATRIZ | APT 761 | | | CIDRA | PR | 00739 |
| 405056 | Perez Otero, Olga | 122 Interior | Calle Pepe Diaz | | | San Juan | PR | 00917 |
| 1915875 | Perez Perez, Irmarilys | Urb. Palacios del Prado | Calle Gulfo de Alaska B-15 | | | Juana Diaz | PR | 00795 |
| 1457668 | Perez Rios, Jose Luis | #524 Calle Son Linofiual ext. Sagrado Corazon | | | | San Juan | PR | 00926 |
| 1457668 | Perez Rios, Jose Luis | Jose Luis Perez Rios | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 1637171 | Perez Rivera, Irma D | 1013 Westwinds Dr. | | | | Davenport | FL | 33837 |
| 1727113 | Perez Rivera, Irma De Lourdes | 1013 Westwinds Dr | | | | Davenport | FL | 33837 |
| 1664748 | PEREZ RIVERA, MARIA ELENA | CONDOMINIO LAS PRIMAVERAS | APT 905 | | | CAROLINA | PR | 00985 |
| 1064233 | PEREZ RIVERA, MILAGROS J | PO BOX 1441 | | | | QUEBRADILLAS | PR | 00678 |
| 810909 | PEREZ RIVERA, MILAGROS J | P.O. BOX 1441 | | | | QUEBRADILLAS | PR | 00678 |
| 1638698 | Pérez Rivera, Ramonita | Urb. Villas del Cafetal Calle 1 A 10 | | | | Yauco | PR | 00698 |
| 1742425 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 |
| 1648629 | PEREZ RODRIGUEZ, FEDERICO | PO BOX 399 | | | | BAJADERO | PR | 00616 |
| 1720999 | Perez Rodriguez, Fernando L. | Calle 7 Num 95 | Urb Jaime L Drew | | | Ponce | PR | 00731 |
| 1786160 | Perez Rodriguez, Zilma | C/Rosa 21288 Jardin Dorado | | | | Dorado | PR | 00646 |
| 1909509 | Perez Romero, Nidia | Box 3164 | | | | Carolina | PR | 00984 |
| 1867199 | Perez Rosado, Margarita | Calle Guadalupe #14 | | | | Ponce | PR | 00731 |
| 1483930 | Perez Rosario, Edwin | 307 Violeta Buenaventura Box 668 | | | | Carolina | PR | 00987 |
| 1483930 | Perez Rosario, Edwin | Autoridad Metropolitana de Autobuses | 37 Ave. Dr. Diego Monacillos | | | San Juan | PR | 00927 |
| 1451612 | Perez Ruiz, Atkir G. | RR. 3 Box 10821 | | | | Anasco | PR | 00610 |
| 1050241 | PEREZ SANCHEZ, MARIA A | HC 2 BOX 12163 | | | | GURABO | PR | 00778 |
| 988106 | PEREZ SANTANA, ENEIDA M | 5910 BROOKVILLE LAKE DR. | | | | INDIANAPOLIS | IN | 46254 |

Exhibit BE

122nd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 988106 | PEREZ SANTANA, ENEIDA M | PO BOX 2011 | | | | VEGA ALTA | PR | 00692-2011 |
| 1809548 | Perez Santiago , Martha E | D 11 Calle 3 Urb. El Madrigal | | | | Ponce | PR | 00731-1410 |
| 1576811 | Perez Santiago, Jay | #42 Calle A | URB. Buenos Aires | | | Santa Isabel | PR | 00757 |
| 854209 | PEREZ SANTIAGO, RICARDO E. | PO BOX 1033 | | | | GUAYNABO | PR | 00970-1033 |
| 1688888 | Pérez Sepúlveda, Dulcinea | 90 Bda. Rodríguez | | | | Adjuntas | PR | 00601 |
| 1599703 | PEREZ SOTO, MIRIAM | CALLE MONTE ORO 315 | | | | CAMUY | PR | 00627 |
| 1630613 | PEREZ SUAREZ, SANDRA H | PO BOX 602 | | | | QUEBRADILLAS | PR | 00678 |
| 1630613 | PEREZ SUAREZ, SANDRA H | BO YEGUADA CARR #2 KM 95.2 | | | | CAMUY | PR | 00627 |
| 1597349 | PEREZ TALAVERA, EDGAR | HC 05 BOX 10975 | | | | MOCA | PR | 00676 |
| 1592449 | PEREZ TALAVERA, IVELISSE | HC 05 BOX 10975 | | | | MOCA | PR | 00676 |
| 1569901 | PEREZ VALENTIN, GERALDO H. | URB. HOSTO | CALLE ALCHICHAS CABRERA #31 | | | MAYAGUEZ | PR | 00680 |
| 1452446 | Perez Vargas, Wanda | Urb Sagrado Corazaon | 891 Calle Alegria | | | Penuelas | PR | 00624 |
| 1775989 | PEREZ VELAZQUEZ, CARMEN | 5105 CALLE SAN MARCOS | | | | PONCE | PR | 00730 |
| 1775989 | PEREZ VELAZQUEZ, CARMEN | 5105 Calle San Marcos | Urb. Santa Teresita | | | Ponce | PR | 00730-4522 |
| 1734473 | Perez Velez, Jose R | HC 01 Box 4296 | | | | Adjuntad | PR | 00601 |
| 1748329 | Perez Vera, Nancy | HC 57 Box 11855 | | | | Aguada | PR | 00602 |
| 1157600 | PEREZ, ADOLFO | URBLOS DOMINICOS | C60 CALLE SAN CARLOS | | | BAYAMON | PR | 00957 |
| 1157600 | PEREZ, ADOLFO | AUDORIDAD METROPOLITAN DE AUTOBUSES | 37 AVE. DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 1674919 | PEREZ, JUSTA RODRIGUEZ | URB VISTA VERDE | 278 CALLE 13 | | | AGUADILLA | PR | 00603 |
| 915402 | PEREZ, LISBETH MIRANDA | URB BRISAS DEL CAMPANERO I | 648 CALLE GENESIS | | | TOA BAJA | PR | 00949 |
| 1851264 | Perrony Lugo, Reinaldo | HC 02 Box 10330 | | | | Mayaguez | PR | 00680 |
| 255320 | PETERSON MONELL, JULEINNY | HC 01  BOX 7331 | | | | VIEQUES | PR | 00765 |
| 737602 | PHOENIX INDUSTRIAL SALES INC | PO BOX 363336 | | | | SAN JUAN | PR | 00936-3336 |
| 967753 | PIA FRAGOSA, CARMEN A | URB MONTE BRISAS 3 | 3K55 CALLE 105 | | | FAJARDO | PR | 00738-3429 |
| 1219825 | PICO VIDAL, ISABEL V | URB  BALDRICH | 564 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 |
| 1550622 | PICON MERCADO, MARIA | 16 URB CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976-5438 |
| 1798474 | PINEDA VALENTIN, EILEEN | PO BOX 280 | | | | CANOVANAS | PR | 00729 |
| 1604724 | PINEIRO IGLESIAS, SANTOS J | QTAS DE CABO ROJO | 201 CALLE CANARIO | | | CASTANER | PR | 00623-4231 |
| 1752825 | Pinet, Lisandra | HC-01Box 2804 | | | | Loiza | PR | 00772 |
| 1752825 | Pinet, Lisandra | Lisandra Pinet Lanzo  Estudiante  edif A #4 medianía baja  Loiza Gardens | | | | Loiza | PR | 00772 |
| 1112247 | PIZARRO BURGOS, MARIA | HC 67 BOX 15332 | | | | BAYAMON | PR | 00956-9283 |
| 1969793 | Pizarro Calderon, Aixa D | PO Box 117 | | | | Loiza | PR | 00772 |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 |
| 1473198 | Pizarro Guzman, Jose Miguel | Apt. 475 | | | | Aguas Buenas | PR | 00703 |
| 1473198 | Pizarro Guzman, Jose Miguel | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1750288 | Pizarro Mercado, Maria E. | Po Box 114 | | | | Loiza | PR | 00772 |
| 1544195 | PIZARRO RIVERA, MANUEL R. | HC-2, BOX 7011, (P.V.), LOIZA | | | | LOIZA | PR | 00772 |
| 1792232 | Pizarro Solis, Nilka | HC 1 Box 3301 | | | | Loiza | PR | 00772 |
| 1113485 | PLANAS SOSA, MARIA  T | 134 JOHN HOPE DR SW | APT 206 | | | ATLANTA | GA | 30314 |
| 625130 | PLAZA ACOSTA, CARMEN J. | PARCELAS BETANCES | 243 B CALLE LUIS M RIVERA | | | CABO ROJO | PR | 00623 |
| 1560289 | Plaza Ayala, Luis Alberto | Marlin 682 Urb Ciudad Interamericana | | | | Bayamon | PR | 00956 |
| 1560289 | Plaza Ayala, Luis Alberto | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1642137 | Plaza Callejo, Iris  Marta | URB . GLENVIEW  GARDENS | CALLE FORTALEZA  #014 | | | PONCE | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1547913 | PLAZA FERRA, MARIA  I | VACAS SALTILLO | HC01 5414 | | | ADJUNTAS | PR | 00601-9607 |
| 1791116 | Plaza González, Ramonita | P. O. Box 1668 | | | | Lares | PR | 00669 |
| 1048670 | PLAZA MARTINEZ, MANUEL | PO BOX 698 | | | | ADJUNTAS | PR | 00601 |
| 1048670 | PLAZA MARTINEZ, MANUEL | DESCA - ASSMCA | ANTIGUO HOSPITAL DISTRIDO | | | PONCE | PR | 00732 |
| 147496 | PLAZA PLAZA, EDGARDO | PARCELAS BETANCES | 243 CALLE MUNOZ RIVERA | | | CABO ROJO | PR | 00623 |
| 1073278 | POLA MALDONADO, ODETTE | JARDINES DEL CARIBE | 2C 6 CALLE 56 | | | PONCE | PR | 00728 |
| 1202301 | POLANCO SORIANO, EVELICE | URB CASTELLANA GARDENS | GG 13 CALLE 30 | | | CAROLINA | PR | 00983 |
| 1425707 | POMALES ROSA, EVELYN | PO BOX 157 | | | | SANTA ISABEL | PR | 00757-0157 |
| 1238048 | POMALES VIERA, JOSE | PO BOX 724 | | | | CANOVANAS | PR | 00729 |
| 1238048 | POMALES VIERA, JOSE | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1639382 | Ponce Abreu, Carmen | Po Box 1726 | | | | Isabela | PR | 00662 |
| 1385719 | PONCE RIVERA, IVELISSE | URBBRISAS DE RIO GRANDE | J5 CALLE SANTIAGO LLORENS | | | MAYAGUEZ | PR | 00680 |
| 1221607 | Ponce Rivera, Ivelisse | Urbbrisas de Rio Grande | J5 Calle Santiago Llorens | | | Mayaguez | PR | 00680 |
| 1221607 | Ponce Rivera, Ivelisse | Policia de Puerto Rico | c/Santiago Llorens #5 Brisas de Rio Hondo | | | Mayaguez | PR | 00680 |
| 905192 | Ponce Rivera, Ivelisse | J-5 Calle Santiago Llorens | | | | Mayaguez | PR | 00680 |
| 905192 | Ponce Rivera, Ivelisse | Policia de Puerto Rico | 4 Santiago Llorens #5 Brisas de Rio Hondo | | | Mayaguez | PR | 00680 |
| 1573587 | PONS CINTRON, GASPAR | 10  VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 |
| 1728025 | Porrata - Doria, Zayra Hernandez | Urb. La Cumbre | # 449 Calle Los Robles | | | San Juan | PR | 00926 |
| 1752653 | PORRATA VAZQUEZ, ERIKA | PO BOX 2411 | | | | ISABELA | PR | 00662 |
| 413020 | PORTALATIN CEPEDA, NOLAN S. | PO BOX 1402 | | | | RIO GRANDE | PR | 00745 |
| 1733881 | Portalatin Vendrell , Elsa  M | 159 Calle  Pascua | Urb.Corchado | | | Isabela | PR | 00662 |
| 413666 | PRADO CARRILLO, MIGDA R | P.O. BOX 5166 | CAMITAL ALTO | BO. CEIBA BAJA | | AGUADILLA | PR | 00605-5166 |
| 687153 | PRADO RAMOS, JOSE R | PO BOX 104 | | | | TOA  ALTA | PR | 00904 |
| 1069626 | PRATTS ACEVEDO, NEMIAS | HC 3 BOX 12436 | | | | CAROLINA | PR | 00987 |
| 151392 | PRATTS RUIZ, ELIEZER | HC 5 BOX 55112 | | | | MAYAGUEZ | PR | 00680 |
| 1910793 | PRESTAMO ALMODOVAR, ANIBAL | ST 11- XX- 6 ALTA VISTA | | | | PONCE | PR | 00716 |
| 1773678 | PRESTAMO, LYDIA | HC 4 BOX 22899 | | | | LAJAS | PR | 00667 |
| 1805145 | PRIETO ADAMES, CINDY | CALLE LUZ #21 | SECTOR LA VEGA | SABANA SECA | | TOA BAJA | PR | 00952 |
| 1805145 | PRIETO ADAMES, CINDY | 7255 CALLE LUZ | | | | SABANA SECA | PR | 00952 |
| 1609286 | PRINCIPE LOPEZ, ADELAIDA | COND. LOS PINOS | BUZON 124 | | | CAGUAS | PR | 00725 |
| 1133313 | PROVIDENCIA CABRERA AQUINO | HC 4 BOX 44105 | | | | LARES | PR | 00669-9444 |
| 1765088 | Puchales, Silvia  D. | Urb. Loiza Valley Crisantemos J331 | | | | Canovanas | PR | 00729 |
| 1557666 | Puerto Rico Wire Products, Inc. | PO Box 363167 | | | | San Juan | PR | 00936-3167 |
| 1523971 | PUEYO FONT, JOSE | URB ENCANTADA | 1801 CALLE PEDREGAL | | | TRUJILLO ALTO | PR | 00976 |
| 1523971 | PUEYO FONT, JOSE | AVE. MUNOZ RIVERA 505 | | | | HATO REY | PR | 00918 |
| 247487 | Pueyo Font, Jose F. | Cond Montecillo 1 | 1 Via Pedregal Apto 1801 | | | Trujillo Alto | PR | 00976 |
| 247487 | Pueyo Font, Jose F. | Labor Department, Bureau of Arbitraton | Mufoz Rivers Ave. 505 | | | Hato Rey | PR | 00918 |
| 1950233 | Puig, Jackelyn | 6410 Tidewave St. | | | | Orlando | FL | 32822 |
| 301104 | PURCELL NATALI, MARIE ANNE | JARD FAGOT 1805 CALLE CASCADA | | | | PONCE | PR | 00716 |
| 1595236 | Quesada Gaston, Emma | Urb Buena Vista | 1314 Calle Bonita | | | Ponce | PR | 00717-2509 |
| 1645120 | QUESTELL RODRIGUEZ, EDUARDO | HC 8 BOX 870 | | | | PONCE | PR | 00731-9470 |

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1866378 | QUESTELL RODRIGUEZ, EDUARDO | HC 8 BOX 870 | | | | PONCE | PR | 00731-9470 |
| 1745865 | Queveda Torres, Rosa A. | Apto. 323 | | | | Coamo | PR | 00769 |
| 298765 | QUIJANO ROMAN, MARIA I | PO BOX 16165 | | | | SAN JUAN | PR | 00908 |
| 1076583 | QUIJANO VARGAS, PASCUAL | P.O. BOX 292 | | | | QUEBRADILLAS | PR | 00678 |
| 1598031 | QUIJANO VARGAS, PASCUAL | BOX 292 | | | | QUEBRADILLAS | PR | 00678-2000 |
| 1765441 | Quiles Delgado, Maribel | HC 03 Box 15181 | | | | Yauco | PR | 00698 |
| 1823435 | Quiles Garcia, Efrain | Reparto Montellano Calle | | | | Cayey | PR | 00736 |
| 1703652 | QUILES MALDONADO, LUIS A | HC 4 BOX 8950 | | | | UTUADO | PR | 00641 |
| 1735905 | QUILES MARTINEZ, NILMA | COLINAS DE MONTECARLO | STREET 20 #1381 | | | SAN JUAN | PR | 00924 |
| 1758658 | QUILES MERCADO, KIMMARA | PO BOX 2333 | | | | ISABELA | PR | 00662 |
| 962743 | QUILES NEGRON, BENITO | COND SAN FERNANDO VLG | 1 COND SAN FERNANDO VLG APT 201 | | | CAROLINA | PR | 00987-6966 |
| 962743 | QUILES NEGRON, BENITO | 390 CARR. 853 STE 1 PMB-126 | | | | CAROLINA | PR | 00987-8799 |
| 1728901 | Quiles Rodriguez, Sol Teresa | Urb. Medina Calle 8 P11 | | | | Isabela | PR | 00662 |
| 1732579 | Quiles Rodriguez, Sol Teresa | Urb. Medina | Calle 8 P11 | | | Isabela | PR | 00662 |
| 1582094 | Quiles Serrano, Yolanda | HC - 02 | BOX 38681 | | | ARECIBO | PR | 00612 |
| 1455370 | Quilichini, Eugenia | 600 c/ Puseo 5, Urb. Villa Olimpica | | | | San Juan | PR | 00924 |
| 1455370 | Quilichini, Eugenia | Eugenia V. Quilichini | Municipio San Juan, Head Start | c/Acommute San Jose | | San Juan | PR | 00919 |
| 1941199 | Quinones Andujar, Luis E | HC-07 Box 2376 | | | | Ponce | PR | 00231 |
| 1618403 | QUINONES BAEZ, VALERIE E | 11945 HUDSON RIDGE DR | APT 102 | | | PORT RICHEY | FL | 34668 |
| 1618403 | QUINONES BAEZ, VALERIE E | VILLA DEL REY 4TA SECC | CALLE 5 L11 | | | CAGUAS | PR | 00725 |
| 1046477 | QUINONES CINTRON, LYDIA E | PO BOX 2136 | | | | RIO GRANDE | PR | 00745 |
| 1580687 | Quinones Couracho, Carlos | HC-01 9332 | | | | Penuelas | PR | 00624 |
| 1580687 | Quinones Couracho, Carlos | HC-01 9332 | | | | Penuelas | PR | 00624 |
| 417027 | QUINONES CRESPO, MIRIAM | HC 01 BOX 3289 | | | | LAS MARIAS | PR | 00670-9704 |
| 417058 | QUINONES CRUZ, LUZ | HC20 BOX 26542 | | | | SAN LORENZO | PR | 00754 |
| 301711 | QUINONES CRUZ, MARILYN | URB PASEO REALES | CALLE 192 | | | ARECIBO | PR | 00613 |
| 1657405 | Quinones Estela, Carmen Ines | Urb.Costa Brava Calle Zirconia 220B | | | | Isabela | PR | 00662 |
| 926644 | QUINONES FELIX, MOISES | HC 05 BOX 7741 | | | | YAUCO | PR | 00698 |
| 417232 | QUINONES FLORES, JUANITA | APDO 511 | | | | SAN LORENZO | PR | 00754 |
| 417232 | QUINONES FLORES, JUANITA | BO MONACILLOS CENTRO MEDICO | | | | SAN JUAN | PR | 00981 |
| 897175 | Quinones Jimenez, Eugenia | PO Box 967 | | | | San German | PR | 00683-0967 |
| 897175 | Quinones Jimenez, Eugenia | PO Box 967 | | | | San German | PR | 00683-0967 |
| 898592 | QUINONES MACHADO, FERNANDO | URB BALDRICH | 222 CALLE DR. AGUSTIN STAHL | | | SAN JUAN | PR | 00918 |
| 858273 | Quinones MALDONADO, LUZ M | PASEO DELEITE 1129 | | | | LEVITTOWN | PR | 00949-0000 |
| 1862235 | Quinones Morales, Elizabeth | PO Box 1776 | | | | Coamo | PR | 00769-1776 |
| 1103665 | Quinones Morales, William | 808 Alicante Vistamar | | | | Carolina | PR | 00983 |
| 1103665 | Quinones Morales, William | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1763935 | QUINONES ORTIZ, WANDA I | PO BOX 947 | | | | SANTA ISABEL | PR | 00757 |
| 1849081 | Quinones Pacheco, Norma I. | Urb. Costa Sur | Calle Miramar FF-25 | | | Yauco | PR | 00698 |
| 1696375 | Quinones Ramos, Evelyn | HC 1 Box 3788 | | | | Loiza | PR | 00772 |
| 1696375 | Quinones Ramos, Evelyn | Oficinista Mecanografa | Evelyn Quinones | #169 C/& Parcelas Suarez | | Loiza | PR | 00772 |
| 1801354 | QUINONES RIVERA , VICTOR M. | PO BOX 763 | | | | SAN LORENZO | PR | 00754 |
| 418052 | QUINONES RIVERA, GLORYMAR | VILLA CAROLINA | 99-5 CALLE 92 | | | CAROLINA | PR | 00985 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 28

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1664868 | Quinones Troche, Marta M. | PO Box 943 | | | | Yauco | PR | 00698 |
| 1555949 | Quinones Vargas, Eduardo I | Calle 1 # 519 | Urb. Los Yoyos | Sector San Jose | | Rio Piedras | PR | 00923 |
| 1556917 | QUINONES VARGAS, EDUARDO I | URB LOS YOYOS | 519 SECTOR SAN JOSE CALLE 1 | | | SAN JUAN | PR | 00923 |
| 1762597 | Quinones Velez, Wilma | Urb. Fair View | 1870 Diego Salazar | | | San Juan | PR | 00926 |
| 220546 | QUINONES, LESBIA HERNANDEZ | BOX 473 | | | | PENUELAS | PR | 00624 |
| 220546 | QUINONES, LESBIA HERNANDEZ | URB SAGREDO CORONA E-3 | | | | PENUELAS | PR | 00624 |
| 334868 | Quinones, Tomas R and Gloria J | Parque San Ignacio | Calle 1 A32 | | | SAN JUAN | PR | 00921 |
| 1071493 | QUINONEZ RIVERA, NOEL | URB BARINAS | F22 CALLE 3 | | | YAUCO | PR | 00698 |
| 418803 | QUINONEZ RIVERA, NOEL | URB. BARINAS CALLE 3 F22 | | | | YAUCO | PR | 00698-2732 |
| 296700 | QUINONEZ, MARGARITA | INTERIOR BARRIADA ISRAEL | 257 AVE BARBOSA | | | SAN JUAN | PR | 00917 |
| 1116255 | QUINTANA GARCIA, MAXIMILIANO | RR 1 BOX 1940 | | | | ANASCO | PR | 00610-9637 |
| 1167497 | QUINTANA GUARDIOLA, ANGEL | VILLA CAROLINA | C515 BLQ 203 15 | | | CAROLINA | PR | 00986 |
| 1167497 | QUINTANA GUARDIOLA, ANGEL | 37 AVE. DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 |
| 1250617 | Quintana Irizarry, Lourdes R | Base Ramey | 119 Calle N | | | Aguadilla | PR | 00603 |
| 1519487 | Quintana Medina, Digna M. | 436 Fraile Camino del Sur | | | | Ponce | PR | 00716 |
| 1119076 | QUINTANA RIVERA, MIGUEL | URB FLAMBOYAN | E6 CALLE 3 | | | MANATI | PR | 00674-5421 |
| 1745764 | Quintana Salas, Nemesio | PO Box 1181 | | | | Isabela | PR | 00662 |
| 1877299 | Quintana Vega, Alba N. | Box 441 | | | | Las Marias | PR | 00670 |
| 419319 | QUINTERO CORTES, IVONNE | PO BOX 1507 | | | | CAGUAS | PR | 00726-1507 |
| 1939140 | QUINTERO LOZADA, WANDA RUTH | PO BOX 1634 | | | | LUQUILLO | PR | 00773 |
| 1232390 | QUIRINDONGO FELICIANO, JOSE A | PO BOX 144 | | | | PENUELAS | PR | 00624 |
| 1787054 | Quiros Gonzalez, Miguel A. | 421 Long Drive | | | | Kissimmee | FL | 34759 |
| 419641 | QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 | | | | GUAYANILLA | PR | 00656 |
| 421259 | RAFFAELE AYALA, MARTIN | P.O. BOX 9692 | | | | SAN JUAN | PR | 00908-9692 |
| 421392 | Rajaballey Yisudas, Michael | Urb Riachuelo | 70 Plaza Sur | | | Trujillo Alto | PR | 00976 |
| 594581 | RAMIREZ ALTAGRACIA, XIOMILDA | 61 FAWN DR | | | | FAIRFIELD | OH | 45014 |
| 421611 | RAMIREZ APONTE, JOAQUIN | BOX 446 | CALLE COMERCIO | | | LAS MARIAS | PR | 00670 |
| 1411427 | RAMIREZ DE ARELLANO, JOSE | 1050 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 |
| 1798891 | Ramirez Diaz, Eduardo A. | Calle Andres Valcarcel 456 | | | | Trujillo Alto | PR | 00976 |
| 1720653 | RAMIREZ ESCAPPA, NORMA | HC3 BOX 12200 | | | | CABO ROJO | PR | 00623 |
| 1933709 | Ramirez Hernandez , Adolfo | Calle #10 Porcela 732 Bo. Rio Juiyes Cociuio | HC-03 Box 18240 | | | Coamo | PR | 00769 |
| 837398 | Ramirez Mercado, Elizabeth | MSC 92 P.O. Box 4035 | | | | Arecibo | PR | 00614 |
| 1634197 | Ramirez Orona , Rosie  D. | P.O. Box 7899 | | | | Ponce | PR | 00732 |
| 1834411 | Ramirez Orona, Rosie D. | P.O Box 7899 | | | | Ponce | PR | 00732 |
| 422703 | RAMIREZ ORONA, WANDA | CALLE 6 #474 | URB. VISTA VERDE | | | AGUADILLA | PR | 00603 |
| 422703 | RAMIREZ ORONA, WANDA | PO BOX 1810 | | | | ANASCO | PR | 00610 |
| 1639304 | Ramirez Ortiz, Angel L. | HC-01 Box 5848 | | | | Orocovis | PR | 00720 |
| 1782616 | Ramírez Ortiz, Mayra L. | PO BOX 1331 | | | | Sabana Grande | PR | 00637-1331 |
| 1890542 | Ramirez Pantoja, Rafaela | F-14  C-8 | | | | Vega Alta | PR | 00692 |
| 1854280 | Ramirez Quinones, Raymond | 502 Urb. Llanos de Gurabo | | | | Gurabo | PR | 00778 |
| 1892761 | Ramirez Quinonez, Raymond | 502 Urb. Llanos de Gurabo | | | | Gurabo | PR | 00778 |
| 1819637 | Ramirez Rodriguez, Juan C. | HC 7 Box 25850 | | | | Mayaguez | PR | 00680 |
| 1819637 | Ramirez Rodriguez, Juan C. | Calle San Ignacio #383 | | | | Mayaguez | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 28

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 423103 | RAMIREZ RODRIGUEZ, MARIA M | 247 ICACO | VILLAS DE CAMBALACHE II | | | RIO GRANDE | PR | 00745 |
| 423103 | RAMIREZ RODRIGUEZ, MARIA M | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 423123 | Ramirez Rodriguez, Winibeth | Urb Paseo Del Parque | NUM.22 | | | Aguadilla | PR | 00603 |
| 1582230 | RAMIREZ ROLDAN, JUDITH | PO BOX 7234 | | | | CAGUAS | PR | 00726 |
| 1825736 | Ramirez Solis, Marta Socorro | Urb. Parque Interamericana #45 | | | | Guayama | PR | 00784 |
| 1583605 | RAMIREZ VARGAS, ALBERTO | HC 1 BOX 7656 | | | | CABO ROJO | PR | 00623 |
| 1219035 | RAMIREZ VELEZ, IRIS Z | URB GUANAJIBO GARDENS | CALLE NENE COLE 109 | | | MAYAGUEZ | PR | 00683 |
| 1462050 | Ramirez Villegas, Amaryllis | Avenida Milagros Cabeza | H7 Carolina Alta | | | Carolina | PR | 00987 |
| 1462050 | Ramirez Villegas, Amaryllis | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1208681 | Ramirez Villegas, Gerardo | C/25 S-1 Urb Metropolis | | | | Carolina | PR | 00987 |
| 1208681 | Ramirez Villegas, Gerardo | #31 Avenue De Diejo Monacillos | | | | San Juan | PR | 00927 |
| 423837 | RAMON AYALA MELENDEZ | RAMON AYALA MELENDEZ | HC-02 BOX 23196 | | | MAYAGUEZ | PR | 00680 |
| 423837 | RAMON AYALA MELENDEZ | HC 2 BOX 23568 | | | | MAYAGUEZ | PR | 00680 |
| 1137496 | RAMONA LEBRON LEON | EXT COTTO MABU | D16 CALLE 6 | | | HUMACAO | PR | 00791-3102 |
| 592539 | RAMOS ARROYO, WILFREDO | PO BOX 7004 PMB 132 | | | | SAN SEBASTIAN | PR | 00685 |
| 592539 | RAMOS ARROYO, WILFREDO | CUERPO DE BOMBERO DE P.R. | 145 BLANCA E CHICO | | | MOCA | PR | 00676 |
| 1792643 | RAMOS CANDELARIO, ADA | PO BOX 2283 | | | | GUAYAMA | PR | 00785 |
| 1112376 | Ramos Cortes, Maria | RR 8 Box 2010 | | | | Bayamon | PR | 00956 |
| 1553778 | Ramos Del Valle, Angel L. | PO Box 697 | | | | Yabucoa | PR | 00767 |
| 998420 | Ramos Feliciano, Gilberto | HC02 Box 22472 | Bo Malezas | | | Mayaguez | PR | 00680 |
| 998420 | Ramos Feliciano, Gilberto | Policia de Puerto Rico | Carr. 348 Rm 58 HC-02 Box 22472 | | | Mayaguez | PR | 00680 |
| 1138756 | RAMOS FERNANDEZ, RAUL | RR 8 BOX 1760 | | | | BAYAMON | PR | 00956 |
| 933369 | RAMOS FERNANDEZ, RAUL | RR 8 Box 1760 | | | | BAYAMON | PR | 00956 |
| 933370 | RAMOS FERNANDEZ, RAUL | RR 8 BOX 1760 | | | | BAYAMON | PR | 00956 |
| 1766841 | Ramos Figueroa, Luz Virginia | PO Box 9941 | | | | Cidra | PR | 00739 |
| 1542028 | RAMOS GARCIA, JOSE ALBERTO | 462 JOSEFA MENDIA | | | | SAN JUAN | PR | 00923 |
| 1542028 | RAMOS GARCIA, JOSE ALBERTO | METROPOLITAN BUS AUTHORITY | 37 ARC. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 984248 | RAMOS GONZALEZ, EFRAIN | PO BOX 349 | | | | LARES | PR | 00669-0349 |
| 715012 | RAMOS GONZALEZ, MARIBELLE | E11 URB SAN MARTIN | PO BOX 944 | | | UTUADO | PR | 00641 |
| 426514 | RAMOS GONZALEZ, MERARY | ESTANCIAS VELAZQUEZ | CALLE MIRAMAR 61 | | | ISABELA | PR | 00662 |
| 1813571 | RAMOS LOPEZ, ELISA | 236 CALLE MARCIAL BOSCH | | | | CAYEY | PR | 00736 |
| 812686 | RAMOS LOZADA, CARMEN | URB. VILLA ROSA III | CALLE C-4 | | | GUAYAMA | PR | 00784 |
| 1058006 | RAMOS LUCIANO, MARITZA | PO BOX 8043 | | | | PONCE | PR | 00732 |
| 1058006 | RAMOS LUCIANO, MARITZA | BANCO POPULAR DE PUERTO RICO | NUMERO DE TRANSITO 021502011 | 121120708 | PLAZA DEL CARIBE SEGUNDO NIVEL SUITE 420 | PONCE | PR | 00717 |
| 1918805 | Ramos Maldonado, Raul D | PO Box 500 | | | | Castaner | PR | 00631 |
| 1674318 | RAMOS MARRERO, GINIA Y. | URB. BRISAS DEL NORTE 534 | CALLE BRASIL | | | MOROVIS | PR | 00687 |
| 1764111 | Ramos Mendez, Janet | PO Box 454 | | | | Las Marias | PR | 00670 |
| 1656345 | Ramos Mercado, Misael | Hc3 Box 3409 | | | | Florida | PR | 00650 |
| 1747450 | RAMOS MERCADO, MISAEL | HC 3 BOX 3409 | | | | FLORIDA | PR | 00650 |
| 1946573 | Ramos Montanez, Allen  Osvaldo | Hc 5 Box 7901 | | | | Yauco | PR | 00698 |
| 1238896 | RAMOS MORALES, JOSE | URB LOS MAESTROS | C JOSEFA MENDIA 462 | | | SAN JUAN | PR | 00923 |
| 1238896 | RAMOS MORALES, JOSE | 37 AVE DE DIEGO MONCILLOS | | | | SAN JUAN | PR | 00927 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 28

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 427716 | RAMOS OCASIO, CARMEN A | JDNS DE SAN IGNACIO COOP | APT 201B | | | SAN JUAN | PR | 00927 |
| 1733989 | Ramos Ortiz, Ana M. | Calle San Pedro M5 | Urb. Notre Dame | | | Caguas | PR | 00725 |
| 1740365 | RAMOS ORTIZ, ANGEL A | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 |
| 1012922 | RAMOS PABON, JESUS | PARCELAS SAN ROMUALDO | CALLE P BUZON 203 A | | | HORMIGUEROS | PR | 00660 |
| 1439210 | RAMOS PABOU, JESUS M | PARC. SAN ROMVALDO CALLE P. | B2. 203 A | | | HORMIGUEROS | PR | 00660 |
| 1668095 | Ramos Paoli, Jannette Marie | Urb. Los Prados Sur calle Zirconia #152 | | | | Dorado | PR | 00646 |
| 1696460 | Ramos Rios, Miriam A. | PO Box 2615 | | | | Arecibo | PR | 00613 |
| 1782922 | Ramos Rivera, Marilyn | PO Box 877 | | | | Camuy | PR | 00627 |
| 1015481 | RAMOS RODRIGUEZ, JOSE A | PO BOX 366917 | | | | SAN JUAN | PR | 00936-6917 |
| 1909665 | Ramos Rodriguez, Mayra | 1830 Calle Glasgow | Apto.# 201 | Urb College Park | | San Juan | PR | 00921-4845 |
| 1760067 | Ramos Rodriguez, William | Los Lirios #120 Comunidad Cristina | | | | Juana Diaz | PR | 00795 |
| 1760067 | Ramos Rodriguez, William | Box 1775 | | | | Juana Diaz | PR | 00795 |
| 1524960 | RAMOS SANCHEZ, LUIS DANIEL | PO Box 531 | | | | RIO BLANCO | PR | 00744 |
| 1524960 | RAMOS SANCHEZ, LUIS DANIEL | URB VILLAS DEL ROSARIO CALLE #1C-4 | | | | NAGUABO | PR | 00718 |
| 942069 | RAMOS SANJURJO, ZAYRA | 452 CALLE BUCARE | | | | RIO GRANDE | PR | 00745 |
| 942068 | RAMOS SANJURJO, ZAYRA | 452 CALLE BUCARE | | | | RIO GRANDE | PR | 00745 |
| 942069 | RAMOS SANJURJO, ZAYRA | DEPTO. EDUCACION | SECRETARIA | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 942068 | RAMOS SANJURJO, ZAYRA | DEPTO. EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 330468 | RAMOS SANTANA, MERCEDES I | PO BOX 872 | | | | JUNCOS | PR | 00777 |
| 1675493 | RAMOS SANTIAGO, ANGEL ALBERTO | BO GUAYABAL SECTOR LAJITAS | JUANA DIAZ PR | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 1793998 | Ramos Torres, Juan | Apartado 793 | | | | Barranquitas | PR | 00794 |
| 1675864 | Ramos Torres, Miguel A. | VISTA BELLA | Q-4 CALLE RENO | | | BAYAMON | PR | 00956 |
| 1933190 | Ramos Torres, Ramonita | H1664 Calle Jardin Provencia | | | | Ponce | PR | 00730-4302 |
| 1774356 | RAMOS VALENTIN JR., MELVIN | URB FERRY BARRANCAS | 924 CALLE TULIPANES | | | PONCE | PR | 00730 |
| 429853 | RAMOS VALENTIN, SAMUEL | BDA. OLIMPO PARCELA NUEVAS | CALLE I #676 | | | GUAYAMA | PR | 00784 |
| 429853 | RAMOS VALENTIN, SAMUEL | 676 I Olimpo | | | | Guayama | PR | 00784 |
| 1581078 | Ramos Velez, Olga Z. | HC 7 Box 32837 | | | | Hatillo | PR | 00659 |
| 1805029 | Ramos, Austria Martinez | C-16 Algarraoba Urb. Sta. Elena | | | | Guayanilla | PR | 00656 |
| 1141295 | RAMOS, ROSA A | 14A CLINTON AVENUE | | | | LOWELL | MA | 01854 |
| 1761419 | Rayes, Carmen Rodriguez | PO Box 3501 P.M.B. 110 | | | | Juana Diaz | PR | 00795 |
| 1242194 | RDELGADO, JUAN JU | JUAN R. DELGADO OCASIO | PO BOX 289 | | | SAN LORENZO | PR | 00754 |
| 1794200 | REDONDO DIAZ, CATHERINE | P.O. BOX 1273 | | | | COROZAL | PR | 00783 |
| 1517134 | Reguena Hernandez, Juan M. | P.O. Box 3522 | | | | Aguadilla | PR | 00605 |
| 1573835 | Reina Cruz, Evelyn | Avenida Padre Rivera #112 | | | | Humacao | PR | 00791 |
| 1630295 | Resto de Jesus, Brunilda | Calle Membrillo 11 | Urb. Mountain View | | | Coamo | PR | 00769 |
| 1630295 | Resto de Jesus, Brunilda | PO Box 1838 | | | | Coamo | PR | 00769 |
| 433207 | RESTO RIVERA, NELLY | MONTECASINO | 246 MONTE PINO | | | TOA ALTA | PR | 00953 |
| 545447 | RESTO TORRES, TERESITA | COND VILLA DEL MONTE | 6050 CARR 844 APT 40 | | | SAN JUAN | PR | 00926 |
| 1464410 | Revera Ruiz, Rolando | Urb. Rio Plantercion Calle 8 NVM 47 | | | | Bayamon | PR | 00961-2520 |
| 1464410 | Revera Ruiz, Rolando | 37 Ave. De Diego, Monacillos | | | | San Juan | PR | 00927 |
| 1084126 | Reyes , Marcial | HC 1 BoX 8602 | | | | Penuelas | PR | 00624 |
| 1721454 | Reyes Acevedo , Hilda | HC - 03 | Box 9471 | | | Moca | PR | 00676 |
| 1823889 | Reyes Agosto, Eva N. | PO Box 411 | | | | Palmer | PR | 00721 |
| 1455199 | Reyes Aponte, Robert | HC2 Box 15319 | | | | Rio Grande | PR | 00745-810 |
| 1455199 | Reyes Aponte, Robert | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1455199 | Reyes Aponte, Robert | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1611112 | REYES BERRÍOS, NOHELIZ | 1 EST DE BEATRIZ | | | | CAYEY | PR | 00736-3250 |
| 944478 | REYES BURGADO, SONIA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 1735504 | REYES DIAZ, ZORAIDA | URB VILLA MADRID | U 14 CALLE 19 | | | COAMO | PR | 00769 |
| 1726437 | Reyes Gonzalez, Maria E. | Urb. City Palace 1206 | | | | Naguabo | PR | 00718 |
| 1540468 | Reyes Gonzalez, Ramon Elias | HC-12 Box 111 | | | | Humacao | PR | 00791 |
| 434686 | REYES HERNANDEZ, MARTA | 84 OVIEDO | BELMONTE | | | MAYAGUEZ | PR | 00680 |
| 434686 | REYES HERNANDEZ, MARTA | 859 MALLARD CREEK ROAD | | | | LOUISVILLE | KY | 40207 |
| 148984 | REYES JIMENEZ, EDWIN D | HC 1 BOX 9396 | | | | SAN SEBASTIAN | PR | 00685 |
| 1979154 | Reyes Leoteau, Jose E. | C140 H-21 Sta | Sec Turabo Gardens | | | Caguas | PR | 00726 |
| 1929517 | Reyes Lopez, Marilyn | HC02 Box 4777 Barrio Jagueyes | | | | Villalba | PR | 00766-9716 |
| 1694039 | Reyes Luna, Juan P. | Villa del Carmen | 485 Solimar | | | Ponce | PR | 00716-2106 |
| 1585248 | Reyes Luyando, Amalyn | PO Box 531 | | | | Rio Blanco | PR | 00744-0531 |
| 1579896 | Reyes Luyando, Amalyn | PO Box 531 | | | | Rio Blanco | PR | 00744-0531 |
| 1741554 | Reyes Martinez, Dioselyn | Montesol 3 902 44 C/Areca | | | | Guaynabo | PR | 00969 |
| 435021 | REYES MASCARO, ILKA I | CALLE FLAMBOYAN # 28 | URB. PEREZ MATOS | | | UTUADO | PR | 00641 |
| 435021 | REYES MASCARO, ILKA I | PO BOX 765 | | | | UTUADO | PR | 00641 |
| 1772514 | REYES MERCED, WILNELIA | URB LOMAS DEL SOL | 144 CASIOPEA | | | GURABO | PR | 00778 |
| 1202917 | REYES NAVARRO, EVELYN | HC 30 BOX 33903 | | | | SAN LORENZO | PR | 00754 |
| 1510747 | REYES NIEVES, MARIA C | URB PALACIOS DE MARBELLA | 1118 CCRISROTOBAL COLON | | | BAYAMON | PR | 00953 |
| 1514618 | REYES NIEVES, MARIA DEL C | URB PALACIOS DE MARBELLA | 1118 CALLE CRISTOBAL COLON | | | TOA ALTA | PR | 00953 |
| 1739474 | REYES REYES, RAQUEL | RR-11 BOX 5829 PMB 95 | | | | BAYAMON | PR | 00956 |
| 1791105 | Reyes Rodriguez, Evelyn P. | 5850 Arado Urb. Hacinda Matilde | | | | Ponce | PR | 00728 |
| 1583648 | REYES RODRIGUEZ, NERYS | PO BOX 142326 | | | | ARECIBO | PR | 00614 |
| 1583648 | REYES RODRIGUEZ, NERYS | HC01 Boc 12065 | | | | Hatillo | PR | 00659 |
| 53229 | REYES ROLON, BLANCA E | URB MONTECASINO HEIGHTS | 3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 |
| 53229 | REYES ROLON, BLANCA E | PO BOX 9020465 | | | | SAN JUAN | PR | 00902-0465 |
| 436082 | REYES ROLON, BLANCA R. | MONTE CASINO HIGH | #3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 |
| 436082 | REYES ROLON, BLANCA R. | PO BOX 9020465 | | | | SAN JUAN | PR | 00902-0463 |
| 1483730 | Reyes Roman, Angel L | Hills Brothers | 386 Calle 4 | | | San Juan | PR | 00924 |
| 542359 | Reyes Rosario, Sucn Erasmo | Pmb 152 1575 Ave Munoz Rivera | | | | Ponce | PR | 00717-0211 |
| 1970486 | REYES RUIZ, MARTA G | CM-15 CALLE 9 | URB.BAIROA | | | CAGUAS | PR | 00725 |
| 1594343 | Reyes Sanchez, Sonia M | Box 963 | Bo. Bajadero | | | Arecibo | PR | 00616 |
| 1583377 | REYES SANCHEZ, SONIA M. | BOX 963 BO BAJADERO | | | | BAJADERO | PR | 00616 |
| 1650465 | REYES SUAREZ, IRIS Y | 5K -10 5 EXT. 8 URB. MONTE BRISES | | | | FAJARDO | PR | 00738 |
| 1650465 | REYES SUAREZ, IRIS Y | P. O. BOX 1516 | | | | FOJORDO | PR | 00738-1516 |
| 1173748 | Reyes Torres, Betzaida | Com Las Flores | BZN 20 Calle Petunia | | | Aguada | PR | 00602 |
| 1173748 | Reyes Torres, Betzaida | Com Las Flores | BZN 20 Calle Petunia | | | Aguada | PR | 00602 |
| 1507431 | REYES VEGA, JORGE L | PMB-160-609 AVE TITO CASTRO STE 102 | | | | PONCE | PR | 00716-0200 |
| 1786781 | Reyes-Berrios, Lyzette | HC 12 Box 7256 | | | | Humacao | PR | 00791 |
| 1786781 | Reyes-Berrios, Lyzette | Roberto O. Maldonado Nieves | 344 Street #7NE Office 1-A | | | San Juan | PR | 00920 |
| 1046651 | RIBOTT GARCIA, LYDIA M | URB JARD DEL ESTE | 96 CALLE MACADAMIA | | | NAGUABO | PR | 00718 |
| 437680 | RICHARD KILGORE RODRIGUEZ | HC 1 BOX 8261 | | | | PENUELAS | PR | 00624 |

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1085212 | RICHARD VELAZQUEZ DAVILA | CONTRY CLUB | CALLE 243 JJ5 | | | CAROLINA | PR | 00982 |
| 1085212 | RICHARD VELAZQUEZ DAVILA | 5205 VILLA ROSA AVE. | | | | SAINT CLOUD | FL | 34771 |
| 1207397 | Riefkhol, Freddie Rivera | Urb Floral Park | 421 Calle Cuba | | | San Juan | PR | 00917 |
| 1207397 | Riefkhol, Freddie Rivera | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 438033 | RIGUARD VARGAS, WANDA I | NAR JO | BOX 394 | | | ANASCO | PR | 00610-0394 |
| 1190685 | RIJO CHALAS, DIXIE F | 920 AVE JESUS T PINERO | APT 904 | | | SAN JUAN | PR | 00921 |
| 651170 | RIOLLANO GARCIA, EVELYN | SAN GERARDO | 1636 CALLE COLORADO | | | SAN JAUN | PR | 00926 |
| 897631 | RIOLLANO GARCIA, EVELYN | 1636 CALLE COLORADO | | | | SAN JUAN | PR | 00926 |
| 1002836 | RIOS ACEVEDO, HECTOR H H | HC 5 BOX 94201 | | | | ARECIBO | PR | 00612-9626 |
| 1940196 | Rios Capiello, Efrain | HC9-14063 | | | | Ponce | PR | 00731 |
| 1940196 | Rios Capiello, Efrain | Carretera 503- KM 7.1 Bo Tibes Sonadora Sitio | | | | Ponce | PR | 00731 |
| 1633811 | RIOS COTTO, VERONICA | URB. CONDADO MODERNO | 17 CALLE L-38 | | | CAGUAS | PR | 00725 |
| 1584458 | Rios Cruz, Jose Ruben | PO Box 51786 Levittown Station | | | | Toa Baja | PR | 00950 |
| 1134922 | RIOS DIAZ, RAFAEL | URB VISTAS DE LUQUILLO | D 7 CALLE V 1 | | | LUQUILLO | PR | 00773 |
| 1455076 | Rios Gonzalez , Steven | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 |
| 813745 | RIOS HEREDIA, VANESSA | PARC EL GUANO A | HC 4 BOX 10063 | | | UTUADO | PR | 00641 |
| 1809572 | Rios Hernandez, Maria T. | Bo Beatriz, K41.5, Carr #1 | | | | Caguas | PR | 00727 |
| 491393 | Rios Lopez, Rosa I | Buzon HC03-9367 | Bario Espiozo Ceiba | | | Lares | PR | 00669 |
| 935080 | RIOS LOPEZ, ROSA I | 300 AVE HOSTOS | | | | ARECIBO | PR | 00612 |
| 935080 | RIOS LOPEZ, ROSA I | Buzon HC03-9367 | Bario Espana Ceiba | | | Lares | PR | 00669 |
| 935081 | RIOS LOPEZ, ROSA I. | 300 Ave Hostos | | | | ARECIBO | PR | 00612 |
| 935081 | RIOS LOPEZ, ROSA I. | c/o Maya C. Gonzalez Vargas | P.O. Box 875 | | | Yabucoa | PR | 00767-0875 |
| 935081 | RIOS LOPEZ, ROSA I. | Buzon HC03-9367 Bario Espino Ceiba | | | | Lares | PR | 00669 |
| 439077 | Rios Lopez, Rosa Iris | Buzon HC 03 9367 | Bo Espino Ceiba | | | Lares | PR | 00669 |
| 1806000 | Rios Medina, Teyma M. | 2206 C/Iguadad Urb Constancia | | | | Ponce | PR | 00717-2316 |
| 1776925 | Rios Ortiz, Teofila | 478 Sec. Inmaculada | | | | Cidra | PR | 00739-2117 |
| 1757199 | RIOS PEREZ, WILMA I | URBANIZACION MARBELLA | 146 CALLE TARRAGONA | | | AGUADILLA | PR | 00603 |
| 1372268 | Rios Ramos, Irma J. | Hc 04 Box 40769 | Bo Perchas | | | San Sebastian | PR | 00685 |
| 1585749 | Rios Rodriquez, Jose Ramon | HC 02 Box 12766 | | | | Aguas Buenas | PR | 00703-9603 |
| 1585749 | Rios Rodriquez, Jose Ramon | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1781813 | Rios Romero, Yvette | 2A 23 C. 33 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1569450 | RIOS SANCHEZ, ALMA | URB SANTA MARIA | D22 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 15977 | RIOS SANCHEZ, ALMA | URB STA MARIA | D 22 C/ 4 | | | SAN GERMAN | PR | 00683 |
| 1470376 | Rios Torres, Jose R | 1102 Paseo Degetau | | | | Caguas | PR | 00727-2924 |
| 1470376 | Rios Torres, Jose R | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1750655 | RIOS VELAZQUEZ, MYRNA Z. | HC 6 BOX 11873 | | | | SAN SEBASTIAN | PR | 00685 |
| 1228394 | RIOS ZAYAS, JOHANARYS | URB LAS CAROLINAS | P O BOX 116 | | | CAGUAS | PR | 00725 |
| 1456459 | Rivas Berdecia, Raul | Bloque 5V1 Calle Parque Central | Villa Fontana Pak | | | Carolina | PR | 00983 |
| 1456459 | Rivas Berdecia, Raul | Metropolitan Bus Authority | 37 Ave de Diego Barrio Monacillos | | | San Juan | PR | 00919 |
| 1792318 | RIVAS RIVERA, MODESTA | MAYOR CANTERA | MAGDALENA #30 | | | PONCE | PR | 00731 |
| 440947 | RIVAS VAZQUEZ, RUTH A. | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 302 | | | SAN JUAN | PR | 00912 |
| 1747859 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | | | Moca | PR | 00676 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 28

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2007677 | Rivera Alonso, Maria M. | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb Puerto Nuevo | | | San Juan | PR | 00920 |
| 814073 | RIVERA ALVARADO, IDA M | HELECHAL | HC 04 BOX 2244 | | | BARRANQUITAS | PR | 00794 |
| 1449200 | RIVERA ALVERIO, JUAN | PO BOX 1090 | | | | YABUCOA | PR | 00767 |
| 441718 | RIVERA APONTE, YVONNE | HC-02 BOX 13879 | BARRIO NAVARRO 329 C/12 | | | GURABO | PR | 00778-9617 |
| 1777520 | Rivera Arreaga, Maria D. | Urb. Miraflores 28-1 | Calle 34 | | | Bayamon | PR | 00957 |
| 1456512 | Rivera Arroyo, Xiomara | # 37 Ave de Diego, Barric Monacillos | | | | San Juan | PR | 00921 |
| 1232501 | RIVERA AVILES, JOSE A | RR01 BOX 3356 | | | | MARICAO | PR | 00606 |
| 1577913 | RIVERA AYALA, JESSIEL | VILLA OLIMPIA 567 PASEO 2 | | | | SAN JUAN | PR | 00924 |
| 1795307 | Rivera Ayala, Jose  Antonio | PO Box 360340 | | | | San Juan | PR | 00936-0340 |
| 1885940 | RIVERA BALAY, ELIEZER | SECTOR VILLA POMPENE | 2174 CAMARON | | | PONCE | PR | 00716 |
| 814215 | RIVERA BERRIOS, IGDANIA | LAS VEGAS | GARDENIA E-2 | | | CATANO | PR | 00962 |
| 1083955 | RIVERA BETANCOURT, RENE | URB PARQUE ECUESTRE | AA1 C CAMARERO | | | CAROLINA | PR | 00987 |
| 1083955 | RIVERA BETANCOURT, RENE | AUTORIDAD TRASPORTE MARITIMO | 100 PLAYA PUERTO REAL | | | FAJARDO | PR | 00740 |
| 1486763 | RIVERA BLONDET, JULIO A | 14 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 |
| 1486763 | RIVERA BLONDET, JULIO A | POLICIA DE PUERTO RICO | 601 AVE FRANKLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00936 |
| 1244477 | Rivera Blondet, Julio A. | Ext. Villa Navarro | 14 | | | Maunabo | PR | 00707 |
| 1244477 | Rivera Blondet, Julio A. | Policia de Puerto Rico | 601 Ave Franklin Delano Roosevelt | | | San Juan | PR | 00936 |
| 1522234 | Rivera Bonilla, Luz H. | C-12 Ave San Agustin, Villas de San Agustin | | | | Bayamon | PR | 00959 |
| 1767593 | Rivera Calderon, Ana M | Residencial Sabana Abajo | Edificio 61 apt. 467 | | | Carolina | PR | 00983 |
| 974003 | Rivera Camacho, Carmen Nereida | HC 2 BOX 9673 | | | | Juana Diaz | PR | 00795-9689 |
| 1113740 | Rivera Camacho, Maria V | HC 7 Box 35201 | | | | Caguas | PR | 00727-9389 |
| 922518 | Rivera Camacho, Maria V | HC 7 Box 35201 | | | | Caguas | PR | 00727 |
| 851498 | Rivera Camacho, Wilfredo | HC 4 Box 11883 | | | | Yauco | PR | 00698 |
| 963507 | RIVERA CANDELARIO, BIENVENIDA | URB SABANA GDNS | 166 CALLE 24 | | | CAROLINA | PR | 00983-2922 |
| 1735309 | Rivera Caraballo, Laura  L. | 4319 Cecilia St. | Urb. Santa Teresita | | | Ponce | PR | 00730-4628 |
| 1847090 | Rivera Carrasquillo, Jorge D | Carr. 171 km. 5.0 | | | | Cidra | PR | 00739 |
| 1744706 | RIVERA CARRASQUILLO, LUZ M | COND TORRES DE ANDALUCIA | 2 CALLE ALMONTE APT 1709 | | | SAN JUAN | PR | 00926 |
| 954159 | RIVERA CASTRO, ANDRES | HC 02 BOX 11766 | | | | HUMACAO | PR | 00791 |
| 1461533 | Rivera Centeno, Julio Angel | Avenida Milagros Cabezas | H7 Carolina Alta | | | Carolina | PR | 00987 |
| 1461533 | Rivera Centeno, Julio Angel | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1632001 | Rivera Centeno, Nadya M. | Calle Amatista #30 Villa Blanca | | | | Caguas | PR | 00725 |
| 1723016 | Rivera Centeno, Nadya M. | Amatista #30 Villa Blanca | | | | Caguas | PR | 00725 |
| 1089644 | RIVERA CHEVERE, RUBEN | 1061 CALLE LEALTAD | | | | SAN JUAN | PR | 00907 |
| 443754 | RIVERA CLASS, ROSA A | P.O.BOX 446 | | | | MOROVIS | PR | 00687 |
| 165235 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772 |
| 165235 | RIVERA CLEMENTE, FELIX | PISO 5 AVE. DEDIEGO EDIFICIOSUR CENTRO CLUB MINILL | | | | SAN JUAN | PR | 00940 |
| 1665440 | RIVERA COFRESI, DAVID | URB CIUDAD JARDIN III | 381 CALLE CASIA | | | TOA ALTA | PR | 00953 |
| 443962 | Rivera Colon, Elmer | P O Box 1500 | | | | Boqueron | PR | 00622-1500 |
| 674025 | RIVERA COLON, JACKELINE | JARDINES DE ARROYO | P 20 CALLE Q | | | ARROYO | PR | 00714 |
| 444249 | Rivera Colon, Rolando | PO Box 1432 | | | | Santa Isabel | PR | 00757 |
| 752906 | RIVERA COLON, SAUL | HC 01 BOX 6673 | | | | OROCOVIS | PR | 00720 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 28

Exhibit BE

122nd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 851574 | Rivera Colon, Xavier | Urb Ciudad Universitaria | Y54 Calle 25 | | | Trujillo Alto | PR | 00976-2117 |
| 1767930 | Rivera Concepcion, Ana P | 27 Calle Sur | | | | Vega Alta | PR | 00692 |
| 1357229 | RIVERA CORCINO, MARIANO | 126 CALLE ACACIA | | | | VIEQUES | PR | 00765 |
| 1574430 | Rivera Cordova, Maria de Lourdes | Cond. El Alcazar Apt. 5-C | | | | San Juan | PR | 00923 |
| 1574430 | Rivera Cordova, Maria de Lourdes | Departamento de la Familia | PO Box 11218 Fernandez Juncos Station | | | San Juan | PR | 00910 |
| 1777954 | Rivera Cruz , Norma  I | Calle Santiam F 22, Urb. Town Park | | | | San Juan | PR | 00924 |
| 1762048 | Rivera Cruz , Wanda  I | Quintas de Cauivauas | 836 Esmeralda | | | Canovanas | PR | 00729 |
| 1639111 | Rivera Cruz, Blanca I. | P.O. BOX 1555 | | | | JUNCOS | PR | 00777 |
| 1639111 | Rivera Cruz, Blanca I. | Ave. Tnte Cesar Gonzalez Esq. Calif Hato Rey | | | | SAN JUAN | PR | 00917 |
| 1731979 | Rivera Cruz, Norma I. | PO Box 350 | | | | Patillas | PR | 00723 |
| 375007 | RIVERA CRUZ, ORLANDO | BO AMELIA | 28 CALLE COLL Y TOSTE | | | GUAYNABO | PR | 00965 |
| 375007 | RIVERA CRUZ, ORLANDO | BO MONACILLO CENTRO MEDICO | | | | SAN JUAN | PR | 00981 |
| 1811138 | Rivera Damiani, William C. | Calle Rafael de Milan #24 | | | | Sabana Grande | PR | 00637 |
| 1918574 | RIVERA DAMIANI, WILLIAM C. | CALLE RAFAEL DE MILAN 24 | | | | SABANA GRANDE | PR | 00637 |
| 1937110 | Rivera Damiani, William C. | Calle Rafael de Milan #24 | | | | Sabana Grande | PR | 00637 |
| 1937070 | Rivera Damiani, William C. | Calle Rafael de Milan #24 | | | | Sabana Grande | PR | 00637 |
| 1091472 | RIVERA DE COLLAZO, SANDRA I | URB COVADONGA 2D 1 CAL | | | | TOA BAJA | PR | 00949 |
| 1091472 | RIVERA DE COLLAZO, SANDRA I | SANDRA I. RIVERA CAZQUEZ | 2D1 CALLE MARQUIEZ DE STA. CRUZ | | | TOA BAJA | PR | 00949 |
| 1882850 | Rivera De Jesus, Vilmaree | 893 Yagrumo Urb. Pura Brisa | | | | Mayaguez | PR | 00680 |
| 1230260 | RIVERA DE LEON, JORGE L. | PO BOX 20245 | | | | SAN JUAN | PR | 00928-0245 |
| 1049869 | RIVERA DE PENA, MARGARITA | 1431 WHEELER RD 32703 | | | | APOPKA | FL | 32703-7412 |
| 445485 | RIVERA DELGADO, PEBBLES | 523 CALLE AMAPOLA | URB. VEREDAS | | | GURABO | PR | 00778 |
| 1460821 | Rivera Diaz, Armando | P.O. Box 9022417 | | | | San Juan | PR | 00902-2417 |
| 1460821 | Rivera Diaz, Armando | Autoridad Metropolitan de Autobuses | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1670788 | Rivera Duran, Rosita | Urb. Villa Rita calle 10 H-2 | | | | San Sebastian | PR | 00685 |
| 1775271 | Rivera Eliza, Diana | Box 755 | | | | Guayama | PR | 00784 |
| 1691669 | Rivera Erez, Ileana I | P.O. Box 6012 | | | | Aguadilla | PR | 00604-6012 |
| 1587955 | Rivera Febus, Elizabeth | PO Box 36 2804 | | | | San Juan | PR | 00936 |
| 1069752 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 360365 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 1721885 | Rivera Feliciano, Victor | PO 1975 | | | | Vega Alta | PR | 00692 |
| 446206 | RIVERA FEO, CARMEN IRIS | PO BOX 202 | | | | AIBONITO | PR | 00705 |
| 1585627 | RIVERA FIGUEROA, JOSE | URB VILLA EL ENCANTO | H 69 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 1585627 | RIVERA FIGUEROA, JOSE | Urb. Monte Sol col 6 5 #377 | | | | Juana Diaz | PR | 00795 |
| 1792378 | Rivera Figueroa, Josué | Carretera 818 Km 2.7 Interior | Bo Cibuco | | | Corozal | PR | 00784 |
| 1792378 | Rivera Figueroa, Josué | Josue Rivera Figueroa | PO Box 459 | | | Corozal | PR | 00783 |
| 999331 | RIVERA FLORES, GLADYS | PO BOX 569 | | | | FAJARDO | PR | 00738-0569 |
| 1873475 | Rivera Garcia , Maricely | PO Box 1128 | | | | Santa Isabel | PR | 00757 |
| 1791654 | Rivera Garcia, Aitza Esther | Calle Luis Blanco Romano #7 | | | | San Juan | PR | 00925-2847 |
| 665279 | RIVERA GARCIA, HECTOR LUIS | HC 03 BOX 7594 | | | | MOCA | PR | 00676 |
| 1791152 | Rivera Garcia, Irma M. | URB. Belinda Calle 1 B-20 | | | | Arroyo | PR | 00714 |
| 368463 | RIVERA GARCIA, NYDIA | PO BOX 1223 | | | | TOA BAJA | PR | 00951 |
| 447077 | Rivera Garcia, Nydia M. | Po Box 1223 | | | | Toa Baja | PR | 00951 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 28

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1689759 | Rivera Gilbes, Sherly M. | PO Box 10593 | | | | Ponce | PR | 00732-0593 |
| 1544221 | Rivera Gomez, Jose | Parcelas Nuevas #424-A | Box 320 Punta Santiago | | | Humacao | PR | 00741 |
| 947622 | Rivera Gonzalez, Aida | Bo Mogote | C5 Calle C | | | Cayey | PR | 00736-3112 |
| 947622 | Rivera Gonzalez, Aida | Sector Mogote C-5 | | | | Cayey | PR | 00736 |
| 1675245 | Rivera Gonzalez, Angel L | Urb Quintas de Coamo | 13 Calle Piscis | | | Coamo | PR | 00769 |
| 1584516 | RIVERA GONZALEZ, ARLEEN M. | PO BOX 2367 | | | | ARECIBO | PR | 00613 |
| 1585448 | RIVERA GONZALEZ, JOSE | JARDINES DE CEIBA NORTE | C4 CALLE 3 | | | JUNCOS | PR | 00777 |
| 1586459 | RIVERA GONZALEZ, JUAN A | PO BOX 3035 | | | | GUAYAMA | PR | 00785 |
| 1805888 | RIVERA GONZALEZ, NELLY | URB LEVITTOWN | C 3 J 8 VALPARAISO | | | TOA BAJA | PR | 00950 |
| 1816896 | Rivera Gonzalez, Norma Iris | HC 74 Box 5849 | | | | Naranjito | PR | 00719 |
| 463219 | RIVERA GONZALEZ, ROBERTO | PO BOX 2893 | | | | ARECIBO | PR | 00613-2893 |
| 1942171 | RIVERA GONZALEZ, RUBEN | HC-02 BZN 22747 | BO. HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 |
| 1095666 | RIVERA HOYOS, SYNTHIA E | HC 2 BOX 6790 | | | | ADJUNTAS | PR | 00601 |
| 448309 | RIVERA HOYOS, SYNTHIA ENID | HC 2 BOX 6790 | | | | ADJUNTAS | PR | 00601-9609 |
| 1454024 | Rivera Irizarry, Manuel Antonio | PO Box 56208 | | | | Bayamon | PR | 00960 |
| 1454024 | Rivera Irizarry, Manuel Antonio | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 585603 | RIVERA JIMENEZ, VICTOR M | URB LAS FLORES | 27 LA CRUV | | | BARRANQUITAS | PR | 00794 |
| 1883472 | RIVERA JONES, PEDRO MIGUEL | HC 3 BOX 15236 CALLE 6 # 68 REPARTO BAYAON JACAQUAS | | | | JUANA DIAZ | PR | 00795 |
| 1755181 | Rivera Lara, Belency | Urb. La Providencia | 1H3 Calle 7a | | | Toa alta | PR | 00953 |
| 1535044 | RIVERA LATIMER, ZORAIDA | BUENA VISTA | 301 AVENIDA CALDERON | | | CAROLINA | PR | 00985 |
| 90029 | RIVERA LEFEBRE, CHRISTOPHER | BO COCO NUEVO | CALLE KENNEDY 417 | | | SALINAS | PR | 00751 |
| 1911133 | Rivera Lopez, Evelyn | Sector Mogote C-1 | | | | Cayey | PR | 00737 |
| 815036 | RIVERA LOPEZ, KARLA | BO. PASTO VIEJO | HC 44 BOX 12987 | | | CAYEY | PR | 00736 |
| 1796262 | RIVERA LOPEZ, RAFAEL  ANTONIO | 48A FLAMBOYAN BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 |
| 1788432 | RIVERA LOPEZ, RAFAEL ANTONIO | 48A FLAMBOYAN BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 |
| 1753868 | Rivera Lopez, Teresa | Casas Yoyo #508 | Calle 3 San Jose | | | San Juan | PR | 00923 |
| 1845124 | RIVERA LUGO, HERIBERTO | CALLE MATIENZO CINTRON #4 | | | | LAUCO | PR | 00698 |
| 1616944 | RIVERA LUGO, HERIBERTO | CALLE MATIENZO CINTRON #4 | | | | YAUCO | PR | 00698 |
| 1915960 | Rivera Luna, Nancy | Parcelas Gandaras I Boarenas | Apartado 740 | | | Cidra | PR | 00739 |
| 1655479 | Rivera Maldonado, Angel L. | Urb. La Lula C-12 M27 | | | | Ponce | PR | 00730 |
| 1632326 | RIVERA MALDONADO, IRMA  I | URB. PASEOS REALES | #265 CALLE SEGOBIA | | | SAN ANTONIO | PR | 00690 |
| 449837 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | | GUAYNABO | PR | 00966 |
| 1875008 | Rivera Martinez, Diana E. | Urb Villas de Patillas A-23 | Calle Esmeralda - Bz. 138 | | | Patillas | PR | 00723 |
| 450045 | RIVERA MARTINEZ, EVELYN | PO BOX 814 | | | | PENUELAS | PR | 00624-0814 |
| 1232550 | RIVERA MARTINEZ, JOSE A | PO BOX 7355 | | | | SAN JUAN | PR | 00916 |
| 1232550 | RIVERA MARTINEZ, JOSE A | 37 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 |
| 450194 | RIVERA MARTINEZ, MICHAEL A. | PO BOX 1936 | | | | GUAYNABO | PR | 00970 |
| 1792239 | RIVERA MARTINEZ, OLGA M | 2329 CALLE TABONUCO | URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 450459 | RIVERA MATTA, ROSA JULIA | C-10 O-58 | VILLAS DE SAN AGUSTIN II | | | BAYAMON | PR | 00959 |
| 1699993 | RIVERA MEDINA, JOHN G. | 39 CALLE AMBAR | MANSIONES DE LAS PIEDRAS | | | LAS PIEDRAS | PR | 00771 |
| 1601451 | Rivera Medina, Yadira Maria | Parc. Magueyes | Agua Marina #26 | | | Ponce | PR | 00728 |
| 1727058 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | | | | Caguas | PR | 00727 |
| 249409 | RIVERA MELENDEZ, JOSE M | URB MONTE VISTA | G 67 CALLE 6 | | | FAJARDO | PR | 00738 |

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1744678 | Rivera Melendez, Zoraida | Urb. Glenview Gardens | Calle Fuerza L-4 | | | Ponce | PR | 00730 |
| 1606244 | RIVERA MERCADO, MADELINE | PARC AMALIA MARIN | 4252 CALLE COLIRRUBIA | | | PONCE | PR | 00716 |
| 815302 | RIVERA MERCADO, MAYRA | CARR. KM 9.0 | PO BOX 1774 | | | ANASCO | PR | 00610 |
| 300997 | RIVERA MOLINA, MARICARMEN | VALLE DE ANDALUCIA | 3153 CALLE ALMERIA | | | PONCE | PR | 00728 |
| 1815722 | Rivera Monclova , Jose A. | HC 64 Bzn. 8557 | Bo Guardanaya | | | Patillas | PR | 00723 |
| 1758553 | Rivera Montañez, Elmer | Villas de Castro | Calle 13 R-11-4 | | | Caguas | PR | 00725 |
| 1732597 | RIVERA MONTANEZZ , ELMER | VILLAS DE CASTRO | R11 4 CALLE 13 | | | CAGUAS | PR | 00936 |
| 1744958 | RIVERA MONTERO, SERGIO | PO Box 371 | | | | JAYUYA | PR | 00664 |
| 1744958 | RIVERA MONTERO, SERGIO | Urb Jardines de Jayuya Calle Delia E 11 | | | | Jayuya | PR | 00664 |
| 451435 | RIVERA MORALES MD, RAMON | URB MUÑOZ RIVERA | 45 TROPICAL | | | GUAYNABO | PR | 00969 |
| 1778354 | Rivera Morales, Edia | Calle Olivia Paoli 1150 | Country Club | | | San Juan | PR | 00924 |
| 451599 | RIVERA MORALES, LETICIA | ANAYDA | E 10 Calle Navarra | Urb. Anaida | | PONCE | PR | 00731 |
| 1804971 | RIVERA MORALES, LUZ D | URB MANSIONES DE CAROLINA | GG26 CPANDORA | | | CAROLINA | PR | 00987 |
| 1081025 | RIVERA MORALES, RAMON  C | 277 TRUJILLO ST | LAS CUMBRES EL LAUREL | | | SAN JUAN | PR | 00926 |
| 1803574 | Rivera Moreno, Clarissa | Hc 1 Box 3519 | | | | Salinas | PR | 00751 |
| 299809 | RIVERA NARVAEZ, MARIA | PO BOX 351 | | | | LUQUILLO | PR | 00773 |
| 1311095 | RIVERA NIEVES, CONRADO | BAIROA PARK | CALLE PARQUE TESORO BLQ 0 10 | | | CAGUAS | PR | 00727 |
| 452465 | RIVERA OLIVERA, ELSA | P.O. BOX 2106 | | | | SALINAS | PR | 00751-9751 |
| 1340154 | RIVERA ONOFRE, JANET | ESTANCIAS DE ARROYO | 5014 C/FCO. VEGA PINEIRO | | | FLORIDA | PR | 00650 |
| 1806205 | Rivera Ortiz, Ameraida | Calle 1 C-16 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 |
| 1545248 | Rivera Pacheco, Madeline | PO Box 20948 | | | | San Juan | PR | 00928-0948 |
| 1544327 | Rivera Padilla, Martin | Urb. Colinas de Villa Rosa F-32 | | | | Sabana Grande | PR | 00637 |
| 1198807 | RIVERA PASTOR, ELVIN | HC04 BOX 9142 | | | | CANOVANAS | PR | 00729 |
| 1198807 | RIVERA PASTOR, ELVIN | #37 Ave De Diego Barrio Monacillo | | | | San Juan | PR | 00907 |
| 453669 | RIVERA PENA, MARCOS A. | URB. SANTA CLARA | CALLE LUZ DIVINA #73 | | | PONCE | PR | 00716 |
| 1872631 | Rivera Pereira, Alba N. | Urb. La Hacienda | C-12 Calle B | | | Comerio | PR | 00782 |
| 1823541 | Rivera Perez, Angelita | H.C. 01 Box 8037 | Toa Baja | | | Toja Baja | PR | 00949 |
| 1819187 | RIVERA PEREZ, CARMEN  M. | COND. PATIOS SEVILLANOS CORR. 8860 | APT. 1999 | | | TRUJILLO ALTO | PR | 00976-5402 |
| 1322887 | RIVERA PEREZ, CARMEN L | URB REPARTO CONTEMPORANEO | E BLOQ D 15 | | | RIO PIEDRAS | PR | 00926 |
| 1644854 | Rivera Perez, Elizabeth | Urb. Los Cerros C-27 | | | | Adjuntas | PR | 00601 |
| 1528404 | Rivera Perez, Fabiola Maria | HC 02 Box 8005 | | | | Yabucoa | PR | 00767-9579 |
| 1256144 | Rivera Perez, Luisa M | URB Repto Conteporaneo | BLQ D 15 Calle E | | | San Juan | PR | 00926 |
| 1739273 | Rivera Perez, Olga Iris | Calle 203 G516 Country Club | | | | Carolina | PR | 00982 |
| 454113 | RIVERA PIBERNUS, ELVIN | 24 SECTOR LOS TANQUES | | | | JUANA DIAZ | PR | 00795 |
| 1196383 | RIVERA QUINONES, ELBA I | PO BOX 8040 | | | | HUMACAO | PR | 00792-8040 |
| 1456577 | Rivera Ramirez, Margarita | H-C-03 Box 90341 Guaynabo | | | | Guaynabo | PR | 00971 |
| 1456577 | Rivera Ramirez, Margarita | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1750711 | Rivera Ramos, Carmen S. | 35 Owen st. #101 | | | | Hartford | CT | 06105 |
| 1632813 | Rivera Rentas, Gladys | HC 03 Box 11886 | | | | Juana Diaz | PR | 00795 |
| 454874 | RIVERA RESTO, VERONICA | 523 NEPTUNE CIR APT 6 | | | | SAINT CLOUD | FL | 34769 |
| 454874 | RIVERA RESTO, VERONICA | COND LUCERNA | EDIF 1 APT 2H | | | CAROLINA | PR | 00983 |
| 1130236 | RIVERA RIVAS, PABLO | VILLA EL RECREO | H1 CALLE 1 | | | YABUCOA | PR | 00767-3445 |
| 1523244 | Rivera Rivera, Ana  A. | P.O. Box 143026 | | | | Arecibo | PR | 00614 |

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 455343 | Rivera Rivera, Anievette | Bo. Saltis Cabras | Po Box 1687 | | | Orocovis | PR | 00720 |
| 1727206 | RIVERA RIVERA, CARIDAD M. | VILLA FONTANA | VIA 52 4DS8 | | | CAROLINA | PR | 00983 |
| 1638057 | RIVERA RIVERA, CARMEN ALICIA | 66 CALLE 1 LINDA VISTA | | | | CAMUY | PR | 00627 |
| 1751543 | Rivera Rivera, David Oscar | 7813 Mandan Rd. | Apt 203 | | | Greenbelt | MD | 20770 |
| 1895937 | Rivera Rivera, German | HC 4 Box 2715 | | | | Barranguitas | PR | 7873172529 |
| 1852011 | Rivera Rivera, Hilda | 12 Urayoan Bo. Rincon | | | | Cayey | PR | 00736 |
| 1010210 | RIVERA RIVERA, ISMAEL | 559 CALLE EXT S | | | | DORADO | PR | 00646-5015 |
| 455955 | Rivera Rivera, Juan R | 3004 Viewcrest Dr | | | | Killeen | TX | 76549 |
| 258533 | RIVERA RIVERA, KETSY | HACIENDA CONCORDIA | 11105 CALLE AZALEA | | | SANTA ISABEL | PR | 00757 |
| 1247477 | RIVERA RIVERA, LEONIDES | PO BOX 1060 | | | | CAROLINA | PR | 00986 |
| 1907298 | Rivera Rivera, Magaly | H C 67 Box 13242 | | | | Bayamon | PR | 00956 |
| 1839800 | Rivera Rivera, Melba | Bo. Mamey HC - 65 | Buzon 6069 | | | Patillas | PR | 00723 |
| 1896005 | Rivera Rivera, Osvaldo | HC-01 Box 6671 | | | | Orocovis | PR | 00720 |
| 1466468 | Rivera Rivera, Rafael | Calle 850 1573 | Caparra Terrace | | | San Juan | PR | 00921 |
| 1466468 | Rivera Rivera, Rafael | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1399995 | RIVERA RIVERA, SANTIAGO | URB. LAS DELICIAS | 2313 CALLE JOSE DEL TORO | | | PONCE | PR | 00728 |
| 456518 | RIVERA RIVERA, SONIA L | HC01 BOX 4527 | QUEBRADA GRANDE | | | BARRANQUITAS | PR | 00794 |
| 1672715 | Rivera Rodriguez, Carmen M. | P.O. Box 1387 | | | | Orocovis | PR | 00720 |
| 977574 | RIVERA RODRIGUEZ, CRISTINA | BDA BUENA VISTA | 266 CALLE E | | | SAN JUAN | PR | 00917-1532 |
| 977574 | RIVERA RODRIGUEZ, CRISTINA | 505 AVE. MUÑOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 1615042 | Rivera Rodriguez, Delmarie | PO Box 1432 | | | | Santa Isabel | PR | 00757 |
| 994602 | RIVERA RODRIGUEZ, FLORA | URB. EL COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 |
| 994602 | RIVERA RODRIGUEZ, FLORA | PO BOX 1045 | | | | BAYAMON | PR | 00960-1045 |
| 1736692 | Rivera Rodriguez, Iris N. | PO Box 1485 | | | | Utuado | PR | 00641 |
| 1020644 | Rivera Rodriguez, Jose | Condeminio Ciudadela Apto 581 | 1511 Ave Ponce De Leon | | | San Juan | PR | 00909 |
| 1677514 | Rivera Rodriguez, Maria L | Calle Barbosa 2260 | Villa Palmeras | | | San Juan | PR | 00915 |
| 1873174 | Rivera Rodriguez, Mariel | Los Angeles | Calle Sagitario 11 | | | Carolina | PR | 00979 |
| 457401 | Rivera Rodriguez, Melvin | P.O. Box 229 | | | | Anasco | PR | 00610 |
| 457401 | Rivera Rodriguez, Melvin | Rivera Melvin Rodriguez | Agente | Policia de Puerto Rico | Parcelas marias calle riviera #1 | Anasco | PR | 00610 |
| 1754441 | Rivera Rodriguez, Ramonita | 17 Calle Benito Fred | | | | San Sebastian | PR | 00685 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 BOX 7551 | | | | GUAYANILLA | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 BOX 7551 | | | | GUAYANILLA | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | Hc-01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 BOX 7551 | | | | GUAYANILLA | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 BOX 7551 | | | | GUAYANILLA | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 457603 | RIVERA RODRIGUEZ, TERESA | HC 45 BOX 14544 | | | | CAYEY | PR | 00736-9758 |
| 1639318 | RIVERA RODRIGUEZ, TERESA | HC 45 BOX 14544 | | | | CAYEY | PR | 00736 |
| 1236255 | RIVERA ROLON, JOSE L | HC 3 BOX 34152 | | | | MOROVIS | PR | 00687 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 28

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 248643 | RIVERA ROLON, JOSE L | HC 3 BOX 34152 | | | | MOROVIS | PR | 00687 |
| 977998 | Rivera Roman , Cruz | 2551 BOWMER DR | | | | KISSIMMEE | FL | 34744-2759 |
| 1456544 | Rivera Rondon, Luis R | Metropolitan Bus Authority | #37 Ave. de Diego, Barrio Monacillos | | | San Juan | PR | 00919 |
| 1456544 | Rivera Rondon, Luis R | Calle Lopez Landron #51 | Coop. Villa Borinquen | | | San Juan | PR | 00921 |
| 1103747 | RIVERA ROSA, WILLIAM | JARDINES DE RIO GRANDE | BR321 CALLE 66 | | | RIO GRANDE | PR | 00745 |
| 1847186 | Rivera Rosado, Ana Wilma | G PO Box 1808 | | | | Cayey | PR | 00737 |
| 1383452 | RIVERA ROSADO, CARMEN A | URB QUINTAS DE GUASIMAS | F18 CALLE W | | | ARROYO | PR | 00714 |
| 1383452 | RIVERA ROSADO, CARMEN A | BO SINGA PUR #8 | | | | ARROYO | PR | 00714 |
| 1728608 | Rivera Ruiz, Annette | Bo. Bayamon Carr. 787 Km 2.8 | | | | Cidra | PR | 00739 |
| 1728608 | Rivera Ruiz, Annette | P.O. Box 699 | | | | Cidra | PR | 00739 |
| 1552095 | RIVERA RUIZ, FELIPE | RR 1 BOX 19011 | | | | TOA ALTA | PR | 00953-9829 |
| 1552095 | RIVERA RUIZ, FELIPE | 37 AVE. DE DIEGO MONACILLES | | | | SAN JUAN | PR | 00927 |
| 214863 | RIVERA RUIZ, HECTOR | PO BOX 108 | | | | LAS MARIAS | PR | 00670 |
| 1242490 | RIVERA RUIZ, JUAN M | BOX 988 | | | | MAUNABO | PR | 00707 |
| 1242490 | RIVERA RUIZ, JUAN M | 613 SE 1ST. AVE. | | | | CAPE CORAL | FL | 33990 |
| 1875267 | RIVERA SALIDAS, CARMEN M. | 40 COND. CAGUAS TOWER APT 1201 | | | | CAGUAS | PR | 00725 |
| 1728570 | Rivera Sanchez, Jose A. | 61 Urb.Altamira | | | | Lares | PR | 00669 |
| 1125624 | RIVERA SANTANA, NILDA | 209 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2850 |
| 1455379 | Rivera Santiago , Carlos Antonio | C/ 9 SE 1D 39 Roparto Metropolitan | | | | San Juan | PR | 00921 |
| 1455379 | Rivera Santiago , Carlos Antonio | Metropolitan Bus Authority | Conductor | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 966233 | RIVERA SANTIAGO, CARLOS M | URB SAN VICENTE | 192 CALLE 3 | | | VEGA BAJA | PR | 00693-3414 |
| 248118 | RIVERA SANTIAGO, JOSE L | CALLE 31KK-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 |
| 248118 | RIVERA SANTIAGO, JOSE L | TERRENOS DE CENTRO MEDICO | | | | SAN JUAN | PR | 00935 |
| 1894678 | Rivera Santiago, Luis Osvaldo | #8 Calle Ideal Bo. La Milagrosa | | | | Ponce | PR | 00717 |
| 1581556 | RIVERA SANTIAGO, MARIA DE LOS A | PO BOX 212 | | | | COAMO | PR | 00769 |
| 459262 | RIVERA SANTIAGO, MARIA DEL A. | PO BOX 212 | | | | COAMO | PR | 00769 |
| 1848954 | Rivera Santiago, Maria Luisa | D-8 Amapola Santa Elena | | | | Guayanilla | PR | 00656 |
| 1889918 | Rivera Santiago, Maria Luisa | D-8 Amapola Sta Elena | | | | GUAYANILLA | PR | 00656 |
| 1872401 | RIVERA SANTIAGO, MARIA LUISA | D-8 AMAZOLA STA ELENA | | | | GUAYANILLA | PR | 00656 |
| 1733891 | Rivera Santiago, Minerva | D-38 Calle 5 | Urb. Villa del Rio | | | Guayanilla | PR | 00656 |
| 1874029 | Rivera Santiago, Minerva | D-38 Calle 5 Urb. Villa del Rio | | | | Guayanilla | PR | 00656 |
| 1860054 | Rivera Santiago, Minerva | D-38 Calle 5 | Urb Villa Del Rio | | | Guayanilla | PR | 00656 |
| 1715460 | RIVERA SANTIAGO, ZERAIDA | CALLE 1 B-1 VILLA DEL CARMEN | | | | CIDRA | PR | 00739 |
| 934600 | RIVERA SANTOS, ROBERTO | 364 CALLE GUIPUZCOA | | | | SAN JUAN | PR | 00923 |
| 1722662 | Rivera Soto, Carmen M | Box 528 | | | | Aibonito | PR | 00705 |
| 1702228 | Rivera Suairez , Karla M | 29 Cllopez London | Urb Villa | | | San Juan | PR | 00921 |
| 1709907 | Rivera Suarez, Dhalma Iris | PO Box 1098 | | | | Coamo | PR | 00769 |
| 1709907 | Rivera Suarez, Dhalma Iris | Maestra Retirada | Departamento de Educación | Urb. El Eden D-12 | | Coamo | PR | 00769 |
| 1730475 | Rivera Suarez, Nidza Iris | Urb. Las Aguilas F-12 Calle 4 | | | | Coamo | PR | 00769 |
| 1854470 | Rivera Torres, Carlos Luis | HC-01 Box 3406 | | | | Villalba | PR | 00766 |
| 1865876 | RIVERA TORRES, EILEEN N. | URB. LAS COLERAS | CALLE BUENA VISTA N-15 | | | TOA BAJA | PR | 00949 |
| 904071 | RIVERA TORRES, IRIS | PO BOX 370862 | | | | CAYEY | PR | 00737-0862 |
| 904070 | RIVERA TORRES, IRIS | PO BOX 370862 | | | | CAYEY | PR | 00737-0862 |

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1639702 | Rivera Torres, Jose M | PO Box 918 | | | | Sabana Seca | PR | 00952 |
| 702723 | RIVERA TORRES, LUIS J | 13 CALLE LA MONTALVA | | | | ENSENADA | PR | 00647 |
| 1460264 | Rivera Torres, Orlando Luis | Bo Rio Hondo carr 156 R 776 | Km 0.6 INT | | | Comerio | PR | 00782 |
| 1460264 | Rivera Torres, Orlando Luis | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1132866 | RIVERA TORRES, PETRA | PO BOX 586 | | | | CIDRA | PR | 00739-0586 |
| 460743 | RIVERA TORRES, VICTOR M | CYPRESS S34 | 7MA SECC. SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1584519 | RIVERA TROCHE , DIANA | URB. ALTURAS DEL CAFETAL | CALLE ANTURIO B-15 | | | YAUCO | PR | 00698 |
| 1806273 | Rivera Troche , Diana | B-15 Calle Anturios | Urb Alturas del Capetal | | | Yauco | PR | 00698 |
| 1584440 | RIVERA TROCHE, DIANA | HC 3 BOX 14611 | | | | YAUCO | PR | 00698 |
| 1584440 | RIVERA TROCHE, DIANA | URB ALTURAS DEL CAFETAL | B15 CALLE ANTURIO | | | YAUCO | PR | 00698 |
| 1211119 | RIVERA VALENTIN, GLORIA M | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 |
| 460910 | Rivera Valentin, Pedro | Rr 04 Box 13393 | Bo Cerro Gordo | | | Anasco | PR | 00610 |
| 460910 | Rivera Valentin, Pedro | Pedro Rivera Valentin | Agente | Policia Puerto Rico | Carr 4109 Km 3.6 Bo Cerro Gordo | Anasco | PR | 00610 |
| 461046 | Rivera Vazquez, Angel V | Calle 9 Buzon 85 | Urb. San Jose | | | Sabana Grande | PR | 00637 |
| 1385218 | RIVERA VAZQUEZ, GISELA | LOS CACIQUES | 299 CALLE URAYOAN | | | CAROLINA | PR | 00985 |
| 1559296 | RIVERA VAZQUEZ, GISELA | LOS CACIQUES | 299 CALLE URAYOAN | | | CAROLINA | PR | 00985 |
| 1732769 | Rivera Vazquez, Ivelisse | Urbanizacion Sierra Bayamon | Calle 8 Bloque 8-16 | | | Bayamon | PR | 00961 |
| 1732769 | Rivera Vazquez, Ivelisse | Avenida Sabana Seca Toa Baja | | | | Toa Baja | PR | 00949 |
| 1451660 | Rivera Vazquez, Ricardo | 10 Villa Flores | BO Santana | | | Sabana Grande | PR | 00637 |
| 1866369 | Rivera Vega, Carmen | HC 01 Box 9207 | | | | Penuelas | PR | 00624 |
| 998449 | RIVERA VEGA, GILBERTO | PO BOX 19 | | | | WATERBURY | CT | 06720-0019 |
| 998449 | RIVERA VEGA, GILBERTO | Calle Nube A-7Urb. Bella Vida | | | | Ponce | PR | 00716 |
| 1715266 | Rivera Vega, Luz E. | HC 01 Box 5395 | | | | Aibonito | PR | 00705 |
| 1523645 | Rivera Vega, Mayra J | HC10 Box 7364 | Bo La Maquina | | | Sabana Grande | PR | 00637 |
| 1846236 | Rivera Vega, Micmary | Urb. Glenview Gardens | S19 Elegancia | | | Ponce | PR | 00730 |
| 1887329 | Rivera Vega, Nadia  Enid | Urb. Sta. Teresita | 5203 San Dionisio | | | Ponce | PR | 00730 |
| 1105228 | RIVERA VEGA, YALISSA I | HC63 BOX 3928 | | | | PATILLAS | PR | 00723 |
| 1105228 | RIVERA VEGA, YALISSA I | Hc 73 box 3827 | | | | PATILLAS | PR | 00723 |
| 288026 | Rivera Velazquez, Lysander | HC 01 BOX 3376 | | | | VILLALBA | PR | 00766 |
| 1788616 | Rivera Vélez, Cristina E | PO Box 453 | | | | Luquillo | PR | 00773 |
| 648401 | Rivera Velez, Erika S | Box 800561 | | | | Cotto Laurel | PR | 00780-0561 |
| 1454034 | RIVERA VELEZ, GABRIEL | H-13 CALLE 10 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 |
| 1454034 | RIVERA VELEZ, GABRIEL | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1615091 | RIVERA VELEZ, JOSE A. | 163 CALLE CONCORDIA BO. EL SECO | | | | MAYAGUEZ | PR | 00680 |
| 251628 | RIVERA VELEZ, JOSHUA S | PO BOX 800561 | | | | COTTO LAUREL | PR | 00780 |
| 1800226 | RIVERA VELEZ, MARIA NOEMI | Q -58 CALLE 16 EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 1568270 | Rivera Velez, Rafael T | Res. Candiloria Edf 12 | Apt 121 | | | Mayaquez | PR | 00680 |
| 1586637 | RIVERA VIERA, JOSE | URB TIERRA ALTA III | I9 CALLE RUISENOR | | | GUAYNABO | PR | 00969-3321 |
| 1647107 | Rivera Villalba , Suhjeil | Departamento de Educacion, Oficinista II | Camino Cirilo Villalba Buz#2 El Cortijo | | | Bayamon | PR | 00956 |
| 1616894 | Rivera, Alexis Castro | Calle Amador # 65 | | | | Camuy | PR | 00627 |
| 1188140 | RIVERA, DARLENE I | P.O. BOX 273 | | | | YABUCOA | PR | 00767 |
| 1455269 | Rivera, Edwin Munoz | PO Box 270-432 | | | | San Juan | PR | 00928 |

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1455269 | Rivera, Edwin Munoz | Metropolitan Bus Authority | # 37 Ave de Diego, Barric Monacillos | | | San Juan | PR | 00919 |
| 1455269 | Rivera, Edwin Munoz | Metropolitan Bus Authority | # 37 Ave de Diego, Barric Monacillos | | | San Juan | PR | 00919 |
| 1461538 | Rivera, Elias Castro | Res. Manuel A. Perez | EDif G-3 | Apt 28 | | Rio Piedras | PR | 00923 |
| 1461538 | Rivera, Elias Castro | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 538745 | RIVERA, EVELYN SOTO | CALLE 13 SE # 813 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1032603 | RIVERA, LUDUVINA JESUS | URB VISTAMAR | 325 CALLE CATALUNA | | | CAROLINA | PR | 00983-1853 |
| 1437613 | Rivera, Mario | 6422 Tidewave St | | | | Orlando | FL | 32822 |
| 1636469 | Rivera, Nery | PO Box 823 | | | | Ciales | PR | 00638 |
| 1614815 | Rivera, Rafael | Box 452 | | | | Salinas | PR | 00751 |
| 1860820 | Rivera, Yamil Monies | Apartado 1109 | | | | Utuado | PR | 00641 |
| 899452 | RLOPEZ, FRANK FR | PO BOX 2421 | | | | MOCA | PR | 00676 |
| 1676306 | Roberto Vazquez, Jose L. | J-8 Marginal Mercedita | | | | Ponce | PR | 00715 |
| 920997 | Roble Rivera, Maria Del C | PO Box 9051 | | | | San Juan | PR | 00908-0051 |
| 920997 | Roble Rivera, Maria Del C | Vistamar Ponte melo | 537 Vista, 3J; Cand | | | San Juan | PR | 00908-0051 |
| 1064442 | Robledo Leon, Milagros | Glenview Gardens | DD 37 Calle Edna | | | Ponce | PR | 00730-1640 |
| 1676097 | Robledo Leon, Milagros | Urb. Glenview Gardens | Calle Edna DD #37 | | | Ponce | PR | 00730-1640 |
| 1660581 | ROBLES ALBARRAN, PACIFICO | P.O. BOX 3059 | | | | VEGA ALTA | PR | 00692-3059 |
| 1032385 | ROBLES BETANCOURT, LUCILA E | LOMAS DE CAROLINA | F11 CALLE CERRO DONA JUANA | | | CAROLINA | PR | 00987-8012 |
| 989308 | ROBLES CHAMORRO, ERNESTO | VILLA DELICIAS | CALLE GUACAMAYO 4412 | | | PONCE | PR | 00728-3715 |
| 816784 | ROBLES DIAZ, YARIMAR | HC 866 BOX 9452 | | | | FAJARDO | PR | 00738 |
| 463824 | ROBLES FERNANDEZ, LUZ M | BOX 4071 | | | | CIALES | PR | 00638 |
| 463824 | ROBLES FERNANDEZ, LUZ M | 281 URB. ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 |
| 258029 | ROBLES FIGUEROA, KEILA | URB MONTE BRISAS | CALLE B 8 | | | GURABO | PR | 00778-4023 |
| 747703 | ROBLES GARCIA, ROLANDO | FF#3 28 URB. CASTELLANA | | | | CAROLINA | PR | 00983 |
| 1864941 | Robles Iris, Alameda | 1904 Calle La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 |
| 969058 | ROBLES MEDINA, CARMEN D | HC 1 BOX 4730 | | | | COROZAL | PR | 00783-9360 |
| 1807070 | Robles Melendez, Luis A. | RR-1-Box 13152 | | | | Orocovis | PR | 00720-9395 |
| 1807070 | Robles Melendez, Luis A. | Bo. Botijas #2 | | | | Orocovis | PR | 00720 |
| 464098 | ROBLES MORALES, RAMON | HC 2 BOX 13584 | | | | GURABO | PR | 00778 |
| 464098 | ROBLES MORALES, RAMON | 16 A URB. MONTE BRISAS | | | | GURABO | PR | 00778-4000 |
| 464098 | ROBLES MORALES, RAMON | 8 B URB. MONTE BRISAS | | | | GURABO | PR | 00778-4023 |
| 1524728 | Robles Ramos, Myrna E | PO Box 4122 | | | | Puerto Real | PR | 00740-4122 |
| 1524728 | Robles Ramos, Myrna E | Po Box 401 | | | | Fajardo | PR | 00238 |
| 704774 | ROBLES RIVERA, LUZ E | HC 7 BOX 24041 | | | | PONCE | PR | 00731-9604 |
| 1213578 | ROBLES RODRIGUEZ, HECTOR G | PO BOX 489 | | | | CEIBA | PR | 00735 |
| 1107499 | ROBLES RODRIGUEZ, ZAIDA L | PO BOX 203 | | | | FAJARDO | PR | 00738 |
| 1505806 | ROBLES TIRADO, OMAYRA | CARR. 2 KM 42.5 BO. ALGARROBO | | | | VEGA BAJA | PR | 00693 |
| 1505806 | ROBLES TIRADO, OMAYRA | P.O. BOX 1664 | | | | MANATI | PR | 00674 |
| 1866727 | Roche Negron, Raul | Calle Lirios #202 | | | | Juana Diaz | PR | 00795 |
| 1901460 | Rodas Nieves, Aramis | La Olimpia A-9 | | | | Adjuntas | PR | 00601 |
| 1555560 | Rodriguez Adorno, Victor | PO Box 1017 | | | | Ciales | PR | 00638 |
| 880088 | RODRIGUEZ ALEJANDRO, AIDA | PO BOX 721 | | | | AIBONITO | PR | 00705-0721 |
| 1887691 | Rodriguez Alier, Francisco A | 133 Calle Reinco Alexandra | | | | Juana Diaz | PR | 00795 |

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1679245 | RODRIGUEZ ALMESTICA, AURA  NORMA | PO BOX 801207 | | | | COTO LAUREL | PR | 00780-1207 |
| 1855306 | Rodriguez Alvarado, Migdalia | HC-03 Box 15716 | | | | Coamo | PR | 00769 |
| 465638 | RODRIGUEZ ALVAREZ, CARMEN  M | CALLE ASTROMELIA #13 | URB.FERRY BARRANCAS | | | PONCE | PR | 00731 |
| 1460143 | Rodriguez Alvira, Victor  Manuel | C/Pachin Marin #73 Las Monjas | | | | San Juan | PR | 00917 |
| 1460143 | Rodriguez Alvira, Victor  Manuel | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 465988 | RODRIGUEZ ARROYO, JOSE R | BUZON 471 | BO CARACOLES | | | PENUELAS | PR | 00624 |
| 2008513 | Rodriguez Baez, Carmen Y | Edif. 4 Apt. 64 | | | | Ponce | PR | 00730 |
| 1963696 | Rodriguez Bauza, Lourdes | S-6 Calle Montellano | Colinas Metropolitana | | | Guaynabo | PR | 00969 |
| 1065907 | RODRIGUEZ BENITEZ, MIRNA I | PO BOX 194758 | | | | SAN JUAN | PR | 00919 |
| 942702 | RODRIGUEZ BERRIOS, CARMEN | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 677563 | RODRIGUEZ BERRIOS, JESUS M | HC 1 BOX 5976 | | | | OROCOVIS | PR | 00720 |
| 1770715 | Rodriguez Bizaldi , Providencia | 2619 Tetuan | Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 1811502 | RODRIGUEZ BIZALDI, PROVIDENCIA | 2619 CALLE TETUAN | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1162201 | Rodriguez Burgos, Amarilis | HC 02 BOX 8325 | | | | YABUCOA | PR | 00767 |
| 1891424 | Rodriguez Burgos, Carmen C | #7 Calle #1 | Urb. Carrion Maduro | | | Juana Diaz | PR | 00795 |
| 1891424 | Rodriguez Burgos, Carmen C | 7 Calle #1 Urb. T. Carrion Maduro | | | | Juana Diaz | PR | 00795 |
| 1561297 | Rodriguez Burgos, Jose | HC 2  Box 8325 | | | | Yabucoa | PR | 00767 |
| 1564368 | RODRIGUEZ BURGOS, JOSE ORLANDO | HC 2 BOX 8325 | | | | YABUCOA | PR | 00767 |
| 1087033 | Rodriguez Burgos, Yarelis | HC 2 Box 8325 | | | | Yabucoa | PR | 00767 |
| 697016 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-3721 |
| 466900 | RODRIGUEZ CABRERA, LIANA T | PUENTE | PO BOX 547 | | | CAMUY | PR | 00627-0547 |
| 466900 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-2808 |
| 1088815 | RODRIGUEZ CAMACHO, ROSALIND | URB METROPOLIS | B 35 C 11 | | | CAROLINA | PR | 00987 |
| 1856653 | Rodriguez Caraballo, Anaida | HC1 Box 43761 | | | | Juana Diaz | PR | 00795 |
| 1846225 | Rodriguez Caraballo, Eneida | PO Box 560821 | | | | Guayanilla | PR | 00656 |
| 945766 | RODRIGUEZ CASADO, ADELA | PARQ ECUESTRE | J2 CALLE GALGO JR | | | CAROLINA | PR | 00987-8530 |
| 1000702 | RODRIGUEZ CASTILLO, GLORIA | HC 4 BOX 7953 | | | | JUANA DIAZ | PR | 00795-9831 |
| 1814068 | RODRIGUEZ CASTILLO, GLORIA | CALLE 16 #247 | | | | JUANA DIAZ | PR | 00795-9831 |
| 1088482 | RODRIGUEZ CASTILLO, ROSA MARIN | PO BOX 6574 | | | | BAYAMON | PR | 00960 |
| 934993 | RODRIGUEZ CEPEDA, ROSA E. | APT. 62 C/ 110 MARGINAL NORTE | | | | BAYAMON | PR | 00959 |
| 934993 | RODRIGUEZ CEPEDA, ROSA E. | P.O. Box 70166 | | | | San Juan | PR | 00936 |
| 904741 | RODRIGUEZ CINTRON, ISMAEL | 199-31 CALLE LOS MILLONES | | | | NAGUABO | PR | 00718 |
| 904741 | RODRIGUEZ CINTRON, ISMAEL | 199-31 BO DAGUIO | | | | NAGUABO | PR | 00718-3104 |
| 904741 | RODRIGUEZ CINTRON, ISMAEL | C/O RODOLFO G OASIO | PMB 185 #5400 ISLA VERDE AVE L2 | | | CAROLINA | PR | 00974-4401 |
| 467881 | RODRIGUEZ COLON, AIDA L | HC 71 BOX 6761 | | | | CAYEY | PR | 00736-9538 |
| 1738589 | Rodriguez Constantino, Olga I | Urb. Lago Horizonte | 2529 Calle Rubi | | | Coto Laurel | PR | 00780 |
| 1844206 | RODRIGUEZ CORNIER, GILBERTO | PO BOX 560301 | | | | GUAYANILLA | PR | 00656 |
| 1932079 | Rodriguez Cruz, Carmen Dolores | H.C. 6 Box 6752 | | | | Guaynabo | PR | 00971 |
| 817359 | RODRIGUEZ CRUZ, EVELYN | URB. STARLIGHT | CALLE NOVA 3017 | | | PONCE | PR | 00717 |
| 1881383 | Rodriguez Cruz, Migdalia | Apdo. 371751 | | | | Cayey | PR | 00737 |
| 1463741 | Rodriguez Cruz, Samuel | 1354 av Maglalura Apt. 801 | | | | Santurce | PR | 00907 |
| 1463741 | Rodriguez Cruz, Samuel | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 718838 | RODRIGUEZ DELGADO, MAYRA | H.C. #5 BOX 5018 | | | | YABUCOA | PR | 00767 |
| 978736 | RODRIGUEZ DIAZ, DANIEL | URB LEVITOWN | PASEO DONCELLA 1222 | | | TOA BAJA | PR | 00949 |

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 978736 | RODRIGUEZ DIAZ, DANIEL | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1942084 | Rodriguez Diaz, Jose A. | Urb. Valle Hucares | Calle Laceiba #65 | | | Juana Diaz | PR | 00795 |
| 1634643 | Rodriguez Echevarria , Grace J. | Box 607 | | | | Santa Isabel | PR | 00757 |
| 1429856 | Rodriguez Espinosa, Johnny A | P O BOX 191289 | | | | SAN JUAN | PR | 00919 |
| 1666209 | Rodriguez Falcon, Elsa M | Calle30 AB48 Parque Ecuestre | | | | Carolina | PR | 00987 |
| 1895228 | Rodriguez Febres, Hector | PO Box 1376 | | | | Canovanas | PR | 00729 |
| 1895228 | Rodriguez Febres, Hector | Calle 11 P. 312 | Torrecilla Alta | | | Canovanas | PR | 00729 |
| 760689 | RODRIGUEZ FERNANDEZ, VANESSA | P O BOX 8072 | | | | PONCE | PR | 00732 |
| 760689 | RODRIGUEZ FERNANDEZ, VANESSA | 731 MOCKINGBIRD LN | | | | BRIGHTON | CO | 80601 |
| 1577262 | Rodriguez Figueroa, Jeannette E | Urb Brisos del HC Calle Arreafe J-15 | | | | Guayama | PR | 00784 |
| 1388603 | RODRIGUEZ FIGUEROA, OLGA | URB LEVITTOWN 3RA EXT | 3055 PASEO CALAMAR | | | TOA BAJA | PR | 00949 |
| 1388603 | RODRIGUEZ FIGUEROA, OLGA | 37 AVE. DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 |
| 1155614 | RODRIGUEZ FLORES, ZELIDEH | REPTO MIRADERO | 2011 CALLE PASEO | | | CABO ROJO | PR | 00623-4222 |
| 1825216 | RODRIGUEZ FORTIS, RENE | HC 4 BOX 18446 | BO MAMEY | | | GURABO | PR | 00778-8820 |
| 1577619 | RODRIGUEZ GALARZA, CARLOS  M | HC-03 BOX 14242 | | | | YAUCO | PR | 00698 |
| 1588501 | RODRIGUEZ GALARZA, CARLOS M | HC 03 BOX 14242 | | | | YAUCO | PR | 00698 |
| 1179372 | RODRIGUEZ GALARZA, CARMELO | URB JARDINES DE SAN LORENZO | EDIF E 11 C CALLE 4 | | | SAN LORENZO | PR | 00754 |
| 1786013 | Rodriguez Galarza, Carmelo | Calle 4 Edificio E-11C Jard SL | | | | San Lorenzo | PR | 00754 |
| 470626 | RODRIGUEZ GARCIA MD, JESUS | PO BOX 547 | | | | CAMUY | PR | 00627 |
| 1111838 | RODRIGUEZ GONZALEZ, MARIA N | 14501 SW 139TH AVE CIRCLE EAST | | | | MIAMI | FL | 33186 |
| 1477632 | Rodriguez Graviau, Jose Luis | PO Box 3162 | | | | Caguas | PR | 00726 |
| 471585 | RODRIGUEZ GUZMAN, LUZ M | BZN. 122 | BO. PALO SECO | | | MAUNABO | PR | 00707 |
| 1040044 | RODRIGUEZ HERNANDEZ, MADELINE | C14 VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 |
| 1629595 | Rodriguez Irizarry, Carmen M. | Sta Maria Hacienda Mattei N-7 | | | | Guayanilla | PR | 00656 |
| 1732169 | Rodriguez Jimenez, Samia | Urb. Valle Verde 903 Arboleda | | | | Ponce | PR | 00716 |
| 1712347 | RODRIGUEZ LERDO, LINDA | 79A CALLE LAS FLORES PARCELAS POLVORIN | | | | CAYEY | PR | 00736 |
| 913610 | Rodriguez Levante, Judith | 726 Calle Rafael R ESBRI | | | | Ponce | PR | 00728 |
| 1849199 | RODRIGUEZ LOPEZ, LOIDA | 819 ELIAS BARBOSA | | | | PONCE | PR | 00728 |
| 1667660 | Rodriguez Lopez, Michelle | Buzon R01 Box 3098 | | | | Maricao | PR | 00606 |
| 1812415 | Rodriguez Lopez, Sonia E. | HC 4 Box 8756 | | | | Aguas Buenas | PR | 00703-8726 |
| 1758629 | Rodriguez Marin, Mariceli | Urb. Las Delicias 551 Alejandro Ordonez | | | | Ponce | PR | 00728 |
| 1069202 | RODRIGUEZ MARIN, NELSON J | URB. VILLAS DEL CAFETA | CALLE 13 I 94 | | | YAUCO | PR | 00698 |
| 1387797 | RODRIGUEZ MARRERO, MARILIZETTE | URB JARDINES DE TOA ALTA | 165 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 1567777 | Rodriguez Martes, Melisa M | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 |
| 1686271 | Rodriguez Martinez, Yarixa | URB Valle Escondido Calle Espinos Del Caribe | #94 | | | Coamo | PR | 00769 |
| 1767432 | RODRIGUEZ MARTINEZ, ZORAIDA | P.O. BOX 813 | | | | HUMACAO | PR | 00792 |
| 165271 | Rodriguez Medina, Felix | HC 02 Box 11928 | | | | Humacao | PR | 00791-0000 |
| 165271 | Rodriguez Medina, Felix | Carretera 3 K87 Candelero Arriba Cuenta Losserano | | | | Humacao | PR | 00791-9359 |
| 1934091 | Rodriguez Menay, Abelardo | Reparto Esperanza | L-17 Amaury Veray | | | Yauco | PR | 00698 |
| 1872644 | Rodriguez Mercado , Ramonita | PO Box 573 | | | | Hormiguens | PR | 00660 |
| 1222107 | RODRIGUEZ MERCADO, IVETTE | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | | PONCE | PR | 00728 |
| 1932865 | Rodriguez Mercado, Ramonita | PO Box 573 | | | | Hormigueros | PR | 00660 |

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1901510 | Rodriguez Mercado, Ramonita | P.O. Box 573 | | | | Hormigueros | PR | 00660 |
| 1736789 | Rodriguez Merced, Jose Orlando | C/Leo #82 | Brisas de Loiza | | | Canovanas | PR | 00729 |
| 1765958 | Rodriguez Miranda, Carmen M. | HC-1 Bo. 6577 | | | | Arroyo | PR | 00714 |
| 1717345 | Rodriguez Molina, Maritza | Box 9494 HC-02 | | | | Juana Diaz | PR | 00795 |
| 1583569 | Rodriguez Montalvo, Carmen C. | PO Box 900 | | | | Boqueron | PR | 00622 |
| 1863066 | RODRIGUEZ MONTALVO, LUISA  M | URB CONSTANCIA 2852 | CSAN FRANCISCO | | | PONCE | PR | 00717 |
| 1586754 | RODRIGUEZ MORALES, ARLINE B | HC 4 BOX 11346 | | | | YAUCO | PR | 00698 |
| 898826 | RODRIGUEZ MORALES, FRANCESCA | PO BOX 1826 | | | | CEIBA | PR | 00735 |
| 1764693 | RODRIGUEZ MORALES, ILEANA | HC 02 BOX 14552 | | | | GUAYANILLA | PR | 00656 |
| 1665828 | Rodriguez Morales, Modesta | Hc #4 Box 6932 | | | | Yabucoa | PR | 00767 |
| 1040159 | RODRIGUEZ MUNOZ, MAGDA  M | HC 8 BOX 870 | | | | PONCE | PR | 00731-9470 |
| 919321 | Rodriguez Munoz, Magda M. | HC 8 BOX 870 | | | | PONCE | PR | 00731-9470 |
| 1871164 | RODRIGUEZ MUNOZ, MARIA B | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 |
| 1616467 | Rodriguez Munoz, Maria D. | Urb Las Delicias | 3127 Calle Maria Cadilla | | | Ponce | PR | 00728-3915 |
| 1831730 | Rodriguez Munoz, SIAMI | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 |
| 1836397 | Rodriguez Munoz, SIAMI | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 |
| 958121 | RODRIGUEZ NEGRON, ANIBAL | PO BOX 8783 | | | | PONCE | PR | 00732-8783 |
| 1589447 | Rodriguez Negron, Edna | Alturas de Villalba | Calle Manuel Santana #102 | | | Villalba | PR | 00766 |
| 1154579 | RODRIGUEZ NIEVES, WILLIAM | 13329 SW 4TH ST | | | | YUKON | OK | 73099-6168 |
| 1464891 | Rodriguez Nunez, Lemuel | AA-30 Calle G Urb. Santa Elena | | | | Bayamon | PR | 00957 |
| 1464891 | Rodriguez Nunez, Lemuel | 37 Ave. de Diego, Monacillos | | | | San Juan | PR | 00927 |
| 1132319 | RODRIGUEZ NUNEZ, PEDRO | HC 43 BOX 10641 | | | | CAYEY | PR | 00736-9639 |
| 1859977 | Rodriguez Oliveras, Dionisio | PO Box 561100 | | | | Guayanilla | PR | 00656 |
| 1843504 | Rodriguez Orengo, Iris E | 280 5 Calle Cajab Urb Los Caobos | | | | Ponce | PR | 00716-2735 |
| 1475324 | Rodriguez Ortiz, Abimael | Calle 28 J-20 Urb. Royal Town | | | | Bayamon | PR | 00956 |
| 1475324 | Rodriguez Ortiz, Abimael | Autoridad Metropolitan de Autobuses | 37 Ave. De Diego, Monacillos | | | San Juan | PR | 00927 |
| 1929840 | Rodriguez Ortiz, Amelia | PO Box 3583 Bay Gdns Sta. | | | | Bayamon | PR | 00958 |
| 1512034 | Rodriguez Ortiz, Carlos | 462 Ave. San Claudio | | | | San Juan | PR | 00928 |
| 1512034 | Rodriguez Ortiz, Carlos | 24 Calle 1 Urb. San Rafael Estates | | | | Trujillo Alto | PR | 00976 |
| 71887 | RODRIGUEZ ORTIZ, CARLOS A | 462 CARRETERA 845 | | | | SAN JUAN | PR | 00926-4404 |
| 1592866 | Rodriguez Ortiz, Gilberto Luis | #45 Loma Boroto Parc Ave Baroto | | | | Ponce | PR | 00716 |
| 476146 | Rodriguez Otero, Rafael | URB. VILLA BLANCA | CALLE DIAMANTE NUM. 35 | | | Caguas | PR | 00725 |
| 476146 | Rodriguez Otero, Rafael | Negociado Policia Puerto Rico | Urb. Boriquir Valley Calle Carreto 304 | | | Caguas | PR | 00728 |
| 1740474 | RODRIGUEZ PACHECO, NELLY M | RR4 BOX 27150 | | | | TOA ALTA | PR | 00953 |
| 1455217 | Rodriguez Padilla, Mariely | 1361 San Damian | | | | San Juan | PR | 00921 |
| 1455217 | Rodriguez Padilla, Mariely | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1585633 | Rodriguez Pagan, Marisol | Urb. Bellomonte L-9 Calle 10 | | | | Guaynabo | PR | 00969 |
| 1666324 | RODRIGUEZ PAGAN, XIOMARA | 312 CALLE LUIS MUNOZ RIVERA | | | | GUYANILLA | PR | 00656 |
| 1743486 | RODRIGUEZ PAGAN, XIOMARA | 312 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 |
| 1186909 | RODRIGUEZ PANTOJAS, DAMALLANTTY | PO BOX 954 | | | | TOA ALTA | PR | 00954 |
| 1084868 | RODRIGUEZ PINTO, RICARDO | COOP TORRES DE CAROLINA | 609B | | | CAROLINA | PR | 00979 |
| 1084868 | RODRIGUEZ PINTO, RICARDO | 37 CALLE DE DIEGO URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927 |
| 1862024 | Rodriguez Portela, Carmen M | Q-22 Calle 16 | Urb Alturas De Penuelas II | | | Penuelas | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 28

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 477039 | Rodriguez Portela, Carmen M. | Q-22 Calle 16 Alturas De Penuelas II | | | | Penuelas | PR | 00624 |
| 983078 | RODRIGUEZ QUINONES, EDUARDO | URB SAN ANTONIO | 2120 CALLE DRAMA | | | PONCE | PR | 00728-1701 |
| 1047353 | RODRIGUEZ QUINONES, MADELINE | HC 05 BOX 7314 | | | | YAUCO | PR | 00698 |
| 1180340 | RODRIGUEZ QUIRINDONGO, CARMEN E | HC 1 BOX 8245 | | | | PENUELAS | PR | 00624 |
| 665321 | RODRIGUEZ QUIROS, HECTOR | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 |
| 665321 | RODRIGUEZ QUIROS, HECTOR | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 |
| 21989 | RODRIGUEZ RAMOS, AMPARO | PO BOX 1914 | | | | JUANA DIAZ | PR | 00795 |
| 1162574 | RODRIGUEZ RAMOS, AMPARO | PO BOX 1914 | | | | JUANA DIAZ | PR | 00795 |
| 1167202 | Rodriguez Ramos, Angel M | REPTO METROPOLITANO | 1004 CALLE 30 SE | | | SAN JUAN | PR | 00921 |
| 687421 | RODRIGUEZ RAMOS, JOSE RAMON | BARRIO TEJAS | HC 04 BOX 6888 | | | YABUCOA | PR | 00767 |
| 1817251 | Rodriguez Ramos, Pablo | 188 Dr.Veve | | | | Mayaguez | PR | 00680 |
| 1771144 | Rodriguez Rios, Manuel A. | PO Box 615 | | | | Camuy | PR | 00627 |
| 1654050 | Rodriguez Rivera , Miriam | Calle 3 Y-9 Urb. Villa Nueva | | | | Caguas | PR | 00727-6910 |
| 1675728 | Rodríguez Rivera, Carmencita | PO Box 512 | | | | Yabucoa | PR | 00767 |
| 1721167 | Rodriguez Rivera, Dora | Bo Capetillo | 308 Calle Parque | | | San Juan | PR | 00923 |
| 658608 | RODRIGUEZ RIVERA, GEORGINA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | P.O. BOX 1483 | | | | CHAMPLAIN | NY | 12919 |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | P.O. BOX 103 | | | | CIDRA | PR | 00739 |
| 280208 | RODRIGUEZ RIVERA, LUCILA | BRISAS DE EVELYMAR | 1003 CALLE CORAL | | | SALINAS | PR | 00751 |
| 848107 | RODRIGUEZ RIVERA, MILDRED I | VALLE DE SAN LUIS | 313 VIA DE LA MONTANA | | | CAGUAS | PR | 00725 |
| 854782 | RODRIGUEZ RIVERA, MILDRED I. | VALLE SAN LUIS 313 VIA DE LA MONTAÑA | | | | CAGUAS | PR | 00725 |
| 1741395 | Rodriguez Rivera, Zayda | PO Box 1821 | | | | Hatillo | PR | 00659 |
| 1755771 | Rodriguez Robledo, Carmen M. | Calle cipres 116 | Estancias de Juana Diaz | | | Juana Diaz | PR | 00795 |
| 1916298 | Rodriguez Rodriguez , Migdalia | Barrio Susua Baja | | | | Yauco | PR | 00698 |
| 1851418 | Rodriguez Rodriguez , Migdalia | PO Box 723 | | | | Yauco | PR | 00698 |
| 1946641 | Rodriguez Rodriguez, Basilisa | 1-4 San Patricio Ave - Apt. 901 | | | | Guaynabo | PR | 00968 |
| 1729876 | Rodriguez Rodriguez, Blanca I. | PO Box 289 | | | | Naranjito | PR | 00719 |
| 1859057 | Rodriguez Rodriguez, Brunilda | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 |
| 1844394 | Rodriguez Rodriguez, Brunilda | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 |
| 1814901 | RODRIGUEZ RODRIGUEZ, BRUNILDA | CALLE MATIENZO CINTRON 4 | | | | YAUCO | PR | 00698 |
| 1453619 | RODRIGUEZ RODRIGUEZ, FEDERICO | CALLE ARGENTINA ESTACION 1 | BUZON # 21 | COMMUNIDAD LA DOLORES | | RIO GRANDE | PR | 00745 |
| 1453619 | RODRIGUEZ RODRIGUEZ, FEDERICO | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1501596 | Rodriguez Rodriguez, Francisco | Hc 01 Box 3920 | | | | Florida | PR | 00650-9720 |
| 479436 | RODRIGUEZ RODRIGUEZ, IRENE | ROYNE TOWN | V49 CALLE 17 | | | BAYAMON | PR | 00956 |
| 479460 | RODRIGUEZ RODRIGUEZ, IVETTE | PARQUE DEL MONTE | LL-19 CALLE URAYOAN | | | CAGUAS | PR | 00726 |
| 479483 | RODRIGUEZ RODRIGUEZ, JAVIER E | PARQUE DEL MONTE | URAYOAN LL-19 | | | CAGUAS | PR | 00727-7716 |
| 1822100 | Rodriguez Rodriguez, Julia | Apt 982 | | | | Patillas | PR | 00723 |
| 1807436 | Rodriguez Rodriguez, Migdalia | Barrio Susua Baja | | | | Yauco | PR | 00698 |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | URB. VILLA DEL SOL D-1 | | | | JUANA DIAZ | PR | 00795 |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | 31 Mario Braschi | | | | Juana Diaz | PR | 00295 |
| 1107394 | RODRIGUEZ RODRIGUEZ, ZAIDA A | URB VILLA DEL RIO | F17 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 941955 | RODRIGUEZ RODRIGUEZ, ZAIDA A | F-17 CALLE COAYUCO | | | | GUAYANILLA | PR | 00656 |
| 1742358 | RODRIGUEZ ROMAN, CARMEN L. | CALLE SAN  FRANCISCO #181 | | | | AGUADA | PR | 00602-2622 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 28

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 645677 | Rodriguez Ruiz, Elliott | 2 CALLE TENIENTE ALVARADO | | | | YAUCO | PR | 00698 |
| 1876125 | Rodriguez Ruiz, Janet | Bo. Quebradas, HC-01 Box 7504 | | | | Guayanilla | PR | 00656 |
| 1528599 | Rodriguez Ruiz, Keida | PO Box 1113 | | | | Aguadilla | PR | 00605 |
| 480745 | Rodriguez Ruiz, Zulma | PO Box 1302 | | | | Anasco | PR | 00610 |
| 932826 | RODRIGUEZ SANCHEZ, RAMON | 407 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 |
| 1522732 | RODRIGUEZ SANTIA, WILFREDO | APARTADO 130 | | | | JUANA DIAZ | PR | 00795 |
| 1522732 | RODRIGUEZ SANTIA, WILFREDO | URB ALTURAS DE SANTA ISABEL | CALLE 4- C 17 | | | SANTA ISABEL | PR | 00757 |
| 144564 | RODRIGUEZ SANTIAGO, DORKA | PO BOX 1767 | | | | CIDRA | PR | 00739 |
| 481231 | RODRIGUEZ SANTIAGO, HECTOR | PO BOX 7375 | | | | MAYAGUEZ | PR | 00681 |
| 1823715 | RODRIGUEZ SANTIAGO, MYRIAM | NUEVO MAMEYES LA JOYA | Calle 1 D-9 | | | PONCE | PR | 00730 |
| 353237 | RODRIGUEZ SANTIAGO, MYRIAM | NUEVO MAMEYES LA JOYA | CALLE 1 D9 | | | PONCE | PR | 00730 |
| 481411 | RODRIGUEZ SANTIAGO, PABLO A | CALLE 5 #1 APTDO.591 | BDA.LA PLATA | | | COMERIO | PR | 00782 |
| 1786436 | Rodriguez Sepulveda, Isabel | PO Box 1961 | | | | Arecibo | PR | 00613 |
| 1811421 | RODRIGUEZ SERRA, DANIEL | 512 CALLE LAREDO | | | | ISABELA | PR | 00662 |
| 1575233 | Rodriguez Silva, Myrta I. | 10 Villa de la Esperanza | | | | Juana Diaz | PR | 00795-9622 |
| 1455078 | Rodriguez Torres , Juan R | F5 Calle 1 | | | | Caguas | PR | 00725 |
| 1455078 | Rodriguez Torres , Juan R | Metropolitan Bus Authority | Juan Reynaldo Rodriguez Torres | 37 Ave. de Diego Moncillos | | San Juan | PR | 00927 |
| 1385300 | RODRIGUEZ TORRES, GRACE | M44 URB RIO HONDO | | | | MAYAGUEZ | PR | 00680 |
| 1234214 | Rodriguez Torres, Jose E | PO Box 1810 PMB 221 | | | | Mayaguez | PR | 00681 |
| 1234214 | Rodriguez Torres, Jose E | Carretera 348 Km 10.7 Rosario Bajo | | | | San German | PR | 00683 |
| 1571005 | RODRIGUEZ TORRES, LEOCADIO | EXT.URB.ESTANCIAS DEL MAYORAL 88 CALLE VIRAZA | | | | VILLALBA | PR | 00766 |
| 1035706 | RODRIGUEZ TORRES, LUIS | 4258 FORT COURAGE CIR | | | | KISSIMMEE | FL | 34746-2912 |
| 1823017 | Rodriguez Torres, Maria I | 24 Haciendala La Cinca | | | | Cidra | PR | 00739 |
| 1822996 | Rodriguez Torres, Maria I. | 24 Haciendala La Cinca | | | | Cidra | PR | 00739 |
| 745519 | RODRIGUEZ TORRES, RICARDO R | 63 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 |
| 1581625 | RODRIGUEZ TORRES, WENDALIZ | URB VISTA VERDE | 431 CALLE 12 | | | AGUADILLA | PR | 00603 |
| 1771617 | Rodriguez Vazquez, Edna | Paseo de San Lorenzo | CAlle Esmeralda 1106 | | | San lorenzo | PR | 00754 |
| 1540534 | Rodriguez Vazquez, Ramon L. | Loma Alta Village Fralte 801 | Apto 2602 | | | Carolina | PR | 00987 |
| 1540534 | Rodriguez Vazquez, Ramon L. | Autoridad Metropolitana de Autobuses | P.O. Box 195349 | | | San Juan | PR | 00919-5349 |
| 1668379 | Rodriguez Velazquez, Jose A. | HC 02 Box 14408 Bo. Verdun | | | | Guayanilla | PR | 00656 |
| 1580625 | RODRIGUEZ VELEZ, OLGA | HC 70 BOX 48808 | | | | SAN LORENZO | PR | 00754 |
| 1217533 | RODRIGUEZ VENDRELL, ILEANA M | P.O. BOX 190742 | | | | SAN JUAN | PR | 00919 |
| 976877 | RODRIGUEZ VERA, CLARIBEL | PO BOX 366694 | | | | SAN JUAN | PR | 00936-6694 |
| 976877 | RODRIGUEZ VERA, CLARIBEL | Jose L. Villamil-Casanova | MCS Plaza, Suite 804 | 255 Ponce De Leon Avenue | | San Juan | PR | 00917-1908 |
| 1754653 | Rodriguez, Carmen M | 116 Cipres Estancias de Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 1865855 | Rodriguez, Domingo | Urb. Startlight Calle Orion 3209 | | | | Ponce | PR | 00717 |
| 1581957 | RODRIGUEZ, EDWIN D. | 407 ESPANA | QUINTANA | | | SAN JUAN | PR | 00917 |
| 988983 | Rodriguez, Erick Ramos | HC 4 Box 7953 - Calle 16 #247 | | | | Juana Diaz | PR | 00795-9831 |
| 1834154 | Rodriguez, Freddie Felix | P.O. Box 22609 Los Nieves | | | | Cayey | PR | 00736 |
| 1673100 | RODRIGUEZ, ISMAEL | HC 56 BOX 4375 | | | | AGUADA | PR | 00602 |
| 1673100 | RODRIGUEZ, ISMAEL | 1120 AVE, PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 244821 | RODRIGUEZ, JORIVETTE  SEPULVEDA | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | | PONCE | PR | 00725-2430 |
| 1443195 | Rodriguez, Jose A | Calle 27 BB-8 | Rio Grande State | | | Rio Grande | PR | 00745 |

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1799399 | Rodriguez, Jose M. | 111 40th Ave. SE | | | | St. Petersburg | FL | 33705 |
| 285488 | RODRIGUEZ, LUIS, JORGE and BENJAMIN | PO BOX 250641 | | | | AGUADILLA | PR | 00604-0641 |
| 1570487 | Rodriguez, Luz E | Box 9429 Plaza Carolina St | | | | Carolina | PR | 00988 |
| 300534 | RODRIGUEZ, MARIANNE CRESPO | RR 1 BOX 40491 | | | | SAN SEBASTIAN | PR | 00685 |
| 812940 | RODRIGUEZ, MIRIAM RAMOS | Miriam Ramos Rodriguez | Calle Juan Calaf Ave. Tnte Cesar Gonzalez | | | Hato Rey | PR | 00917 |
| 812940 | RODRIGUEZ, MIRIAM RAMOS | C-33 CALLE 4 | LOMAS DE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 |
| 1751673 | Rodriguez, Otilia | HC 01 Box 5301 | | | | Santa Isabel | PR | 00757 |
| 1774260 | Rodriguez, Tarmiana | Calle Aster 725 Venus Gardens | | | | San Juan | PR | 00926 |
| 1774260 | Rodriguez, Tarmiana | Compania Turismo | P.O. Box 9023960 | | | San Juan | PR | 00902-3960 |
| 1099180 | RODRIGUEZ, VICTORIO | URB LAS VEGAS | 4 D11 | | | CEIBA | PR | 00735 |
| 1548536 | Rodriguez, Wanda Velazquez | Villa Carolina | #15 BLK 87 | Calle 99A | | Carolina | PR | 00985 |
| 1969279 | Rodriguez Quinones, Loyda | Condomio El Atlantico | Apto 301 | | | Toa Baja | PR | 00949 |
| 1561519 | Rogue Rivas, Bolivar | 0-14 Tudela Urb. Villa Andalucia | | | | San Juan | PR | 00926 |
| 1560195 | Rogue, Margarita R | 14401 TRAVILLE GARDENS CR | APT 212 | | | ROCKVILLE | MD | 20850 |
| 1214231 | Rohena Diaz, Hector L | HC 3 BOX 9259 | | | | GURABO | PR | 00778 |
| 1741320 | Rohena Dominguez, Luz N. | HC03 Box 12772 | | | | Carolina | PR | 00987 |
| 1524435 | ROIG ALICEA, NORMA IRIS | URB JARDINES DE SAN LORENZO | 8A CALLE 4F | | | SAN LORENZO | PR | 00754 |
| 854828 | ROJAS ADORNO, DAVID | RR 1 BOX 13569 | | | | TOA ALTA | PR | 00953-9727 |
| 1480293 | Rojas Diaz, Angel L | Repto Valenciano | A 2 Calle Acacia | | | Juncos | PR | 00777 |
| 1782105 | Roldan Palmero, Estela M | HC 08. Box 24440 | | | | Aguadilla | PR | 00603 |
| 1780190 | Roldan Palmero, Estela M | HC08. Box 24440 | | | | Aguadilla | PR | 00603 |
| 987751 | ROLDAN SERRANO, EMILIO | PO BOX 2791 | | | | JUNCOS | PR | 00777 |
| 1781638 | Roldan Vazquez, Maria Del C. | Urb. Jardines de Cerro Gordo C-5 D-3 | | | | San Lorenzo | PR | 00754 |
| 1191407 | ROLON ALVAREZ, DOUGLAS  D | 3RA EXT VILLA CAROLINA | 6313 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 |
| 1191407 | ROLON ALVAREZ, DOUGLAS  D | 37 Ave. De Diego Monacillo | | | | San Juan | PR | 00927 |
| 1191407 | ROLON ALVAREZ, DOUGLAS  D | 350 C. Granada Urb. Los Arboles | | | | Rio Grande | PR | 00745 |
| 1191406 | ROLON ALVAREZ, DOUGLAS D | 3RA EXT VILLA CAROLINA | 6313 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 |
| 1191406 | ROLON ALVAREZ, DOUGLAS D | 37 AVE DE DEIGO MONACILLO | | | | SAN JUAN | PR | 00927 |
| 1191406 | ROLON ALVAREZ, DOUGLAS D | 350 C. GRANADA URB. LOS ARBOLES | | | | RIO GRANDE | PR | 00745 |
| 1743436 | Rolon Lozano, Ines Del C. | Sector Alianza 122 Calle Canario | | | | Morovis | PR | 00687 |
| 1727602 | Rolón Lozano, Inés Del C. | Sector Alianza 122 Calle Canario | | | | Morovis | PR | 00687 |
| 1819442 | Rolon, Miriam | RR2 Buzon 5729 | | | | Cidra | PR | 00739 |
| 1582473 | Roman Alvarado, Wilma J. | Ext Valle Alto Calle Lomas 2337 | | | | Ponce | PR | 00730 |
| 1730203 | Roman August, Maria | Comunidad Mantilla # 30 Calle 5 | | | | Isabela | PR | 00662 |
| 1690163 | ROMAN BURGOS, SONIA M | PO BOX 800608 | | | | COTO LAUREL | PR | 00780-0608 |
| 1748198 | ROMAN DELERME, DIANA M. | HC01 BOX 3878 | | | | LARES | PR | 00669 |
| 1912719 | Roman Diaz, Samuel | Villa De Caney | P6 Calle 21 | | | Trujillo Alto | PR | 00976-3534 |
| 1580478 | Roman Echevarria, Manuel | PO Box 43 84 | | | | Aguadilla | PR | 00605 |
| 1779468 | Roman Echeverria, Elba L | 2068 Fortuna St. Constancia | | | | Ponce | PR | 00717 |
| 1454963 | ROMAN FIGUEROA, MARCO A | BOX 4982 | | | | CAROLINA | PR | 00984 |
| 1454963 | ROMAN FIGUEROA, MARCO A | AUTONIDAD METROPOLITANA DE AUTOBUSES | CONDUCTOR | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1099671 | Roman Irizarry, Virgen M | Parcelas Amalia Marin | 5916 Calle Guavina Apt 2 | | | Ponce | PR | 00716-1365 |

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1738570 | Román Látimer, Claritza | Calle 2 B 20 Vega Baja Lakes | | | | Vega Baja | PR | 00693 |
| 1723486 | Roman Marinez, Wanda  G | PO Box 915 | | | | Las Piedras | PR | 00771 |
| 1723486 | Roman Marinez, Wanda  G | Carr 921 Km 2.8 Bo. Tejas Calle Amapola 165 | | | | Las Piedras | PR | 00771 |
| 1799879 | ROMAN PADILLA, RAMONITA | #1116 CARLOS E. CHARDON URB.VILLA S DE RIO CANAS | URB.VILLA S DE RIO CANAS | | | PONCE | PR | 00728-1931 |
| 1580500 | ROMAN PEREZ, JORGE  D. | 73 TULIPAN URB. VICTORIA | | | | AGUADILLA | PR | 00603-0000 |
| 1647887 | ROMAN REYES, LEMUEL | URBANIZACION LA CEIBA 4 AUZUBO 809 | | | | QUEBRADILLES | PR | 00678 |
| 1638151 | Roman Rios , Marithsa I | Calle 4 | D-3 Urb. Santa Rita | | | Vega Alta | PR | 00692 |
| 1685935 | Roman Rios, Marithsa  I. | Calle 4 D-3 Urb. Santa Rita | | | | Vega Alta | PR | 00692 |
| 716594 | ROMAN RIOS, MARITHSA I | CALLE 4 D-3 URB. SANTA RITA | | | | VEGA ALTA | PR | 00692 |
| 488457 | ROMAN ROLDAN, CARMEN | URB. VISTA VERDE | CALLE 16 #542 | | | AGUADILLA | PR | 00603 |
| 1862239 | Roman Santiago, Aida Iris | PO Box 402 | | | | Coamo | PR | 00769-0402 |
| 1792422 | ROMAN SANTIAGO, MARIA I | 2B14 CALLE 55 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1630927 | Roman Torres, Ines M. | Vista Azul | H35 Calle 6 | | | Arecibo | PR | 00612-2506 |
| 1443615 | Roman Velazquez, Aima R | Parcelas Navas | 40 Calle D | | | Arecibo | PR | 00612 |
| 1443615 | Roman Velazquez, Aima R | P.O. Box 697 | | | | Lares | PR | 00669 |
| 1443615 | Roman Velazquez, Aima R | P.O. Box 697 | | | | Laves | PR | 00669 |
| 1748184 | Romero Aguirre, Alfredo | HC-01 Box 3801 | | | | Santa Isabel | PR | 00757 |
| 1751143 | Romero Cruz, Alba N. | Urb. Monte Brisas 5 | 5-C-4 Calle 3 | | | Fajardo | PR | 00738 |
| 1475249 | Romero Duprey, Angel | Calle Francia Final #91 | | | | San Juan | PR | 00917 |
| 1475249 | Romero Duprey, Angel | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1792492 | Romero Lebron, Carmen L | 7 Ave Laguna | Cond. Lago Mar Apt 6D | | | Carolina | PR | 00979 |
| 1729923 | ROMERO LOPEZ, MARITZA | URB METROPOLIS | 2H 31 CALLE 38 | | | CAROLOINA | PR | 00987 |
| 1729643 | ROMERO LOPEZ, MARITZA | URB METROPOLIS | 2H 31 CALLE 38 | | | CAROLINA | PR | 00987 |
| 858352 | ROMERO LOPEZ, MARITZA | CALLE 38 2H31 | METROPOLIS | | | CAROLINA | PR | 00987 |
| 489637 | Romero Quinones, Jose A | Urb. Estancia Velazquez | 61 Calle Miramar | | | Isabela | PR | 00662 |
| 1620937 | Romero Rivera, Aimee I. | P.O. Box 3314 | | | | Guayama | PR | 00785 |
| 895332 | ROMERO ROBLES, ELIDA | PO BOX 9022476 | | | | SAN JUAN | PR | 00902 |
| 895332 | ROMERO ROBLES, ELIDA | 274 CALLE CANALS | APT 804 | | | SAN JUAN | PR | 00907 |
| 1760413 | Romero Rodríguez, Lydia I | Calle Ocean Drive #6 | Urb. Bahía | | | Cataño | PR | 00962 |
| 1760413 | Romero Rodríguez, Lydia I | PO Box 52310 | Levittown Station | | | Toa Baja | PR | 00750 |
| 1454052 | Romero Torres, Felix | Calle 18 S987 | | | | Alturas de Rio Grande | PR | 00745 |
| 1454052 | Romero Torres, Felix | 37 Av. De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1007750 | ROMERO VALENTIN, IRIS M | COND BILBAO | 121 CALLE COSTA RICA APT 702 | | | SAN JUAN | PR | 00917-2508 |
| 1421672 | ROQUE MENA, ISAAC | SANDRA SANTIAGO RIVERA | URB. SANTA ROSA | 78 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00959-6705 |
| 1810020 | ROSA ADAMES, XAVIER | HCO5 BOX 56479 | | | | SAN SEBASTIAN | PR | 00685 |
| 934930 | ROSA BERRIOS VEGA | COND CARRIBEAN SEA | 105 MARGINAL AVE FD ROOSEVELT APT 504 | | | SAN JUAN | PR | 00917-2739 |
| 1798545 | Rosa Caldero, Victor M. | P.O. Box 429 | | | | Corozal | PR | 00783-0429 |
| 680649 | ROSA CASILLAS, JORGE | URB APRIL GARDENS | I-19 CALLE 12 | | | LAS PIEDRAS | PR | 00771 |
| 905598 | Rosa Coss, Jacqueline | Calle 29 2M-3 | | | | Las Piedras | PR | 00771 |
| 905598 | Rosa Coss, Jacqueline | Myrna Coss Garcia | Residential Hato Grande | Edificio 15 Apt 100 | | San Lorenzo | PR | 00754 |
| 963007 | ROSA FLORES, BENJAMIN | URB APONTE | F9 CALLE 5 | | | CAYEY | PR | 00736-4512 |

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1188850 | ROSA GARCIA, DAVID | URB VALLE PUERTO REAL | F2 CALLE 1 | | | FAJARDO | PR | 00738 |
| 1229375 | ROSA LOPEZ, JORGE A | URB CALIMANO | 77 | | | MAUNABO | PR | 00707 |
| 1588451 | ROSA MERCADO, ELIZABETH | ESTANCIAS DEL REY | 609 | | | CAGUAS | PR | 00725 |
| 857357 | Rosa Morales, Alex | Carr 420 km 4.7 Bo. Plata Baja | | | | Moca | PR | 00676 |
| 857357 | Rosa Morales, Alex | Box 495 | | | | Moca | PR | 00676-0000 |
| 1561860 | ROSA MORALES, MORAIMA | CARR. 474 | BO. MORA BZ. # 60 | | | ISABELA | PR | 00662 |
| 1572272 | Rosa Morales, Moraima | 60 Car. 474 | | | | Isabela | PR | 00662 |
| 1128768 | ROSA OLIVARES, OLGA | URB LAS GARDENIAS | 7 CALLE AZUCENA | | | MANATI | PR | 00674 |
| 907987 | ROSA RIVERA, JORGE | HC 20 BOX 28448 | | | | SAN LORENZO | PR | 00754 |
| 1183192 | ROSA ROBLES, CARMEN | URB VISTAS DE LUQUILLO | CALLE V 1 BLOQUE D 7 | | | LUQUILLO | PR | 00773 |
| 492573 | ROSA RUIZ, RAQUEL | URB ALTAMESA 1661 | CALLE SANTA MONICA | | | SAN JUAN | PR | 00921 |
| 1751584 | Rosa Soto, Vilma H. | HC1 Box 6588 | | | | Arroyo | PR | 00714 |
| 1374549 | ROSA TORRES, WANDA I | 13621 BAYVIEW ISLE DR APT 104 | | | | ORLANDO | FL | 32824 |
| 492844 | Rosa Velez, Carmen  D. | Jdnes. Country Club | Calle 126 Cb-10 | | | Carolina | PR | 00983 |
| 1759832 | Rosa Velez, Carmen D. | Jdnes. Country Club | Calle 126 CB-10 | | | Carolina | PR | 00983 |
| 1536178 | ROSA, JOSE A | 222 CARR 8834 APARTADO 47 | | | | GUAYNABO | PR | 00971 |
| 1736029 | Rosado Aponte, Sonia Noemi | Condominio Tierra del Sol | F 214 | | | Humacao | PR | 00791 |
| 1173768 | Rosado Arroyo, Betzaida | Pradera De Morovis Sur | Calle Otono #32 | | | Morovis | PR | 00687-3077 |
| 1877868 | ROSADO ARROYO, KETSY | CARR. 183 KM13 BO. FLORIDA | | | | SAN LORENZO | PR | 00754 |
| 1877868 | ROSADO ARROYO, KETSY | PO BOX 480 | | | | SAN LORENZO | PR | 00754 |
| 493087 | ROSADO BAEZ, MARIA E | O A D | PO BOX 261 | | | LAJAS | PR | 00667 |
| 493087 | ROSADO BAEZ, MARIA E | MARIA E ROSADO | TRABAJADORA SOCIAL EPCOLA | DPTO. DE EDUCACION | CALLE 3 A-14 URB COLINCO DE LA PARQUESA | LIOS | PR | 00667 |
| 1846677 | Rosado Cabna, Miguel | H-15 Urb Nuevo Mameyes Domingo Lopez | | | | Ponce | PR | 00732 |
| 1698287 | Rosado Calderon, Juan Alberto | c/o: Jose Alberto Rosado Matos | 7152 W Nash St. | | | Milwaukee | WI | 53216 |
| 244192 | ROSADO CARPENA, JORGE L | URB REPARTO ROBLES | A 84 | | | AIBONITO | PR | 00705 |
| 1556920 | ROSADO CARRASQUILLO, DANIEL S. | CALLE ROSA DE FRANCIA EE-120 | ROSALEDA I | | | TOA BAJA | PR | 00949 |
| 1556920 | ROSADO CARRASQUILLO, DANIEL S. | CL RAMON MARIN FD 12 6TH SEC. UVITTOW | | | | TOA BAYA | PR | 00949 |
| 1775619 | Rosado Cordero, Jose D. | Ave Munoz Rivera 218 Apt 826 | | | | Camuy | PR | 00627 |
| 820270 | ROSADO DE JESUS, JOEL | CALLE JOSE LIMON DE ARCE EA-20 | URB LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 |
| 1884194 | Rosado Guzman, Maria de los A. | Box 8004 | | | | Bayamon | PR | 00960 |
| 494095 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | | AGUADILLA | PR | 00603 |
| 494095 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | | AGUADILLA | PR | 00603 |
| 1721303 | Rosado Morales, Aymee  del C | Cruz de Malta | B 121 Loiza Valley | | | Canovanas | PR | 00729 |
| 844232 | ROSADO PELLOT, GLORIA M | URB VILLA OLIMPICA | 297 PASEO 9 | | | SAN JUAN | PR | 00924 |
| 1577720 | ROSADO PELLOT, GLORIA M. | RES. JUAN C.C. DAVILA | EDF. 6 APT. 37 | | | HATO REY | PR | 00917 |
| 1577630 | Rosado Pellot, Maria  I. | PO Box 30623 | | | | San Juan | PR | 00929-1623 |
| 1195912 | Rosado Pinet, Efrain | Departamento de Hacienda | Call. 842 Km 3 Hm 4 Bo. caimito alto | | | San Juan | PR | 00926 |
| 1195912 | Rosado Pinet, Efrain | RR H6 Buzon 9929 | | | | San Juan | PR | 00926 |
| 1190210 | ROSADO RODRIGUEZ, DIANA | HC 37 BOX 4755 | | | | ISABELA | PR | 00653-8428 |
| 1190210 | ROSADO RODRIGUEZ, DIANA | C/4 #225 HC 37 BOX 4755 | | | | GUANICA | PR | 00653 |
| 1747877 | Rosado Rodriguez, Hilda J. | 408 urb El Madrigal | | | | Peñuelas | PR | 00624 |
| 1747877 | Rosado Rodriguez, Hilda J. | 408 calle Girasol | | | | Penuelas | PR | 00624 |

Exhibit BE

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1154261 | ROSADO RODRIGUEZ, WILLIAM H | PO BOX 30 | | | | VILLABA | PR | 00766 |
| 1154261 | ROSADO RODRIGUEZ, WILLIAM H | BO SEMAL CARR. 514 KM 1.8 | | | | VILLABA | PR | 00766 |
| 1469981 | Rosado Rodriquez, William H. | Bo. Semol Carr 514 KM 1B | | | | Villalba | PR | 00766 |
| 903101 | ROSADO ROSADO, HILDA | 20 BLOQUE 33 CALLE 26 | | | | BAYAMON | PR | 00959 |
| 1762634 | Rosado Ruiz, Agnes | PO Box 7119 | | | | Carolina | PR | 00986 |
| 1799854 | Rosado Soto, Joanmarie | Carr 677 Km 3.9 | Bo. Maricao | | | Vega Alta | PR | 00692 |
| 1799854 | Rosado Soto, Joanmarie | HC 91 Box 9286 | | | | Vega Alta | PR | 00692 |
| 302795 | ROSADO TORRES, MARISOL | URB REPTO SANTIAGO | G 1 CALLE 6 | | | NAGUABO | PR | 00718 |
| 10114 | ROSADO WESTERN, ALBANITZY | URB HACIENDA BORINQUEN | 1022 CALLE UCAR | | | CAGUAS | PR | 00725 |
| 1227566 | ROSARIO ALBINO, JOAN M | PARCELA AMALIA MARIN | 5612 CALLE TAINO | | | PONCE | PR | 00716 |
| 1757575 | Rosario Albino, Joan M. | Parc Amalia Marin 5612 Calle Taino | | | | Ponce | PR | 00716 |
| 1751041 | Rosario Avilés, Hilaria | 5 Calle  El Paraíso | | | | Aibonito | PR | 00705 |
| 1281027 | ROSARIO CORREDOR, HECTOR L L | EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00728-1048 |
| 1768668 | Rosario Diaz, Noemi | Casa #8 403 Bldg 138 | | | | Carolina | PR | 00985 |
| 496608 | Rosario Ferrer, Joel | Bo Rayo Guaras | 103 Calle Luna | | | Sabana Grande | PR | 00637 |
| 895386 | Rosario Gerena, Eliezer | Calle Jorge Bird Leon #68 | | | | Fajardo | PR | 00738 |
| 895386 | Rosario Gerena, Eliezer | 42 Ave Ceiba | | | | Ceiba | PR | 00735 |
| 937691 | ROSARIO GINES, SONIA | EXT MONTESOL | 3001 CALLE YAUREL | | | CABO ROJO | PR | 00623 |
| 937693 | ROSARIO GINES, SONIA | 3001 CALLE YAUREL | | | | CABO ROJO | PR | 00623 |
| 1094855 | ROSARIO GINES, SONIA | EXT MONTESOL | 3001 CALLE YAUREL | | | CABO ROJO | PR | 00623 |
| 1683763 | Rosario González, Maria | HC-30 BOX 33150 | | | | San Lorenzo | PR | 00754 |
| 1188854 | ROSARIO GUZMAN, DAVID | PO BOX 2613 | | | | GUAYNABO | PR | 00970 |
| 820671 | ROSARIO GUZMAN, DAVID | PO BOX 2613 | | | | GUAYNABO | PR | 00970 |
| 1899500 | Rosario Lopez, Carmen Sara | Cond. Bayamonte Apto 702 | | | | Bayamon | PR | 00956 |
| 1460779 | Rosario Maldonado, Angel Luis | Calle 26 AG 32 | Urb. Toa Alta Height | | | Toa Alta | PR | 00953 |
| 1460779 | Rosario Maldonado, Angel Luis | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1676422 | Rosario Medina, Nora Ivelisse | PO Box 248 | | | | Manati | PR | 00674 |
| 1754623 | Rosario Ortiz, Nayda Milagros | 138 Calle Moca | Estancias de Juana Diaz | | | Juana Diaz | PR | 00795-2828 |
| 638074 | ROSARIO RAMOS, DIANA | PO BOX 1889 | | | | COROZAL | PR | 00783 |
| 498026 | ROSARIO RIVERA,  MIRLA  E | CALLE 7 C-7 VILLAS DE SOL | | | | TRUJILLO ALTO | PR | 00976 |
| 1538416 | Rosario Rivera, Anna G | Urb. Villa Carolina Calle 524 | B191 #8 | | | Carolina | PR | 00985 |
| 1538416 | Rosario Rivera, Anna G | Departamento de la Familia | Ave De Diego #124 Urb la Riviera | | | San Juan | PR | 00921 |
| 974620 | ROSARIO RIVERA, CARMEN | URB LOS ARBOLES | 304 VEREDA DEL PRADO | | | CAROLINA | PR | 00987-7105 |
| 1979164 | Rosario Rivera, Hector I. | Urb. Praderas de Navarro H-148 | | | | Gurabo | PR | 00778 |
| 1578649 | ROSARIO ROMAN, JUAN L. | VILLA DE ANDALUCIA | 3156 CALLE ALMENA | | | PONCE | PR | 00728 |

**<u>Exhibit BF</u>**

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1058109 | ROSARIO ROMAN, MARITZA | URB ALMIRAAR2 CALLE 13 | | | | TOA BAJA | PR | 00949 |
| 498338 | ROSARIO ROSARIO, JONATAN | URB JESUS MARIA LAGO | 03 CALLE I | | | UTUADO | PR | 00641 |
| 923544 | ROSARIO SANTANA, MARITZA | B-8 CALLE 3 | | | | CATANO | PR | 00962 |
| 923544 | ROSARIO SANTANA, MARITZA | 11 VICTORIA DR. | | | | ALLENTOWN | PA | 18109 |
| 1750070 | Rosario Santiago, Carmen | PO Box 561908-4348 | | | | Guayanilla | PR | 00656 |
| 1921390 | Rosario Santiago, Mariselis | HC-02 Box 8158 | | | | Guayanilla | PR | 00656 |
| 1453788 | Rosario Sosa, Jose L | Calle #15 Parcela 176 La Centre | | | | Canóvanas | PR | 00729 |
| 1453788 | Rosario Sosa, Jose L | No-Diestro | Metropolitan Bus Authority | #37 Ave. de Diego, Barrio Monacillos | | San Juan | PR | 00919 |
| 1791373 | Rosario Torres, Irma | PO BOX 253 | | | | Barranquitas | PR | 00794 |
| 1810915 | Rosario Torres, Sandra  I. | C-19 Calle 2 Villaverde | | | | Bayamon | PR | 00959 |
| 1990274 | Rosario Velez, Alberto | Calle Sagrada Familia 30 Bonn. Valley | | | | Caguas | PR | 00725 |
| 1558326 | ROSARIO VELEZ, ANGEL  L | COMUNIDAD SAN MARTIN | 890-29 CALLE L | | | GUAYAMA | PR | 00784 |
| 1558326 | ROSARIO VELEZ, ANGEL  L | 75-A-1F CALLE D BARRIADA SANTA AVE | | | | GUAYAMA | PR | 00784 |
| 499048 | ROSAS AMOROS, LUIS | SAN ANTONIO | F-38 CALLE 6 | | | CAGUAS | PR | 00725 |
| 1792340 | Rosas Caro, Joevanie | HC 05 Box 57712 | | | | San sebastia | PR | 00685 |
| 1750503 | Rosas Olivo, Jane | C/16 M-5 Ext. Jardines de Palmarejo | PO Box 661 | | | Canovanas | PR | 00729 |
| 1089038 | ROSAURA PEREZ VELEZ | URB SANTA JUANITA | C24 CALLE CAMBODIA | | | BAYAMON | PR | 00956 |
| 1753277 | Rose M Alameda Martinez | Carr.Boqueron #278 | | | | Cabo Rojo | PR | 00623 |
| 678795 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | | | ISABELA | PR | 00662 |
| 678795 | ROSS NIEVES, JOHANNA | P O BOX 1628 | | | | ISABELA | PR | 00662 |
| 1228566 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | | | ISABELA | PR | 00662 |
| 1837443 | ROUBERT GONZALEZ, HECTOR A | BO. BELGIAN | CALLE CARACAS 5220 | | | PONCE | PR | 00717 |
| 1014132 | ROVIRA GARCIA, JORGE L | PO BOX 1617 | | | | MAYAGUEZ | PR | 00681-1617 |
| 1125066 | ROVIRA ORTIZ, NIDIA E | PO BOX 1336 | | | | VEGA ALTA | PR | 00692-1336 |
| 935813 | RUBINETTE NORMANDIA RODRIGUEZ | RR 1 BOX 13593 | | | | TOA ALTA | PR | 00953 |
| 1081516 | RUBIO MAURA, RAMON L | COND. QUINTANA | EDIFICIO A  APT. 208 | | | HATO REY | PR | 00917 |
| 1753140 | Ruddy Rodríguez Ortiz | Urb. Praderas del Sur # 914 | | | | Santa Isabel | PR | 00757 |
| 500523 | RUBIO SOLO, JORGE | URB CUPEY GARDENS | E-11 CALLE 7 | | | SAN JUAN | PR | 00926 |
| 1485035 | Ruisanchez Vazquez, Eduardo | L-3 Calle 7 Urb. Mountain View | | | | Carolina | PR | 00987 |
| 1779049 | RUIZ ACUNA, CYNTHIA | EXT. JARDINES DE ARROYO | CALLE B/B NUM.31 | | | ARROYO | PR | 00714-0000 |
| 900637 | RUIZ BEZARES, GLADYS | PO BOX 922 | | | | SAN LORENZO | PR | 00754-0922 |
| 1046036 | RUIZ DE LA TORRE, LUZ N | CALLE F 14 VISTA ALEGRE | | | | BAYAMON | PR | 00959 |
| 1212958 | RUIZ FELICIANO, HARRY | PALACIOS DEL PRADO | GOLFO DE ALASKA 19 | | | JUANA DIAZ | PR | 00795 |
| 1879198 | Ruiz Feliciano, Harry | Urb Palacios Del Prado | Calle Golfo Alaska #19 | | | Juana Diaz | PR | 00795 |
| 907399 | RUIZ FENCE, JONIN A | HC 01 BOX 3552 | | | | LAJAS | PR | 00667 |
| 501319 | RUIZ FIGUEROA, ANGIE | URB EXT SAN AGUSTIN | 359 CALLE 6 | | | RIO PIEDRAS | PR | 00926 |
| 501319 | RUIZ FIGUEROA, ANGIE | PO BOX 280 | | | | SAINT JUST STATION | PR | 00978 |
| 1566251 | Ruiz Hernandez, Miguel A | urb. Montemar  #6 | | | | Aguada | PR | 00602 |
| 300897 | RUIZ IRIZARRY, MARIBEL | P O BOX 158 | | | | PENUELAS | PR | 00624 |
| 1832841 | Ruiz Malave, Jose J. | 3030 calle Esmeralda | | | | Coto Laurel | PR | 00780 |
| 646867 | RUIZ MERCADO, EMMA | P O BOX 5718 | | | | CAGUAS | PR | 00726-5718 |
| 646867 | RUIZ MERCADO, EMMA | URB. MANSIONS DEL PARAISO D-58 | CALLE FELICIDAD | | | CAGUAS | PR | 00726 |
| 1650446 | Ruiz Mercado, Marisol | Urb Santa Juanita | AB-25 Calle 43 | | | Bayamon | PR | 00956 |

Exhibit BF

123rd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1757473 | RUIZ PEREZ, NORMA I | HC-4 BOX 46905 | | | | HATILLO | PR | 00659 |
| 1792304 | Ruiz Rivera , Nancy | Urb. Venturini calle 2 A 9 | | | | San Sebastian | PR | 00685 |
| 1805539 | RUIZ RIVERA, LYDIA  E | PO BOX 1401 | | | | UTUADO | PR | 00641 |
| 502880 | Ruiz Santana, Reinaldo | Manuel Rodriguez | 32 Calle | | | Lajas | PR | 00667-1981 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sambras Del Real | | | | Coto Laurel | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sombros del Real | | | | Coto Laurel | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 |
| 1584936 | Ruiz Sierra, Belimar | PO Box 1277 | | | | Aguada | PR | 00602-1277 |
| 502996 | Ruiz Sosa, Daniel J. | Buzon 28 | Sector Charco Hondo | | | Cabo Rojo | PR | 00623 |
| 1616187 | Ruiz Talavera, Lizandra | Paseos Jacaranda | 15539 Calle Maga G-57 | | | Santa Isabel | PR | 00757 |
| 1852541 | Ruiz Toro, Anette | Urb. Las Quintas #282 Calle Reina Isabel | | | | San German | PR | 00683 |
| 300969 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 1071530 | RUIZ TORRES, NOEL | HC 6 BOX 45017 | COTTO LAUREL | | | PONCE | PR | 00780 |
| 1096626 | RUIZ TORRES, WANDA I | PO BOX 488 | | | | ADJUNTAS | PR | 00601-0488 |
| 1522922 | Ruiz Vallejo, Jose A | 545 Salamanca Villa Del Carmen | | | | Ponce | PR | 00716 |
| 1742676 | Ruiz Vazquez, Carlos E | 11602 Winterset Cove Dr. | | | | Riverview | FL | 33579 |
| 1742676 | Ruiz Vazquez, Carlos E | Carlos E Ruiz Vazquez | Maestro Retirado | Departamento de Educacion | | Vieques | PR | 00765 |
| 1576170 | Ruiz Velazquez, Maria | HC 8 BOX 180 | | | | PONCE | PR | 00731-9433 |
| 1583622 | Ruiz Zapata, Isabelita | 8029 Nardos Urb Buenquen Tara | | | | Mayaguez | PR | 00680 |
| 1788749 | Ruiz, Myriam | po box 1480 valle arriba heights | | | | Carolina | PR | 00984-1480 |
| 1791161 | Ruiz, Victor Laboy | Calle B #122 | | | | Villalba | PR | 00766 |
| 1103827 | RUIZ, WILLIAM SAMALOT | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 |
| 1103827 | RUIZ, WILLIAM SAMALOT | 2136 CARR 494 | | | | ISABELA | PR | 00662 |
| 1090147 | RUTH MARRERO BONET | SAN JUAN PARK II | EDIF BB APT 309 | | | SAN JUAN | PR | 00909 |
| 1577110 | RUTH Y RIVERA REYES | D-122 CONDOMINIO VISTA REAL I | | | | CAGUAS | PR | 00727 |
| 504001 | S E T A | PO BOX 193044 | | | | SAN JUAN | PR | 00919-3044 |
| 1791208 | SAAVEDRA MARTINEZ, EMILIO A. | ROSALES 5 URB. V DE CAPITAN | 5 CALLE ROSALES | | | ARECIBO | PR | 00612 |
| 1568584 | SABATAR RIVERA, OTILIA H. | C-48 FLAMBOYAN GARDEAS | | | | MAYAGUEZ | PR | 00680 |
| 1459970 | Sabater Cruz, Carmen | 575 Pasco 2 Villa Olimpica | | | | San Juan | PR | 00924 |
| 1459970 | Sabater Cruz, Carmen | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 |
| 998606 | SAEZ RIVERA, GINA I | URB VILLA BLANCE | 27 CALLE AMATISTA | | | CAGUAS | PR | 00725 |
| 1873128 | SAEZ RODRIGUEZ, WANDA I. | HC-2 BOX 11644 | | | | YAUCO | PR | 00698 |
| 1873128 | SAEZ RODRIGUEZ, WANDA I. | AVE. TNTE CESAR GONZALEZ CALLE CALAE # 34 TRES MON | | | | HATO REY | PR | 00918 |
| 1562936 | Salas Cortes, Marilyn | PO Box 1467 | | | | Moca | PR | 00676 |
| 1774137 | SALAS GONZALEZ, ANGEL L. | HC02 BOX 12051 | | | | MOCA | PR | 00676 |
| 1741423 | Salas Martinez, Christine | 2222 Westerland DR Apt 60 | | | | Houston | TX | 77063 |
| 463300 | SALAS MENDEZ, ROBERTO | PO BOX 2324 | | | | MOCA | PR | 00603 |
| 1918131 | Salazar Paradizo, Sonia M. | 1140 Calle Cordillera Valle Alto | | | | Ponce | PR | 00730-4119 |
| 1881744 | Salcedo Troche, Carmen Lydia | 10 Santiago Negroni | | | | Yauco | PR | 00698 |

Exhibit BF

123rd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1641182 | Saldana Betancourt, Vivian  J. | HC  04  BOX  8614 | BO. CUBUY | | | CANOVANAS | PR | 00729 |
| 505522 | SALGADO MORALES, JOSE A | RES LAS CASAS | EDIF 9 APT 106 | | | SAN JUAN | PR | 00915 |
| 505536 | Salgado Opio, Carlos  V | Cond Primavera | Buzon 9 | | | Bayamon | PR | 00961 |
| 886206 | SALGADO RIVERA, BETSY A | 113 CALLE EXT BALDORIOTY | | | | MOROVIS | PR | 00687 |
| 1727106 | SALGADO RODRIGUEZ, ROBERTO | PO BOX 2875 | | | | BAYAMON | PR | 00960 |
| 1727106 | SALGADO RODRIGUEZ, ROBERTO | Carr #2 Casa Alcadia | | | | Bayamon | PR | 00960 |
| 1652586 | SALGADO RODRIGUEZ, ROBERTO | PO BOX 2875 | | | | BAYAMON | PR | 00960-2875 |
| 1652586 | SALGADO RODRIGUEZ, ROBERTO | Carr # 2 | Casa Alcaldia | | | Bayamon | PR | 00960 |
| 1062125 | SALVA CAMACHO, MIGNA | CALLE L 106 | PO BOX 250087 | | | AGUADILLA | PR | 00603 |
| 1062125 | SALVA CAMACHO, MIGNA | #119 Calle M Ramey | | | | Aguadilla | PR | 00603 |
| 331935 | SALVA CAMACHO, MIGNA N | 119 CALLE M RAMEY | | | | AGUADILLA | PR | 00603 |
| 505906 | SALVA CAMACHO, MIGNA N. | #119 CALLE M RAMEY | | | | AGUADILLA | PR | 00603 |
| 1474465 | SALVADOR CAPESTANY TAPIA | 7817 FORT HUNT RD | | | | ALEXANDRIA | VA | 22308-1030 |
| 1844378 | Samalot Perez, Gilda | Urb Medina Calle 6 F1 | | | | Isabela | PR | 00662 |
| 1817011 | SAN MIGUEL SOLIVAN, CARMEN I | PO BOX 1710 | | | | VEGA BAJA | PR | 00694 |
| 1752943 | San MIguel Torres, Pedro A. | PO Box 167 | | | | Ciales | PR | 00638 |
| 1752943 | San MIguel Torres, Pedro A. | Pedro A. SAn MIguel Torres   Retirado  PO Box 167 | | | | Ciales | PR | 00638 |
| 1660436 | Sanabria Amely, Noemi | Urb  Estancias del Rio | Calle Cerrillos 844 | | | Hormingueros | PR | 00660 |
| 1596731 | Sanabria de Matos , Vilma A | PMB 370 PO Box 5103 | | | | Cabo Rojo | PR | 00623 |
| 506958 | SANABRIA LOZADA, MARITZA | HC-02 BOX 6989 | | | | YABUCOA | PR | 00767 |
| 506958 | SANABRIA LOZADA, MARITZA | HC 4 Box 6989 | | | | Yabucoa | PR | 00767 |
| 1758227 | Sanabria Luciano, Wanda Ivete | PO BOX 828 | | | | Adjuntas | PR | 00601 |
| 1848720 | SANABRIA LUCIANO, YOLANDA E | VILLA VALLE | VERDE 14 | | | ADJUNTAS | PR | 00601 |
| 891812 | SANABRIA QUILES, DAMARIS | PO Box 457 | | | | ANASCO | PR | 00610 |
| 966855 | SANABRIA RIOS, CARLOS | 42 PARC ESPINAL | | | | AGUADA | PR | 00602 |
| 1808127 | SANBRIA VELAZQUEZ , KEISHLA J | HC 04 BOX 12379 | | | | YAUCO | PR | 00698 |
| 1478953 | Sanchez Abreau, Efrain O | HH19 Calle Ext. Villas De Loiza | | | | Canovanas | PR | 00729 |
| 1547594 | SANCHEZ ANDINO, WANDA | HC 1 BOX 2365 | | | | LOIZA | PR | 00772 |
| 1107035 | SANCHEZ BERRIOS, YOLANDA | CALLE VICENTE PALES | 84 OESTE | | | GUAYAMA | PR | 00784 |
| 1107035 | SANCHEZ BERRIOS, YOLANDA | PO BOX 638 | | | | GUAYOMA | PR | 00785 |
| 360138 | SANCHEZ BURGOS, NELSON | COND QUINTA VALLE | CALLE ACUARELA, BOX 55 | | | GUAYNABO | PR | 00969 |
| 360138 | SANCHEZ BURGOS, NELSON | 2861 SE 18TH AVE | | | | GAINESILLE | FL | 32641-1016 |
| 1700294 | SANCHEZ CASTRO, ANA M. | URB. JAIME C. RODRIGUEZ | L8 CALLE 6 | | | YABUCOA | PR | 00767 |
| 1151985 | SANCHEZ CHARRIEZ, VILMA I | URB FLAMINGO HLS | 100 CALLE 4 | | | BAYAMON | PR | 00957-1723 |
| 1798578 | Sanchez Colon, Jose Alexander | Hc3 Box 10242 | | | | Lares | PR | 00669 |
| 1195331 | SANCHEZ CRUZ, EDWIN | COM SAN ROMUALDO | 16 A CALLE J | | | HORMIGUEROS | PR | 00660 |
| 1637182 | Sanchez Figueroa, Luis F. | Urb. Jardines de Lafayette | Calle U-S,6 | | | Arroyo | PR | 00714 |
| 1017087 | SANCHEZ FLORES, JOSE E | URB UNIVERSITY GDNS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 |
| 508331 | SANCHEZ FONSECA, LYZETTE | PO BOX 9604 | | | | CAGUAS | PR | 00726 |
| 1066987 | Sanchez Fontan, Myriam | 195 17th St apt 2 | | | | Brooklyn | NY | 11215-5311 |
| 1456958 | SANCHEZ GARCIA, JOSE L | APT 1757 | | | | ARECIBO | PR | 00612 |
| 1456958 | SANCHEZ GARCIA, JOSE L | 37 AVE DE DIEGO, MONACILLO | | | | SAN JUAN | PR | 00927 |
| 1866449 | Sanchez Garcia, Norma Iris | Box 10000 | Suite 180- E | | | Cayey | PR | 00737 |
| 1746297 | Sanchez Gonzalez , Mayra | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 974825 | SANCHEZ GUZMAN, CARMEN | PO BOX 254 | | | | AGUADA | PR | 00602-0254 |
| 1547447 | Sanchez Hernandez, Hector L | Calle 411 km 1.3 | | | | Aguada | PR | 00602 |
| 1549895 | Sanchez Hernandez, Hector L. | Policia Puerto Rico | Bo: Pieducs Blanccs Carr 411 Km 1.3 | | | Aguada | PR | 00602 |
| 500221 | Sanchez Hernandez, Ruben | Bzn A  353 | Bo Guaniquilla | | | Aguada | PR | 00602 |
| 500221 | Sanchez Hernandez, Ruben | Policia de Puerto Rico | Carr 441 Km 13 Int. Calle M A-353 | | | Aguada | PR | 00602 |
| 1108156 | SANCHEZ ISAAC, ZORAIDA | PO BOX 193413 | | | | SAN JUAN | PR | 00919 |
| 1645522 | SANCHEZ ISAAC, ZORAIDA | PO BOX 193413 | | | | SAN JUAN | PR | 00919 |
| 2005205 | Sanchez Jimenez, Carmen L. | Calle Reballo B-4 | Villa Clarita | | | Fajardo | PR | 00738 |
| 993186 | SANCHEZ LOPEZ, FELIX E | 1043 SOROLLA AVE | | | | CORAL GABLES | FL | 33139 |
| 993186 | SANCHEZ LOPEZ, FELIX E | 10 CENTURY LN | | | | MIAMI BEACH | FL | 33139 |
| 1537503 | SANCHEZ LUYANDO, ORLANDO | HC-01 BOX 2518 | | | | MAUNABO | PR | 00707 |
| 1765877 | Sanchez Mattei, Maria De Los A. | LA OLIMPIA C5A | | | | ADJUNTAS | PR | 00601 |
| 1472729 | SANCHEZ MORET, CRUZ M | C/MORSE_# 83, BOX_44 | | | | ARROYO | PR | 00615 |
| 1472729 | SANCHEZ MORET, CRUZ M | P.O. Box 44 | | | | ARROYO | PR | 00714 |
| 1248006 | SANCHEZ RAMOS, LIBERTAD | PO BOX 79 | | | | PATILLAS | PR | 00723 |
| 1456246 | Sanchez Reyes, Geomar | 124 Ciudad de Lago | | | | Trujillo Alto | PR | 00976 |
| 1456246 | Sanchez Reyes, Geomar | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1455739 | Sanchez Rivera , Jorge  Luis | P.O. Box 1915 | | | | Canovanas | PR | 00725 |
| 1455739 | Sanchez Rivera , Jorge  Luis | Autoridad Metropolitan de Autobuses | Conductor-Jubilado | 37 Ave. De Diego Monacillos | | San Juan | PR | 00927 |
| 124951 | Sanchez Rivera, David | Cond Loma Alta Village | 806 C Gralte Apt 2004 | | | Carolina | PR | 00983 |
| 1649455 | SANCHEZ RODRIGUEZ, FRANCISCO | EXT SAN LUIS | 30 CALLE ATENAS | | | AIBONITO | PR | 00705 |
| 1649455 | SANCHEZ RODRIGUEZ, FRANCISCO | 160 Urb. Sierra Real | | | | Cayey | PR | 00706-9001 |
| 1640240 | Sanchez Rodriguez, Providencia | HC 01 Box 2474 | | | | Florida | PR | 00650 |
| 510396 | Sanchez Rodriguez, Soraida | Bo Galateo Bajo | 209 Ruta 474 | | | Isabela | PR | 00662 |
| 510396 | Sanchez Rodriguez, Soraida | Urb. Brisa Tropical el Roble #1055 | | | | Quebradillas | PR | 00678 |
| 715727 | SANCHEZ ROSADO, MARILYN | HC 20 BOX 28385 | | | | SAN LORENZO | PR | 00754 |
| 1595349 | SANCHEZ ROSADO, MARLYN | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 |
| 1458725 | SANCHEZ ROSARIO , OBED | H85 JOSE F. DIAZ APT #8 | | | | SAN JUAN | PR | 00926 |
| 1458725 | SANCHEZ ROSARIO , OBED | CAIMITO BAJO | BO COREA 485 JOSE F. DIAZ | APT #8 | | SAN JUAN | PR | 00926 |
| 1458725 | SANCHEZ ROSARIO , OBED | AUTORIDAD METROPOLITAN DE AUTOBUSES | BO MONACILLO AVE DE DIEGO 37 | | | SAN JUAN | PR | 00921 |
| 1773046 | SANCHEZ RUBILDO, DAMARIS | HC 03 PO BOX 17050 | | | | QUEBRADILLAS | PR | 00678 |
| 822056 | SANCHEZ SALCEDO, AUREA | URB. LA QUINTA | CALLE A Nro. 6 | | | YAUCO | PR | 00698 |
| 1021115 | SANCHEZ SANCHEZ, JOSE | HC 6 BOX 70434 | | | | CAGUAS | PR | 00727-9518 |
| 1813259 | Sanchez Serrano, Ada Iris | HC_07-10237 | | | | Juana Diaz | PR | 00795 |
| 1881636 | Sanchez Silva, Juan | HC-1 Box 4961 | | | | Rincon | PR | 00677 |
| 1843938 | Sanchez Siso, Cynthia | 7952 Dr. Jose Henna | | | | Ponce | PR | 00717 |
| 1843938 | Sanchez Siso, Cynthia | PO Box 8392 | | | | Ponce | PR | 00732 |
| 919681 | SANCHEZ TORRES, MANUEL O | 1156 MAGNOLIA DR | | | | ALTAMONTE SPRINGS | FL | 32714-2711 |
| 1928822 | Sanchez Torres, Wilmarys | Urb Colinas del Prado | Calle Rey Alfredo 158 | | | Juana Diaz | PR | 00795 |
| 1720828 | Sanchez Vega, Luis A. | Barrio Pithaya Car 753 KM3 HM 3 | | | | Arroyo | PR | 00714 |
| 1720828 | Sanchez Vega, Luis A. | PO Box 2381 | | | | Guayama | PR | 00785-2381 |
| 894634 | SANCHEZ VELEZ, EDWIN | 231 CAMINO DEL GUARAGUAO | | | | GURABO | PR | 00778 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1576669 | Sanfiorenzo Rodriquez, Norma I. | PO Box 1810 PMB 799 | | | | Mayaguez | PR | 00681 |
| 1922164 | SANGUINETTI CARRILLO, MARIA  ITALINA | P-822 CALLE 15 | URB. ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1324710 | SANJURJO MEDINA, FALLECIDA, CLARA | C/O ESTEBAN ALLEN, ESPOSO | URB LAS CUMBRES 267 | CALLE SIERRA MORENA PMB 298 | | SAN JUAN | PR | 00926 |
| 429341 | SANJURJO, ZAYRA RAMOS | 452 CALLE BUCARE | URB. LOS  ARBOLES | | | RIO GRANDE | PR | 00745 |
| 429341 | SANJURJO, ZAYRA RAMOS | DEPTO EDUCAION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1622949 | Santaella Pons, Gloria M. | 2724 Alhambra Court Garden | Asturias | | | Ponce | PR | 00716-3839 |
| 1879429 | Santaella Serrano, Nilda | PO Box 800615 | | | | COTO LAUREL | PR | 00780 |
| 75030 | SANTAMARIA RODRIGUEZ, CARMEN E. | URB ALTURAS DEL REMANSO | K 8 CALLE OSCAR MENDOZA | | | SAN JUAN | PR | 00926 |
| 1133021 | SANTAMARIA RODRIGUEZ, PILAR | URB EL REMANSO | K8 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 |
| 974869 | SANTAMARIA RODZ, CARMEN | URB EL REMANSO | K8 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 |
| 1252604 | SANTANA CACERES, LUIS A | CARR BOQUERON | 50 CALLEJON LOS FAS | | | CABO ROJO | PR | 00623 |
| 1560881 | Santana Caceres, Luis A. | 50 Callejon Fas | | | | Cabo Rojo | PR | 00623 |
| 1761352 | Santana Casanova, Herotida | Calle 5-03 Urbanizacion Las Vegas | | | | Catano | PR | 00962 |
| 1257522 | SANTANA CRUZ, CATALINO | HC 61 BOX 35328 | | | | AGUADA | PR | 00602 |
| 1257522 | SANTANA CRUZ, CATALINO | CARR 106 KM 10.2 B2-HC04 | BOX 44591 | | | NAVOGUEZ | PR | 00680 |
| 57384 | SANTANA DIEPPA, BRENDA I. | URB. MARIOLGA | SAN ANTONIO A 27 | | | CAGUAS | PR | 00725 |
| 1455694 | Santana Guzman, Pedro Joel | Carr. 842 KM. 5.4 Caimito Alto | | | | San Juan | PR | 00926 |
| 1455694 | Santana Guzman, Pedro Joel | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1458667 | SANTANA HERNANDEZ, MELBA | CARR. 829 KM. 2 H 4 BO | RR. 8 BOX 1995 PMB118 | | | BAYAMON | PR | 00956 |
| 1183358 | SANTANA MARTINEZ, CARMEN | RR01 BOX 6453 | | | | MARICAO | PR | 00606 |
| 1105850 | SANTANA MARTINEZ, YARISA | HC6 BOX 10902 | SECTOR LOS SANCHEZ | | | YABUCOA | PR | 00767 |
| 1105850 | SANTANA MARTINEZ, YARISA | PO BOX 1448 | | | | YABUCOA | PR | 00767 |
| 1105850 | SANTANA MARTINEZ, YARISA | PO Box 1448 | | | | Yabucoa | PR | 00767 |
| 1105850 | SANTANA MARTINEZ, YARISA | PO BOX 1448 | | | | Yabucoa | PR | 00767 |
| 953424 | SANTANA MEDINA, ANA R | URB MONTE TRUJILLO | 2503 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4084 |
| 513555 | SANTANA PACHECO, CARLOS J | CALLE JOSE NAZARIO #59 | | | | GUANICA | PR | 00653 |
| 1046525 | Santana Padilla, Lydia E. | HC 4 Box 11721 | | | | Rio Grande | PR | 00745 |
| 1046525 | Santana Padilla, Lydia E. | Terreno Centro Medico | | | | San Juan | PR | 00918 |
| 1761934 | Santana Parrilla, Mericis | HC 2 Box 6417 | | | | Loiza | PR | 00772 |
| 1761934 | Santana Parrilla, Mericis | Carr. 187 K0.3 Bo. Med. Alta Sector Las Carreras | | | | Lozia | PR | 00772 |
| 1866797 | Santana Rivera, Visitacion | Urb San Cristobal  13 Calle | Felix Morales | | | Barranquitas | PR | 00794 |
| 1007146 | SANTANA ROSARIO, IRAIDA  E. | HC 04 BOX 4322 | | | | LAS PIEDRAS | PR | 00771 |
| 1554473 | Santana Sabater, David | P.O. Box 1561 | | | | Guayana | PR | 00784 |
| 670572 | SANTANA SANTANA, IRMA  DORIS | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | | CAGUAS | PR | 00727 |
| 892831 | SANTANA TIBURCIO, DIGNA | 1153 CALLE TOSCANIA APT A-1 | | | | SAN JUAN | PR | 00924 |
| 1986287 | Santana Vega, Carmen A. | 8788 Carretera 484 | | | | Quebradillas | PR | 00678 |
| 160052 | SANTANA, EVELYN | HC 04 BOX 44591 | | | | MAYAGUEZ | PR | 00680 |
| 1061291 | Santana, Michael Andino | Res. Luis Lloren Torres | Edf. 138 Apt. 2546 | | | San Juan | PR | 00913 |
| 1061291 | Santana, Michael Andino | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1061291 | Santana, Michael Andino | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1716476 | SANTIAGO , MAYRA | 12480 SW 151 ST | APT 143 | | | MIAMI | FL | 33186 |
| 1670428 | Santiago Acosta, Mayra E | 1048 Grizzly Ct | | | | Apopka | FL | 32712 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1144423 | SANTIAGO AGOSTO, RUTH | 950 CALLE JUAN BORIA | | | | DORADO | PR | 00646-5046 |
| 514543 | SANTIAGO ALVERIO, MARGARITA | PO BOX 246 | | | | SAN LORENZO | PR | 00754 |
| 1861652 | Santiago Andujar, Virgen S | PO Box 1690 | | | | Juana Diaz | PR | 00795 |
| 22523 | SANTIAGO APONTE, ANA INES | HC01 BOX 13461 | | | | PENUELAS | PR | 00624 |
| 1424540 | SANTIAGO APONTE, RICARDO | URB VILLA DEL RIO | G 16 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 905118 | Santiago Arce, Ivan | Jard de Escorial | 244 Calle Cervantes | | | Toa Alta | PR | 00953 |
| 850301 | Santiago Arce, Ivan | Jardines De La Fuente | 244 Calle Cervantes | | | Toa Alta | PR | 00953 |
| 1571350 | Santiago Auiles, Mariela | HC 3 Box 9856 | | | | Lares | PR | 00669-9567 |
| 1462331 | Santiago Bermudez, Alex | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1462331 | Santiago Bermudez, Alex | Metropolitan Bus Authority | Oficinista de Recibo | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 897820 | SANTIAGO BONILLA, FAUSTO | PO BOX 1565 | | | | MAYAGUEZ | PR | 00681 |
| 1180353 | SANTIAGO CABRERA, CARMEN ESPERANZA | 13 AVE PADRE NOEL PLAYA | | | | PONCE | PR | 00716 |
| 1677388 | Santiago Calderon, Elizabeth | PO BOX 1133 | | | | CIDRA | PR | 00739 |
| 1819400 | SANTIAGO CALDERON, ELIZABETH | PO BOX 1133 | | | | CIDRA | PR | 00739 |
| 990140 | SANTIAGO CENTENO, ESTHER | EXT ALTA VISTA | JJ18 CALLE 28 | | | PONCE | PR | 00716-4372 |
| 1463701 | SANTIAGO CENTERO , LUIS  A. | PO BOX 371974 | | | | CAYEY | PR | 00737 |
| 964184 | SANTIAGO CONDE, BLANCA | PO BOX 370038 | | | | CAYEY | PR | 00737-0038 |
| 1665293 | SANTIAGO CONDE, ILIA MARIA | GARZAS 13 | | | | ADJUNTAS | PR | 00601 |
| 1716657 | Santiago Conde, Ilia Maria | Garzas 13 | | | | Adjuntas | PR | 00601 |
| 1614895 | SANTIAGO CORDERO, HERBERT | URB ESTANCIAS DEL RIO | CALLE GUAYANES 177 | | | HORMIGUEROS | PR | 00660 |
| 1817016 | SANTIAGO CORDERO, HERBERT | URB ESTANCIAS DEL RIO | 177 GUAYANES | | | HORMIGUEROS | PR | 00660 |
| 515668 | Santiago Crespo, Jose E | 54 Juniper Trak | | | | Ocala | FL | 34480 |
| 991712 | SANTIAGO CRUZ, EVELYN | HC 2 BOX 3603 | | | | SANTA ISABEL | PR | 00757-9752 |
| 1920361 | Santiago Cruz, Virgenmina | Apartado | | | | Jayuya | PR | 00664 |
| 1736483 | SANTIAGO CUADRADO, GLADYS | PO BOX 416 | | | | YABUCOA | PR | 00767 |
| 1822264 | SANTIAGO CUEVAS, NILDA | BOX HC-73-BOX 5767 | | | | NARANJITO | PR | 00719 |
| 889780 | SANTIAGO DAVILA, CARMEN  M | PO BOX 224 | CALLE BELM BLANCO # 6 | | | LOIZA | PR | 00772-1721 |
| 1323328 | SANTIAGO DAVILA, CARMEN M | PO BOX 224 | 6 BELEN BLANCO | | | LOIZA | PR | 00772 |
| 22916 | SANTIAGO DE JESUS, ANA M. | URB. VILLA ALBA A-9 | | | | VILLALBA | PR | 00766 |
| 1796739 | Santiago Duran, Elsie M. | QN-12 Calle 246 Country Club | | | | Carolina | PR | 00982 |
| 1798510 | Santiago Echevaria, Irma | Urb Santa Elena | Calle 13 I-3 | | | Guayanilla | PR | 00656 |
| 1903574 | Santiago Echevarra, Irma | Urb Santa Elena | Calle 13 I-3 | | | Guayanilla | PR | 00656 |
| 1910218 | Santiago Echevarria, Irma | Urb. Santa Elena | Calle 13 I-3 | | | Guayanilla | PR | 00656 |
| 1403890 | SANTIAGO FERRER, CARMEN | CALLE AMBAR 106 | COSTA BRAVA | | | ISABELA | PR | 00662 |
| 1823539 | Santiago Fortier, Vivian Ivette | E-14 Calle Navarra | Urb. Anaida | | | Ponce | PR | 00716-2558 |
| 1807362 | Santiago Franqui, Mairlin | HC 04 Box 17346 | | | | Camuy | PR | 00627 |
| 1787995 | Santiago Franqui, Mairlin | HC 4 17346 | | | | Camuy | PR | 00627 |
| 1793094 | SANTIAGO GARCIA, IVELISSE | JARDINES DE CAYEY II | ORQUIDEA B-43 | | | CAYEY | PR | 00736 |
| 1933105 | SANTIAGO GONEZ, HECTOR | HC 3 BOX 15404 | | | | JUANA DIAZ | PR | 00795 |
| 1641077 | Santiago Gonzàlez, Elvia A | Vista Monte | F2 Calle 6 | | | Cidra | PR | 00739 |
| 858371 | SANTIAGO GUZMAN, MERARI | HC 09 BOX 58845 | | | | CAGUAS | PR | 00725 |
| 1632416 | SANTIAGO HERNANDEZ, ANGEL L. | 11043 MONTE BELLO | | | | VILLALBA | PR | 00766-2357 |
| 1461317 | Santiago Hernandez, Jose M | El Maracaito G30 | Park Garden | | | San Juan | PR | 00926 |
| 1461317 | Santiago Hernandez, Jose M | 37 Ave De Diego BO Monacillos | | | | San Juan | PR | 00926 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1153158 | SANTIAGO HERNANDEZ, WANDA | PO BOX 1650 | | | | UTUADO | PR | 00641 |
| 463318 | SANTIAGO JUSINO, ROBERTO | HC 4 BOX 23175 | | | | LAJAS | PR | 00667-9434 |
| 1702108 | SANTIAGO LLORENS, EDGARDO | 1925 LAS AMERICAS | | | | PONCE | PR | 00728-1815 |
| 1702108 | SANTIAGO LLORENS, EDGARDO | ABOGADO | EDGARDO SANTIAGO LLORENS LAW OFFICE | 1925 BLVD. LUS A. FERRE URB SAN ANTONIO | | PONCE | PR | 00728 |
| 1728909 | Santiago Lugo, Rene | PMB 224 PO BOX 30500 | | | | MANATI | PR | 00674 |
| 517694 | SANTIAGO MALDONADO, JANET | PO BOX 800162 | | | | COTTO LAUREL | PR | 00780 |
| 1794975 | SANTIAGO MALDONADO, JORGE L. | RR7 BOX 6378 | | | | SAN JUAN | PR | 00926 |
| 517737 | Santiago Maldonado, Rosa | Urb Levittown | W5 Calle Dalia | | | Toa Baja | PR | 00949 |
| 1649779 | SANTIAGO MALDONADO, WILLIAM | HC 6 BOX 40041 | | | | PONCE | PR | 00731 |
| 517934 | SANTIAGO MARTINEZ, LISMARY | URB BRISAS DE GUAYANEZ | 194 CALLE VERANO | | | PENUELAS | PR | 00624 |
| 1584865 | SANTIAGO MARTINEZ, PRISCILLA | PO BOX 124 | | | | VILLALBA | PR | 00766 |
| 1669288 | Santiago Meléndez, Deborah | Calle Dalia 1633, URB. Round Hill's | | | | Trujillo Alto | PR | 00976 |
| 1857774 | SANTIAGO MERLO, REINILDA | URB. JORD. DE MONTEBLANCO | CALLE BAMBIE B43 | | | YAUCO | PR | 00698 |
| 1881430 | Santiago Mojica, Hilda | Blq 23 Apt 127 Tibestown House | | | | Ponce | PR | 00730 |
| 977259 | SANTIAGO MORALES, CONCHITA | PO BOX 591 | | | | COMERIO | PR | 00782-0591 |
| 977259 | SANTIAGO MORALES, CONCHITA | Pablo Antonio Rodriguez | Barriada La Plata Calle 5 #1 Box 591 | | | Comerio | PR | 00782 |
| 1908427 | Santiago Morales, Edgardo | HC-01 Box 4935 | | | | Juana Diaz | PR | 00795 |
| 1800751 | Santiago Munoz, Luz Daisy | 747 Calle Laurel Paseo del Parque | | | | Juana Diaz | PR | 00795 |
| 1158843 | SANTIAGO NEGRON, AIXA  M | PO BOX 297 | | | | CIDRA | PR | 00739 |
| 913197 | SANTIAGO NEGRON, JUAN | 28 CALLE PADILLA EL CARIBE | | | | CIDRA | PR | 00739 |
| 913198 | SANTIAGO NEGRON, JUAN | 28 CALLE PADILLA EL CARIBE | | | | CIDRA | PR | 00739 |
| 518778 | Santiago Odiot, Alejandro | 15 Calle Juan B Lojo | El Seco | | | Mayaguez | PR | 00682 |
| 1236402 | SANTIAGO ORTIZ, JOSE L | URB VILLA DEL ROSARIO | CALLE 1  #C-7 | | | NAGUABO | PR | 00718 |
| 1236402 | SANTIAGO ORTIZ, JOSE L | URB COLINAS DEL ESTE | F6 CALLE 4 | | | HUMACAO | PR | 00791 |
| 1551983 | Santiago Ortiz, Kelvin | Urb. Castallana Garden Calle 11 i3 | | | | Carolina | PR | 00983 |
| 1551983 | Santiago Ortiz, Kelvin | 37 frc. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1562900 | Santiago Ortiz, Reinaldo  T. | Hc 15 | Po Box  16546 | | | Humacao | PR | 00791-9769 |
| 1562900 | Santiago Ortiz, Reinaldo  T. | Oficinista II | Policia Puerto Rico | Carr. 908 Km 39 Bo. Tejas | | Humacao | PR | 00791-9749 |
| 1685198 | Santiago Ortiz, Robert Jose | Urb Verde Mar Calle Piedra Luna casa 911 | | | | Punta Santiago | PR | 00741 |
| 286879 | Santiago Pagan, Luiz Leonor | Urb El Valle | 155 Calle Sauce | | | Lajas | PR | 00667 |
| 286879 | Santiago Pagan, Luiz Leonor | A-31 Calle Rosales | | | | Lajas | PR | 00667 |
| 918353 | SANTIAGO PAGAN, LUZ L | 155 CALLE SAUCE | | | | LAJAS | PR | 00667 |
| 918353 | SANTIAGO PAGAN, LUZ L | A-31 CALLE ROSALES URB EL VALLE | | | | LAJAS | PR | 00667 |
| 1469393 | Santiago Pagan, Luz L. | Urb El Valle | 155 Calle Sauce | | | Lajas | PR | 00667 |
| 1469393 | Santiago Pagan, Luz L. | A-31 Calle Rosales | | | | Lajas | PR | 00667 |
| 1762712 | Santiago Perea, Sandra E | Calle 10 D22 Ramon Rivero | | | | Naguabo | PR | 00718 |
| 1757618 | Santiago Perez, Minellie | Urb Lomas del Sol | #61 C/ Casiopea | | | Gurabo | PR | 00778 |
| 519687 | SANTIAGO RAMOS, SAMUEL | URB BRISAS DE LOIZA | CALLE ESCORPION 165 | | | CANOVANAS | PR | 00729 |
| 1217209 | SANTIAGO REYES, IDALIA | CORAL B19 | PARQUE SAN PATRICIO | | | GUAYNABO | PR | 00968 |
| 1756697 | Santiago Rios, Juan | PO Box 1147 | | | | Corozal | PR | 00783 |
| 1648458 | Santiago Rivas, Aurea | RR - 1 Box 14034 | | | | Orocovis | PR | 00720 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1167893 | SANTIAGO RIVERA, ANGEL | HC 1 BOX 2401 | | | | MOROVIS | PR | 00687 |
| 1167893 | SANTIAGO RIVERA, ANGEL | AUTORIDAD METROPOLITANA DE AUTOBUSES (AMA) | 37 AVE. DE DIEGO MONACILLIS | | | SAN JUAN | PR | 00927 |
| 1457479 | SANTIAGO RIVERA, ANGEL  D. | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | | SAN JUAN | PR | 00919 |
| 1477369 | Santiago Rivera, Angel A. | PO Box 696 | | | | Morovis | PR | 00687 |
| 1477369 | Santiago Rivera, Angel A. | Tallerista | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillis | | San Juan | PR | 00927 |
| 1820875 | SANTIAGO RIVERA, JORGE L. | URB. VILLA EL ENCANTO CALLE 6 H 87 | | | | JUANA DIAZ | PR | 00795 |
| 1820875 | SANTIAGO RIVERA, JORGE L. | URB. JARDINES STO. DOMINGO | C-5 A13 | | | JUANA DIAZ | PR | 00795 |
| 1819150 | SANTIAGO RODRIGUEZ, ANABEL | 114 EXT VILLA MILAGROS | | | | CABO ROJO | PR | 00623 |
| 1858466 | Santiago Rodriguez, Georgina | RR 17 Box 11477 | | | | San Juan | PR | 00926 |
| 520546 | SANTIAGO RODRIGUEZ, HERIBERTO | PO BOX 461 | | | | ADJUNTAS | PR | 00601 |
| 1695577 | SANTIAGO RODRIGUEZ, LUIS E. | URB PUERTO NUEVO | 1331 CALLE 10 N0 | | | SAN JUAN | PR | 00920 |
| 1199929 | Santiago Rosado, Enid | HC 02 Box 6456 | | | | Barranquitas | PR | 00794 |
| 1605627 | Santiago Rosado, Enrique | Bo Palmarej Sdtn El Hogo Correya | | | | Villalbo | PR | 00766 |
| 521071 | SANTIAGO ROUBERT, PHILIP | CALLE SIMON MADERA #315 | BO. VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 |
| 1522655 | SANTIAGO RUIZ, MAXIMINA | P. O. BOX 6637 | | | | BAYAMON | PR | 00960 |
| 1524103 | Santiago Saez, Enid | #551 Calle Ramos Antonini | | | | Ponce | PR | 00728 |
| 983109 | SANTIAGO SANCHEZ, EDUARDO | 3 MELINDA DR | | | | YORK | PA | 17408 |
| 1798301 | SANTIAGO SANCHEZ, ESTHER | HC 6 BOX 6325 | | | | JUANA DIAZ | PR | 00795 |
| 1539621 | Santiago Sanchez, Yajaira | C/ Venus SA 27 Levittville | | | | Levittown | PR | 00949 |
| 1539621 | Santiago Sanchez, Yajaira | Sup Trab Social I | Depto. Fam ADFAN | Ave. De Diego #124 Urb La Riviera | | San Juan | PR | 00949 |
| 985628 | SANTIAGO SANTIAGO, ELIAS | HC 1 BOX 8199 | | | | PENUELAS | PR | 00624-9767 |
| 823396 | SANTIAGO SANTIAGO, GLENDALY | APARTADO 1665 | | | | AIBONITO | PR | 00705 |
| 823396 | SANTIAGO SANTIAGO, GLENDALY | 111 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 |
| 521381 | SANTIAGO SANTIAGO, HERBERT J. | GUAYANES 177 | ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 |
| 521460 | Santiago Santiago, Luis A | Urb Monterey C-3 | | | | Ciales | PR | 00638 |
| 521460 | Santiago Santiago, Luis A | Bo. Hato Viejo Cumbre Box 4062 | | | | Ciales | PR | 00638 |
| 1311272 | SANTIAGO SERRANO, EMILIO | 900 GRAND CONCURSE | APT 8 LS | | | BRONX | NY | 10451 |
| 1454322 | Santiago Soto, Eduardo | BO JACANA | HC 01 BOX 5818 | | | ARROYO | PR | 00714 |
| 1633909 | Santiago Soto, Marilyn | 00-18  Calle 3 Urb. El Cortijo | | | | Bayamon | PR | 00956 |
| 1633909 | Santiago Soto, Marilyn | Autoridad Metropolitana de Autobuses | Conductora | 37 Ave. De Diego, Maravillas | | San Juan | PR | 00927 |
| 1221673 | SANTIAGO TORRES, IVELISSE | VILLA FONTANA PARK | 5 Q 6 PARQUE LOS LIRIOS | | | CAROLINA | PR | 00983 |
| 1821420 | Santiago Torruella, Yara L. | Ext. Santa Teresita | #3670 Calle Santa Juanita | | | Ponce | PR | 00730-4626 |
| 1453956 | SANTIAGO VALDOS, YOLANDA | HC-05 BOX 52213 | | | | CAGUAS | PR | 00725-9203 |
| 1453956 | SANTIAGO VALDOS, YOLANDA | 37 AVE. DE DIEGO MONACILLOS | | | | San Juan | PR | 00927 |
| 503882 | SANTIAGO VALENTIN DE CARABALLO, RUTH | 221 DICKINSON ST | | | | TRENTON | NJ | 08638 |
| 902155 | SANTIAGO VEGA, HECTOR L | PO BOX 6462 | | | | SAN JUAN | PR | 00914-6462 |
| 902155 | SANTIAGO VEGA, HECTOR L | 37 DE DIEGO ST, URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 |
| 1893466 | Santiago Velez, Nellie  E. | G-40 5 Urb. Alt. del Madrigal | | | | Ponce | PR | 00730 |
| 1583458 | Santiago Woyeno, Orlando A. | HC 01 Box 6484 | | | | Guaynabo | PR | 00971 |
| 1583458 | Santiago Woyeno, Orlando A. | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1591848 | Santiago, Juan Otero | REP. VALENCIA | AD33 CALLE 7 | | | BAYAMON | PR | 00959 |
| 1793110 | Santiago, Madeline | Apartado 1936 | | | | Barceloneta | PR | 00617-1936 |
| 1582715 | SANTIAGO, MARIA SANTIAGO | PARC AMALIA MARIN | 3403 AVE LOS MEROS | | | PONCE | PR | 00716 |
| 1741404 | Santiago, Mayra I. | 12480 SW 151st | Apt. 143 | | | Miami | FL | 33186 |
| 1122772 | SANTIAGO, NAIR BUONOMO | COND TROPICANA C | 5894 CALLE TARTAK APT C707 | | | CAROLINA | PR | 00979-5941 |
| 864957 | SANTIAGO-DE ARMAS, LILIBET | URB ARBOLADA | E-22 CALLE TABONUCO | | | CAGUAS | PR | 00727 |
| 864957 | SANTIAGO-DE ARMAS, LILIBET | PARADA 16 1/2 | AVE PONCE DE LEON | SANTURCE | | SAN JUAN | PR | 00936 |
| 1734576 | SANTIGO MENDEZ, JAVIER  ERICK | HC01 BOX 7833 PARCELAS MIHILLAS | | | | SAN GERMAN | PR | 00628 |
| 1097233 | SANTINI HERNANDEZ, VANESSA | COND PARQUE DE LAS FUENTES | 690 CESAR GONZALEZ APTO. 1801 | | | SAN JUAN | PR | 00918-3905 |
| 1592685 | SANTINI HERNANDEZ, VANESSA C. | PARQUE DE LAS FUENTES | APT 1801 | 690 CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918-3901 |
| 1739688 | Santos Bauer, San | Calle Bejorio # 1714 Villa Flores | | | | Ponce | PR | 00716 |
| 1458170 | Santos Collazo, Angel Luis | 147 Calle 7A Mediania Slta | | | | Loiza | PR | 00772 |
| 1458170 | Santos Collazo, Angel Luis | Angel Luis Santos Collazo, Conductor | Autoridad Metropolitana De Autobuses | Ave De Diego Final #37 Bo. Manacillos | | Rio Piedras | PR | 00919 |
| 1728546 | Santos Echerarria, Jeffrey | Urbanizacion Riverside Calle 3 | | | | D-5 Penuelas | PR | 00624 |
| 1585722 | Santos Echevarria, Pedro S. | Urb. Riverside Calle 3 D-5 | | | | Penielas | PR | 00624 |
| 823633 | SANTOS FIGUEROA, KRISTYAN I | URB. VILLA MADRID | RR18 CALLE 11 | | | COAMO | PR | 00769 |
| 1820599 | SANTOS GORRITZ, ROBERTO J. | PO BOX 1651 | | | | Trujillo Alto | PR | 00977 |
| 1099025 | SANTOS IRIZARRY, VICTOR | URB SANTA MARIA | E25 CALLE 5 | | | SAN GERMAN | PR | 00683-4685 |
| 1473817 | SANTOS IRIZARRY, VICTOR | URB. SANTA MARIA | CALLE 5 E-25 | | | SAN GERMAN | PR | 00683 |
| 1479328 | Santos Jurado, Hugo Lionel | Metropolita Bus Autority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1479328 | Santos Jurado, Hugo Lionel | 2PL #236 via 7 Villa Fontana | | | | Carolina | PR | 00983 |
| 303207 | Santos Leandry, Maritza | Urb La Providencia | 2524 CAlle Balboa | | | Ponce | PR | 00728-3161 |
| 523800 | Santos Leandry, Martiza | Urb La Providencia | Calle Balboa #2524 | | | Ponce | PR | 00728 |
| 1845166 | Santos Lopez, Lourdes Maria | C17 Girasol | | | | Guayanilla | PR | 00656 |
| 1045870 | SANTOS MONTANEZ, LUZ M | BUENA VENTURA | BUZON 304 CALLE ROSA 81 | | | CAROLINA | PR | 00987 |
| 1166678 | SANTOS RODRIGUEZ, ANGEL L | HC 1 BOX 5065 | | | | LOIZA | PR | 00772 |
| 1166678 | SANTOS RODRIGUEZ, ANGEL L | METROPOLITAN BUS AUTHORITY, CONDUCTOR | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1137133 | SANTOS VEGA, RAMON | HC 8 BOX 180 | | | | PONCE | PR | 00731-9433 |
| 1129762 | SANTOS VELEZ, OTILIA | HC 08 BOX 233 | BARRIO MARUENO | | | PONCE | PR | 00731 |
| 1223059 | SAQUEBO ROSA, JAIME G | CALLE JUANITA I-2 VILL | PO BOX 436 | | | BARCELONETA | PR | 00617 |
| 857897 | SAQUEBO ROSA, JAIME G | PO BOX 436 | | | | BARCELONETA | PR | 00617 |
| 1471515 | Sayers Maldonado, Antonel | Autoridad Metropolitana de Autobuses | 103 Camino Diaz | | | Aponte | PR | 00926 |
| 147566 | SEDA ARROYO, EDGARDO | #35299054 | FEDERAL CORRECTIONAL COMPLEX | USP # 2 | PO BOX 1034 | COLEMAN | FL | 33521 |
| 147566 | SEDA ARROYO, EDGARDO | #35299054 | PO BOX 474701 | | | DES MOINES | IA | 50318 |
| 1173516 | SEDA COLLADO, BETSIE | PASEO LAS COLINAS | NUM 932 | | | MAYAGUEZ | PR | 00680 |
| 1555930 | SEDA VEGA , NANCY | BUZON 21 CALLE PACHIN MARIN | | | | MARICAO | PR | 00606 |
| 1555930 | SEDA VEGA , NANCY | Avenue Pedro Albizee Campos | Box 212 | | | Maricao | PR | 0606 |
| 823900 | Segarra Galarza, Wanda I | Villas Del Capitan | Calle Rosales NO 5 | | | Arecibo | PR | 00612 |
| 1772978 | SEGARRA GALARZA, WANDA I. | CALLE ROSALES NO 5 | VILLAS DEL CAPITAN | | | ARECIBO | PR | 00612 |
| 1021239 | SEGARRA GUZMAN, JOSE | URB SAN MARTIN | E 2 CALLE 5 | | | JUANA DIAZ | PR | 00795 |

Exhibit BF

123rd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1805404 | SEGARRA MORRO, ANABELLE | CONDOMINIO GOLDEN VIEW PLAZA | 503 CALLE MODESTA APTO 1002 | | | SAN JUAN | PR | 00924 |
| 1022902 | SEGARRA ORTIZ, JUAN  A. | PO BOX 824 | | | | LAJAS | PR | 00667 |
| 1847115 | Segarra Ortiz, Juan A | Box 824 | | | | Lajas | PR | 00667 |
| 124971 | Segarra Rivera, David | Urb. Ext. Santa Maria Calle 10 L-14 | | | | San German | PR | 00683 |
| 531340 | SEGUI ANGLERO, SHERRYL E | PO BOX 7058 | | | | MAYAGUEZ | PR | 00681 |
| 1461296 | Seijo Diaz, Rafael | 284 Hector Salaman | | | | San Juan | PR | 00918 |
| 1736524 | Selles Ortiz, Miguel E. | Box 843 | | | | San Lorenzo | PR | 00754 |
| 1808501 | SEMIDEI DELGADO, RAMON L. | HC 03 BOX 15590 | | | | YAUCO | PR | 00698 |
| 1974440 | Sepee Santiago, Milagros | Box 561 | | | | Aguadilla | PR | 00605 |
| 1584838 | Sepulueda Perez, Gloria | Urb. Extension La Fe | 22465 Calle San Tomas | | | Juana Diaz | PR | 00795 |
| 1748189 | Sepulveda Mandia, Rosa E. | 1068 Calle Rafeal Velez Ba. Cuba | | | | Mayaguez | PR | 00682 |
| 1711065 | Sepulveda Rodriguez, Erving | La Quinta Calle Cartier - M-16 | | | | Yauco | PR | 00698-2599 |
| 1196144 | SEPULVEDA TORRES, EILEEN | BRISAS DEL CARIBE | BUZON 225 | | | PONCE | PR | 00728-5311 |
| 1913956 | Sepulveda, Ingrid | Villas Del Cafetal | Calle #13 L-28 | | | Yauco | PR | 00698 |
| 1456351 | Serrano Amezquita, Jose | 21 Calle 3 Bloque 3 Urb. Sierra Bayamon | | | | Bayamon | PR | 00961 |
| 1456351 | Serrano Amezquita, Jose | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1729617 | Serrano Ayala, Iris M. | Principal E- 18 Van Scoy | | | | Bayamón | PR | 00957 |
| 1894275 | SERRANO BONILLA, FRANK R | PO BOX 1128 | | | | JUNCOS | PR | 00777 |
| 1524636 | Serrano Cabassa, Jaime | P.O. Box 447 | | | | Cabo Rojo | PR | 00623 |
| 1875697 | Serrano Claudio, Luz E | HC-60 Box-41784 | | | | San Lorenzo | PR | 00754 |
| 1875697 | Serrano Claudio, Luz E | Bo Quemado Km 1.2 | | | | San Lorenzo | PR | 00754 |
| 1619925 | Serrano Cora, Yohamma M. | 5073 Stacey Drive East | Apt. 1406 | | | Harris | PA | 17111 |
| 1677374 | Serrano Cruz, Victor J | Calle 5 Blq. 6 Num. 19 | Urb. Sabana Gdns. | | | Carolina | PR | 00983 |
| 12834 | SERRANO FRANQUI, ALEXANDER | PO BOX 1801 | | | | BOQUERON | PR | 00622 |
| 529601 | SERRANO MULERO, CARMEN M | RR-8 BOX 9446 | BO. GUARAGUAO ARRIBA | | | BAYAMON | PR | 00619 |
| 1848431 | Serrano Muniz, Cruz Evelyn | Urb. Jaime L. Drew Calle #174 | | | | Ponce | PR | 00730 |
| 1735027 | Serrano Murcelo, Yumayra | Cond Hills View Plaza | 59 Calle Union Apt 304 | | | Guaynabo | PR | 00971 |
| 1778618 | Serrano Osorio, Mailess | Urb. Bahia calle Central # 73 | | | | Catano | PR | 00962 |
| 1791718 | Serrano Pagan, Luz Silvia | 309 Gardenia | | | | Coto Laurel | PR | 00780-2820 |
| 634984 | SERRANO RAMOS, DAISY | BO QUEBRADA | HC 20 BOX 21577 | | | SAN LORENZO | PR | 00754 |
| 1462583 | Serrano Rivera, Eliezer | Cond. Parque los monacillos 1800C/Sangregorio | | | | San Juan | PR | 00921 |
| 1462583 | Serrano Rivera, Eliezer | Metropolitan Bus Authority. | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1249125 | SERRANO RIVERA, LISANIA | G4 CALLE VIRGO CAMPO ALEGRE | | | | PONCE | PR | 00716 |
| 1673456 | SERRANO RIVERA, LUIS | PO BOX 65 | | | | COMERIO | PR | 00782 |
| 1740957 | SERRANO RIVERA, LUIS | PO BOX 65 | | | | COMERIO | PR | 00782 |
| 938641 | SERRANO RIVERA, VERONICA A. | 82-14 CALLE 86 | | | | CAROLINA | PR | 00985 |
| 938641 | SERRANO RIVERA, VERONICA A. | Teenico Retiro | Metropolotan Bus Authority | 37 Ave De Diego Monacillos | | San Juan | PR | 00927 |
| 1710491 | Serrano Robert, Angel M. | RR-1 Box 10332 | | | | Orocovis | PR | 00720 |
| 1471009 | Serrano Rodriguez, Madeline | 615 Calle 11 Bo. Obrero | | | | San Juan | PR | 00915 |
| 1471009 | Serrano Rodriguez, Madeline | Autorida Metropolitana De Autobuses | 37 Ave De Diego | | | San Juan | PR | 00927 |
| 1990643 | SERRANO RODRIGUEZ, ROSALBA | HC 20 BOX 10891 | | | | JUNCOS | PR | 00777 |
| 1770289 | Serrano Rubert, Angel M. | RR-1 Box 10332 | | | | Orocovis | PR | 00720 |
| 716962 | Serrano Santiago, Maritza | Urb Villa Los Santos | Y3 Calle 15 | | | Arecibo | PR | 00613 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 27

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1224547 | SERRANO SERRANO, JAVIER G | P O BOX 361538 | | | | SAN JUAN | PR | 00936-1538 |
| 1426028 | SERRANO SERRANO, JAVIER G. | PO BOX 361538 | | | | SAN JUAN | PR | 00936-1538 |
| 1051661 | SERRANO, MARIA DEL CARMEN | BO CELADA | CALLE 35 PARC 633 | | | LAS MARIAS | PR | 00778-2964 |
| 1051661 | SERRANO, MARIA DEL CARMEN | Maria Del Carmen Serrano | Parc. Nuevas Celada | c/35 #633 | | Gurabo | PR | 00778 |
| 1773776 | Serrano, Shailing | RR 3 Buzon 11393 | | | | Manati | PR | 00674 |
| 1454890 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | | SAN JUAN | PR | 00908-9134 |
| 850434 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | | SAN JUAN | PR | 00908-0134 |
| 1454890 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG | EXCECUTIVE DIRECTOR | 1859 PONCE DE LEON PARADA 26 | | SAN JUAN | PR | 00909-9134 |
| 850434 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG, EXECUTIVE DIRECTOR | 1859 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909-9134 |
| 652443 | SEVILLA CASTRO, FELICITA | PO BOX 278 | | | | SABANA SECA | PR | 00952 |
| 1785579 | Sevilla Castro, Gladys | PO Box 278 | Sabana Seca | | | Sabana Seca Station | PR | 00952 |
| 1963012 | Sevilla Estela, Manuel A. | Urb. Montecasino | 425 Calle Caoba | | | Toa Alta | PR | 00953 |
| 1341369 | SIBERIO RAMOS, JIMMY | 5867 ANSLEY WAY | | | | MOUNT DORA | FL | 32757 |
| 1651644 | Sierra Acosta, Jorge Luis | Urb. Santa Juana II | E 1 CALLE 3 | | | Caguas | PR | 00725 |
| 1651644 | Sierra Acosta, Jorge Luis | Urb. Santa Juana calle 4 B-23 | | | | Caguas | PR | 00725 |
| 1574379 | SIERRA GARCIA, ALEXANDER | URB LEVITTOWN LAKES | R15 CALLE LEILA W | | | TOA BAJA | PR | 00949-4620 |
| 1889024 | Sierra Irizarry, Nilda | P.O. Box 10305 | | | | Ponce | PR | 00732-0305 |
| 1812462 | SIERRA IRIZARRY, VIRGEN M. | URB EL ROSARIO | 67 CALLE ESPIRITU SANTO | | | YAUCO | PR | 00698 |
| 1732811 | Sierra Maldonado, Jenny | Urb Jacaranda | #35313 Ave. Federal | | | Ponce | PR | 00730 |
| 1844590 | Sierra Pagan, Julia R | B 55 Calle 7 | Urb Las Alondras | | | Villalba | PR | 00766 |
| 1221960 | Sierra Ramirez, Ivette M | 1000 Cond Monte Real | Carr 877 Box 117 | | | San Juan | PR | 00926-8205 |
| 1202743 | SIERRA, EVELYN  MARTINEZ | PO BOX 1196 | | | | MANATI | PR | 00674 |
| 1668214 | SILVA LAMB, JOSELINE | PO BOX 994 | | | | MAUNABO | PR | 00707 |
| 1094157 | SILVA LOPEZ, SONIA B | MANSIONES DE SIERRA TAINA | HC 67-7 | | | BAYAMON | PR | 00956 |
| 1929319 | Silva Martinez, Domingo | Parcelas Rayo Guaras #28 | | | | Sabana Grande | PR | 00637 |
| 685256 | Silva Martinez, Jose L | Res Sabana | E 11 Calle Costa | | | Sabana Grande | PR | 00637 |
| 1852743 | Silva Martinez, Maria Cristina | Parc Rayo Guaras 85 | | | | Sabana Grande | PR | 00637 |
| 1577369 | Silva Torres, Luz Antonia | 351 Calle Marginal | | | | Morovis | PR | 00687 |
| 1455404 | Silva Vidal, Jose Rafael | Apt 102 Condo | Jardines De San Fernando | | | Carolina | PR | 00987 |
| 1455404 | Silva Vidal, Jose Rafael | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1583516 | SILVA, JOMARIE BORRERO | RESIDENCIAL CASTILLO | EDIF. 22 APTO. 25 | | | SABANA GRANDE | PR | 00637 |
| 1456265 | Silvo Rosa, Wilfredo | HC 02 Box 12266 | | | | Arguas Buenas | PR | 00703 |
| 1456265 | Silvo Rosa, Wilfredo | # 37 Ave de Diego, Barric Monacillos | | | | San Juan | PR | 00919 |
| 1376484 | SIMONS, YVONNE | 6 GAYMOR LANE | | | | COMMACK | NY | 11725 |
| 534004 | SOCARRAS POLANCO, CELIANA M. | APTO. 601 | COND. CAGUAS TOWER | | | CAGUAS | PR | 00725-5619 |
| 1857310 | SOLA ORELLANO, JOSE | CALLE MYRNA VAZQUEZ CASA I-2 | URB. VSLLE TOMLIMA | | | CAGUAS | PR | 00727 |
| 1483402 | Solas Colon, Rafael | HC 2 Box 11590 | | | | Moca | PR | 00676 |
| 534397 | SOLDEVILLA HERNANDEZ, ORLANDO J. | URB. CONSTANCIA | AVE. LAS AMERICAS #2750 | | | PONCE | PR | 00731 |
| 534397 | SOLDEVILLA HERNANDEZ, ORLANDO J. | DEPARTAMENTO DE RECURSOS NATURALES Y AMBIENTABES | CARRETERA #1 MARGINAL JARDIN BOTANICO | | | RIO PIEDRAS | PR | 00973 |
| 1694293 | Soler Colon, Luisa M. | Urb. Las Delicias | #1516 Santiago Oppenheimer | | | Ponce | PR | 00728 |
| 1566084 | Soler Gordils, Luis P. | Urb. Rio Cristel Calle Golbiro Triolta # 6023 | | | | Mayaguez | PR | 00680 |
| 1520969 | Solis Rivera , Maria  Milagros | Marlin 682 Urb. Ciudad Interamericana | | | | Bayamon | PR | 00956 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1520969 | Solis Rivera , Maria  Milagros | Metropolitan Bus Authority | 37 Ave. de Diego, Monacillos | | | San Juan | PR | 00927 |
| 1454735 | Solognier Vrolijk , Guido Michel | Calle 7 #N-12 | Urb. Reparto Teresita | | | Bayamon | PR | 00961 |
| 1454735 | Solognier Vrolijk , Guido Michel | 37 Fre de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1753117 | Sonia E Cortes | Sonia e cortes  Tecnico 5  Departamento de servicio contra adiccion   P o box 471 | | | | Aguas Buenas | PR | 00703 |
| 1753117 | Sonia E Cortes | Pox 471 | | | | Aguas Buenas | PR | 00703 |
| 535571 | SONIA N. GONZALEZ VAZQUEZ | CALLE PEDRO ARCILAGO HY-46 | 7MA SECCION | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1946279 | Sosa Arzuaga, Octavio | Carr. 176 K5H3 Camino Don Diego Cupey Alto | | | | San Juan | PR | 00926-9740 |
| 1946279 | Sosa Arzuaga, Octavio | RR-9 Buzon 1620 Cupey Alto | | | | San Juan | PR | 00926-9740 |
| 1723799 | SOSA CORTES, DALIA | HC 7 BOX 39591 | | | | AGUADILLA | PR | 00603 |
| 1880548 | Sosa Nieves, Milagros | P.O. Box 724 | | | | San Lorenzo | PR | 00754 |
| 1880548 | Sosa Nieves, Milagros | Urb. Tres Monjitos | Calle Juan Calaf | | | Hato Rey | PR | 00917 |
| 1671286 | Sosa-Santiago, Aida Esther | Jardines de Caparra | Calle 14 #PP4 | | | Bayamon | PR | 00959 |
| 1728712 | Sostie Leyz, William M | 611 Calle Rubles | Urb Caneas Housing | | | Ponce | PR | 00728 |
| 1825815 | Sostre Leyz, William M. | 611 Calle Robles | Urb. Canas Housing | | | Ponce | PR | 00728 |
| 1822000 | Sostre Melendez, Myrna Iris | Urb Asomante #51 Via Grande | | | | Caguas | PR | 00727 |
| 536398 | Soto Acevedo, Luis | Hc 05 Box 107928 | | | | Moca | PR | 00676 |
| 1474805 | SOTO CABAN, EVELYN | P. O. BOX 1743 | | | | ANASCO | PR | 00610-1743 |
| 2002541 | Soto Carrero, Marisol | 1500 Calle Genaro Soto Valle | | | | Isabela | PR | 00662 |
| 1576184 | SOTO CHEVRESTTS, ENRIQUE | URB SANTA JUANA | E7 CALLE 3 | | | CAGUAS | PR | 00725 |
| 1761824 | Soto Claudio, Mary F | VILLAS DE CASTRO | R11-4 CALLE 13 | | | CAGUAS | PR | 00725-4638 |
| 536910 | Soto Cora, Gaeze | Urb. Villa Mar G-17 | | | | Guayama | PR | 00784 |
| 536910 | Soto Cora, Gaeze | Urb. Jardines de Lafayeth | A-I I-20 | | | Arroyo | PR | 00714 |
| 1535701 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | | Isabela | PR | 00662 |
| 1769624 | Soto Cuevas, Ixia  Milagros | Ixia Milagros Soto Cuevas | HC 03 Box 16160 | | | Utuado | PR | 00641 |
| 1200709 | SOTO DONATO, ERIC | HC 4 BOX 4974 | | | | HUMACAO | PR | 00791 |
| 1228276 | SOTO FELICIANO, JOEL | URB VILLA NORMA | H12 CALLE 7 | | | QUEBRADILLAS | PR | 00678 |
| 1926545 | Soto Garcia, Mayra | Urb. Altamira A-13 Calle Igualdad | | | | Farjardo | PR | 00738 |
| 930247 | SOTO GARCIA, OSVALDO | PO BOX 194286 | | | | SAN JUAN | PR | 00919 |
| 537330 | SOTO GARCIA, ROSA M | TOA ALTA HEIGHTS CALLE 24 AB 8 | | | | TOA ALTA | PR | 00953 |
| 1825705 | Soto Giraud, Maria C. | Box 1063 | | | | Patillas | PR | 00723 |
| 1732607 | Soto Gonzalez, Gloria | PO Box 312 | | | | Patillas | PR | 00723-0312 |
| 1854679 | SOTO GONZALEZ, GLORIA  M | URB. VILLA DE PATILLAS | CALLE DIAMANTE E-23 | BOX 00312 | | PATILLAS | PR | 00723 |
| 1681893 | Soto Gonzalez, Gloria M | PO Box 312 | | | | Patillas | PR | 00723-0312 |
| 1854101 | Soto González, Gloria M | P.O. Box 312 | | | | Patillas | PR | 00723 |
| 918516 | SOTO GONZALEZ, LUZ M | 1707 CALLE JEREZ | | | | PONCE | PR | 00716 |
| 930716 | SOTO GONZALEZ, PEDRO A | PO BOX 1019 | | | | CAMUY | PR | 00627 |
| 1573840 | Soto Hernandez, Jose  E | W17 Calle 27 | Jardines Del Caribe | | | Ponce | PR | 00728 |
| 1585036 | SOTO HERNANDEZ, JOSE E | JARDINES DEL CARIBE | W17 CALLE 27 | | | PONCE | PR | 00728 |
| 909322 | SOTO HERNANDEZ, JOSE E. | W17 CALLE 27 | | | | PONCE | PR | 00728 |
| 909320 | SOTO HERNANDEZ, JOSE E. | W17 CALLE 27 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1733037 | SOTO LEYVA, MANUELA | 290 CALLE SEGOVIA | | | | PONCE | PR | 00716-2107 |
| 1868996 | SOTO LOPEZ , GERARDO A | RR 8 BOX 1995, MSC 263 | | | | BAYAMON | PR | 00956 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1834437 | Soto Lopez, Geraldo A. | RR 8 Box 1995 | MSC 263 | | | Bayamon | PR | 00956 |
| 824871 | SOTO MALDONADO, DELIA E | ALTURAS DE VILLA DEL REY | CALLE 28, F-37 | | | CAGUAS | PR | 00727 |
| 984382 | SOTO MARTINEZ, EFRAIN | RR 3 BOX 3690 | | | | SAN JUAN | PR | 00926-8307 |
| 984382 | SOTO MARTINEZ, EFRAIN | BO RIO | BUXON RR | 3/1/3690 | | GUAYNABO | PR | 00926 |
| 839758 | Soto Mendez, Jose | HC 5 Box 56224 | | | | Hatillo | PR | 00659 |
| 1154007 | SOTO MERCADO, WILFRIDO | PO BOX 127 | | | | JUANA DIAZ | PR | 00795-0127 |
| 1154007 | SOTO MERCADO, WILFRIDO | 132 LAS PASCUAS COMUNIDAD CRISTIANA | | | | JUANA DIAZ | PR | 00795 |
| 1454058 | Soto Ortiz, Edwin | 802 Calle Avila Vistamar | | | | Carolina | PR | 00983 |
| 1454058 | Soto Ortiz, Edwin | #37 Ave. de Diego, barrio Monacillos | | | | San Juan | PR | 00919 |
| 1424645 | SOTO PENA, FACUNDO A | URB VILLA FONTANA | FL-28 VIA 25 | | | CAROLINA | PR | 00983 |
| 1731346 | SOTO RAMIREZ, MIGDALIA | BOX 371 | | | | CASTAÑER | PR | 00631 |
| 1815989 | Soto Rentas, Zaritzia | 2EL-279 Ave. Rafael Carrion | Villa Fontana | | | Carolina | PR | 00983 |
| 981242 | SOTO RIVERA, DORA ALICIA | PO BOX 800254 | | | | COTO LAUREL | PR | 00780-0254 |
| 1751139 | SOTO RIVERA, HAYDEE M | HC02 BOX 6975 | | | | ADJUNTAS | PR | 00601 |
| 1675804 | Soto Rivera, Jannette | HC 37 Box 3500 | | | | Guanica | PR | 00653 |
| 1675804 | Soto Rivera, Jannette | Teacher | Education Department | Barrio La Luna Solares Gutierrez | | Guanica | PR | 00653 |
| 538842 | SOTO RIVERA, ROSA | URB THE VILLAGE AT THE HILL | 72 CALLE MEDIA LUNA | | | CEIBA | PR | 00735 |
| 1602215 | Soto Rodriguez, Angel M. | HC - 04 Box 18073 | | | | Camuy | PR | 00627 |
| 1692642 | Soto Rodriguez, Maria de los Angeles | HC-04 Box 18073 | Bo Zanja | | | Camuy | PR | 00627-9104 |
| 1872274 | Soto Santini, Rosa M | HC 03 18561 | | | | Coamo | PR | 00769 |
| 1872274 | Soto Santini, Rosa M | Bo. Rio Jueyes Parc Nuevas 149 | | | | Coamo | PR | 00769 |
| 1104087 | SOTO SIERRA, WILMA I | BO HATO TEJAS | 90 B CARR 864 | | | BAYAMON | PR | 00959 |
| 1104087 | SOTO SIERRA, WILMA I | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1975532 | Soto Silva, Felicita | Carr. 941 Km 6.3 | | | | Gurabo | PR | 00778-8631 |
| 1975532 | Soto Silva, Felicita | HC-3 Box 9230 | | | | Gurabo | Puerto Rico | 00778-8631 |
| 1594972 | SOTO TORRES, IRIS M. | HC-02 BOX 8189 | | | | JAYUYA | PR | 00664 |
| 1594972 | SOTO TORRES, IRIS M. | HC 02 BOX 6490 | | | | JAYUYA | PR | 00664 |
| 1853339 | Soto Torres, Myrna Y. | Calle Torres Nadal #978 | Urb. Villas De Rio Canas | | | Ponce | PR | 00728-1937 |
| 1113365 | SOTO VARGAS, MARIA | COM SAN ROMUALDO | 16-A CALLE J | | | HORMIGUEROS | PR | 00660 |
| 1800134 | SOTO VELEZ, JOSE M. | HC 5 BOX 50435 | | | | MAYAGUEZ | PR | 00680-9456 |
| 1250956 | SOTO, LUCILA FIGUEROA | URB BRISAS DEL GUAYANES | 109 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 |
| 1720057 | Sotomayor Torres, Myrna I. | P.O. Box 682 | | | | Jayuya | PR | 00664 |
| 1752248 | STO INC | P O BOX 332 | | | | LAS PIEDRAS | PR | 00771 |
| 1752248 | STO INC | PO BOX 3012 | | | | JUNCOS | PR | 00777 |
| 1806687 | Strubbe Marin, Alex | BOX 615 | | | | Jayuya | PR | 00664 |
| 1675603 | Suarez Andino, Pedro | Hc #5 Box 5508 | | | | Yabucoa | PR | 00767 |
| 1457042 | Suarez Crespo , Luis Raul | 949 Calle 1 SE | Urb La Riviera | | | San Juan | PR | 00921 |
| 1457042 | Suarez Crespo , Luis Raul | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1527243 | SUAREZ LOPEZ, MADELINE | LA MANSION, CALLE, CAMINOABADES | NF33 | | | TOA BAJA | PR | 00949 |
| 1786050 | SUAREZ PAGAN, AURORA | P.O BOX 1651 | | | | TRUJILLO ALTO | PR | 00977 |
| 1259701 | SUAREZ QUESTELL, JOSE | PO BOX 572 | | | | SANTA ISABEL | PR | 00757 |
| 541658 | SUAREZ RIVERA, JUAN | HC 01 BOX 4730 | BO.PALMAREJO | | | COROZAL | PR | 00783-9610 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 27

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 987989 | SUAREZ THILLET, EMMA | 52 CENTAURUS RANCH ROAD | | | | SANTA FE | NM | 87507 |
| 1339849 | SUAREZ TORRES, JACQUELINE | COND LA PUNTILLA 4 | CALLE LA PUNTILLA APT 59 | | | SAN JUAN | PR | 00902 |
| 1875597 | Suarez Velez, Emma Rosa | 5118 Calle Lucas Amadeo, Urb. Manani | | | | Ponce | PR | 00717-1130 |
| 1453890 | Suarez Villaveitia, Maribel | 10-54 Calle 50 Urb Villa Carolina | | | | Carolina | PR | 00985 |
| 1453890 | Suarez Villaveitia, Maribel | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 250941 | SURITA RODRIGUEZ, JOSE | URB VALLE DE ANASCO 160 | | | | ANASCO | PR | 00610 |
| 250941 | SURITA RODRIGUEZ, JOSE | SURITA, JOSE EFRAIN | GERENTE DE DISTRITO INTERINO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 110 AVE PONCE DE LEON PARADA 16 1/2 | SAN JUAN | PR | 00936 |
| 992556 | SUSTACHE ABREU, FELICITA | PO BOX 1496 | | | | CAGUAS | PR | 00726-1496 |
| 543319 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | | YABUCOA | PR | 00767 |
| 1455294 | Talaba Santana, Carlos Antonio | Calle 27 2G10 April Garden | | | | Las Piedras | PR | 00771 |
| 1455294 | Talaba Santana, Carlos Antonio | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1453933 | Talaba Santana, Osiris | C5-005 Urb. | | | | Cara Bay | PR | 00957 |
| 1453933 | Talaba Santana, Osiris | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1240091 | TALAVERA ACEVEDO, JOSUE | HC 6 BOX 66181 | | | | AGUADILLA | PR | 00603 |
| 1377123 | TAPIA CINTRON, NAYELI M | URB PALACIOS DEL MONTE | 1616 F 26 CALLE DENALIS | | | TOA ALTA | PR | 00953 |
| 1793270 | TAPIA MIRANDA, EDWIN F. | PO BOX 2126 | | | | COAMO | PR | 00769 |
| 1871662 | Tarafa Bosa, Ivette | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 |
| 1751437 | Tarafa Pérez, Luis O. | Estancias del Golf Club #676 | | | | Ponce | PR | 00730 |
| 1835075 | TARATA BOSA, ZORAIDA | URB. PENUELAS VALLEY #42 | | | | PENUELAS | PR | 00624 |
| 1439491 | TARGET DEVELOPMENT, CORPORATION | PO BOX 1348 | | | | SAINT JUST | PR | 00978 |
| 1749553 | Tavarez Gonzalez, Omar | 516 Ave. Baltazar Jimenez Mendez | | | | Camuy | PR | 00627 |
| 1749829 | Tavarez Gonzalez, Omar | 516 Ave. Baltazar Jimenez Mendez | | | | Camuy | PR | 00627 |
| 1841520 | TAVAREZ GUZMAN, OLGA I | RES VISTA MAR 19 | | | | ISABELA | PR | 00662 |
| 1402203 | TELLADO VERA, HEROILDO | ESTANCIAS DE JUANA DIAZ | 165 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 |
| 1589103 | Texaira Garcia, Giovanni | 41141 Villas El Tavey | | | | Ponce | PR | 00780 |
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the reti | Departamento de Hacienda | Calle 27 I1 Forest Hills | | | Bayamon | PR | 00959 |
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the reti | Official Committee of Retirees, c/o Robert Gordon, Jenner & Block LLP | 919 Third Avenue | | | New York | NY | 10022 |
| 1402231 | TIRADO ACEVEDO, CARMEN M | PO BOX 1617 | | | | MAYAGUEZ | PR | 00681 |
| 1192192 | TIRADO GARCIA, EDGAR | HC 10 BOX 49489 | | | | CAGUAS | PR | 00725 |
| 1063182 | TIRADO GONZALEZ, MIGUEL A | 1352 CALLE LUCHETTI | APT. 502 | | | SAN JUAN | PR | 00907 |
| 984863 | Tirado Ildefonso, Elba I | Urb Munoz Rivera | 49 Calle Baldomar | | | Guaynabo | PR | 00969-3615 |
| 375099 | TIRADO TIRADO, ORLANDO | HC 1 BOX 4750 | | | | RINCON | PR | 00677 |
| 234392 | TOBI RUIZ, JACQUELINE | HC-01 BOX 2385 | | | | BAJADERO | PR | 00616 |
| 1753059 | Toledo Arroyo, Julio A | Julio          Armando.  Toledo Arroyo .  Agente  Policía de Puerto Rico  Calle 21 AJ 7 Villas De Río Grande | | | | Río Grande | PR | 00745 |
| 1753059 | Toledo Arroyo, Julio A | Calle 21 AJ 7 | Villas De Río Grande | | | Rio Grande | PR | 00745 |
| 1555950 | TOLEDO GARCIA, JOSELINE | URB ALTURAS DE RG | N 650 CALLE 11 | | | RIO GRANDE | PR | 00745 |
| 1548072 | TOLEDO SOSA, NOEL | BO CELADA | HC 03 BOX 10585 | | | GURABO | PR | 00778 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1455400 | Toledo, Agustin Cordero | RR #313 Box 3388 | | | | Rio Piedras | PR | 00928 |
| 1455400 | Toledo, Agustin Cordero | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 |
| 1099006 | TOLENTINO CASTRO, VICTOR S | URB RIVERA DONATO | D5 CALLE FCO GONZALEZ | | | HUMACAO | PR | 00791 |
| 1454765 | Tolentino Garcia, Mayra Ivette | 448 St NE 6 4Ext. | Urb. Country Club | | | Carolina | PR | 00982 |
| 1836626 | TOLENTINO MALDONADO, ANGEL B. | HC 4 BOX 12651 | | | | RIO GRANDE | PR | 00745 |
| 1836626 | TOLENTINO MALDONADO, ANGEL B. | BO ZARZAL CARRETERA 966 KO8 | | | | RIO GRANDE | PR | 00745 |
| 1619098 | Tores Vendz, Virigina | PO Box 190310 | | | | San Juan | PR | 00919-6310 |
| 164968 | TORO HERNANDEZ, FELIX  J | URB RIO CRISTAL | 126 CALLE 1 HNOS SEGARRA | | | MAYAGUEZ | PR | 00680 |
| 164968 | TORO HERNANDEZ, FELIX  J | URB. RIO CRISTA | #717 CALLE CESARINA GONZE | | | MAYAGUEZ | PR | 00680 |
| 921866 | TORO HURTADO, MARIA M | PO BOX 32111 | | | | PONCE | PR | 00732-2111 |
| 1729654 | TORO LOPEZ, ARLEEN | VISTA ALEGRE | CALLE FORTUNA 1930 | | | PONCE | PR | 00717 |
| 1859087 | Toro Rodriguez, Ivette | 32 8 Urb. Dept. Univ. | | | | San German | PR | 00683 |
| 1671102 | Toro Ruiz, Sergio L. | 69 Santander Bda. Clausells | | | | Ponce | PR | 00730-3414 |
| 1083994 | TORO SANTIAGO, RENE | HC 01 BOX 2802 | | | | BOQUERON | PR | 00622 |
| 1083994 | TORO SANTIAGO, RENE | RENE JR. TORO | POLICIA DE PUERTO RICO | CARR. 3301 KM. 0.5 EL COMBATE | | CABO ROJO | PR | 00622 |
| 1814603 | TORRE ZENQUIS, NESTOR O | HC05 BOX 4662 | | | | YABUCOA | PR | 00767 |
| 1814603 | TORRE ZENQUIS, NESTOR O | Carr 905 Bo. Jugeni | | | | Yabucoa | PR | 00707 |
| 1583433 | TORRES ALAMO, ISABEL | URB. FLORAL PARK 470 CALLE LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00917-3803 |
| 1197120 | TORRES AMADOR, ELIEZER | HC 67 BOX 16519 | | | | FAJARDO | PR | 00738 |
| 1982381 | Torres Barreto, Heriberto | 524 ruisenor, Bo. Galateo Altos | | | | Isabela | PR | 00662 |
| 655141 | TORRES BARRIOS, FRANCES V | URB VILLAS DEL OESTE | 616 CALLE ARIES | | | MAYAGUEZ | PR | 00682-1506 |
| 1836090 | TORRES BASCON, MARCELINO | HC 02 BOX 4777 | | | | VILLALBA | PR | 00766 |
| 1862957 | TORRES BORRERO, JORGE | CALLE VISTA ALEGRE | D 43 BRISAS DE MORAVILLA | | | MERCEDITA | PR | 00715 |
| 980360 | TORRES BRACERO, DIONISIO | BO PALOMAS | 14 CALLE 15 | | | YAUCO | PR | 00698 |
| 549739 | TORRES BURGOS, ANA | BRISAS DEL LAUREL | 409 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 |
| 1753171 | Torres Cardenales, Damaris | Casa A60 Calle Turquesa  Urb. Reparto Robles | | | | Aibonito | PR | 00705 |
| 1753171 | Torres Cardenales, Damaris | Departamento de Educación | A60  Turquesa | | | Aibonito | PR | 00705 |
| 1600749 | TORRES CARRION, CARLOS I | URB METROPOLIS | V 14 CALLE 28 | | | CAROLINA | PR | 00987 |
| 1600749 | TORRES CARRION, CARLOS I | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO | URB SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 1086756 | TORRES CASANOVA, ROBERTO | 2056 W 22ND PL 1 | | | | CHICAGO | IL | 60608-4114 |
| 550092 | TORRES CASIANO, KEISHLA | HC-02 BOX 8994 | | | | AIBONITO | PR | 00705 |
| 1750327 | Torres Centeno, Maria | Calle #2 Casa Alcaldia | | | | Bayamon | PR | 00960 |
| 1771410 | Torres Colon , Maria  Ines | HC 2 Box 8246 | | | | Barranquitas | PR | 00794 |
| 1217215 | TORRES COLON, IDALIA | ALTURAS DE RIO GRANDE | CALLE 6F254 | | | RIO GRANDE | PR | 00745 |
| 1839737 | Torres Correa, Magaly | HC 07 Box 2639 | | | | Ponce | PR | 00731-9607 |
| 1580642 | TORRES CORTES, LEDY | URB LOS CAOBOS | 1643 CALLE GROSELLA | | | PONCE | PR | 00716-2634 |
| 1580614 | TORRES CORTES, LEDY ROSALINE | LOS CAOBOS | 1643 CALLE  GROSELLA | | | PONCE | PR | 00716-2634 |
| 1455372 | Torres Cruz, Juan Antonio | Calle Cuba 408 Hato Rey | | | | San Juan | PR | 00917 |
| 1455372 | Torres Cruz, Juan Antonio | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 33473 | TORRES DELGADO, ARNALDO L. | URB VALLE ALTO | 2360 CALLE LOMAS | | | PONCE | PR | 00730 |
| 1455718 | Torres Escribano, Angel | 156 Colon St. Buen Consejo | | | | San Juan | PR | 00926 |
| 1455718 | Torres Escribano, Angel | Autoridad Metropolitan de Autobuses | #37 Ave. de Diego Bo. Monacillos | | | San Juan | PR | 00926 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1549830 | TORRES FELICIANO, PEDRO | PO BOX 1045 | | | | BAYAMON | PR | 00960 |
| 1549830 | TORRES FELICIANO, PEDRO | #913 calle Antonio de los Reyes | | | | San Juan | PR | 00924 |
| 257353 | TORRES FIGUEROA, KAREN | C/OLGA ESPERANZA #1360 ALT. SAN MARTIN | | | | RIO PIEDRAS | PR | 00924 |
| 551696 | TORRES FIGUEROA, KAREN M | C/ OLGA ESPERANZA #1360 | A/T SAN MARTIN | | | RIO PIEDRAS | PR | 00924 |
| 256979 | TORRES FLORES, JUSTINIANO | HC 74  BOX  6761 | BO ARENAS | | | CAYEY | PR | 00736 |
| 973135 | TORRES FONTANEZ, CARMEN N | JARD DEL CARIBE | 301 CALLE 9 | | | PONCE | PR | 00728-4459 |
| 1817523 | Torres Garcia, Janette | Bo. Marin Bajo HC 65 Buzon 4065 | | | | Patillas | PR | 00723 |
| 1843999 | Torres Giron, Luis Alberto | Urb. Las Delicias | 1348 Ulpiano Colon | | | Ponce | PR | 00728 |
| 552086 | TORRES GONZALEZ, ANGEL M | BOX 4649 | HC 61 | | | TRUJILLO ALTO | PR | 00976-0000 |
| 645566 | TORRES GONZALEZ, ELIZABETH | PO BOX 239 | | | | VILLALBA | PR | 00766 |
| 652251 | TORRES GONZALEZ, FELIBERTO | URB LA QUINTA | J 1 CALLE 5 | | | YAUCO | PR | 00698 |
| 1779853 | Torres Gonzalez, Jorge L. | RR1 Box 13330 | | | | Orocovis | PR | 00720 |
| 552356 | TORRES GONZALEZ, SANDRA I. | URB. JARDINES DEL CARIBE | CALLE 58  2-D-8 | | | PONCE | PR | 00728 |
| 1797480 | Torres Gonzalez, Virgen M. | Valle Hermoso Calle Margarita SG11 | | | | Hormigueros | PR | 00660 |
| 1778291 | Torres Gorritz, Jomayra | Urbanización Ciudad Primavera calle | Buenos Aires 1407 | | | Cidra | PR | 00739 |
| 1337525 | TORRES GUZMAN, IDENIS | CONDOMINIO THE FALLS | APT E 1 CARR 177 | | | GUAYNABO | PR | 00970 |
| 1337525 | TORRES GUZMAN, IDENIS | 2 CARR 177 CONDOMINO THE FALLS | APT 214 | | | GUAYNABO | PR | 00966-3160 |
| 1801903 | Torres Hernández, Manuel | HC-73 Box 4953 | BO Barrio Nuevo | | | Naranjito | PR | 00719 |
| 1131853 | TORRES HERNANDEZ, PEDRO M | HC 3 BOX 13124 | | | | CAROLINA | PR | 00987-9616 |
| 1443711 | Torres Hernandez, William | URB Lomes Verdez 3T-3 Calle Maraca | | | | Bayamon | PR | 00956 |
| 1443711 | Torres Hernandez, William | Urb. San Francisco | 37 Calle de Diego | | | San Juan | PR | 00927 |
| 1712489 | TORRES IRIZARRY, ANTONIO | HC 02 BOX 6921 | | | | ADJUNTAS | PR | 00601 |
| 1512868 | TORRES IRIZARRY, BELKYS | ALTURAS DE MAYAGUEZ | 1973 C/ LALIZA | | | MAYAGUEZ | PR | 00682 |
| 855311 | TORRES IRIZARRY, LOYDA | HC 2 BOX 6921 | | | | ADJUNTAS | PR | 00601 |
| 1760665 | Torres Irizarry, Luis Angel | HC 02 Box 6921 | | | | Adjuntas | PR | 00601 |
| 1857757 | Torres Irizarry, Luz I. | HC1 Box 7269 | | | | Guayanilla | PR | 00656 |
| 1571693 | TORRES JIMENEZ, BRAULIO | PO BOX 2386 | | | | SAN GERMAN | PR | 00683 |
| 247672 | TORRES LLOMPART, JOSE G | URB EL SENORIAL | 2058 BENITO FEIJOO | | | SAN JUAN | PR | 00926 |
| 1587866 | Torres Lopez, Carlos Manuel | H-C-02 Box 4787 | | | | Villalba | PR | 00766-9799 |
| 1455073 | TORRES LOPEZ, ELADIO | L14A CALLE 6 OESTE URB VANSCOY | | | | BAYAMON | PR | 00957 |
| 1455073 | TORRES LOPEZ, ELADIO | 37 AVE. DE DIEGO BARRIO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1006119 | TORRES LOPEZ, HUMBERTO | COND VILLAS DEL SOL | APTO 54 | | | TRUJILLO ALTO | PR | 00976 |
| 1453712 | Torres Lopez, Ramiro | 21 V12 1136 Fl Luras de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1453712 | Torres Lopez, Ramiro | #37 Ave de Diego, Barrio Monacillos | | | | San Juan | PR | 00919 |
| 1881912 | Torres Lugo, Edwin | Carretera #321 | Sector La Garza | | | Lajas | PR | 00667 |
| 553200 | TORRES MADERA, SATURNINA | PARC. MAGUEYES | 326 CAMINO VIEJO | | | PONCE | PR | 00731 |
| 1889335 | TORRES MALDONADO, MARIA N. | 3015 AVE. EDUARDO RUBERTE | | | | PONCE | PR | 00728-1807 |
| 1869536 | Torres Martinez, Ana Maria | F-7 Urb. Villa Rosales | | | | Aibonito | PR | 00705 |
| 711065 | Torres Martinez, MARIA DEL CARMEN | URB FAJARDO GARDENS | 241 CALLE LAUREL | | | FAJARDO | PR | 00738 |
| 1739939 | Torres Martinez, Martha | HC-37 Box 7565 | | | | Guanica | PR | 00653 |
| 1642147 | TORRES MARTINEZ, ZULMA | HC 43 BOX 12123 | | | | CAYEY | PR | 00736 |
| 1777207 | TORRES MATOS, CLARISSA | HC 02 BOX 12894 | | | | SAN GERMAN | PR | 00683 |
| 1533672 | Torres Matos, Gary | PO Box 973 | | | | Sabana Grande | PR | 00637 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1342380 | TORRES MAURAS, JORGE LUIS | 3304 ROUTE 9 SOUTH APT 4 | | | | RIO GRANDE | NJ | 08242 |
| 553710 | TORRES MEDINA, OLGA L. | PO BOX 74 | | | | VEGA ALTA | PR | 00692 |
| 1585444 | Torres Mendez, Virginia | PO Box 190310 | | | | San Juan | PR | 00919-0310 |
| 1577835 | Torres Milian, Marilyn | HC 2 Box 6653 | | | | Adjuntas | PR | 00601-9607 |
| 1080556 | TORRES MISLA, RAFAEL | OFICIAL DE CUSTODIA | ADMINISTRACION DE CORRECION | #34 JUAN CALAF | | SAN JUAN | PR | 00917 |
| 1080556 | TORRES MISLA, RAFAEL | AVE NOEL ESTRADA CARR 113 | PARC COTO BZN 432 | | | ISABELA | PR | 00662 |
| 554061 | Torres Montalvo, Eddie | Hc-04 Box 15359 | Bo Plata B | | | Moca | PR | 00676 |
| 554061 | Torres Montalvo, Eddie | Carr 423 KM 2.5 int B. Plata, Moca | | | | Moca | PR | 00676 |
| 1494837 | TORRES MORALES, Madeline | Cond Veredas Del Rio 7-345 | | | | Carolina | PR | 00987 |
| 1494837 | TORRES MORALES, Madeline | Industrial Ville 11835 | Calle B Suite 3 | | | Carolina | PR | 00983 |
| 1537785 | TORRES MOYA, MARILYN | HC 4 BOX 42700 | | | | HATILLO | PR | 00659 |
| 1541026 | TORRES MOYA, MARILYN | HC 4 BOX 42700 | | | | HATILLO | PR | 00659 |
| 1629215 | Torres Negron, Jose H | PO Box 8102 | | | | Ponce | PR | 00732-8102 |
| 1115846 | TORRES NEGRON, MARTIN G | HC 2 BOX 4974 | | | | VILLALBA | PR | 00766-9887 |
| 1916983 | Torres Nieves, Jo-Ann | PO Box 2122 | | | | Guaynabo | PR | 00970-2122 |
| 1660012 | TORRES NIEVES, JOSE | COND VILLAS DEL MAR ESTE | APT 7A AVE ISLA VERDE | | | SAN JUAN | PR | 00979 |
| 232547 | TORRES OCASIO, ISRAEL | HC 03 BOX 12598 | | | | PENUELAS | PR | 00624 |
| 1899113 | Torres Olivera , Anaida | 4160 El Correo Punto Oro | | | | Ponce | PR | 00728-2055 |
| 1402446 | TORRES OLIVERA, ANAIDA | URB PUNTO ORO | 4160 EL CORREO | | | PONCE | PR | 00728-2055 |
| 1878480 | Torres Olivera, Anaida | 4160 El Correo Punto Oro | | | | Ponce | PR | 00728-2055 |
| 1759763 | Torres Olivera, William | HC - 02 Box 7978 | | | | Guayanilla | PR | 00656 |
| 1871004 | Torres Olivera, William | HC-02 Box 7978 | | | | Guayanilla | PR | 00656 |
| 1836355 | Torres Olivera, William | HC 02 Box 7978 | | | | Guayanilla | PR | 00656 |
| 1854862 | Torres Olivera, William | HC-02 Box 7978 | | | | Guayanilla | PR | 00656 |
| 1083756 | TORRES OLIVERAS, REINALDO | C SANTO THOMAS 11A | | | | MAYAGUEZ | PR | 00680 |
| 1157257 | TORRES ORTIZ, ADALIZ | URB VILLAS DEL SOL B-4 | APARTADO 54 A-2-E-2-B- | | | TRUJILLO ALTO | PR | 00976 |
| 57365 | TORRES ORTIZ, BRENDA I | HC 11 BOX 48047 | | | | CAGUAS | PR | 00725 |
| 57365 | TORRES ORTIZ, BRENDA I | HC 04 Box 44374 PMB 1560 | | | | CAGUAS | PR | 00727 |
| 554820 | TORRES ORTIZ, ISABEL | PO BOX 529 | | | | LAS PIEDRAS | PR | 00771-0529 |
| 719531 | TORRES ORTIZ, MELVIN | PO BOX 546 | | | | SALINAS | PR | 00751 |
| 1824996 | TORRES PAGAN, DAMARIS L | CALLE 4 F 12 | URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 635213 | TORRES PAGAN, DAMARIS L | URB SAN MARTIN | F 12 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1824996 | TORRES PAGAN, DAMARIS L | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 635213 | TORRES PAGAN, DAMARIS L | Tecnica de Servicios Sociopenales III | Departamento de Correcion | Apartado 71308 | | San Juan | PR | 00936 |
| 555095 | TORRES PAGAN, DAMARIS L. | CALLE 4 F-12 | URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 555095 | TORRES PAGAN, DAMARIS L. | Apartado 71308 | | | | San Juan | PR | 00936 |
| 1603771 | TORRES PAGAN, NELLY | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 |
| 1884745 | Torres Pagon, Viviana | HC-05 Box 13846 | | | | Juana Diaz | PR | 00795 |
| 359727 | Torres Pedrogo, Nelsida L. | PO Box 1057 | | | | Coamo | PR | 00769 |
| 1884391 | Torres Perez, Luz Delia | PO Box 2520 | | | | Isabela | PR | 00662 |
| 1109863 | TORRES PEREZ, MARIA H | COND BORINQUEN TOWERS I | 1484 AVE FD ROOSEVELT APT 1010 | | | SAN JUAN | PR | 00920-2722 |
| 1713175 | Torres Perez, Maria M. | 3239 Cafe | | | | Ponce | PR | 00716-2743 |
| 1713175 | Torres Perez, Maria M. | PO Box 191879 | | | | San Juan | PR | 00919-1879 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1462369 | Torres Perez, Nitza | 25 Calle Hermandad Bo Amelia | | | | Guaynabo | PR | 00965 |
| 1462369 | Torres Perez, Nitza | 37 Ave. De Diego, Monacillos | | | | San Juan | PR | 00927 |
| 1936268 | Torres Perez, Ramon Luis | HC07 Box 35869 | | | | Aguadilla | PR | 00603 |
| 1540476 | Torres Plaza, Maria  I | HC 04 Box 7645 | | | | Juana Diaz | PR | 00795 |
| 1760409 | Torres Portalatin, Jose Federico | P.O. Box 2333 | | | | Isabela | PR | 00662 |
| 1188908 | TORRES QUINONES, DAVID | CALLE 9 K5 LAS VEGAS | | | | CATANO | PR | 00962 |
| 1188908 | TORRES QUINONES, DAVID | Bus Driver Operator | Metropolitan Bus Authority | 37 Arc de Drego Monacillos | | San Juan | PR | 00927 |
| 555611 | Torres Quinones, Yolanda | Campo Verde | C/2 B-2 | | | Bayamon | PR | 00956 |
| 555611 | Torres Quinones, Yolanda | Departamento de Educacion - Estado Libre Asociado | Ave. Tnt. Cesar Gonzalez | Hato Rey | | San Juan | PR | 00919 |
| 1615098 | Torres Ramirez, Jose L | Alt Rio Grande | F254 Calle 6 | | | Rio Grande | PR | 00745-3320 |
| 1720664 | TORRES RAMIREZ, LUISA M | HC2 BOX 7672 | | | | PENUELAS | PR | 00624 |
| 285801 | TORRES RAMIREZ, LUISA M. | HC 2 BOX 7672 | | | | PENUELAS | PR | 00624 |
| 1544568 | Torres Ramos, Mayra E | URB Cuidad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 |
| 1548075 | Torres Reyes, Jose E | H.C. 01 Box 15442 | | | | Coamo | PR | 00769 |
| 1578050 | Torres Rivera, Alberto | 957 Turguesa Quintas II | | | | Canovanas | PR | 00729 |
| 958174 | TORRES RIVERA, ANIBAL | URB SANTA JUANITA | EC23 CALLE PARANA | | | BAYAMON | PR | 00956-5210 |
| 1186172 | TORRES RIVERA, CRUZ I | 508 57TH ST FL 2ND | | | | WEST NEW YORK | NJ | 07093-1212 |
| 1808647 | TORRES RIVERA, JOSE | URB. LA ESTANCIA | 115 CALLE POMAROSA | | | LAS PIEDRAS | PR | 00771 |
| 1239338 | TORRES RIVERA, JOSE V | P.O. BOX 11548 | FERNANDEZ JUNCOS STATI | | | SAN JUAN | PR | 00910-2648 |
| 556350 | TORRES RIVERA, JUAN R | CALLE 23 BLQ. 24 # 16 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 556350 | TORRES RIVERA, JUAN R | CALLE 23 BLQ. 23 # 15 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 254471 | TORRES RIVERA, JUAN RAMON | SIERRA BAYAMON | 15 BLOQ 23 CALLE 23 | | | BAYAMON | PR | 00961 |
| 1620982 | Torres Rivera, Luis A | PO Box 1020 | | | | Penuelas | PR | 00624 |
| 1255152 | TORRES RIVERA, LUIS O | URB VISTAS DEL MAR | 86 CALLE PALMERA | | | RIO GRANDE | PR | 00745 |
| 1255152 | TORRES RIVERA, LUIS O | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1733954 | Torres Rivera, Maria  del Pilar | Urb Monaco 1 | F-11 calle 4 | | | Manati | PR | 00674 |
| 1746977 | Torres Rivera, Sara Enid | HC02 Box 6336 | | | | Jayuya | PR | 00664-9604 |
| 1203117 | TORRES ROBLES, EVELYN | HC 03 BOX 21938 | | | | ARECIBO | PR | 00612 |
| 1203117 | TORRES ROBLES, EVELYN | 4406 ECHO SPRINGS DR. | | | | VALRICO | FL | 33594 |
| 637125 | TORRES RODRIGUEZ, DELIA A | PO BOX 1508 | | | | JUANA DIAZ | PR | 00795 |
| 1802725 | Torres Rodriguez, Diana | PO Box 358 | | | | Patillas | PR | 00723 |
| 1778771 | Torres Rodriguez, Elba I | Elba I Torres Rodriguez | Ciudad Jardin | West rose st no 358 | | Carolina | PR | 00987 |
| 557069 | TORRES RODRIGUEZ, MILTO L | HC01 | BOX 6308 | | | YAUCO | PR | 00698 |
| 366691 | TORRES RODRIGUEZ, NORBERTO | BOX 4086 | HC 01 | | | VILLALBA | PR | 00766 |
| 747998 | TORRES RODRIGUEZ, ROSA ANGELES | URB VILLA ALBA | B 30 | | | VILLALBA | PR | 00766 |
| 1840639 | Torres Rodriguez, Victor J | Hc - 02 Box 7750 | | | | Penoelas | PR | 00624 |
| 557198 | TORRES RODRIGUEZ, ZELIDETH | CALLE B 39A #36 SIEMA BAYAMON | | | | BAYAMON | PR | 00961 |
| 557198 | TORRES RODRIGUEZ, ZELIDETH | C/4 C #14 A VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 |
| 1462804 | Torres Roman, Ricardo | Calle Paris 243 PMB 1225 | | | | San Juan | PR | 00917 |
| 1462804 | Torres Roman, Ricardo | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1997064 | Torres Rosa, Nicole | Portales de La Piedras | 610 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771 |
| 1233033 | TORRES ROSARIO, JOSE  A | 1172 E 3RD ST | | | | BETHLEHEM | PA | 18015-2004 |
| 1734924 | TORRES RUIZ, ELIUD | PO BOX 799 | | | | YAUCO | PR | 00698 |
| 557573 | TORRES RUIZ, EMILIO G | COSTA MARINA II | APT 9-D | | | CAROLINA | PR | 00983 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1965564 | Torres Ruiz, Jorge | P.O. Box 799 | | | | Yauco | PR | 00698 |
| 1824468 | TORRES SANCHEZ, MARIA E | URB START LIGHT | 3047 CALLE NOVAS | | | PONCE | PR | 00717 |
| 1786335 | Torres Sanchez, Maria E. | Urb Star Light | 3047 Calle Novas | | | Ponce | PR | 00717 |
| 1169254 | Torres Santana, Antonia | URB VISTA DEL RIO | G12 CALLE 5 | | | ANASCO | PR | 00610 |
| 557821 | TORRES SANTANA, ANTONIA | G12 VISTAS DEL RIO | | | | ANASCO | PR | 00610 |
| 28368 | TORRES SANTANA, ANTONIA J | VISTA DEL RIO I | G 12 CALLE 5 | | | ANASCO | PR | 00610-8909 |
| 1486957 | Torres Santiago, Edith T | 2505 Camparsa St | | | | Ponce | PR | 00717-0425 |
| 1472162 | Torres Santiago, Edith T. | 2505 Calle Comparsa | | | | Ponce | PR | 00717-0425 |
| 1197285 | TORRES SANTIAGO, ELISA | URB SANTA RITA | 112 CALLE JANER | | | SAN JUAN | PR | 00925 |
| 558114 | TORRES SANTIAGO, ZULMA Y | JARDINES DE SANTO DOMINGO | CALLE F-10 | | | JUANA DIAS | PR | 00795 |
| 1749613 | Torres Sepulveda, Aida Luz | Box 1810 PMB 739 | | | | Mayaguez | PR | 00681 |
| 1841336 | TORRES SEPULVEDA, JORANNIE | CALLE EQ 134 | NOA VIDA | EL TUQUE | | PONCE | PR | 00728 |
| 1841336 | TORRES SEPULVEDA, JORANNIE | 267 C/REY JORGE URB COLINAS DEL PRADO | | | | JUANA DIAZ | PR | 00795 |
| 1659238 | Torres Serrano, Luz Delia | P.O. Box 487 | | | | Florida | PR | 00650 |
| 1091331 | TORRES SERRANO, SANDRA G. | URBMONTE BRISAS 5 EXT | 5H24 CALLE 5 | | | FAJARDO | PR | 00738 |
| 1667681 | Torres Torres Torres, Arnaldo | 3032 Herminia Tormes | | | | Ponce | PR | 00728 |
| 1792894 | Torres Torres, José A. | HC 01 Box 31246 | | | | Juana Díaz | PR | 00795 |
| 1792894 | Torres Torres, José A. | José A. Torres Torres | Conserje | Depto. de Educación | P.O. Box 0759 | San Juan | PR | 00919 |
| 1877162 | Torres Tricoche, Rosa | Bo. San Anton | Estacion Postal Buzon 64 | | | Ponce | PR | 00717 |
| 1955262 | Torres Vazquez, Elsa E. | 1765 Andromeda Venus Gardens | | | | San Juan | PR | 00926 |
| 1053819 | TORRES VAZQUEZ, MARIA M | PO BOX 628 | | | | BARRANQUITAS | PR | 00794 |
| 1079798 | TORRES VEGA, RAFAEL H | URB MONTE VERDE | 1223 C MONTE GRANDE | | | MANATI | PR | 00674 |
| 1627853 | Torres Velazquez, Haydee | PO Box 481 | | | | San German | PR | 00683 |
| 1815603 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 |
| 559388 | TORRES VELEZ, RIGOBERTO | BOX 1173 | | | | ADJUNTAS | PR | 00601 |
| 559388 | TORRES VELEZ, RIGOBERTO | APARTADO 1173 | | | | ADJUNTAS | PR | 00601 |
| 1049430 | TORRES VICENTE, MARCOS | URB VILLA GUADALUPE | C 18 II12 | | | CAGUAS | PR | 00725 |
| 559431 | TORRES VICENTE, MARCOS ANTONIO | CALLE 18 II-12 | URB. VILLA GUADALUPE | | | CAGUAS | PR | 00725 |
| 1257617 | TORRES ZENQUIS, NESTOR O | HC 02 BOX 6339 | | | | YABUCOA | PR | 00767 |
| 1257617 | TORRES ZENQUIS, NESTOR O | HC 5 Box 4662 | | | | Yabuoca | PR | 00767 |
| 1257617 | TORRES ZENQUIS, NESTOR O | HC 5 Box 4662 | | | | Yabuoca | PR | 00767 |
| 1456138 | Torres, Abraham Ortiz | CS, Calle Rubi, Vistas de Guaynabo | | | | Guaynabo | PR | 00969 |
| 1456138 | Torres, Abraham Ortiz | Compania de Turismo de Puerto Rico | Inspeton Supervison Gaming Department | Paseo La Primcesa | | Viejo San Juan | PR | 00901 |
| 1655266 | Torres, Alejandro | HC 02 box 12704 | | | | Aguas Buenas | PR | 00703 |
| 1906594 | Torres, Enid Colon | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 904402 | Torres, Isabel Elias | 3000 Marginal Baldorioty Apt 1A | | | | CAROLINA | PR | 00979 |
| 1744768 | Torres, JUAN LUGO | HC 37 BOX 3544 | | | | GUANICA | PR | 00653 |
| 692043 | TORRES, JUANITA GOMEZ | VILLA DEL REY | 3D 10 CALLE NORMANDRA | | | CAGUAS | PR | 00725 |
| 1825055 | Torres, Pedro Lugo | Urb. Las Delicias 1611 Santiago Oppenheimer | | | | Ponce | PR | 00728 |
| 1568477 | TORRES, ROBERTO MERCADO | HC5 BOX 25012 | | | | LAJAS | PR | 00667 |
| 1592497 | Torres, Yesenia | HC 46 Box 5748 | | | | Dorado | PR | 00646 |
| 1575683 | TORRES-VALENTIN, ZORAYA PEREDA | C/MARINA OESTE C-17 | 4TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1554336 | Traverso Traverso, Margarita | Urb Levittown | 3357 Paseo Calma | | | Toa Baja | PR | 00949-3112 |
| 560661 | Trinidad Cordova, Johanne Del C | Calle Roble Num 308. | Urb. Cimarrona Ct. | | | Barceloneta | PR | 00617 |
| 560718 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | | MANATI | PR | 00674-0681 |
| 1722609 | Trinidad Gonzalez, Wilma | PO Box 681 | | | | Manati | PR | 00674-0681 |
| 1678930 | Trinidad Vasquez, Elsie | Calle 4 L-16, urb. Hermanas Davila | | | | Bayamon | PR | 00959 |
| 1811962 | TROCHE ORTIZ, CARMEN E | 5815 WILTSHIRE STREET | | | | JACKSONVILLE | FL | 32211 |
| 1802608 | Trujillo Panissa, Margarita | Departamento de Educacion | P.O. Box 560025 | | | Guanilla | PR | 00656 |
| 1802608 | Trujillo Panissa, Margarita | Departmento Educacion | P.O. Box 560025 | | | Guayanilla | PR | 00656 |
| 1863123 | Trujillo Panisse, Margarita | PO Box 560025 | | | | Guayanilla | PR | 00656 |
| 1850154 | Trujillo Panisse, Margarita | PO Box 560025 | | | | Guayanilla | PR | 00656 |
| 253677 | TURULL ECHEVARRIA, JUAN  J | PO BOX 8257 | FERNADEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0257 |
| 1084506 | Umanas Perez, Ricardo E. | HC 5 Box 92457 | | | | Arecibo | PR | 00612 |
| 1084506 | Umanas Perez, Ricardo E. | HC 5 Box 58206 | | | | Hatillo | PR | 00659 |
| 1452596 | VAELLO BRUNET, ILEANA | URB MARINA BAHIA | MF12 PLAZA 30 | | | CATANO | PR | 00962 |
| 1875077 | Valdes De Jesus, Julio A. | HG-34 Calle 232 | Urb. Country Club | | | Carolina | PR | 00982 |
| 827250 | VALDEZ RAMOS, AMY | CONDOMINIO ALBORADA CARR # 2 | APT 2321 | | | BAYAMON | PR | 00959 |
| 1775212 | Valentin , Annie | PMB-69001 Suite 164 | | | | Hatillo | PR | 00659 |
| 237909 | VALENTIN CRUZ, JESSENIA | URB CIUDAD JARDIN | 316 CALLE CLAVEL | | | CAROLINA | PR | 00987 |
| 237909 | VALENTIN CRUZ, JESSENIA | BO. MONACILLOS CENTRO MEDICO | | | | SAN JUAN | PR | 00981 |
| 1234717 | VALENTIN DEL VALLE, JOSE  G | 184 AVE MONTE MAR | | | | AGUADILLA | PR | 00603 |
| 564709 | Valentin Figueroa, Ruben E | P.O Box 500 | | | | Juncos | PR | 00777 |
| 1842377 | Valentin Flores, Eric | PO Box 177 | | | | Sabana Grande | PR | 00637 |
| 124042 | VALENTIN GUZMAN, DANNY R | PO BOX 354 | | | | ANGELES | PR | 00611 |
| 892096 | VALENTIN GUZMAN, DANNY R | PO BOX 354 | | | | ANGELES | PR | 00611 |
| 892095 | VALENTIN GUZMAN, DANNY R | PO BOX 354 | | | | ANGELES | PR | 00611 |
| 1243806 | VALENTIN ORTIZ, JUANITA | 2225 39TH ST | | | | PENNSAUKEN | NJ | 08110-2248 |
| 1751816 | Valentin Perez, Juan M. | HC-02 Box 12033 | | | | Moca | PR | 00676 |
| 287974 | Valentin Roman, Lynette | RR 4 Box 20964 | | | | Anasco | PR | 00610 |
| 1845650 | Valentin Roman, Lynette | RR-4 Box 20965 | | | | Anasco | PR | 00610 |
| 1649832 | Valentin Soto, Rodolfo | C-584 Urb. Maria Antonia | | | | Guanica | PR | 00653 |
| 1126758 | VALENTIN VALENTIN, NORBERTO | HC 01 BOX 2915 | | | | FLORIDA | PR | 00650 |
| 1599694 | Valentio Rodriguez, Teresa | HC01 Box 16168 | | | | Aguadilla | PR | 00603 |
| 1483936 | Valle Cortes, Edgar | Urb. Costa Brava | G-148 Calle Zirconia | | | Isabela | PR | 00662 |
| 1057551 | VALLE ORTIZ, MARISOL | CONDOMINIO CRISTY | 105 JUAN MARIN APT 2C | | | MAYAGUEZ | PR | 00680 |
| 1968482 | Valle Perez, Marilyn | HC 58 Box 14573 | | | | Aguada | PR | 00602 |
| 566256 | VALLE VALLE, ANGEL | 110 CALLE DEL PARQUE, APT. 3-A | CONDOMINIO BALMORAL | | | SAN JUAN | PR | 00911 |
| 1806156 | Valle Valle, Marga | Calle Hiedra 1276 | Urb. Pradera Real | | | Isabela | PR | 00662 |
| 1806156 | Valle Valle, Marga | 1276 Urb. Pradera Real Calle Hiedra | | | | Isabela | PR | 00662 |
| 1213540 | VALLEJO MORENO, HECTOR F | URB VALLE DE ENSUENO | VALLE DEL SUR 605 | | | GURABO | PR | 00778 |
| 1900716 | Valles Vazquez, Hilda J | 2361 Calle Pendula | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1934093 | Valles Vazquez, Hilda J. | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 |
| 1188992 | Vanatta Brutvan, Dawn | PO BOX 50517 | LEVITTOWN | | | TOA BAJA | PR | 00950 |
| 1765469 | Varela Guzman, Gisela | #1695 Calle Balndon | | | | Isabela | PR | 00662 |
| 566961 | Varela Nieves, Rosa Elena | Apartado 2056 | | | | Isabela | PR | 00662 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1700917 | VARGAS ALTIERY, DOMINGA | ARENALES ALTOS | CARR. 494 KM. 2.3, 15 CALLE LA REINA | | | ISABELA | PR | 00662 |
| 1557282 | Vargas Alvarez, Jorge  M. | APART. 264 | | | | Quebradillas | PR | 00678 |
| 567257 | VARGAS CARRERO, JUAN R. | HC 2 BOX 5596 | | | | RINCON | PR | 00677 |
| 567257 | VARGAS CARRERO, JUAN R. | CARR 429 KL 2.4 | | | | RINCON | PR | 00677 |
| 1564794 | Vargas Castro , Jaime  A. | URB Valle Hucares | 101 Calle Guayacan | | | Juana Diaz | PR | 00795 |
| 1033327 | VARGAS CINTRON, LUIS A | URB LOS CAOBOS | 2225 CALLE MAGA | | | PONCE | PR | 00716-2709 |
| 952125 | Vargas Laboy, Ana L. | Ext Valle Alto | 2388 Calle Loma | | | Ponce | PR | 00730-4145 |
| 1513121 | Vargas Mantilla, Elson | Urb Jardines de Dagueg Calle 9- J5 | | | | Anasco | PR | 00610 |
| 985960 | VARGAS MARTINEZ, ELISA | BRISAS DE TORTUGUERO | 26 CALLE RIO AMAZONA | | | VEGA BAJA | PR | 00693-9812 |
| 567861 | VARGAS MARTINEZ, MARIA | 1665 JULIO ARTEAGA | VILLA GRILLASCA | | | PONCE | PR | 00717 |
| 714235 | VARGAS MARTINEZ, MARIA | PO BOX 394 | | | | ANASCO | PR | 00610-0394 |
| 567861 | VARGAS MARTINEZ, MARIA | PO BOX 800805 | | | | PONCE | PR | 00780 |
| 1617129 | Vargas Matos, William Ricardo | Urb.Velomas Central Coloso 228 | | | | Vega Alta | PR | 00692 |
| 1795894 | Vargas Morales, Gerardo | B1 Bda Ferran | | | | Ponce | PR | 00730 |
| 1795894 | Vargas Morales, Gerardo | PO Box 336015 | | | | Ponce | PR | 00733-9159 |
| 1463486 | Vargas Negron, Victor M. | RR-1 Box 11001 | | | | Orocovis | PR | 00720 |
| 1463486 | Vargas Negron, Victor M. | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1577556 | VARGAS PEREZ, ROBERTO | CALLE ALGARROBO 28-A | BO SUSUA | | | SABANA GRANDE | PR | 00637 |
| 1577941 | VARGAS PEREZ, ROBERTO | 28 A C/ALGARROBO | | | | SABANA GRANDE | PR | 00637 |
| 1614813 | VARGAS RAMIREZ, ROBERTO | PO BOX 693 | | | | LAJAS | PR | 00667 |
| 766690 | VARGAS ROMAN, WILLIAM | URB FLORAL PARK | 159 CALLE DUARTE | | | SAN JUAN | PR | 00917 |
| 766690 | VARGAS ROMAN, WILLIAM | 37 AVE. DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 |
| 693598 | VARGAS TIRU, JULIO | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | | PONCE | PR | 00731 |
| 1103920 | VARGAS, WILLIAM | DUARTE 159 | FLORAL PARK | | | SAN JUAN | PR | 00917 |
| 1103920 | VARGAS, WILLIAM | 37 AVE DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 |
| 1999867 | Vasquez Gonzalez, Saul | Urb Country Club | JE11 Calle 229 | | | Carolina | PR | 00982-2709 |
| 1936290 | Vasquez Rivera, Karla Rosalia | Urb Brisas del Mar Calle Capitan I-13 | | | | Guayama | PR | 00784 |
| 1942556 | Vasquez Ruiz, Luciano | Bo. Yaurel Chiquito HC 63 Box 5219 | | | | Patillos | PR | 00723 |
| 1575898 | Vazquez Agosto , Marisol | HC-3 Buzon 7690 | | | | Canovanas | PR | 00729 |
| 1918243 | Vazquez Arroyo, Jose | PO Box 1759 | | | | Yabucoa | PR | 00767-1759 |
| 1534927 | Vazquez Cintron, Tomas Antonio | P.O BOX 9196 | | | | San Juan | PR | 00908 |
| 1470992 | Vazquez Cosme, Angel M | HC4 Box 6675 | | | | Comerio | PR | 00782 |
| 1925325 | Vazquez Cruz, Aris D. | Bo Yeguada | HC 03 Box 12155 | | | Camuy | PR | 00627 |
| 336829 | Vazquez Cruz, Miriam | HC-71 Box 4185 | | | | Narajito | PR | 00719 |
| 336829 | Vazquez Cruz, Miriam | Box 4185 HC-72 | | | | Naranjito | PR | 00719 |
| 1064918 | VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 | | | | SAN LORENZO | PR | 00754 |
| 1064918 | VAZQUEZ DIAZ, MILDRED | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority | 37 Arc de Diego Monacillas | | San Juan | PR | 00927 |
| 919024 | VAZQUEZ GUERRA, LYDIA | W-11 CALLE 23 | | | | CATANO | PR | 00962 |
| 1851197 | VAZQUEZ HERNANDEZ, GLORIA M | BOX 591 | | | | MOCA | PR | 00676 |
| 1760145 | VAZQUEZ HERNANDEZ, JOSE E. | PO BOX 10553 | | | | PONCE | PR | 00732 |
| 1864365 | Vazquez Madera, Wilfredo | Bda Belgica | C/ Mirasol #3433 | | | Ponce | PR | 00717 |
| 571183 | VAZQUEZ MARRERO, VILMA | BAYAMON GARDENS | N 28 CALLE 11 | | | BAYAMON | PR | 00957 |
| 571183 | VAZQUEZ MARRERO, VILMA | CALLE B N-26 BAYAMON GARDENS | | | | BAYAMON | PR | 00957 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1761283 | Vazquez Medina, Wilfredo | HC 08 Box 1045 | | | | Ponce | PR | 00731 |
| 1614418 | VAZQUEZ MONTANEZ, NERIAN | VAN SCOY | CALLE 13 K25 | | | BAYAMON | PR | 00957 |
| 571548 | VAZQUEZ MORALES, KELVIN S | #613 CALLE RAMOS ANTONIN | PARCELAS EL TUQUE | | | PONCE | PR | 00728 |
| 1755208 | Vazquez Nieves, Arnldo | HC 74 BOX 5665 | | | | Naranjito | PR | 00719 |
| 855446 | VAZQUEZ OLIVIERI, MICHELLE | URB GLENVIEW GARDENS A6 | CALLE ESCOCIA W24B | | | PONCE | PR | 00730 |
| 1183539 | VAZQUEZ ORTIZ, CARMEN | DOS RIOS | C8 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 1455208 | Vazquez Ortiz, Jorge Luis | URB Paseo de la Ceiba | J25 Guayabo | | | Juncos | PR | 00777 |
| 1455208 | Vazquez Ortiz, Jorge Luis | # 37 Ave de Diego Barrio Monacillos | | | | San Juan | PR | 00919 |
| 2126624 | Vazquez Perez, Ada E. | Box 5790, Bo Rio Lajas | | | | Toa Alta | PR | 00953 |
| 1438824 | Vazquez Perez, Linda | P.O. Box 2732 | | | | San German | PR | 00683 |
| 572381 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | | TOA BAJA | PR | 00949 |
| 884292 | VAZQUEZ RIVERA, ANIBAL | HC 2 BOX 8534 | | | | COROZAL | PR | 00783 |
| 884292 | VAZQUEZ RIVERA, ANIBAL | CARR. 818 INT BO. CIBUCO | | | | COROZAL | PR | 00783 |
| 1200500 | VAZQUEZ RIVERA, ERIC E | URB SANTA MARIA | E16 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 1461299 | Vazquez Rivera, Juan Carlos | PO Box 2950 | | | | Carolina | PR | 00984 |
| 1461299 | Vazquez Rivera, Juan Carlos | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 572597 | Vazquez Rivera, Luis  A | Urb. Ext. Jardines De Arroyo | I-18 Calle H | | | Arroyo | PR | 00714 |
| 1036075 | VAZQUEZ RIVERA, LUIS ANTONIO | URB EXT JARD DE ARROYO | I-18 CALLE H | | | ARROYO | PR | 00714 |
| 1583954 | Vazquez Rivera, Margarita | Urb. Villas de Castro Calle 5 | B-22 | | | Caguas | PR | 00725 |
| 1932932 | Vazquez Rodriguez , Carmen C. | Urb. Villa Olimpia | Calle 3B-18 | | | Yauco | PR | 00698 |
| 1750818 | Vazquez Rodriguez, Carmen C. | URB. Villa Olimpia | Calle 3-B-18 | | | Yauco | PR | 00698 |
| 1750818 | Vazquez Rodriguez, Carmen C. | PO Box 936 | | | | Yauco | PR | 00698 |
| 1944571 | Vazquez Rodriquez, Carmen C | Urb. Villa Olimpia Calle 3-B-18 | | | | Yauco | PR | 00698 |
| 1944571 | Vazquez Rodriquez, Carmen C. | P.O. Box 936 | | | | Yauco | PR | 00698 |
| 1937878 | Vazquez Rodriquez, Carmen C. | Urb. Villa Olimpia C-3-B-18 | | | | Yauco | PR | 00698 |
| 1937878 | Vazquez Rodriquez, Carmen C. | PO Box 936 | | | | Yauco | PR | 00698 |
| 927167 | VAZQUEZ ROSARIO, NANCY M | 25 CALLE MORELIA | | | | COAMO | PR | 00769 |
| 333224 | VAZQUEZ SANTIAGO, MIGUEL | BRISAS DE AIBONITO | CALLE TRINITARIA BOX 13 | | | AIBONITO | PR | 00705 |
| 975435 | VAZQUEZ SANTOS, CARMEN GLORIA | PO BOX 5155 | | | | CAGUAS | PR | 00726-5155 |
| 396896 | VAZQUEZ SUAREZ, PEDRO A | URB STARLIGHT | 3642 CALLE HIDRA | | | PONCE | PR | 00717 |
| 1823060 | VAZQUEZ SUAREZ, PEDRO H | 3642 HIDRE STARLIGHT | | | | PONCE | PR | 00717 |
| 1865357 | Vazquez Torres, Rosa  L. | HC 2 Box 23943 | | | | Mayaguez | PR | 00680 |
| 1769056 | Vazquez Vazquez, Luz C | Urb Arroyo del Mar | #204 Calle Caribe | | | Arroyo | PR | 00714 |
| 701824 | VAZQUEZ VELEZ, LUIS D | HC 01 BOX 8470 | | | | HORMIGUEROS | PR | 00660 |
| 1944440 | Vazquez Zayas, Ana L. | C2 Calle #6 - PO Box 643 | | | | Salinas | PR | 00751 |
| 1643849 | VAZQUEZ, ABIGAIL | P.O BOX 750 | | | | GARROCHALES | PR | 00652 |
| 641858 | VAZQUEZ, EDUARDO  RUISANCHEZ | METROPOLIS | B 43 CALLE 11 | | | CAROLINA | PR | 00987 |
| 641858 | VAZQUEZ, EDUARDO  RUISANCHEZ | L-3 CALLE 7 MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 |
| 1825609 | Vazquez, Miriam Guzman | Apartado 253 | | | | Gurabo | PR | 00778 |
| 574406 | VEGA BAEZ, LUZ E | PO BOX 1712 | | | | YAUCO | PR | 00698-1712 |
| 855479 | VEGA CHEVERE, LISANDRA | URB SANTA JUANITA NN36 CALLE 32 1RA SECCION | | | | BAYAMON | PR | 00956 |
| 1887407 | Vega Cordero, Ana  Rosa | 48 SUR CALLE ESTRELLA | | | | CAMUY | PR | 00627 |
| 1103930 | VEGA CORDERO, WILLIAM | URB VILLA ALBA | C6 F 17 | | | SABANA GRANDE | PR | 00637 |
| 941086 | VEGA CORDERO, WILLIAM | C-6 F 17 | | | | SABANA GRANDE | PR | 00637 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1456032 | Vega Febo, Luis Angel | Barrio Vega Redonda - HC01 | Box 13100 KM: 6.5 | | | Comerio | PR | 00782 |
| 1456032 | Vega Febo, Luis Angel | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1780713 | Vega Feliciano, Jose Luis | Urb. Las Flores Calle 4H3 | | | | Juana Diaz | PR | 00795 |
| 1099634 | VEGA LABOY, VIRGEN C. | VILLAS DEL RIO | 100 CRIO BLANCO | | | HUMACAO | PR | 00791 |
| 1042980 | VEGA MERCED, MARGARITA | PARC GANDARA II | 17D CALLE GIRASOL | | | CIDRA | PR | 00739-3667 |
| 1572191 | VEGA NEGRON, GILMARY | 609 AVE. TITO CASTRO | SUITE 102 PMB 572 | | | PONCE | PR | 00716 |
| 1568438 | Vega Negron, Gilmary | Suite 102 PMB 572 | 609 Ave. Tito Castro | | | Ponce | PR | 00716 |
| 575900 | VEGA NEGRON, MARITZA | HC 03 BOX 12037 | | | | JUANA DIAZ | PR | 00795 |
| 1587541 | Vega Negron, Maritza | HC 03 Box 12037 | | | | Juana Diaz | PR | 00795 |
| 957071 | VEGA OTERO, ANGEL | PO BOX 388 | | | | CIALES | PR | 00638 |
| 957072 | VEGA PAGAN, ANGEL | PO BOX 536 | | | | LARES | PR | 00669 |
| 576088 | Vega Pagan, Angel L | Po Box 536 | | | | Lares | PR | 00669 |
| 297947 | Vega Pagan, Maria Del C | HC 04 Box 12707 | | | | San German | PR | 00683 |
| 256521 | VEGA PEREZ, JUNOT | EXT SAN JOSE | 324 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 1887370 | Vega Ramos, Lillian | 2N-54 Calle 22 | Urb. Altomonte | | | Caguas | PR | 00727 |
| 1521638 | Vega Rivera, Migual  A. | 56 1 Jard de Borinquen | | | | Carolina | PR | 00985 |
| 670052 | VEGA ROBLES, IRIS L | 962 E GRANDVIEW ST. | | | | MESA | AZ | 85203 |
| 1763588 | VEGA ROSADO, VENEICA | PO BOX 812 | | | | COROZAL | PR | 00783 |
| 880199 | VEGA RUIZ, ALADINO | HC 02 BOX 10225 | | | | YAUCO | PR | 00698 |
| 880199 | VEGA RUIZ, ALADINO | 142 BULLARD ST APT 2 | | | | NEW BEDFORD | MA | 02746-0037 |
| 1091951 | Vega Sanchez, Santa T | Parcelas Jauca 239 | | | | Santa Isabel | PR | 00757 |
| 1760384 | VEGA VARGAS, WILMADEL C | MANS DE LAS PIEDRAS | 39 CALLE AMBAR | | | LAS PIEDRAS | PR | 00771 |
| 1780698 | Vega Zayas, Virgenmarie | Urb River Plantation #36 | | | | Canóvanas | PR | 00729 |
| 1633687 | Vega, Juan A. | HC 03 Box 10667 | | | | Juana Diaz | PR | 00795 |
| 1580875 | VEGA, RAMON SANTOS | HC 8 BOX 180 | | | | PONCE | PR | 00731 |
| 1944516 | Vegas Zayas, Herminio Jose | HC 06 Box 17493 | | | | San Sebastian | PR | 00685 |
| 1557902 | Veintidos Soto, Ivonne | 4 Ave. Laguana Apt. 12E | | | | Carolina | PR | 00979 |
| 1557902 | Veintidos Soto, Ivonne | Autoridad Metropolitana de Autobuses | 37 Avenue Di Diego Monacillis | | | San Juan | PR | 00927 |
| 1571984 | VELAZQUEZ DELGADO, MIGNA M | URB LOS ANGELES | 7A CALLE A | | | YABUCOA | PR | 00767 |
| 1578316 | VELAZQUEZ DELGADO, MIGNA M. | 7-A CALLE A | | | | YABUCOA | PR | 00767 |
| 709531 | VELAZQUEZ DIAZ, MARGARITA | PO BOX 63 | | | | RIO BLANCO | PR | 00744-0063 |
| 1455867 | Velazquez Encarcion, Jesus Manuel | #82 Calle 7 | | | | San Juan | PR | 00924 |
| 1455867 | Velazquez Encarcion, Jesus Manuel | Metropolitan Bus Authority | Superuisor De Seruicio | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 1842736 | VELAZQUEZ FLORENCIO, MARIELY | CALLE POMAROSAS 114 | | | | SAN JUAN | PR | 00911 |
| 1831473 | Velazquez Huertas, Awilda | Box C - 281 COM LAS 500 | | | | Arroyo | PR | 00714 |
| 1860102 | Velazquez Lozada, Nilsa | Apartado 968 | | | | Las Piedras | PR | 00771 |
| 1918831 | Velazquez Munoz Sr., Buenaventura | Urb.Lamelo Calle Turqueza | | | | Isabela | PR | 00662 |
| 1887338 | Velazquez Ortiz , Minerva | HC-10 Box 17 | | | | Sabana Grande | PR | 00637 |
| 931688 | VELAZQUEZ PEREZ, RAFAEL A | PO BOX 546 | | | | CAROLINA | PR | 00986 |
| 932889 | Velazquez Perez, Ramon | Urb Alborada Park | 66 Calle Ceiba | | | Santa Isabel | PR | 00757 |
| 1364772 | Velazquez Rodriguez, Oscar | HC 9 Box 2083 | | | | Ponce | PR | 00731-9700 |
| 1078290 | Velazquez Rodriguez, Pedro  Luis | PMB 366 PO BOX 29005 | | | | SAN JUAN | PR | 00929 |
| 1078290 | Velazquez Rodriguez, Pedro  Luis | Controlador Centro Communicaciones | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1544051 | Velazquez Rodriguez, Wanda | #15 BLK 87 Vila Carolina Calle 99A | | | | Carolina | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1570975 | Velazquez Roman, Daniel | PO Box 796 | | | | Hatillo | PR | 00659 |
| 1570975 | Velazquez Roman, Daniel | 609 Paseos De Camuy | | | | Camuy | PR | 00627 |
| 1734939 | Velazquez Soler, Luis F. | Urb. Ramon Rivero | Calle 10 D-26 | | | Naguabo | PR | 00718 |
| 579563 | VELAZQUEZ TORRES, LYDIA | LOS CAOBOS | 3177 CALLE CAFE | | | PONCE | PR | 00716-2742 |
| 1573327 | Velazquez Vega, Ilia Ivette | HC 09 Box 4552 | | | | Sabana Grande | PR | 00637 |
| 645603 | VELAZQUEZ VELAZQUEZ, ELIZABETH | HC 2 BOX 13109 | | | | AGUAS BUENAS | PR | 00703-9406 |
| 1649438 | Velazquez Velazquez, Miriam | Urb. April Gurdinas Calle 16 J33 | | | | Las Piedras | PR | 00771 |
| 1551647 | VELAZQUEZ ZENQUIS, WILLIAM | PO BOX 7413 | | | | CAROLINA | PR | 00986 |
| 1457714 | Velazquez, Gamalier Bosch | Urb Rivieras De Cupey | K7 Calle Gladiola | | | San Juan | PR | 00926-7415 |
| 1739650 | Velazquez, Gladys M | Calle 31 EE 10 Jardines Del Caribe | | | | Ponce | PR | 00728 |
| 1581404 | VELAZQUEZ, MARIA RUIZ | HC 8 BOX 180 | | | | PONCE | PR | 00731-9433 |
| 1463788 | Velazquez, Zaida Trinidad | Calle Caguax 186 Urb.Haliendas de Tena | | | | Juncos | PR | 00777 |
| 1463788 | Velazquez, Zaida Trinidad | 37 Ave de Diego Mancillos | | | | San Juan | PR | 00927 |
| 1877803 | Velazquez-Nieves, Abner | HC-02 BOX 11669 | | | | MOCA | PR | 00676 |
| 579900 | Velez Afanador, Davis | Calle Las Marias #349 | | | | Utuado | PR | 00641 |
| 580072 | VELEZ BAERGA, ANA | 29 ESTANCIAS DE PALMAREJO | | | | COROZAL | PR | 00783 |
| 1227481 | VELEZ BURGOS, JIMMY | CA-3 CALLE 130 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00985 |
| 1227481 | VELEZ BURGOS, JIMMY | LOIZA VALLEY | BEGONIA P546 | | | CANOVANAS | PR | 00729 |
| 1876051 | Velez Camacho, Luis Raul | LOS COLOBOS PARK 704 | CALLE MALAGUETA | | | CAROLINA | PR | 00986 |
| 946534 | VELEZ CANCEL, AGUSTIN | HC 1 BOX 3912 | | | | HORMIGUEROS | PR | 00660-5026 |
| 580229 | Velez Cancel, Agustin A | Hc-01 3912 | | | | Hormigueros | PR | 00660 |
| 1885747 | Velez Castro, Ilian | PO Box 233 | | | | Castaner | PR | 00631 |
| 1807516 | Velez Colon, Nayda F | Box 1637 | | | | Corozal | PR | 00783 |
| 1595232 | VELEZ CRUZ, CARLOS A. | LCDA. MARANGELY GONZÁLEZ GONZÁLEZ | PO BOX 675 | | | UTUADO | PR | 00641 |
| 1738243 | Vélez Domenech, Lenier | P. O. BOX 48 | | | | Lares | PR | 00669 |
| 1571837 | Velez Hernandez, Saul | HC01 Box 17294 | | | | Humacao | PR | 00791-9739 |
| 1571837 | Velez Hernandez, Saul | C/O Damaris de la Cruz | (widow) | HC01 Box 17294 | | Humacao | PR | 00791-9739 |
| 1907977 | Velez Lara, Carol Enid | Urb. Bosque Real #92 | | | | Cidra | PR | 00739 |
| 1866399 | VELEZ LARACUENTE, ALBERTO | URB LLANOS DEL SUR | 118 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780-2807 |
| 966629 | VELEZ LORENZO, CARLOS R | HC 4 BOX 14712 | | | | MOCA | PR | 00676 |
| 1572363 | Velez Martin, Rosalina | HC - 1 Box 5943 | | | | Las Marias | PR | 00685 |
| 1572363 | Velez Martin, Rosalina | TASF - II / Dept La Familia | #4160 Ave Arcadio Estrada Suite 400 | | | San Sebastin | P.R | 00685 |
| 1021628 | Velez Mendoza, Jose | PO Box 1054 | | | | Hormigueros | PR | 00660-1054 |
| 1021628 | Velez Mendoza, Jose | Carr. 343 km 2-4 Interior Barrio Haya Grande | | | | Hormigueros | PR | 00660 |
| 905797 | VELEZ NIEVES, JAIME | RR 3 BOX 6691 | | | | CIDRA | PR | 00739 |
| 905797 | VELEZ NIEVES, JAIME | 1 CALLE CRISANTEMO | | | | CIDRA | PR | 00739-8004 |
| 1851406 | VELEZ OCASIO, RUTH | PO BOX 1257 | | | | GUANICA | PR | 00653-1257 |
| 1554669 | Ve'lez Ortiz, Martiza | Urb. Villa Flores 2826 Hibiscus | | | | Ponce | PR | 00716-2913 |
| 1479619 | Velez Pacheco, Holvin Antonio | Despachador, Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1747755 | Velez Ramos, Jose | Hc 3 Box 12996 | | | | Utuado | PR | 00641 |
| 895905 | VELEZ RIVERA, ELSA N N | URB LA PROVIDENCIA | 1P3 CALLE 9 | | | TOA ALTA | PR | 00953-4535 |
| 582448 | VELEZ ROBLES, FELIX | URB SANTA ROSA | 13 CALLE 4 BLQ 8 | | | BAYAMON | PR | 00959 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1742066 | Velez Rodriguez, Isabel | HC-3 Box 5448 | | | | Adjuntas | PR | 00601 |
| 1972866 | VELEZ ROSADO, BENITO | PO BOX 105 | | | | QUEBRADILLAS | PR | 00678 |
| 1676640 | Velez Ruiz, Hector Luis | Carretera Zoologico #1565 | | | | Mayaguez | PR | 00680 |
| 1179800 | VELEZ TORO, CARMEN C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 1179800 | VELEZ TORO, CARMEN C | URB. LA MONSERATE | BUENOS AIRES | | | SAN GERMAN | PR | 00683 |
| 724250 | VELEZ TORO, MIRIAM | URB VILLA OLIMPIA | C 8 CALLE 3 | | | YAUCO | PR | 00698 |
| 895167 | VELEZ TORRES, ELBA | BO EL SECO | 15 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00682 |
| 644037 | VELEZ TORRES, ELBA I | BO EL SECO | 15 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00680 |
| 1551667 | Velez Torres, Kelvin | Buzon 5196 | Galateo Alto | | | Isabela | PR | 00662 |
| 1551667 | Velez Torres, Kelvin | 196 Ruta 5 Bo. Galateo Alto | | | | Isabela | PR | 00662 |
| 583205 | VELEZ VALENTIN, OLGA I. | URB HAC  TOLEDO | 117  CALLE BILBALL | | | ARECIBO | PR | 00612 |
| 1124824 | VELEZ VAZQUEZ, NESTOR | PO BOX 264 | | | | SABANA GRANDE | PR | 00637 |
| 1124824 | VELEZ VAZQUEZ, NESTOR | HC 10 BOX 8433 | | | | SABANA GRANDE | PR | 00637 |
| 583293 | VELEZ VEGA, OLGA | PO. BOX 3157 | | | | AGUADILLA | PR | 00605 |
| 1128884 | VELEZ VEGA, OLGA | PO BOX 3157 | | | | AGUADILLA | PR | 00605-3157 |
| 1122986 | VELEZ YAMBO, NANCY | 6601 CORVETTE DR | APT 3614 | | | PORT RICHEY | FL | 34668 |
| 1584908 | Velez-Rivera, Sol Nydia | 227 Nogal ( Jard Guanajbo) | | | | Mayaquez | PR | 00680-1352 |
| 1541160 | VENTURA RIVERA, ROLANDO | 425 BECHARA | | | | MAYAGUEZ | PR | 00680-7016 |
| 1097496 | VENTURA SANTIAGO PEREZ | LAS MONJAS | CALLE PEPE DIAZ 80 | | | HATO REY | PR | 00917 |
| 1097496 | VENTURA SANTIAGO PEREZ | #37 AVE. DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00919 |
| 1577188 | Vera Mendez, Jorge L. | Vistas De Camuy | G23 Calle 2 | | | Camuy | PR | 00627 |
| 855547 | VERA MIRÓ, BRENDA A. | VALLE REAL | 1716 CALLE MARQUESA | | | PONCE | PR | 00716-0513 |
| 1800593 | Vera Vera, Gloria E. | Urbanizacion Villa Rita | Calle 3 D 11 | | | San Sebastian | PR | 00685 |
| 1256058 | VERDEJO RODRIGUEZ, LUIS | URB EXT PARQUE ECUESTRE | T8 CALLE 40 | | | CAROLINA | PR | 00987 |
| 991810 | VERGARA, EZEQUIEL CANDELARIA | PO BOX 1550 | | | | MANATI | PR | 00674-1550 |
| 1753098 | Veronica Vargas | Veronica   Vargas   Maestra Departamento de Educacion  Hc03 Box 11839 | | | | Camuy, | PR | 0062u |
| 1753098 | Veronica Vargas | Hc03 Box 11839 | | | | Camuy | PR | 00627 |
| 584612 | Vializ Font, Carmelo | PO Box 84 | | | | Aguada | PR | 00602 |
| 1070613 | VICENTE AMARO, NILDA  R | URB VILLA GUADALUPE | I I12 CALLE 18 | | | CAGUAS | PR | 00725 |
| 584741 | VICENTE AMARO, NILDA R | VILLA GUADALUPE | II-12 CALLE 18 | | | CAGUAS | PR | 00725 |
| 1163018 | VICENTE ORTIZ, ANA E | RR02 | BUZON 2802 | | | CIDRA | PR | 00739 |
| 1150390 | Vicente Perez, Victor A | COM GANDARA 2 | BOX 53 A | | | CIDRA | PR | 00739 |
| 1150390 | Vicente Perez, Victor A | 119-A, Gardenia, Gandara 2 | Box 53-A | | | Cidra | PR | 00739 |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | HC 2 BOX 31731 | | | | ANGELES | PR | 00727-9478 |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | MARIA DEL C. SANTIAGO MENDOZA | HC-2 BOX 31750 | | | CAGUAS | PR | 00727 |
| 831913 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | ALBERTO RODRÍGUEZ LÓPEZ Y EDWIN RODRÍGUEZ VÁZQUEZ | Lcdo. Marcos Fco. Soto Méndez | PO Box 3421 | | Aguadilla | PR | 00605-3421 |
| 1246626 | VIDAL VARELA, KIMBERLY | PO BOX 2244 | | | | MANATI | PR | 00674 |
| 1794677 | Vidot Arbelo, Luz E. | 65 Ext. Padre Quiñones | | | | Aguas Buenas | PR | 00703 |
| 1158253 | VIDRO TRUJILLO, AIDA  I. | PO BOX 96 | | | | SABANA GRANDE | PR | 00637 |
| 365607 | VIERA GARCIA, NITZA I | BOX 838 | | | | GURABO | PR | 00778 |

Exhibit BF

123rd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1786795 | Viera Ruiz, Leonardo | Calle 10 D-22 Ramon Rinero | | | | Naguabo | PR | 00718 |
| 1024372 | VIGIL DELGADO, JUAN M | URB FAJARDO GARDENS | CALLE EUCALIPTO 640 | | | FAJARDO | PR | 00738 |
| 1524567 | Villafane Colon, Maria del M | Urb Alturas de San Lorenzo | J-92 Calle 5 | | | San Lorenzo | PR | 00754 |
| 155768 | VILLAFANE MORALES, ERNEST | URB LEVITTOWN | DF 14 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 |
| 1865899 | Villafone Del Valle, Susan | 179 Urb. Savannah Real | | | | San Lorenzo | PR | 00754 |
| 1000891 | VILLAHERMOSA RODRIGUEZ, GLORIA | 3001 JOLENE CT | | | | KISSIMMEE | FL | 34744-1561 |
| 959933 | VILLANUEVA CRUZ, ANTONIO | DEVONSHIRE MANOR | 1726 GREY FOX DR | | | LAKELAND | FL | 33810-2065 |
| 1752131 | Villanueva Mendez, Cindymar | P.O. Box 922 | | | | Culebra | PR | 00775 |
| 1787988 | VILLANUEVA MENDEZ, CINDYMAR | PO BOX 922 | | | | CULEBRA | PR | 00775 |
| 908820 | VILLEGAS ORTIZ, JOSE A | 3000 GREEN MOUNTAIN DR | 107-162 | | | BRANSON | MO | 65616 |
| 1696770 | Virella Rosado, Brenda L. | PO Box 1657 | | | | Manati | PR | 00674 |
| 1135382 | Visbal Cajigas, Rafael | Bo Espinal | PO Box 1258 | | | Aguada | PR | 00602-1258 |
| 589738 | Vives Ruiz, Jose L | Bo Castillo A 40 C/ | Hipolito Arroyo | | | Mayaguez | PR | 00680 |
| 590100 | Vizcarrondo Parson, Julio | Urb Villa Carolina | Bloq 114 21 Calle 76 | | | Carolina | PR | 00985 |
| 590100 | Vizcarrondo Parson, Julio | Calle 76, Bloq 114=/ 21, Villa Carolina | | | | Carolina | PR | 00985 |
| 763974 | WALKER DRILLING CORP | FRANCISCO DAVILA VAUGAS | PO BOX 1236 | | | JAYAUYA | PR | 00664 |
| 763974 | WALKER DRILLING CORP | HC 07 BOX 25872 | | | | PONCE | PR | 00731 |
| 1780385 | Walker González, Zoraida | HC 5 Box 13337 | | | | Juana Díaz | PR | 00795 |
| 1727889 | WALTERS RODRIGUEZ, EVELYN DEL C. | ALTURAS DE INTERAMERICANA | L 17 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 |
| 1753207 | Wanda Ivette Ortiz Ocasio | Wanda          Ivette Ortiz Ocasio  Asistente al Servicio Especial Estudiante I  Departamento de Educación PO BOX 1299 | | | | Patillas | PR | 00723-1299 |
| 1753207 | Wanda Ivette Ortiz Ocasio | PO BOX 1299 | | | | Patillas | PR | 00723-1299 |
| 1068786 | Wharton Garcia, Nellie E. | Villa Carolina | 809 Calle 83 | | | Carolina | PR | 00985 |
| 593840 | WILSON HERNANDEZ MONTALVO | URB VISTAS DEL RIO | 2 S-5 | | | ANASCO | PR | 00610 |
| 593840 | WILSON HERNANDEZ MONTALVO | hc-02 box 23698 | | | | MAYAGUEZ | P.R. | 00680 |
| 767292 | WXEW RADIO VICTORIA INC. | PO BOX 100 | | | | YABUCOA | PR | 00767 |
| 941508 | YA RODRIGUEZ, YANIRA | URB CAMINO REAL | 63 CALLE QUINTA REAL | | | JUANA DIAZ | PR | 00795 |
| 1106025 | YASHIRA M SILVA RESTO | URB VEVE CALZADA | E19 AVE A | | | FAJARDO | PR | 00738 |
| 596902 | YOLANDA MASSA HERNANDEZ | PO BOX 5782 | | | | CAGUAS | PR | 00726 |
| 957814 | YULFO RODRIGUEZ, ANGELINA | URB VISTA VERDE | 632 CALLE 18 | | | AGUADILLA | PR | 00603 |
| 1107555 | ZAIDA RAMOS CLEMENTE | VILLA CAROLINA | 4115 CALLE 34 | | | CAROLINA | PR | 00985 |
| 1719837 | Zaira Jordan, Avilés | Urb. Brisas de Carrizo | 5000 Carr. 845 Apt. 11 | | | San Juan | PR | 00926-9201 |
| 1145954 | Zambrana Padilla, Santos | EXT Santa Teresita | 3622 Calle Santa Juanita | | | Ponce | PR | 00730-4626 |
| 1257671 | ZAMBRANA RAMOS, DANIEL | URB PARQUE ECUESTRE | K 2 CALLE THE KID | | | CAROLINA | PR | 00979 |
| 1257671 | ZAMBRANA RAMOS, DANIEL | K6 8 Urb. Jardines de Palmareso | | | | Canovanas | PR | 00729 |
| 179237 | ZAMBRANA ROSADO, FRANKLYN | BDA BORINQUEN | 82 B-3 | | | PONCE | PR | 00730 |
| 1095328 | ZAPATA FERNANDEZ, SUSANA A | P O BOX 13243 | | | | SAN JUAN | PR | 00908 |
| 1797422 | Zapata Lugo, Nancy | 100 Calle Marginal Nadal Box 137 | | | | Guaynabo | PR | 00969 |
| 659647 | ZARAGOZA COLON, GILDA I | ALTURAS DE FAIR VIEW | C 24 CAM LOS AQUINOS | | | TRUJILLO ALTO | PR | 00976 |
| 967074 | ZAVALETA PARRILLA, CARLOS | JARD RIO GRANDE | BC220 CALLE 50 | | | RIO GRANDE | PR | 00745-2622 |
| 1578034 | Zayas Alvarez, Marisel | 2995 Calle Sauri Costa Sabana | | | | Ponce | PR | 00716 |
| 1578562 | ZAYAS CARTAGENA, MELISSA | SECTOR PLAYITA | C/RAMON R. VELEZ #46 | | | PONCE | PR | 00716-8121 |
| 1516863 | ZAYAS CINTRON, IVELISSE | HC02 Box 4781 | | | | VILLALBA | PR | 00766 |

Exhibit BF

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1592815 | ZAYAS FIGUEROA, JORGE I | HC02 BOX 14398 | | | | CAROLINA | PR | 00987 |
| 702159 | Zayas Gonzalez, Luis E. | Calle 165 DA 6 Jardines de Country Club | | | | Carolina | PR | 00985 |
| 1100454 | ZAYAS HERNANDEZ, WALESKA I | PO BOX 2 | | | | CASTANER | PR | 00631 |
| 1583739 | ZAYAS MARTINEZ, TIBURCIO | HC-02 BOX 9525 | | | | AIBONITO | PR | 00705 |
| 1691071 | Zayas Miranda, Efigenio | Calle 6 Bloq 2# 11 Sabana Gardens | | | | Carolina | PR | 00983 |
| 598947 | ZAYAS TORRES, DANNA M | P.O. BOX 488 | | | | ADJUNTAS | PR | 00601-0488 |
| 830373 | ZAYAS VERA, LUIS | P.O.BOX.488 | | | | ADJUNTAS | PR | 00601-0488 |
| 1599110 | ZAYAS, JOSE | HC02 BOX 30814 | | | | CAGUAS | PR | 00727 |
| 1143019 | ZEDA VARGAS, ROSA | VISTA AZUL | GG16 CALLE 32 | | | ARECIBO | PR | 00612-2652 |
| 830396 | Zeno Serrano, Jonathan | #33, Plaza Cedros, Villa Parque del Rio | Encantada | | | Trujillo Alto | PR | 00976 |
| 756168 | Zorrilla Sanchez, Sucn Hector | Floral Park | 464 Calle Salvador Brau | | | San Juan | PR | 00917-3849 |
| 756168 | Zorrilla Sanchez, Sucn Hector | Julia M. Zorrilla | 464 Salvador Brau Floral Park | | | San Juan | PR | 00917 |