## Exhibit B

**Monthly Statements**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


**COVER SHEET TO TWENTY-SEVENTH MONTHLY FEE APPLICATION OF**
**PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND**
**MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS,**
**THE COMMONWEALTH OF PUERTO RICO**
**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**


Name of Applicant:                    Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:           Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
PROMESA Section 315(b)

Period for which compensation and
reimbursement for fees and services
is sought:                         June 1, 2019 through June 30, 2019

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:           **$3,129,807.30**

Amount of expense reimbursement sought
as actual, reasonable and necessary:           **$66,536.71**

Total Amount for these Invoices:               **$3,196,344.01**


This is a:  X  monthly __ interim __ final application.

This is Proskauer's twenty-seventh monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Legal Fees for the Period June 2019**

| Commonwealth - General | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 49.60 | $39,134.40 |
| 202 | Legal Research | 3.70 | $2,919.30 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 33.40 | $26,352.60 |
| 204 | Communications with Claimholders | 17.00 | $13,413.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.50 | $4,339.50 |
| 206 | Documents Filed on Behalf of the Board | 73.20 | $57,754.80 |
| 207 | Non-Board Court Filings | 13.00 | $10,257.00 |
| 208 | Stay Matters | 2.40 | $1,893.60 |
| 210 | Analysis and Strategy | 610.50 | $467,203.20 |
| 211 | Non-Working Travel Time | 5.00 | $3,945.00 |
| 212 | General Administration | 347.80 | $93,906.00 |
| 213 | Labor, Pension Matters | 28.00 | $22,092.00 |
| 214 | Legal/Regulatory Matters | 5.50 | $4,339.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 944.10 | $742,181.70 |
| 217 | Tax | 23.60 | $18,620.40 |
| 218 | Employment and Fee Applications | 22.50 | $6,282.60 |
| 220 | Fee Applications for Other Parties | 10.90 | $8,600.10 |
| | **Total** | **2,195.70** | **$1,523,234.70** |

**Summary of Legal Fees for the Period June 2019**

| \ | Commonwealth – Healthcare | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 2.10 | $567.00 |
| 219 | Appeal | 45.80 | $36,136.20 |
| | **Total** | **47.90** | **$36,703.20** |

| \ | Commonwealth – Appointments Clause | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 25.30 | $19,961.70 |
| | **Total** | **25.30** | **$19,961.70** |

| \ | Commonwealth – Rule 2004 | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.60 | $473.40 |
| 206 | Documents Filed on Behalf of the Board | 1.70 | $1,341.30 |
| 207 | Non-Board Court Filings | 3.50 | $2,761.50 |
| 208 | Stay Matters | 3.20 | $2,524.80 |
| 210 | Analysis and Strategy | 37.10 | $23,251.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.90 | $710.10 |
| | **Total** | **47.20** | **$31,220.40** |

6

Summary of Legal Fees for the Period June 2019

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 204 | Communications with Claimholders | 2.40 | $1,893.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 93.10 | $73,455.90 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 6.30 | $4,970.70 |
| | **Total** | **103.10** | **$81,345.90** |

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 25.00 | $19,725.00 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 12.10 | $9,546.90 |
| 204 | Communications with Claimholders | 1.50 | $1,183.50 |
| 206 | Documents Filed on Behalf of the Board | 165.40 | $130,500.60 |
| 207 | Non-Board Court Filings | 7.40 | $5,838.60 |
| 208 | Stay Matters | 22.00 | $17,358.00 |
| 210 | Analysis and Strategy | 413.10 | $240,137.10 |
| 211 | Non-Working Travel Time | 4.30 | $3,392.70 |
| 212 | General Administration | 54.10 | $14,607.00 |
| 219 | Appeal | 119.20 | $94,048.80 |
| | **Total** | **824.10** | **$536,338.20** |

7

**Summary of Legal Fees for the Period June 2019**

| Commonwealth – Assured | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.70 | $1,341.30 |
| 208 | Stay Matters | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 13.60 | $10,730.40 |
| | **Total** | **16.10** | **$12,702.90** |

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.30 | $1,814.70 |
| 202 | Legal Research | 74.00 | $58,386.00 |
| 204 | Communications with Claimholders | 3.10 | $2,445.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.50 | $2,761.50 |
| 206 | Documents Filed on Behalf of the Board | 164.40 | $129,711.60 |
| 210 | Analysis and Strategy | 255.30 | $201,431.70 |
| 212 | General Administration | 10.70 | $2,889.00 |
| 219 | Appeal | 4.80 | $3,787.20 |
| | **Total** | **518.10** | **$403,227.60** |

Summary of Legal Fees for the Period June 2019

| Commonwealth – APPU v. University of Puerto Rico | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 13.00 | $10,257.00 |
| 204 | Communications with Claimholders | 1.70 | $1,341.30 |
| 206 | Documents Filed on Behalf of the Board | 34.20 | $26,983.80 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 6.50 | $5,128.50 |
| 212 | General Administration | 0.60 | $162.00 |
| | **Total** | **56.10** | **$43,951.50** |

| Commonwealth – GO & Guarantee Bonds Lien | | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 0.30 | $236.70 |
| 204 | Communications with Claimholders | 1.40 | $1,104.60 |
| 206 | Documents Filed on Behalf of the Board | 18.90 | $14,912.10 |
| 207 | Non-Board Court Filings | 3.40 | $2,682.60 |
| 208 | Stay Matters | 2.70 | $2,130.30 |
| 210 | Analysis and Strategy | 20.00 | $15,780.00 |
| 212 | General Administration | 9.90 | $2,673.00 |
| | **Total** | **56.60** | **$39,519.30** |

**Summary of Legal Fees for the Period June 2019**

| | Commonwealth – Ambac/PRIFA Stay-Relief Motion | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 18.80 | $14,002.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 333.70 | $263,289.30 |
| 207 | Non-Board Court Filings | 7.60 | $5,996.40 |
| 208 | Stay Matters | 18.90 | $14,912.10 |
| 210 | Analysis and Strategy | 105.00 | $82,845.00 |
| 212 | General Administration | 9.80 | $2,646.00 |
| 217 | Tax | 22.50 | $17,752.50 |
| | **Total** | **516.50** | **$401,601.90** |

**Summary of Legal Fees for the Period June 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $789.00 | 2.20 | $1,735.80 |
| Antonio N. Piccirillo | Partner | Corporate | $789.00 | 18.80 | $14,833.20 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 202.50 | $159,772.50 |
| Carlos E. Martinez | Partner | Corporate | $789.00 | 24.50 | $19,330.50 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 41.20 | $32,506.80 |
| Christopher O. Bell | Partner | Corporate | $789.00 | 6.70 | $5,286.30 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 136.60 | $107,777.40 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 1.20 | $946.80 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 64.80 | $51,127.20 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 93.50 | $73,771.50 |
| James P. Gerkis | Partner | Corporate | $789.00 | 14.80 | $11,677.20 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 54.30 | $42,842.70 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 47.80 | $37,714.20 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 12.20 | $9,625.80 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 114.90 | $90,656.10 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 0.60 | $473.40 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 5.20 | $4,102.80 |
| Mark Harris | Partner | Litigation | $789.00 | 17.10 | $13,491.90 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 144.90 | $114,326.10 |
| Matthew Triggs | Partner | Litigation | $789.00 | 88.70 | $69,984.30 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 105.80 | $83,476.20 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 4.60 | $3,629.40 |

**Summary of Legal Fees for the Period June 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 2.00 | $1,578.00 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 59.70 | $47,103.30 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 14.40 | $11,361.60 |
| Richard M. Corn | Partner | Tax | $789.00 | 5.40 | $4,260.60 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 2.70 | $2,130.30 |
| Stephanie E. Heilborn | Partner | Private Client Services | $789.00 | 3.70 | $2,919.30 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 70.90 | $55,940.10 |
| Steven O. Weise | Partner | Corporate | $789.00 | 43.00 | $33,927.00 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 135.70 | $107,067.30 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 19.20 | $15,148.80 |
| Daniel L. Forman | Senior Counsel | Corporate | $789.00 | 1.30 | $1,025.70 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 11.60 | $9,152.40 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 139.70 | $110,223.30 |
| Nathan R. Lander | Senior Counsel | Litigation | $789.00 | 37.40 | $29,508.60 |
| Alex D. Silagi | Associate | Litigation | $789.00 | 13.20 | $10,414.80 |
| Alexandra K. Skellet | Associate | Litigation | $789.00 | 0.60 | $473.40 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 16.90 | $13,334.10 |
| Amelia Friedman | Associate | Litigation | $789.00 | 54.20 | $42,763.80 |
| Blake Cushing | Associate | Litigation | $789.00 | 127.90 | $100,913.10 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 190.60 | $150,383.40 |
| Carl Mazurek | Associate | Litigation | $789.00 | 6.40 | $5,049.60 |
| Christina H. Kroll | Associate | Litigation | $789.00 | 24.20 | $19,093.80 |
| Christine Sherman | Associate | Tax | $789.00 | 35.10 | $27,693.90 |

**Summary of Legal Fees for the Period June 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Corey I. Rogoff | Associate | Litigation | $789.00 | 105.60 | $83,318.40 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 148.30 | $117,008.70 |
| Elisa Carino | Associate | Litigation | $789.00 | 34.50 | $27,220.50 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 53.70 | $42,369.30 |
| Emily Kline | Associate | Litigation | $789.00 | 48.40 | $38,187.60 |
| Hena Vora | Associate | Litigation | $789.00 | 19.30 | $15,227.70 |
| James R. Huffman | Associate | Tax | $789.00 | 2.40 | $1,893.60 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 14.00 | $11,046.00 |
| Laura Stafford | Associate | Litigation | $789.00 | 114.50 | $90,340.50 |
| Lisa Markofsky | Associate | Litigation | $789.00 | 32.20 | $25,405.80 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 19.70 | $15,543.30 |
| Lucy Wolf | Associate | Litigation | $789.00 | 119.20 | $94,048.80 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 182.40 | $143,913.60 |
| Marc Palmer | Associate | Litigation | $789.00 | 23.00 | $18,147.00 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 113.40 | $89,472.60 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 0.80 | $631.20 |
| Mee R. Kim | Associate | Litigation | $789.00 | 63.10 | $49,785.90 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 68.80 | $54,283.20 |
| Steve Ma | Associate | BSGR & B | $789.00 | 176.00 | $138,864.00 |
| Yomarie Habenicht | Associate | Tax | $789.00 | 1.90 | $1,499.10 |
| Zachary Chalett | Associate | Litigation | $789.00 | 32.40 | $25,563.60 |
| Saulo Salles de Padua | Associate | Corporate | $789.00 | 4.00 | $3,156.00 |
| Peter Fishkind | Associate | Litigation | $789.00 | 41.70 | $32,901.30 |

**Summary of Legal Fees for the Period June 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Seth Fiur | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| Aliza H. Bloch | Associate | Litigation | $789.00 | 7.00 | $5,523.00 |
| Jessica Z. Greenburg | Associate | Litigation | $789.00 | 41.70 | $32,901.30 |
| Fabio Ardila | Associate | Corporate | $789.00 | 6.00 | $4,734.00 |
| Eric Wertheim | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| David Olener | e-Discovery Attorney | Professional Resources | $390.00 | 48.00 | $18,720.00 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 103.80 | $40,482.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 37.90 | $14,781.00 |
| Cathleen P. Peterson | e-Discovery Attorney | Professional Resources | $390.00 | 1.70 | $663.00 |
| **TOTAL** | | | | **3,885.10** | **$2,988,975.30** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 64.20 | $17,334.00 |
| Ariella Muller | Law Clerk | Litigation | $270.00 | 22.30 | $6,021.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 42.40 | $11,448.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 85.90 | $23,193.00 |
| David C. Cooper | Legal Assistant | Corporate | $270.00 | 0.30 | $81.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 3.00 | $810.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $270.00 | 7.90 | $2,133.00 |
| Javier Sosa | Law Clerk | Litigation | $270.00 | 40.60 | $10,962.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 29.20 | $7,884.00 |

**Summary of Legal Fees for the Period June 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 69.10 | $18,657.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 61.10 | $16,497.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 9.80 | $2,646.00 |
| Lukasz Supronik | Prac. Support | Professional Resources | $270.00 | 1.30 | $351.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 21.50 | $5,805.00 |
| Rebecca R. Elsner | Legal Assistant | Litigation | $270.00 | 10.00 | $2,700.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 3.20 | $864.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 11.30 | $3,051.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $270.00 | 10.10 | $2,727.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $270.00 | 23.20 | $6,264.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.80 | $216.00 |
| Olga Friedman | Prac. Support | Professional Resources | $270.00 | 1.50 | $405.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 2.90 | $783.00 |
| | | | **TOTAL** | **521.60** | **$140,832.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | 4,406.70 | $3,129,807.30 |

15

**Summary of Disbursements for the period June 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $1,837.19 |
| Dinner Voucher/Sweb | $500.33 |
| Food Service/Conf. Dining | $2,005.21 |
| Lexis | $10,478.00 |
| Local Meals | $204.70 |
| Lodging | $817.80 |
| Messenger/Delivery | $976.93 |
| Out Of Town Meals | $71.47 |
| Out Of Town Transportation | $569.36 |
| Practice Support Vendors | $2,224.97 |
| Printing, Binding, Etc. | $1,730.83 |
| Reproduction | $2,556.80 |
| Taxi, Carfare, Mileage And Parking | $93.69 |
| Taxicab/Car Svc. | $168.03 |
| Telephone | $210.00 |
| Transcripts & Depositions | $2,286.40 |
| Westlaw | $39,805.00 |
| **Total** | **$66,536.71** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $2,816,826.57, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $66,536.71) in the total amount of $2,883,363.28.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 49.60 | $39,134.40 |
| 202 | Legal Research | 3.70 | $2,919.30 |
| 203 | Hearings and other non-filed communications with the Court | 33.40 | $26,352.60 |
| 204 | Communications with Claimholders | 17.00 | $13,413.00 |
| 205 | Communications with the Commonwealth and its Representatives | 5.50 | $4,339.50 |
| 206 | Documents Filed on Behalf of the Board | 73.20 | $57,754.80 |
| 207 | Non-Board Court Filings | 13.00 | $10,257.00 |
| 208 | Stay Matters | 2.40 | $1,893.60 |
| 210 | Analysis and Strategy | 610.50 | $467,203.20 |
| 211 | Non-Working Travel Time | 5.00 | $3,945.00 |
| 212 | General Administration | 347.80 | $93,906.00 |
| 213 | Labor, Pension Matters | 28.00 | $22,092.00 |
| 214 | Legal/Regulatory Matters | 5.50 | $4,339.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 944.10 | $742,181.70 |
| 217 | Tax | 23.60 | $18,620.40 |
| 218 | Employment and Fee Applications | 22.50 | $6,282.60 |
| 220 | Fee Applications for Other Parties | 10.90 | $8,600.10 |
| | **Total** | **2,195.70** | **$1,523,234.70** |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for May 30, 2019 (0.30). | 0.30 | $236.70 |
| 06/01/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for May 31, 2019 (0.30). | 0.30 | $236.70 |
| 06/01/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for May 29, 2019 (0.30). | 0.30 | $236.70 |
| 06/03/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of June 2, 2019 (0.30). | 0.30 | $236.70 |
| 06/03/19 | Paul Possinger | 201 | Call with O'Neill regarding update on various workstreams (0.40); Participate in weekly update call with N. Jaresko (0.30). | 0.70 | $552.30 |
| 06/03/19 | Elliot Stevens | 201 | Conference call with O'Neill and team relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 06/04/19 | Chantel L. Febus | 201 | Communications with K. Rifkind and others regarding L. Stone request. | 0.70 | $552.30 |
| 06/05/19 | Chantel L. Febus | 201 | Call with K. Rifkind, M. Firestein, and L. Rappaport regarding L. Stone request. | 0.30 | $236.70 |
| 06/06/19 | Carlos E. Martinez | 201 | Review issues in connection with PBA Title VI (0.30); Review PROMESA in connection with same (0.60). | 0.90 | $710.10 |
| 06/06/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for June 5, 2019 (0.30). | 0.30 | $236.70 |
| 06/06/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for June 4, 2019 (0.30). | 0.30 | $236.70 |
| 06/06/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for June 3, 2019 (0.30). | 0.30 | $236.70 |
| 06/07/19 | Martin J. Bienenstock | 201 | Participate in Board call regarding Commonwealth and PREPA plan negotiations and Governor issues. | 1.20 | $946.80 |
| 06/07/19 | Paul Possinger | 201 | Weekly update call with Board. | 0.60 | $473.40 |
| 06/07/19 | Brian S. Rosen | 201 | Review materials for and participate on Board call (1.90). | 1.90 | $1,499.10 |
| 06/07/19 | Ehud Barak | 201 | Participate in Board call (0.80); Prepare and review materials in connection with same (1.40). | 2.20 | $1,735.80 |
| 06/10/19 | Chantel L. Febus | 201 | Communications with consulting firm and K. Rifkind regarding client update of fiscal plan analysis. | 0.30 | $236.70 |
| 06/11/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of June 9, 2019 (0.30). | 0.30 | $236.70 |
| 06/11/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of June 10, 2019 (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Carlos E. Martinez | 201 | Prepare for meeting regarding Title VI for PBA (0.30); Meet with B. Rosen, P. Omorogbe and A. Piccirillo regarding Title VI strategy for PBA (0.50); Call with A. Piccirillo regarding timeline, steps, document request, tender offer disclosure (0.70); Analyze timeline, steps and tender offer disclosure (0.50); Call with E. Barak regarding same (0.30); Review PSA (0.60). | 2.90 | $2,288.10 |
| 06/11/19 | Antonio N. Piccirillo | 201 | Meeting with C. Martinez regarding timeline and requirements for Title VI proceeding (0.70); Review PSA for terms of PBA restructuring (1.30); Draft first draft of timeline (1.50). | 3.50 | $2,761.50 |
| 06/11/19 | Elliot Stevens | 201 | Conference call with O'Neill and team relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 06/11/19 | Steve MA | 201 | Call with O'Neill regarding weekly case update. | 0.40 | $315.60 |
| 06/11/19 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill (0.50). | 0.50 | $394.50 |
| 06/12/19 | Carlos E. Martinez | 201 | Review PBA PSA (2.50); Review timeline (0.60); Call with A. Piccirillo regarding PSA and Title VI steps (1.30). | 4.40 | $3,471.60 |
| 06/12/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of June 11, 2019 (0.30). | 0.30 | $236.70 |
| 06/13/19 | Carlos E. Martinez | 201 | Teleconference with B. Rosen, P. Omorogbe, J. Gerkis and A. Piccirillo regarding requirements and process of Title VI for PBA (1.00); Analyze disclosure requirements and steps for Title VI (0.70). | 1.70 | $1,341.30 |
| 06/13/19 | Antonio N. Piccirillo | 201 | Meeting with B. Rosen, C. Martinez and J. Gerkis regarding timeline and requirements for Title VI proceeding (1.00); Review information request list (0.50); Review PSA to understand terms applicable to PBA holders (1.00). | 2.50 | $1,972.50 |
| 06/14/19 | Paul Possinger | 201 | Weekly update call with Board members. | 1.30 | $1,025.70 |
| 06/14/19 | Brian S. Rosen | 201 | Review Board call materials (0.40); Memorandum to T. Green regarding PRASA deal (0.10); Memorandum to M. DiConza regarding same (0.10); Board call (0.70). | 1.30 | $1,025.70 |
| 06/14/19 | Ehud Barak | 201 | Review presentations for Board call (0.80); Participate on Board call (1.30). | 2.10 | $1,656.90 |
| 06/16/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for June 14, 2019 (0.30). | 0.30 | $236.70 |
| 06/16/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for June 13, 2019 (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Timothy W. Mungovan | 201 | Revise and send litigation update as of June 15, 2019 (0.30). | 0.30 | $236.70 |
| 06/17/19 | Elliot Stevens | 201 | Conference call with O'Neill and team relating to case updates and developments (0.10). | 0.10 | $78.90 |
| 06/17/19 | Daniel Desatnik | 201 | Participate in weekly O'Neill update call (0.20). | 0.20 | $157.80 |
| 06/18/19 | Daniel Desatnik | 201 | Participate in weekly coordination call with O'Neill (0.30). | 0.30 | $236.70 |
| 06/18/19 | Steve MA | 201 | Attend call with O'Neill regarding case updates. | 0.30 | $236.70 |
| 06/18/19 | Elliot Stevens | 201 | Conference call with O'Neill and team relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 06/19/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of June 18, 2019 (0.30). | 0.30 | $236.70 |
| 06/19/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of June 17, 2019 (0.30). | 0.30 | $236.70 |
| 06/19/19 | Carlos E. Martinez | 201 | Call with A. Piccirillo regarding M. Zerjal question regarding treatment of PBA debt in GDB Title VI process (0.20); Call with A. Piccirillo regarding B. Rosen documents request (0.10). | 0.30 | $236.70 |
| 06/21/19 | Carlos E. Martinez | 201 | Teleconference with A. Piccirillo regarding document request list and summary disclosure (0.30); Review related documentation (0.40); Review PBA cash management disclosure (0.40). | 1.10 | $867.90 |
| 06/21/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of June 20, 2019 (0.30). | 0.30 | $236.70 |
| 06/21/19 | Timothy W. Mungovan | 201 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 06/21/19 | Paul Possinger | 201 | Weekly update call with Board members (1.70); Review materials in advance (0.20). | 1.90 | $1,499.10 |
| 06/22/19 | Brian S. Rosen | 201 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $236.70 |
| 06/23/19 | Brian S. Rosen | 201 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.50 | $394.50 |
| 06/23/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of June 21, 2019 (0.30). | 0.30 | $236.70 |
| 06/24/19 | Paul Possinger | 201 | Weekly status call with O'Neill (0.30). | 0.30 | $236.70 |
| 06/24/19 | Elliot Stevens | 201 | Conference call with O'Neill and team relating to case updates and developments (0.50). | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/19 | Daniel Desatnik | 201 | Participate in weekly O'Neill coordination call (0.50), | 0.50 | $394.50 |
| 06/24/19 | Ehud Barak | 201 | Weekly call with O'Neill. | 0.50 | $394.50 |
| 06/25/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for June 24, 2019 (0.30). | 0.30 | $236.70 |
| 06/25/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for June 23, 2019 (0.30). | 0.30 | $236.70 |
| 06/27/19 | Carlos E. Martinez | 201 | Teleconference with A. Piccirillo regarding status of PBA (0.20); Review PSA (0.20). | 0.40 | $315.60 |
| 06/28/19 | Timothy W. Mungovan | 201 | Revise and send litigation update for June 25, 2019 (0.30). | 0.30 | $236.70 |
| 06/28/19 | Timothy W. Mungovan | 201 | Revise and send litigation update for June 26, 2019 (0.30). | 0.30 | $236.70 |
| 06/28/19 | Timothy W. Mungovan | 201 | Revise and send litigation update for June 27, 2019 (0.30). | 0.30 | $236.70 |
| 06/28/19 | Paul Possinger | 201 | Weekly Board call regarding budget, AMPR settlement, PRASA. | 1.50 | $1,183.50 |
| 06/28/19 | Brian S. Rosen | 201 | Attend Board Sobrino call (0.60); Attend Board advisor call and review materials regarding same (1.30); Memorandum to M. Bienenstock regarding calls (0.10). | 2.00 | $1,578.00 |
| 06/29/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding planning in event that mandate is not stayed (0.30). | 0.30 | $236.70 |
| 06/30/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for June 28, 2019 (0.30). | 0.30 | $236.70 |
| 06/30/19 | Brian S. Rosen | 201 | Conference call with M. Bienenstock, T. Mungovan et al., regarding bond activity, stay, expenses (0.40); Memorandum to S. Negron regarding budget call (0.10); Review budget presentation (0.30). | 0.80 | $631.20 |
| **Tasks relating to the Board and Associated Members** | | | | **49.60** | **$39,134.40** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/19 | Michael A. Firestein | 202 | Research consulting issues vis-à-vis expert retention matters (0.30). | 0.30 | $236.70 |
| 06/07/19 | Elliot Stevens | 202 | E-mails with P. Omorogbe relating to Title VI (0.20); Research relating to same (0.30); Call with P. Omorogbe relating to same (0.20). | 0.70 | $552.30 |
| 06/11/19 | Zachary Chalett | 202 | Communications with E. Stevens regarding mandamus (0.20); Research mandamus (0.40). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Michael A. Firestein | 202 | Research and prepare multiple strategic correspondence on clawback and lien challenge adversary issues (0.20); Research expert consulting information regarding plan of adjustment issues (0.20). | 0.40 | $315.60 |
| 06/17/19 | Michael A. Firestein | 202 | Research certiorari issues for impact on other adversaries (0.20). | 0.20 | $157.80 |
| 06/21/19 | Amelia Friedman | 202 | Review initial research from P. Fishkind on standing to assert a proof of claim (0.30); E-mail follow-up questions to P. Fishkind (0.10). | 0.40 | $315.60 |
| 06/27/19 | Joshua A. Esses | 202 | Research for M. Zerjal on feasibility test. | 0.90 | $710.10 |
| 06/29/19 | Michael A. Firestein | 202 | Research McKinsey information concerning fiscal plan (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **3.70** | **$2,919.30** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/19 | Michael A. Firestein | 203 | Attend omnibus hearing because of numerous hearings on other matters for which I have responsibility (5.80). | 5.80 | $4,576.20 |
| 06/12/19 | Jeffrey W. Levitan | 203 | Telephone attendance at omnibus hearing. | 1.80 | $1,420.20 |
| 06/12/19 | Paul Possinger | 203 | Attend June omnibus hearing (6.50); Discussions with G. Mashberg, M. Bienenstock, L. Stafford and K. Rifkind to prepare for same (0.70). | 7.20 | $5,680.80 |
| 06/12/19 | Laura Stafford | 203 | Prepare for and participate in omnibus hearing (8.50). | 8.50 | $6,706.50 |
| 06/12/19 | Lary Alan Rappaport | 203 | Conferences with M. Firestein regarding omnibus hearing summary, analysis (0.30); Telephonic attendance at portions of omnibus hearing relating to PREPA 9019 motion, clawback and lien avoidance complaints by special claims committee and UCC (1.20); E-mails with T. Mungovan, M. Firestein regarding analysis of omnibus hearing, rulings (0.20). | 1.70 | $1,341.30 |
| 06/12/19 | Martin J. Bienenstock | 203 | Participate in omnibus hearing regarding status report, PREPA RSA, claims objections (7.60). | 7.60 | $5,996.40 |
| 06/12/19 | Ralph C. Ferrara | 203 | Telephonically attend omnibus hearing (0.80). | 0.80 | $631.20 |
| **Hearings and other non-filed communications with the Court** | | | | **33.40** | **$26,352.60** |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Laura Stafford | 204 | Draft final letter to AUSA regarding claim objection (0.20). | 0.20 | $157.80 |
| 06/01/19 | Brian S. Rosen | 204 | Review objections to claims (0.90); Memorandum to A. Friedman regarding same (0.10). | 1.00 | $789.00 |
| 06/03/19 | Brian S. Rosen | 204 | Review and revise ADR motion (0.60); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding same (0.30); Review H. Bauer memorandum regarding withdrawal of claims (0.10); Memorandum to L. Stafford regarding same/form (0.10). | 1.20 | $946.80 |
| 06/04/19 | Brian S. Rosen | 204 | Review and revise objection to claims replies (0.90); Revise L. Stafford memorandum regarding ADR expansion (0.10); Memorandum to L. Stafford regarding same (0.20). | 1.20 | $946.80 |
| 06/05/19 | Brian S. Rosen | 204 | Memorandum to L. Stafford regarding ADR changes (0.10); Review draft response to replies (0.30); Memorandum to A. Friedman regarding distribution of replies (0.10). | 0.50 | $394.50 |
| 06/11/19 | Brian S. Rosen | 204 | Teleconference with J. Hertzberg regarding claim process/meeting (0.20); Review A&M claims update (0.30); Memorandum to J. Hertzberg regarding same (0.20); Memorandum to N. Jaresko regarding tax refunds (0.10). | 0.80 | $631.20 |
| 06/13/19 | Brian S. Rosen | 204 | Conference call regarding claims update/hearing (0.60); Office conference with M. Bienenstock regarding same (0.20); Memorandum to K. Rifkind regarding workstreams update (0.10); Teleconference with K. Rifkind regarding same (0.10); Teleconference with J. Hertzberg regarding same (0.30). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/19 | Brian S. Rosen | 204 | Review L. Stafford claims chart (0.40); Teleconference with L. Stafford regarding same (0.10); Teleconference with M. Yassin regarding claims process (0.40); Memorandum to A&M regarding O'Melveny/Ankura attendance (0.10); Memorandum to J. Hertzberg regarding claims chart (0.10); Review chart of pre-petition litigation (1.10); Memorandum to M. Yassin regarding same (0.10); Memorandum to M. Bienenstock regarding A&M meeting (0.10); Memorandum to T. Mungovan regarding claims processing (0.20). | 2.60 | $2,051.40 |
| 06/14/19 | Laura Stafford | 204 | Calls with claimants regarding omnibus objections (0.30). | 0.30 | $236.70 |
| 06/15/19 | Brian S. Rosen | 204 | Review Alvarez Marsal materials regarding claims analysis (0.30); Memorandum to J. Hertzberg, et al., regarding same (0.10). | 0.40 | $315.60 |
| 06/17/19 | Brian S. Rosen | 204 | Meeting with Alvarez Marsal, O'Melveny and Ankura regarding claims issues/processing (1.40); Conference call with T. Mungovan and S. Ratner regarding same (0.30); Memorandum to O'Melveny, Ankura, et al., regarding claims processing (0.30); Teleconference to L. Stafford regarding same (0.20). | 2.20 | $1,735.80 |
| 06/18/19 | Brian S. Rosen | 204 | Conference call with litigation team regarding staffing for claims analysis (0.50); Review law/claims issue (0.10); Memorandum to F. Batlle regarding same (0.10). | 0.70 | $552.30 |
| 06/19/19 | Brian S. Rosen | 204 | Review P. Possinger/S. Millman memorandum regarding ADR (0.10); Review and revise supplement (0.30); Teleconference with L. Stafford regarding same (0.30) Revise J. Hertzberg memorandum regarding Alvarez Marsal review (0.20); Memorandum to L. Stafford regarding same (0.10); Memorandum to S. Millman regarding call (0.20). | 1.20 | $946.80 |
| 06/20/19 | Brian S. Rosen | 204 | Meeting with claims team (0.40); Conference call with Stroock, et al., regarding supplement to ADR (0.20); Revise same (0.20); Teleconference with L. Stafford regarding same (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                      Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/19 | Brian S. Rosen | 204 | Memorandum to L. Stafford regarding Ambac and Assured stipulations (0.10); Review C. Servais stipulation revisions (0.20); Memorandum to C. Servais regarding same (0.10); Review supplement to ADR motion (0.10); Memorandum to L. Stafford regarding same (0.10); Review C. Servais response (0.10); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regarding ADR and stipulations (0.20); Memorandum to L. Stafford regarding ADR/Litigation claims (0.10). | 1.10 | $867.90 |
| 06/21/19 | Elliot Stevens | 204 | Call with bondholder relating to claims objection (0.40). | 0.40 | $315.60 |
| 06/21/19 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 06/26/19 | Brian S. Rosen | 204 | Teleconference with L. Stafford regarding ADR procedures motion (0.30); Memorandum to AAFAF, et al, regarding meeting on same (0.10). | 0.40 | $315.60 |
| 06/27/19 | Brian S. Rosen | 204 | Review Board package regarding plan (0.30). | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **17.00** | **$13,413.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Martin J. Bienenstock | 205 | Review C. Sobrino letter regarding restructuring authority and draft response for N. Jaresko. | 4.20 | $3,313.80 |
| 06/13/19 | Martin J. Bienenstock | 205 | Draft proposed response to C. Sobrino letter regarding collective bargaining agreement's. | 1.30 | $1,025.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.50** | **$4,339.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Laura Stafford | 206 | Call with B. Rosen regarding ADR motion revisions (0.40). | 0.40 | $315.60 |
| 06/03/19 | Laura Stafford | 206 | Revise draft reply in support of omnibus claims objections (1.60). | 1.60 | $1,262.40 |
| 06/03/19 | Laura Stafford | 206 | Draft reply in support of amended omnibus procedures motion (1.60). | 1.60 | $1,262.40 |
| 06/03/19 | Philip Omorogbe | 206 | Draft descriptions of pleadings to be included into agenda for June 12 Omnibus hearing (1.80). | 1.80 | $1,420.20 |

33260 FOMB
Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Elisa Carino | 206 | Translate replies in support of omnibus claim objections to assist L. Stafford. | 0.30 | $236.70 |
| 06/04/19 | Philip Omorogbe | 206 | Correspondence with UCC and AAFAF regarding various issues on proposed agenda for June 12 omnibus hearing. | 1.80 | $1,420.20 |
| 06/04/19 | Amelia Friedman | 206 | E-mails with Document Services regarding preparing PDFs of 26 omnibus objections, plus exhibits for each. | 0.30 | $236.70 |
| 06/04/19 | Laura Stafford | 206 | Revise draft reply in support of amended omnibus objection (4.40). | 4.40 | $3,471.60 |
| 06/04/19 | Laura Stafford | 206 | Revise draft reply in support of amended omnibus motion (0.30). | 0.30 | $236.70 |
| 06/05/19 | Laura Stafford | 206 | Revise and finalize replies in support of claims objections (2.80). | 2.80 | $2,209.20 |
| 06/05/19 | Joshua A. Esses | 206 | Draft hearing agenda. | 0.40 | $315.60 |
| 06/05/19 | Amelia Friedman | 206 | E-mails with document services regarding preparing PDFs for omnibus objections to be filed. | 0.10 | $78.90 |
| 06/05/19 | Philip Omorogbe | 206 | Confer with M. Comerford, counsel for UCC, regarding UCC issues with proposed omnibus agenda (0.40); Communication with J. Esses and C. Tarrant regarding same (0.30); Draft agenda regarding same (0.60). | 1.30 | $1,025.70 |
| 06/05/19 | Elisa Carino | 206 | Translate replies in support of omnibus claim objections into Spanish to assist L. Stafford. | 4.20 | $3,313.80 |
| 06/06/19 | Philip Omorogbe | 206 | Review pertinent fillings on agenda and draft portions of agenda regarding said matters (2.60); Discuss with C. Tarrant regarding matters on agenda (1.20); Confer with J. Esses regarding matters on agenda (0.70); Communication with L. Stafford, P. Possinger and E. Barak regarding matters on agenda (0.90). | 5.40 | $4,260.60 |
| 06/06/19 | Joshua A. Esses | 206 | Draft omnibus hearing agenda. | 3.60 | $2,840.40 |
| 06/07/19 | Joshua A. Esses | 206 | Draft omnibus hearing agenda. | 0.80 | $631.20 |
| 06/07/19 | Laura Stafford | 206 | Draft notice of filing of amended schedules (2.10). | 2.10 | $1,656.90 |
| 06/07/19 | Philip Omorogbe | 206 | Draft Board proposed agenda for omnibus hearing (1.70); Communication with P. Possinger, J. Esses and others on Puerto Rico team regarding same (0.60). | 2.30 | $1,814.70 |
| 06/10/19 | Philip Omorogbe | 206 | Review comments from Court regarding proposed agenda (0.30); Correspond internally regarding issues raised by Court (1.20); Draft agenda for filing(3.00); Communication with counsel for party in interest regarding issue on agenda (0.30). | 4.80 | $3,787.20 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/19 | Laura Stafford | 206 | Review newly-filed responses and revise notices of filing of amended schedules (2.20). | 2.20 | $1,735.80 |
| 06/10/19 | Paul Possinger | 206 | Review agenda (0.30); Call with B. Rosen regarding same (0.30); Review Court comments, related e-mails (0.40); Call with E. Stevens regarding background on certain motions (0.20). | 1.20 | $946.80 |
| 06/10/19 | Michael A. Firestein | 206 | Review stipulation for dismissal in GO with reservation of rights (0.20); Review motion on briefing new Cooperativa action (0.10). | 0.30 | $236.70 |
| 06/10/19 | Joshua A. Esses | 206 | Draft omnibus hearing agenda (1.40); Call with B. Blackwell regarding new 365(d)(4) motion (0.10). | 1.50 | $1,183.50 |
| 06/11/19 | Joshua A. Esses | 206 | Draft amended omnibus hearing agenda. | 0.40 | $315.60 |
| 06/11/19 | Laura Stafford | 206 | Prepare revise amended schedules and notices for claim objections (2.20). | 2.20 | $1,735.80 |
| 06/11/19 | Philip Omorogbe | 206 | Draft portions of agenda related to newly-filed pleadings to be included within agenda (2.40); Draft and prepare amended agenda for filing (1.30). | 3.70 | $2,919.30 |
| 06/11/19 | Ehud Barak | 206 | Review and revise omnibus stay motion (0.80); Discuss same with S. Ma (0.20). | 1.00 | $789.00 |
| 06/15/19 | Maja Zerjal | 206 | Review and revise claim objection. | 2.90 | $2,288.10 |
| 06/17/19 | Maja Zerjal | 206 | Review and revise claim objection (0.50); Discuss same with J. Levitan (0.20). | 0.70 | $552.30 |
| 06/20/19 | Laura Stafford | 206 | Revise draft supplemental filing regarding ADR procedures (0.50). | 0.50 | $394.50 |
| 06/20/19 | Laura Stafford | 206 | Revise draft supplemental filing regarding ADR procedure (0.10). | 0.10 | $78.90 |
| 06/21/19 | Laura Stafford | 206 | Revise supplemental filing regarding ADR motion (0.20). | 0.20 | $157.80 |
| 06/22/19 | Laura Stafford | 206 | Revise notice of withdrawal (1.20). | 1.20 | $946.80 |
| 06/26/19 | Joshua A. Esses | 206 | Draft 365(d)(4) motion. | 0.80 | $631.20 |
| 06/26/19 | Peter Fishkind | 206 | Draft responses and objections (1.80); Research relevant constitutional and waiver issues for Hein response (2.20); Review relevant materials in preparation for drafting of omnibus objection (0.60); Teleconferences and related correspondence with A. Friedman and A. Bloch regarding omnibus objection (0.70). | 5.30 | $4,181.70 |
| 06/26/19 | Maja Zerjal | 206 | Review draft 365(d)(4) extension motion. | 0.50 | $394.50 |
| 06/27/19 | Elisa Carino | 206 | Draft stipulation to withdraw duplicate proof of claim filed on behalf of U.S. Bank National Association. | 1.90 | $1,499.10 |
| 06/27/19 | Aliza Bloch | 206 | Draft and edit shell of omnibus motion for claims on behalf of Board per A. Friedman. | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/19 | Joshua A. Esses | 206 | Draft 365(d)(4) motion. | 0.20 | $157.80 |
| 06/28/19 | Joshua A. Esses | 206 | Draft 365(d)(4) motion and send to bondholders for approval. | 1.60 | $1,262.40 |
| 06/28/19 | Aliza Bloch | 206 | Revise omnibus motion regarding no liability claims per A. Friedman in preparation for forthcoming filing. | 0.90 | $710.10 |
| 06/28/19 | Maja Zerjal | 206 | Review correspondence regarding NextGen administrative claim and 365(d)(4) extension. | 0.40 | $315.60 |
| 06/30/19 | Aliza Bloch | 206 | Revise omnibus motion for no liability claims for forthcoming motion filing per A. Friedman. | 1.40 | $1,104.60 |
| **Documents Filed on Behalf of the Board** | | | | **73.20** | **$57,754.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.50 | $394.50 |
| 06/04/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 06/05/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.40 | $315.60 |
| 06/06/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.40 | $315.60 |
| 06/06/19 | Michael A. Firestein | 207 | Review Court order on UCC disclosure issues (0.10). | 0.10 | $78.90 |
| 06/06/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.30 | $236.70 |
| 06/07/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 06/08/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.20 | $157.80 |
| 06/09/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 06/10/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 06/10/19 | Martin J. Bienenstock | 207 | Review order regarding status report (0.10); Draft proposed status report for N. Jaresko review (1.20). | 1.30 | $1,025.70 |
| 06/11/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.20 | $157.80 |
| 06/12/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.60 | $473.40 |
| 06/13/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.20 | $157.80 |
| 06/14/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.40 | $315.60 |
| 06/15/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.20 | $157.80 |
| 06/16/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 06/18/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.40 | $315.60 |
| 06/18/19 | Maja Zerjal | 207 | Review NextGen administrative expense motion (0.20); Correspond with local counsel regarding same (0.10); Correspond with internal team regarding same (0.10); Follow-up with local counsel (0.10). | 0.50 | $394.50 |
| 06/19/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 06/21/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.40 | $315.60 |
| 06/21/19 | Michael A. Firestein | 207 | Partial review of discovery statement for Commonwealth (0.30). | 0.30 | $236.70 |
| 06/21/19 | Maja Zerjal | 207 | Review status of NextGen administrative claim motion and local counsel response. | 0.30 | $236.70 |
| 06/22/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.20 | $157.80 |
| 06/24/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 06/24/19 | Timothy W. Mungovan | 207 | Review Assured's joinder to Ambac's motion to compel Commonwealth, Board and AAFAF to comply with previous Court orders in connection with disclosure of pension liabilities (0.30). | 0.30 | $236.70 |
| 06/24/19 | Maja Zerjal | 207 | Review correspondence regarding NextGen administrative claim motion. | 0.20 | $157.80 |
| 06/25/19 | Maja Zerjal | 207 | Review status of NextGen administrative claim motion. | 0.10 | $78.90 |
| 06/25/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.80 | $631.20 |
| 06/25/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.40 | $315.60 |
| 06/26/19 | Maja Zerjal | 207 | Review status and extension motion in administrative claim of NextGen. | 0.20 | $157.80 |
| 06/27/19 | Maja Zerjal | 207 | Review status of NextGen administrative expense claim (0.20); Review order regarding extension (0.10). | 0.30 | $236.70 |
| 06/27/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 06/27/19 | Elliot Stevens | 207 | Review ERS section 552 opinion (0.30). | 0.30 | $236.70 |
| 06/28/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.40 | $315.60 |
| 06/29/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 06/30/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **13.00** | **$10,257.00** |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 14

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/19 | Jeffrey W. Levitan | 208 | Review litigation status charts (0.20); Attend call regarding pending litigation matters (0.60); Conferences with E. Stevens and E. Barak regarding Omnibus hearing (0.30). | 1.10 | $867.90 |
| 06/18/19 | Michael A. Firestein | 208 | Conference call with T. Mungovan, S. Ratner and others on stay filing for adversaries in light of new developments (0.50). | 0.50 | $394.50 |
| 06/29/19 | Brian S. Rosen | 208 | Memorandum to S. Beville regarding stay/discovery call (0.10); Memorandum to M. Firestein regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review Kirpalani memorandum regarding same (0.10); Review discovery requests (0.40). | 0.80 | $631.20 |
| **Stay Matters** | | | | **2.40** | **$1,893.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/01/2019. | 0.30 | $236.70 |
| 06/01/19 | Michael A. Firestein | 210 | Review multiple correspondence on pension government reports for impact on adversaries (0.20); Review and prepare strategic correspondence in Dev Tech model issues (0.20); Teleconference with T. Mungovan on new Cooperativa action on liquidity issues (0.20); Conference with L. Rappaport on Ambac lift-stay strategy (0.20); Review correspondence and complaint in new Cooperativa action (0.30); Review memorandums on opposition to Ambac urgent motion (0.20). | 1.30 | $1,025.70 |
| 06/01/19 | Laura Stafford | 210 | E-mails with C. Febus and A. Pavel regarding models (0.30). | 0.30 | $236.70 |
| 06/01/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding possible risk that mandate is not stayed (0.30). | 0.30 | $236.70 |
| 06/01/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and C. Febus regarding obtaining DevTech model (0.40). | 0.40 | $315.60 |
| 06/01/19 | Mee R. Kim | 210 | E-mail with L. Rappaport, M. Zerjal and others regarding consultant agreement (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/19 | Laura Stafford | 210 | Draft replies in support of claims objections (5.50). | 5.50 | $4,339.50 |
| 06/02/19 | Michael A. Firestein | 210 | E-mails with O'Neill Borges and Alvarez & Marsal regarding O'Neill Borges filing objections to certain claims. | 0.20 | $157.80 |
| 06/02/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/02/2019. | 0.40 | $315.60 |
| 06/02/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.20 | $157.80 |
| 06/02/19 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Puerto Rico partners call. | 0.20 | $157.80 |
| 06/02/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 06/02/19 | Maja Zerjal | 210 | Review status of matters for June omnibus hearing (0.20); Draft e-mail to C. Tarrant regarding same (0.10); Draft e-mail to K. Stadler regarding same (0.10). | 0.40 | $315.60 |
| 06/03/19 | Maja Zerjal | 210 | Correspond with R. Kim and J. Esses regarding Board consultants (0.30); Correspond with Z. Chalett regarding same (0.20); Review draft consultant agreement (0.30); Draft e-mail to M. Firestein and L. Rapaport regarding same (0.20). | 1.00 | $789.00 |
| 06/03/19 | Maja Zerjal | 210 | Participate in weekly litigation and restructuring call (0.80); Participate in internal status meeting (0.40). | 1.20 | $946.80 |
| 06/03/19 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $394.50 |
| 06/03/19 | Maja Zerjal | 210 | Review two-week deadline calendar. | 0.20 | $157.80 |
| 06/03/19 | Yvonne O. Ike | 210 | E-mails with L. Wolf regarding searching in pleadings workspace (0.50); E-mails with vendor regarding pleadings review update (0.30). | 0.80 | $312.00 |
| 06/03/19 | Hadassa R. Waxman | 210 | Participate in litigation partners weekly call. | 0.80 | $631.20 |
| 06/03/19 | Seetha Ramachandran | 210 | Participate in weekly partners' conference call. | 0.80 | $631.20 |
| 06/03/19 | Ehud Barak | 210 | Participate in weekly Litigation call. | 0.80 | $631.20 |
| 06/03/19 | Zachary Chalett | 210 | Draft agreement related to Board advisors (0.60); Review contract related to Board advisors (0.40); Communications with M. Firestein and M. Zerjal regrading draft agreement (0.20). | 1.20 | $946.80 |
| 06/03/19 | Blake Cushing | 210 | Tracking responses to non-COFINA omnibus objections, marking for reply (0.30). | 0.30 | $236.70 |
| 06/03/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.80). | 1.80 | $1,420.20 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of June 3 and 10. | 0.80 | $631.20 |
| 06/03/19 | Lucy Wolf | 210 | Follow-up from Puerto Rico partners call with pending deadlines issues. | 0.70 | $552.30 |
| 06/03/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.80 | $631.20 |
| 06/03/19 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.40 | $315.60 |
| 06/03/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/03/2019. | 1.00 | $789.00 |
| 06/03/19 | Brian S. Rosen | 210 | Proskauer litigation partner update call regarding open issues/assignments (0.60). | 0.60 | $473.40 |
| 06/03/19 | Elliot Stevens | 210 | Conference call relating to case updates and developments with team (0.40). | 0.40 | $315.60 |
| 06/03/19 | Brian S. Rosen | 210 | Group update meeting regarding advise/strategy and open matters (0.50). | 0.50 | $394.50 |
| 06/03/19 | Javier Sosa | 210 | Translate proof of claim for L. Stafford. | 0.40 | $108.00 |
| 06/03/19 | Philip Omorogbe | 210 | Update call with Puerto Rico team. | 0.50 | $394.50 |
| 06/03/19 | Michael A. Firestein | 210 | Attend partner strategy call regarding all Commonwealth cases (0.80); Review strategy for dismissal of a defendant claiming non-secured position in adversaries (0.20); Teleconference with E. Stevens on Tilden and GO claim dismissal issues (0.20); Review and revise template for consulting agreement regarding disclosure of confidential information (0.30). | 1.50 | $1,183.50 |
| 06/03/19 | Michael T. Mervis | 210 | Weekly litigation group call. | 0.80 | $631.20 |
| 06/03/19 | Kevin J. Perra | 210 | Partner litigation call (0.80); Review deadline chart (0.10); Review filings across various cases (0.60). | 1.50 | $1,183.50 |
| 06/03/19 | Matthew H. Triggs | 210 | Review of two week calendar. | 0.80 | $631.20 |
| 06/03/19 | Lary Alan Rappaport | 210 | Review calendars, schedules for weekly call regarding status, deadlines, tasks and assignments (0.10); Conference call T. Mungovan, B. Rosen, G. Mashberg, M. Firestein, E. Barak, L. Stafford, J. Alonzo regarding status, schedule, analysis, strategy, deadlines, tasks and assignments (0.80); E-mails with M. Zerjal regarding consultant strategy (0.20); Conference with M. Firestein regarding consultant strategy and response to M. Zerjal (0.30). | 1.40 | $1,104.60 |
| 06/03/19 | Jeffrey W. Levitan | 210 | Review litigation charts (0.20); Attend litigation call regarding pending matters (0.80). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 17 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/19 | Laura Stafford | 210 | Call with D. Perez regarding claims reconciliation (0.40). | 0.40 | $315.60 |
| 06/03/19 | Laura Stafford | 210 | Communications with W. Dalsen and H. Vora regarding expert discovery issues (0.20). | 0.20 | $157.80 |
| 06/03/19 | Laura Stafford | 210 | Communications with K. Harmon and J. Herriman regarding claims reconciliation issues (0.30). | 0.30 | $236.70 |
| 06/03/19 | Laura Stafford | 210 | Review and analyze documents for experts (0.20). | 0.20 | $157.80 |
| 06/03/19 | Laura Stafford | 210 | Participate in call with experts (1.00). | 1.00 | $789.00 |
| 06/03/19 | Laura Stafford | 210 | Compile and send to E. Abdelmasieh summary of claims to be reconciled using ADR procedures (0.30). | 0.30 | $236.70 |
| 06/03/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.80); Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.60); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.40). | 1.80 | $1,420.20 |
| 06/03/19 | Laura Stafford | 210 | Participate in weekly litigation partners' call (0.80); E-mails with P. Possinger, S. Ma, and M. Dale regarding open items from same (0.30). | 1.10 | $867.90 |
| 06/03/19 | Guy Brenner | 210 | Attend weekly partner call. | 0.80 | $631.20 |
| 06/03/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.80 | $631.20 |
| 06/03/19 | Mee R. Kim | 210 | E-mails with M. Zerjal and others regarding advisor agreement (0.30); E-mails with M. Zerjal and litigation partners regarding same (0.30). | 0.60 | $473.40 |
| 06/03/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.80). | 0.80 | $631.20 |
| 06/03/19 | Timothy W. Mungovan | 210 | Participate in conference call with all litigation and restructuring lawyers to review events and deadlines for weeks of June 3 and 10 (0.40). | 0.40 | $315.60 |
| 06/03/19 | Ana Vermal | 210 | Participate in weekly litigation partners' call. | 0.80 | $631.20 |
| 06/03/19 | Timothy W. Mungovan | 210 | E-mails with L. Stafford regarding draft agenda for June 12 omnibus hearing (0.20). | 0.20 | $157.80 |
| 06/03/19 | Timothy W. Mungovan | 210 | Review all deadlines for weeks of June 3 and June 10 (0.30). | 0.30 | $236.70 |
| 06/03/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.80 | $631.20 |
| 06/04/19 | Timothy W. Mungovan | 210 | Review correspondence from counsel to Assured requesting information concerning Duff & Phelps report (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Timothy W. Mungovan | 210 | E-mails with L. Rappaport regarding correspondence from counsel to Assured requesting information concerning Duff & Phelps report (0.20). | 0.20 | $157.80 |
| 06/04/19 | Guy Brenner | 210 | Strategize regarding non-delegation doctrine claim. | 0.20 | $157.80 |
| 06/04/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.70); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.60). | 1.30 | $1,025.70 |
| 06/04/19 | Laura Stafford | 210 | Communications with A. Friedman regarding claims reconciliation research (0.10). | 0.10 | $78.90 |
| 06/04/19 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding ADR procedures (0.20). | 0.20 | $157.80 |
| 06/04/19 | Laura Stafford | 210 | Communications with J. Alonzo and L. Wolf regarding litigation charts (0.20). | 0.20 | $157.80 |
| 06/04/19 | Laura Stafford | 210 | Communications with e-Discovery team regarding discovery issues (0.10). | 0.10 | $78.90 |
| 06/04/19 | Laura Stafford | 210 | E-mail to B. Rosen regarding ADR procedures (0.30). | 0.30 | $236.70 |
| 06/04/19 | Laura Stafford | 210 | Communications with C. Febus regarding research assignments (0.20). | 0.20 | $157.80 |
| 06/04/19 | Laura Stafford | 210 | Call with L. Silvestro regarding staffing (0.10). | 0.10 | $78.90 |
| 06/04/19 | Laura Stafford | 210 | Calls with A. Friedman and B. Rosen regarding claims reconciliation issues (0.20). | 0.20 | $157.80 |
| 06/04/19 | Laura Stafford | 210 | E-mail to J. Richman regarding vendor retention (0.10). | 0.10 | $78.90 |
| 06/04/19 | Laura Stafford | 210 | Communications with C. Peterson and C. Adkins regarding vendor retention (0.10). | 0.10 | $78.90 |
| 06/04/19 | Laura Stafford | 210 | Call with D. Perez regarding claims reconciliation procedures (0.50). | 0.50 | $394.50 |
| 06/04/19 | Laura Stafford | 210 | Call with A. Friedman regarding claims reconciliation issues (0.30). | 0.30 | $236.70 |
| 06/04/19 | Lary Alan Rappaport | 210 | Review Jones Day request for information regarding Duff Phelps report (0.10); E-mails with P. Friedman, M. Bienenstock, M. Firestein, S. Ratner, M. Dale regarding Jones Day request for information about Duff Phelps report (0.20); Conference with M. Firestein regarding requests for information, strategy (0.10). | 0.40 | $315.60 |
| 06/04/19 | Michael A. Firestein | 210 | Review discovery demand concerning Duff & Phelps report (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Michael A. Firestein | 210 | Review multiple budgeting materials on bridging gaps (0.20); Review consulting and expert disclosure issues (0.20); Review and draft correspondence on forensic investigation issues (0.10). | 0.50 | $394.50 |
| 06/04/19 | Elliot Stevens | 210 | Analyze adversary proceedings relating to GO bondholder property rights for E. Barak (0.50). | 0.50 | $394.50 |
| 06/04/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/04/2019. | 0.70 | $552.30 |
| 06/04/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.40). | 1.40 | $1,104.60 |
| 06/04/19 | Blake Cushing | 210 | Revise litigation chart for assistance of Board counsel (0.60). | 0.60 | $473.40 |
| 06/04/19 | Blake Cushing | 210 | Track and organize responses to non-COFINA omnibus objections (0.80). | 0.80 | $631.20 |
| 06/04/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.80 | $1,420.20 |
| 06/04/19 | Blake Cushing | 210 | Call with A. Friedman and Alvarez Marsal regarding drafting of omnibus objections to non-COFINA claims (0.40). | 0.40 | $315.60 |
| 06/04/19 | Blake Cushing | 210 | Revise litigation chart for assistance of Board counsel (1.80). | 1.80 | $1,420.20 |
| 06/04/19 | Zachary Chalett | 210 | Revise agreement related to Board advisors (0.10); Communications with M. Zerjal regrading draft agreement (0.20). | 0.30 | $236.70 |
| 06/04/19 | Maja Zerjal | 210 | Review list of matters for June 12 omnibus hearing (0.20); Review proposed order on presumptive standards filed for omnibus hearing and compare with prior versions (0.30); Draft internal e-mail regarding same (0.10). | 0.60 | $473.40 |
| 06/04/19 | Maja Zerjal | 210 | Review and revise advisor form for J. El Koury. | 0.50 | $394.50 |
| 06/04/19 | James Kay | 210 | E-mails from L. Stafford regarding Spanish-language translation of draft reply in support of twentieth omnibus objection (0.10); E-mails to L. Stafford regarding same (0.20); Spanish-language translation of same (7.10). | 7.40 | $2,886.00 |
| 06/05/19 | James Kay | 210 | E-mails from A. Friedman regarding Spanish-language Commonwealth of Puerto Rico, HTA and ERS omnibus motions (0.20); E-mails to A. Friedman regarding same (0.40); Proofread and revise Spanish-language Commonwealth of Puerto Rico omnibus motions 49 and 50 (2.60). | 3.20 | $1,248.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | James Kay | 210 | E-mail from L. Stafford regarding Spanish-language translation of reply in support of twentieth omnibus objection (0.10); E-mail to L. Stafford regarding same (0.10); Spanish-language translation of same (1.90). | 2.10 | $819.00 |
| 06/05/19 | Maja Zerjal | 210 | Review correspondence regarding June 12 omnibus hearing agenda. | 0.20 | $157.80 |
| 06/05/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 6/5/19. | 0.20 | $157.80 |
| 06/05/19 | Blake Cushing | 210 | Call with L. Geary about daily update of substantive filings for litigation chart (0.10). | 0.10 | $78.90 |
| 06/05/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.70). | 1.70 | $1,341.30 |
| 06/05/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/05/2019. | 1.40 | $1,104.60 |
| 06/05/19 | Javier Sosa | 210 | Translate documents for ADR procedure motion for L. Stafford. | 1.60 | $432.00 |
| 06/05/19 | Javier Sosa | 210 | Translate omnibus objections for A. Friedman. | 0.50 | $135.00 |
| 06/05/19 | Kevin J. Perra | 210 | Review deadlines and Court filings across various cases. | 0.60 | $473.40 |
| 06/05/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding consultant non-disclosure, privilege issues (0.20); Conference with M. Firestein, C. Febus, K. Rifkind regarding consultant non-disclosure, privilege issues (0.20). | 0.40 | $315.60 |
| 06/05/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on consultant strategy and related preparation for client call on same (0.20); Teleconference with K. Rifkind, C. Febus, L. Rappaport on consultant strategy for adversaries (0.20). | 0.40 | $315.60 |
| 06/05/19 | Laura Stafford | 210 | Prepare list of constitutional challenges and summary regarding same (1.60). | 1.60 | $1,262.40 |
| 06/05/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.50); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.40). | 0.90 | $710.10 |
| 06/05/19 | Laura Stafford | 210 | Revise draft ADR procedures (4.70). | 4.70 | $3,708.30 |
| 06/05/19 | Laura Stafford | 210 | E-mail regarding vendor retention (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Ralph C. Ferrara | 210 | Review Commonwealth 2020 budget development process in connection with Board notice of violation of certified revised budget (1.40); Review summary and Board letter to Legislature regarding uses of projected fiscal 2020 budget surplus (0.30); Review summary regarding Teachers Union support for pension deal with Board (0.20). | 1.90 | $1,499.10 |
| 06/06/19 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.70 | $552.30 |
| 06/06/19 | Mee R. Kim | 210 | E-mails with T. Mungovan, M. Zerjal and others regarding Board advisors. | 0.20 | $157.80 |
| 06/06/19 | Brooke L. Blackwell | 210 | Team meeting with bankruptcy group regarding case administration (0.70). | 0.70 | $552.30 |
| 06/06/19 | Laura Stafford | 210 | Communications with J. Richman and D. Brown regarding vendor retention (1.00). | 1.00 | $789.00 |
| 06/06/19 | Laura Stafford | 210 | Communications with paralegals regarding preparations for omnibus hearing (0.40). | 0.40 | $315.60 |
| 06/06/19 | Antonio N. Piccirillo | 210 | Review GDB presentations for conditions/steps for proposed Title VI proceeding. | 0.70 | $552.30 |
| 06/06/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.70); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.40). | 1.10 | $867.90 |
| 06/06/19 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting (0.70); E-mail P. Possinger regarding retiree claims (0.20). | 0.90 | $710.10 |
| 06/06/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review revised University of Puerto Rico fiscal plan by Board (0.80); Review correspondence on government powers under PROMESA (0.20); Teleconference with T. Mungovan on plan of adjustment strategic issues (0.20). | 1.40 | $1,104.60 |
| 06/06/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 06/06/19 | Philip Omorogbe | 210 | Review PROMESA sections and related documents on Title III and Title VI filing. | 1.60 | $1,262.40 |
| 06/06/19 | Philip Omorogbe | 210 | Update call with Puerto Rico team. | 0.50 | $394.50 |
| 06/06/19 | Elliot Stevens | 210 | E-mail with J. Esses relating to pensions claims (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Brian S. Rosen | 210 | Review vendor settlement procedures (0.40); Review draft footnote regarding standing (0.20); Memorandum to M. Triggs, et al., regarding same (0.10); Memorandum to Rosa Sierra regarding vendor procedures (0.10). | 0.80 | $631.20 |
| 06/06/19 | Brian S. Rosen | 210 | Proskauer team meeting regarding open issues (0.50). | 0.50 | $394.50 |
| 06/06/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/05/2019. | 0.80 | $631.20 |
| 06/06/19 | Blake Cushing | 210 | Track and edit internal correspondence regarding omnibus objections filed on 6/6/19 (0.20). | 0.20 | $157.80 |
| 06/06/19 | Carl Mazurek | 210 | Review and edit litigation deadline charts for 6/6/19. | 1.10 | $867.90 |
| 06/06/19 | Blake Cushing | 210 | Track status of all responses and filings of omnibus objections for July hearing (1.30). | 1.30 | $1,025.70 |
| 06/06/19 | Blake Cushing | 210 | Track filing of fifty-seventh omnibus objection, add to internal correspondence regarding filings on 6/6/19 (0.10). | 0.10 | $78.90 |
| 06/06/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.40). | 2.40 | $1,893.60 |
| 06/06/19 | Maja Zerjal | 210 | Review draft agenda and related pleadings for June 12 omnibus hearing. | 0.80 | $631.20 |
| 06/06/19 | James Kay | 210 | E-mails from A. Friedman regarding Spanish-language Commonwealth motions (0.20); E-mails to A. Friedman regarding same (0.60); Proofread and revise Spanish-language Commonwealth of Puerto Rico omnibus motions 58, 59, 61 and 62 (9.80). | 10.60 | $4,134.00 |
| 06/07/19 | Maja Zerjal | 210 | Review status of agenda for June 12 hearing and related correspondence. | 0.40 | $315.60 |
| 06/07/19 | Blake Cushing | 210 | Edit internal tracker in relation to claim objections, creditor responses, and replies (0.30). | 0.30 | $236.70 |
| 06/07/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.90). | 1.90 | $1,499.10 |
| 06/07/19 | Blake Cushing | 210 | Call with A. Friedman, L. Stafford and Alvarez Marsal regarding claims administration (0.60). | 0.60 | $473.40 |
| 06/07/19 | Carl Mazurek | 210 | Phone call with L. Geary and H. Vora to review and finalize litigation deadline charts (0.50); Review and edit litigation deadline charts for 6/7/19 (0.30). | 0.80 | $631.20 |
| 06/07/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/07/2019. | 0.90 | $710.10 |
| 06/07/19 | Lucy Wolf | 210 | Edit staffing chart for all Puerto Rico cases. | 1.30 | $1,025.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/19 | Philip Omorogbe | 210 | Communication with E. Stevens regarding PROMESA issue within Commonwealth case (0.70); Review internal memorandum regarding same (0.90); Review PROMESA regarding same (0.40). | 2.00 | $1,578.00 |
| 06/07/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.60); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.60). | 1.20 | $946.80 |
| 06/07/19 | Antonio N. Piccirillo | 210 | Review PROMESA for ability of Board to propose/lead Title VI proceeding (0.50); Review conditions for Title VI proceeding (0.50); Meet with C. Martinez and E. Barak regarding ability of Board to propose/lead Title VI proceeding (0.70). | 1.70 | $1,341.30 |
| 06/07/19 | Laura Stafford | 210 | Communications with claimants' attorney regarding omnibus hearing on claim objection (0.30). | 0.30 | $236.70 |
| 06/07/19 | Laura Stafford | 210 | Communications with J. Richman, C. Adkins, and D. Brown regarding vendor retention (1.20). | 1.20 | $946.80 |
| 06/07/19 | Paul Possinger | 210 | Review agenda matters, related e-mails with C. Tarrant (0.20); Call with AMPR counsel regarding same (0.20). | 0.40 | $315.60 |
| 06/07/19 | Carlos E. Martinez | 210 | Review PROMESA (2.40); Call with A. Piccirillo and E. Barak regarding ability to force an unwilling issuer to be under Title VI (0.70). | 3.10 | $2,445.90 |
| 06/08/19 | Laura Stafford | 210 | E-mails with J. Richman regarding vendor retention (0.60). | 0.60 | $473.40 |
| 06/08/19 | Paul Possinger | 210 | Call with D. Brownstein regarding potential Syncora settlement, related e-mails. | 0.50 | $394.50 |
| 06/08/19 | Brian S. Rosen | 210 | Review SCC/UCC settlement procedures (0.40). | 0.40 | $315.60 |
| 06/09/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.10). | 1.10 | $867.90 |
| 06/09/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/09/2019. | 1.20 | $946.80 |
| 06/09/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail for 6/9/19. | 0.20 | $157.80 |
| 06/09/19 | Lucy Wolf | 210 | Edit staffing chart for all Puerto Rico cases. | 1.40 | $1,104.60 |
| 06/09/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.30 | $236.70 |
| 06/09/19 | Laura Stafford | 210 | Communications with vendor and J. Richman regarding retention (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/19 | Laura Stafford | 210 | Revise notes regarding expert witness meeting (1.40). | 1.40 | $1,104.60 |
| 06/09/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.30); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.10). | 0.40 | $315.60 |
| 06/09/19 | Michael A. Firestein | 210 | Review deadline chart in preparation for weekly partner call on all Commonwealth cases (0.20); Review multiple drafts and strategic correspondence to government on PROMESA grasp and authority (0.20). | 0.40 | $315.60 |
| 06/09/19 | Timothy W. Mungovan | 210 | E-mails with J. El Koury and M. Bienenstock regarding contingency planning in event that mandate is not stayed (0.70). | 0.70 | $552.30 |
| 06/09/19 | Maja Zerjal | 210 | Review 2-week deadline calendar. | 0.20 | $157.80 |
| 06/10/19 | Maja Zerjal | 210 | Review docket filings and updates regarding June 12 hearing agenda. | 1.20 | $946.80 |
| 06/10/19 | Seetha Ramachandran | 210 | Weekly partners strategy call. | 0.50 | $394.50 |
| 06/10/19 | Hadassa R. Waxman | 210 | Participate in weekly partner call. | 0.60 | $473.40 |
| 06/10/19 | Ehud Barak | 210 | Weekly litigation call. | 0.60 | $473.40 |
| 06/10/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.60). | 0.60 | $473.40 |
| 06/10/19 | Carlos E. Martinez | 210 | Call with E. Barak regarding analysis (0.20); Analyze PROMESA regarding Title VI without issuer participation (0.70). | 0.90 | $710.10 |
| 06/10/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.60 | $473.40 |
| 06/10/19 | Julia D. Alonzo | 210 | Review and revise staffing chart (1.20). | 1.20 | $946.80 |
| 06/10/19 | Timothy W. Mungovan | 210 | Conference call with J. El Koury regarding planning in event that mandate is not stayed in First Circuit (0.30). | 0.30 | $236.70 |
| 06/10/19 | Timothy W. Mungovan | 210 | Review all deadlines and events for weeks of June 10 and June 17 (0.30). | 0.30 | $236.70 |
| 06/10/19 | Timothy W. Mungovan | 210 | Participate in weekly conference call with litigation and restructuring lawyers to review all deadlines and events (0.60). | 0.60 | $473.40 |
| 06/10/19 | Timothy W. Mungovan | 210 | E-mails with J. El Koury regarding planning in event that mandate is not stayed in First Circuit (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/19 | Brooke L. Blackwell | 210 | Internal communications with J. Esses regarding renewal of 365(d)(4) motion for PBA (0.20); Review current order in preparation of filing extension (0.30). | 0.50 | $394.50 |
| 06/10/19 | Guy Brenner | 210 | Attend weekly partner call. | 0.60 | $473.40 |
| 06/10/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.60 | $473.40 |
| 06/10/19 | Brooke L. Blackwell | 210 | Review case summaries for preparation of revisions to disclosure statement (0.30). | 0.30 | $236.70 |
| 06/10/19 | Michael T. Mervis | 210 | Weekly litigation team status call. | 0.60 | $473.40 |
| 06/10/19 | Matthew H. Triggs | 210 | Monday morning call for purposes of review of two week calendar. | 0.60 | $473.40 |
| 06/10/19 | Kevin J. Perra | 210 | Review task and filing deadlines (0.10); Review filings across various cases (0.50). | 0.60 | $473.40 |
| 06/10/19 | Gregg M. Mashberg | 210 | Participate in partner status and strategy call. | 0.60 | $473.40 |
| 06/10/19 | Michael A. Firestein | 210 | Review revised deadline chart to prepare for partner Commonwealth call (0.20); Attend partner strategy call for all Commonwealth cases (0.60); Review omnibus agenda for impact on all adversaries within area of responsibility (0.20). | 1.00 | $789.00 |
| 06/10/19 | Lary Alan Rappaport | 210 | Review calendar of deadlines, tasks for weekly conference call regarding status and strategy (0.10); Conference with S. Ratner, T. Mungovan, M. Dale, G. Mashberg, B. Rosen, E. Barak, J. Alonzo, L. Stafford, M. Firestein regarding calendar, schedule, tasks, assignments, status and strategy (0.60). | 0.70 | $552.30 |
| 06/10/19 | Lary Alan Rappaport | 210 | Review agenda for June 12th Omnibus hearing (0.10); Conference with M. Firestein regarding agenda for June 12th Omnibus Hearing (0.10). | 0.20 | $157.80 |
| 06/10/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.60); Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.80); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.50). | 1.90 | $1,499.10 |
| 06/10/19 | Laura Stafford | 210 | Calls with J. Herriman regarding preparation for omnibus hearing (0.70). | 0.70 | $552.30 |
| 06/10/19 | Laura Stafford | 210 | Revise draft notes regarding expert issues (0.20). | 0.20 | $157.80 |
| 06/10/19 | Laura Stafford | 210 | Participate in internal claims reconciliation team call (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/19 | Laura Stafford | 210 | Communications with J. Alonzo and L. Wolf regarding team staffing chart (0.30). | 0.30 | $236.70 |
| 06/10/19 | Laura Stafford | 210 | Participate in litigation partners' meeting (0.60). | 0.60 | $473.40 |
| 06/10/19 | Laura Stafford | 210 | Review, analyze and comment upon ERS claims objections (0.20). | 0.20 | $157.80 |
| 06/10/19 | Laura Stafford | 210 | Communications with L. Silvestro and S. Schaefer regarding paralegal staffing (0.30). | 0.30 | $236.70 |
| 06/10/19 | Paul Possinger | 210 | Weekly update call with litigation team (0.60); Review revisions to agenda, related e-mails (0.30). | 0.90 | $710.10 |
| 06/10/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of June 10 and 17. | 0.60 | $473.40 |
| 06/10/19 | Lucy Wolf | 210 | Follow-up from Puerto Rico Partners Call with pending deadlines issues. | 0.40 | $315.60 |
| 06/10/19 | Lucy Wolf | 210 | Edit staffing chart for all Puerto Rico cases. | 0.20 | $157.80 |
| 06/10/19 | Lucy Wolf | 210 | Review June 5, 2019 letter from Christian Sobrino to Board. | 1.10 | $867.90 |
| 06/10/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.40). | 0.40 | $315.60 |
| 06/10/19 | Blake Cushing | 210 | Update internal tracker of responses to non-COFINA omnibus objections (0.10); Correspondence with A. Friedman and L. Stafford regarding tracker (0.10). | 0.20 | $157.80 |
| 06/10/19 | Blake Cushing | 210 | Call with L. Stafford and A. Friedman regarding claims administration (0.20). | 0.20 | $157.80 |
| 06/10/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.90 | $710.10 |
| 06/10/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 6/10/19. | 1.10 | $867.90 |
| 06/10/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/10/2019. | 0.80 | $631.20 |
| 06/10/19 | Elliot Stevens | 210 | Call with P. Possinger relating to GO and HTA stay motions for June 12 omnibus hearing (0.30). | 0.30 | $236.70 |
| 06/10/19 | Brian S. Rosen | 210 | Litigation partner conference call regarding open matters/issues (0.50); Memorandum to S. Beville regarding meeting on debt limit litigation (0.10). | 0.60 | $473.40 |
| 06/11/19 | Brian S. Rosen | 210 | Meeting with Brown Rudnick regarding litigation/stay/PSA (2.00). | 2.00 | $1,578.00 |
| 06/11/19 | Philip Omorogbe | 210 | Review PROMESA regarding issues related to plan support agreement (0.50); Meet with B. Rosen, A. Piccirillo and C. Martinez regarding same (0.60); Draft communication regarding same (0.50). | 1.60 | $1,262.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/11/2019. | 1.00 | $789.00 |
| 06/11/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 6/11/19. | 0.60 | $473.40 |
| 06/11/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.20). | 2.20 | $1,735.80 |
| 06/11/19 | Laura Stafford | 210 | Communications with J. Herriman regarding preparation for June 12 omnibus hearing (0.20). | 0.20 | $157.80 |
| 06/11/19 | Laura Stafford | 210 | Prepare for omnibus hearing regarding claims objections (5.40). | 5.40 | $4,260.60 |
| 06/11/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.80); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.60). | 1.40 | $1,104.60 |
| 06/11/19 | Michael A. Firestein | 210 | Teleconference with B. Rosen on PBA interface concerning Board omnibus report (0.10); Review and draft correspondence on Duff & Phelps report related research on same (0.20). | 0.30 | $236.70 |
| 06/12/19 | Michael A. Firestein | 210 | Review RSA with retirees on Commonwealth plan (0.20); Draft memorandum on adversary proceedings status and strategy (0.20). | 0.40 | $315.60 |
| 06/12/19 | Kevin J. Perra | 210 | Review deadline charts (0.10); Review filings across various cases (0.70). | 0.80 | $631.20 |
| 06/12/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.80); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.50). | 1.30 | $1,025.70 |
| 06/12/19 | James P. Gerkis | 210 | Review official statements for HTA/ERS/Commonwealth and PBA Bonds. | 3.80 | $2,998.20 |
| 06/12/19 | Antonio N. Piccirillo | 210 | Review PSA for Title VI implications (0.50); Meet with Martinez to discuss Title VI timeline (0.50). | 1.00 | $789.00 |
| 06/12/19 | Timothy W. Mungovan | 210 | E-mails with J. El Koury, M. Firestein, M. Dale, and S. Ratner regarding statements made at omnibus hearing concerning timing of filing of plan of adjustment (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/19 | Julia D. Alonzo | 210 | Review document request from Assured, GO bondholders, and National for documents relating to Duff & Phelps report (1.10); Call with B. Sushon regarding document request from Assured, GO bondholders, and National for documents relating to Duff & Phelps report and drafting summary of same (0.30). | 1.40 | $1,104.60 |
| 06/12/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $1,656.90 |
| 06/12/19 | Lucy Wolf | 210 | Edit staffing chart for all Puerto Rico cases. | 1.10 | $867.90 |
| 06/12/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 6/12/19. | 0.40 | $315.60 |
| 06/12/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/12/2019. | 0.70 | $552.30 |
| 06/12/19 | Saulo Salles DE Padua | 210 | Analysis of offering document of bond issuance performed by Puerto Rico Public Buildings authority and elaboration of an information request checklist, content of which comprises new information that would be required to update offering document in event of a new bond issuance. | 4.00 | $3,156.00 |
| 06/12/19 | Philip Omorogbe | 210 | Review PROMESA and related jurisprudence regarding PROMESA issues concerning plan support agreement (1.60); Review PROMESA legislative history regarding same (1.30); Draft analysis regarding same (0.70). | 3.60 | $2,840.40 |
| 06/12/19 | Maja Zerjal | 210 | Review reports of June 12 omnibus hearing. | 0.80 | $631.20 |
| 06/12/19 | Maja Zerjal | 210 | Review upcoming deadlines in various Title III and adversary matters. | 0.30 | $236.70 |
| 06/13/19 | Maja Zerjal | 210 | Correspond with J. Alonzo regarding document request. | 0.20 | $157.80 |
| 06/13/19 | Maja Zerjal | 210 | Participate in internal update meeting. | 0.50 | $394.50 |
| 06/13/19 | Maja Zerjal | 210 | Review deadlines for July omnibus hearing (0.10); Correspond with internal team regarding motions to be filed (0.20). | 0.30 | $236.70 |
| 06/13/19 | Daniel Desatnik | 210 | Participate in weekly restructuring team coordination meeting (0.50). | 0.50 | $394.50 |
| 06/13/19 | Steve MA | 210 | Attend weekly Proskauer restructuring team call regarding case updates. | 0.50 | $394.50 |
| 06/13/19 | Steve MA | 210 | Attend call with Proskauer team regarding claims administration. | 0.40 | $315.60 |
| 06/13/19 | Philip Omorogbe | 210 | Update call with Puerto Rico team. | 0.50 | $394.50 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Philip Omorogbe | 210 | Review PROMESA concerning issues pertinent to plan support agreement (1.30); Review PROMESA legislative history regarding same (0.60); Confer with E. Stevens regarding same (0.40); Draft memorandum regarding same (2.70); Meet with A. Piccirillo, B. Rosen, J. Gerkis, C. Martinez regarding same (0.70). | 5.70 | $4,497.30 |
| 06/13/19 | Brian S. Rosen | 210 | Proskauer team updates regarding open issues/assignments (0.50). | 0.50 | $394.50 |
| 06/13/19 | Brian S. Rosen | 210 | Memorandum to S. Beville regarding Citi settlement (0.10); Review Citi settlement motion (0.40). | 0.50 | $394.50 |
| 06/13/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 06/13/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/13/2019. | 0.50 | $394.50 |
| 06/13/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 6/13/19. | 0.70 | $552.30 |
| 06/13/19 | Lucy Wolf | 210 | Edit staffing chart for all Puerto Rico cases. | 1.80 | $1,420.20 |
| 06/13/19 | Blake Cushing | 210 | Track filed claim objections and update internal tracker for use in preparing for 7.24.19 hearing (0.60). | 0.60 | $473.40 |
| 06/13/19 | Blake Cushing | 210 | Track filed claim objections and update internal tracker for use in preparing for 7.24.19 hearing (2.10). | 2.10 | $1,656.90 |
| 06/13/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.20). | 1.20 | $946.80 |
| 06/13/19 | Julia D. Alonzo | 210 | Discuss document request relating to bank accounts investigation with M. Bienenstock, E. Barak, and M. Zerjal (0.60); Review document request and related materials (0.80). | 1.40 | $1,104.60 |
| 06/13/19 | Julia D. Alonzo | 210 | Revise staffing chart (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Ralph C. Ferrara | 210 | Teleconference with R. Kim regarding Commonwealth fiscal plan model (0.30); Review summary and Board letter to Governor regarding deficiencies in Law 29 compliance certification (0.30); Review 6/12 omnibus hearing in connection with Claims Committee mandate (0.10); Review pension deal with Board and Retiree Committee in connection with certified Commonwealth fiscal plan (0.20); Review summary regarding Governor's/AAFAF's criticisms of same (0.30); Review summaries regarding PRIFA-related filings (0.50); Review Law 29 issues in connection with Commonwealth fiscal plan respecting pension reform (0.20); Review summary regarding Assured/PBA/QTCB noteholders opposition to Board's motion to dismiss intervenors' counterclaims asserted in PBA lease re-characterization adversary proceeding (0.20). | 2.10 | $1,656.90 |
| 06/13/19 | Ralph C. Ferrara | 210 | Review summary regarding Judge Swain's order resolving Assured motion seeking to fully comply with Rule 2019 (0.20). | 0.20 | $157.80 |
| 06/13/19 | Timothy W. Mungovan | 210 | E-mails with M. Bienenstock regarding claims objection process in light of Judge Swain's comments at hearing on June 12 (0.30). | 0.30 | $236.70 |
| 06/13/19 | Timothy W. Mungovan | 210 | Communications with M. Dale regarding Judge Swain's remarks concerning claims objection process at hearing on June 12 (0.30). | 0.30 | $236.70 |
| 06/13/19 | Brooke L. Blackwell | 210 | Team meeting with bankruptcy group regarding case administration (0.50). | 0.50 | $394.50 |
| 06/13/19 | Paul Possinger | 210 | Weekly restructuring status call. | 0.60 | $473.40 |
| 06/13/19 | Laura Stafford | 210 | Draft notes regarding call with expert (1.10). | 1.10 | $867.90 |
| 06/13/19 | Laura Stafford | 210 | Participate in call with C. Febus, K. Rifkind, and expert and follow-up call with C. Febus regarding same (0.70). | 0.70 | $552.30 |
| 06/13/19 | Laura Stafford | 210 | Call with B. Rosen, A. Friedman and S. Ma regarding claims reconciliation issues (0.50). | 0.50 | $394.50 |
| 06/13/19 | Laura Stafford | 210 | Communications with A. Friedman and T. Mungovan regarding review of claims (1.30). | 1.30 | $1,025.70 |
| 06/13/19 | Laura Stafford | 210 | Call with expert (0.80). | 0.80 | $631.20 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/13/19 | James P. Gerkis | 210 | Correspondence with P. Omorogbe regarding PBA (0.20); Conference with B. Rosen regarding same (0.10); Meet with P. Omorogbe, B. Rosen, A. Piccirillo and C. Martinez regarding same (1.00); Review draft timeline regarding Title VI proceeding (0.20); Review miscellaneous PROMESA provisions after meeting regarding PBA (0.30). | 1.80 | $1,420.20 |
| 06/13/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.60); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.30). | 0.90 | $710.10 |
| 06/13/19 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting regarding pending matters (0.60). | 0.60 | $473.40 |
| 06/13/19 | Michael A. Firestein | 210 | Review memorandum on expert consulting information regarding plan of adjustment (0.20). | 0.20 | $157.80 |
| 06/14/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.80); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.50). | 1.30 | $1,025.70 |
| 06/14/19 | James P. Gerkis | 210 | Correspondence to A. Piccirillo regarding Title VI (0.10); Conference with N. Pellegrino regarding same (0.10); Review draft disclosure statement and related documents (2.80). | 3.00 | $2,367.00 |
| 06/14/19 | Laura Stafford | 210 | Participate in weekly claims reconciliation meeting (0.50). | 0.50 | $394.50 |
| 06/14/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation issues (0.30). | 0.30 | $236.70 |
| 06/14/19 | Laura Stafford | 210 | Meet with T. Mungovan regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 06/14/19 | Laura Stafford | 210 | Calls with A. Friedman regarding claims reconciliation (0.60). | 0.60 | $473.40 |
| 06/14/19 | Paul Possinger | 210 | Call with McKinsey regarding best interest analysis. | 0.50 | $394.50 |
| 06/14/19 | Antonio N. Piccirillo | 210 | Review information request list and draft outline for offer to purchase. | 0.50 | $394.50 |
| 06/14/19 | Mee R. Kim | 210 | Discussions with R. Ferrara regarding fiscal plan model (2.00); Prepare for same (1.10); Teleconference with R. Ferrara and M. Firestein regarding same (0.20). | 3.30 | $2,603.70 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/19 | Ralph C. Ferrara | 210 | Meeting with R. Kim (in part) regarding reconciliation of Commonwealth Fiscal Plan model with Commonwealth Fiscal Plan to (4.40). | 4.40 | $3,471.60 |
| 06/14/19 | Julia D. Alonzo | 210 | Review Duff & Phelps report regarding document request for documents relating to Duff & Phelps report (1.20); Correspond with consultants regarding document request from Assured (1.00). | 2.20 | $1,735.80 |
| 06/14/19 | Timothy W. Mungovan | 210 | Communications with L. Stafford regarding claims objection process in light of Judge Swain's comments at hearing on June 12 (0.50). | 0.50 | $394.50 |
| 06/14/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen regarding claims objection process in light of Judge Swain's comments at hearing on June 12 (0.30). | 0.30 | $236.70 |
| 06/14/19 | Blake Cushing | 210 | Call with L. Stafford, A. Friedman and Alvarez Marsal regarding claims administration (0.50). | 0.50 | $394.50 |
| 06/14/19 | Blake Cushing | 210 | Track incoming responses to claim objections and add to internal firm tracker for use at 7.24.19 hearing (0.20). | 0.20 | $157.80 |
| 06/14/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.20). | 1.20 | $946.80 |
| 06/14/19 | Lucy Wolf | 210 | Update Puerto Rico litigation discovery deadline calendar. | 0.60 | $473.40 |
| 06/14/19 | Carl Mazurek | 210 | Phone call with J. Sutherland and H. Vora (0.40); Review and edit litigation update e-mail and deadline charts for 6/14/2019 (0.50). | 0.90 | $710.10 |
| 06/14/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/14/2019. | 0.70 | $552.30 |
| 06/14/19 | Brian S. Rosen | 210 | Teleconference with S. Beville regarding Citi settlement (0.30). | 0.30 | $236.70 |
| 06/15/19 | Timothy W. Mungovan | 210 | Communications with B. Rosen regarding claims objection process in light of Judge Swain's comments at hearing on June 12 (0.30). | 0.30 | $236.70 |
| 06/15/19 | Laura Stafford | 210 | E-mails with A. Friedman regarding claims reconciliation review (0.50). | 0.50 | $394.50 |
| 06/15/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.30); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.10). | 0.40 | $315.60 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/19 | Michael A. Firestein | 210 | Review multiple strategic correspondence on omnibus objection issues (0.20); Review multiple strategic correspondence on plan of adjustment and PROMESA breadth (0.20); Teleconference with T. Mungovan on plan of adjustment and claims adjustment strategy (0.30). | 0.70 | $552.30 |
| 06/16/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call (0.20); Review materials on government refusal to go along with RSA (0.20). | 0.40 | $315.60 |
| 06/16/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases. | 0.20 | $157.80 |
| 06/16/19 | Laura Stafford | 210 | E-mails with T. Mungovan regarding case administration issues (0.10). | 0.10 | $78.90 |
| 06/16/19 | Laura Stafford | 210 | E-mail to B. Rosen regarding claims administration procedures (0.60). | 0.60 | $473.40 |
| 06/16/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/16/2019. | 0.50 | $394.50 |
| 06/16/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |
| 06/16/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 06/16/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.50). | 0.50 | $394.50 |
| 06/16/19 | Maja Zerjal | 210 | Review 2-week deadline chart. | 0.20 | $157.80 |
| 06/17/19 | Maja Zerjal | 210 | Participate in restructuring and litigation weekly call (0.80); Participate in internal status meeting (0.80). | 1.60 | $1,262.40 |
| 06/17/19 | Maja Zerjal | 210 | Review correspondence regarding document request (0.20); Discuss same with J. Alonzo (0.20); Review and revise proposed response (0.20); Discuss same with Proskauer team and Board professionals (0.70); Discuss same with J. Alonzo (0.10); Review revised response to creditors requesting information and related correspondence (0.40). | 1.80 | $1,420.20 |
| 06/17/19 | Mark Harris | 210 | Participate in weekly partner call. | 0.40 | $315.60 |
| 06/17/19 | Hadassa R. Waxman | 210 | Participate in weekly partner call. | 0.60 | $473.40 |
| 06/17/19 | Yvonne O. Ike | 210 | E-mails with L. Wolf on searching in Relativity Board pleadings database. | 0.30 | $117.00 |
| 06/17/19 | Seetha Ramachandran | 210 | Weekly partners call. | 0.80 | $631.20 |
| 06/17/19 | Daniel Desatnik | 210 | Discuss Title VI issues with P. Omorogbe related to plan support agreement (0.70). | 0.70 | $552.30 |
| 06/17/19 | Ehud Barak | 210 | Participate in part of litigation weekly call. | 0.80 | $631.20 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Ehud Barak | 210 | Meeting with Brown Rudnick (0.90); Follow-up with Committee (1.40). | 2.30 | $1,814.70 |
| 06/17/19 | Ehud Barak | 210 | Review Document request from GOs and monolines regarding Duff & Phelps report. | 0.70 | $552.30 |
| 06/17/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.80). | 0.80 | $631.20 |
| 06/17/19 | Steve MA | 210 | Attend weekly call with Proskauer restructuring team regarding case updates. | 0.70 | $552.30 |
| 06/17/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.30). | 1.30 | $1,025.70 |
| 06/17/19 | Blake Cushing | 210 | Call with L. Stafford, A. Friedman and P. Fishkind regarding claims administration (0.50). | 0.50 | $394.50 |
| 06/17/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 1.40 | $1,104.60 |
| 06/17/19 | Lucy Wolf | 210 | Follow-up from Puerto Rico Partners call with pending deadline issues. | 1.40 | $1,104.60 |
| 06/17/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of June 17 and 24. | 0.80 | $631.20 |
| 06/17/19 | Lucy Wolf | 210 | Call with Board and advisor teams regarding cash analysis. | 0.50 | $394.50 |
| 06/17/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/17/2019. | 0.60 | $473.40 |
| 06/17/19 | Peter Fishkind | 210 | Teleconference with L. Stafford, A. Friedman and B. Cushing regarding claims objection review (0.50); Review relevant objections and claims charts in connection with same (1.10); Draft notice of withdrawal and supplemental filing (1.30). | 2.90 | $2,288.10 |
| 06/17/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 6/17/19. | 0.10 | $78.90 |
| 06/17/19 | Brian S. Rosen | 210 | Conference call with M. Bienenstock, M. Stancil, et al., regarding joint status report (0.40); Meeting with Brown, Rudnick, Paul Hastings, et al., regarding litigation/plan (1.60). | 2.00 | $1,578.00 |
| 06/17/19 | Elliot Stevens | 210 | Call with T. Mungovan, L. Wolf and Puerto Rico partners relating to case updates and developments (0.80). | 0.80 | $631.20 |
| 06/17/19 | Brian S. Rosen | 210 | Proskauer team meeting regarding open issues/staffing (0.60). | 0.60 | $473.40 |
| 06/17/19 | Elliot Stevens | 210 | Discuss PBA issues with P. Omorogbe (0.30). | 0.30 | $236.70 |
| 06/17/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Philip Omorogbe | 210 | Draft memorandum concerning PROMESA issues related to Commonwealth's upcoming plan (3.80); Review PROMESA legislative history regarding same (2.10). | 5.90 | $4,655.10 |
| 06/17/19 | Laura Stafford | 210 | E-mails regarding case administration issues (0.20). | 0.20 | $157.80 |
| 06/17/19 | Laura Stafford | 210 | Meeting with B. Rosen regarding claims reconciliation issues (0.70). | 0.70 | $552.30 |
| 06/17/19 | Laura Stafford | 210 | Communications with A. Friedman, P. Fishkind, and B. Cushing regarding claims reconciliation issues (1.60). | 1.60 | $1,262.40 |
| 06/17/19 | Laura Stafford | 210 | Participate in meeting regarding claims issues with B. Rosen, M. Bienenstock, Alvarez & Marsal team, and O'Melveny team (1.30). | 1.30 | $1,025.70 |
| 06/17/19 | Paul Possinger | 210 | Weekly litigation update call (0.80); Review lift-stay request (0.30). | 1.10 | $867.90 |
| 06/17/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.80); Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.80); Communications with T. Mungovan, B. Rosen, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases and regarding Claims processing (0.50). | 2.10 | $1,656.90 |
| 06/17/19 | Stephen L. Ratner | 210 | Communications with T. Mungovan, M. Harris regarding planning in event First Circuit mandate is not stayed. | 0.20 | $157.80 |
| 06/17/19 | Michael A. Firestein | 210 | Attend partner strategy call for all Commonwealth cases (0.80); Review staffing chart to cover all adversaries (0.20); Partial review of objection to case management in GO adversaries (0.30). | 1.30 | $1,025.70 |
| 06/17/19 | Jeffrey W. Levitan | 210 | Review litigation charts (0.20); Attend weekly litigation partner call regarding pending matters (0.80); Review internal e-mails regarding Law 29 issues (0.10); Attend restructuring group meeting regarding pending matters (0.80). | 1.90 | $1,499.10 |
| 06/17/19 | Kevin J. Perra | 210 | Litigation partner call (0.80); Review deadline chart (0.10); Review filings across various cases (0.60). | 1.50 | $1,183.50 |
| 06/17/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner and M. Harris regarding research and analysis concerning impact on Board and Title III cases in event that mandate in First Circuit is issued (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.80); Prepare for call with consultants regarding request for documents relating to Duff & Phelps report (1.00); Call with consultants regarding request for documents relating to Duff & Phelps report (1.00); Follow-up from call with consultants regarding request for documents relating to Duff & Phelps report (1.50); Draft letter responding to request for documents relating to Duff & Phelps report (0.70). | 5.00 | $3,945.00 |
| 06/17/19 | Jonathan E. Richman | 210 | Participate in weekly call on all matters. | 0.80 | $631.20 |
| 06/17/19 | Martin J. Bienenstock | 210 | Meet with Ankura and B. Rosen regarding claims objections, process, and quality control (1.50); Meet with Brown Rudnick regarding M. Stancil issues and procedure for invalidation actions (1.50). | 3.00 | $2,367.00 |
| 06/17/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding all outstanding deadlines for weeks of June 17 and June 24 (0.30). | 0.30 | $236.70 |
| 06/17/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding claims objections and coordinating review and quality control of all claims and objections (0.40). | 0.40 | $315.60 |
| 06/17/19 | Timothy W. Mungovan | 210 | Participate in conference call with all litigation and restructuring lawyers to review all outstanding deadlines for weeks of June 17 and June 24 (0.70). | 0.70 | $552.30 |
| 06/17/19 | Timothy W. Mungovan | 210 | Review all outstanding deadlines for weeks of June 17 and June 24 (0.40). | 0.40 | $315.60 |
| 06/17/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner and B. Rosen regarding claims objections and coordinating review and quality control of all claims and objections (0.20). | 0.20 | $157.80 |
| 06/17/19 | Timothy W. Mungovan | 210 | Review all outstanding deadlines for weeks of June 17 and June 24 (0.40). | 0.40 | $315.60 |
| 06/17/19 | Timothy W. Mungovan | 210 | Communications with L. Rappaport and S. Ratner regarding responding to Assured's request for information concerning work of Duff & Phelps (0.30). | 0.30 | $236.70 |
| 06/17/19 | Ana Vermal | 210 | Participate in weekly litigation partners' call. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Lary Alan Rappaport | 210 | Review calendars, schedules for weekly call regarding deadlines, tasks, status, strategy (0.10); Conference call T. Mungovan, S. Ratner, M. Dale, M. Zerjal, P. Possinger, J. Levitan, G. Mashberg, M. Firestein, J. Alonzo regarding deadlines, tasks, status, strategy (0.80); E-mail J. Alonzo regarding Cadwalader request for information about Duff & Phelps IFAT report (0.10); Conference with J. Alonzo regarding Cadwalader request for information about Duff & Phelps IFAT report (0.10); Review Duff and Phelps IFAT report for Cadwalader information request (0.90); Review and revise draft response to Cadwalader request for information about Duff & Phelps IFAT report (0.20); Conference with J. Alonzo regarding Cadwalader request for information about Duff & Phelps IFAT report (0.10); Conference call with E. Barak, M. Zerjal, J. Alonzo, E. Trigo, consultants regarding Cadwalader request for information about Duff & Phelps IFAT report, response (0.80); E-mails J. Alonzo, M. Dale, E. Barak, M. Zerjal, T. Mungovan, S. Ratner regarding strategy, response to Cadwalader request for information about Duff & Phelps IFAT report (0.30). | 3.40 | $2,682.60 |
| 06/17/19 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.70 | $552.30 |
| 06/17/19 | Guy Brenner | 210 | Attend weekly partner call. | 0.60 | $473.40 |
| 06/17/19 | Brooke L. Blackwell | 210 | Team meeting with bankruptcy group regarding case administration (0.60). | 0.60 | $473.40 |
| 06/18/19 | Lary Alan Rappaport | 210 | E-mails with J. Alonzo, M. Dale, E. Barak, T. Mungovan, K. Rifkind regarding Cadwalader request for information regarding Duff & Phelps report, analysis, proposed response (0.30); Conference with J. Alonzo regarding Cadwalader request for information regarding Duff & Phelps report, analysis, proposed response (0.10); Review letter to Cadwalader regarding request for information (0.10). | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Timothy W. Mungovan | 210 | Meeting with S. Ratner, J. Alonzo, L. Stafford, and L. Wolf regarding coordinating on upcoming deadlines on Commonwealth plan of adjustment and Rule 2004 requests concerning fiscal plan, as well as plan for reviewing claim objections (0.50). | 0.50 | $394.50 |
| 06/18/19 | Julia D. Alonzo | 210 | Meeting with consultants regarding document request for documentation regarding Duff & Phelps report (1.40); Revise and finalize response to bondholders' request for documents relating to Duff & Phelps report (0.80); Correspond with M. Dale and L. Rappaport regarding meeting with consultants regarding document request for documentation regarding Duff & Phelps report (0.30). | 2.50 | $1,972.50 |
| 06/18/19 | Julia D. Alonzo | 210 | Call with T. Mungovan, S. Ratner, B. Rosen, D. Goldsmith, L. Stafford, L. Wolf, and M. Firestein regarding case management (0.80). | 0.80 | $631.20 |
| 06/18/19 | Martin J. Bienenstock | 210 | Draft statement for N. Jaresko in reaction to Governor announcement of legislation moving $1 billion to secure pension claims. | 0.90 | $710.10 |
| 06/18/19 | Michael A. Firestein | 210 | Review correspondence on GO obligations (0.10). | 0.10 | $78.90 |
| 06/18/19 | Stephen L. Ratner | 210 | Communications with J. Alonzo, J. El Koury, K. Rifkind, M. Dale, T. Mungovan, E. Barak, L. Rappaport, M. Zerjal regarding bondholders' request for Duff & Phelps documents. | 0.10 | $78.90 |
| 06/18/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.90); Communications with T. Mungovan, J. Alonzo, M. Firestein, L. Stafford, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.90). | 1.80 | $1,420.20 |
| 06/18/19 | Paul Possinger | 210 | E-mails with S. Ma regarding tax refund stay relief request (0.10); Discuss same with B Rosen (0.20). | 0.30 | $236.70 |
| 06/18/19 | Laura Stafford | 210 | Participate in call regarding expert issues (0.80). | 0.80 | $631.20 |
| 06/18/19 | Laura Stafford | 210 | Call with C. Febus regarding expert issues (0.20). | 0.20 | $157.80 |
| 06/18/19 | Laura Stafford | 210 | Communications with team regarding staffing (0.30). | 0.30 | $236.70 |
| 06/18/19 | Laura Stafford | 210 | Call with A. Friedman regarding claims reconciliation (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                 Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/18/19 | Laura Stafford | 210 | Participate in call regarding litigation team staffing (0.50). | 0.50 | $394.50 |
| 06/18/19 | Laura Stafford | 210 | Communications with A. Friedman regarding bond claim objections (0.40). | 0.40 | $315.60 |
| 06/18/19 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation issues (0.20). | 0.20 | $157.80 |
| 06/18/19 | Philip Omorogbe | 210 | Draft memorandum for Board regarding PROMESA issues connected to plan support agreement (1.60); Review PROMESA regarding same (0.90). | 2.50 | $1,972.50 |
| 06/18/19 | Elliot Stevens | 210 | Discuss PBA issues with P. Omorogbe (0.20). | 0.20 | $157.80 |
| 06/18/19 | Peter Fishkind | 210 | Internal correspondence with A. Friedman and review of research assignment regarding standing issues for potential claimants. | 0.40 | $315.60 |
| 06/18/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/18/2019. | 1.30 | $1,025.70 |
| 06/18/19 | Lucy Wolf | 210 | Follow-up from Puerto Rico Partners call with pending deadline issues. | 0.30 | $236.70 |
| 06/18/19 | Lucy Wolf | 210 | Call with staffing team regarding staffing for all Puerto Rico matters. | 0.60 | $473.40 |
| 06/18/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.00 | $789.00 |
| 06/18/19 | Blake Cushing | 210 | Edit internal firm tracker regarding claim objection responses (0.30). | 0.30 | $236.70 |
| 06/18/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.10). | 1.10 | $867.90 |
| 06/18/19 | Steve MA | 210 | Review GDB Title VI Offering Memorandum regarding GDB bondholder claims against Commonwealth. | 0.30 | $236.70 |
| 06/18/19 | Steve MA | 210 | Call with L. Kowalczyk regarding effects of Appointments Clause litigation. | 0.10 | $78.90 |
| 06/18/19 | Margaret A. Dale | 210 | Review letter from bondholders seeking information regarding Duff & Phelps investigation into Commonwealth cash/assets (0.30); Teleconference with J. Alonzo regarding response to bondholders' letter and information obtained from advisor (0.20); Review and revise response letter to bondholders (0.10). | 0.60 | $473.40 |
| 06/18/19 | Maja Zerjal | 210 | Participate in update call with O'Neill. | 0.40 | $315.60 |
| 06/19/19 | Blake Cushing | 210 | Locate, extract and e-mail CUSIP exhibit pages from relevant Master Proofs of Claim in connection with reply to response by individual debtor to A. Friedman and L. Stafford (1.40). | 1.40 | $1,104.60 |
| 06/19/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
___0002 PROMESA TITLE III: COMMONWEALTH___                                          Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Blake Cushing | 210 | E-mail Alvarez and Marsal and L. Stafford and A. Friedman regarding potential individual claims removal from omnibus objections (0.20). | 0.20 | $157.80 |
| 06/19/19 | Blake Cushing | 210 | Call with K. Harmon from Alvarez and Marsal regarding individual response to claim objection (0.10). | 0.10 | $78.90 |
| 06/19/19 | Blake Cushing | 210 | Review, revise and circulate internal tracker of claim objection responses (0.20). | 0.20 | $157.80 |
| 06/19/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora (0.80); Research rules governing English-translation of Spanish-documents to assist J. Roche (0.60). | 1.40 | $1,104.60 |
| 06/19/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/19/2019. | 0.80 | $631.20 |
| 06/19/19 | Peter Fishkind | 210 | Teleconferences and correspondence with claims team regarding claims issues (0.50); Research standing issues for potential claimants (2.10). | 2.60 | $2,051.40 |
| 06/19/19 | Brian S. Rosen | 210 | Conference call with M. Bienenstock, et al., regarding joint status report (0.40); Conference call with M. Bienenstock, M. Stancil, et al., regarding same (0.40). | 0.80 | $631.20 |
| 06/19/19 | Brian S. Rosen | 210 | Review J. Roche memorandum regarding Wesien Securities Issues (0.10); Memorandum to J. Roche regarding same (0.10). | 0.20 | $157.80 |
| 06/19/19 | Philip Omorogbe | 210 | Draft memorandum for Board regarding PROMESA issues connected to plan support agreement (5.60); Review PROMESA regarding same (1.90). | 7.50 | $5,917.50 |
| 06/19/19 | Cathleen P. Peterson | 210 | Correspond with Prime Clerk regarding metadata associated with claims (0.20); Planning call with Prime Clerk regarding claims data transfer, associated metadata (0.30). | 0.50 | $195.00 |
| 06/19/19 | Laura Stafford | 210 | Draft summary of expert discussion (1.20). | 1.20 | $946.80 |
| 06/19/19 | Laura Stafford | 210 | Call with P. Fishkind regarding claims reconciliation research (0.20). | 0.20 | $157.80 |
| 06/19/19 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 06/19/19 | Laura Stafford | 210 | Call with A. Friedman regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 06/19/19 | Laura Stafford | 210 | Research regarding claims objection response (0.60). | 0.60 | $473.40 |
| 06/19/19 | Laura Stafford | 210 | Communications with J. Sutherland regarding case administration issues (0.10). | 0.10 | $78.90 |
| 06/19/19 | Laura Stafford | 210 | Draft notice of withdrawal and supplemental ADR filing (1.90). | 1.90 | $1,499.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 41 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Laura Stafford | 210 | Call regarding claims review (0.40). | 0.40 | $315.60 |
| 06/19/19 | Scott P. Cooper | 210 | Review documents in connection with current litigation status (2.20). | 2.20 | $1,735.80 |
| 06/19/19 | Stephen L. Ratner | 210 | Communications with J. Alonzo, T. Mungovan, E. Barak, L. Rappaport, M. Zerjal, M. Dale regarding bondholders' request for Duff & Phelps documents. | 0.10 | $78.90 |
| 06/19/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.70); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.40). | 1.10 | $867.90 |
| 06/19/19 | Michael A. Firestein | 210 | Review PRIFA ban agreement with HTA regarding plan of adjustment issues (0.30); Teleconferences with B. Rosen on strategy for PRIFA ban issues (0.30). | 0.60 | $473.40 |
| 06/19/19 | Julia D. Alonzo | 210 | Draft memorandum summarizing meeting with consultants regarding request for documents regarding Duff & Phelps report (2.90). | 2.90 | $2,288.10 |
| 06/19/19 | Timothy W. Mungovan | 210 | Communications with S. Cooper regarding plan of adjustment and likely discovery requests and Rule 2004 requests (0.30). | 0.30 | $236.70 |
| 06/20/19 | Timothy W. Mungovan | 210 | Conference call with S. Ratner, J. Alonzo, L. Stafford, and L. Wolf regarding upcoming deadlines in various Commonwealth Title III matters (1.10). | 1.10 | $867.90 |
| 06/20/19 | Julia D. Alonzo | 210 | Call with T. Mungovan, S. Ratner, L. Stafford, and L. Wolf regarding case management (1.00); Draft chart of documents requested in relation to Duff & Phelps report (2.20). | 3.20 | $2,524.80 |
| 06/20/19 | Brooke L. Blackwell | 210 | Team meeting with bankruptcy group regarding case administration (0.50). | 0.50 | $394.50 |
| 06/20/19 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.50 | $394.50 |
| 06/20/19 | Michael A. Firestein | 210 | Review multiple correspondence on reprogramming monies and Law 29 issues (0.20); Review multiple strategic correspondence on Ambac 2004 demands (0.20); Conference with S. Cooper on plan background and involvement with adversaries (0.30). | 0.70 | $552.30 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.60); Communications with T. Mungovan, J. Alonzo, L. Stafford, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (1.70). | 2.30 | $1,814.70 |
| 06/20/19 | Stephen L. Ratner | 210 | Communications with J. Alonzo, M. Dale, L. Rappaport, E. Barak, M. Zerjal, T. Mungovan, L. Stafford regarding request for Duff & Phelps documents. | 0.10 | $78.90 |
| 06/20/19 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting regarding pending matters (0.40); Teleconference with E. Stevens regarding adversary proceedings (0.10). | 0.50 | $394.50 |
| 06/20/19 | Scott P. Cooper | 210 | Review case background documents (4.30); Review decision of First Circuit on 28(j) issues (1.50); Conference with M. Firestein on plan background and involvement with adversaries, use of funds and AAFAF role (0.30). | 6.10 | $4,812.90 |
| 06/20/19 | Laura Stafford | 210 | Participate in bankruptcy update call (0.50). | 0.50 | $394.50 |
| 06/20/19 | Laura Stafford | 210 | Coordinate claims reconciliation meeting (0.30). | 0.30 | $236.70 |
| 06/20/19 | Laura Stafford | 210 | Participate in Puerto Rico litigation staffing call (1.10). | 1.10 | $867.90 |
| 06/20/19 | Laura Stafford | 210 | Call with E. Carino regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 06/20/19 | Laura Stafford | 210 | Draft agenda for first meeting of ADR team (0.70). | 0.70 | $552.30 |
| 06/20/19 | Laura Stafford | 210 | Participate in claims reconciliation team meeting (0.40). | 0.40 | $315.60 |
| 06/20/19 | Laura Stafford | 210 | Participate in call regarding ADR procedures (0.10). | 0.10 | $78.90 |
| 06/20/19 | Laura Stafford | 210 | Communications with J. Herriman regarding response to claim objection (0.30). | 0.30 | $236.70 |
| 06/20/19 | Laura Stafford | 210 | Communications with E. Carino and Maslon LLP regarding claims withdrawal (0.30). | 0.30 | $236.70 |
| 06/20/19 | Philip Omorogbe | 210 | Draft pleading related to creditor claims against Commonwealth regarding certain revenues (0.80). | 0.80 | $631.20 |
| 06/20/19 | Philip Omorogbe | 210 | Update call with Puerto Rico team. | 0.50 | $394.50 |
| 06/20/19 | Brian S. Rosen | 210 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |
| 06/20/19 | Brian S. Rosen | 210 | Proskauer team meeting regarding open issues (0.60). | 0.60 | $473.40 |
| 06/20/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/19 | Elliot Stevens | 210 | Discuss claims objection with P. Omorogbe (0.20). | 0.20 | $157.80 |
| 06/20/19 | Aliza Bloch | 210 | Meet with case team to discuss work stream and forthcoming assignments regarding duplicative claims document review and other pending tasks per L. Stafford. | 0.50 | $394.50 |
| 06/20/19 | Javier Sosa | 210 | Initial meeting on claims reconciliation project with B. Rosen. | 0.50 | $135.00 |
| 06/20/19 | Peter Fishkind | 210 | Research issues relevant to standing (5.80); E-mail legal analysis to A. Friedman (0.40); Meeting with claims team regarding claims objections (0.50). | 6.70 | $5,286.30 |
| 06/20/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 3.10 | $2,445.90 |
| 06/20/19 | Elisa Carino | 210 | Call with A. Friedman, L. Stafford, B. Cushing, J. Sosa, A. Bloch, R. Desai, and P. Fishkind regarding claims administration tasks. | 0.30 | $236.70 |
| 06/20/19 | Lucy Wolf | 210 | Call with staffing team regarding staffing for all Puerto Rico matters (1.20); Follow-up from call with editing (0.70). | 1.90 | $1,499.10 |
| 06/20/19 | Blake Cushing | 210 | Update internal tracker of claim objection responses (0.20). | 0.20 | $157.80 |
| 06/20/19 | Blake Cushing | 210 | Meeting with Claims Reconciliation team regarding claims administration (0.30). | 0.30 | $236.70 |
| 06/20/19 | Blake Cushing | 210 | Update internal tracker of claim objection responses (0.20). | 0.20 | $157.80 |
| 06/20/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.60). | 1.60 | $1,262.40 |
| 06/20/19 | Maja Zerjal | 210 | Participate in internal status meeting. | 0.50 | $394.50 |
| 06/20/19 | Maja Zerjal | 210 | Review J. Alonzo report regarding document request and related internal correspondence. | 0.30 | $236.70 |
| 06/20/19 | Cathleen P. Peterson | 210 | Confer with Prime Clerk, E. Chernus on claims data transfer planning and execution issues. | 0.30 | $117.00 |
| 06/20/19 | Steve MA | 210 | Review GDB Title VI offering statement in connection with GDB bondholder claims against Commonwealth. | 0.20 | $157.80 |
| 06/20/19 | Steve MA | 210 | Attend call with Proskauer claims team regarding claims reconciliation. | 0.30 | $236.70 |
| 06/20/19 | Steve MA | 210 | Attend weekly call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 06/21/19 | Cathleen P. Peterson | 210 | Confer with E. Chernus on Prime Clerk data transfer, excel overlay of metadata fields. | 0.30 | $117.00 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/19 | Yvonne O. Ike | 210 | E-mails with vendor regarding Proskauer document sample set review (0.20); E-mail to vendor regarding imaging request (0.20). | 0.40 | $156.00 |
| 06/21/19 | Maja Zerjal | 210 | Participate in Board call. | 1.50 | $1,183.50 |
| 06/21/19 | Blake Cushing | 210 | Call with A. Friedman, L. Stafford, E. Carino and Alvarez Marsal regarding claims administration (0.90). | 0.90 | $710.10 |
| 06/21/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.40). | 1.40 | $1,104.60 |
| 06/21/19 | Blake Cushing | 210 | Call with E. Carino regarding internal claims response tracker (0.10). | 0.10 | $78.90 |
| 06/21/19 | Elisa Carino | 210 | Call with A. Friedman, L. Stafford, E. Carino and Alvarez Marsal regarding claims administration (0.90); Review and revise daily litigation tracker and deadlines charts by B. Cushing and L. Geary (2.90); Meet with L. Stafford regarding claims administration (0.60). | 4.40 | $3,471.60 |
| 06/21/19 | Peter Fishkind | 210 | Continued research and drafting of memorandum for circulation regarding relevant standing issues. | 3.90 | $3,077.10 |
| 06/21/19 | Philip Omorogbe | 210 | Review motion by NextGen health for administrative claims against Commonwealth (0.80). | 0.80 | $631.20 |
| 06/21/19 | Philip Omorogbe | 210 | Draft objection regarding creditor claims in certain Commonwealth revenues (1.20). | 1.20 | $946.80 |
| 06/21/19 | Laura Stafford | 210 | E-mails with B. Rosen regarding claims reconciliation issues (0.20). | 0.20 | $157.80 |
| 06/21/19 | Laura Stafford | 210 | Call with H. Bauer and D. Perez regarding administrative claims reconciliation and litigation claims reconciliation (0.20). | 0.20 | $157.80 |
| 06/21/19 | Laura Stafford | 210 | Participate in weekly claims reconciliation call (0.90). | 0.90 | $710.10 |
| 06/21/19 | Laura Stafford | 210 | Call with E. Carino regarding claim objection responses (0.70). | 0.70 | $552.30 |
| 06/21/19 | Laura Stafford | 210 | Revise draft agenda for ADR team meeting (1.30). | 1.30 | $1,025.70 |
| 06/21/19 | Scott P. Cooper | 210 | Review and analyze background documents and Court decision confirming Detroit plan of adjustment (4.90); Teleconference with M. Firestein on further plan and adversary background and strategy for involvement in case (0.20). | 5.10 | $4,023.90 |
| 06/21/19 | Antonio N. Piccirillo | 210 | Draft outline of PBA offer to purchase/solicitation statement and prepare information request list for PBA. | 2.50 | $1,972.50 |

33260 FOMB                                                                Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.50); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.30). | 0.80 | $631.20 |
| 06/21/19 | Stephen L. Ratner | 210 | Communications with M. Harris, T. Mungovan, L. Kowalczyk regarding planning in event First Circuit mandate is not stayed (0.40); Communications with J. Richman, M. Bienenstock, P. Possinger, T. Mungovan, M. Firestein, et al. regarding taking claims (0.20). | 0.60 | $473.40 |
| 06/21/19 | James P. Gerkis | 210 | Correspondence from A. Piccirillo regarding PBA Bonds (0.10); Review outline of offer to purchase and related documents regarding same (0.40). | 0.50 | $394.50 |
| 06/21/19 | Laura Stafford | 210 | Communications with e-Discovery team regarding claims review (0.30). | 0.30 | $236.70 |
| 06/21/19 | Michael A. Firestein | 210 | Attend Proskauer call on strategy (0.20); Teleconference with S. Cooper on further plan and adversary background and strategy for involvement in case (0.20). | 0.40 | $315.60 |
| 06/21/19 | Jonathan E. Richman | 210 | Draft and review e-mails with M. Bienenstock, et al. regarding strategy issues. | 0.20 | $157.80 |
| 06/21/19 | Ralph C. Ferrara | 210 | Review summary regarding Claims Committee/UCC motion to approve joint prosecution stipulation respecting prosecution of causes of action of PREPA (0.20); Review summary and Board letter to Governor regarding financial reporting requirements (0.30); Review summaries regarding Board's approval of Commonwealth Plan Support Agreement (0.80); Review summary regarding Assured's rejection of same (0.20); Review summary regarding GO group response to Claims Committee/UCC amended motion (0.20); Review summary regarding opposition of proposed stay by avoidance action defendants (0.20); Review summaries regarding Claims Committee/UCC motion for authorization to pursue certain avoidance actions respecting PREPA bonds (0.30). | 2.20 | $1,735.80 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/19 | Ralph C. Ferrara | 210 | Review summary regarding Ambac motion to compel and Rule 2004 motion regarding pension liabilities (0.20); Review Commonwealth's opposition to proposed plan support agreement between Board/Commonwealth and Public Buildings Authority creditors (0.20); Review summary regarding Commonwealth's opposition to Plan of Adjustment if it contains pension cuts (0.20). | 0.60 | $473.40 |
| 06/21/19 | Timothy W. Mungovan | 210 | Communications with M. Harris, S. Ratner, and L. Kowalczyk regarding effects on Board in event of issuance of mandate (0.50). | 0.50 | $394.50 |
| 06/22/19 | Timothy W. Mungovan | 210 | E-mails with J. Richman, S. Ratner, M. Dale, and M. Firestein regarding managing upcoming deadlines and events (0.30). | 0.30 | $236.70 |
| 06/22/19 | Timothy W. Mungovan | 210 | E-mails with L. Stafford regarding claims objection process (0.20). | 0.20 | $157.80 |
| 06/22/19 | Laura Stafford | 210 | Revise draft agenda for ADR team meeting (0.80). | 0.80 | $631.20 |
| 06/22/19 | Brian S. Rosen | 210 | Review correspondence regarding PSA litigation stay (0.40). | 0.40 | $315.60 |
| 06/22/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.20). | 0.20 | $157.80 |
| 06/22/19 | Yvonne O. Ike | 210 | E-mails with vendor regarding Proskauer document batch in Relativity (0.20); Create new coding panel, persistent highlight set and update review field choices (0.60); E-mail to vendor regarding review team permissions (0.20). | 1.00 | $390.00 |
| 06/23/19 | Yvonne O. Ike | 210 | E-mails with vendor regarding pleadings test batch for Proskauer document review (0.10); Create test batch in Relativity (0.20). | 0.30 | $117.00 |
| 06/23/19 | Maja Zerjal | 210 | Review strategy communication with Board (0.20); Review issues related to recently proposed laws and budget (0.70). | 0.90 | $710.10 |
| 06/23/19 | Maja Zerjal | 210 | Review upcoming deadline for July 24 hearing. | 0.20 | $157.80 |
| 06/23/19 | Blake Cushing | 210 | Edit claim objection response internal tracker to include hearing dates (0.30). | 0.30 | $236.70 |
| 06/23/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.90). | 0.90 | $710.10 |
| 06/23/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 06/23/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/23/2019. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 47 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/19 | Laura Stafford | 210 | Revise claims work streams and team assignments chart (0.50). | 0.50 | $394.50 |
| 06/23/19 | Laura Stafford | 210 | Review and analyze slides for presentation to Board (0.40). | 0.40 | $315.60 |
| 06/23/19 | Laura Stafford | 210 | E-mail to J. Herriman regarding claims analysis (0.20). | 0.20 | $157.80 |
| 06/23/19 | Scott P. Cooper | 210 | Review calendar and schedule for weekly conference call regarding status, strategy, tasks (0.30). | 0.30 | $236.70 |
| 06/23/19 | Matthew J. Morris | 210 | Analyze new Supreme Court takings decision and consider its effect on action. | 0.80 | $631.20 |
| 06/23/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on strategy for all adversaries (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $394.50 |
| 06/24/19 | Michael A. Firestein | 210 | Attend partner strategy call for all Commonwealth cases (0.60); Multiple conferences with L. Rappaport on disclosure statement litigation descriptions (0.20). | 0.80 | $631.20 |
| 06/24/19 | Kevin J. Perra | 210 | Litigation partner call regarding cases and deadlines (0.50); Review deadline chart (0.10); Review and analyze filings across various cases (0.70). | 1.30 | $1,025.70 |
| 06/24/19 | Matthew H. Triggs | 210 | Attended portion of Monday morning partners' meeting to review two-week docket (0.50). | 0.50 | $394.50 |
| 06/24/19 | Gregg M. Mashberg | 210 | Weekly partner status and strategy call (0.60). | 0.60 | $473.40 |
| 06/24/19 | Lary Alan Rappaport | 210 | Review calendar and schedule for weekly conference call regarding status, strategy, tasks (0.10); Conference call S. Ratner, M. Dale, B. Rosen, E. Barak, G. Brenner, B. Rosen, P. Possinger, M. Zerjal, M. Firestein, L. Stafford regarding schedule, assignments, analysis, strategy (0.60). | 0.70 | $552.30 |
| 06/24/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.60); Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.60); Communications with T. Mungovan, M. Firestein, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.40). | 1.60 | $1,262.40 |
| 06/24/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/19 | Scott P. Cooper | 210 | Review calendar and schedule for weekly conference call regarding status, strategy, tasks (0.10); Conference call with S. Ratner, M. Dale, B. Rosen, E. Barak, G. Brenner, B. Rosen, P. Possinger, M. Zerjal, M. Firestein, L. Stafford, L. Rappaport regarding schedule, assignments, analysis, strategy (0.60); Review decision confirming Detroit plan of adjustment (2.10). | 2.80 | $2,209.20 |
| 06/24/19 | Paul Possinger | 210 | Participate in weekly status call with litigation team (0.60); Weekly status call with restructuring team (0.40). | 1.00 | $789.00 |
| 06/24/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation partner meeting. | 0.60 | $473.40 |
| 06/24/19 | Laura Stafford | 210 | Participate in bankruptcy update call (0.10). | 0.10 | $78.90 |
| 06/24/19 | Laura Stafford | 210 | Communications with J. Alonzo regarding case management issues (0.30). | 0.30 | $236.70 |
| 06/24/19 | Laura Stafford | 210 | Participate in call regarding claims reconciliation process (0.80). | 0.80 | $631.20 |
| 06/24/19 | Laura Stafford | 210 | Participate in litigation update call (0.60). | 0.60 | $473.40 |
| 06/24/19 | Laura Stafford | 210 | Communications with C. Febus and experts regarding expert analyses (0.90). | 0.90 | $710.10 |
| 06/24/19 | Laura Stafford | 210 | Communications with A. Friedman and J. Sosa regarding claims reconciliation issues (0.20). | 0.20 | $157.80 |
| 06/24/19 | Laura Stafford | 210 | Call with L. Wolf regarding updates to litigation calendar (0.20). | 0.20 | $157.80 |
| 06/24/19 | Laura Stafford | 210 | Attend and participate in expert analysis call (1.00). | 1.00 | $789.00 |
| 06/24/19 | Timothy W. Mungovan | 210 | Participate in portion of conference call with all litigation and restructuring lawyers to review all outstanding deadlines and events for weeks of June 24 and July 1 (0.40). | 0.40 | $315.60 |
| 06/24/19 | Timothy W. Mungovan | 210 | Review all outstanding deadlines and events for weeks of June 24 and July 1 (0.30). | 0.30 | $236.70 |
| 06/24/19 | Ana Vermal | 210 | Participate in weekly litigation partners' call. | 0.60 | $473.40 |
| 06/24/19 | Jonathan E. Richman | 210 | Participate in weekly call on all matters. | 0.60 | $473.40 |
| 06/24/19 | Julia D. Alonzo | 210 | Review materials regarding case team management and staffing (0.30). | 0.30 | $236.70 |
| 06/24/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.60). | 0.60 | $473.40 |
| 06/24/19 | Alexandra V. Bargoot | 210 | Meeting with T. Sherman regarding research on deliberative process privilege (1.00). | 1.00 | $789.00 |
| 06/24/19 | Guy Brenner | 210 | Attend weekly partner call. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 49 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.60 | $473.40 |
| 06/24/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/24/2019. | 1.30 | $1,025.70 |
| 06/24/19 | Peter Fishkind | 210 | Call with claims team and related correspondence to discuss upcoming tasks (1.00); Review of relevant materials from Peter Hein response and related correspondence with L. Stafford (1.80); E-mails with A. Friedman regarding past research on standing (0.30). | 3.10 | $2,445.90 |
| 06/24/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora (2.10); Call with A. Friedman, L. Stafford, B. Cushing, J. Sosa, A. Bloch, R. Desai, and P. Fishkind regarding claims administration tasks (0.80). | 2.90 | $2,288.10 |
| 06/24/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of June 24 and July 1. | 0.60 | $473.40 |
| 06/24/19 | Lucy Wolf | 210 | Follow-up from Puerto Rico Partners call with pending deadline issues. | 0.90 | $710.10 |
| 06/24/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.10). | 1.10 | $867.90 |
| 06/24/19 | Blake Cushing | 210 | Call with claims reconciliation team regarding task assignments pertaining to resolving claims (0.80). | 0.80 | $631.20 |
| 06/24/19 | Blake Cushing | 210 | E-mail claims reconciliation team internal claim objection and response trackers (0.10); Edit internal claim response trackers to reflect June 24 filings (0.10). | 0.20 | $157.80 |
| 06/24/19 | Brian S. Rosen | 210 | Litigation partners update call regarding open issues hearings (0.50); Teleconferences with M. Firestone regarding stay matters (0.60); Review draft stay motion (0.40). | 1.50 | $1,183.50 |
| 06/24/19 | Brian S. Rosen | 210 | Proskauer team meeting regarding open issues, strategy (0.50). | 0.50 | $394.50 |
| 06/24/19 | Javier Sosa | 210 | Call with claims reconciliation review team. | 0.80 | $216.00 |
| 06/24/19 | Aliza Bloch | 210 | Attended Puerto Rico claims reconciliation meeting regarding work streams and staffing. | 1.00 | $789.00 |
| 06/24/19 | Elliot Stevens | 210 | Conference call with partnership and team relating to Puerto Rico updates and developments (0.60). | 0.60 | $473.40 |
| 06/24/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                 Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/19 | Amelia Friedman | 210 | Participate in restructuring team weekly update call to provide update on claims reconciliation process. | 0.10 | $78.90 |
| 06/24/19 | Maja Zerjal | 210 | Review 2-week calendar (0.20); Participate in restructuring in litigation call (0.60); Participate in Board advisors' call (0.30); Participate in update call with O'Neill (0.50); Participate in internal status meeting (0.40). | 2.00 | $1,578.00 |
| 06/24/19 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $394.50 |
| 06/24/19 | Yvonne O. Ike | 210 | E-mails with vendor regarding results of sample set review (0.70); Review sample set documents in pleadings database (0.80); E-mails with vendor regarding workspace permissions (0.20). | 1.70 | $663.00 |
| 06/24/19 | Hadassa R. Waxman | 210 | Participate in weekly partner call. | 0.60 | $473.40 |
| 06/24/19 | Seetha Ramachandran | 210 | Weekly partners' conference call. | 0.60 | $473.40 |
| 06/24/19 | Fabio Ardila | 210 | Review of resolutions authorizing issuance of bonds by PBA. | 3.00 | $2,367.00 |
| 06/24/19 | Daniel Desatnik | 210 | Participate in weekly coordination restructuring team meeting (0.50). | 0.50 | $394.50 |
| 06/24/19 | Steve MA | 210 | Call with Proskauer restructuring team regarding weekly case updates. | 0.40 | $315.60 |
| 06/24/19 | Ehud Barak | 210 | Weekly litigation call. | 0.60 | $473.40 |
| 06/24/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.60). | 0.60 | $473.40 |
| 06/25/19 | Steve MA | 210 | Analyze issue regarding GDB bondholder claims against Commonwealth. | 0.80 | $631.20 |
| 06/25/19 | Cathleen P. Peterson | 210 | Discussion with E. Chernus, Prime Clerk regarding corrected claims information transfer. | 0.20 | $78.00 |
| 06/25/19 | Maja Zerjal | 210 | Review report of daily filings. | 0.60 | $473.40 |
| 06/25/19 | Blake Cushing | 210 | Meeting with E. Carino regarding resolution of individual claim objection response (0.20). | 0.20 | $157.80 |
| 06/25/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.40). | 1.40 | $1,104.60 |
| 06/25/19 | Elisa Carino | 210 | Review responses to objections filed (0.40); Conference with B. Cushing regarding same (0.20). | 0.60 | $473.40 |
| 06/25/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.10 | $867.90 |
| 06/25/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/25/2019. | 0.70 | $552.30 |
| 06/25/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 6/25/19. | 0.30 | $236.70 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Peter Fishkind | 210 | Review of relevant materials in relation to claims evaluation in preparation for team call (0.50); Call with claims team and Alvarez and Marsal regarding claim evaluation (1.10); Review of response filing from Peter Hein (0.60); Call with L. Stafford regarding Hein response outline (0.30) Call and related correspondence with L. Geary (0.20); Research on constitutional issues raised by Hein (1.50); Review of past omnibus objections (0.30). | 4.50 | $3,550.50 |
| 06/25/19 | Alexandra V. Bargoot | 210 | Communications with T. Sherman regarding deliberative process privilege (0.60). | 0.60 | $473.40 |
| 06/25/19 | Julia D. Alonzo | 210 | Draft talking points for call with bondholders regarding request for documents relating to Duff & Phelps report (1.40). | 1.40 | $1,104.60 |
| 06/25/19 | Ralph C. Ferrara | 210 | Review statutory construction of Sections 108(a)(2) and 204(a) and reconcile to Commonwealth fiscal plan (0.40). | 0.40 | $315.60 |
| 06/25/19 | Laura Stafford | 210 | Revise notes regarding experts (1.20). | 1.20 | $946.80 |
| 06/25/19 | Laura Stafford | 210 | Call with P. Fishkind regarding Hein response (0.30). | 0.30 | $236.70 |
| 06/25/19 | Laura Stafford | 210 | E-mail to B. Rosen regarding ADR procedures (0.10). | 0.10 | $78.90 |
| 06/25/19 | Laura Stafford | 210 | Participate in call regarding claims review (0.20). | 0.20 | $157.80 |
| 06/25/19 | Scott P. Cooper | 210 | Review decision approving Detroit plan of adjustment (1.00); Review positions related to PSA (0.60). | 1.60 | $1,262.40 |
| 06/25/19 | Antonio N. Piccirillo | 210 | Discussions with Ardila regarding characteristics of outstanding PBA bonds for purposes of determining voting pools. | 0.50 | $394.50 |
| 06/25/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.80); Communications with T. Mungovan, M. Firestein, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.30). | 1.10 | $867.90 |
| 06/26/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.80); Communications with T. Mungovan, et al. regarding circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.40). | 1.20 | $946.80 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 52 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/19 | Michael A. Firestein | 210 | Review PRASA fiscal plan related materials (0.20). | 0.20 | $157.80 |
| 06/26/19 | Scott P. Cooper | 210 | Analyze order granting continuance of hearing, First Circuit decision on Ambac claims, and impacts on pending motions (0.80); Review updated charts of deadlines and related e-mail (0.20). | 1.00 | $789.00 |
| 06/26/19 | Laura Stafford | 210 | Draft outline regarding Hein claim response (0.70). | 0.70 | $552.30 |
| 06/26/19 | Laura Stafford | 210 | Call with J. Herriman and A. Friedman regarding claim administration (0.20). | 0.20 | $157.80 |
| 06/26/19 | Laura Stafford | 210 | Call with O'Neill team and A. Friedman and J. Sosa regarding claims administration (1.00). | 1.00 | $789.00 |
| 06/26/19 | Laura Stafford | 210 | Meeting with T. Sherman regarding case administration issues (0.50). | 0.50 | $394.50 |
| 06/26/19 | Laura Stafford | 210 | Communications with B. Rosen and E. Carino regarding claims reconciliation issues (0.30). | 0.30 | $236.70 |
| 06/26/19 | Julia D. Alonzo | 210 | Correspond with M. Dale and L. Rappaport regarding status of request for documents relating to Duff & Phelps report (0.80). | 0.80 | $631.20 |
| 06/26/19 | Alexandra V. Bargoot | 210 | Communications to T. Sherman regarding deliberative process memorandum (0.30). | 0.30 | $236.70 |
| 06/26/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/26/2019. | 1.10 | $867.90 |
| 06/26/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.70 | $1,341.30 |
| 06/26/19 | Elisa Carino | 210 | Investigate response to objection filed by J. Librada and develop strategy regarding same. | 2.00 | $1,578.00 |
| 06/26/19 | Lucy Wolf | 210 | Edits to staffing chart. | 0.20 | $157.80 |
| 06/26/19 | Blake Cushing | 210 | Update internal claim objection response tracker (0.30); Correspondence with E. Carino, L. Stafford and A. Friedman regarding responses to claim objections (0.30). | 0.60 | $473.40 |
| 06/26/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.60). | 1.60 | $1,262.40 |
| 06/26/19 | Aliza Bloch | 210 | Participate in litigation claims call with Alvarez Marsal (0.30); Call with A. Friedman regarding drafting omnibus motion for no liability claims (0.20); Review relevant documents in connection with same (0.90). | 1.40 | $1,104.60 |
| 06/26/19 | Javier Sosa | 210 | Review ADR procedures memorandum for claims reconciliation. | 0.40 | $108.00 |
| 06/26/19 | Javier Sosa | 210 | Call with O'neill and claims reconciliation team. | 1.10 | $297.00 |
| 06/26/19 | Brian S. Rosen | 210 | Review ReOrg research articles and recent pleadings. | 0.30 | $236.70 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Maja Zerjal | 210 | Review correspondence and issues related to creditors' document request. | 0.50 | $394.50 |
| 06/26/19 | Fabio Ardila | 210 | Review of PBA's resolutions authorizing issuance of bonds and official statements. | 3.00 | $2,367.00 |
| 06/27/19 | Maja Zerjal | 210 | Correspond with Board staff and internal team regarding contract review issue. | 0.50 | $394.50 |
| 06/27/19 | Maja Zerjal | 210 | Participate in part of internal status meeting. | 0.30 | $236.70 |
| 06/27/19 | Steve MA | 210 | Attend call with Proskauer restructuring team regarding weekly case update. | 0.50 | $394.50 |
| 06/27/19 | Steve MA | 210 | Review and advise on issue regarding GDB bondholder claims against Commonwealth. | 0.40 | $315.60 |
| 06/27/19 | Ehud Barak | 210 | Weekly group meeting (0.60). | 0.60 | $473.40 |
| 06/27/19 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination meeting (0.50). | 0.50 | $394.50 |
| 06/27/19 | Philip Omorogbe | 210 | Review jurisprudence related to certain Commonwealth rights with Commonwealth and US constitutions (1.20); Draft brief concerning creditor's claims against Commonwealth in certain revenues (4.40); Communication with local counsel for AAFAF concerning administrative expense claims against Department of Health (0.20). | 5.80 | $4,576.20 |
| 06/27/19 | Philip Omorogbe | 210 | Update call with Puerto Rico team. | 0.50 | $394.50 |
| 06/27/19 | Lucy Wolf | 210 | Call with staffing team regarding staffing for all Puerto Rico matters (1.20); Follow-up from call with editing (1.20). | 2.40 | $1,893.60 |
| 06/27/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.30 | $1,025.70 |
| 06/27/19 | Elisa Carino | 210 | Call with A. Friedman, L. Stafford, B. Cushing and A&M regarding claims administration. | 0.90 | $710.10 |
| 06/27/19 | Blake Cushing | 210 | Call with A. Friedman, L. Stafford, E. Carino and A&M regarding claims administration (0.90). | 0.90 | $710.10 |
| 06/27/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.80). | 1.80 | $1,420.20 |
| 06/27/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/27/2019. | 0.60 | $473.40 |

33260 FOMB                                                              Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/27/19 | Peter Fishkind | 210 | Teleconferences and related correspondence with A. Friedman and A. Bloch regarding objection (0.50); Review of A. Bloch comments and addition of relevant comments to omnibus draft (1.20); Review of relevant hearing transcripts and past briefs in preparation of outline for Hein response (0.50); Research and addition of relevant findings to Hein response outline (0.60). | 2.80 | $2,209.20 |
| 06/27/19 | Julia D. Alonzo | 210 | Correspond with M. Dale, L. Rappaport, et al regarding Duff & Phelps document request (0.80); Draft memorandum to M. Bienenstock regarding Duff & Phelps document request (0.70). | 1.50 | $1,183.50 |
| 06/27/19 | Julia D. Alonzo | 210 | Conference with T. Mungovan, S. Ratner, D. Goldsmith, M. Firestein, L. Stafford, and L. Wolf regarding case team management (0.80); Follow-up from same (0.40). | 1.20 | $946.80 |
| 06/27/19 | Lary Alan Rappaport | 210 | Review Judge Swain's Opinion regarding Judge Dein's rulings on various ERS discovery motions as opinion pertains to pending Ambac Rule 2004 motions (PRIFA and pensions) and request for information regarding Duff Phelps report (0.30); E-mails with M. Dale, J. Alonzo, G. Mashberg, L. Stafford, E. Barak, M. Zerjal, S. Weise regarding Judge Swain's Opinion regarding Judge Dein's rulings on various ERS discovery motions, oppositions to Ambac Rule 2004 motions meet and confer regarding request for information regarding Duff Phelps report (0.40); E-mails with M. Dale, J. Alonzo, E. Barak, G. Mashberg regarding meet and confer about Duff Phelps information requests, opposition to Rule 2004 motions, joinders (0.20); Conference with J. Alonzo regarding information request (0.10). | 1.00 | $789.00 |
| 06/27/19 | Timothy W. Mungovan | 210 | Conference call with M. Firestein, S. Ratner, J. Alonzo, L. Stafford and L. Wolf to review all outstanding deadlines and events in all cases and ensure appropriate coverage and assignments (0.90). | 0.90 | $710.10 |
| 06/27/19 | Laura Stafford | 210 | Participate in litigation staffing call (1.10). | 1.10 | $867.90 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/19 | Laura Stafford | 210 | Participate in weekly call with Alvarez & Marsal regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 06/27/19 | Scott P. Cooper | 210 | Review updated charts of deadlines and related e-mail. | 0.10 | $78.90 |
| 06/27/19 | Antonio N. Piccirillo | 210 | Review claim form for accuracy of purported GDB bondholdings and draft summary for bankruptcy group (0.50); Review summary of PBA bonds and government resolutions to determine possible voting pools (1.00); Draft outline of PBA offer to purchase (1.00). | 2.50 | $1,972.50 |
| 06/27/19 | Michael A. Firestein | 210 | Teleconference with T. Mungoan, S. Ratner and others on staffing and strategy for all adversaries (1.00). | 1.00 | $789.00 |
| 06/27/19 | Jeffrey W. Levitan | 210 | Conference regarding restructuring group regarding pending matters (0.60). | 0.60 | $473.40 |
| 06/27/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.70); Conferences with T. Mungovan, M. Firestein, L. Stafford, L. Wolf, J. Alonzo, et al. regarding same (1.00). | 1.70 | $1,341.30 |
| 06/27/19 | Stephen L. Ratner | 210 | E-mail with J. Alonzo, T. Mungovan, M. Dale, M. Bienenstock, M. Zerjal, E. Barak, L. Rappaport, L. Stafford regarding request for Duff & Phelps documents. | 0.20 | $157.80 |
| 06/28/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.60); E-mail with T. Mungovan, M. Firestein, et al. regarding same (0.40); Conference with T. Mungovan regarding same (0.20). | 1.20 | $946.80 |
| 06/28/19 | Stephen L. Ratner | 210 | E-mail with J. Alonzo, K. Rifkind, J El Koury, T. Mungovan, et al. regarding request for Duff & Phelps documents. | 0.20 | $157.80 |
| 06/28/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on Ambac/PRIFA briefing strategy by Board (0.20); Review and draft correspondence on Ernst & Young document production in context of Duff & Phelps reporting (0.20); Teleconference with L. Stafford on strategy for Ernst & Young document production issues (0.10); Teleconference with T. Mungovan on multiple adversary strategies in light of current developments (0.30). | 0.80 | $631.20 |
| 06/28/19 | Laura Stafford | 210 | E-mail with M. Dale regarding expert discovery (0.60); Call with M. Firestein regarding expert discovery (0.30). | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/19 | Laura Stafford | 210 | Call with E. Carino regarding objections responses (0.20). | 0.20 | $157.80 |
| 06/28/19 | Lary Alan Rappaport | 210 | E-mails with J. Alonzo, M. Dale, T. Mungovan, M. Firestein, E. Barak regarding request for information related to Duff and Phelps report (0.30); Review outline for meet and confer, production of documents (0.10); Meet and confer conference call with all counsel, J. Alonzo, M. Dale, E. Barak regarding request for information related to Duff and Phelps report (0.30); E-mails with J. Alonzo, K. Rifkind, M. Dale regarding information request, response (0.10); Review e-mails J. Alonzo, consultants regarding information request, responses (0.10). | 0.90 | $710.10 |
| 06/28/19 | Julia D. Alonzo | 210 | Prepare for call with consultant regarding Duff & Phelps document request (0.80); Prepare for same (3.50); Draft correspondence to Duff & Phelps regarding document request (1.20); Correspond with M. Dale, J. El Koury, T. Mungovan, and S. Ratner regarding same (1.10). | 6.60 | $5,207.40 |
| 06/28/19 | Ralph C. Ferrara | 210 | Review summary regarding Claims Committee motion to stay GO-related omnibus objections pending confirmation of Commonwealth Fiscal Plan (0.60); Review summaries regarding resignation of Commonwealth CFO R. Maldonado and Health Insurance Administration Executive Director A. Marrero amid federal investigation in commonwealth contracts (0.40); Review summary regarding new Commonwealth CFO C. Sobrino (0.20); Review summary regarding Puerto Rico House proposed general fund budget (0.20). | 1.40 | $1,104.60 |
| 06/28/19 | Alexandra V. Bargoot | 210 | Call with J. Alonzo regarding review and production of Duff and Phelps document to bondholders (0.30). | 0.30 | $236.70 |
| 06/28/19 | Alexandra V. Bargoot | 210 | Review analysis by T. Sherman regarding deliberative process privilege research (0.30); Meeting with T. Sherman regarding same (1.00). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/19 | Peter Fishkind | 210 | Revise omnibus objection (1.20); Calls and related correspondence with A. Bloch regarding drafting of omnibus objection (1.00); E-mail summary of edits to A. Friedman and related correspondence regarding drafting (0.40); Meeting and related correspondence with R. Barr regarding constitutional law research for Hein response outline (0.60); Research on legal and factual issues for Hein response outline and relevant additions (1.50). | 4.70 | $3,708.30 |
| 06/28/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/28/2019. | 1.00 | $789.00 |
| 06/28/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.70). | 1.70 | $1,341.30 |
| 06/28/19 | Blake Cushing | 210 | Edit and circulate internal claims objection and response tracker (0.10). | 0.10 | $78.90 |
| 06/28/19 | Elisa Carino | 210 | Review to task list and conference with L. Stafford regarding same. | 0.30 | $236.70 |
| 06/28/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.80 | $1,420.20 |
| 06/28/19 | Brian S. Rosen | 210 | Attend Court hearing regarding litigation stipulations and vendor claims (3.00). | 3.00 | $2,367.00 |
| 06/28/19 | Margaret A. Dale | 210 | Review and revise draft letter to Duff & Phelps regarding access to files (0.20); Teleconference with J. Alonzo regarding next steps to respond to bondholders' requests for documents related to Duff & Phelps report (0.20); Review chart of document requests and potential responses (0.80); Conference call with bondholders' counsel, E. Barak, L. Rappaport and J. Alonzo to discuss production issues/timing (0.30). | 1.50 | $1,183.50 |
| 06/28/19 | Maja Zerjal | 210 | Review correspondence regarding creditor document request (0.40); Discuss same with J. Alonzo (0.30); Review related documents (0.50); Draft e-mail to J. Alonzo regarding same (0.10). | 1.30 | $1,025.70 |
| 06/28/19 | Maja Zerjal | 210 | Participate in Board call (0.70); Review materials regarding same (0.20). | 0.90 | $710.10 |
| 06/28/19 | Yvonne O. Ike | 210 | E-mails with vendor regarding second sample set for Proskauer document pleadings review. | 0.30 | $117.00 |
| 06/29/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, B. Rosen, M. Harris, and L. Kowalczyk regarding planning in event that mandate is not stayed (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                                              Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                     Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/29/19 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on McKinsey information concerning fiscal plan (0.20); Review ADR objection by UCC for impact on related adversaries (0.20). | 0.40 | $315.60 |
| 06/29/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.50); E-mail with T. Mungovan, M. Firestein et al. regarding same (0.30). | 0.80 | $631.20 |
| 06/30/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and Title III cases (0.60); E-mail with T. Mungovan, M. Firestein, et al. regarding same (0.20); Conference with T. Mungovan, M. Bienenstock, B. Rosen, M. Harris, et al. regarding same and planning in event First Circuit mandate is not stayed (0.50). | 1.30 | $1,025.70 |
| 06/30/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call in all Commonwealth cases (0.20). | 0.20 | $157.80 |
| 06/30/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, B. Rosen, and M. Harris regarding planning in event that mandate is not stayed (0.50). | 0.50 | $394.50 |
| 06/30/19 | Martin J. Bienenstock | 210 | Conference call with B. Rosen, T. Mungovan, S. Ratner, M. Harris regarding contingency planning for Board on First Circuit mandate. | 0.40 | $315.60 |
| 06/30/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 06/30/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 06/30/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 06/30/19 | Hena Vora | 210 | Draft litigation update e-mail for 06/30/2019. | 0.60 | $473.40 |
| 06/30/19 | Peter Fishkind | 210 | Revise omnibus objection draft regarding Mutual Fund Investor Claims (2.70); Review of research findings of R. Barr on Constitutional issues and integration of relevant findings into Hein response outline (0.60); Research on relevant waiver issues and additions to Hein response outline (0.80). | 4.10 | $3,234.90 |
| 06/30/19 | Peter Fishkind | 210 | Review of relevant materials in connection with certiorari petition regarding Board appointment. | 0.70 | $552.30 |
| 06/30/19 | Maja Zerjal | 210 | Review two-week deadline calendar. | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                               Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/19 | Mark Harris | 210 | Teleconference with T. Mungovan and others regarding stay order (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **610.50** | **$467,203.20** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Martin J. Bienenstock | 211 | Travel from NYC to San Juan for omnibus hearing (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| 06/12/19 | Martin J. Bienenstock | 211 | Return from San Juan to NY from omnibus hearing (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| **Non-Working Travel Time** | | | | **5.00** | **$3,945.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Draft summary of new deadlines per H. Vora (0.80); Update two-week chart with new deadlines per H. Vora (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 3.20 | $864.00 |
| 06/03/19 | Joseph P. Wolf | 212 | Perform background research regarding Commonwealth's plan of adjustment and disclosure statements for reference and review by C. Tarrant. | 2.50 | $675.00 |
| 06/03/19 | Lawrence T. Silvestro | 212 | Phone call with E. Carino regarding procedural rules (0.40); Research federal, bankruptcy, and local rules to determine motion return dates (0.80). | 1.20 | $324.00 |
| 06/03/19 | Christopher M. Tarrant | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Review and revise agenda for 6/12 omnibus hearing (0.60). | 1.40 | $378.00 |
| 06/03/19 | Christopher M. Tarrant | 212 | Research for M. Zerjal regarding background section of Commonwealth disclosure statement and plan of adjustment. | 1.60 | $432.00 |
| 06/03/19 | Julia L. Sutherland | 212 | Research regarding adversary cases and appeals in connection with Commonwealth disclosure statement. | 1.00 | $270.00 |
| 06/04/19 | Julia L. Sutherland | 212 | Review UTIER, PREPA 9019, and renewed joint Rule 2004 productions (0.90); Update master production index in connection with same (0.40). | 1.30 | $351.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Christopher M. Tarrant | 212 | Additional research for M. Zerjal regarding background section of Commonwealth disclosure statement and plan of adjustment. | 1.60 | $432.00 |
| 06/04/19 | Christopher M. Tarrant | 212 | Review e-mail from counsel for UCC regarding comments to draft agenda (0.60); Meet with P. Omorogbe regarding same (0.30); Call with J. Esses and P. Omorogbe regarding same (0.30); Call with counsel for UCC regarding comments and suggestion (0.40); Review additionally filed pleadings (1.40); Review and revise proposed agenda for 6/12/19 hearing (1.40). | 4.40 | $1,188.00 |
| 06/04/19 | Eamon Wizner | 212 | Compile deposition transcripts for loading into internal database per L. Silvestro (0.80). | 0.80 | $216.00 |
| 06/04/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.40 | $648.00 |
| 06/04/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Communications with L. Geary regarding updates to deadline charts and calendars (0.30). | 1.40 | $378.00 |
| 06/04/19 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.40). | 0.80 | $216.00 |
| 06/04/19 | Joseph P. Wolf | 212 | Perform background research regarding Commonwealth's plan of adjustment for reference and review by C. Tarrant (2.40); Perform background research regarding Commonwealth's disclosure statements for reference and review by same (2.60). | 5.00 | $1,350.00 |
| 06/05/19 | Joseph P. Wolf | 212 | Perform background research regarding Commonwealth's plan of adjustment and disclosure statements for reference and review by C. Tarrant. | 0.40 | $108.00 |
| 06/05/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.30 | $351.00 |
| 06/05/19 | Laura M. Geary | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.70). | 1.60 | $432.00 |
| 06/05/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/05/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.30 | $81.00 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Eamon Wizner | 212 | Compile and load deposition transcripts into internal database per L. Silvestro (0.30). | 0.30 | $81.00 |
| 06/05/19 | Tal J. Singer | 212 | Review and compile all documents cited in agenda for use at omnibus hearing per C. Tarrant. | 3.00 | $810.00 |
| 06/05/19 | Tal J. Singer | 212 | Conduct research regarding disclosure statement background per M. Zerjal. | 6.00 | $1,620.00 |
| 06/05/19 | Christopher M. Tarrant | 212 | Conduct additional research for M. Zerjal regarding background section of Commonwealth disclosure statement and plan of adjustment. | 1.40 | $378.00 |
| 06/05/19 | Christopher M. Tarrant | 212 | Review order regarding attendance at 6/12/19 hearing (0.30); Prepare draft informative motion for 6/12/19 hearing (0.80); Review and revise 6/12/19 agenda (0.80). | 1.90 | $513.00 |
| 06/05/19 | Christopher M. Tarrant | 212 | Review newly propounded discovery (0.70); Update master discovery chart accordingly (0.70). | 1.40 | $378.00 |
| 06/06/19 | Christopher M. Tarrant | 212 | Review and finalize forty-third objection to claims. | 0.60 | $162.00 |
| 06/06/19 | Christopher M. Tarrant | 212 | Review and revise agenda for 6/12/19 hearing (0.60); Prepare binders for same (0.80); E-mails to L. Geary regarding same (0.20). | 1.60 | $432.00 |
| 06/06/19 | Christopher M. Tarrant | 212 | Review and revise informative motion for 6/12/19 omnibus hearing. | 0.60 | $162.00 |
| 06/06/19 | Julia L. Sutherland | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.40); Review and update pleadings for consistent nomenclature (0.40); Review UTIER productions (0.50); Update production index in connection with same (0.30). | 2.00 | $540.00 |
| 06/06/19 | Tal J. Singer | 212 | Review and compile all documents cited in agenda for use at omnibus hearing per C. Tarrant. | 2.30 | $621.00 |
| 06/06/19 | Eamon Wizner | 212 | Organize and compile plaintiffs' proofs of claim per L. Stafford (0.60). | 0.60 | $162.00 |
| 06/06/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature (0.80). | 0.80 | $216.00 |
| 06/06/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/06/19 | Laura M. Geary | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (1.10). | 1.90 | $513.00 |
| 06/06/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.70 | $459.00 |
| 06/06/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadline per A. Skellet. | 0.30 | $81.00 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Joseph P. Wolf | 212 | Perform background research regarding Commonwealth's plan of adjustment for reference and review by C. Tarrant (2.40); Perform background research regarding Commonwealth's disclosure statements for reference and review by same (2.60); Perform in depth Westlaw research in order to find appropriate Westlaw pleading citations for attorney reference and review by L. Wolf (0.80). | 5.80 | $1,566.00 |
| 06/06/19 | Laura M. Geary | 212 | Review agenda and compile all documents for use at omnibus hearing per C. Tarrant. | 1.60 | $432.00 |
| 06/06/19 | David C. Cooper | 212 | Review and forward motion for protective order at request of M. Dale (0.30). | 0.30 | $81.00 |
| 06/07/19 | Laura M. Geary | 212 | Review dockets (0.20); Update PROMESA litigation charts in connection with same (0.20). | 0.40 | $108.00 |
| 06/07/19 | Laura M. Geary | 212 | Organize and compile proofs of claim in connection to any response to omnibus objections in June 12 agenda per L. Stafford. | 1.40 | $378.00 |
| 06/07/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.60 | $432.00 |
| 06/07/19 | Laura M. Geary | 212 | Organize and compile all documents for use at June 12 omnibus hearing (2.20); Coordinate shipping to Puerto Rico of same (0.40). | 2.60 | $702.00 |
| 06/07/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/07/19 | Angelo Monforte | 212 | Review case docket for objections to order regarding confirmation of plan per L. Kowalczyk. | 0.20 | $54.00 |
| 06/07/19 | Christopher M. Tarrant | 212 | Review recent Court filings in Title III and related adversarial proceedings (0.80); Review and revise agenda for 6/12 omnibus hearing (0.60). | 1.40 | $378.00 |
| 06/07/19 | Christopher M. Tarrant | 212 | Prepare letter and proposed electronic device order for 6/12/19 hearing. | 0.60 | $162.00 |
| 06/07/19 | Christopher M. Tarrant | 212 | Review and revise informative motion for 6/12/19 hearing (0.40); E-mails with J. Esses and P. Omorogbe regarding same (0.20); E-mails with local counsel regarding same (0.30). | 0.90 | $243.00 |
| 06/08/19 | Joseph P. Wolf | 212 | Prepare and compile Puerto Rico case staffing chart regarding case assignments for all case attorneys for reference and use by L. Wolf and attorneys firm wide. | 2.40 | $648.00 |

33260 FOMB                                                          Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/19 | Christopher M. Tarrant | 212 | Review newly-filed pleadings in Title III cases (0.70); Update agenda accordingly (0.70). | 1.40 | $378.00 |
| 06/09/19 | Joseph P. Wolf | 212 | Prepare and compile Puerto Rico case staffing chart regarding case assignments for all case attorneys for reference and use by L. Wolf and attorneys firm wide. | 1.20 | $324.00 |
| 06/09/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.20). | 0.60 | $162.00 |
| 06/10/19 | Joseph P. Wolf | 212 | Compile correspondence between C. Sobrino and Board for attorney reference and review by L. Wolf (0.80); Prepare and compile G. Biamon's opposition to twenty-fourth omnibus objection for attorney reference and review by L. Stafford (0.60). | 1.40 | $378.00 |
| 06/10/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/10/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.20 | $594.00 |
| 06/10/19 | Laura M. Geary | 212 | Update electronic documents included in agenda for latest filings per C. Tarrant. | 0.50 | $135.00 |
| 06/10/19 | Laura M. Geary | 212 | Access supporting materials for POC No. 52867 per L. Stafford. | 0.60 | $162.00 |
| 06/10/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature (2.80). | 2.80 | $756.00 |
| 06/10/19 | Rebecca R. Elsner | 212 | Review and update pleadings for consistent nomenclature. | 5.50 | $1,485.00 |
| 06/10/19 | Christopher M. Tarrant | 212 | Review all recently filed pleadings in all Title III cases (1.80); Review comments from Judge Swain to proposed agenda for 6/12 hearing (0.80); Review and revise proposed 6/12 agenda (1.90); Meet with P. Omorogbe regarding same (0.40); E-mails with P. Omorogbe regarding same (0.30); Communications with Counsel for UCC regarding same (0.20). | 5.40 | $1,458.00 |
| 06/10/19 | Julia L. Sutherland | 212 | Review dockets (1.90); Update PROMESA litigation charts in connection with same (1.30); Review and update pleadings for consistent nomenclature (0.80); Review UTIER productions (0.20); Update production index in connection with same (0.10). | 4.30 | $1,161.00 |

33260 FOMB                                                                      Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Julia L. Sutherland | 212 | Review dockets (1.70); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (0.40). | 3.10 | $837.00 |
| 06/11/19 | Christopher M. Tarrant | 212 | Draft informative motion for 6/14/2019 hearing (0.60); E-mail with L. Stafford regarding same (0.20); E-mails with local counsel regarding same (0.30). | 1.10 | $297.00 |
| 06/11/19 | Christopher M. Tarrant | 212 | Review recently filed pleadings in Title III cases in connection with 6/12/19 hearing (1.40); Review and revise agenda for 6/12/19 hearing in connection with same (1.20); E-mails with P. Omorogbe regarding same (0.30); E-mail with local counsel regarding same (0.20); Revise hearing binders for attorneys in connection with revise agenda (0.60). | 3.70 | $999.00 |
| 06/11/19 | Rebecca R. Elsner | 212 | Review and updated pleadings for consistent nomenclature. | 3.00 | $810.00 |
| 06/11/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature (3.50). | 3.50 | $945.00 |
| 06/11/19 | Laura M. Geary | 212 | Organize and compile latest filings in agenda for use at omnibus hearing per C. Tarrant. | 0.40 | $108.00 |
| 06/11/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.80); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 3.60 | $972.00 |
| 06/11/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/11/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.40 | $108.00 |
| 06/11/19 | Lukasz Supronik | 212 | Assist with preparing additional pleadings for review per J. Wolf. | 0.50 | $135.00 |
| 06/11/19 | Joseph P. Wolf | 212 | Prepare and compile recently filed pleadings for upload to Relativity for reference by case team (0.30); Upload pleadings to Relativity (0.50). | 0.80 | $216.00 |
| 06/11/19 | Lawrence T. Silvestro | 212 | Review and revise application for electronic device request in connection with omnibus hearing (0.90); Review all Title III and non-Title III cases and prepare index listing presiding judge (1.40); Review said index to research notices of removal from other jurisdictions (1.30). | 3.60 | $972.00 |
| 06/12/19 | Joseph P. Wolf | 212 | Prepare and compile recently filed pleadings for upload to Relativity for reference by case team (0.30); Upload pleadings to Relativity (0.40). | 0.70 | $189.00 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/12/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadline per A. Skellet. | 0.30 | $81.00 |
| 06/12/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines (0.60) per C. Mazurek. | 1.40 | $378.00 |
| 06/12/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature. | 4.10 | $1,107.00 |
| 06/12/19 | Rebecca R. Elsner | 212 | Review and update pleadings for consistent nomenclature. | 1.50 | $405.00 |
| 06/12/19 | Christopher M. Tarrant | 212 | Conduct research regarding feasibility and best interest language in other Chapter 9 cases (1.80); Research regarding evidence proffered regarding feasibility and best interest in other Chapter 9 cases (1.80); Draft chart regarding same (1.30); E-mail to M. Zerjal and S. Ma regarding same (0.20). | 5.10 | $1,377.00 |
| 06/12/19 | Julia L. Sutherland | 212 | Review dockets (2.00); Update PROMESA litigation charts in connection with same (1.60); Review Rule 9019 and UTIER productions (0.20); Update production index in connection with same (0.20). | 4.00 | $1,080.00 |
| 06/12/19 | Julia L. Sutherland | 212 | Research Board correspondence and policies for purpose of identifying Board's efforts to ensure PROMESA compliance per B. Cushing (1.60); Review and compile materials in connection with same (0.50). | 2.10 | $567.00 |
| 06/13/19 | Julia L. Sutherland | 212 | Review dockets (2.00); Update PROMESA litigation charts in connection with same (1.60); Review and update pleadings for consistent nomenclature (1.70); Review and organize production database (2.80); Update production index in connection with same (2.40); Review and organize expert reports and testimony to create bank of expert material per L. Wolf and L. Stafford (1.40). | 11.90 | $3,213.00 |
| 06/13/19 | Christopher M. Tarrant | 212 | Review all objection to claims filed (1.20); Docket all corresponding deadlines regarding same (0.20). | 1.40 | $378.00 |
| 06/13/19 | Christopher M. Tarrant | 212 | Review orders in connection with delaying service of complaints (0.60); Calendar all related deadlines (0.20); E-mails with E. Stevens regarding same (0.10). | 0.90 | $243.00 |

33260 FOMB                                                              Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.30 | $621.00 |
| 06/13/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/13/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadline per A. Skellet. | 0.30 | $81.00 |
| 06/14/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/14/19 | Joseph P. Wolf | 212 | Prepare and compile recently filed pleadings for upload to Relativity for reference by case team. | 0.10 | $27.00 |
| 06/14/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.50); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.90 | $513.00 |
| 06/14/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature. | 3.80 | $1,026.00 |
| 06/14/19 | Christopher M. Tarrant | 212 | Review 6/12 hearing transcripts (1.30); E-mail with internal team regarding same (0.20); Update docket/calendar entries regarding same (0.30). | 1.80 | $486.00 |
| 06/14/19 | Julia L. Sutherland | 212 | Review dockets (2.20); Update PROMESA litigation charts in connection with same (1.80); Review and update pleadings for consistent nomenclature (1.50); Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 8.10 | $2,187.00 |
| 06/15/19 | Joseph P. Wolf | 212 | Upload recently filed pleadings to Relativity. | 0.70 | $189.00 |
| 06/17/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 2.00 | $540.00 |
| 06/17/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature. | 6.30 | $1,701.00 |
| 06/17/19 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (1.50); Review Rule 2004 productions (0.10); Update production index in connection with same (0.10); Review and identify protective orders (0.30); Update protective orders chart in connection with same (0.20). | 4.50 | $1,215.00 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/17/19 | Christopher M. Tarrant | 212 | Review all Title III cases and adversary cases for newly-filed pleadings (1.30); E-mail relevant materials to relevant internal teams (0.30); Review and revise agenda for July 24, 2019 hearings (0.60). | 2.20 | $594.00 |
| 06/18/19 | Christopher M. Tarrant | 212 | Review all Title III cases and adversary cases for newly-filed pleadings (1.10); E-mail materials to relevant internal teams (0.30); Review and revise agenda for July 24, 2019 hearings (0.30). | 1.70 | $459.00 |
| 06/18/19 | Julia L. Sutherland | 212 | Review dockets (1.80); Update PROMESA litigation charts in connection with same (1.50); Review and update pleadings for consistent nomenclature (0.50). | 3.80 | $1,026.00 |
| 06/18/19 | Eric R. Chernus | 212 | Review Board claims workspace background material and plan for upcoming call (0.70). | 0.70 | $189.00 |
| 06/18/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature. | 3.80 | $1,026.00 |
| 06/18/19 | Eamon Wizner | 212 | Collect documents from Board Member A. Gonzalez for review by J. Alonzo (1.30). | 1.30 | $351.00 |
| 06/18/19 | Laura M. Geary | 212 | Retrieve and review documents received by Judge Gonzalez on behalf of Board per J. Alonzo. | 2.40 | $648.00 |
| 06/18/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.30 | $351.00 |
| 06/18/19 | Joseph P. Wolf | 212 | Prepare and compile recently filed pleadings and transcripts for upload to Relativity for reference by case team. | 0.20 | $54.00 |
| 06/19/19 | Joseph P. Wolf | 212 | Prepare and compile recently filed pleadings for upload to Relativity for reference by case team(0.20); Upload recently filed pleadings to Relativity for reference and use by case team (0.70). | 0.90 | $243.00 |
| 06/19/19 | Lukasz Supronik | 212 | Prepare multiple load files in order to upload additional exhibits for further review per J. Wolf. | 0.50 | $135.00 |
| 06/19/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.60 | $432.00 |
| 06/19/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature. | 3.60 | $972.00 |
| 06/19/19 | Julia L. Sutherland | 212 | Review dockets (1.70); Update PROMESA litigation charts in connection with same (1.30). | 3.00 | $810.00 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Christopher M. Tarrant | 212 | Review newly-propounded discovery request (0.90); Review and revise master discovery list accordingly (0.90). | 1.80 | $486.00 |
| 06/20/19 | Christopher M. Tarrant | 212 | Review and revise master parties-in-interest list based on newly-filed appearance and statements. | 1.10 | $297.00 |
| 06/20/19 | Julia L. Sutherland | 212 | Review dockets (1.70); Update PROMESA litigation charts in connection with same (1.30); Review Rule 2004 and Assured productions (0.40); Update production index in connection with same (0.20). | 3.60 | $972.00 |
| 06/20/19 | Laura M. Geary | 212 | Draft summary of new deadlines (2.30); Update two-week chart with new deadlines (1.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.30). | 4.70 | $1,269.00 |
| 06/21/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.60); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 3.10 | $837.00 |
| 06/21/19 | Laura M. Geary | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.50). | 1.10 | $297.00 |
| 06/21/19 | Joseph P. Wolf | 212 | Prepare and compile recently filed pleadings for upload to Relativity for reference by case team(0.20); Upload recently filed pleadings to Relativity (0.30). | 0.50 | $135.00 |
| 06/21/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.60); Review and update pleadings for consistent nomenclature (0.70). | 2.30 | $621.00 |
| 06/21/19 | Eric R. Chernus | 212 | Communications with claims vendor (0.50); Discuss options with case team and vendor (0.70); Work with vendor on database and next steps (0.40); Work with claims vendor on sending options and SFTP directions (1.20). | 2.80 | $756.00 |
| 06/21/19 | Christopher M. Tarrant | 212 | Review all entered orders regarding June 28 2019 hearings (0.70); E-mail same to bankruptcy and litigation teams (0.30); E-mail with E. Barak regarding attendance at hearing (0.30); Docket all related deadlines (0.30). | 1.60 | $432.00 |
| 06/24/19 | Christopher M. Tarrant | 212 | Review all Title III cases and adversary cases for newly filed pleadings (1.80); Review and revise agenda for July 24, 2019 hearings (0.60). | 2.40 | $648.00 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/19 | Christopher M. Tarrant | 212 | Draft informative motion for 6/28/19 hearing (0.60); Review and revise electronic device letter and order for 6/28/19 hearing (0.60); Coordinate transcript ordering for 6/28/19 hearing (0.20). | 1.40 | $378.00 |
| 06/24/19 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (1.00); Review and update pleadings for consistent nomenclature (0.50). | 2.80 | $756.00 |
| 06/24/19 | Joseph P. Wolf | 212 | Compile all documents pertaining to P. Hein's objection to confirmation of COFINA's plan per P. Fishkind. | 0.70 | $189.00 |
| 06/24/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/24/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.40 | $108.00 |
| 06/24/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.70 | $459.00 |
| 06/24/19 | Tayler M. Sherman | 212 | Meet with A. Bargoot about DPP project (1.00). | 1.00 | $270.00 |
| 06/25/19 | Tayler M. Sherman | 212 | Review deliberative privilege process memorandums (1.00); Prepare deliberative privilege process chart of Board and AAFAF filings per A. Bargoot (3.10). | 4.10 | $1,107.00 |
| 06/25/19 | Laura M. Geary | 212 | Add case descriptions to non-title III case chart per L. Wolf. | 1.10 | $297.00 |
| 06/25/19 | Laura M. Geary | 212 | Review Commonwealth docket for Rule 2004 and deliberative process privilege documents per A. Bargoot. | 0.80 | $216.00 |
| 06/25/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 06/25/19 | Laura M. Geary | 212 | Create shell outline for responses and objections to Hein's interrogatories and requests for production. | 0.70 | $189.00 |
| 06/25/19 | Joseph P. Wolf | 212 | Compile all documents pertaining to Board's responses to P. Hein's objections to confirmation of COFINA's plan per P. Fishkind. | 0.60 | $162.00 |
| 06/25/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/25/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.30 | $81.00 |
| 06/25/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature. | 4.40 | $1,188.00 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Julia L. Sutherland | 212 | Review dockets (2.20); Update PROMESA litigation charts in connection with same (1.80); Review and compile omnibus objections, transcripts, and proofs of claim for review by P. Fishkind (0.40). | 4.40 | $1,188.00 |
| 06/25/19 | Eric R. Chernus | 212 | Discuss claims workspace with Relativity vendor and how best to set up repository for review and comparison (0.60); Reach out to claims vendor regarding submission options and delivery format (0.70); Review initial submission issues (0.40). | 1.70 | $459.00 |
| 06/25/19 | Christopher M. Tarrant | 212 | Review and revise master parties in interest chart based on newly filed pleadings/appearances. | 0.80 | $216.00 |
| 06/26/19 | Christopher M. Tarrant | 212 | Review all Title III cases and adversary cases for newly filed pleadings (1.70); Review and revise agenda for July 24, 2019 hearings (0.60). | 2.30 | $621.00 |
| 06/26/19 | Christopher M. Tarrant | 212 | Review recently received discovery request and responses (0.60); Review and revise master discovery chart accordingly (0.60). | 1.20 | $324.00 |
| 06/26/19 | Eric R. Chernus | 212 | Work with vendor to set up claims database (0.30); Call claims vendor to discuss delivery of documents (0.40); Review submission of documents (0.60); Discuss options with vendor (0.50); Quality check newly delivered set and overlays done by vendor (0.70); Release documents to case team (0.20). | 2.70 | $729.00 |
| 06/26/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.80). | 1.80 | $486.00 |
| 06/26/19 | Charles H. King | 212 | Review and update pleadings for consistent nomenclature. | 4.80 | $1,296.00 |
| 06/26/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/26/19 | Joseph P. Wolf | 212 | Prepare and compile recently filed pleadings for upload to Relativity for reference by case team. | 0.10 | $27.00 |
| 06/26/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.10 | $567.00 |
| 06/26/19 | Lawrence T. Silvestro | 212 | Research proof of claims and provide results to A. Friedman (1.30); Research and provide examples of motions regarding the submission of English translations to certain Spanish-language documents to be filed with Court (0.70). | 2.00 | $540.00 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Tayler M. Sherman | 212 | Prepare deliberative privilege process chart of Board and AAFAF filings per A. Bargoot (5.50). | 5.50 | $1,485.00 |
| 06/26/19 | Tayler M. Sherman | 212 | Meet with L. Stafford regarding case portal and relativity projects (0.30). | 0.30 | $81.00 |
| 06/27/19 | Tayler M. Sherman | 212 | Prepare deliberative privilege process chart of Board and AAFAF filings per A. Bargoot (5.70). | 5.70 | $1,539.00 |
| 06/27/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.40 | $648.00 |
| 06/27/19 | Joseph P. Wolf | 212 | Prepare and compile Puerto Rico case staffing chart regarding case assignments and roles for all case attorneys for reference and use firm wide per L. Wolf (2.90); Call with L. Wolf regarding document revisions (0.20); Review and proofread all in order to ensure quality and presentation (1.30). | 4.40 | $1,188.00 |
| 06/27/19 | Lukasz Supronik | 212 | Assist with preparing additional pleadings for review per J. Wolf. | 0.30 | $81.00 |
| 06/27/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/27/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70). | 1.70 | $459.00 |
| 06/27/19 | Olga Friedman | 212 | Conference with Y. Ike regarding quality control review of Proskauer filed pleadings in Relativity (0.30); Quality control review of same (1.20). | 1.50 | $405.00 |
| 06/27/19 | Olaide M. Adejobi | 212 | Review and compile documents for delivery to counsel in Puerto Rico at instruction of L. Silvestro. | 0.10 | $27.00 |
| 06/27/19 | Christopher M. Tarrant | 212 | Research docket for all pleadings related to 6/28/2019 hearing (0.60); Prepare hearing binder for E. Barak for same (0.60). | 1.20 | $324.00 |
| 06/27/19 | Christopher M. Tarrant | 212 | Review all Title III cases and adversary cases for newly filed pleadings (1.20); Review and revise agenda for July 24, 2019 hearings (0.60). | 1.80 | $486.00 |
| 06/28/19 | Christopher M. Tarrant | 212 | Review all Title III cases and adversary cases for newly filed pleadings (1.10); Review and revise agenda for July 24, 2019 hearings (0.30). | 1.40 | $378.00 |
| 06/28/19 | Olaide M. Adejobi | 212 | Review and organize proofs of claim at instruction of A. Friedman. | 2.80 | $756.00 |
| 06/28/19 | Julia L. Sutherland | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.20). | 0.60 | $162.00 |

33260 FOMB                                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 72 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/28/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 06/28/19 | Joseph P. Wolf | 212 | Prepare and compile recently filed pleadings for upload to Relativity for reference by case team (0.30); Upload recently filed pleadings to Relativity for reference and use by case team (0.40). | 0.70 | $189.00 |
| 06/28/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.60 | $432.00 |
| 06/28/19 | Laura M. Geary | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.30). | 0.80 | $216.00 |
| 06/28/19 | Laura M. Geary | 212 | Review Commonwealth docket for latest omnibus objection per P. Fishkind. | 0.20 | $54.00 |
| 06/28/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review. | 4.50 | $1,215.00 |
| 06/28/19 | Tayler M. Sherman | 212 | Meet with A. Bargoot to discuss deliberative privilege process (1.00); Prepare deliberative privilege process chart of Board and AAFAF filings per A. Bargoot (3.80). | 4.80 | $1,296.00 |
| 06/28/19 | Shealeen E. Schaefer | 212 | Research and analyze public statements regarding Duff & Phelps report (1.40); Confer with J. Alonzo regarding requested information (0.20). | 1.60 | $432.00 |
| **General Administration** | | | | **347.80** | **$93,906.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/19 | Paul Possinger | 213 | Call with M. Bienenstock and K. Rifkind regarding retiree committee agreement (1.10); Revisions to agreement and draft e-mail to N. Jaresko regarding same (1.40). | 2.50 | $1,972.50 |
| 06/02/19 | Paul Possinger | 213 | Review K. Rifkind comments on retiree agreement (0.50); Reply to same (0.20); Call with R. Gordon regarding comments (1.00); E-mail with markup to R. Gordon (0.20). | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/19 | Paul Possinger | 213 | Review AFSCME revisions to PSA (0.40); Draft issue list (0.50); Call with Strook regarding same (0.70); Follow-up call with K. Rifkind regarding same (0.40); Review provisions of pension reserve (0.40); Call with advisor regarding same (0.50); Revisions to AFSCME PSA (1.00); Follow-up e-mails with K. Rifkind regarding same (0.30). | 4.20 | $3,313.80 |
| 06/03/19 | James R. Huffman | 213 | Review IRS ruling restrictions for purposes of PLR request and summarize considerations regarding same in correspondence with P. Hamburger. | 2.40 | $1,893.60 |
| 06/04/19 | Paul Possinger | 213 | Review updated markup of retiree PSA (0.30); Related e-mails (0.20); Call with K. Rifkind regarding final PSA issues with retiree committee (0.30); Call with R. Gordon regarding same (0.60); Revisions to PSA (0.50); E-mails with O'Neill and P. Hamburger regarding pension governance board (0.20); Revise AFSCME PSA (0.30). | 2.40 | $1,893.60 |
| 06/05/19 | Paul Possinger | 213 | Calls with K. Rifkind to finalize PSAs with AFSCME and retiree committee (1.30); Further revise retiree PSA (0.60); Call with O'Neill and P. Hamburger regarding pension governance board (1.00); Review Strook revisions to AFSCME PSA (0.30). | 3.20 | $2,524.80 |
| 06/05/19 | Paul M. Hamburger | 213 | Call with P. Possinger and O'Neill regarding pension proposal from Retiree Committee (1.20); Review proposed legislative language for Social Security coverage (0.80). | 2.00 | $1,578.00 |
| 06/06/19 | Paul Possinger | 213 | Calls with AFSCME and counsel regarding PSA (1.30); Review and revise AFSCME PSA (0.30); Calls with K. Rifkind regarding COR PSA (0.40); Review and revise same (0.60); E-mails with M. Bienenstock regarding same (0.20); Draft list of issues with pension governance board proposal (0.60). | 3.40 | $2,682.60 |
| 06/07/19 | Paul Possinger | 213 | Further revisions to COR PSA (0.40); Call with K. Rifkind regarding same (0.40); Call with R. Gordon regarding same (0.60); Follow-up e-mails regarding COR PSA (0.50); Follow-up call with K. Rifkind regarding same (0.40). | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/19 | Paul Possinger | 213 | Call with retiree committee regarding deal announcement (0.40); Prepare talking points for same (0.70); Review and approve extension of grievance stipulation (0.30). | 1.40 | $1,104.60 |
| 06/11/19 | Paul Possinger | 213 | Review talking points for retiree deal announcement (0.20); Discuss with M. Bienenstock and K. Rifkind (0.40). | 0.60 | $473.40 |
| 06/13/19 | Paul Possinger | 213 | Review Sobrino letter regarding collective bargaining agreements (0.30); Review e-mails in response (0.20). | 0.50 | $394.50 |
| 06/25/19 | Paul Possinger | 213 | Call with K. Rifkind regarding AMPR status, other labor matters (0.40); E-mails regarding settlement with AMPR (0.30). | 0.70 | $552.30 |
| 06/26/19 | Paul Possinger | 213 | Call with K. Rifkind regarding AMPR settlement. | 0.30 | $236.70 |
| 06/27/19 | Paul Possinger | 213 | Finalize AMPR settlement agreement for execution. | 0.20 | $157.80 |
| **Labor, Pension Matters** | | | | **28.00** | **$22,092.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | James P. Gerkis | 214 | Correspondence from B. Rosen regarding plan support agreement (0.10); Conference with B. Rosen regarding same (0.10); Review plan support agreement (0.40). | 0.60 | $473.40 |
| 06/04/19 | James P. Gerkis | 214 | Review plan support agreement (0.80). | 0.80 | $631.20 |
| 06/08/19 | James P. Gerkis | 214 | Correspondence from B. Rosen (0.10); Began review of exchange transaction documentation (0.60). | 0.70 | $552.30 |
| 06/09/19 | James P. Gerkis | 214 | Correspondence with Y. Habenicht (0.20); Review documents regarding invitation to exchange bond (2.90). | 3.10 | $2,445.90 |
| 06/20/19 | Timothy W. Mungovan | 214 | Revise and send litigation update for June 19, 2019 (0.30). | 0.30 | $236.70 |
| **Legal/Regulatory Matters** | | | | **5.50** | **$4,339.50** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Martin J. Bienenstock | 215 | Conference call with K. Rifkind and P. Possinger regarding COR PSA (0.80); Review COR comments on PSA and proposed resolutions (1.30). | 2.10 | $1,656.90 |
| 06/01/19 | Mee R. Kim | 215 | Review historical fiscal plans (5.30); Draft disclosure statement (4.80). | 10.10 | $7,968.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Brooke L. Blackwell | 215 | E-mail with M. Zerjal and S. Ma regarding revisions to disclosure statement (0.30); Review comments and revisions received in regards to description and content of Duff Phelps report from E. Trigo (0.40); Revise disclosure statement following comments from E. Trigo (0.80); Revise draft of disclosure statement section on financial reporting (0.40). | 1.90 | $1,499.10 |
| 06/01/19 | Laura Stafford | 215 | E-mails with A. Friedman regarding disclosure statement revisions (0.40). | 0.40 | $315.60 |
| 06/01/19 | Brian S. Rosen | 215 | Memorandum to K. Rifkind regarding plan/retirees (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $157.80 |
| 06/01/19 | Amelia Friedman | 215 | E-mails with B. Rosen about timing for receiving edits to omnibus objections to bondholder claims. | 0.10 | $78.90 |
| 06/01/19 | Amelia Friedman | 215 | E-mail Prime Clerk drafts of omnibus objections numbered 52-63 to begin translating. | 0.10 | $78.90 |
| 06/01/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding description of claims process in draft disclosure statement. | 0.10 | $78.90 |
| 06/01/19 | Amelia Friedman | 215 | E-mails with J. Berman (Prime Clerk) regarding timing for finalizing English versions of omnibus objections. | 0.10 | $78.90 |
| 06/01/19 | Steve MA | 215 | Further revise draft Commonwealth disclosure statement. | 6.70 | $5,286.30 |
| 06/02/19 | Steve MA | 215 | Further revise draft Commonwealth disclosure statement. | 7.40 | $5,838.60 |
| 06/02/19 | Maja Zerjal | 215 | Review status of disclosure statement (0.50); Draft e-mail to advisor regarding cash descriptions for disclosure statement (0.20); Revise portions of disclosure statement (1.10); Review updates regarding disclosure statement draft (0.30); Draft e-mails to internal team regarding same tasks (0.40). | 2.50 | $1,972.50 |
| 06/02/19 | Amelia Friedman | 215 | E-mail J. Kay Spanish translations of first ten omnibus objections to begin translating. | 0.10 | $78.90 |
| 06/02/19 | Amelia Friedman | 215 | E-mails with D. Perez regarding omnibus objections. | 0.10 | $78.90 |
| 06/02/19 | Amelia Friedman | 215 | Review and provide feedback to M. Zeiss on draft schedules of claims to accompany omnibus objections to bondholder claims. | 0.60 | $473.40 |
| 06/02/19 | Amelia Friedman | 215 | E-mails with M. Zeiss regarding total number of claims subject to omnibus objections. | 0.10 | $78.90 |
| 06/02/19 | Brian S. Rosen | 215 | Review G. Lee memorandum regarding Fir Tree/PSA (0.10); Memorandum to G. Lee regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/19 | Paul Possinger | 215 | Draft insert to disclosure statement regarding pension treatment. | 1.30 | $1,025.70 |
| 06/02/19 | Brooke L. Blackwell | 215 | Review and revise disclosure statement section on PBA 365(d)(4) proceedings (1.20); Review and revise disclosure statement section on ERS (1.50); Review and revise disclosure statement background section (1.10); Research regarding FY2020 reporting and budget certification (1.60); E-mail with M. Zerjal and S. Ma regarding revisions to disclosure statement (0.20). | 5.60 | $4,418.40 |
| 06/02/19 | Mee R. Kim | 215 | Review historical fiscal plans (3.70); Draft disclosure statement (6.80). | 10.50 | $8,284.50 |
| 06/03/19 | Joshua A. Esses | 215 | Draft disclosure statement insert for B. Blackwell. | 1.20 | $946.80 |
| 06/03/19 | Brooke L. Blackwell | 215 | Review and revise budget certification sections of disclosure statement (3.30); Research regarding same in preparation of further revisions (0.70); Review and revise revenue sources section of disclosure statement (1.80); Communications with M. Zerjal and S. Ma regarding revisions and management of disclosure statement (0.40); Communications with J. Esses regarding revisions to ERS sections (0.20); Revise claims descriptions section of disclosure statement (2.10); Revise adversary proceedings descriptions in disclosure statement (1.20). | 9.70 | $7,653.30 |
| 06/03/19 | Mee R. Kim | 215 | Revise disclosure statement (3.20); E-mails with M. Zerjal and S. Ma regarding same (0.20); E-mails with C. Febus regarding Rule 26 analysis memorandum (0.60); E-mails with C. Febus and L. Stafford regarding same (0.20); Teleconference with L. Stafford and Board advisors regarding same (1.10); Draft memorandum regarding same (0.80). | 6.10 | $4,812.90 |
| 06/03/19 | Brooke L. Blackwell | 215 | Review case summaries in preparation of revisions to disclosure statement (0.30). | 0.30 | $236.70 |
| 06/03/19 | Chantel L. Febus | 215 | Communications with L. Stafford and others regarding population modeling and DevTech model. | 1.20 | $946.80 |
| 06/03/19 | Chantel L. Febus | 215 | Communications with consulting firms regarding fiscal plan analysis follow-up. | 0.30 | $236.70 |
| 06/03/19 | Chantel L. Febus | 215 | Review fiscal plan analysis summaries and next steps for consulting firm fiscal plan analysis. | 2.20 | $1,735.80 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Martin J. Bienenstock | 215 | Draft portions of Commonwealth proposed disclosure statement. | 5.30 | $4,181.70 |
| 06/03/19 | Timothy W. Mungovan | 215 | Call with S. Ratner regarding drafting disclosure statement for Commonwealth plan of adjustment (0.20). | 0.20 | $157.80 |
| 06/03/19 | Timothy W. Mungovan | 215 | Call with M. Zerjal regarding drafting disclosure statement for Commonwealth plan of adjustment (0.20). | 0.20 | $157.80 |
| 06/03/19 | Timothy W. Mungovan | 215 | Call with E. Barak regarding drafting disclosure statement for Commonwealth plan of adjustment (0.20). | 0.20 | $157.80 |
| 06/03/19 | Carlos E. Martinez | 215 | Review materials relating to description of GDB Title VI proceeding. | 2.90 | $2,288.10 |
| 06/03/19 | Laura Stafford | 215 | Revise draft disclosure statement (0.60). | 0.60 | $473.40 |
| 06/03/19 | Elliot Stevens | 215 | Draft section of disclosure statement relating to PREPA (1.40); E-mail same to team (0.10). | 1.50 | $1,183.50 |
| 06/03/19 | Elliot Stevens | 215 | Draft description of HTA and GO lien challenges for disclosure statement (0.50). | 0.50 | $394.50 |
| 06/03/19 | Brian S. Rosen | 215 | Revise and confirm PSA and distribute (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review S. Zelin memorandum regarding timing (0.10); Memorandum to S. Zelin regarding same (0.10) Teleconference with E. Kay regarding disclosure timing (0.30); Memorandum to N. Jaresko et al., regarding same (0.20); Revise plan (2.10). | 4.00 | $3,156.00 |
| 06/03/19 | Amelia Friedman | 215 | E-mails with J. Berman (Prime Clerk) and J. Kay regarding Spanish translations of next six omnibus objections. | 0.10 | $78.90 |
| 06/03/19 | Amelia Friedman | 215 | E-mails with L. Stafford and B. Cushing regarding additional response filed to exact duplicate claim objections. | 0.10 | $78.90 |
| 06/03/19 | Amelia Friedman | 215 | E-mails with O'Neill Borges and Alvarez & Marsal regarding O'Neill Borges filing objections to certain claims. | 0.30 | $236.70 |
| 06/03/19 | Amelia Friedman | 215 | Participate in teleconference with restructuring team to discuss ongoing issues with claims reconciliation process. | 0.40 | $315.60 |
| 06/03/19 | Amelia Friedman | 215 | Call Prime Clerk to provide update on status of translating objections. | 0.10 | $78.90 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 1.40 | $1,104.60 |
| 06/03/19 | Maja Zerjal | 215 | Review and revise draft of cash management system for disclosure statement (0.80); Review and revise disclosure statement (4.20); Discuss disclosure statement with S. Ma (0.20); Further revise disclosure statement (2.70). | 7.90 | $6,233.10 |
| 06/03/19 | James Kay | 215 | E-mail from A. Friedman regarding Spanish-language Commonwealth of Puerto Rico, HTA and ERS omnibus motions (0.10); E-mails to A. Friedman same (0.10); Proofread and revise Spanish-language Commonwealth of Puerto Rico, HTA and ERS Omnibus motion 48 (4.70). | 4.90 | $1,911.00 |
| 06/03/19 | Steve MA | 215 | Review, revise, and finalize initial draft Commonwealth disclosure statement to send to M. Bienenstock for review. | 7.80 | $6,154.20 |
| 06/03/19 | Steve MA | 215 | Draft updated Commonwealth disclosure statement task list. | 1.60 | $1,262.40 |
| 06/04/19 | Steve MA | 215 | Call with M. Zerjal, B. Blackwell, and B. Cushing regarding next steps for Commonwealth disclosure statement. | 0.50 | $394.50 |
| 06/04/19 | Maja Zerjal | 215 | Review correspondence regarding disclosure statement progress (0.70); Review task list (0.50); Participate in call with internal team regarding same (0.50); Further review disclosure statement (1.30). | 3.00 | $2,367.00 |
| 06/04/19 | Steve MA | 215 | Review and comment on revisions to Commonwealth disclosure statement. | 2.30 | $1,814.70 |
| 06/04/19 | Steve MA | 215 | Review and follow-up on various outstanding task for finalizing Commonwealth disclosure statement. | 4.30 | $3,392.70 |
| 06/04/19 | Steve MA | 215 | Update task list for Commonwealth disclosure statement. | 1.10 | $867.90 |
| 06/04/19 | James Kay | 215 | E-mails from A. Friedman regarding Spanish-language Commonwealth of Puerto Rico, HTA and ERS omnibus motions (0.10); E-mails to A. Friedman regarding same (0.40); Proofread and revise Spanish-language Commonwealth of Puerto Rico, HTA and ERS omnibus motion 48 (1.40) . | 1.90 | $741.00 |
| 06/04/19 | Blake Cushing | 215 | Revise disclosure statement regarding COFINA appeals (0.70). | 0.70 | $552.30 |
| 06/04/19 | Blake Cushing | 215 | Revise joint disclosure statement regarding litigation section (1.20). | 1.20 | $946.80 |
| 06/04/19 | Blake Cushing | 215 | Call with S. Ma, M. Zerjal and B. Blackwell regarding drafting plan of adjustment (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 79 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Blake Cushing | 215 | Revise joint disclosure statement (0.80). | 0.80 | $631.20 |
| 06/04/19 | Blake Cushing | 215 | Revise disclosure statement bondholder litigation section (0.20). | 0.20 | $157.80 |
| 06/04/19 | Amelia Friedman | 215 | Call with J. Berman (Prime Clerk) to discuss status of translating omnibus objections (0.10); E-mails with J. Berman regarding same (0.10). | 0.20 | $157.80 |
| 06/04/19 | Amelia Friedman | 215 | E-mails with L. Stafford and C. Tarrant regarding agenda about upcoming June 12 hearing. | 0.30 | $236.70 |
| 06/04/19 | Amelia Friedman | 215 | E-mail local counsel (O'Neill Borges and R. Burgos Vargas) regarding update on filing omnibus and individual objections. | 0.60 | $473.40 |
| 06/04/19 | Amelia Friedman | 215 | E-mails with M. Zeiss regarding updating omnibus objection numbering. | 0.20 | $157.80 |
| 06/04/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss finalizing and filing replies to omnibus objections. | 0.30 | $236.70 |
| 06/04/19 | Amelia Friedman | 215 | E-mail J. Herriman for review drafts of omnibus objections. | 0.10 | $78.90 |
| 06/04/19 | Amelia Friedman | 215 | Revise drafts of omnibus objections being filed on behalf of Commonwealth to exact duplicate, subsequently amended, incorrect debtor, or duplicate/deficient bondholder claims. | 2.80 | $2,209.20 |
| 06/04/19 | Amelia Friedman | 215 | E-mails with C. Tarrant regarding summary of claim objections filed to date. | 0.20 | $157.80 |
| 06/04/19 | Amelia Friedman | 215 | E-mail D. Perez (O'Melveny) objections and exhibits. | 0.30 | $236.70 |
| 06/04/19 | Amelia Friedman | 215 | E-mail R. Burgos Vargas (local counsel) drafts for review of English versions of omnibus objections (including exhibits). | 0.20 | $157.80 |
| 06/04/19 | Amelia Friedman | 215 | E-mail H. Bauer and D. Perez drafts for review of English versions of omnibus objections (including exhibits). | 0.20 | $157.80 |
| 06/04/19 | Amelia Friedman | 215 | E-mails with Alvarez & Marsal and B. Rosen regarding revised schedules of claims to accompany omnibus objections. | 0.30 | $236.70 |
| 06/04/19 | Amelia Friedman | 215 | E-mails with Alvarez & Marsal regarding updating omnibus objection numbering in light of edits and comments from B. Rosen. | 0.20 | $157.80 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Brian S. Rosen | 215 | Review E. Kay memorandum regarding disclosure (0.10); Memorandum to E. Kay regarding same (0.10); Conference call with S. Kirpalani, et al., regarding same (0.40); Memorandum to team regarding disclosure call (0.10); Teleconference E. Lederman regarding Fir Tree (0.30); Teleconference with N. Jaresko regarding timing (0.30); Memorandum to S. Kirpalani regarding same (0.10); Teleconference to S. Kirpalani regarding same (0.20); Revise plan (2.40); Teleconference to K. Mayr regarding disclosure (0.20); Review UCC structure proposal (0.30); Memorandum to L. Despins regarding same (0.10); Review Union term sheets for plan (0.70); Review S. Kirpalani memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10). | 5.50 | $4,339.50 |
| 06/04/19 | Jeffrey W. Levitan | 215 | Review draft disclosure statement. | 0.90 | $710.10 |
| 06/04/19 | Lary Alan Rappaport | 215 | E-mails with K. Rifkind, C. Febus, M. Firestein, M. Zerjal regarding consultants, non-disclosure and privilege issues (0.20); Conference with M. Firestein regarding consultants, non-disclosure and privilege issues (0.10). | 0.30 | $236.70 |
| 06/04/19 | Carlos E. Martinez | 215 | Review materials relating to description of GDB Title VI for disclosure statement (4.80); Research answers to S. Ma's questions regarding GDB Title VI (1.10). | 5.90 | $4,655.10 |
| 06/04/19 | Chantel L. Febus | 215 | Review consulting firm analysis of population modeling. | 0.70 | $552.30 |
| 06/04/19 | Chantel L. Febus | 215 | Review fiscal plan analysis summaries and next steps for consulting firm fiscal plan analysis. | 1.30 | $1,025.70 |
| 06/04/19 | Chantel L. Febus | 215 | Communications with consulting firm regarding L. Stone. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/19 | Brooke L. Blackwell | 215 | Review and revise budget certification sections of disclosure statement (1.80); Research regarding same in preparation of further revisions (1.20); Communications with M. Zerjal, S. Ma, and B. Cushing regarding revisions and management of disclosure statement (0.40); Revise ERS sections (1.20); Revise claims descriptions section of disclosure statement (1.30); Communications with L. Stafford and A. Friedman regarding same (0.60); Revise adversary proceedings descriptions in disclosure statement (1.20). | 7.70 | $6,075.30 |
| 06/04/19 | Chantel L. Febus | 215 | Review analysis of population model. | 0.70 | $552.30 |
| 06/04/19 | Mee R. Kim | 215 | E-mails with C. Febus and L. Stafford regarding Rule 26 analysis memorandum (0.20); E-mails with Board advisors regarding same (0.20); E-mail with C. Febus, M. Zerjal and Board advisors regarding same (0.10). | 0.50 | $394.50 |
| 06/05/19 | Brooke L. Blackwell | 215 | Review revisions and comments from E. Fritz (1.30); Revise disclosure statement regarding same (1.10); Internal communications with S. Ma and M. Zerjal regarding revisions (0.60); Review e-mails from B. Cushing and L. Wolf regarding updates to adversary proceedings (0.50); Revise draft disclosure statement sections on litigations (1.70); Revise disclosure statement outline (0.60); E-mail to J. Levitan regarding same for reference and review (0.70). | 6.50 | $5,128.50 |
| 06/05/19 | Mee R. Kim | 215 | E-mails with C. Febus and L. Stafford regarding plan of adjustment strategy (0.40); Teleconference with C. Febus and L. Stafford regarding same (0.50); Draft outline regarding same (0.80); E-mails with L. Stafford regarding same (0.10); Teleconference with Board advisors regarding strategy (0.20). | 2.00 | $1,578.00 |
| 06/05/19 | Chantel L. Febus | 215 | Call with consulting firm. | 0.20 | $157.80 |
| 06/05/19 | Chantel L. Febus | 215 | Call with R. Kim and L. Stafford regarding fiscal plan. | 0.40 | $315.60 |
| 06/05/19 | Chantel L. Febus | 215 | Review fiscal plan analysis summaries and next steps for consulting firm fiscal plan analysis. | 2.20 | $1,735.80 |
| 06/05/19 | Chantel L. Febus | 215 | Communications with K Rifkind and others regarding filing of Commonwealth plan of adjustment. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH — Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Timothy W. Mungovan | 215 | E-mails with M. Firestein, C. Febus, and B. Rosen regarding status of potential plan of adjustment (0.30). | 0.30 | $236.70 |
| 06/05/19 | Timothy W. Mungovan | 215 | E-mails with K. Rifkind, M. Firestein, and C. Febus regarding use of demographers in connection with review materials relating to fiscal plan and plan of adjustment (0.20). | 0.20 | $157.80 |
| 06/05/19 | Ralph C. Ferrara | 215 | Review proposed Disaster Funding Bill in connection with Commonwealth fiscal plan for Federal contribution (0.40). | 0.40 | $315.60 |
| 06/05/19 | Martin J. Bienenstock | 215 | Review term sheets with retirees and unions and provided comments to K. Rifkind. | 2.30 | $1,814.70 |
| 06/05/19 | Laura Stafford | 215 | Call with C. Febus and R. Kim regarding expert issues (0.70). | 0.70 | $552.30 |
| 06/05/19 | Brian S. Rosen | 215 | Review S. Kirpalani memorandum regarding AFT term sheet (0.10); Review K. Rifkind memorandum regarding same (0.10); Memorandum to K. Rifkind regarding call on same (0.10); Conference call with PJT, et al., regarding same (0.70); Review M. DiConza memorandum regarding term sheet/PSA (0.10); Memorandum to M. DiConza regarding same (0.10); Review C. Febus memorandum regarding plan (0.10); Memorandum to C. Febus regarding same (0.10); Review Group Holdings (0.20); Memorandum to W. Evarts regarding same (0.10); Memorandum to K. Rifkind regarding AFT/plan status (0.20); Review K. Rifkind memorandum regarding same (0.10); Memorandum to K. Rifkind regarding same (0.10); Teleconference with E. Kay regarding conditions to disclosure (0.10); Memorandum to E. Kay regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Review N. Jaresko memorandum regarding Sklar/conditions (0.10); Review Audits/IRS memorandum (0.40); Memorandum to PJT regarding same (0.10); Meet with Fir Tree regarding plan issues/involvement (2.80); Teleconference with N. Jaresko regarding plan/disclosure status (0.40). | 6.20 | $4,891.80 |
| 06/05/19 | Amelia Friedman | 215 | E-mails with O'Neill Borges regarding preparing for filing omnibus objections. | 0.20 | $157.80 |
| 06/05/19 | Amelia Friedman | 215 | Call with R. Burgos Vargas regarding schedule for filing omnibus objections. | 0.10 | $78.90 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/19 | Amelia Friedman | 215 | E-mails with J. Herriman regarding final review of omnibus objections to be filed. | 0.10 | $78.90 |
| 06/05/19 | Amelia Friedman | 215 | E-mails with M. Zeiss regarding secondary review of four bondholder claims. | 0.30 | $236.70 |
| 06/05/19 | Amelia Friedman | 215 | E-mails with J. Kay regarding proofreading Spanish translations of omnibus objections to be filed. | 0.10 | $78.90 |
| 06/05/19 | Amelia Friedman | 215 | Review for potential clawback issues all proofs of claim filed by HTA bondholders in Commonwealth case being included on omnibus objections to be filed. | 2.00 | $1,578.00 |
| 06/05/19 | Amelia Friedman | 215 | Call with J. Herriman to discuss finalizing schedules of claims for omnibus objections. | 0.10 | $78.90 |
| 06/05/19 | Amelia Friedman | 215 | Call with D. Perez (O'Melveny) regarding non-bondholder claims included on omnibus objections (0.10); E-mails with same regarding same (0.10). | 0.20 | $157.80 |
| 06/05/19 | Amelia Friedman | 215 | Calls with L. Stafford to discuss filing replies for objections set to be heard June 12. | 0.30 | $236.70 |
| 06/05/19 | Amelia Friedman | 215 | Call with B. Rosen to discuss his edits and comments to omnibus objections. | 0.30 | $236.70 |
| 06/05/19 | Amelia Friedman | 215 | Further edit omnibus objections to incorporate final comments from B. Rosen and Alvarez & Marsal. | 1.90 | $1,499.10 |
| 06/05/19 | Amelia Friedman | 215 | Review revised election form for ADR procedures and e-mail suggested edits to L. Stafford. | 0.50 | $394.50 |
| 06/05/19 | Blake Cushing | 215 | Revise disclosure statement section on PBA Bond litigation (1.70). | 1.70 | $1,341.30 |
| 06/05/19 | Blake Cushing | 215 | Call with S. Ma, B. Blackwell and M. Zerjal regarding edits to disclosure statement (0.30). | 0.30 | $236.70 |
| 06/05/19 | Blake Cushing | 215 | Revise disclosure statement section on PBA Bond litigation (1.70). | 1.70 | $1,341.30 |
| 06/05/19 | Blake Cushing | 215 | Call with L. Wolf regarding disclosure statement edits (0.10). | 0.10 | $78.90 |
| 06/05/19 | Blake Cushing | 215 | Revise disclosure statement relating to PBA Bond Litigation (1.80). | 1.80 | $1,420.20 |
| 06/05/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 2.40 | $1,893.60 |
| 06/05/19 | Steve MA | 215 | Call with M. Zerjal, B. Blackwell, and B. Cushing on status update for Commonwealth disclosure statement. | 0.40 | $315.60 |
| 06/05/19 | Steve MA | 215 | Update Commonwealth disclosure statement task list. | 1.30 | $1,025.70 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Steve MA | 215 | Draft summary of LCDC/QTCB Group restructuring support agreement for Commonwealth disclosure statement. | 5.30 | $4,181.70 |
| 06/05/19 | Steve MA | 215 | Prepare e-mail to M. Zerjal of summary of issues and discussion with A. Wolfe regarding Commonwealth disclosure statement. | 0.30 | $236.70 |
| 06/05/19 | Maja Zerjal | 215 | Review task list for disclosure statement (0.70); Discuss same with internal team (0.20). | 0.90 | $710.10 |
| 06/05/19 | Maja Zerjal | 215 | Review status and latest drafts of cash management descriptions (1.20); Further review portions of disclosure statement (1.00). | 2.20 | $1,735.80 |
| 06/05/19 | Steve MA | 215 | Call with A. Wolfe regarding Commonwealth disclosure statement. | 0.30 | $236.70 |
| 06/06/19 | Maja Zerjal | 215 | Review status of disclosure statement. | 0.80 | $631.20 |
| 06/06/19 | Steve MA | 215 | Review revisions to Commonwealth disclosure statement from B. Cushing. | 0.30 | $236.70 |
| 06/06/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement (3.60). | 3.60 | $2,840.40 |
| 06/06/19 | Amelia Friedman | 215 | Call with J. Herriman regarding finalizing schedules of claims for omnibus objections. | 0.10 | $78.90 |
| 06/06/19 | Amelia Friedman | 215 | E-mails with M. Zeiss regarding final set of schedules of claims to accompany omnibus objections. | 0.30 | $236.70 |
| 06/06/19 | Amelia Friedman | 215 | Calls and e-mails with Prime Clerk regarding serving omnibus objections. | 0.30 | $236.70 |
| 06/06/19 | Amelia Friedman | 215 | E-mails and call with J. Kay regarding proofreading last four translations of omnibus objections to be filed. | 0.80 | $631.20 |
| 06/06/19 | Amelia Friedman | 215 | Finalize three omnibus objections to subsequently amended, deficient, and bondholder claims and send to R. Burgos Vargas for filing. | 1.20 | $946.80 |
| 06/06/19 | Amelia Friedman | 215 | E-mails and calls with D. Perez and G. Miranda Rivera regarding filing 22 omnibus objections. | 1.30 | $1,025.70 |
| 06/06/19 | Amelia Friedman | 215 | Incorporate comments from J. Kay, R. Burgos Vargas, and O'Neill Borges into Spanish translations of omnibus objections. | 2.60 | $2,051.40 |

33260 FOMB                                                                Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                     Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Brian S. Rosen | 215 | Memorandum to N. Jaresko, et al., regarding Assured meeting (0.10); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding other NDAs (0.10); Memorandum to N. Jaresko regarding Assured discussions (0.10); Memorandum to N. Jaresko, et al., regarding plan issues (0.70); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding PBA filing (0.20); Memorandum to N. Jaresko regarding financial information (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review and revise NDA amendment (0.30); Memorandum to E. Kay regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review S. Uhland memorandum regarding NDA (0.10); Memorandum to E. Kay regarding same (0.10); Draft NDAs and information sharing agreements (0.90); Review K. Rifkind memorandum regarding NDA extension (0.10); Memorandum to K. Rifkind regarding same (0.10); Review correspondence regarding draft NDA amendment (0.30); Memorandum to E. Kay regarding NDA amendment (0.10); Memorandum to K. Rifkind regarding same (0.10); Revise plan (2.80). | 6.90 | $5,444.10 |
| 06/06/19 | Jeffrey W. Levitan | 215 | Review note comments on draft disclosure statement. | 0.60 | $473.40 |
| 06/06/19 | Martin J. Bienenstock | 215 | E-mail to K. Rifkind regarding needs for plan and disclosure statement. | 0.30 | $236.70 |
| 06/06/19 | Chantel L. Febus | 215 | Review fiscal plan analysis summaries and next steps for consulting firm fiscal plan analysis. | 0.70 | $552.30 |
| 06/06/19 | Brooke L. Blackwell | 215 | Review revisions and comments from E. Fritz (0.80); Revise disclosure statement regarding same (0.90); Internal communications with S. Ma and M. Zerjal regarding revisions (0.80); Review e-mails from B. Cushing and L. Wolf regarding updates to adversary proceedings (0.30); Review term sheets for Retiree Committee and AFSCME (1.20). | 4.00 | $3,156.00 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                  Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/19 | Brooke L. Blackwell | 215 | Internal communications with S. Ma and M. Zerjal regarding revisions (0.90); Review e-mails from B. Cushing and L. Wolf regarding updates to adversary proceedings (0.30); Review term sheets for Retiree Committee and AFSCME (1.40); Revise section on pension obligations (2.40); Revise revenue stream section (1.30). | 6.30 | $4,970.70 |
| 06/07/19 | Julia D. Alonzo | 215 | Update litigation disclosure (0.20). | 0.20 | $157.80 |
| 06/07/19 | Martin J. Bienenstock | 215 | Review all pleadings related to judge association's motion for stay relief to establish their pension claim cannot be impaired (2.20); Review opinions relied on by judges and/or relevant to when compensation can be reduced without impacting judicial independence (4.20); Prepare list of key points to make in oral argument (1.20). | 7.60 | $5,996.40 |
| 06/07/19 | Brian S. Rosen | 215 | Review E. Kay memorandum regarding NDA comments (0.10); Memorandum to E. Kay regarding same (0.10); Revise NDA amendment (0.20); Memorandum to N. Jaresko regarding same (0.10); Further revise NDA amendment (0.20); Memorandum to E. Kay regarding same (0.10); Revise NDAs and distribute to PJT (0.70); Review E. Kay revisions to NDA (0.10); Memorandum to E. Kay regarding same (0.10); Revise plan (3.40); Conference call with PJT, et al., regarding disclosure materials (0.50); Teleconference with E. Kay regarding minor change (0.10); Memorandum to E. Kay regarding same (0.10); Memorandum to N. Jaresko regarding distribution date (0.10); Review N. Jaresko memorandum regarding timing (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum to E. Kay regarding same (0.10); Memorandum to K. Mayr regarding timeline (0.20); Memorandum to E. Kay regarding execution of NDAs (0.10); Memorandum to E. Kay regarding execution of amendment (0.10); Memorandum to M. DiConza regarding PSA (0.10); Memorandum to K. Rifkind regarding extension (0.20). | 6.90 | $5,444.10 |
| 06/07/19 | Brian S. Rosen | 215 | Review materials regarding Title VI filing (0.40). | 0.40 | $315.60 |
| 06/07/19 | Amelia Friedman | 215 | E-mails with O'Neill Borges and document services regarding proposed orders. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/19 | Amelia Friedman | 215 | E-mails with B. Cushing and C. Tarrant regarding updated chart tracking omnibus objections. | 0.20 | $157.80 |
| 06/07/19 | Amelia Friedman | 215 | Teleconference with Alvarez & Marsal and L. Stafford to discuss ongoing issues with claims reconciliation process. | 0.50 | $394.50 |
| 06/07/19 | Blake Cushing | 215 | Review and edit Commonwealth disclosure statement (1.20). | 1.20 | $946.80 |
| 06/07/19 | Blake Cushing | 215 | Review and cross-reference case summaries with disclosure statement (2.70). | 2.70 | $2,130.30 |
| 06/07/19 | Blake Cushing | 215 | Call with B. Blackwell regarding edits to disclosure statement (0.10). | 0.10 | $78.90 |
| 06/07/19 | Blake Cushing | 215 | Revise disclosure statement to include Ambac lift-stay motion (0.20). | 0.20 | $157.80 |
| 06/07/19 | Blake Cushing | 215 | Correspond with B. Blackwell regarding ReOrg cross-reference against disclosure statement assignment (0.10). | 0.10 | $78.90 |
| 06/07/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 2.30 | $1,814.70 |
| 06/07/19 | Steve MA | 215 | Follow-up e-mail to M. Zerjal regarding Commonwealth disclosure statement. | 0.10 | $78.90 |
| 06/07/19 | Maja Zerjal | 215 | Review list of items for disclosure statement and follow-up internally on open items. | 2.60 | $2,051.40 |
| 06/08/19 | Brian S. Rosen | 215 | Revise plan of adjustment (2.80); Memorandum to L. Stafford regarding ADR motion and order (0.10); Review latest blowout presentation (0.30); Memorandum to M. Firestein regarding same (0.10). | 3.30 | $2,603.70 |
| 06/08/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding revisions to disclosure statement (0.30); Review reference material and revise sections of disclosure statement on budget certifications (2.30). | 2.60 | $2,051.40 |
| 06/09/19 | Mee R. Kim | 215 | E-mails with C. Febus and Board advisors regarding strategy (0.20); Revise memorandum regarding same (1.60). | 1.80 | $1,420.20 |
| 06/09/19 | Chantel L. Febus | 215 | Review macroeconomists and other experts work plan from consulting firm. | 0.70 | $552.30 |
| 06/09/19 | Chantel L. Febus | 215 | Update next steps for consulting firm fiscal plan analysis. | 0.80 | $631.20 |
| 06/09/19 | Chantel L. Febus | 215 | Review expert profiles and CVs from consulting firm. | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/19 | Brooke L. Blackwell | 215 | E-mail with M. Zerjal, S. Ma, and B. Cushing regarding revisions to disclosure statement (0.40); Review reference material and revise FY2020 budget certification rider (2.70); Revise pension rider (0.60); Review reference material and revise preliminary statement (0.40). | 4.10 | $3,234.90 |
| 06/09/19 | Brian S. Rosen | 215 | Revise draft plan of adjustment (3.60); Review ADR motion and proposed order (0.40); Memorandum to D. Skeel regarding plan strategy (0.10); Memorandum to K. Rifkind regarding Assured plan meeting (0.10); Memorandum to W. Evarts regarding same (0.10). | 4.30 | $3,392.70 |
| 06/09/19 | Blake Cushing | 215 | Correspond with N. Zerjal, B. Blackwell and S. Ma regarding disclosure statement edits (0.10). | 0.10 | $78.90 |
| 06/09/19 | Blake Cushing | 215 | Review ReOrg Alerts dated 1.1.19 to 6.3.19 for any significant matters left out of disclosure statement (3.40). | 3.40 | $2,682.60 |
| 06/09/19 | Maja Zerjal | 215 | Review and revise draft on working capital for disclosure statement (1.30); Correspond with advisor regarding same (0.20); Review further comments regarding same (0.30). | 1.80 | $1,420.20 |
| 06/09/19 | Maja Zerjal | 215 | Review and revise parts of disclosure statement (4.30); Correspond with S. Ma, B. Blackwell and B. Cushing regarding same (0.30). | 4.60 | $3,629.40 |
| 06/10/19 | Steve MA | 215 | Further revise draft Commonwealth disclosure statement. | 5.40 | $4,260.60 |
| 06/10/19 | Blake Cushing | 215 | Review ReOrg Alerts dated 6.1.18 to 1.22.19 for any significant matters left out of disclosure statement (3.80). | 3.80 | $2,998.20 |
| 06/10/19 | Blake Cushing | 215 | Review ReOrg Alerts dated 11.1.17 to 5.31.18 for any significant matters left out of disclosure statement (0.60). | 0.60 | $473.40 |
| 06/10/19 | Blake Cushing | 215 | Edit disclosure statement, bond description section (1.90). | 1.90 | $1,499.10 |
| 06/10/19 | Amelia Friedman | 215 | Call with L. Stafford and B. Cushing to discuss ongoing issues with claims reconciliation process, including responses filed and preparing for hearing on Wednesday. | 0.20 | $157.80 |
| 06/10/19 | Amelia Friedman | 215 | E-mails to L. Stafford, B. Rosen, and Alvarez & Marsal regarding e-mail from counsel for Cooperativa regarding Twenty-Third Omnibus Objection. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/19 | Brian S. Rosen | 215 | Meeting with PJT Citi, et al., regarding plan treatment, negotiations (3.70); Meeting with N. Jaresko PJT, Citi and Assured representatives regarding same (1.30); Teleconference with E. Lederman regarding Fir Tree issues (0.30); Teleconference with W. Evarts regarding plan meeting (0.30); Teleconference with E. Kay regarding amendment, disclosure (0.40); Conference call with A. Gonzalez and D. Skeel regarding plan updates (0.50); Memorandum to M. Ellenberg regarding NDA (0.10); Memorandum to K. Mayr regarding hearing/PBA plan (0.10); Memorandum to W. Evarts regarding plan treatments (0.10); Memorandum to D. Brownstein regarding Assured NDA (0.10); Review S. Servais memorandum regarding Assured NDA (0.10); Memorandum to S. Servais regarding same (0.10); Teleconference with G. Morgan regarding National rate (0.30); Memorandum to N. Jaresko regarding same (0.10); Memorandum to K. Rifkind regarding Assured NDA (0.10); Review W. Evarts memorandum regarding sharing of term sheet (0.10); Conference with J. Gara regarding same (0.20); Review Rifkind memorandum regarding PSA pages (0.10); Memorandum to K. Rifkind regarding same (0.10). | 8.10 | $6,390.90 |
| 06/10/19 | Chantel L. Febus | 215 | Communications with consulting firm regarding Commonwealth plan expert work plan. | 0.30 | $236.70 |
| 06/10/19 | Chantel L. Febus | 215 | Review notes of recent consultants calls. | 0.70 | $552.30 |
| 06/10/19 | Chantel L. Febus | 215 | Review fiscal plan analysis summaries and next steps for consulting firm fiscal plan analysis. | 2.20 | $1,735.80 |
| 06/10/19 | Brooke L. Blackwell | 215 | E-mail with M. Zerjal, S. Ma, and B. Cushing regarding revisions to disclosure statement (0.40); Review reference material and revise FY2020 budget certification rider (1.20); Review reference material and revise preliminary statement (1.80); Internal communications with P. Possinger regarding pension rider and revisions to same (0.30). | 3.70 | $2,919.30 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 90 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/19 | Mee R. Kim | 215 | E-mail with C. Febus and L. Stafford regarding strategy (0.20); E-mails with C. Febus and Board advisors regarding same (0.30). | 0.50 | $394.50 |
| 06/11/19 | Mee R. Kim | 215 | E-mails with K. Rifkind and C. Febus regarding strategy (0.10); E-mails with C. Febus and Board advisors regarding same (0.30). | 0.40 | $315.60 |
| 06/11/19 | Chantel L. Febus | 215 | Communications with consulting firm regarding prep for call with consulting firm, R. Kim, L. Stafford and K. Rifkind regarding fiscal plan analysis. | 0.30 | $236.70 |
| 06/11/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding revisions to disclosure statement (0.90); Internal communications with L. Wolf regarding revisions to adversary proceeding summaries and draft revisions accordingly (1.10); Revise pension rider (0.30); Review reference material and revise preliminary statement (3.40); Revise disclosure statement (0.80); Revise ERS analysis (0.40). | 6.90 | $5,444.10 |
| 06/11/19 | Martin J. Bienenstock | 215 | Conference call with Brown Rudnick regarding objections to validity of certain bonds and procedures therefor (0.40); Review, revise, and draft portions of disclosure statement (5.80); Draft status report (0.70). | 6.90 | $5,444.10 |
| 06/11/19 | Daniel L. Forman | 215 | Meeting regarding disclosure statement with J. Levitan, M. Zerjal and J. Gerkis (0.50); Review precedent materials in connection with same (0.80). | 1.30 | $1,025.70 |
| 06/11/19 | Jeffrey W. Levitan | 215 | Conference with B. Rosen regarding status of negotiations (0.20); Conferences with M. Zerjal regarding disclosure statement (0.50); E-mail M. Zerjal regarding disclosure statement (0.10). | 0.80 | $631.20 |
| 06/11/19 | James P. Gerkis | 215 | Correspondence with M. Zerjal regarding disclosure statement (0.20); Discuss disclosure statement with M. Zerjal, D. Forman and J. Levitan (0.30). | 0.50 | $394.50 |
| 06/11/19 | Brian S. Rosen | 215 | Meeting with C. Martinez, P. Omorogbe, et al., regarding PBA Title VI (1.10). | 1.10 | $867.90 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Brian S. Rosen | 215 | Review UCC presentation regarding plan treatment (0.40); Conference call with UCC advisors regarding same (0.60); Memorandum to L. Despins regarding same (0.10); Memorandum to J. Gana regarding term sheet (0.10); Memorandum to M. DiConza regarding PSA (0.10); Memorandum to J. Castiglioni regarding UCC presentation (0.10); Memorandum to K. Rifkind regarding NDA execution (0.10); Revise NDA (0.40); Memorandum to C. Servais regarding Assured NDA (0.10); Review and revise disclosure presentation (0.50); Teleconference with W. Evarts regarding same (0.30); Memorandum to S. Kirpalani regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); Revise plan (3.10). | 6.50 | $5,128.50 |
| 06/11/19 | Amelia Friedman | 215 | E-mails with J. Herriman and L. Stafford regarding legal research on AP claims and preparing for upcoming meeting with B. Rosen. | 0.30 | $236.70 |
| 06/11/19 | Amelia Friedman | 215 | Revise notices of withdrawal of certain claims (1.10); E-mail with L. Stafford regarding revised notices and proposed attachments (0.10). | 1.20 | $946.80 |
| 06/11/19 | Amelia Friedman | 215 | Revise amended schedules of claims and proposed orders (2.60); E-mails with Alvarez & Marsal and L. Stafford regarding same (0.30); Calls with L. Stafford and local counsel regarding same (0.30). | 3.20 | $2,524.80 |
| 06/11/19 | Blake Cushing | 215 | Call with S. Ma, M. Zerjal and B. Blackwell regarding edits to disclosure statement (0.50). | 0.50 | $394.50 |
| 06/11/19 | Blake Cushing | 215 | Review ReOrg Alerts dated 5.1.17 to 5.31.18 for any significant matters not included in disclosure statement (3.40). | 3.40 | $2,682.60 |
| 06/11/19 | Blake Cushing | 215 | Prepare for call with S. Ma, B. Blackwell and M. Zerjal regarding Commonwealth disclosure statement (0.30). | 0.30 | $236.70 |
| 06/11/19 | Blake Cushing | 215 | Draft footnote to be included in disclosure statement pertaining to Puerto Rico Funds' motion to vacate appointment of UCC in ERS Title III case (0.30). | 0.30 | $236.70 |
| 06/11/19 | Steve MA | 215 | Update and revise task list for Commonwealth disclosure statement. | 2.00 | $1,578.00 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement (2.20); Prepare draft for distribution to Proskauer team (0.10). | 2.30 | $1,814.70 |
| 06/11/19 | Steve MA | 215 | Call with M. Zerjal, B. Blackwell, and B. Cushing regarding Commonwealth disclosure statement. | 0.50 | $394.50 |
| 06/11/19 | Steve MA | 215 | Call with M. Zerjal regarding Commonwealth disclosure statement. | 0.30 | $236.70 |
| 06/11/19 | Steve MA | 215 | Call with B. Blackwell regarding Commonwealth disclosure statement. | 0.10 | $78.90 |
| 06/11/19 | Ehud Barak | 215 | Prepare for meeting with SCC's counsel (1.20); Meet with Brown Rudnick regarding plan issues including status update to Court (1.70). | 2.90 | $2,288.10 |
| 06/11/19 | Maja Zerjal | 215 | Review correspondence with E. Trigo and advisor regarding cash accounts and cash managements drafts for disclosure statement (0.40); Review latest drafts regarding same (1.20); Discuss status of disclosure statement with S. Ma, B. Blackwell and B. Cushing (0.50); Discuss disclosure statement with J. Levitan (0.10); Correspond with J. Levitan, J. Gerkis and D. Foreman regarding same (0.10); Discuss best interests test with advisor (0.10); Follow-up with Citi regarding disclosure statement information (0.40); Discuss same with J. Levitan, J. Gerkis, D. Forman (0.30); Gather documents and draft e-mail to J. Levitan, J. Gerkis, D. Forman regarding same (0.40); Discuss disclosure statement with C. Martinez and A. Piccirillo (0.20); Gather documents and draft e-mail to C. Martinez and A. Piccirillo regarding same (0.30); Discuss disclosure with S. Ma (0.30); Review and revise disclosure statement (2.80). | 7.10 | $5,601.90 |
| 06/12/19 | Maja Zerjal | 215 | Review and revise portions of disclosure statement (2.40); Review and revise task list and list of open issues (1.10); Draft internal e-mails regarding open issues (0.50). | 4.00 | $3,156.00 |
| 06/12/19 | Steve MA | 215 | Review Board website for Board letters to be included in Commonwealth disclosure statement. | 2.30 | $1,814.70 |
| 06/12/19 | Blake Cushing | 215 | Correspond with M. Zerjal and J. Sutherland regarding edits to disclosure statement (0.20). | 0.20 | $157.80 |
| 06/12/19 | Blake Cushing | 215 | Edit disclosure statement, add additional section detailing Board letters noting violations of PROMESA (2.40). | 2.40 | $1,893.60 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/19 | Blake Cushing | 215 | Edit disclosure statement, add additional section detailing Board letters noting violations of PROMESA (1.10). | 1.10 | $867.90 |
| 06/12/19 | Blake Cushing | 215 | Call with J. Sutherland regarding pulling relevant Board files for use in disclosure statement (0.10). | 0.10 | $78.90 |
| 06/12/19 | Lucy Wolf | 215 | Revise summary of adversary proceedings for Commonwealth disclosure statement. | 2.90 | $2,288.10 |
| 06/12/19 | Amelia Friedman | 215 | E-mails with R. Burgos Vargas and O'Neill Borges regarding filing individual objections to subordinated claims and sending Word versions of proposed orders to Court. | 0.10 | $78.90 |
| 06/12/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.90); Revise plan (1.20). | 2.10 | $1,656.90 |
| 06/12/19 | Jeffrey W. Levitan | 215 | Revise disclosure statement. | 3.60 | $2,840.40 |
| 06/12/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding revisions to disclosure statement (0.70); Internal communications with L. Wolf regarding revisions to adversary proceeding summaries and draft revisions accordingly (1.30); Review reference materials and revised pension rider (1.60); Review reference material and revised draft of budget certification analysis (1.40); Review reference material and revised preliminary statement (1.20); Revise disclosure statement (0.30); Revise ERS analysis for same (0.30). | 6.80 | $5,365.20 |
| 06/12/19 | Chantel L. Febus | 215 | Discussions with consulting firm regarding client call related to fiscal plan analysis. | 0.30 | $236.70 |
| 06/12/19 | Mee R. Kim | 215 | E-mails with C. Febus and L. Stafford regarding strategy (0.60); E-mails with C. Febus, L. Stafford and Board advisors regarding same (0.50); E-mails with C. Febus and K. Rifkind regarding same (0.20); Review draft disclosure statement (0.50). | 1.80 | $1,420.20 |
| 06/13/19 | Mee R. Kim | 215 | Teleconference with K. Rifkind, C. Febus, L. Stafford and Board advisors regarding strategy (0.50); Review memorandum regarding same (0.30); E-mails with C. Febus and L. Stafford regarding same (0.10); E-mails with B. Blackwell regarding draft disclosure statement (0.20). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Martin J. Bienenstock | 215 | Review letter from C. Sobrino regarding collective bargaining agreement's and draft proposed response. | 1.80 | $1,420.20 |
| 06/13/19 | Chantel L. Febus | 215 | Review notes of call with consulting firm, R. Kim, L. Stafford and K. Rifkind regarding fiscal plan analysis and circulate update to T. Mungovan and others. | 0.80 | $631.20 |
| 06/13/19 | Chantel L. Febus | 215 | Call with L. Stafford to discuss fiscal plan analysis. | 0.30 | $236.70 |
| 06/13/19 | Chantel L. Febus | 215 | Call with consulting firm, R. Kim, L. Stafford and K. Rifkind regarding fiscal plan analysis. | 0.50 | $394.50 |
| 06/13/19 | Brooke L. Blackwell | 215 | Review and revise disclosure statement section on pensions, preliminary statement, adversary proceedings (5.10); Research regarding same (3.40); Communications with M. Zerjal regarding revisions to disclosure statement and outstanding tasks (0.40). | 8.90 | $7,022.10 |
| 06/13/19 | Timothy W. Mungovan | 215 | E-mails with C. Febus, M. Firestein and L. Stafford regarding analysis of fiscal plan in preparing for forthcoming plan of adjustment (0.30). | 0.30 | $236.70 |
| 06/13/19 | Lary Alan Rappaport | 215 | E-mails M. Firestein, J. Levitan regarding lien avoidance claims, strategy for plan of adjustment (0.20). | 0.20 | $157.80 |
| 06/13/19 | Jeffrey W. Levitan | 215 | Conference and e-mails M. Zerjal regarding disclosure statement. | 0.50 | $394.50 |
| 06/13/19 | Paul Possinger | 215 | Call with M. Zerjal regarding Commonwealth disclosure statement (0.30); Review pension/labor insert to same (0.50). | 0.80 | $631.20 |
| 06/13/19 | Brian S. Rosen | 215 | Memorandum to G. Morgan regarding National involvement (0.10); Teleconference with W. Evarts regarding plan update (0.40); Teleconference with E. Lederman regarding Fir Tree (0.20); Conference call with S. Zelin and Lederman regarding same (0.30); Revise plan (2.30); Teleconference with W. Evarts regarding ITA piece (0.20); Teleconference W. Evarts regarding other parties (0.40). | 3.90 | $3,077.10 |
| 06/13/19 | Brian S. Rosen | 215 | Meeting with J. Gerkis, T. Piccirillo, et al., regarding PBA Title VI issues (1.10). | 1.10 | $867.90 |
| 06/13/19 | Amelia Friedman | 215 | Revise claims objections tracker chart. | 0.30 | $236.70 |

33260 FOMB                                                                 Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Amelia Friedman | 215 | Teleconference with B. Rosen, L. Stafford, and S. Ma to discuss ongoing issues with claims reconciliation process and updates from June 12 hearing. | 0.40 | $315.60 |
| 06/13/19 | Amelia Friedman | 215 | E-mails with B. Cushing regarding updating claim objections tracker charts with objections filed yesterday, status updates from hearing yesterday, and to add amounts at issue for each of objections. | 0.20 | $157.80 |
| 06/13/19 | Steve MA | 215 | Review and revise Commonwealth disclosure statement with bond information. | 1.90 | $1,499.10 |
| 06/13/19 | Steve MA | 215 | Review Board letters regarding policy implementations and PROMESA violations in connection with preparing Commonwealth disclosure statement. | 4.50 | $3,550.50 |
| 06/13/19 | Maja Zerjal | 215 | Discuss status of disclosure statement with B. Blackwell (0.20); Discuss same with P. Possinger (0.20); Review correspondence regarding same with P. Possinger (0.20); Draft e-mail to P. Possinger regarding same (0.10); Review correspondence from advisor regarding cash management/cash account drafts (0.20); Review and revise drafts regarding same (1.90); Discuss same with E. Trigo (0.40); Draft e-mail to advisor regarding same (0.30); Further revise draft (0.30); Discuss same with advisor (0.20); Discuss same with E. Trigo and advisor (0.50); Review and revise disclosure statement (4.70). | 9.20 | $7,258.80 |
| 06/14/19 | Maja Zerjal | 215 | Review task list and related disclosure statement sections (1.40); Revise task list (0.40); Discuss same with S. Ma (0.90); Draft e-mail to internal team regarding same (0.10); Review correspondence regarding best interests test and related documents (0.80); Review and revise various portions of disclosure statement (3.20); Correspond with advisor and E. Trigo regarding same (0.60). | 7.40 | $5,838.60 |
| 06/14/19 | Steve MA | 215 | Update task list for Commonwealth disclosure statement (1.90); Prepare list of outstanding items for O'Neill regarding same (0.40). | 2.30 | $1,814.70 |
| 06/14/19 | Steve MA | 215 | Review Board letters in connection with drafting Commonwealth disclosure statement. | 4.10 | $3,234.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/19 | Steve MA | 215 | Call with M. Zerjal regarding status of Commonwealth disclosure statement. | 0.70 | $552.30 |
| 06/14/19 | Steve MA | 215 | Follow-up with Citi regarding outstanding information for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 06/14/19 | Amelia Friedman | 215 | Teleconference with B. Cushing, L. Stafford, and Alvarez & Marsal to discuss preparing for meeting ongoing issues with claims reconciliation process. | 0.50 | $394.50 |
| 06/14/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss staffing for claims reconciliation process. | 0.30 | $236.70 |
| 06/14/19 | Amelia Friedman | 215 | Review chart prepared by Alvarez & Marsal summarizing claim counts. | 0.30 | $236.70 |
| 06/14/19 | Amelia Friedman | 215 | E-mails with L. Stafford and B. Cushing regarding response received to insufficient basis bond claim objection. | 0.20 | $157.80 |
| 06/14/19 | Brian S. Rosen | 215 | Teleconference with E. Lederman regarding Fir Tree issues (0.20); Review PRIFA Bans materials regarding plan treatment (1.10); Teleconference with V. Wong regarding Bans (0.30); Review V. Wong memorandum regarding same (0.20); Memorandum to S. Uhland and V. Wong regarding documents (0.10); Review and revise announcement presentation (0.40); Memorandum to K. Rifkind regarding distribution (0.10); Memorandum to M. Yassin regarding same (0.10); Memorandum to K. Rifkind regarding same (0.10); Memorandum to W. Evarts regarding release numbers (0.10). | 2.70 | $2,130.30 |
| 06/14/19 | Blake Cushing | 215 | Revise litigation descriptions in Commonwealth disclosure statement (3.10). | 3.10 | $2,445.90 |
| 06/14/19 | Jeffrey W. Levitan | 215 | Review and draft comments on draft disclosure statement. | 1.30 | $1,025.70 |
| 06/14/19 | Martin J. Bienenstock | 215 | Revise and draft portions of disclosure statement. | 5.80 | $4,576.20 |
| 06/14/19 | Brooke L. Blackwell | 215 | Revise disclosure statement preliminary statement (5.00); Research regarding same (2.50); E-mail with B. Cushing regarding revisions to adversary proceeding sections (0.10); Revise adversary proceeding sections of disclosure statement (0.40). | 8.00 | $6,312.00 |
| 06/14/19 | Mee R. Kim | 215 | E-mail with B. Blackwell regarding draft disclosure statement (0.20); E-mail with C. Febus and Board advisors regarding plan of adjustment strategy (0.10). | 0.30 | $236.70 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/19 | Mee R. Kim | 215 | E-mails with C. Febus and Board advisors regarding plan of adjustment strategy (0.20). | 0.20 | $157.80 |
| 06/15/19 | Brooke L. Blackwell | 215 | E-mail with M. Zerjal regarding revisions to disclosure statement (0.30); Review reference material (3.90); Revise draft of preliminary statement to disclosure statement (2.60). | 6.80 | $5,365.20 |
| 06/15/19 | Martin J. Bienenstock | 215 | E-mails with N. Jaresko and K. Rifkind regarding response to Christian letter regarding collective bargaining agreement's (0.70); Revise proposed response to Christian (0.60). | 1.30 | $1,025.70 |
| 06/15/19 | Brian S. Rosen | 215 | Review disclosure materials for plan of adjustment (0.40); Memorandum to S. Negron regarding same (0.10); Memorandum to W. Evarts regarding same (0.10); Review W. Evarts memorandum regarding revision disclosure (0.30); Memorandum to W. Evarts regarding same (0.10); Memorandum to W. Evarts regarding revisions (0.20); Memorandum to M. Reiker et al., regarding disclosure (0.20); Memorandum to S. Uhland regarding PRIFA bonds (0.10). | 1.50 | $1,183.50 |
| 06/15/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding claims review process for drafting objections. | 0.40 | $315.60 |
| 06/15/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 1.90 | $1,499.10 |
| 06/15/19 | Maja Zerjal | 215 | Reconcile claims for best interests test (0.70); Draft e-mail to McKinsey regarding same (0.10); Correspond with S. Ma regarding same (0.20); Review revenues, minimum cash, and cash management section of disclosure statement (1.20); Correspond with advisor regarding same (0.20); Correspond with B. Blackwell regarding status of disclosure statement (0.10). | 2.50 | $1,972.50 |
| 06/15/19 | Maja Zerjal | 215 | Review report regarding AMPR deal and AAFAF informative motion regarding same. | 0.20 | $157.80 |
| 06/16/19 | Maja Zerjal | 215 | Review portions of disclosure statement. | 1.40 | $1,104.60 |
| 06/16/19 | Maja Zerjal | 215 | Correspond with advisor regarding cash management descriptions for disclosure statement (0.30). | 0.30 | $236.70 |
| 06/16/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 4.10 | $3,234.90 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/19 | Brian S. Rosen | 215 | Review T. Green memorandum regarding disclosure materials (0.10); Memorandum to T. Green regarding same (0.10); Review K. Rifkind memorandum regarding same (0.10); Memorandum to K. Rifkind regarding same (0.10); Review press release/presentations for distribution (0.40); Teleconference with W. Evarts regarding same (0.30); Memorandum to K. Rifkind regarding pension reserve (0.10); Memorandum to M. Yassin regarding information (0.20); Teleconference with T. Green regarding same (0.10); Review K. Rifkind memorandum regarding same (0.10); Memorandum to E. Fritz regarding PRIFA Bans (0.10); Revise plan (0.80). | 2.50 | $1,972.50 |
| 06/16/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement (1.70). | 1.70 | $1,341.30 |
| 06/16/19 | Brooke L. Blackwell | 215 | E-mail with M. Zerjal regarding revisions to disclosure statement (0.20); Review reference material (1.80); Revise draft of preliminary statement to disclosure statement (2.00). | 4.00 | $3,156.00 |
| 06/17/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal regarding revisions to preliminary statement of disclosure statement (0.40); Review reference material in preparation of revisions and drafting of preliminary statement (3.90); Revise draft of preliminary statement to disclosure statement (2.60); Internal communications with S. Ma, M. Zerjal, and B. Cushing regarding revisions to disclosure statement (0.80); Review and revise description and analysis of fiscal plans (0.40); Review revisions on cash management from M. Zerjal and incorporate in current draft (0.90); Review and revise internal reference documents (1.10). | 10.10 | $7,968.90 |
| 06/17/19 | Mee R. Kim | 215 | Revise disclosure statement (3.20); E-mails with B. Blackwell regarding same (0.30). | 3.50 | $2,761.50 |
| 06/17/19 | Joshua A. Esses | 215 | Review terms of plan support agreement. | 0.10 | $78.90 |
| 06/17/19 | Lary Alan Rappaport | 215 | E-mails with M. Zerjal, M. Firestein regarding disclosure statement and adversary summaries (0.10). | 0.10 | $78.90 |
| 06/17/19 | Jeffrey W. Levitan | 215 | Conference with M. Zerjal regarding disclosure statement and clawbacks (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Paul Possinger | 215 | Revise disclosure statement section regarding pensions and labor. | 1.70 | $1,341.30 |
| 06/17/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement (1.10). | 1.10 | $867.90 |
| 06/17/19 | Blake Cushing | 215 | Correspond with S. Ma regarding edits to disclosure statement (0.20). | 0.20 | $157.80 |
| 06/17/19 | Brian S. Rosen | 215 | Memorandum to E. Fritz regarding PRIFA Bans (0.10); Review E. Fritz memorandum regarding same (0.10); Teleconference with D. Brownstein regarding plan 12 and 14 elections (0.30); Review S. Kirpalani interview (0.10); Teleconference with S. Kirpalani regarding comments (0.30); Memorandum to M. Firestein regarding stay of litigation/plan (0.10); Teleconference with M. Firestein regarding same (0.30); Memorandum to S. Kirpalani regarding PRIFA Bans (0.10); Memorandum to Puerto Rico firm regarding same (0.10); Memorandum to S. Ma regarding filings/plan (0.10); Memorandum to M. Zerjal regarding same (0.10); Review pension reserve proposal (0.40); Memorandum to K. Rifkind regarding same (0.10); Revise plan (1.70). | 3.90 | $3,077.10 |
| 06/17/19 | Amelia Friedman | 215 | E-mail P. Fishkind background information on claim objections. | 0.30 | $236.70 |
| 06/17/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss updates on staffing and claims administration work streams from meeting this morning with Alvarez & Marsal and government. | 0.50 | $394.50 |
| 06/17/19 | Amelia Friedman | 215 | Teleconference with B. Cushing, P. Fishkind, and L. Stafford to discuss claims review and documents to be drafted and filed related to claims. | 0.50 | $394.50 |
| 06/17/19 | Amelia Friedman | 215 | Participate in teleconference with restructuring team to discuss updates with ongoing bankruptcy-related issues. | 0.60 | $473.40 |
| 06/17/19 | Amelia Friedman | 215 | E-mail L. Stafford draft e-mail for B. Rosen regarding objections to be draft for September. | 0.60 | $473.40 |
| 06/17/19 | Steve MA | 215 | E-mails to B. Rosen regarding timing of plan and disclosure statement filing. | 0.10 | $78.90 |
| 06/17/19 | Steve MA | 215 | Call with M. Zerjal regarding Commonwealth disclosure statement. | 0.60 | $473.40 |

33260 FOMB                                                          Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                      Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Maja Zerjal | 215 | Review advisor correspondence regarding disclosure statement (0.40); Discuss same with A. Chepenik (0.20); Review latest drafts from advisor regarding cash analysis (Draft e-mail to S. Tajuddin regarding outstanding tasks (0.40); Discuss status with B. Blackwell (0.20); Discuss status of disclosure statement with E. Trigo (0.50); Discuss outstanding issues with B. Blackwell (0.20); Discuss disclosure statement issues with M. Bienenstock (0.80); Discuss status with S. Ma (0.80); Discuss best interest test with O. Shah (0.30); Review best interests test assumptions (0.50); Correspond with B. Rosen regarding same (0.20); Review and revise disclosure statement (3.20). | 7.70 | $6,075.30 |
| 06/18/19 | Maja Zerjal | 215 | Review revised drafts for disclosure statement (0.80); Correspond with advisor regarding same (0.40); Discuss same with advisor and E. Trigo (0.40); Discuss same with E. Trigo (0.20); Correspond with internal team regarding same (0.40); Review and revise task list (0.80); Review and revise portions of disclosure statement (2.40); Correspond with team regarding same (0.50); Participate in best interests test call (0.20). | 6.10 | $4,812.90 |
| 06/18/19 | Steve MA | 215 | Gather documents relating to HTA bond issuances. | 1.70 | $1,341.30 |
| 06/18/19 | Amelia Friedman | 215 | Teleconference with L. Stafford, D. Raymer, and E. Satterfield regarding setting up claims review process. | 0.90 | $710.10 |
| 06/18/19 | Amelia Friedman | 215 | E-mail D. Raymer, E. Satterfield, and E. Schroeder regarding spreadsheets of objections filed to date and claims on pending objections. | 0.30 | $236.70 |
| 06/18/19 | Amelia Friedman | 215 | E-mails with B. Cushing, L. Stafford, and Alvarez & Marsal regarding response to duplicate bondholder claim objection. | 0.30 | $236.70 |
| 06/18/19 | Amelia Friedman | 215 | E-mail P. Fishkind regarding researching potential objection to mutual funds claims on basis of lack of standing. | 0.20 | $157.80 |
| 06/18/19 | Amelia Friedman | 215 | Call with S. Ma to discuss solicitation procedures and potential impact on claims reconciliation process. | 0.40 | $315.60 |
| 06/18/19 | Amelia Friedman | 215 | E-mail B. Rosen regarding plan for potentially filing additional omnibus objections to be heard September 11. | 0.40 | $315.60 |

33260 FOMB                                                                                              Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                                        Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/18/19 | Amelia Friedman | 215 | E-mail M. Zeiss and J. Herriman (Alvarez & Marsal) regarding compiling necessary information to assess potential no liability objection for GDB bondholder claims filed against Commonwealth. | 0.20 | $157.80 |
| 06/18/19 | Amelia Friedman | 215 | E-mails with Alvarez & Marsal regarding list of claims on omnibus objections currently pending before Court and scheduling a call to discuss review process for bondholder claims. | 0.30 | $236.70 |
| 06/18/19 | Amelia Friedman | 215 | E-mail P. Fishkind regarding standing research for additional claim objections. | 0.30 | $236.70 |
| 06/18/19 | Amelia Friedman | 215 | E-mail J. Herriman regarding proposal for filing additional objections to be heard in September. | 0.30 | $236.70 |
| 06/18/19 | Amelia Friedman | 215 | E-mail M. Zeiss regarding examples of GDB bondholder claims filed against Commonwealth. | 0.10 | $78.90 |
| 06/18/19 | Amelia Friedman | 215 | E-mails with S. Ma and L. Stafford regarding potential for objecting to GDB bondholder claims filed against Commonwealth. | 0.40 | $315.60 |
| 06/18/19 | Amelia Friedman | 215 | E-mails with B. Cushing regarding inquiry from Morgan Stanley on behalf of claimant subject to duplicate bond claim objection. | 0.20 | $157.80 |
| 06/18/19 | Emily Kline | 215 | Meeting with J. Alonzo regarding upcoming tasks for July filing. | 0.30 | $236.70 |
| 06/18/19 | Brian S. Rosen | 215 | Conference call regarding plan and disclosure statement (0.60); Conference call with PJT and Citi regarding same (0.70); Review D. Skeel memorandum regarding S. Kirpalani interview (0.10); Memorandum to D. Skeel regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Review N. Jaresko memorandum regarding same (0.10); Memorandum to N. Jaresko regarding same (0.10); Memorandum to K. Mayr regarding next steps (0.10); Teleconference with K. Mayr regarding same (0.30); Review translation of law (0.40); Revise plan (1.40); Teleconference with Puerto Rico firm regarding PRIFA Bans (0.30); Review Bans offering loan documents (0.80); Teleconference with V. Wong regarding same (0.30). | 5.40 | $4,260.60 |
| 06/18/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement (5.30). | 5.30 | $4,181.70 |
| 06/18/19 | Timothy W. Mungovan | 215 | Communications with M. Zerjal regarding disclosure statement for plan of adjustment (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Martin J. Bienenstock | 215 | Conference call with N. Jaresko, J. El Koury, K. Rifkind, B. Rosen regarding retiree and union claims for plan and disclosure statement. | 1.50 | $1,183.50 |
| 06/18/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma and B. Blackwell regarding disclosure statement draft (0.20); Draft same (0.20); Teleconference with N. Jaresko, K. Rifkind, Proskauer and Board advisors regarding plan of adjustment strategy (1.00); E-mails with C. Febus and L. Stafford regarding same (0.20). | 1.60 | $1,262.40 |
| 06/18/19 | Brooke L. Blackwell | 215 | Internal communications with S. Ma, M. Zerjal, and B. Cushing regarding revisions to disclosure statement (0.90); Review and revise preliminary statement description and analysis (4.70); Review and revise description and analysis of fiscal plans (1.50); Review revisions on cash management from M. Zerjal and incorporate in current draft (1.90); Review and revise internal reference documents (0.90). | 9.90 | $7,811.10 |
| 06/18/19 | Chantel L. Febus | 215 | Call with consulting firm regarding fiscal plan analysis. | 0.30 | $236.70 |
| 06/18/19 | Chantel L. Febus | 215 | Review fiscal plan analysis materials from consulting firm. | 0.70 | $552.30 |
| 06/18/19 | Chantel L. Febus | 215 | Review and prepare information related to expert witness profiles. | 0.80 | $631.20 |
| 06/18/19 | Chantel L. Febus | 215 | Review presentations and summaries and other documents related to fiscal plan analysis and information relevant to the forthcoming Commonwealth plan of adjustment preparation. | 2.20 | $1,735.80 |
| 06/18/19 | Chantel L. Febus | 215 | Call with consulting firm, K. Rifkind and N. Jaresko regarding fiscal plan analysis. | 0.60 | $473.40 |
| 06/18/19 | Chantel L. Febus | 215 | Call with L. Stafford regarding fiscal plan analysis. | 0.30 | $236.70 |
| 06/19/19 | Chantel L. Febus | 215 | Call with consulting firm regarding fiscal plan analysis. | 0.40 | $315.60 |
| 06/19/19 | Chantel L. Febus | 215 | Review notes from L. Stafford regarding consulting firm fiscal plan analysis. | 0.80 | $631.20 |
| 06/19/19 | Chantel L. Febus | 215 | Discuss with K. Rifkind, consulting firm regarding analysis. | 0.20 | $157.80 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/19 | Brooke L. Blackwell | 215 | Internal communications with B. Cushing regarding revisions to disclosure statement (0.20); Internal communications with S. Ma and M. Zerjal regarding revisions to disclosure statement (0.90); Internal communications with E. Kline regarding revisions (0.40); Review and revise claims objections, pension section, analysis of special counsel report, and analysis (3.70); Review and revise description and analysis of fiscal plans (1.30); Review revisions on cash management from M. Zerjal and incorporate in current draft (2.30); Review and revise internal reference documents (0.60). | 9.40 | $7,416.60 |
| 06/19/19 | Mee R. Kim | 215 | Review revised memorandum regarding strategy (0.40); E-mail with C. Febus and L. Stafford regarding same (0.10); E-mail with M. Zerjal and others regarding draft disclosure statement (0.10). | 0.60 | $473.40 |
| 06/19/19 | Antonio N. Piccirillo | 215 | Draft outline of PBA offer to purchase and consent solicitation statement (2.10); Review Commonwealth disclosure statement for references to GDB loans to PBA (0.30); Advise team on status of PBA loans following GDB Title VI proceeding (0.30). | 2.70 | $2,130.30 |
| 06/19/19 | Jeffrey W. Levitan | 215 | Conference with M. Zerjal regarding disclosure statement. | 0.30 | $236.70 |
| 06/19/19 | Blake Cushing | 215 | Call with M. Zerjal, S. Ma and B. Blackwell regarding edits to disclosure statement (0.30). | 0.30 | $236.70 |
| 06/19/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement (1.80). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Brian S. Rosen | 215 | Revise plan (2.30); Teleconference with W. Evarts regarding PRIFA Bans issue (0.20); Teleconference with S. Zelin regarding same (0.20); Teleconference with E. Arias regarding same (0.40); Teleconference with V. Wong regarding same (0.10); Teleconference with E. Lederman regarding same (0.20); Conference call with PJT, Citi, et al., regarding same (0.60); Teleconference with tax group regarding trust domicile (0.50); Conference call with Puerto Rico counsel regarding PRIFA Bans (0.40); Memorandum to D. Brownstein regarding same (0.10); Teleconference with D. Brownstein regarding same (0.20); Teleconference with M. Firestein regarding same (0.30); Teleconference with W. Evarts regarding J. Kinddlr (0.30); Teleconference with D. Kamensky regarding joinder (0.40); Teleconference with M. Kitain regarding joinder (0.20); Review E. Kay memorandum regarding tracking bonds (0.30); Teleconference with E. Kay regarding same (0.20); Memorandum to T. Green regarding stat lien (0.10); Review D. Mintz letter regarding GDB/plan (0.20); Memorandum to M. Bienenstock regarding same (0.10). | 7.30 | $5,759.70 |
| 06/19/19 | Emily Kline | 215 | Revise disclosure statement. | 5.80 | $4,576.20 |
| 06/19/19 | Amelia Friedman | 215 | E-mails with J. Herriman regarding timing for review of GDB bondholder claims filed against Commonwealth. | 0.20 | $157.80 |
| 06/19/19 | Amelia Friedman | 215 | Call with Alvarez & Marsal to discuss review of bond claims and preparing bond claims for next round of objections. | 0.50 | $394.50 |
| 06/19/19 | Amelia Friedman | 215 | E-mails with L. Stafford and B. Cushing regarding providing information for claimants requesting information about omnibus objections. | 0.10 | $78.90 |
| 06/19/19 | Amelia Friedman | 215 | Call with legal project management, e-discovery, and Prime Clerk to discuss transfer of proofs of claim for internal review. | 0.30 | $236.70 |
| 06/19/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss new team members and staffing ongoing work streams for claims reconciliation process. | 0.50 | $394.50 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Amelia Friedman | 215 | Draft chart summarizing on-going claims administration work streams (0.30); E-mail to L. Stafford regarding same (0.10). | 0.40 | $315.60 |
| 06/19/19 | Steve MA | 215 | Prepare bond documents for HTA bond issuances. | 1.90 | $1,499.10 |
| 06/19/19 | Steve MA | 215 | Discuss with M. Zerjal Commonwealth disclosure statement (0.30); Revise draft Commonwealth disclosure statement (2.70). | 3.00 | $2,367.00 |
| 06/19/19 | Steve MA | 215 | Attend call with Brown Rudnick regarding Commonwealth disclosure statement. | 0.30 | $236.70 |
| 06/19/19 | Steve MA | 215 | Attend call with Proskauer team regarding Commonwealth disclosure statement. | 0.30 | $236.70 |
| 06/19/19 | Maja Zerjal | 215 | Discuss status of disclosure statement with S. Ma, B. Blackwell, B. Cushing and E. Kline (0.40); Correspond with P. Possinger, E. Trigo and advisor regarding pension/collective bargaining agreement issues for disclosure statement (0.50); Review drafts regarding same (0.80); Discuss disclosure statement with B. Rosen, S. Ma, B. Blackwell and B. Rudnick team (0.30); Discuss same with S. Ma (0.20); Revise task list regarding disclosure statement (0.70); Discuss disclosure statement issues with J. Levitan (0.20); Review and revise disclosure statement (4.20). | 7.30 | $5,759.70 |
| 06/20/19 | Maja Zerjal | 215 | Review and revise write-up on minimum cash (0.60); Discuss same with E. Trigo (0.10); Review and revise various portions of disclosure statement (2.40); Review and revise drafts regarding revenues, cash, cash management, and accounts (2.10); Review and revise task and list of open items for disclosure statement (0.80); Correspond with internal team regarding same (0.50); Participate in call regarding best interests test (0.50); Review best interest analysis regarding same (0.10). | 7.10 | $5,601.90 |
| 06/20/19 | Steve MA | 215 | Prepare documents relating to ERS bond issuances. | 1.80 | $1,420.20 |
| 06/20/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 1.10 | $867.90 |
| 06/20/19 | Steve MA | 215 | Review press releases and letters from Board in connection with Commonwealth disclosure statement. | 2.40 | $1,893.60 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 106 |
| --- | --- | --- | --- | --- | --- |

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/20/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding updates from claims meeting with B. Rosen and new team members, along with planning follow-up call to discuss ongoing work streams. | 0.30 | $236.70 |
| 06/20/19 | Amelia Friedman | 215 | E-mails with M. Zeiss and S. Ma regarding review of GDB bondholder claims filed against Commonwealth. | 0.20 | $157.80 |
| 06/20/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding how to respond to inquiry from US Bank regarding stipulating to withdrawal of exact duplicate claim. | 0.20 | $157.80 |
| 06/20/19 | Elliot Stevens | 215 | Call with B. Blackwell relating to Commonwealth disclosure statement (0.10); Research relating to same (0.20); E-mails relating to same (0.10). | 0.40 | $315.60 |
| 06/20/19 | Brian S. Rosen | 215 | Plan conference call with PJT and Citi (0.60); Revise joinder agreement (0.40); Create and revise amended and restated PSA (1.40); Review K. Rifkind memorandum regarding BIT (0.10); Office conference with M. Zerjal regarding same (0.10); Review PRIFA Ban materials (0.70); Memorandum to T. Green regarding same (0.10); Review firm memorandum regarding Bans/lien (0.10); Memorandum to T. Green regarding same (0.10); Meeting with tax teams regarding structure/plan (1.10); Review G. Morgan memorandum regarding National Interest (0.10); Memorandum to G. Morgan regarding same (0.10); Circulate Joinder (0.10); Teleconference with E. Kay regarding same (0.10); Review E. Kay correspondence regarding same (0.20); Memorandum to M. Canton regarding plan (0.20); Memorandum to E. Kay regarding bond sales (0.10); Review E. Kay memorandum regarding days to report (0.10); Memorandum to E. Kay regarding same (0.10); Memorandum to M. Kitain regarding Joinder (0.10); Review Kitain memorandum and reply (0.10). | 6.00 | $4,734.00 |
| 06/20/19 | Blake Cushing | 215 | Revise deadlines in Commonwealth disclosure statement (0.70). | 0.70 | $552.30 |
| 06/20/19 | Blake Cushing | 215 | Edit disclosure statement to include recent granting of petition of certiorari for Appointments Clause cases and letter from Board to Governor detailing violations of reporting requirements (0.60). | 0.60 | $473.40 |
| 06/20/19 | Blake Cushing | 215 | Edit disclosure statement (0.80). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 107 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/19 | Mee R. Kim | 215 | Revise disclosure statement (3.60); E-mails with B. Blackwell regarding same (0.20). | 3.80 | $2,998.20 |
| 06/20/19 | Joshua A. Esses | 215 | Draft ERS component of disclosure statement. | 0.20 | $157.80 |
| 06/20/19 | Chantel L. Febus | 215 | Discussion with client regarding fiscal plan analysis call. | 0.20 | $157.80 |
| 06/20/19 | Brooke L. Blackwell | 215 | Communications with B. Cushing regarding revisions to disclosure statement (0.30); Communications with S. Ma and M. Zerjal regarding revisions to disclosure statement (0.80); Communications with J. Esses regarding revisions to ERS analysis (0.50); Review and revise claims objections, pension section, analysis of special counsel report, and ERS description and analysis (4.10); Review and revise description and analysis of fiscal plans (1.20); Communication with R. Kim regarding same (0.10); Review revisions on cash management from M. Zerjal and incorporate in current draft (1.70); Review and revise internal reference documents (0.50). | 9.20 | $7,258.80 |
| 06/21/19 | Mee R. Kim | 215 | Revise disclosure statement (2.10); E-mails with M. Zerjal regarding same (0.30); E-mails with M. Zerjal and Board advisors regarding same (0.10). | 2.50 | $1,972.50 |
| 06/21/19 | Brooke L. Blackwell | 215 | Communications with E. Kline regarding revisions to disclosure statement (0.40); Communications with S. Ma and M. Zerjal regarding revisions to disclosure statement (0.60); Review and revise litigation section, pension section, analysis of special counsel report, and ERS description and analysis (3.90); Review revisions from M. Zerjal and incorporate in current draft (1.20); Review and revise internal reference documents (0.50). | 6.60 | $5,207.40 |
| 06/21/19 | Martin J. Bienenstock | 215 | Review, revise, and draft portions of disclosure statement. | 5.80 | $4,576.20 |
| 06/21/19 | Lary Alan Rappaport | 215 | E-mails with M. Zerjal, M. Firestein regarding disclosure statement issues, strategy (0.10). | 0.10 | $78.90 |
| 06/21/19 | Blake Cushing | 215 | Revise rider to Board's investigation into potential causes of action (0.90). | 0.90 | $710.10 |
| 06/21/19 | Brian S. Rosen | 215 | Review P. Omorogbe memorandum regarding PBA Title VI (0.10); Memorandum to P. Omorogbe regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/21/19 | Brian S. Rosen | 215 | Plan conference call with PJT and Citi (0.60); Review bond track proposal (0.30); Memorandum to E. Kay regarding tracking (0.10); Memorandum to S. Kirpalani regarding Defacto office doctrine (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); Memorandum to D. Mintz regarding plan/GDB (0.20); Review W. Evarts memorandum regarding National (0.10); Memorandum to W. Evarts regarding same (0.10); Revise E. Mutch memorandum regarding claim and reply (0.10); Memorandum to P. Malek regarding PSA (0.10). | 2.60 | $2,051.40 |
| 06/21/19 | Emily Kline | 215 | Revise disclosure statement. | 4.60 | $3,629.40 |
| 06/21/19 | Amelia Friedman | 215 | In preparation for reviewing all proofs of claim to be disallowed on currently pending omnibus objections, e-mails with e-discovery team regarding setting up document database and coding and batching PDFs for review. | 0.60 | $473.40 |
| 06/21/19 | Amelia Friedman | 215 | Review proposed agenda for initial meeting of ADR committee and e-mail L. Stafford suggested edits. | 0.40 | $315.60 |
| 06/21/19 | Amelia Friedman | 215 | E-mails with L. Stafford and E. Carino regarding responses to omnibus objections for bondholder claims. | 0.10 | $78.90 |
| 06/21/19 | Amelia Friedman | 215 | Teleconference with Alvarez & Marsal, L. Stafford, E. Carino, and B. Cushing to discuss ongoing issues with claims reconciliation, including responses to previously filed objections, re-review of claims on currently pending objections, drafting additional objections to bondholder claims, and preparing to start ADR. | 0.80 | $631.20 |
| 06/21/19 | Steve MA | 215 | Finalize initial draft Commonwealth disclosure statement for distribution to internal Proskauer team. | 8.20 | $6,469.80 |
| 06/21/19 | Maja Zerjal | 215 | Discuss disclosure statement issues with advisor and E. Trigo (0.70); Review and revise disclosure statement (5.60); Draft e-mails to Board professionals and internal teams regrading status and review of same (0.50); Review correspondence regarding best interests test (0.20); Review memorandum regarding same (0.50). | 7.50 | $5,917.50 |

33260 FOMB                                                                          Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/19 | Maja Zerjal | 215 | Review advisor draft regrading cash account review (0.40); Draft e-mail to advisor regarding same (0.20); Review E. Trigo comments regarding same (0.20); Review related materials (0.50); Review M. Firestein comments to disclosure statement portions (0.80); Review task list regrading disclosure statement (0.30); Draft e-mails to S. Ma, B. Blackwell, B. Cushing and E. Kline regarding same (0.40); Review chart of litigation for disclosure statement (0.80). | 3.60 | $2,840.40 |
| 06/22/19 | Steve MA | 215 | Review and follow-up on e-mails from Proskauer team regarding Commonwealth disclosure statement. | 0.20 | $157.80 |
| 06/22/19 | Brian S. Rosen | 215 | Revise joinder/term sheet (0.90); Review W. Evarts memorandum regarding bond tracking (0.20). | 1.10 | $867.90 |
| 06/22/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement to reflect M. Firestein's comments (2.30). | 2.30 | $1,814.70 |
| 06/22/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, B. Cushing's, and M. Firestein regarding revisions to litigation analysis in disclosure statement (0.90); Revise same (1.00). | 1.90 | $1,499.10 |
| 06/22/19 | Michael A. Firestein | 215 | Revise disclosure statement litigation summaries in Commonwealth plan (2.60). | 2.60 | $2,051.40 |
| 06/22/19 | Michael A. Firestein | 215 | Review and draft memorandums on strategy and numerous adversaries for coordination (0.30); Draft multiple memorandums on disclosure statement summaries of litigation for strategic inclusion (0.40). | 0.70 | $552.30 |
| 06/23/19 | Michael A. Firestein | 215 | Further review of adversary descriptions in disclosure statement (0.50); Further partial disclosure statement review of revise adversary descriptions (0.30). | 0.80 | $631.20 |
| 06/23/19 | Michael A. Firestein | 215 | Draft memorandum on adversary descriptions in disclosure statement (0.20); Review and draft memorandums on disclosure statement for Commonwealth (0.20). | 0.40 | $315.60 |
| 06/23/19 | Lary Alan Rappaport | 215 | E-mails M. Firestein, M. Zerjal, B. Blackwell regarding disclosure statement (0.10). | 0.10 | $78.90 |
| 06/23/19 | Antonio N. Piccirillo | 215 | Review Commonwealth disclosure statement for references to GDB loans to HTA (0.30); Advise team on status of HTA loans following GDB Title VI proceeding (0.40). | 0.70 | $552.30 |

33260 FOMB                                                                  Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, B. Cushing, and M. Firestein regarding revisions to litigation analysis in disclosure statement (1.30); Further revisions to litigation analysis (2.10); Prepare analysis of comparison for team reference and review (0.80). | 4.20 | $3,313.80 |
| 06/23/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, M. Morris and others regarding draft disclosure statement (0.20); Review same (1.40). | 1.60 | $1,262.40 |
| 06/23/19 | Blake Cushing | 215 | Correspond with M. Zerjal regarding Commonwealth disclosure statement (0.10). | 0.10 | $78.90 |
| 06/23/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement (1.10). | 1.10 | $867.90 |
| 06/23/19 | Blake Cushing | 215 | Draft correspondence to responsible attorneys regarding adversary proceeding descriptions in disclosure statement (0.40). | 0.40 | $315.60 |
| 06/23/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement incorporating M. Firestein's comments (2.30). | 2.30 | $1,814.70 |
| 06/23/19 | Blake Cushing | 215 | Review task list related to Commonwealth disclosure statement (0.20). | 0.20 | $157.80 |
| 06/23/19 | Brian S. Rosen | 215 | Revise plan (2.20); Memorandum to S. Zelin, et al., regarding plan/GDB (0.10). | 2.30 | $1,814.70 |
| 06/23/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding chart of different claims work streams to be circulated in advance of team call. | 0.20 | $157.80 |
| 06/23/19 | Steve MA | 215 | Revise Commonwealth disclosure statement (0.60); Update disclosure statement task list (2.30). | 2.90 | $2,288.10 |
| 06/23/19 | Maja Zerjal | 215 | Review and revise disclosure statement (0.90); Correspond with S. Ma, B. Cushing, B. Blackwell and E. Kline regarding same (0.60); Review documents related to outstanding issues (1.20); E-mail M. Morris regarding sections of disclosure statement (0.20); Discuss best interests test with O. Shah (0.20). | 3.10 | $2,445.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/19 | Maja Zerjal | 215 | Review best interest test issues in advance of call with McKinsey (0.70); Participate in call regarding same (0.60); Review materials related to open issues in disclosure statement (1.40); Revise task list accordingly (0.50); Correspond with PJT regarding disclosure statement (0.20); Discuss same with PJT (0.20); Correspond with E. Trigo and advisor regarding same (0.20); Review status of various sections of disclosure statement (0.60); Review and revise feasibility section in disclosure statement (0.80); Further revise task list (0.30); Correspond with advisor regarding revenues and cash portions of disclosure statement (0.40); Review updated drafts regarding same (0.70); Revise litigation portions of disclosure statement (0.60); Review B. Cushing e-mail regarding same (0.20); Review e-mails from B. Blackwell and S. Ma regarding disclosure statement status (0.20); Review correspondence from advisors regarding best interests test (0.20); Review related documents regarding same (0.70); Discuss disclosure statement status with B. Blackwell (0.20); Discuss same with S. Ma (0.10). | 8.80 | $6,943.20 |
| 06/24/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 6.20 | $4,891.80 |
| 06/24/19 | Steve MA | 215 | Call with PJT regarding Commonwealth plan and feasibility analysis. | 0.20 | $157.80 |
| 06/24/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding setting up a call with O'Neill Borges to discuss litigation claims. | 0.10 | $78.90 |
| 06/24/19 | Amelia Friedman | 215 | E-mails with e-discovery team regarding updates on vendor overlaying data on proofs of claim to be review. | 0.10 | $78.90 |
| 06/24/19 | Amelia Friedman | 215 | E-mail with S. Ma regarding discussing withdrawal of master claim filed by BNY on behalf of COFINA bondholders. | 0.20 | $157.80 |
| 06/24/19 | Amelia Friedman | 215 | Teleconference with claims team (L. Stafford, P. Fishkind, E. Carino, A. Bloch. B. Cushing, J. Sosa) to provide overview of ongoing work streams. | 0.80 | $631.20 |
| 06/24/19 | Amelia Friedman | 215 | E-mail with P. Fishkind regarding standing research and next steps for drafting objections. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/24/19 | Amelia Friedman | 215 | Call with PrimeClerk to discuss proofs of claim data transfer (0.10); Follow-up call with E. Chernus from e-discovery (0.10); Follow-up group e-mail with information on file names and scheduling call to discuss (0.10). | 0.30 | $236.70 |
| 06/24/19 | Amelia Friedman | 215 | E-mails with P. Fishkind, M. Zeiss (Alvarez & Marsal), and L. Stafford regarding discussing updated review of bondholder claims. | 0.20 | $157.80 |
| 06/24/19 | Amelia Friedman | 215 | E-mail with A. Bloch regarding background information for claim objections and information regarding drafting no-liability objections to letters identified by J. Herriman. | 0.40 | $315.60 |
| 06/24/19 | Amelia Friedman | 215 | Work with e-Discovery team to troubleshoot issues with duplicate files received from Prime Clerk. | 0.60 | $473.40 |
| 06/24/19 | Brian S. Rosen | 215 | Plan update call with PJT and Citi (0.50); Revise plan (1.70); Teleconference with W. Evarts regarding update, Oppenheimer (0.30); Meeting with S. Kirpalani and D. Salem regarding plan strategy (2.10); Conference call with PJT, Citi regarding plan/Board discussions (0.60); Review presentation regarding same (0.30); Review Orrick letter regarding DRA/plan (0.10); Teleconference with T. Green regarding same (0.20); Teleconference with S. Kirpalani regarding Sklar meetings (0.30); Conference with M. Zerjal regarding feasibility (0.10); Teleconference with W. Evarts regarding same (0.20); Review R. Gordon memorandum regarding plan draft (0.10); Memorandum to R. Gordon regarding same (0.10); Teleconference with M. Firestein regarding PSA/PBA holders (0.30); Memorandum to M. Firestein regarding same (0.10); Teleconference with R. Engmann regarding mason plan issues (0.40); Teleconference with W. Evarts regarding same (0.30); Revise term sheet points regarding teaching bonds (0.60); Teleconference with W. Evarts regarding same (0.30); Teleconference with P. Malek regarding Stonehill Capital/plan (0.40); Review Stonehill Holdings (0.20); Memorandum to PJT, Citi regarding same (0.10). | 9.30 | $7,337.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118698

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement pertaining to Adv. Pro. 18-1214 (0.10). | 0.10 | $78.90 |
| 06/24/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement (1.60); Call with B. Blackwell regarding disclosure statement (0.60). | 2.20 | $1,735.80 |
| 06/24/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement pertaining to financial reporting sections (0.10). | 0.10 | $78.90 |
| 06/24/19 | Blake Cushing | 215 | Edit disclosure statement (2.70). | 2.70 | $2,130.30 |
| 06/24/19 | Lucy Wolf | 215 | Call with B. Blackwell regarding summary of adversary proceedings for Commonwealth Disclosure Statement. | 0.60 | $473.40 |
| 06/24/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, M. Morris and others regarding draft disclosure statement (0.20); Review same (0.30). | 0.50 | $394.50 |
| 06/24/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, B. Cushing, L. Rappaport, and M. Firestein regarding revisions to litigation analysis in disclosure statement (0.90); Prepare revisions and analysis of comparison for team reference and review (0.50); Revise internal reference materials (0.50); Internal communications with P. Possinger regarding pension obligations and AFSCME analysis in disclosure statement (0.80); Review term sheet from union negotiations (1.30); Draft pension obligations and AFSCME analysis for disclosure statement (4.30); Review revisions from M. Zerjal on feasibility and revise disclosure statement accordingly (0.90); Revise draft of preliminary statement (0.90). | 10.10 | $7,968.90 |
| 06/24/19 | Chantel L. Febus | 215 | Discussion with consulting firm and client regarding fiscal plan analysis. | 0.80 | $631.20 |
| 06/24/19 | Chantel L. Febus | 215 | Review materials from consulting firm regarding fiscal plan analysis. | 0.70 | $552.30 |
| 06/24/19 | Chantel L. Febus | 215 | Discussion with L. Stafford and consulting firm regarding fiscal plan analysis materials in preparation for client call. | 0.30 | $236.70 |
| 06/24/19 | Chantel L. Febus | 215 | Review materials and planning related to fiscal plan analysis and consulting firm work plan. | 1.70 | $1,341.30 |
| 06/24/19 | Martin J. Bienenstock | 215 | Conference call with McKinsey and K. Rifkind regarding best interests analysis. | 0.70 | $552.30 |
| 06/24/19 | Paul Possinger | 215 | Meeting with B. Blackwell regarding AFSCME deal for disclosure statement purposes. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/19 | Lary Alan Rappaport | 215 | Review and revise draft disclosure statement (5.30); Conferences with M. Firestein regarding draft disclosure statement, revisions (0.20); E-mails with M. Zerjal, M. Firestein, B. Blackwell regarding disclosure statement (0.10). | 5.60 | $4,418.40 |
| 06/24/19 | Michael A. Firestein | 215 | Partial review of revise disclosure statement issues on adversaries (0.20). | 0.20 | $157.80 |
| 06/25/19 | Jeffrey W. Levitan | 215 | Review revisions to disclosure statement (1.20); Conference with M. Zerjal regarding Disclosure Statement (0.10). | 1.30 | $1,025.70 |
| 06/25/19 | Paul Possinger | 215 | Call with N. Jaresko and McKinsey regarding best interest analysis (0.90); Call with M. Zerjal regarding disclosure statement (0.30). | 1.20 | $946.80 |
| 06/25/19 | Laura Stafford | 215 | Revise disclosure statement insert regarding claims administration (0.30). | 0.30 | $236.70 |
| 06/25/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, B. Cushing, and E. Kline regarding revisions to disclosure statement (1.80); Prepare revisions and analysis of comparison for team reference and review (0.20); Revise internal reference materials (0.40); Review term sheet from union negotiations (0.30); Draft pension obligations and AFSCME analysis for disclosure statement (2.30); Review revisions from M. Zerjal on feasibility and revise disclosure statement accordingly (0.90); Review comments from M. Zerjal and revise draft of preliminary statement (1.30); Draft analysis of litigation efforts impact on restructuring (0.90). | 8.10 | $6,390.90 |
| 06/25/19 | Mee R. Kim | 215 | Review L. Stafford revise memorandum regarding plan of adjustment defense strategy (0.30). | 0.30 | $236.70 |
| 06/25/19 | Blake Cushing | 215 | Edit Commonwealth disclosure statement, incorporating comments and edits from L. Rappaport (3.80). | 3.80 | $2,998.20 |
| 06/25/19 | Blake Cushing | 215 | Edit Commonwealth disclosure statement (0.40). | 0.40 | $315.60 |
| 06/25/19 | Blake Cushing | 215 | Call with M. Zerjal, S. Ma, B. Blackwell and E. Kline regarding edits to Commonwealth disclosure statement (0.80). | 0.80 | $631.20 |
| 06/25/19 | Blake Cushing | 215 | Edit Commonwealth disclosure statement (3.10). | 3.10 | $2,445.90 |

33260 FOMB                                                                                                     Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                    Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Brian S. Rosen | 215 | Plan update call with Citi and PJT (0.50); Plan negotiation call with Oppenheimer (0.60); Partial attendance on conference call with N. Jaresko regarding best interest (0.40); Memorandum to M. Firestein regarding CUISP/holdings information (0.10); Review latest draft of stay motion (0.40); Teleconference with M. Ellenberg regarding plan/Assured (0.40); Teleconference with S. Zelin regarding same (0.30); Teleconference with W. Evarts regarding same (0.30); Review E. Kay memorandum regarding PSA/term sheet (0.10); Memorandum to E. Kay regarding same (0.10); Revise term sheet (0.60); Revise PSA (1.20); Memorandum to QE and Bracewell regarding drafts (0.10); Review P. Malek memorandum regarding PSA (0.10); Memorandum to P. Malek regarding same (0.10); Review MoFo/Perella proposal (0.30); Revise plan (2.30); Review plan materials for Board (0.40); Teleconference with W. Evarts regarding same (0.20). | 8.50 | $6,706.50 |
| 06/25/19 | Emily Kline | 215 | Conference call with M Zerjal and team regarding disclosure statement status and next steps (0.60); Revise disclosure statement (3.40). | 4.00 | $3,156.00 |
| 06/25/19 | Amelia Friedman | 215 | Teleconference with Prime Clerk, e-discovery team, and L. Stafford regarding data transfer for review of proofs of claim. | 0.20 | $157.80 |
| 06/25/19 | Amelia Friedman | 215 | E-mail P. Fishkind additional background information on non-substantive bondholder claim objections to review in advance of call to discuss drafting substantive objections to bondholder claims. | 0.20 | $157.80 |
| 06/25/19 | Amelia Friedman | 215 | In preparation for upcoming conference call, review spreadsheet circulated by M. Zeiss with analysis of additional bond claims. | 0.40 | $315.60 |
| 06/25/19 | Amelia Friedman | 215 | E-mails and call with L. Silvestro regarding certain bondholder proofs of claim for further review. | 0.20 | $157.80 |
| 06/25/19 | Amelia Friedman | 215 | E-mails with J. Herriman regarding information available related to litigation claims and setting up time to discuss. | 0.10 | $78.90 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Amelia Friedman | 215 | Teleconference with M. Zeiss, J. Herriman, and P. Fishkind to discuss preparing next round of bondholder claims for objection. | 1.10 | $867.90 |
| 06/25/19 | Amelia Friedman | 215 | E-mail S. Ma regarding claims asserted against Commonwealth based on ownership of GDB bonds. | 0.40 | $315.60 |
| 06/25/19 | Amelia Friedman | 215 | E-mail M. Zeiss regarding O'Neill Borges next round of omnibus objections to bondholder claims. | 0.30 | $236.70 |
| 06/25/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement for internal distribution. | 6.80 | $5,365.20 |
| 06/25/19 | Maja Zerjal | 215 | Prepare for best interest call (0.30); Participate on best interest test call with Board advisors (1.00); Review memorandum regarding same (0.70); Review advisor materials regarding same (0.30); Discuss disclosure statement with Board advisors (0.10); Review research regarding same (0.50); Review correspondence with Board advisors regarding disclosure statement (0.50); Discuss same with P. Possinger (0.20); Discuss same with K. Rifkind and P. Possinger (0.20); Review revisions to disclosure statement (2.30); Review correspondence with internal team regarding same (0.70); Participate in call with S. Ma, B. Blackwell, E. Kline and B. Cushing regarding disclosure statement status (0.70); Review and revise cash management portions (0.90); Discuss same with S. Tajuddin (0.30). | 8.70 | $6,864.30 |
| 06/26/19 | Maja Zerjal | 215 | Discuss disclosure statement issues with advisor (0.20); Review related revise drafts (1.80); Correspond with advisor regarding same (0.40); Review latest revisions to disclosure statement (1.20); Review and revise issues list (1.00); Review and analyze issues related to best interest test analysis (0.80). | 5.40 | $4,260.60 |
| 06/26/19 | Maja Zerjal | 215 | Review best interest test assumptions. | 0.50 | $394.50 |
| 06/26/19 | Steve MA | 215 | Prepare draft Commonwealth disclosure statement to distribution to O'Neill. | 0.10 | $78.90 |
| 06/26/19 | Steve MA | 215 | Revise Commonwealth disclosure statement task list. | 2.00 | $1,578.00 |
| 06/26/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 2.10 | $1,656.90 |
| 06/26/19 | Amelia Friedman | 215 | Teleconference with Alvarez & Marsal to discuss litigation claims. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 117

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Amelia Friedman | 215 | Teleconference with O'Neill Borges to discuss administrative reconciliation procedure for claims administration and valuation process for litigation claims. | 1.00 | $789.00 |
| 06/26/19 | Amelia Friedman | 215 | Call with P. Fishkind to discuss drafting omnibus objection to mutual funds claims for lack of standing. | 0.20 | $157.80 |
| 06/26/19 | Amelia Friedman | 215 | E-mail B. Rosen summary of litigation claims information received from Alvarez & Marsal and O'Neill Borges. | 0.40 | $315.60 |
| 06/26/19 | Amelia Friedman | 215 | Call with A. Bloch to discuss drafting no liability omnibus objection to letters filed as claims that do not purport to assert any claims against Commonwealth. | 0.20 | $157.80 |
| 06/26/19 | Brian S. Rosen | 215 | Memorandum to W. Evarts regarding MoFo/Parella proposal (0.10); Memorandum to S. Zelin regarding same (0.10); Memorandum to K. Rifkind, et al., regarding same (0.10); Review QTCB 2019 statement (0.10); Memorandum to PJT, Citi regarding same (0.10); Meeting with PJT, Citi, N. Jaresko et al., regarding Board meeting (2.50); Meeting with Board, PJT, Citi et al., regarding plan issues (2.60); Memorandum to PSA counsel regarding comments to term sheet and PSA (0.10); Teleconference with K. Mayr regarding same (0.20); Review S. Kirpalani memorandum regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to S. Kirpalani regarding plan/Board issues (0.10); Conference with S. Beville regarding plan/litigation issues (0.30); Memorandum to M. Firestein regarding same (0.10); Revise plan (1.60). | 8.20 | $6,469.80 |
| 06/26/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 06/26/19 | Blake Cushing | 215 | Review outstanding task items related to Commonwealth disclosure statement (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding revisions to disclosure statement (0.90); Prepare revisions and analysis of comparison for team reference and review (0.60); Revise internal reference materials (0.20); Review term sheet from union negotiations (0.30); Review and revise cash management section (1.40); Review revisions from M. Zerjal on revenue sources and revise disclosure statement accordingly (1.20); Review comments from M. Zerjal and revise draft of preliminary statement (2.70); Draft analysis of litigation efforts impact on restructuring (1.60). | 8.90 | $7,022.10 |
| 06/26/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 5.40 | $4,260.60 |
| 06/27/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding revisions to disclosure statement (1.10); Prepare revisions and analysis of comparison for team reference and review (0.30); Revise internal reference materials (0.30); Review term sheet from union negotiations and revise section on same (1.40); Review and revise cash management section (1.20); Review revisions from M. Zerjal and J. Levitan and revise disclosure statement accordingly (2.30); Draft analysis of litigation efforts impact on restructuring (1.40); Review comments on Retiree Committee and revise draft disclosure statement accordingly (0.90). | 8.90 | $7,022.10 |
| 06/27/19 | Mee R. Kim | 215 | Discussion with M. Zerjal regarding disclosure statement (0.20); E-mails with M. Zerjal regarding same (0.20); E-mails with M. Zerjal and Board advisors regarding same (0.40); Review comments regarding same (0.30); E-mails with M. Zerjal and S. Ma regarding same (0.20). | 1.30 | $1,025.70 |
| 06/27/19 | Jeffrey W. Levitan | 215 | Conference and e-mails M. Zerjal, review e-mail regarding disclosure statement (0.20); Edit disclosure statement (1.60). | 1.80 | $1,420.20 |
| 06/27/19 | Blake Cushing | 215 | Edit Commonwealth disclosure statement (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118698

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 119 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/27/19 | Blake Cushing | 215 | Call with M. Zerjal, S. Ma and B. Blackwell regarding disclosure statement (0.50). | 0.50 | $394.50 |
| 06/27/19 | Blake Cushing | 215 | Edit Commonwealth disclosure statement (1.60). | 1.60 | $1,262.40 |
| 06/27/19 | Blake Cushing | 215 | Call with B. Blackwell regarding edits to disclosure statement (0.20). | 0.20 | $157.80 |
| 06/27/19 | Blake Cushing | 215 | Edit Commonwealth disclosure statement to include revised fiscal plan's macroeconomic projections (1.10). | 1.10 | $867.90 |
| 06/27/19 | Brian S. Rosen | 215 | Review QE comments to term sheet and PSA (0.30); Memorandum to W. Evarts regarding same (0.10); Conference call with PJT, Citi, et al., regarding plan issues (0.40); Teleconference with W. Evarts regarding creditor update (0.20); Revise plan (3.60); Conference call with Brown Rudnick, Firestein regarding plan/litigation stay (0.80); Memorandum to Castiglioni regarding HTA and ERS bonds/claim (0.10); Review Castiglioni memorandum regarding same (0.10); Teleconference with S. Ma regarding same (0.20); Memorandum to S. Zelin regarding ERS offer (0.10); Memorandum to K. Rifkind regarding same (0.10); Review K. Rifkind memorandum regarding same (0.10); Memorandum to R. Engmann regarding MoFo proposal (0.20); Memorandum to Castiglioni regarding bond series (0.20); Teleconference with S. Zelin regarding Fir Tree position (0.20); Memorandum to S. Zelin regarding same (0.10); Memorandum to M. Firestein regarding public disclosure (0.10). | 6.90 | $5,444.10 |
| 06/27/19 | Amelia Friedman | 215 | E-mails with L. Stafford and e-discovery team regarding status of database of proofs of claim ready for review. | 0.10 | $78.90 |
| 06/27/19 | Amelia Friedman | 215 | E-mails with S. Ma and M. Zeiss regarding asserted amounts of PRASA and PRIFA bondholder claims. | 0.30 | $236.70 |
| 06/27/19 | Amelia Friedman | 215 | E-mails with S. Ma, C. Martinez, O'Neill Borges, and A. Piccirillo regarding redeemed GDB bondholder claim. | 0.40 | $315.60 |
| 06/27/19 | Amelia Friedman | 215 | Teleconference with Alvarez & Marsal and L. Stafford to discuss ongoing issues in claims reconciliation process. | 0.70 | $552.30 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/27/19 | Amelia Friedman | 215 | E-mail P. Fishkind regarding updated bondholder claims assessment from Alvarez & Marsal and confirmation of types of claims classified as mutual funds claims. | 0.10 | $78.90 |
| 06/27/19 | Amelia Friedman | 215 | E-mail Citi regarding additional HTA bond CUSIPs. | 0.20 | $157.80 |
| 06/27/19 | Amelia Friedman | 215 | Review and assess updated spreadsheet of bondholder claims prepared by Alvarez & Marsal. | 0.60 | $473.40 |
| 06/27/19 | Steve MA | 215 | Research issue regarding outstanding HTA bonds. | 3.20 | $2,524.80 |
| 06/27/19 | Steve MA | 215 | Revise task list for Commonwealth disclosure statement. | 0.90 | $710.10 |
| 06/27/19 | Steve MA | 215 | Review and revise internal draft Commonwealth disclosure statement for distribution. | 4.70 | $3,708.30 |
| 06/27/19 | Steve MA | 215 | Attend call with McKinsey regarding best interest test. | 0.70 | $552.30 |
| 06/27/19 | Steve MA | 215 | Attend call with Proskauer team regarding Commonwealth disclosure statement. | 0.40 | $315.60 |
| 06/27/19 | Maja Zerjal | 215 | Review and revise disclosure statement draft (2.40); Discuss same with S. Ma, B. Blackwell and B. Cushing (0.40); Correspond with advisor regarding disclosure statement (0.40); Review related drafts for disclosure statement (1.20); Participate in best interests test call (0.70); Review correspondence and analysis regrading same (0.80). | 5.90 | $4,655.10 |
| 06/28/19 | Maja Zerjal | 215 | Review and revise portions of disclosure statement (2.80); Discuss same with S. Ma (0.40); Review task list regarding same (0.40); Review internal correspondence regarding disclosure statement status (0.30); Review and analyze best interest test and feasibility issues (3.50). | 7.40 | $5,838.60 |
| 06/28/19 | Steve MA | 215 | Analyze debt documents for PBA bonds. | 0.90 | $710.10 |
| 06/28/19 | Steve MA | 215 | Finalize internal draft of Commonwealth disclosure statement for distribution. | 0.50 | $394.50 |
| 06/28/19 | Steve MA | 215 | Revise draft preliminary statement for Commonwealth disclosure statement. | 5.90 | $4,655.10 |
| 06/28/19 | Steve MA | 215 | Review and revise risk factors for Commonwealth disclosure statement. | 0.50 | $394.50 |
| 06/28/19 | Amelia Friedman | 215 | E-mails with M. Zeiss regarding confirming master proofs of claims filed against Commonwealth. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 121

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/19 | Amelia Friedman | 215 | Call E. Schaffer at Reed Smith to discuss master proof of claim filed by Bank of New York Mellon on behalf of COFINA bondholders against Commonwealth. | 0.10 | $78.90 |
| 06/28/19 | Amelia Friedman | 215 | Review omnibus objection shell document prepared by P. Fishkind and A. Bloch and send suggested edits and revisions. | 0.50 | $394.50 |
| 06/28/19 | Amelia Friedman | 215 | Prepare initial proposal for numbering and grouping of next round of omnibus objections (0.80); Send to M. Zeiss for review (0.10). | 0.90 | $710.10 |
| 06/28/19 | Brian S. Rosen | 215 | Memorandum to W. Evarts regarding Ambac conversation (0.10); Review document request from Aurelius (0.10); Memorandum to S. Beville regarding same (0.10); Conference with S. Beville regarding same (0.20); Conference call with PJT and Citi regarding plan issues (0.60); Memorandum to S. Kirpalani and K. Mayr regarding discovery (0.10); Review S. Kirpalani memorandum regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to W. Evarts regarding Ambac meeting (0.10); Review P. Malek memorandum Stonehill/PSA (0.10); Memorandum to PJT regarding same (0.10); Conference call with PJT regarding Oppenheimer issues (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60); Teleconference with M. Scott regarding PSA (0.20); Memorandum to K. Rifkind regarding pension reserve (0.10); Memorandum to S. Ma regarding bonds (0.10); Revise plan (1.80); Memorandum to J. Esses regarding ERS litigation/plan (0.10); Memorandum to S. Beville regarding plan/stay (0.10); Teleconference with S. Kirpalani regarding same (0.30); Memorandum to M. Firestein regarding same (0.10); Review new requests (0.30); Memorandum to S. Kirpalani regarding same (0.10). | 6.00 | $4,734.00 |
| 06/28/19 | Blake Cushing | 215 | Correspond with disclosure statement team about potential edits (0.10). | 0.10 | $78.90 |
| 06/28/19 | Jeffrey W. Levitan | 215 | Review revised disclosure statement. | 1.30 | $1,025.70 |
| 06/28/19 | Paul Possinger | 215 | Call with M. Zerjal regarding disclosure statement. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/19 | Mee R. Kim | 215 | E-mails with M. Zerjal and Board advisors regarding disclosure statement (0.60); E-mails with M. Zerjal and others regarding same (0.20); E-mails with C. Febus, M. Zerjal and C. Tarrant regarding Board advisor strategy (0.50). | 1.30 | $1,025.70 |
| 06/28/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding revisions to disclosure statement (0.60); Revise internal reference materials (0.10); Review term sheet from union negotiations and revise section on same (0.60); Review revisions from M. Zerjal and revise disclosure statement accordingly (1.20); Revise draft analysis of litigation efforts impact on restructuring (0.40); Revise draft of preliminary statement (0.80). | 3.70 | $2,919.30 |
| 06/29/19 | Brian S. Rosen | 215 | Re-read ERS opinion and affect on plan (0.60); Review T. Green memorandum regarding same (0.10); Memorandum to T. Green regarding same (0.10); Revise plan (3.70). | 4.50 | $3,550.50 |
| 06/30/19 | Brian S. Rosen | 215 | Revise plan (5.30); Memorandum to K. Rifkind regarding pension reserve (0.10); Memorandum to J. Castiglioni regarding PBA bonds (0.10). | 5.50 | $4,339.50 |
| 06/30/19 | Amelia Friedman | 215 | E-mails with P. Fishkind regarding draft omnibus objection to mutual funds claims. | 0.10 | $78.90 |
| 06/30/19 | Brooke L. Blackwell | 215 | Review updates on FY2020 budget certifications in preparation for revisions to disclosure statement (0.40). | 0.40 | $315.60 |
| 06/30/19 | Mee R. Kim | 215 | E-mail with C. Febus, L. Stafford and Board advisors regarding plan of adjustment strategy (0.20); Revise draft disclosure statement (1.00). | 1.20 | $946.80 |
| 06/30/19 | Maja Zerjal | 215 | Review task list regarding disclosure statement (0.50); Review open issues (1.10). | 1.60 | $1,262.40 |
| **Plan of Adjustment and Disclosure Statement** | | | | **944.10** | **$742,181.70** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Richard M. Corn | 217 | Review of material and authorities on potential transfer of tax revenues from U.S. to Puerto Rico (0.80). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/19 | Richard M. Corn | 217 | Review of material and authorities on potential transfer of tax revenues from U.S. to Puerto Rico (0.90); Drafting memorandum of research, arguments, and theories (1.50). | 2.40 | $1,893.60 |
| 06/05/19 | Richard M. Corn | 217 | Review of additional material and authorities on legal entitlement to tax refunds and revenues (1.40). | 1.40 | $1,104.60 |
| 06/07/19 | Richard M. Corn | 217 | Review of additional material and authorities on legal entitlement to tax refunds and revenues (0.80). | 0.80 | $631.20 |
| 06/11/19 | Christine Sherman | 217 | Research regarding tax treatment of trusts. | 3.60 | $2,840.40 |
| 06/12/19 | Christine Sherman | 217 | Research regarding tax treatment of trusts. | 2.80 | $2,209.20 |
| 06/12/19 | Stephanie E. Heilborn | 217 | Conference with C. Sherman, e-mail M. Hamilton regarding taxation of trust. | 0.20 | $157.80 |
| 06/13/19 | Christine Sherman | 217 | Research regarding tax treatment of trusts. | 1.30 | $1,025.70 |
| 06/19/19 | Christine Sherman | 217 | Internal meeting with M. Bienenstock, S. Heilborn, and B. Rosen to discuss location and treatment of litigation trusts. | 0.50 | $394.50 |
| 06/19/19 | Stephanie E. Heilborn | 217 | Call with M. Bienenstock, C. Sherman and B. Rosen regarding trust domicile. | 0.50 | $394.50 |
| 06/20/19 | Stephanie E. Heilborn | 217 | Review BNA portfolio, code and regulations regarding treatment of trusts/DCR in bankruptcy (1.90); Meet with B. Rosen, M. Hamilton et al. regarding same (1.10). | 3.00 | $2,367.00 |
| 06/20/19 | Christine Sherman | 217 | Research related to tax treatment of a foreign grantor trusts. | 2.00 | $1,578.00 |
| 06/20/19 | Christine Sherman | 217 | Meeting with B. Rosen to discuss location and treatment of litigation trusts. | 1.00 | $789.00 |
| 06/21/19 | Christine Sherman | 217 | Research related to tax treatment of a foreign grantor trusts. | 3.30 | $2,603.70 |
| **Tax** | | | | **23.60** | **$18,620.40** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/19 | Natasha Petrov | 218 | Review and analyze monthly statements for sixth interim fee application (0.60); Calculations for same (1.30); Draft exhibits for same (0.90). | 2.80 | $756.00 |
| 06/04/19 | Mee R. Kim | 218 | E-mail with M. Zerjal and C. Tarrant regarding interim fee application order. | 0.10 | $78.90 |
| 06/05/19 | Christopher M. Tarrant | 218 | Review revised proposed presumptive standard order (0.40); E-mail M. Zerjal regarding same (0.20). | 0.60 | $162.00 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Natasha Petrov | 218 | Continue drafting sixth interim fee application. | 1.10 | $297.00 |
| 06/07/19 | Natasha Petrov | 218 | Draft exhibits to Proskauer sixth fee application. | 1.90 | $513.00 |
| 06/10/19 | Natasha Petrov | 218 | Continue drafting schedules for Proskauer sixth interim fee application (2.90); Continue drafting fee application (2.80). | 5.70 | $1,539.00 |
| 06/14/19 | Natasha Petrov | 218 | Review monthly statements for mediation-related entries and redact same for sixth interim fee application (1.70); Continue drafting sixth interim fee application (1.40). | 3.10 | $837.00 |
| 06/17/19 | Natasha Petrov | 218 | Continue drafting schedules and charts for Proskauer sixth interim fee application (3.20); Continue drafting fee application (3.70). | 6.90 | $1,863.00 |
| 06/26/19 | Mee R. Kim | 218 | E-mail with C. Tarrant and team regarding interim fee application related order imposing additional presumptive standards. | 0.30 | $236.70 |
| **Employment and Fee Applications** | | | | **22.50** | **$6,282.60** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Chantel L. Febus | 220 | Review consultant fee statement. | 2.20 | $1,735.80 |
| 06/10/19 | Chantel L. Febus | 220 | Review consulting firm fee statements. | 1.20 | $946.80 |
| 06/10/19 | Chantel L. Febus | 220 | Communications with D. Brown and consulting firm regarding fee statements. | 0.70 | $552.30 |
| 06/11/19 | Chantel L. Febus | 220 | Review consulting firm fee statements. | 1.50 | $1,183.50 |
| 06/12/19 | Chantel L. Febus | 220 | Discussions with D. Brown regarding consulting firm fee statement. | 0.20 | $157.80 |
| 06/13/19 | Steve MA | 220 | E-mail PrimeClerk Ernst & Young March monthly fee application. | 0.10 | $78.90 |
| 06/18/19 | Chantel L. Febus | 220 | Review consulting firm draft invoice. | 0.50 | $394.50 |
| 06/18/19 | Chantel L. Febus | 220 | Call with D. Brown regarding consulting firm invoices. | 0.20 | $157.80 |
| 06/18/19 | Chantel L. Febus | 220 | Review information related to expert/consultants interim fee applications. | 0.70 | $552.30 |
| 06/18/19 | Chantel L. Febus | 220 | Call with consulting firm regarding invoices. | 0.40 | $315.60 |
| 06/21/19 | Chantel L. Febus | 220 | Review updated interim fee application and time records from consulting firm. | 1.70 | $1,341.30 |
| 06/26/19 | Chantel L. Febus | 220 | Discussion with litigation team regarding consulting firm fee statement submission. | 0.70 | $552.30 |
| 06/28/19 | Chantel L. Febus | 220 | Discussion with litigation team and consulting firm regarding fee statement submission. | 0.20 | $157.80 |

33260 FOMB                                                      Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                            Page 125

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/19 | Maja Zerjal | 220 | Review UCC expert retention notice (0.10); Discuss same with C. Tarrant (0.10); Review presumptive standards order (0.20); E-mail internal team regarding same (0.20). | 0.60 | $473.40 |
| **Fee Applications for Other Parties** | | | | **10.90** | **$8,600.10** |

**Total for Professional Services**                            **$1,523,234.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 126

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 2.20 | 789.00 | $1,735.80 |
| ANTONIO N. PICCIRILLO | PARTNER | 18.80 | 789.00 | $14,833.20 |
| BRIAN S. ROSEN | PARTNER | 193.50 | 789.00 | $152,671.50 |
| CARLOS E. MARTINEZ | PARTNER | 24.50 | 789.00 | $19,330.50 |
| CHANTEL L. FEBUS | PARTNER | 39.80 | 789.00 | $31,402.20 |
| EHUD BARAK | PARTNER | 15.10 | 789.00 | $11,913.90 |
| GREGG M. MASHBERG | PARTNER | 1.20 | 789.00 | $946.80 |
| GUY BRENNER | PARTNER | 2.80 | 789.00 | $2,209.20 |
| HADASSA R. WAXMAN | PARTNER | 2.60 | 789.00 | $2,051.40 |
| JAMES P. GERKIS | PARTNER | 14.80 | 789.00 | $11,677.20 |
| JEFFREY W. LEVITAN | PARTNER | 21.90 | 789.00 | $17,279.10 |
| JONATHAN E. RICHMAN | PARTNER | 3.00 | 789.00 | $2,367.00 |
| KEVIN J. PERRA | PARTNER | 7.40 | 789.00 | $5,838.60 |
| LARY ALAN RAPPAPORT | PARTNER | 17.70 | 789.00 | $13,965.30 |
| MARC E. ROSENTHAL | PARTNER | 0.60 | 789.00 | $473.40 |
| MARGARET A. DALE | PARTNER | 4.10 | 789.00 | $3,234.90 |
| MARK HARRIS | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 71.70 | 789.00 | $56,571.30 |
| MATTHEW H. TRIGGS | PARTNER | 1.90 | 789.00 | $1,499.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 28.70 | 789.00 | $22,644.30 |
| MICHAEL T. MERVIS | PARTNER | 1.40 | 789.00 | $1,104.60 |
| PAUL POSSINGER | PARTNER | 49.40 | 789.00 | $38,976.60 |
| PAUL M. HAMBURGER | PARTNER | 2.00 | 789.00 | $1,578.00 |
| RALPH C. FERRARA | PARTNER | 14.40 | 789.00 | $11,361.60 |
| RICHARD M. CORN | PARTNER | 5.40 | 789.00 | $4,260.60 |
| SCOTT P. COOPER | PARTNER | 19.20 | 789.00 | $15,148.80 |
| SEETHA RAMACHANDRAN | PARTNER | 2.70 | 789.00 | $2,130.30 |
| STEPHANIE E. HEILBORN | PARTNER | 3.70 | 789.00 | $2,919.30 |
| STEPHEN L. RATNER | PARTNER | 32.80 | 789.00 | $25,879.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 24.90 | 789.00 | $19,646.10 |
| **Total for PARTNER** | | **630.00** | | **$497,070.00** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 1.30 | 789.00 | $1,025.70 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 2.00 | 789.00 | $1,578.00 |
| JULIA D. ALONZO | SENIOR COUNSEL | 34.60 | 789.00 | $27,299.40 |
| **Total for SENIOR COUNSEL** | | **37.90** | | **$29,903.10** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 3.50 | 789.00 | $2,761.50 |
| ALIZA BLOCH | ASSOCIATE | 7.00 | 789.00 | $5,523.00 |
| AMELIA FRIEDMAN | ASSOCIATE | 54.20 | 789.00 | $42,763.80 |
| BLAKE CUSHING | ASSOCIATE | 127.90 | 789.00 | $100,913.10 |
| BROOKE L. BLACKWELL | ASSOCIATE | 188.30 | 789.00 | $148,568.70 |
| CARL MAZUREK | ASSOCIATE | 6.40 | 789.00 | $5,049.60 |
| CHRISTINE SHERMAN | ASSOCIATE | 14.50 | 789.00 | $11,440.50 |
| DANIEL DESATNIK | ASSOCIATE | 3.70 | 789.00 | $2,919.30 |
| ELISA CARINO | ASSOCIATE | 34.50 | 789.00 | $27,220.50 |
| ELLIOT STEVENS | ASSOCIATE | 11.70 | 789.00 | $9,231.30 |
| EMILY KLINE | ASSOCIATE | 14.70 | 789.00 | $11,598.30 |
| FABIO ARDILA | ASSOCIATE | 6.00 | 789.00 | $4,734.00 |
| HENA VORA | ASSOCIATE | 19.30 | 789.00 | $15,227.70 |
| JAMES R. HUFFMAN | ASSOCIATE | 2.40 | 789.00 | $1,893.60 |
| JOSHUA A. ESSES | ASSOCIATE | 14.00 | 789.00 | $11,046.00 |

33260 FOMB
Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 127 |
|---|---|---|---|---|
| LAURA STAFFORD | ASSOCIATE | 102.90 | 789.00 | $81,188.10 |
| LUCY WOLF | ASSOCIATE | 30.00 | 789.00 | $23,670.00 |
| MAJA ZERJAL | ASSOCIATE | 168.30 | 789.00 | $132,788.70 |
| MATTHEW J. MORRIS | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| MEE R. KIM | ASSOCIATE | 58.10 | 789.00 | $45,840.90 |
| PETER FISHKIND | ASSOCIATE | 41.70 | 789.00 | $32,901.30 |
| PHILIP OMOROGBE | ASSOCIATE | 62.60 | 789.00 | $49,391.40 |
| SAULO SALLES DE PADUA | ASSOCIATE | 4.00 | 789.00 | $3,156.00 |
| STEVE MA | ASSOCIATE | 137.80 | 789.00 | $108,724.20 |
| ZACHARY CHALETT | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| **Total for ASSOCIATE** | | **1,116.40** | | **$880,839.60** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 21.40 | 270.00 | $5,778.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 42.40 | 270.00 | $11,448.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 61.70 | 270.00 | $16,659.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 3.00 | 270.00 | $810.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 29.10 | 270.00 | $7,857.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 66.30 | 270.00 | $17,901.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 59.50 | 270.00 | $16,065.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 6.80 | 270.00 | $1,836.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 21.50 | 270.00 | $5,805.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.90 | 270.00 | $783.00 |
| REBECCA R. ELSNER | LEGAL ASSISTANT | 10.00 | 270.00 | $2,700.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 1.60 | 270.00 | $432.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 11.30 | 270.00 | $3,051.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 21.40 | 270.00 | $5,778.00 |
| **Total for LEGAL ASSISTANT** | | **359.20** | | **$96,984.00** |
| | | | | |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 1.30 | 390.00 | $507.00 |
| JAMES KAY | E-DISCOVERY ATTORNEY | 30.10 | 390.00 | $11,739.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 4.80 | 390.00 | $1,872.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **36.20** | | **$14,118.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 5.30 | 270.00 | $1,431.00 |
| **Total for LAW CLERK** | | **5.30** | | **$1,431.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 7.90 | 270.00 | $2,133.00 |
| LUKASZ SUPRONIK | PRAC. SUPPORT | 1.30 | 270.00 | $351.00 |
| OLGA FRIEDMAN | PRAC. SUPPORT | 1.50 | 270.00 | $405.00 |
| **Total for PRAC. SUPPORT** | | **10.70** | | **$2,889.00** |
| | | | | |
| | **Total** | **2,195.70** | | **$1,523,234.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/03/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                            Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/03/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/03/2019 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.60 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.60 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 129

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/03/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/04/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/04/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $8.00 |
| 06/04/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/04/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $8.00 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 130

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/08/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/04/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/04/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/04/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $16.40 |
| 06/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $9.30 |
| 06/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/04/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.70 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 131

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.10 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $8.10 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/04/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 132

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/05/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.50 |
| 06/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/06/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/06/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/06/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/06/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.40 |
| 06/06/2019 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/06/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/06/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 133 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.10 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/07/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/07/2019 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2019 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |

33260 FOMB                                                                   Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 135

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/07/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.40 |
| 06/07/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/07/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $14.20 |
| 06/07/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $6.40 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $10.60 |
| 06/07/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/07/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 136

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 137

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $15.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.60 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 138 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.60 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.60 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.10 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                              Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 139 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.50 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.30 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/07/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/08/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/08/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/08/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/08/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/08/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/08/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/08/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $10.20 |
| 06/08/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/08/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/08/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/08/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/09/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $8.00 |
| 06/09/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/09/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/09/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/09/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/09/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/09/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/09/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/10/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $3.50 |
| 06/10/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/10/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/10/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/10/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/10/2019 | Joseph P. Wolf | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/10/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 140 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/10/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.50 |
| 06/10/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/10/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/11/2019 | Carlos E. Martinez | REPRODUCTION | REPRODUCTION | $8.50 |
| 06/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/11/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 141

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $28.80 |
| 06/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $12.70 |
| 06/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $15.60 |
| 06/11/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $8.40 |
| 06/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/11/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $7.90 |
| 06/12/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/12/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $12.40 |
| 06/12/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/12/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $13.10 |
| 06/12/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $10.20 |
| 06/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $12.40 |
| 06/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $21.60 |
| 06/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $21.60 |
| 06/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $19.80 |
| 06/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $28.80 |
| 06/12/2019 | Carlos E. Martinez | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                         Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 142 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/13/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $7.60 |
| 06/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $17.40 |
| 06/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/14/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $13.60 |
| 06/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/14/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/17/2019 | Brooke L. Blackwell | REPRODUCTION | REPRODUCTION | $8.80 |
| 06/17/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/17/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 143 |
| --- | --- | --- | --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $21.50 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/17/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/17/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/17/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/17/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/17/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $15.30 |
| 06/17/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/18/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/18/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.70 |
| 06/18/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/18/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.10 |
| 06/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                      Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 144 |
| --- | --- | --- | --- | --- |
| **Date** | **Timekeeper** | **Type** | **Description** | **Amount** |
| 06/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $14.10 |
| 06/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $21.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH                                       Page 145

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $5.80 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/18/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/18/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 146 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/19/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/19/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/19/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/19/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/19/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $8.30 |
| 06/19/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/19/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $3.50 |
| 06/19/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $6.10 |
| 06/19/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/19/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $9.30 |
| 06/19/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/19/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.60 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/19/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.10 |
| 06/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 147

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $12.20 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/20/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/20/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/20/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/20/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/20/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/20/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/20/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $5.50 |
| 06/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 148 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $11.60 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $27.00 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $9.80 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $23.70 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/21/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/21/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/21/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.00 |
| 06/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.50 |
| 06/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/23/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/23/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/24/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/24/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/24/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $11.50 |
| 06/24/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $15.10 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 149 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/24/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $12.50 |
| 06/24/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $13.70 |
| 06/24/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/24/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.90 |
| 06/24/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/24/2019 | Mark Harris | REPRODUCTION | REPRODUCTION | $4.10 |
| 06/24/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $23.30 |
| 06/24/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $8.50 |
| 06/24/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/24/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/24/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/24/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/24/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/24/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/24/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/24/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/24/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/25/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB                                                              Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 150 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/25/2019 | Peter Fishkind | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/25/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/25/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $12.20 |
| 06/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2019 | Mark Harris | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/25/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2019 | Karl Hamann | REPRODUCTION | REPRODUCTION | $10.80 |
| 06/26/2019 | Karl Hamann | REPRODUCTION | REPRODUCTION | $12.70 |
| 06/26/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $10.50 |
| 06/26/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/26/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.20 |

33260 FOMB                                                                Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 151

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/26/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/26/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/26/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/26/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/27/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/27/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $8.60 |
| 06/27/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/27/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/27/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 152 |
| --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 06/27/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.60 |
| 06/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.00 |
| 06/27/2019 | Jennifer Romo | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/27/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/27/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/27/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/27/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/27/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/27/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/28/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $11.00 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.40 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.80 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $11.00 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.80 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 153

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.40 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.40 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.40 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/28/2019 | Hena Vora | REPRODUCTION | REPRODUCTION | $10.50 |
| 06/28/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/28/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $0.80 |
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $1.10 |
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $1.20 |
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $0.90 |
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $2.10 |
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $1.10 |
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $0.80 |
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $0.80 |
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $0.80 |
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $0.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 154

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $1.20 |
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $0.60 |
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $1.30 |
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $1.20 |
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $0.80 |
| 06/28/2019 | Carmen Santiago | REPRODUCTION | REPRODUCTION 8013 is inactive; reset to default TKeeper | $0.80 |
| 06/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$2,342.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/01/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $176.00 |
| 06/02/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 06/03/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 06/03/2019 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $273.00 |
| 06/04/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 06/04/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,596.00 |
| 06/04/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 06/06/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 06/06/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $168.00 |
| 06/07/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $476.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 155

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/09/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 06/10/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 06/20/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 06/25/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $91.00 |
| 06/25/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $575.00 |
| 06/26/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $239.00 |
| 06/27/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $239.00 |
| 06/28/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| | | | **Total for LEXIS** | **$4,021.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/01/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $286.00 |
| 06/02/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $143.00 |
| 06/03/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35 Lines Printed | $286.00 |
| 06/04/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26 Lines Printed | $715.00 |
| 06/04/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $429.00 |
| 06/04/2019 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $286.00 |
| 06/04/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $286.00 |
| 06/05/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed | $932.00 |
| 06/05/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $102.00 |

33260 FOMB
Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 156

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/06/2019 | Joseph P. Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $752.00 |
| 06/06/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 06/06/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 06/09/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $286.00 |
| 06/10/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 06/10/2019 | Blake Cushing | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $429.00 |
| 06/10/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $429.00 |
| 06/11/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 06/11/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $429.00 |
| 06/12/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| 06/13/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $429.00 |
| 06/13/2019 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $712.00 |
| 06/14/2019 | Mee R. Kim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $572.00 |
| 06/17/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| 06/18/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $572.00 |
| 06/18/2019 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $694.00 |
| 06/20/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 62 Lines Printed | $1,859.00 |
| 06/21/2019 | Scott P. Cooper | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $42.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118698

0002 PROMESA TITLE III: COMMONWEALTH

Page 157

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/21/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 06/22/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 06/25/2019 | Blake Cushing | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 06/28/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$12,386.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/17/2019 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: AMY WALKER AMY WALKER - INV#19-22 - TRANSCRIPTS FOR JAN 16 2019 PROMESA OMNIBUS HEARING ; JAN 16 2019 PROMESA HEARING. | $2,180.00 |
| 05/21/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: SOUTHERN DISTRICT REPORTERS PC SOUTHERN DISTRICT REPORTERS PC; INV 0514349-IN; INV DATE 05/21/19; PROFESSIONAL SERVICE | $106.40 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$2,286.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/03/2019 | Ehud Barak | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi EXECUTIVE Invoice: 5607684;Voucher: 31691 11 TIMES SQ To 820 WEST END AVE Passenger: EHUD BARAK Ride date and time: 2019-06-03T09:40:00 | $33.94 |
| 06/17/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1686032Voucher:9061416 783 From:LGA. AMERICAN AIRLINES To:KNICKERBOCKER HOT Passenger:POSSINGER PAUL V. Ride date and time: 06/17/19 16:47 | $74.53 |
| 06/19/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1686032Voucher:9061416 800 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 06/19/19 17:19 | $59.56 |
| | | | **Total for TAXICAB/CAR SVC.** | **$168.03** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118698

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 158 |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 06/11/2019 | Laura Stafford | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Laura Stafford home-airport | $40.56 |
| 06/12/2019 | Laura Stafford | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Laura Stafford airport-home | $53.13 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$93.69** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 05/31/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery ROSA E RODIGUES VELEZ UNITED STATES ATTORNEY 35 0 AVE CARLOS CHARDON STE 120 HATO REY PR, Tracki ng #: 787609987078, Shipped on 053119, Invoice # : 182355336 | $43.99 |
| 06/07/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 HATO REY PR, Tracking #: 787749 225294, Shipped on 060719, Invoice #: 182582716 | $217.21 |
| 06/07/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 HATO REY PR, Tracking #: 787749 301430, Shipped on 060719, Invoice #: 182582716 | $152.95 |
| 06/07/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 HATO REY PR, Tracking #: 787749 317370, Shipped on 060719, Invoice #: 182582716 | $244.58 |
| 06/07/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 HATO REY PR, Tracking #: 787751 043633, Shipped on 060719, Invoice #: 182582716 | $223.99 |
| 06/27/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery AAndS LEGAL STUDIO AAndS LEGAL STUDIO 434 AVENID STOS HATO REY PR, Tracking #: 788161367397, Ship ped on 062719, Invoice #: 183305487 | $94.21 |
| | | | **Total for MESSENGER/DELIVERY** | **$976.93** |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 159

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2019 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Hearing; cab while traveling. | $53.67 |
| 06/04/2019 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Hearing; cab while traveling. | $20.15 |
| 06/05/2019 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Hearing; cab while traveling. | $64.45 |
| 06/05/2019 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Hearing; cab while traveling. | $15.09 |
| 06/14/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Laura Stafford BOS-NYP ticket number 5540010615160 | $416.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$569.36** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2019 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Ehud Barak Hearing; meal while traveling. Ehud Barak | $31.03 |
| 06/12/2019 | Laura Stafford | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Laura Stafford breakfast Laura Stafford | $40.44 |
| | | | **Total for OUT OF TOWN MEALS** | **$71.47** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/14/2019 | Ralph C. Ferrara | LOCAL MEALS | LOCAL MEALS Meals Lunch - Ralph Ferrara Telephonically attend June 12, 2019 Omnibus Hearing before Judge Swain Ralph Ferrara, Joseph Hartunian, Corey Rogoff | $169.70 |
| | | | **Total for LOCAL MEALS** | **$169.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/12/2019 | Ralph C. Ferrara | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ralph Ferrara Telephonically attend June 12, 2019 Omnibus Hearing before Judge Swain | $70.00 |
| 06/12/2019 | Maja Zerjal | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Maja Zerjal Court Solutions Commonwealth of Puerto Rico Hearing. | $70.00 |
| 06/12/2019 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Attend telephonic Omni court hearing in Puerto Rico matter | $70.00 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 160 |
|---|---|

**Total for TELEPHONE**     **$210.00**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/03/2019 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Hearing; round trip air fare. | $748.81 |
| 06/03/2019 | Ehud Barak | AIRPLANE | AIRPLANE Airfare Service Fee - Ehud Barak Hearing; round trip air fare. | $35.00 |
| 06/06/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare - Laura Stafford BOS-SJU/return ticket number 2797366595819 | $1,018.38 |
| 06/06/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare Service Fee - Laura Stafford service fee number 8900768332781 for BOS-SJU/return ticket number 2797366595819 | $35.00 |
| | | | **Total for AIRPLANE** | **$1,837.19** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/05/2019 | Ehud Barak | LODGING | LODGING Hotel - Lodging - Ehud Barak Hearing; hotel - one night. | $350.00 |
| 06/12/2019 | Laura Stafford | LODGING | LODGING Hotel - Lodging - Laura Stafford lodging | $247.55 |
| 06/17/2019 | Laura Stafford | LODGING | LODGING Hotel - Lodging - Laura Stafford hotel one night | $220.25 |
| | | | **Total for LODGING** | **$817.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/30/2018 | Rosario Sandoval | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISC HOLDINGS LLC: INVOICE#073704 DATED 4/30/19 FOR RELATIVITY DATA HOSTING | $75.24 |
| 01/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM INCORPORATED; INV CINV26910; INV DATE 01/31/19; ONLINE DATA STORAGE | $150.00 |
| 02/28/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM INCORPORATED; INV CINV27312; INV DATE 02/28/19; ONLINE DATA STORAGE | $150.00 |
| 03/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM INCORPORATED; INV CINV27816; INV DATE 03/31/19; ONLINE DATA STORAGE | $1,235.05 |
| 04/30/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC | $464.68 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 161

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2019 | Patricia M. McDermott | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM INCORPORATED: INVOICE#CINV28302 DATED 4/30/19 FOR ONLINE DATA STORAGE SIZE: 50GB TO 500 GB | $150.00 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$2,224.97** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/12/2019 1904129182 Catering for: 2704 - Rosen, Brian S. Booked On: 04/01/2019;Event Date:04/01/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $61.24 |
| 04/03/2019 | Chantel L. Febus | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/12/2019 1904129182 Catering for: 7863 - Febus, Chantel L. Booked On: 03/28/2019;Event Date:04/03/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $24.50 |
| 04/03/2019 | Chantel L. Febus | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/12/2019 1904129182 Catering for: 7863 - Febus, Chantel L. Booked On: 03/28/2019;Event Date:04/03/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $69.41 |
| 04/30/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/10/2019 1905103590 Catering for: 2704 - Rosen, Brian S. Booked On: 04/26/2019;Event Date:04/30/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0001 | $332.07 |
| 04/30/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/10/2019 1905103590 Catering for: 2704 - Rosen, Brian S. Booked On: 04/26/2019;Event Date:04/30/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0001 | $69.41 |
| 04/30/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/10/2019 1905103590 Catering for: 2704 - Rosen, Brian S. Booked On: 04/26/2019;Event Date:04/30/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0001 | $23.14 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 162 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/30/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/10/2019 1905103590 Catering for: 2704 - Rosen, Brian S. Booked On: 04/26/2019;Event Date:04/30/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0001 | $838.34 |
| 05/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/17/2019 1905175395 Catering for: 2704 - Rosen, Brian S. Booked On: 05/01/2019;Event Date:05/03/2019 Office: New York - 11XS; Room(s): 2838 CM# 33260.0002 | $19.60 |
| 05/03/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/17/2019 1905175395 Catering for: 2704 - Rosen, Brian S. Booked On: 05/01/2019;Event Date:05/03/2019 Office: New York - 11XS; Room(s): 2838 CM# 33260.0002 | $37.56 |
| 05/09/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/17/2019 1905175395 Catering for: 2704 - Rosen, Brian S. Booked On: 05/08/2019;Event Date:05/09/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $83.29 |
| 05/09/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/17/2019 1905175395 Catering for: 2704 - Rosen, Brian S. Booked On: 05/08/2019;Event Date:05/09/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $58.79 |
| 05/09/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/17/2019 1905175395 Catering for: 2704 - Rosen, Brian S. Booked On: 05/08/2019;Event Date:05/09/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $112.69 |
| 05/09/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/17/2019 1905175395 Catering for: 2704 - Rosen, Brian S. Booked On: 05/08/2019;Event Date:05/09/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $73.49 |

33260 FOMB

Invoice 190118698

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 163

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/09/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/17/2019 1905175395 Catering for: 2704 - Rosen, Brian S. Booked On: 05/08/2019;Event Date:05/09/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $58.79 |
| 05/28/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/07/2019 1906071412 Catering for: 2716 - Barak, Ehud Booked On: 05/23/2019;Event Date:05/28/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $48.99 |
| 05/28/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/07/2019 1906071412 Catering for: 2716 - Barak, Ehud Booked On: 05/23/2019;Event Date:05/28/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $93.90 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$2,005.21** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/03/2019 | Suzanne Kuszel | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Gigi Cafe (7th Ave) Catering Order#2006249827 for Suzanne Kuszel Actual Delivery Time: 05/05/2019 11:15:00. Meeting with PJT, Citi, and AAFAF regarding plan structure. | $473.85 |
| | | | **Total for DINNER VOUCHER/SWEB** | **$473.85** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 2,342.10 |
| LEXIS | 4,021.00 |
| WESTLAW | 12,386.00 |
| TRANSCRIPTS & DEPOSITIONS | 2,286.40 |
| TAXICAB/CAR SVC. | 168.03 |
| TAXI, CARFARE, MILEAGE AND PARKING | 93.69 |
| MESSENGER/DELIVERY | 976.93 |
| OUT OF TOWN TRANSPORTATION | 569.36 |
| OUT OF TOWN MEALS | 71.47 |
| LOCAL MEALS | 169.70 |
| TELEPHONE | 210.00 |
| AIRPLANE | 1,837.19 |
| LODGING | 817.08 |
| PRACTICE SUPPORT VENDORS | 2,224.97 |
| FOOD SERVICE/CONF. DINING | 2,005.21 |

33260 FOMB                                                                    Invoice 190118698
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 164 |
| --- | --- |

| Type of Disbursements | Amount |
| --- | --- |
| DINNER VOUCHER/SWEB | 473.85 |
| **Total Expenses** | **$30,653.70** |
| | |
| **Total Amount for this Matter** | **$1,553,888.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118693

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 2.10 | $567.00 |
| 219 | Appeal | 45.80 | $36,136.20 |
| | **Total** | **47.90** | **$36,703.20** |

33260 FOMB
Invoice 190118693
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE
Page 2

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Julia L. Sutherland | 212 | Atlantic Medical: Review and identify pleadings and briefings for review by M. Bienenstock (1.30); Review and compile cases cited in appellate briefs in connection with same (0.80). | 2.10 | $567.00 |
| | **General Administration** | | | **2.10** | **$567.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Maja Zerjal | 219 | Atlantic Medical: Review correspondence regarding AMC appeal and letter to opposing counsel (0.20); E-mail J. Alonzo regarding same (0.10). | 0.30 | $236.70 |
| 06/04/19 | Julia D. Alonzo | 219 | Atlantic Medical: Correspond with M. Zerjal and J. Levitan regarding letter to opposing counsel on status of appeal (0.10). | 0.10 | $78.90 |
| 06/04/19 | Paul Possinger | 219 | Atlantic Medical: Review letter to Atlantic Medical counsel regarding pending appeal. | 0.40 | $315.60 |
| 06/05/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications M. Bienenstock and P. Possinger regarding letter to Atlantic Medical Center raising questions concerning basis of appeal (0.30). | 0.30 | $236.70 |
| 06/07/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Review e-mails from appellant regarding status (0.20); E-mail M. Zerjal regarding reply (0.20); Teleconference with M. Harris regarding reply (0.10). | 0.50 | $394.50 |
| 06/07/19 | Timothy W. Mungovan | 219 | Atlantic Medical: E-mails with J. Alonzo regarding Atlantic Medical Center's stated intention to proceed with its appeal to First Circuit (0.10). | 0.10 | $78.90 |
| 06/07/19 | Julia D. Alonzo | 219 | Atlantic Medical: Correspond with opposing counsel, M. Zerjal, M. Harris and J. Levitan regarding status of appeals (0.20). | 0.20 | $157.80 |
| 06/07/19 | Maja Zerjal | 219 | Atlantic Medical: Review correspondence from J. Levitan regarding, and status of, ACP and CSI appeal. | 0.30 | $236.70 |
| 06/10/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Edit Atlantic reply brief (4.60); E-mails with J. Alonzo, M. Zerjal regarding reply (0.30). | 4.90 | $3,866.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118693

0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Conference with M. Zerjal regarding Atlantic reply (0.10); Conference with J. Alonzo regarding revisions to Atlantic brief (0.40); Teleconference with M. Harris regarding reply (0.20); Review draft Atlantic brief (0.70). | 1.40 | $1,104.60 |
| 06/11/19 | Mark Harris | 219 | Atlantic Medical: Teleconference with J. Levitan regarding brief (0.10); Teleconference with J. Alonzo regarding brief (0.10). | 0.20 | $157.80 |
| 06/11/19 | Maja Zerjal | 219 | Atlantic Medical: Review internal correspondence regarding AMC appeal (0.10); Discuss same with J. Levitan (0.10). | 0.20 | $157.80 |
| 06/11/19 | Julia D. Alonzo | 219 | Atlantic Medical: Meet with J. Levitan regarding appellate brief (0.50); Revise brief (3.50). | 4.00 | $3,156.00 |
| 06/12/19 | Julia D. Alonzo | 219 | Atlantic Medical: Revise appellate brief (5.40). | 5.40 | $4,260.60 |
| 06/13/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Review, note comments on appellate brief. | 1.20 | $946.80 |
| 06/14/19 | Maja Zerjal | 219 | Atlantic Medical: Review correspondence with appellants regarding related lift-stay matters. | 0.30 | $236.70 |
| 06/19/19 | John E. Roberts | 219 | Atlantic Medical: Draft e-mails to J. Alonzo concerning issues in Atlantic Medical appeal. | 0.30 | $236.70 |
| 06/19/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Conference with M. Harris regarding Atlantic (0.10); Conference with M. Zerjal regarding Atlantic (0.10). | 0.20 | $157.80 |
| 06/21/19 | Maja Zerjal | 219 | Atlantic Medical: Correspond with J. Alonzo regarding status of AMC appeal. | 0.20 | $157.80 |
| 06/24/19 | Julia D. Alonzo | 219 | Atlantic Medical: Revise appellate brief (1.10). | 1.10 | $867.90 |
| 06/24/19 | Mark Harris | 219 | Atlantic Medical: Revise Atlantic Medical brief to First Circuit. | 3.30 | $2,603.70 |
| 06/25/19 | Mark Harris | 219 | Atlantic Medical: Revise appellate brief (3.10); Teleconference with J. Alonzo regarding same (0.40). | 3.50 | $2,761.50 |
| 06/25/19 | Julia D. Alonzo | 219 | Atlantic Medical: Revise appellate brief (2.80); Teleconference with M. Harris regarding same (0.40); Correspond with J. Roberts and J. Sutherland regarding compilation of materials for M. Bienenstock review of appellate brief (0.30). | 3.50 | $2,761.50 |
| 06/25/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Review M. Harris comments to Atlantic opposition brief (0.40); Teleconferences with J. Alonzo regarding Atlantic brief (0.20). | 0.60 | $473.40 |

33260 FOMB                                                                      Invoice 190118693
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Stephen L. Ratner | 219 | Atlantic Medical: Review draft appeal brief. | 0.20 | $157.80 |
| 06/25/19 | Maja Zerjal | 219 | Atlantic Medical: Review AMC appeal brief. | 1.20 | $946.80 |
| 06/26/19 | Maja Zerjal | 219 | Atlantic Medical: Revise AMP appeal brief (1.80); Discuss same with J. Levitan (0.10); Discuss same with J. Alonzo (0.20); Discuss same with S. Ratner, J. Levitan, M. Harris and S. Ma (0.40); Correspond with J. Alonzo regarding same (0.10); Discuss same with J. Alonzo (0.20); Further review and revise brief (1.20); Correspond with M. Harris and J. Alonzo regarding same (0.30). | 4.30 | $3,392.70 |
| 06/26/19 | Stephen L. Ratner | 219 | Atlantic Medical: Review draft appeal brief (0.50); Communications with J. Levitan, M. Harris, M. Zerjal, S. Ma regarding draft appeal brief (0.40). | 0.90 | $710.10 |
| 06/26/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Review revisions from prior draft. | 0.90 | $710.10 |
| 06/26/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: E-mails with M. Harris regarding Atlantic reply (0.10); Teleconference with M. Zerjal regarding Atlantic reply (0.10); Review comments to Atlantic reply (0.30); Teleconference with M. Harris, M. Zerjal regarding reply brief (0.40). | 0.90 | $710.10 |
| 06/26/19 | Julia D. Alonzo | 219 | Atlantic Medical: Revise appellate brief (1.40); Correspond with M. Zerjal and M. Harris regarding appellate brief (0.80). | 2.20 | $1,735.80 |
| 06/26/19 | Mark Harris | 219 | Atlantic Medical: Revise opposition brief in First Circuit (2.00). | 2.00 | $1,578.00 |
| 06/26/19 | Steve MA | 219 | Atlantic Medical: Conference call with Proskauer team regarding appellate reply brief for Atlantic Medical Center First Circuit appeal. | 0.50 | $394.50 |
| 06/27/19 | John E. Roberts | 219 | Atlantic Medical: Draft e-mails to M. Harris and J. Alonzo regarding status of healthcare appeals. | 0.20 | $157.80 |
| **Appeal** | | | | **45.80** | **$36,136.20** |

**Total for Professional Services**                                              **$36,703.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118693

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 10.60 | 789.00 | $8,363.40 |
| MARK HARRIS | PARTNER | 9.00 | 789.00 | $7,101.00 |
| PAUL POSSINGER | PARTNER | 0.40 | 789.00 | $315.60 |
| STEPHEN L. RATNER | PARTNER | 1.10 | 789.00 | $867.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **21.50** | | **$16,963.50** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.50 | 789.00 | $394.50 |
| JULIA D. ALONZO | SENIOR COUNSEL | 16.50 | 789.00 | $13,018.50 |
| **Total for SENIOR COUNSEL** | | **17.00** | | **$13,413.00** |
| | | | | |
| MAJA ZERJAL | ASSOCIATE | 6.80 | 789.00 | $5,365.20 |
| STEVE MA | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| **Total for ASSOCIATE** | | **7.30** | | **$5,759.70** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 2.10 | 270.00 | $567.00 |
| **Total for LEGAL ASSISTANT** | | **2.10** | | **$567.00** |
| | | | | |
| | **Total** | **47.90** | | **$36,703.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/11/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/11/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.60 |
| | | | **Total for REPRODUCTION** | **$4.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/26/2019 | Mark Harris | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Wolf Lamb Kosher Steakhouse Order#2011658928 for Mark Harris Actual Delivery Time: 06/26/2019 20:32:00 | $26.48 |
| | | | **Total for DINNER VOUCHER/SWEB** | **$26.48** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 4.10 |
| DINNER VOUCHER/SWEB | 26.48 |
| **Total Expenses** | **$30.58** |
| | |
| **Total Amount for this Matter** | **$36,733.78** |

33260 FOMB                                                         Invoice 190118694
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0035 COMMONWEALTH TITLE III - APPOINTMENTS                    Page 1
   CLAUSE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 25.30 | $19,961.70 |
| | **Total** | **25.30** | **$19,961.70** |

33260 FOMB                                                                    Invoice 190118694
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                      Page 2
    CLAUSE

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, M. Harris, M. Bienenstock, S. Ratner, M. Firestein, T. Mungovan regarding certiorari, petition update, USSC request for response, strategy (0.20). | 0.20 | $157.80 |
| 06/06/19 | Michael A. Firestein | 219 | Review UCC certiorari petition for impact on other adversaries including related motion to expedite certiorari consideration (0.30). | 0.30 | $236.70 |
| 06/11/19 | Alexandra K. Skellet | 219 | Review U.S. Supreme Court dockets for petitions for writ of certiorari in Aurelius appointments clause action. | 0.60 | $473.40 |
| 06/12/19 | Timothy W. Mungovan | 219 | Communications with J. El Koury regarding status of Appointments Clause appeals and implications for Board in light of Board's letter agreeing to expedited consideration of its petition for writ of certiorari and acquiescing to expedited consideration of certiorari petitions filed by parties in other Appointments Clause Appeals (0.30). | 0.30 | $236.70 |
| 06/14/19 | Laura Stafford | 219 | Review, analyze and revise draft motion to stay issuance of mandate (0.90). | 0.90 | $710.10 |
| 06/17/19 | Seth Fiur | 219 | Conference with M. Harris regarding First Circuit mandate (0.10); Review documentation relating to same (0.40). | 0.50 | $394.50 |
| 06/17/19 | Mark Harris | 219 | Review deadline for mandate issuance (0.20); Call with S. Fiur regarding mandate (0.10). | 0.30 | $236.70 |
| 06/18/19 | Mark Harris | 219 | Teleconference with L. Kowalczyk regarding research regarding ramifications of First Circuit's decision. | 0.20 | $157.80 |
| 06/18/19 | Stephen L. Ratner | 219 | Review motion to stay First Circuit mandate. | 0.20 | $157.80 |
| 06/18/19 | Timothy W. Mungovan | 219 | Review Board's motion to further stay mandate pending Supreme Court's disposition of case (0.20). | 0.20 | $157.80 |
| 06/18/19 | Lucas Kowalczyk | 219 | Call with M. Harris regarding research into ramifications of First Circuit's decision in Aurelius Investment, LLC v. Puerto Rico if U.S. Supreme Court denies petition for a writ of certiorari. | 0.20 | $157.80 |
| 06/18/19 | Lucas Kowalczyk | 219 | Call with S. Ma regarding research into ramifications of First Circuit's decision in Aurelius Investment, LLC v. Puerto Rico if U.S. Supreme Court denies petition for a writ of certiorari. | 0.10 | $78.90 |

33260 FOMB

Invoice 190118694

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Lucas Kowalczyk | 219 | Call with C. Tarrant regarding access to Board's contracts, in connection with research into ramifications of First Circuit's decision in Aurelius Investment, LLC v. Puerto Rico if U.S. Supreme Court denies petition for a writ of certiorari. | 0.10 | $78.90 |
| 06/18/19 | Lucas Kowalczyk | 219 | Research into ramifications of First Circuit's decision in Aurelius Investment, LLC v. Puerto Rico if U.S. Supreme Court denies petition for a writ of certiorari. | 1.70 | $1,341.30 |
| 06/19/19 | Lucas Kowalczyk | 219 | Research into ramifications of First Circuit's decision in Aurelius Investment, LLC v. Puerto Rico if U.S. Supreme Court denies petition for a writ of certiorari. | 2.50 | $1,972.50 |
| 06/20/19 | Lucas Kowalczyk | 219 | Draft memorandum addressing ramifications of First Circuit's decision in Aurelius Investment, LLC v. Puerto Rico if U.S. Supreme Court denies petition for a writ of certiorari. | 2.20 | $1,735.80 |
| 06/20/19 | Timothy W. Mungovan | 219 | Review Supreme Court's order granting petition for writ of certiorari, scheduling briefing and consolidating case with cases 18-1475, 18-1496, 18-1514, and 18-1521 (0.30). | 0.30 | $236.70 |
| 06/20/19 | Timothy W. Mungovan | 219 | Communications with S. Ratner regarding Supreme Court's order granting petition for writ of certiorari, scheduling briefing and consolidating case with cases 18-1475, 18-1496, 18-1514, and 18-1521 (0.30). | 0.30 | $236.70 |
| 06/20/19 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding Supreme Court's order granting petition for writ of certiorari, scheduling briefing and consolidating case with cases 18-1475, 18-1496, 18-1514, and 18-1521 (0.20). | 0.20 | $157.80 |
| 06/20/19 | Lary Alan Rappaport | 219 | Review Supreme Court order granting certiorari (0.10); Conference with P. Possinger regarding same (0.10); E-mails with M. Firestein, T. Mungovan, M. Harris, J. Roberts regarding briefing schedule (0.10). | 0.30 | $236.70 |
| 06/20/19 | Stephen L. Ratner | 219 | Review Supreme Court order granting certiorari. | 0.10 | $78.90 |
| 06/20/19 | Mark Harris | 219 | Review certiorari grant and memorandum regarding mandate. | 0.50 | $394.50 |

33260 FOMB

Invoice 190118694

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/19 | Lucas Kowalczyk | 219 | Research into ramifications of First Circuit's decision in Aurelius Investment, LLC v. Puerto Rico if U.S. Supreme Court denies petition for a writ of certiorari. | 1.60 | $1,262.40 |
| 06/21/19 | Lucas Kowalczyk | 219 | Research into ramifications of First Circuit's decision in Aurelius Investment, LLC v. Puerto Rico if First Circuit denies motion for a stay of mandate (2.80). | 2.80 | $2,209.20 |
| 06/25/19 | Lary Alan Rappaport | 219 | Review UTIER opposition to motion for stay pending determination of Appointments Clause certiorari petition by SCOTUS (0.20). | 0.20 | $157.80 |
| 06/25/19 | Timothy W. Mungovan | 219 | Review UTIER's opposition to Board's motion to further stay mandate pending Supreme Court's disposition of case (0.30). | 0.30 | $236.70 |
| 06/29/19 | Lucas Kowalczyk | 219 | Research into ramifications of First Circuit's decision in Aurelius Investment, LLC v. Puerto Rico if First Circuit denies motion for a stay of mandate (2.30). | 2.30 | $1,814.70 |
| 06/30/19 | Lucas Kowalczyk | 219 | Research into ramifications of First Circuit's decision in Aurelius Investment, LLC v. Puerto Rico if First Circuit denies motion for a stay of mandate (3.90). | 3.90 | $3,077.10 |
| 06/30/19 | Timothy W. Mungovan | 219 | Review Aurelius' opposition to Board's motion to stay mandate pending Supreme Court's disposition of case (0.30). | 0.30 | $236.70 |
| 06/30/19 | Timothy W. Mungovan | 219 | Review UCC's reply in support of Board's motion to stay mandate pending Supreme Court's disposition of case (0.30). | 0.30 | $236.70 |
| 06/30/19 | Lucas Kowalczyk | 219 | Draft memorandum addressing ramifications of First Circuit's decision in Aurelius Investment, LLC v. Puerto Rico if U.S. Supreme Court denies petition for a writ of certiorari (1.40). | 1.40 | $1,104.60 |
| **Appeal** | | | | **25.30** | **$19,961.70** |

**Total for Professional Services**                                                      **$19,961.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118694

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 5

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.70 | 789.00 | $552.30 |
| MARK HARRIS | PARTNER | 1.00 | 789.00 | $789.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| **Total for PARTNER** | | **4.50** | | **$3,550.50** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| LAURA STAFFORD | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| LUCAS KOWALCZYK | ASSOCIATE | 18.80 | 789.00 | $14,833.20 |
| SETH FIUR | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| **Total for ASSOCIATE** | | **20.80** | | **$16,411.20** |
| | **Total** | **25.30** | | **$19,961.70** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/17/2019 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $449.00 |
| 06/18/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $204.00 |
| 06/29/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $449.00 |
| 06/30/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $675.00 |
| | | | **Total for WESTLAW** | **$1,777.00** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 1,777.00 |
| **Total Expenses** | **$1,777.00** |
| **Total Amount for this Matter** | **$21,738.70** |

33260 FOMB                                                                    Invoice 190118695
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives | 0.60 | $473.40 |
| 206 | Documents Filed on Behalf of the Board | 1.70 | $1,341.30 |
| 207 | Non-Board Court Filings | 3.50 | $2,761.50 |
| 208 | Stay Matters | 3.20 | $2,524.80 |
| 210 | Analysis and Strategy | 37.10 | $23,251.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.90 | $710.10 |
| | **Total** | **47.20** | **$31,220.40** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/13/19 | Mee R. Kim | 204 | E-mails with GO bondholders counsel, O'Melveny and Proskauer regarding Rule 2004 discovery. | 0.10 | $78.90 |
| 06/14/19 | Mee R. Kim | 204 | E-mails with GO bondholders counsel, O'Melveny and Proskauer regarding Rule 2004 discovery. | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/19 | Timothy W. Mungovan | 205 | GO Rule 2004: Communications with A. Bargoot regarding Board's supplemental privilege log (0.20). | 0.20 | $157.80 |
| 06/10/19 | Timothy W. Mungovan | 205 | GO Rule 2004: Review Board's supplemental privilege log (0.40). | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.60** | **$473.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/06/19 | Laura Stafford | 206 | COPI Rule 2004: Revise draft motion for an extension regarding COPI Rule 2004 motion (0.10). | 0.10 | $78.90 |
| 06/08/19 | Timothy W. Mungovan | 206 | GO Rule 2004: Communications with M. Dale and L. Stafford regarding Board's objections to information requests of GO bondholders (0.30). | 0.30 | $236.70 |
| 06/08/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: E-mails with L. Rappaport, J. Alonzo, E. Barak, and D. Desatnik regarding Ambac's request for information on PRIFA rum tax (0.40). | 0.40 | $315.60 |
| 06/10/19 | Timothy W. Mungovan | 206 | E-mails with J. Alonzo regarding motion for extension of time to file motion to dismiss Cooperativas complaint (0.20). | 0.20 | $157.80 |
| 06/18/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: Communications with L. Rappaport, M. Dale, M. Firestein, H. Waxman, and S. Ratner regarding Ambac's Rule 2004 request for information concerning pensions (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118695

0039 COMMONWEALTH TITLE III - RULE 2004

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Stephen L. Ratner | 206 | Ambac Rule 2004: Communications with T. Mungovan, L. Rappaport, P. Possinger, E. Barak, et al. regarding Ambac 2004 motion regarding pensions. | 0.10 | $78.90 |
| 06/20/19 | Stephen L. Ratner | 206 | Ambac Rule 2004: Communications with L. Rappaport, T. Mungovan, P. Possinger, E. Barak regarding Ambac motion. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **1.70** | **$1,341.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/19 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Communications with M. Bienenstock, L. Rappaport, J. Alonzo, and L. Wolf regarding Ambac's discovery requests relating to PRIFA (0.60). | 0.60 | $473.40 |
| 06/02/19 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Communications with L. Rappaport regarding Ambac's discovery requests relating to PRIFA (0.70). | 0.70 | $552.30 |
| 06/18/19 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Review Ambac's motion to compel Commonwealth, Board and AAFAF to comply with previous Court orders in connection with disclosure of pension liabilities (0.30). | 0.30 | $236.70 |
| 06/18/19 | Michael A. Firestein | 207 | Ambac Rule 2004: Review Ambac 2004 motion on pension liability issues (0.30). | 0.30 | $236.70 |
| 06/19/19 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Communications with G. Mashberg, M. Dale, L. Rappaport, P. Possinger, E. Barak, M. Firestein, L. Stafford, and S. Ratner regarding Ambac's Rule 2004 motion for discovery related to pension obligations of Commonwealth (0.40). | 0.40 | $315.60 |
| 06/19/19 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Review Ambac's Rule 2004 motion for entry of an order authorizing discovery in connection with disclosure of pension liabilities (0.40). | 0.40 | $315.60 |
| 06/26/19 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Review FGIC's joinder to Ambac's motion for entry of an order authorizing discovery in connection with its motion for relief from stay (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118695

0039 COMMONWEALTH TITLE III - RULE 2004

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Review FGIC's joinder to Ambac's motion to compel Commonwealth, Board and AAFAF to comply with previous Court orders in connection with disclosure of pension liabilities (0.30). | 0.30 | $236.70 |
| 06/26/19 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Review FGIC's joinder to Ambac's Rule 2004 motion for entry of an order authorizing discovery in connection with disclosure of pension liabilities (0.10). | 0.10 | $78.90 |
| 06/27/19 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Review GO Bondholders joinder to Ambac's motion to compel Commonwealth, Board and AAFAF to comply with previous Court orders in connection with disclosure of pension liabilities (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **3.50** | **$2,761.50** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/19 | Jeffrey W. Levitan | 208 | Ambac Rule 2004: Edit response to Ambac motion (2.90); Conferences with E. Barak, D. Desatnik regarding Ambac (0.30). | 3.20 | $2,524.80 |
| **Stay Matters** | | | | **3.20** | **$2,524.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Alexandra V. Bargoot | 210 | Communications with L. Stafford regarding communications with Board advisors and new categorical privilege log (0.60); Review previous logs (0.30); E-mails with McKinsey regarding new categorical log (0.20); Review O'Melveny's new privilege log (0.50). | 1.60 | $1,262.40 |
| 06/06/19 | Alexandra V. Bargoot | 210 | Draft new categorical privilege log and make edits per Board's advisors (0.70); Communications with Ernst & Young, Citi, and A. Wolfe regarding new categorical privilege log and O'Melveny's new log (0.60); E-mail with O'Melveny regarding logs (0.20); Communications with McKinsey regarding new logs (0.70). | 2.20 | $1,735.80 |
| 06/06/19 | Laura Stafford | 210 | Communications with A. Bargoot regarding Rule 2004 privilege log (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190118695

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/19 | Laura Stafford | 210 | Communications with A. Bargoot and M. Dale regarding finalizing privilege log (0.60). | 0.60 | $473.40 |
| 06/07/19 | Alexandra V. Bargoot | 210 | Communications with M. Dale and L. Stafford about substance of privilege log and communications with Board advisors (0.50); Communications with O'Melveny regarding same (0.30); Edits to log (0.30); Communications with advisors regarding log (0.40). | 1.50 | $1,183.50 |
| 06/10/19 | Alexandra V. Bargoot | 210 | Revise privilege log per conversations with Ernst & Young (0.40); Communications with O'Melveny, L. Stafford, M. Dale, Board, and Board advisors regarding privilege log (1.50); Update production letter and produce log (0.30). | 2.20 | $1,735.80 |
| 06/10/19 | Laura Stafford | 210 | Communications with A. Bargoot, M. Dale, J. El Koury regarding finalizing Rule 2004 privilege log (0.60). | 0.60 | $473.40 |
| 06/10/19 | Margaret A. Dale | 210 | GO Rule 2004: Communications with A. Bargoot regarding service of updated categorical privilege log (0.20). | 0.20 | $157.80 |
| 06/14/19 | Alexandra V. Bargoot | 210 | Communications with L. Stafford and M. Dale regarding bondholder's request for extension to object to logs (0.40). | 0.40 | $315.60 |
| 06/15/19 | Mee R. Kim | 210 | E-mails with Proskauer regarding Rule 2004 discovery strategy. | 0.20 | $157.80 |
| 06/18/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Review Ambac motion for Rule 2004 order authorizing discovery related to Commonwealth pension liabilities (0.20); E-mail with E. Barak, P. Possinger, T. Mungovan, M. Firestein and M. Dale regarding Ambac motion for Rule 2004 order authorizing discovery related to Commonwealth pension liabilities (0.10); Conference with M. Firestein regarding Ambac motion for Rule 2004 order authorizing discovery related to Commonwealth pension liabilities (0.20). | 0.50 | $394.50 |
| 06/18/19 | Laura Stafford | 210 | Review and analyze Ambac 2004 motions (0.70). | 0.70 | $552.30 |
| 06/19/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails T. Mungovan, M. Dale, J. Alonzo, G. Mashberg regarding Ambac Rule 2004 motion to compel regarding pensions (0.20). | 0.20 | $157.80 |
| 06/19/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mail with A. Pavel regarding Ambac motion to compel (0.10). | 0.10 | $78.90 |
| 06/19/19 | Laura Stafford | 210 | Ambac Rule 2004: Communications with M. Dale and A. Pavel regarding Ambac motion to compel (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118695

0039 COMMONWEALTH TITLE III - RULE 2004

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Margaret A. Dale | 210 | GO Rule 2004: Review Ambac motion to compel compliance with Court orders regarding 2004 motion (0.40); Communications with L. Stafford regarding motion, potential resolution, opposition (0.20). | 0.60 | $473.40 |
| 06/19/19 | Javier Sosa | 210 | Call with L. Stafford and A. Bargoot on reviewing produced documents in Rule 2004 motions. | 0.40 | $108.00 |
| 06/19/19 | Alexandra V. Bargoot | 210 | Communications with L. Stafford and J. Sosa regarding subject matter of documents produced in response to Rule 2004 motion and regarding pension related documents produced (0.80); Review documents and document tracker per these communications (0.40). | 1.20 | $946.80 |
| 06/20/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Create tracker for O'Melveny of documents from Board responsive to GOs Rule 2004 request that were produced or should be produced (1.00); Communications with J. Sosa regarding documents in tracker (0.20); Review e-mails, e-mails, documents, and records to verify tracker information (0.70). | 1.90 | $1,499.10 |
| 06/20/19 | Timothy W. Mungovan | 210 | Ambac Rule 2004: Communications with L. Rappaport regarding Ambac's Rule 2004 requests in connection with PRIFA and pensions (0.30). | 0.30 | $236.70 |
| 06/20/19 | Timothy W. Mungovan | 210 | Ambac Rule 2004: Communications with L. Rappaport, H. Waxman, E. Barak, P. Possinger and S. Ratner regarding Ambac's request for information on pension liabilities (0.40). | 0.40 | $315.60 |
| 06/20/19 | Javier Sosa | 210 | Pull documents produced in connection with Rule 2004 motions for A. Bargoot. | 0.20 | $54.00 |
| 06/20/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails J. Alonzo, M. Dale, M. Firestein, E. Barak regarding Ambac, Cadwalader requests for information, objections to Rule 2004 motions (0.20); E-mails with E. Barak, P. Freidman, J. Alonzo, M. Dale regarding Ambac, Assured requests for information, objections to Rule 2004 motions (0.10); E-mails J. Alonzo, M. dale, opposing counsel regarding Cadwalader request for information, meet and confer (0.10). | 0.40 | $315.60 |
| 06/20/19 | Laura Stafford | 210 | Call with A. Bargoot regarding Ambac motion to compel (0.60). | 0.60 | $473.40 |
| 06/20/19 | Laura Stafford | 210 | Call with A. Pavel regarding Ambac motion to compel (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190118695

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/20/19 | Laura Stafford | 210 | Revise draft meet and confer letter regarding Rule 2004 discovery request (0.90). | 0.90 | $710.10 |
| 06/21/19 | Laura Stafford | 210 | Communications with A. Pavel and A. Bargoot regarding Rule 2004 productions (0.30). | 0.30 | $236.70 |
| 06/21/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford, J. Alonzo, M. Dale, E. Barak regarding meet and confer, responses to Ambac, Cadwalader requests for information, Rule 2004 motion (0.20). | 0.20 | $157.80 |
| 06/21/19 | Margaret A. Dale | 210 | GO Rule 2004: Review letter from AAFAF to Ambac regarding Rule 2004 motion (0.20); Review L. Stafford suggested edits to AAFAF letter (0.10). | 0.30 | $236.70 |
| 06/21/19 | Javier Sosa | 210 | Pull documents produced in Rule 2004 motions for A. Bargoot. | 0.30 | $81.00 |
| 06/21/19 | Alexandra V. Bargoot | 210 | Review production index shared by O'Melveny and compare with tracker created yesterday to determine list of not yet produced documents (0.70); Communications with L. Stafford and J. Sosa regarding redactions and substance of documents not yet produced (0.60). | 1.30 | $1,025.70 |
| 06/24/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford, M. Dale, J. Alonzo, G. Mashberg regarding draft letter to A. Miller, G. Mainland regarding Ambac Rule 2004 motion (0.20). | 0.20 | $157.80 |
| 06/24/19 | Laura Stafford | 210 | Communications with A. Pavel regarding Ambac motion to compel (0.20). | 0.20 | $157.80 |
| 06/24/19 | Laura Stafford | 210 | Communications with L. Rappaport and O'Melveny regarding Ambac 2004 motion regarding pensions issues (0.50). | 0.50 | $394.50 |
| 06/25/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Conference with E. Barak regarding Rule 2004 motions by Ambac regarding PRIFA, pensions (0.10); E-mails with L. Stafford, J. Alonzo, M. Dale, E. Barak regarding Rule 2004 motions by Ambac regarding PRIFA, pensions (0.30); E-mails with P. Friedman, A. Paval, E. McKeen regarding meet and confer letter, opposition in Ambac Rule 2004 motion for pension information (0.20). | 0.60 | $473.40 |
| 06/25/19 | Laura Stafford | 210 | Communications with A. Bargoot regarding Rule 2004 discovery (0.20). | 0.20 | $157.80 |
| 06/25/19 | Laura Stafford | 210 | Communications with L. Rappaport and J. Alonzo regarding Ambac 2004 (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                        Invoice 190118695
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                           Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Alexandra V. Bargoot | 210 | Continue review and preparation of documents to produce to bondholders with L. Stafford and J. Sosa (0.50). | 0.50 | $394.50 |
| 06/25/19 | Javier Sosa | 210 | Review documents for Rule 2004 production (4.00); Redact documents for Rule 2004 production (5.90). | 9.90 | $2,673.00 |
| 06/26/19 | Alexandra V. Bargoot | 210 | Communications with J. Sosa regarding redacting documents to produce to bondholders (0.50). | 0.50 | $394.50 |
| 06/26/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Review FGIC Motions for Joinder in Ambac Rule 2004 motions (PRIFA and Pensions) (0.10); E-mails with M. Dale, J. Alonzo, M. Zerjal, L. Stafford, E. Barak regarding FGIC joinders in Ambac Rule 2004 motions, oppositions, strategy (0.30); E-mails with M. Dale, J. Alonzo, M. Zerjal, L. Stafford, E. Barak regarding Cadwalader request for information related to Duff and Phelps report, strategy, analysis, meet and confer (0.30). | 0.70 | $552.30 |
| 06/26/19 | Laura Stafford | 210 | Communications with L. Rappaport, H. Waxman and J. Alonzo regarding Rule 2004 meet and confer letter (0.30). | 0.30 | $236.70 |
| 06/28/19 | Alexandra V. Bargoot | 210 | Communications with L. Stafford and J. Sosa regarding documents (0.10). | 0.10 | $78.90 |
| 06/28/19 | Javier Sosa | 210 | Redact documents for Rule 2004 production. | 0.80 | $216.00 |
| 06/28/19 | Timothy W. Mungovan | 210 | GO Rule 2004: Communications with M. Dale and M. Firestein regarding discussions with Ernst & Young concerning responding to GO bondholders' request for documents relating to Commonwealth's bank accounts (0.30). | 0.30 | $236.70 |
| 06/28/19 | Timothy W. Mungovan | 210 | GO Rule 2004: Communications with J. Alonzo and J. El Koury regarding GO bondholders' request for documents relating to Duff & Phelps report (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **37.10** | **$23,251.50** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Lary Alan Rappaport | 215 | Ambac Rule 2004: E-mails with E. Barak, D. Desatnik, E. Stevens regarding Ambac Rule 2004 motion (0.20); Legal research regarding Ambac Rule 2004 motion (0.70). | 0.90 | $710.10 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.90** | **$710.10** |

33260 FOMB                                                                    Invoice 190118695
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0039 COMMONWEALTH TITLE III - RULE 2004 | Page 9 |

**Total for Professional Services**                              **$31,220.40**

33260 FOMB                                                                    Invoice 190118695
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 3.20 | 789.00 | $2,524.80 |
| LARY ALAN RAPPAPORT | PARTNER | 3.70 | 789.00 | $2,919.30 |
| MARGARET A. DALE | PARTNER | 1.10 | 789.00 | $867.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.60 | 789.00 | $5,207.40 |
| **Total for PARTNER** | | **15.10** | | **$11,913.90** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 13.40 | 789.00 | $10,572.60 |
| LAURA STAFFORD | ASSOCIATE | 6.70 | 789.00 | $5,286.30 |
| MEE R. KIM | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| **Total for ASSOCIATE** | | **20.50** | | **$16,174.50** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 11.60 | 270.00 | $3,132.00 |
| **Total for LAW CLERK** | | **11.60** | | **$3,132.00** |
| | | | | |
| **Total** | | **47.20** | | **$31,220.40** |
| | **Total Amount for this Matter** | | | **$31,220.40** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 2.40 | $1,893.60 |
| 205 | Communications with the Commonwealth and its Representatives | 1.10 | $867.90 |
| 206 | Documents Filed on Behalf of the Board | 93.10 | $73,455.90 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 6.30 | $4,970.70 |
| | **Total** | **103.10** | **$81,345.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118696

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                    Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Timothy W. Mungovan | 204 | Revise meet and confer letter regarding Board's proposed motion to dismiss complaint (0.40). | 0.40 | $315.60 |
| 06/04/19 | Timothy W. Mungovan | 204 | E-mails with J. Richman regarding meet and confer letter regarding Board's proposed motion to dismiss complaint (0.50). | 0.50 | $394.50 |
| 06/05/19 | Timothy W. Mungovan | 204 | Review meet and confer letter on motion to dismiss new complaint (0.30). | 0.30 | $236.70 |
| 06/06/19 | Paul Possinger | 204 | Review and revise meet and confer letter on motion to dismiss amended complaint (0.80); Review complaint (0.40). | 1.20 | $946.80 |
| **Communications with Claimholders** | | | | **2.40** | **$1,893.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/19 | Julia D. Alonzo | 205 | Participate in call with co-defendants' counsel regarding filing motion to dismiss (0.50); Follow-up from call with co-defendants' counsel regarding filing motion to dismiss (0.60). | 1.10 | $867.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.10** | **$867.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Julia D. Alonzo | 206 | Draft motion to dismiss (8.80). | 8.80 | $6,943.20 |
| 06/03/19 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding motion to dismiss (0.20). | 0.20 | $157.80 |
| 06/04/19 | Julia D. Alonzo | 206 | Draft motion to dismiss (5.70). | 5.70 | $4,497.30 |
| 06/05/19 | Julia D. Alonzo | 206 | Draft and revise motion to dismiss (7.50). | 7.50 | $5,917.50 |
| 06/05/19 | Jonathan E. Richman | 206 | Conferences with J. Alonzo regarding motion to dismiss (0.40); Teleconferences with J. Alonzo regarding motion to dismiss (0.30); Revise motion to dismiss (4.50); Revise meet/confer letter for motion to dismiss (0.80). | 6.00 | $4,734.00 |

33260 FOMB                                                                      Invoice 190118696
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0040 COMMONWEALTH TITLE III - COOPERATIVAS                                   Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/06/19 | Jonathan E. Richman | 206 | Revise motion to dismiss and meet/confer letter (7.60); Conferences with J. Alonzo regarding motion to dismiss and meet/confer letter (0.30); Teleconferences with J. Alonzo regarding motion to dismiss and meet/confer letter (0.30). | 8.20 | $6,469.80 |
| 06/06/19 | Julia D. Alonzo | 206 | Revise motion to dismiss (6.60). | 6.60 | $5,207.40 |
| 06/06/19 | Steve MA | 206 | Answer various questions from J. Alonzo regarding finalizing of motion to dismiss (0.60); Review Cooperativas' proofs of claim for motion to dismiss (0.70). | 1.30 | $1,025.70 |
| 06/06/19 | Timothy W. Mungovan | 206 | Review draft motion to dismiss amended complaint (0.40). | 0.40 | $315.60 |
| 06/07/19 | Julia D. Alonzo | 206 | Revise motion to dismiss (6.10). | 6.10 | $4,812.90 |
| 06/07/19 | Jonathan E. Richman | 206 | Revise motion to dismiss (1.70); Teleconferences with J. Alonzo regarding motion to dismiss (0.20); Draft and review e-mails with J. Alonzo, E. Fritz regarding motion to dismiss (0.20); Teleconference with E. Fritz regarding motion to dismiss (0.30). | 2.40 | $1,893.60 |
| 06/10/19 | Julia D. Alonzo | 206 | Review research regarding motion to dismiss (2.00). | 2.00 | $1,578.00 |
| 06/10/19 | Jonathan E. Richman | 206 | Teleconference with J. Alonzo regarding motion to dismiss (0.20); Teleconference with J. Alonzo regarding meet/confer letter (0.10); Revise meet/confer letter (0.10). | 0.40 | $315.60 |
| 06/11/19 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding motion to dismiss (0.10); Draft and review e-mails with J. Alonzo, C. Benitez, and other defense counsel regarding meet/confer on motion to dismiss (0.20). | 0.30 | $236.70 |
| 06/12/19 | Jonathan E. Richman | 206 | Draft and review e-mails with all counsel regarding meet/confer call (0.20); Teleconference with J. Alonzo regarding motion to dismiss (0.10); Review materials for meet/confer call (0.20); Teleconference with J. Alonzo regarding motion to dismiss (0.10); Review motion to dismiss (0.60). | 1.20 | $946.80 |
| 06/12/19 | Julia D. Alonzo | 206 | Call with J. Richman regarding motion to dismiss status (0.20); Revise motion to dismiss (0.50). | 0.70 | $552.30 |
| 06/12/19 | Lary Alan Rappaport | 206 | Review e-mail J. Roche, S. Weise regarding draft reply in support of motion to dismiss Cooperativas complaint (0.10). | 0.10 | $78.90 |
| 06/13/19 | Jonathan E. Richman | 206 | Revise motion to dismiss (5.40). | 5.40 | $4,260.60 |

33260 FOMB

Invoice 190118696

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Jonathan E. Richman | 206 | Draft and review e-mails with C. Benitez, J. Alonzo, P. Possinger regarding motion to dismiss. | 0.20 | $157.80 |
| 06/17/19 | Julia D. Alonzo | 206 | Revise motion to dismiss (0.70). | 0.70 | $552.30 |
| 06/18/19 | Julia D. Alonzo | 206 | Correspond with E. Wertheim and M. Palmer regarding supporting documents for filing motion to dismiss (0.50). | 0.50 | $394.50 |
| 06/18/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 0.50 | $394.50 |
| 06/19/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 1.60 | $1,262.40 |
| 06/20/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 1.80 | $1,420.20 |
| 06/21/19 | Jonathan E. Richman | 206 | Teleconference with J. Alonzo regarding motion to dismiss (0.10); Review research for motion to dismiss (5.10); Conference with J. Alonzo regarding motion to dismiss (0.10). | 5.30 | $4,181.70 |
| 06/21/19 | Julia D. Alonzo | 206 | Correspond with J. Richman regarding motion to dismiss (0.30). | 0.30 | $236.70 |
| 06/22/19 | Julia D. Alonzo | 206 | Revise motion to dismiss (2.60). | 2.60 | $2,051.40 |
| 06/23/19 | Julia D. Alonzo | 206 | Correspond with J. Richman regarding motion to dismiss (0.60). | 0.60 | $473.40 |
| 06/23/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 2.10 | $1,656.90 |
| 06/24/19 | Jonathan E. Richman | 206 | Revise meet and confer letter for motion to dismiss (0.60); Teleconference with all defense counsel regarding motion to dismiss (0.40); Conference with J. Alonzo regarding defense call (0.10); Revise motion to dismiss (2.10); Teleconference with J. Alonzo regarding motion to dismiss (0.10); Teleconference with G. Brenner regarding motion to dismiss (0.10). | 3.40 | $2,682.60 |
| 06/24/19 | Marc Palmer | 206 | Call with J. Alonzo and review background materials in advance of drafting Board's motion to exceed page limit for its motion to dismiss plaintiffs' amended complaint (0.30). | 0.30 | $236.70 |
| 06/25/19 | Eric Wertheim | 206 | Review and revise Board's motion to exceed page limit for its motion to dismiss plaintiffs' amended complaint (0.50). | 0.50 | $394.50 |
| 06/25/19 | Marc Palmer | 206 | Draft Board's motion to exceed page limit for its Motion to Dismiss plaintiffs' amended complaint (2.20). | 2.20 | $1,735.80 |
| 06/25/19 | Julia D. Alonzo | 206 | Correspond with J. Richman regarding motion to dismiss (0.30). | 0.30 | $236.70 |
| 06/25/19 | Steve MA | 206 | Review and revise draft motion to dismiss Cooperativas amended complaint. | 1.50 | $1,183.50 |
| 06/25/19 | Jonathan E. Richman | 206 | Review comments on motion to dismiss, and revise same. | 0.80 | $631.20 |
| 06/26/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 3.10 | $2,445.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118696

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/19 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo, P. Possinger, C. Garcia-Benitez regarding scheduling on motion to dismiss and meet/confer (0.50); Teleconference with S. Cooper regarding status of cases (0.60); Revise motion to adjourn scheduling (0.30). | 1.40 | $1,104.60 |
| 06/29/19 | Jonathan E. Richman | 206 | Draft and review e-mails with all counsel regarding motion to dismiss. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **93.10** | **$73,455.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Timothy W. Mungovan | 207 | Review order extending deadline to respond to amended complaint to July 8 (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Steve MA | 210 | Follow-up on inquiry from J. Alonzo regarding motion to dismiss Cooperativas' complaint. | 0.20 | $157.80 |
| 06/06/19 | Timothy W. Mungovan | 210 | E-mails with J. Alonzo, P. Possinger, J. Richman, and S. Ratner regarding meet and confer letter and motion to dismiss amended complaint (0.40). | 0.40 | $315.60 |
| 06/07/19 | Timothy W. Mungovan | 210 | E-mails with J. Alonzo, J. Richman, and counsel for GDB regarding extending time to respond to amended complaint (0.30). | 0.30 | $236.70 |
| 06/07/19 | Timothy W. Mungovan | 210 | E-mails with J. Richman and M. Bienenstock regarding extending time to respond to amended complaint and meet and confer letter concerning draft motion to dismiss amended complaint (0.20). | 0.20 | $157.80 |
| 06/07/19 | Mee R. Kim | 210 | Discussion with J. Alonzo regarding research for motion to dismiss (0.10); Research issues for motion to dismiss (0.80); E-mail with J. Alonzo regarding same (0.30). | 1.20 | $946.80 |
| 06/08/19 | Timothy W. Mungovan | 210 | E-mail with J. Richman regarding plaintiffs' agreement to GDB's request to extend deadline for all motions to dismiss (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190118696

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/19 | Mee R. Kim | 210 | E-mails with J. Alonzo regarding issues for motion to dismiss (0.30); Analyze same (1.30); Draft memorandum regarding same (0.60). | 2.20 | $1,735.80 |
| 06/14/19 | Mee R. Kim | 210 | E-mails with J. Alonzo regarding research for motion to dismiss (0.30); Analyze same (0.90). | 1.20 | $946.80 |
| 06/28/19 | Marc Palmer | 210 | Meeting with J. Alonzo concerning status and strategy (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **6.30** | **$4,970.70** |

**Total for Professional Services** $81,345.90

33260 FOMB                                                                          Invoice 190118696
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0040 COMMONWEALTH TITLE III - COOPERATIVAS                                              Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JONATHAN E. RICHMAN | PARTNER | 44.40 | 789.00 | $35,031.60 |
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| PAUL POSSINGER | PARTNER | 1.20 | 789.00 | $946.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.00 | 789.00 | $2,367.00 |
| **Total for PARTNER** | | **48.70** | | **$38,424.30** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 43.50 | 789.00 | $34,321.50 |
| **Total for SENIOR COUNSEL** | | **43.50** | | **$34,321.50** |
| | | | | |
| ERIC WERTHEIM | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| MARC PALMER | ASSOCIATE | 2.80 | 789.00 | $2,209.20 |
| MEE R. KIM | ASSOCIATE | 4.60 | 789.00 | $3,629.40 |
| STEVE MA | ASSOCIATE | 3.00 | 789.00 | $2,367.00 |
| **Total for ASSOCIATE** | | **10.90** | | **$8,600.10** |
| | | | | |
| | **Total** | **103.10** | | **$81,345.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 06/03/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/03/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/05/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/05/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/05/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/24/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/24/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/25/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/25/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/25/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/27/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/27/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $7.70 |
| 06/27/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/27/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/27/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                            Invoice 190118696
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                            Page 8

**Total for REPRODUCTION**     **$25.80**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/03/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 48 Lines Printed | $715.00 |
| 06/04/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |
| 06/05/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $572.00 |
| 06/06/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |
| 06/07/2019 | Shiva Pedram | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $454.00 |
| 06/07/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $837.00 |
| 06/10/2019 | Shiva Pedram | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $143.00 |
| 06/11/2019 | Shiva Pedram | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $286.00 |
| 06/22/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 06/23/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 06/27/2019 | Scott P. Cooper | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$3,722.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 25.80 |
| WESTLAW | 3,722.00 |
| **Total Expenses** | **$3,747.80** |
| **Total Amount for this Matter** | **$85,093.70** |

33260 FOMB                                                                Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                       Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 25.00 | $19,725.00 |
| 203 | Hearings and other non-filed communications with the Court | 12.10 | $9,546.90 |
| 204 | Communications with Claimholders | 1.50 | $1,183.50 |
| 206 | Documents Filed on Behalf of the Board | 165.40 | $130,500.60 |
| 207 | Non-Board Court Filings | 7.40 | $5,838.60 |
| 208 | Stay Matters | 22.00 | $17,358.00 |
| 210 | Analysis and Strategy | 413.10 | $240,137.10 |
| 211 | Non-Working Travel Time | 4.30 | $3,392.70 |
| 212 | General Administration | 54.10 | $14,607.00 |
| 219 | Appeal | 119.20 | $94,048.80 |
| | **Total** | **824.10** | **$536,338.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118697

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/19 | Michael A. Firestein | 202 | PBA: Research discovery issues and related review of ten sets of discovery (0.40). | 0.40 | $315.60 |
| 06/03/19 | Michael A. Firestein | 202 | PBA: Research discovery response issues (0.30). | 0.30 | $236.70 |
| 06/04/19 | Michael A. Firestein | 202 | PBA: Research PBA discovery response issues (0.30); Research PBA lease discovery issues (0.30). | 0.60 | $473.40 |
| 06/06/19 | Michael A. Firestein | 202 | PBA: Research 12(c) issues for opposition in PBA (0.30); Research reply issues on motion to dismiss in PBA (0.40). | 0.70 | $552.30 |
| 06/08/19 | Michael A. Firestein | 202 | PBA: Research stay motion issues in PBA (0.30); Draft multiple memorandums on contemplated path regarding PBA stay (0.40). | 0.70 | $552.30 |
| 06/09/19 | Michael A. Firestein | 202 | PBA: Research stay issues in PBA (0.30). | 0.30 | $236.70 |
| 06/13/19 | Michael A. Firestein | 202 | PBA: Research discovery response issues in PBA (0.30). | 0.30 | $236.70 |
| 06/16/19 | Michael A. Firestein | 202 | PBA: Research new RSA in PBA and GO for impact on PBA adversary (0.30). | 0.30 | $236.70 |
| 06/18/19 | Michael A. Firestein | 202 | PBA: Research discovery response issues on multiple PBA propounded discovery (0.50). | 0.50 | $394.50 |
| 06/19/19 | Michael A. Firestein | 202 | PBA: Research motion to dismiss reply issues in PBA (0.20). | 0.20 | $157.80 |
| 06/22/19 | Jessica Z. Greenburg | 202 | PBA: Research plan confirmation issues in connection with motion to stay. | 5.80 | $4,576.20 |
| 06/24/19 | Jessica Z. Greenburg | 202 | PBA: Research procedural issues in connection with motion to stay. | 1.40 | $1,104.60 |
| 06/24/19 | Jessica Z. Greenburg | 202 | PBA: Research procedural issues concerning intervention in connection with reply in support of motion to dismiss counterclaims. | 5.60 | $4,418.40 |
| 06/24/19 | Michael A. Firestein | 202 | PBA: Research discovery responses including preparation of related memorandums in PBA adversary (0.20). | 0.20 | $157.80 |
| 06/25/19 | Jessica Z. Greenburg | 202 | PBA: Research statutory interpretation, estoppel, and intervention in connection with reply in support of motion to dismiss counterclaims. | 7.10 | $5,601.90 |
| 06/26/19 | Michael A. Firestein | 202 | PBA: Research motion to dismiss reply in PBA (0.30). | 0.30 | $236.70 |
| 06/29/19 | Michael A. Firestein | 202 | PBA: Research implications of discovery in GO matters based on stay in PBA (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **25.00** | **$19,725.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | Page 3 |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Martin J. Bienenstock | 203 | Gracia: Attend Gracia-Gracia oral argument in First Circuit to assist E. Barak at counsel table. | 2.70 | $2,130.30 |
| 06/05/19 | Paul Possinger | 203 | Gracia: Attend First Circuit argument in Gracia-Gracia lift-stay dispute. | 2.70 | $2,130.30 |
| 06/05/19 | Ehud Barak | 203 | Gracia: Prepare for oral argument Gracia-Garcia appeal (1.00); Attend same (2.70); Calls with M. Firestein regarding oral argument results and 28(j) issues in connection with same (0.30). | 4.00 | $3,156.00 |
| 06/05/19 | John E. Roberts | 203 | Gracia: Attend oral argument in Gracia-Gracia appeal. | 2.70 | $2,130.30 |
| **Hearings and other non-filed communications with the Court** | | | | **12.10** | **$9,546.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/19 | Matthew I. Rochman | 204 | PBA: Teleconference with supporting intervenor group on motion to stay proceeding. | 0.70 | $552.30 |
| 06/20/19 | Matthew I. Rochman | 204 | PBA: Teleconference with PBA and UCC regarding motion to stay (0.60); Teleconference with M. Firestein following call with PBA and UCC (0.20). | 0.80 | $631.20 |
| **Communications with Claimholders** | | | | **1.50** | **$1,183.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Michael A. Firestein | 206 | PBA: Revise 12(c) opposition (0.20). | 0.20 | $157.80 |
| 06/03/19 | Matthew H. Triggs | 206 | PBA: Review comments to 12(c) opposition (0.30); Revise 12(c) opposition to incorporate changes to date (2.60); Calls with M. Firestein regarding 12(c) and discovery (0.20). | 3.10 | $2,445.90 |
| 06/03/19 | Matthew I. Rochman | 206 | PBA: Review and revise opposition to 12(c) motion for judgment on pleadings. | 2.30 | $1,814.70 |
| 06/03/19 | Matthew I. Rochman | 206 | PBA: Revise opposition to 12(c) motion incorporating comments of M. Triggs. | 0.50 | $394.50 |

33260 FOMB

Invoice 190118697

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Timothy W. Mungovan | 206 | AFT: E-mails with L. Stafford and P. Possinger regarding status of answers to complaint of American Federal of Teachers (0.20). | 0.20 | $157.80 |
| 06/03/19 | Brian S. Rosen | 206 | PBA: Review and revise 12(c) opposition (0.60); Memorandum to M. Triggs regarding same (0.10); Teleconference with M. Firestein regarding same (0.10); Review K. Mayr memorandum regarding stay (0.10); Memorandum to K. Mayr regarding same (0.10). | 1.00 | $789.00 |
| 06/05/19 | Timothy W. Mungovan | 206 | PBA: E-mails with M. Firestein regarding opposition to motion to dismiss counterclaims in PBA litigation (0.30). | 0.30 | $236.70 |
| 06/05/19 | Michael A. Firestein | 206 | PBA: Review further UCC revisions to 12(c) opposition in PBA (0.30). | 0.30 | $236.70 |
| 06/06/19 | Matthew I. Rochman | 206 | PBA: Revise response in opposition to 12(c) motion for judgment on pleadings. | 0.90 | $710.10 |
| 06/06/19 | Michael A. Firestein | 206 | PBA: Review and revise 12(c) opposition brief in PBA (0.70). | 0.70 | $552.30 |
| 06/06/19 | Matthew H. Triggs | 206 | PBA: Revise 12(c) opposition (5.60); Calls and e-mails regarding filing (0.30); Review response to motion to dismiss (0.40); Review of Retiree response to 12(c) (0.30); E-mail to team regarding filings (0.30). | 6.90 | $5,444.10 |
| 06/06/19 | Timothy W. Mungovan | 206 | AFT: Review parties' joint motion for an extension of deadlines in connection with responses to plaintiffs' complaint in American Federation of Teachers action (0.20). | 0.20 | $157.80 |
| 06/06/19 | Timothy W. Mungovan | 206 | PBA: Review oppositions of Board and UCC to joint motion of PBA Funds, Assured and QTCB Noteholder Group' for judgment on pleadings (0.30). | 0.30 | $236.70 |
| 06/06/19 | Timothy W. Mungovan | 206 | PBA: Communications with M. Firestein, M. Triggs, and B. Rosen regarding joint opposition of PBA Funds, Assured and QTCB Noteholder Group to Board's motions to dismiss or strike counterclaims (0.30). | 0.30 | $236.70 |
| 06/06/19 | Timothy W. Mungovan | 206 | PBA: Review joint opposition of PBA Funds, Assured and QTCB Noteholder Group to Board's motions to dismiss or strike counterclaims (0.30). | 0.30 | $236.70 |
| 06/07/19 | Matthew I. Rochman | 206 | PBA: Draft motion to stay litigation. | 1.60 | $1,262.40 |
| 06/10/19 | Matthew I. Rochman | 206 | PBA: Draft motion to stay adversary proceeding. | 1.90 | $1,499.10 |
| 06/13/19 | Matthew I. Rochman | 206 | PBA: Review draft motion to stay adversary proceeding prior to call with S. Ma. | 0.40 | $315.60 |

33260 FOMB

Invoice 190118697

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Matthew I. Rochman | 206 | PBA: Draft motion to stay adversary proceeding. | 2.60 | $2,051.40 |
| 06/13/19 | Brian S. Rosen | 206 | PBA: Teleconference with M. Firestein/M. Triggs regarding stay motion (0.30); Memorandum to S. Ma regarding same (0.10). | 0.40 | $315.60 |
| 06/14/19 | Matthew I. Rochman | 206 | PBA: Draft motion to stay adversary proceeding. | 1.80 | $1,420.20 |
| 06/14/19 | Matthew I. Rochman | 206 | PBA: Revise motion to stay incorporating comments of M. Triggs. | 0.70 | $552.30 |
| 06/14/19 | Matthew H. Triggs | 206 | PBA: Revise motion to stay. | 2.60 | $2,051.40 |
| 06/15/19 | Matthew H. Triggs | 206 | PBA: Revise motion to stay. | 2.30 | $1,814.70 |
| 06/16/19 | Matthew H. Triggs | 206 | PBA: Review and proposed revisions to motion to stay. | 0.40 | $315.60 |
| 06/17/19 | Matthew I. Rochman | 206 | PBA: Draft declaration of B. Rosen for motion to stay adversary proceeding. | 0.70 | $552.30 |
| 06/17/19 | Matthew I. Rochman | 206 | PBA: Draft motion to stay incorporating comments of M. Firestein. | 1.00 | $789.00 |
| 06/17/19 | Matthew I. Rochman | 206 | PBA: Revise motion to stay adversary proceeding. | 0.60 | $473.40 |
| 06/17/19 | Matthew I. Rochman | 206 | PBA: Draft motion to stay adversary proceeding following review of plan support agreement. | 2.90 | $2,288.10 |
| 06/18/19 | Matthew I. Rochman | 206 | PBA: Revise motion to stay and teleconferences with M. Firestein on same. | 0.80 | $631.20 |
| 06/18/19 | Matthew I. Rochman | 206 | PBA: Revise draft of motion to stay adversary proceeding, proposed order on same, and declaration of B. Rosen in support of motion. | 2.30 | $1,814.70 |
| 06/18/19 | Steve MA | 206 | PBA: Review and revise draft motion to stay PBA adversary proceeding. | 6.80 | $5,365.20 |
| 06/18/19 | Michael A. Firestein | 206 | PBA: Review and draft strategic correspondence on stay issues in PBA (0.20); Review and revise stay motion order and Rosen declaration (0.30); Teleconferences with M. Rochman on revisions to stay motion, proposed order and Rosen declaration (0.40); Telephone call with B. Rosen on PBA stay strategy discovery issues and motion contents (0.50). | 1.40 | $1,104.60 |
| 06/19/19 | Michael A. Firestein | 206 | PBA: Review and revise motion for stay (0.30); Review proposed order on stay and revise same (0.10); Teleconferences with M. Triggs on stay motion edits, discovery and reply on motion to dismiss in PBA (0.40); Review and prepare multiple correspondence on PBA conference calls concerning discovery and stay (0.60); Teleconferences with B. Rosen on stay issues in PBA (0.40). | 1.80 | $1,420.20 |

33260 FOMB                                                                                      Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                   Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/19 | Matthew H. Triggs | 206 | PBA: Review and revise motion to stay, declaration and order (3.70); Analysis regarding discovery to be gathered (0.60); Call with A. Friedman regarding discovery (0.50). | 4.80 | $3,787.20 |
| 06/19/19 | Matthew I. Rochman | 206 | PBA: Revise motion to stay and proposed order on same incorporating comments of S. Ma. | 1.90 | $1,499.10 |
| 06/19/19 | Matthew I. Rochman | 206 | PBA: Revise declaration of B. Rosen in support of motion to stay. | 0.40 | $315.60 |
| 06/20/19 | Matthew I. Rochman | 206 | PBA: Draft interim motion to stay deadlines pending other motion to stay. | 1.90 | $1,499.10 |
| 06/20/19 | Matthew I. Rochman | 206 | PBA: Research for motion to stay adversary proceeding (0.80); Revise motion based on same (1.10). | 1.90 | $1,499.10 |
| 06/20/19 | Matthew I. Rochman | 206 | PBA: Revise motion to stay. | 1.20 | $946.80 |
| 06/20/19 | Steve MA | 206 | PBA: Review and comment on draft motion to stay PBA adversary proceeding. | 2.60 | $2,051.40 |
| 06/21/19 | Michael A. Firestein | 206 | PBA: Draft urgent motion for tolling and suspension of deadlines in PBA (1.30). | 1.30 | $1,025.70 |
| 06/21/19 | Matthew H. Triggs | 206 | PBA: Draft and revise motion seeking to toll scheduling order deadlines pending ruling on stay motion (7.80); Calls and e-mails related thereto (0.40). | 8.20 | $6,469.80 |
| 06/21/19 | Matthew I. Rochman | 206 | PBA: Revise motion to stay litigation. | 1.90 | $1,499.10 |
| 06/21/19 | Matthew I. Rochman | 206 | PBA: Draft proposed order on interim motion to stay litigation. | 0.90 | $710.10 |
| 06/21/19 | Matthew I. Rochman | 206 | PBA: Revise interim motion to stay and proposed order on same. | 4.20 | $3,313.80 |
| 06/22/19 | Matthew H. Triggs | 206 | PBA: Call with M. Firestein regarding stay, pending motions and discovery issues (0.50); Calls and e-mails with J. Greenburg regarding additional research needed for stay motion (0.90); Review of initial analysis e-mail (0.10); E-mail to M. Firestein regarding next steps in light of research (0.10). | 1.60 | $1,262.40 |
| 06/22/19 | Jessica Z. Greenburg | 206 | PBA: Conference with M. Triggs regarding motion to stay. | 0.40 | $315.60 |
| 06/23/19 | Matthew H. Triggs | 206 | PBA: Review of proposed insert to stay motion. | 0.10 | $78.90 |
| 06/23/19 | Jessica Z. Greenburg | 206 | PBA: Draft insert to motion to stay. | 0.80 | $631.20 |
| 06/23/19 | Lisa Markofsky | 206 | PBA: Review motions to dismiss, joinder, opposition (0.40); Call with M. Triggs regarding draft reply arguments (0.40). | 0.80 | $631.20 |

33260 FOMB

Invoice 190118697

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/19 | Matthew H. Triggs | 206 | PBA: Review and analysis of response to scheduling order motion (0.30); Call with M. Firestein regarding reply (0.20); Call with M. Firestein regarding motion to stay and reply (0.20); Conference with J. Greenburg regarding reply (0.20); Revise motion to stay (6.40). | 7.30 | $5,759.70 |
| 06/24/19 | Lisa Markofsky | 206 | PBA: Review/analyze opposition to motion to dismiss intervenors' counterclaims and begin to research/draft opposition. | 8.50 | $6,706.50 |
| 06/24/19 | Jessica Z. Greenburg | 206 | PBA: Draft reply in support of motion to stay adversary proceeding. | 4.30 | $3,392.70 |
| 06/24/19 | Steve MA | 206 | PBA: Review and comment on draft motion to stay PBA adversary proceeding. | 1.20 | $946.80 |
| 06/24/19 | Michael A. Firestein | 206 | Natal-Albelo: Review memorandum on Natal remand reply (0.10). | 0.10 | $78.90 |
| 06/25/19 | Lary Alan Rappaport | 206 | Natal-Albelo: E-mails with M. Firestein, L. Stafford, J. Roberts regarding Natal-Albelo late reply in support of remand motion, exhibit (0.20); Review Natal-Albelo late reply in support of remand motion, exhibit (0.20); Conferences with M. Firestein regarding Natal-Albelo late reply in support of remand motion, exhibit (0.20); Review amended proposed order by AAFAF regarding intervention motion in Natal-Albelo adversary action (0.10). | 0.70 | $552.30 |
| 06/25/19 | Matthew H. Triggs | 206 | PBA: Revise and added to reply in support of urgent  motion (8.70); Review of references contained therein (0.90); Review comments to motion to stay (0.40); Calls with M. Firestein regarding reply and motion to stay (0.40); Discovery call with A. Friedman (0.40); Prepare for discovery call (0.20); Revise order (0.20); Review e-mails related to proposed filings (0.40). | 11.60 | $9,152.40 |

33260 FOMB

Invoice 190118697

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Michael A. Firestein | 206 | PBA: Revise motion for stay in PBA (1.20); Review percentage holdings in PBA and GO for stay motion in PBA (0.20); Draft memorandum on stay motion revision in PBA (0.20); Multiple teleconferences with M. Triggs on revisions and strategy for PBA stay motion, urgent motion reply and discovery (1.30); Revise proposed order on PBA stay motion (0.20); Multiple teleconferences with B. Rosen on motion strategy in PBA (0.40); Draft multiple correspondence on stay motion and alignment of parties for reporting to Court (0.30); Review Ambac response to stay request in PBA (0.20); Draft outline of reply to Ambac response in PBA (0.20); Teleconference with D. Fiocolla on status of PBA Funds Group concerning PBA (0.20); Revise reply brief on PBA urgent motion for interim stay (0.60). | 5.00 | $3,945.00 |
| 06/25/19 | Lisa Markofsky | 206 | PBA: Draft reply in support of motion to dismiss counterclaims. | 5.00 | $3,945.00 |
| 06/25/19 | Zachary Chalett | 206 | Natal-Albelo: Review reply in support of motion to remand (0.40). | 0.40 | $315.60 |
| 06/26/19 | Lisa Markofsky | 206 | PBA: Draft reply in support of motions to dismiss counterclaims. | 1.30 | $1,025.70 |
| 06/26/19 | Jessica Z. Greenburg | 206 | PBA: Revise reply in support of motion to stay proceedings and prepare same for filing. | 3.20 | $2,524.80 |
| 06/26/19 | Jessica Z. Greenburg | 206 | PBA: Revise motion to stay proceedings and accompanying notice of hearing, proposed order, and declaration. | 5.30 | $4,181.70 |
| 06/26/19 | Matthew H. Triggs | 206 | PBA: Review and propose revisions to reply in support of motion to stay (1.70); Review and revise motion to stay, declaration, order and notice of motion (5.40); Call with M. Firestein regarding reply and motion to stay (0.20). | 7.30 | $5,759.70 |
| 06/26/19 | Timothy W. Mungovan | 206 | PBA: Review Board's omnibus reply in support of its motion for an extension of deadlines pending consideration of its motion to stay adversary proceeding (0.20). | 0.20 | $157.80 |
| 06/26/19 | Matthew I. Rochman | 206 | PBA: Review reply in support of motion to toll deadlines in adversary proceeding. | 0.30 | $236.70 |
| 06/27/19 | Matthew I. Rochman | 206 | PBA: Review motion to stay adversary proceeding pending plan confirmation. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118697

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/19 | Timothy W. Mungovan | 206 | PBA: Review Board's motion to stay PBA adversary proceeding pending confirmation of Commonwealth plan of adjustment (0.20). | 0.20 | $157.80 |
| 06/27/19 | Lisa Markofsky | 206 | PBA: Draft and revise reply in support of motion to dismiss counterclaims. | 5.00 | $3,945.00 |
| 06/27/19 | Matthew H. Triggs | 206 | PBA: Review, revise motion to stay, declaration of B. Rosen, order and notice of motion. | 5.70 | $4,497.30 |
| 06/27/19 | Jessica Z. Greenburg | 206 | PBA: Revise motion to stay proceedings and accompanying proposed order, notice of hearing, and declaration and oversee filing of same. | 6.90 | $5,444.10 |
| **Documents Filed on Behalf of the Board** | | | | **165.40** | **$130,500.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/19 | Michael A. Firestein | 207 | Natal-Albelo: Review amended AAFAF order on intervention in Natal (0.10). | 0.10 | $78.90 |
| 06/03/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review order on AAFAF motion to intervene in Natal-Albelo adversary action, urgent motion, briefing schedule (0.20). | 0.20 | $157.80 |
| 06/05/19 | Michael A. Firestein | 207 | Gracia: Review order from First Circuit on 28(j) issues and research same (0.10). | 0.10 | $78.90 |
| 06/05/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review order regarding briefing schedule in Natal-Albelo adversary action (0.10). | 0.10 | $78.90 |
| 06/05/19 | Timothy W. Mungovan | 207 | Natal-Albelo: Review Judge Dein's order scheduling briefing on AAFAF's motion to intervene (0.20). | 0.20 | $157.80 |
| 06/06/19 | Michael A. Firestein | 207 | PBA: Review opposition by intervenors to PBA motion to dismiss (0.30). | 0.30 | $236.70 |
| 06/06/19 | Matthew I. Rochman | 207 | PBA: Review Retiree Committee's response to motion for judgment on pleadings. | 0.50 | $394.50 |
| 06/06/19 | Matthew I. Rochman | 207 | PBA: Review intervenors' response to our motions to dismiss counterclaims. | 0.40 | $315.60 |
| 06/06/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review order regarding Natal Albelo adversary action briefing schedule (0.10). | 0.10 | $78.90 |
| 06/06/19 | Lary Alan Rappaport | 207 | AFT: Review order on AFT adversary action extension motion and related e-mails with P. Possinger, L. Stafford, G. Brenner (0.10). | 0.10 | $78.90 |
| 06/07/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review Judge Dein Order on AAFAF motion to intervene in Natal-Albelo adversary action (0.10); E-mails with L. Stafford regarding Natal-Albelo reply brief deadline (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                                     Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                     Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/19 | Timothy W. Mungovan | 207 | Natal-Albelo: Review Judge Dein's order granting AAFAF's motion to intervene (0.20). | 0.20 | $157.80 |
| 06/07/19 | Michael A. Firestein | 207 | Natal-Albelo: Review Court order on AAFAF intervention issues in Natal (0.10). | 0.10 | $78.90 |
| 06/07/19 | Michael A. Firestein | 207 | PBA: Review retiree opposition to 12(c) motion in PBA (0.30). | 0.30 | $236.70 |
| 06/17/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review urgent motion by Natal-Albelo for leave to file reply (0.10); E-mails with L. Stafford regarding Natal-Albelo urgent motion (0.10); Conference with M. Firestein regarding Natal-Albelo urgent motion (0.10). | 0.30 | $236.70 |
| 06/18/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review Natal-Albelo supplement to urgent motion for leave to file reply in support of motion to remand (0.10). | 0.10 | $78.90 |
| 06/19/19 | Timothy W. Mungovan | 207 | Natal-Albelo: Review Judge Dein's order granting plaintiffs' motion for an extension of time to file reply in support of their motion to remand in Natal-Albelo (0.20). | 0.20 | $157.80 |
| 06/19/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review order on Natal-Albelo urgent motion for leave to file reply brief (0.10). | 0.10 | $78.90 |
| 06/24/19 | Timothy W. Mungovan | 207 | PBA: Review Assured's objection to Board's motion to stay PBA adversary proceeding (0.30). | 0.30 | $236.70 |
| 06/24/19 | Matthew I. Rochman | 207 | PBA: Review Assured's objection to motion to toll deadlines in adversary proceeding. | 0.50 | $394.50 |
| 06/24/19 | Matthew I. Rochman | 207 | PBA: Review PBA's response to motion to toll adversary proceeding. | 0.30 | $236.70 |
| 06/25/19 | Matthew I. Rochman | 207 | PBA: Review response of Lawful Constitutional Debtholder Group in support of motion to toll adversary proceeding. | 0.30 | $236.70 |
| 06/25/19 | Timothy W. Mungovan | 207 | Natal-Albelo: Review plaintiffs' reply in support of their motion to remand in Natal-Albelo v. Board (0.30). | 0.30 | $236.70 |
| 06/25/19 | Michael A. Firestein | 207 | Natal-Albelo: Review reply by Natal Albelo on remand motion (0.20). | 0.20 | $157.80 |
| 06/27/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review order regarding reference of Natal-Albelo motion to Judge Dein and related e-mails with L. Stafford (0.10). | 0.10 | $78.90 |
| 06/28/19 | Timothy W. Mungovan | 207 | PBA: Communications with M. Firestein regarding grant of motion to toll deadlines pending adjudication of Board's motion to stay PBA leases adversary proceeding (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118697

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/19 | Matthew H. Triggs | 207 | PBA: Review of order (0.10); Analysis regarding next steps in light of same (0.10); E-mails to L. Markofsky and M. Rochman regarding impact of order (0.10). | 0.30 | $236.70 |
| 06/28/19 | Timothy W. Mungovan | 207 | PBA: Review order granting motion to toll deadlines pending adjudication of Board's motion to stay PBA leases adversary proceeding (0.40). | 0.40 | $315.60 |
| 06/28/19 | Matthew I. Rochman | 207 | PBA: Review order granting motion to toll deadlines in adversary proceeding. | 0.20 | $157.80 |
| 06/28/19 | Michael A. Firestein | 207 | PBA: Review order on PBA urgent motion (0.20); Prepare multiple correspondence to adversaries and co-parties regarding stay issues in PBA (0.40). | 0.60 | $473.40 |
| **Non-Board Court Filings** | | | | **7.40** | **$5,838.60** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Steve MA | 208 | Lift Stay: Review and revise draft Thalia Jimenez lift-stay stipulation. | 0.30 | $236.70 |
| 06/06/19 | Steve MA | 208 | Lift Stay: Review and revise draft objections to Santana Baez lift-stay motions. | 2.80 | $2,209.20 |
| 06/06/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails regarding outstanding matters and revisions to filings for extension of stay (0.10); Review documents filed to date in preparation of omnibus hearing for APJ contested matter, compile and prepare documents for M. Bienenstock reference and review (1.00). | 1.10 | $867.90 |
| 06/07/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails regarding outstanding matters and revisions to filings for extension of stay (0.10). | 0.10 | $78.90 |
| 06/10/19 | Steve MA | 208 | Lift Stay: E-mail with P. Possinger regarding extension of union grievance status report lift-stay stipulation. | 0.10 | $78.90 |
| 06/10/19 | Steve MA | 208 | Lift Stay: Review and revise draft tenth omnibus lift-stay stipulation approval motion. | 0.90 | $710.10 |
| 06/10/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails regarding outstanding matters and revisions to filings for extension of stay (0.20). | 0.20 | $157.80 |
| 06/11/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails regarding outstanding matters and revisions to filings for extension of stay (0.20). | 0.20 | $157.80 |
| 06/11/19 | Steve MA | 208 | Lift Stay: Revise tenth omnibus lift-stay stipulation approval motion for filing. | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/19 | Steve MA | 208 | Lift Stay: Calls with E. Barak regarding Santana Baez lift-stay motion objections. | 0.20 | $157.80 |
| 06/12/19 | Steve MA | 208 | Lift Stay: Further revise draft objections to Santana Baez lift-stay motions (1.50); Incorporate comments to same from E. Barak (2.10). | 3.60 | $2,840.40 |
| 06/12/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails regarding outstanding matters and revisions to filings for extension of stay (0.40). | 0.40 | $315.60 |
| 06/12/19 | Ehud Barak | 208 | Lift Stay: Review and revise multiple lift stays (1.90); Discuss same with S. Ma (0.20). | 2.10 | $1,656.90 |
| 06/14/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails regarding outstanding matters and revisions to filings for extension of stay (0.30). | 0.30 | $236.70 |
| 06/14/19 | Michael A. Firestein | 208 | PBA: Teleconference with M. Triggs on stay strategy in RSA (0.20). | 0.20 | $157.80 |
| 06/14/19 | Steve MA | 208 | Lift Stay: Review and address inquiry from Atlantic Medical Center regarding lift-stay stipulation. | 0.20 | $157.80 |
| 06/17/19 | Steve MA | 208 | Lift Stay: Review and revise draft Centros 330 lift-stay stipulation. | 2.40 | $1,893.60 |
| 06/17/19 | Steve MA | 208 | Lift Stay: Review and revise draft Alvarado lift-stay stipulation. | 0.50 | $394.50 |
| 06/17/19 | Jeffrey W. Levitan | 208 | Lift Stay: Review draft lift-stay stipulation (0.30); E-mail with S. Ma regarding same (0.30). | 0.60 | $473.40 |
| 06/17/19 | Steve MA | 208 | Lift Stay: Review and revise draft Alvarez lift-stay stipulation. | 0.70 | $552.30 |
| 06/18/19 | Steve MA | 208 | Lift Stay: Review and revise draft San Miguel lift-stay stipulation. | 0.50 | $394.50 |
| 06/18/19 | Steve MA | 208 | Lift Stay: Draft summary of Atlantic Medical Center cases in connection with lift-stay stipulation for same. | 0.90 | $710.10 |
| 06/18/19 | Maja Zerjal | 208 | Lift Stay: Correspond with chambers and internal team regarding tenth omnibus lift stay order. | 0.20 | $157.80 |
| 06/19/19 | Maja Zerjal | 208 | Lift Stay: Review lift-stay intent letter involving set off (0.30); Correspond with P. Possinger, E. Barak and S. Ma regarding same (0.20); Review related lift-stay decision (0.20). | 0.70 | $552.30 |
| 06/19/19 | Steve MA | 208 | Lift Stay: Review and analyze Arenas Bus Line lift-stay notice. | 0.40 | $315.60 |
| 06/24/19 | Steve MA | 208 | Gracia: Revise 28(j) letter to First Circuit for filing. | 0.80 | $631.20 |
| 06/25/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence and issues related to healthcare centers' lift stay. | 0.30 | $236.70 |
| 06/27/19 | Maja Zerjal | 208 | Lift Stay: Review lift-stay calendar. | 0.20 | $157.80 |
| 06/28/19 | Jessica Z. Greenburg | 208 | PBA: Review order granting motion to stay adversary proceeding. | 0.20 | $157.80 |
| **Stay Matters** | | | | **22.00** | **$17,358.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118697

0041 COMMONWEALTH TITLE III - MISCELLANEOUS      Page 13

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/19 | Michael A. Firestein | 210 | PBA: Review multiple discovery sets in PBA to plaintiff and other parties for response strategy (1.00). | 1.00 | $789.00 |
| 06/01/19 | Michael A. Firestein | 210 | PBA: Draft memorandum on document retrieval in discovery for PBA (0.20). | 0.20 | $157.80 |
| 06/02/19 | Michael A. Firestein | 210 | PBA: Review insert on UCC standing issues in 12(c) in PBA (0.30); Review strategic memorandums on discovery in PBA strategy (0.20); Draft memorandum on 12(c) opposition in PBA (0.20). | 0.70 | $552.30 |
| 06/02/19 | Matthew H. Triggs | 210 | PBA: Review and analysis of discovery requests from PBA and intervenors (0.70); Review and analysis of standing insert to 12(c) response (0.30); Review e-mails regarding discovery and standing insert (0.30). | 1.30 | $1,025.70 |
| 06/03/19 | Michael A. Firestein | 210 | PBA: Review and draft strategic correspondence regarding PBA 12(c) issues (0.20); Teleconference with M. Triggs on discovery and motion strategy in PBA (0.20); Teleconference with B. Rosen on UCC standing issues regarding 12(c) PBA issues (0.20); Teleconference with B. Rosen on requests for stay by Bracewell in PBA case (0.20); Teleconference with M. Triggs on ongoing 12(c) strategy and stay request issues (0.10). | 0.90 | $710.10 |
| 06/03/19 | Matthew I. Rochman | 210 | PBA: Teleconference with L. Stafford regarding discovery requests in PBA and process for responding to same. | 0.30 | $236.70 |
| 06/03/19 | Matthew I. Rochman | 210 | PBA: Review discovery requests from intervenors and PBA and plan for responding to same. | 3.10 | $2,445.90 |
| 06/04/19 | Matthew I. Rochman | 210 | PBA: Review materials relating to management of e-discovery team for review of lease documents produced by PBA. | 2.80 | $2,209.20 |
| 06/04/19 | Matthew I. Rochman | 210 | PBA: Review defendant-intervenors' first request for production of documents and prepare initial draft responses to same. | 2.20 | $1,735.80 |
| 06/04/19 | Laura Stafford | 210 | PBA: Call with M. Rochman regarding status and strategy (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190118697

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Michael A. Firestein | 210 | PBA: Review correspondence on stay issues in PBA and related opposition to motion to dismiss (0.20); Draft correspondence on strategy to oppose PBA motion to dismiss in light of RSA draft (0.20); Teleconference with M. Triggs on discovery and 12(c) issues in PBA (0.20); Teleconference with M. Rochman on discovery response strategy in PBA (0.30); Draft memorandum on PBA discovery strategy for responses (0.20); Review and draft correspondence on translation issues for PBA motion and lease filings (0.20); Teleconference with M. Dale on PBA discovery issues given responses in other matters (0.20). | 1.50 | $1,183.50 |
| 06/04/19 | Matthew H. Triggs | 210 | PBA: Call with M. Firestein regarding leases (0.10); Conference with M. Rochman regarding same (0.10); E-mails to N. Bassett regarding translation (0.10); E-mail to local counsel regarding 12(c) opposition (0.10). | 0.40 | $315.60 |
| 06/04/19 | Yvonne O. Ike | 210 | PBA: E-mails with M. Rochman regarding upcoming review (0.50); E-mails with C. Peterson and E. Chernus regarding same (0.50). | 1.00 | $390.00 |
| 06/05/19 | Yvonne O. Ike | 210 | PBA: Conference with M. Rochman, E. Chernus and C. Peterson regarding PBA review (0.50); Create PBA review layout and fields in Relativity (0.90); E-mails with M. Rochman regarding review workflow and review layout (0.50); Create saved searches regarding potential contract documents and issues for review (1.60); E-mails with KLD regarding review team permissions (0.50); E-mails with D. Olener and J. Kay regarding upcoming review (0.30). | 4.30 | $1,677.00 |
| 06/05/19 | Christina H. Kroll | 210 | PBA: Review PBA filings to prepare for document review. | 1.30 | $1,025.70 |
| 06/05/19 | Michael A. Firestein | 210 | PBA: Review and research potential discovery responses in PBA (0.30). | 0.30 | $236.70 |
| 06/05/19 | Matthew H. Triggs | 210 | PBA: E-mails and conferences regarding discovery and document issues (0.20); Revise 12(c) response (3.70). | 3.90 | $3,077.10 |

33260 FOMB

Invoice 190118697

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Michael A. Firestein | 210 | PBA: Review 12(c) filing issues and strategy in PBA (0.40); Teleconferences with M. Triggs on 12(c) strategy in PBA (0.30); Draft memorandum on UCC standing argument in PBA (0.20);Review revised footnote on UCC standing issues in PBA (0.10); Teleconference with M. Triggs and M. Rochman on lease review issues and discovery (0.20). | 1.20 | $946.80 |
| 06/05/19 | James Kay | 210 | PBA: E-mail to Y. Ike regarding discovery response project (0.10); E-mail to Y. Ike regarding discovery response project (0.10); Review of materials regarding discovery response project (0.60). | 0.80 | $312.00 |
| 06/05/19 | Matthew I. Rochman | 210 | PBA: Perform preliminary review of lease documents produced by PBA. | 1.40 | $1,104.60 |
| 06/05/19 | Matthew I. Rochman | 210 | PBA: Review defendant-intervenors' first request for production of documents and prepare initial draft responses and objections to same. | 1.30 | $1,025.70 |
| 06/05/19 | Matthew I. Rochman | 210 | PBA: Initial document review of lease documents following e-discovery separating into categories. | 0.30 | $236.70 |
| 06/05/19 | Matthew I. Rochman | 210 | PBA: Prepare correspondence to team of document reviewers regarding background of PBA adversary for upcoming document review project. | 0.70 | $552.30 |
| 06/05/19 | Matthew I. Rochman | 210 | PBA: Teleconferences with e-discovery and document review team regarding issues for reviewing lease documents. | 1.80 | $1,420.20 |
| 06/05/19 | Jeffrey W. Levitan | 210 | Ponce: Review AMP reply brief. | 1.40 | $1,104.60 |
| 06/06/19 | Lisa Markofsky | 210 | PBA: Review and revise opposition to 12(c) motion in PBA lease matter. | 2.00 | $1,578.00 |
| 06/06/19 | Michael A. Firestein | 210 | PBA: Multiple teleconferences with M. Triggs on 12(c) opposition strategy and revisions (0.60); Draft memorandum on standing issues in 12(c) for PBA case (0.20); Teleconference with M. Triggs on reply strategy on PBA motion to dismiss (0.20); Teleconference with M. Triggs on retiree opposition to 12(c) motion (0.10); Draft memorandum on motion to dismiss opposition in PBA (0.20). | 1.30 | $1,025.70 |
| 06/06/19 | James Kay | 210 | PBA: Teleconference with M. Rochman and discovery team regarding PBA discovery response analysis project (0.50); E-mails from Y. Ike regarding PBA discovery response analysis project set-up (0.10). | 0.60 | $234.00 |

33260 FOMB

Invoice 190118697

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Matthew I. Rochman | 210 | PBA: Draft responses and objections to PBA's first request for production of documents. | 1.60 | $1,262.40 |
| 06/06/19 | Matthew I. Rochman | 210 | PBA: Review materials relating to management of document review team reviewing PBA lease documents, including conference calls with team and revisions to coding panel for review. | 3.20 | $2,524.80 |
| 06/06/19 | Matthew I. Rochman | 210 | PBA: Draft responses to intervenor's first request for production of documents. | 0.70 | $552.30 |
| 06/06/19 | Christina H. Kroll | 210 | PBA: Attended conference call regarding document review project. | 0.50 | $394.50 |
| 06/06/19 | Christina H. Kroll | 210 | PBA: Document review. | 1.70 | $1,341.30 |
| 06/06/19 | Yvonne O. Ike | 210 | PBA: Conference with M. Rochman and case team regarding substantive review training (0.50); Revise PBA review layout and fields in Relativity (0.90); E-mails with M. Rochman regarding review workflow and review layout (0.50); E-mails with KLD regarding clustering permissions (0.40); Create cluster of review documents (0.30); Create review batches (0.40); E-mails with KLD regarding password resets for review team (0.30); E-mails with KLD regarding language identification analytics and machine translations (0.30). | 3.60 | $1,404.00 |
| 06/06/19 | Ariella Muller | 210 | PBA: Call with M. Rochman and review team to discuss case (0.50); Review complaint (0.40); Review documents to identify leases with Commonwealth entities in connection with financing transaction issues per M. Rochman (2.40). | 3.30 | $891.00 |
| 06/06/19 | Emily Kline | 210 | PBA: Conference with M. Rochman regarding document review assignment (0.50); Review leases collected from PBA (3.90). | 4.40 | $3,471.60 |
| 06/06/19 | Brian S. Rosen | 210 | PBA: Memorandum to M. Triggs regarding PBA/PSA (0.20). | 0.20 | $157.80 |
| 06/07/19 | Brian S. Rosen | 210 | PBA: Conference call with M. Triggs, M. Firestein, et al., regarding PBA litigation and stay (0.30); Teleconference with L. Despins regarding stay (0.20); Teleconference with M. Firestein regarding same (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/19 | Matthew H. Triggs | 210 | PBA: Review case management order and scheduling order for purposes of deadlines e-mails (0.60); E-mail to B. Rosen regarding deadlines (0.20); E-mails exchanges with M. Firestein and A. Monforte regarding deadlines (0.10); E-mails with M. Rochman regarding discovery status (0.20); E-mail to team regarding status of document review (0.20). | 1.30 | $1,025.70 |
| 06/07/19 | James Kay | 210 | PBA: Teleconference with M. Rochman and discovery team regarding PBA discovery response analysis project (0.50); E-mails from M. Rochman regarding PBA discovery response analysis project materials and set-up (0.30); E-mails to M. Rochman regarding PBA discovery response analysis project Spanish-language document machine translations (0.50); E-mails from M. Triggs regarding project coding status (0.10); E-mail to M. Triggs regarding project coding status (0.10); Review project materials including documents addressing motion for judgment on pleadings (1.10); Review and code lease documents (6.30). | 8.90 | $3,471.00 |
| 06/07/19 | Laura Stafford | 210 | PBA: Communications with M. Rochman regarding motion to stay (0.30). | 0.30 | $236.70 |
| 06/07/19 | Emily Kline | 210 | PBA: Teleconference with M. Rochman regarding status of document review (0.50); Review leases collected from PBA (0.80). | 1.30 | $1,025.70 |
| 06/07/19 | Michael A. Firestein | 210 | PBA: Teleconference with B. Rosen and M. Triggs on PBA strategy and go-forward issues (0.30); Review discovery response issues in PBA by Board (0.30); Teleconference with B. Rosen on Court deadlines in PBA (0.10); Draft memorandum on PBA RSA issues (0.10); Review and prepare correspondence to N. Bassett including multiple correspondence on discovery (0.20). | 1.00 | $789.00 |
| 06/07/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on stay motion strategy (0.40); Research PBA motion to stay issues (0.20); Teleconference with N. Bassett on discovery strategy stay issues and burden of proof (0.30). | 0.90 | $710.10 |
| 06/07/19 | Javier Sosa | 210 | PBA: Call with review team on first steps for document review. | 0.60 | $162.00 |

33260 FOMB                                                                Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                            Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/07/19 | Christina H. Kroll | 210 | PBA: Document review. | 1.50 | $1,183.50 |
| 06/07/19 | Matthew I. Rochman | 210 | PBA: Review additional lease documents provided by UCC. | 0.20 | $157.80 |
| 06/07/19 | Matthew I. Rochman | 210 | PBA: Teleconference with document review team regarding initial document review. | 0.50 | $394.50 |
| 06/07/19 | Matthew I. Rochman | 210 | PBA: Review materials relating to status of document review for PBA leases. | 1.20 | $946.80 |
| 06/07/19 | Matthew I. Rochman | 210 | PBA: Correspondence to e-discovery team regarding factors to look for in review of PBA lease documents (0.50); Review materials relating to initial second level review of lease documents produced by PBA (0.70). | 1.20 | $946.80 |
| 06/07/19 | David Olener | 210 | PBA: Team call regarding document review (1.50); Review new case materials in connection with same (0.50); Review leases (2.20). | 4.20 | $1,638.00 |
| 06/08/19 | David Olener | 210 | PBA: Review leases. | 2.30 | $897.00 |
| 06/08/19 | James Kay | 210 | PBA: Review and code Spanish-language lease documents (6.80). | 6.80 | $2,652.00 |
| 06/08/19 | Michael A. Firestein | 210 | PBA: Review PBA discovery for response strategy (0.20). | 0.20 | $157.80 |
| 06/08/19 | Michael A. Firestein | 210 | PBA: Draft multiple memorandums on PBA discovery response strategy and research of database (0.30); Review draft outline of term deal sheet on PBA and related GO issues (0.30). | 0.60 | $473.40 |
| 06/08/19 | Emily Kline | 210 | PBA: Review leases collected from PBA. | 2.00 | $1,578.00 |
| 06/08/19 | Matthew I. Rochman | 210 | PBA: Correspondence to M. Firestein regarding status of document review on PBA leases. | 0.40 | $315.60 |
| 06/09/19 | Emily Kline | 210 | PBA: Review leases collected from PBA. | 0.40 | $315.60 |
| 06/09/19 | Matthew H. Triggs | 210 | PBA: Review draft announcement regarding agreement among creditors (0.50); Review e-mails regarding status of document production (0.20). | 0.70 | $552.30 |
| 06/09/19 | James Kay | 210 | PBA: Review and code Spanish-language lease documents (9.40). | 9.40 | $3,666.00 |
| 06/09/19 | Christina H. Kroll | 210 | PBA: Document review. | 2.80 | $2,209.20 |
| 06/09/19 | Michael A. Firestein | 210 | Natal-Albelo: Conference with L. Rappaport on reply issues on remand regarding Natal (0.20). | 0.20 | $157.80 |
| 06/09/19 | David Olener | 210 | PBA: Review leases (3.00); Review case materials in connection with same (0.30). | 3.30 | $1,287.00 |
| 06/10/19 | David Olener | 210 | PBA: Review leases (6.40); Call with M. Rochman regarding same (0.60); Review case materials in connection with same (0.60). | 7.60 | $2,964.00 |

33260 FOMB                                                                          Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/19 | Lary Alan Rappaport | 210 | Natal-Albelo: E-mail to B. Rosen, J. Levitan regarding Natal-Albelo remand motion status, strategy (0.10). | 0.10 | $78.90 |
| 06/10/19 | James Kay | 210 | PBA: E-mail from M. Rochman regarding PBA discovery response analysis project coding materials and set-up (0.10); E-mails to Y. Ike regarding coding batches assigned (0.10); E-mail from Y. Ike regarding document coding batch metrics (0.10); Review and code Spanish-language documents (8.50). | 8.80 | $3,432.00 |
| 06/10/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on PBA motion to stay strategy (0.20). | 0.20 | $157.80 |
| 06/10/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs and M. Rochman on discovery status (0.20); Review and draft memorandum on document review strategy in PBA (0.10). | 0.30 | $236.70 |
| 06/10/19 | Matthew H. Triggs | 210 | PBA: Review e-mails regarding document review and draft responses to discovery requests (1.30); Call with M. Firestein regarding stay and discovery issues (0.20). | 1.50 | $1,183.50 |
| 06/10/19 | Christina H. Kroll | 210 | PBA: Document review. | 6.10 | $4,812.90 |
| 06/10/19 | Yvonne O. Ike | 210 | PBA: E-mails with M. Rochman regarding review progress (0.70); Update review fields, choices and coding layout in Relativity (1.20); Locate remainder review documents (0.40); Assign batches to review team (0.60); E-mails with review team regarding review fields, instructions and batches (0.60). | 3.50 | $1,365.00 |
| 06/10/19 | Matthew I. Rochman | 210 | PBA: Revise response to intervenor's request for production of documents. | 1.10 | $867.90 |
| 06/10/19 | Matthew I. Rochman | 210 | PBA: Draft initial responses to intervenor's interrogatories. | 2.40 | $1,893.60 |
| 06/10/19 | Matthew I. Rochman | 210 | PBA: Review materials relating to management of document review team for review of PBA lease documents. | 0.40 | $315.60 |
| 06/10/19 | Matthew I. Rochman | 210 | PBA: Review draft plan support agreement in connection with drafting motion to stay adversary proceeding. | 0.40 | $315.60 |
| 06/10/19 | Matthew I. Rochman | 210 | PBA: Teleconference with attorneys on review team regarding status of document review for PBA leases. | 1.00 | $789.00 |
| 06/10/19 | Matthew I. Rochman | 210 | PBA: Teleconference with M. Firestein regarding potential stay of PBA litigation and motion on same (0.30); Teleconference with N. Basset regarding discovery propounded on Unsecured Creditors' Committee (0.30). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/19 | Matthew I. Rochman | 210 | PBA: Correspondence to document review team regarding process for reviewing documents. | 0.40 | $315.60 |
| 06/10/19 | Javier Sosa | 210 | PBA: Document review of leases, contracts, and other documents for M. Rochman. | 7.60 | $2,052.00 |
| 06/10/19 | Emily Kline | 210 | PBA: Review leases collected from PBA. | 6.40 | $5,049.60 |
| 06/11/19 | Emily Kline | 210 | PBA: Review leases collected from PBA. | 7.50 | $5,917.50 |
| 06/11/19 | Christina H. Kroll | 210 | PBA: Document review. | 1.30 | $1,025.70 |
| 06/11/19 | Javier Sosa | 210 | PBA: Document review of leases, contracts, and other documents for M. Rochman. | 5.60 | $1,512.00 |
| 06/11/19 | Matthew I. Rochman | 210 | PBA: Review materials relating to management of document review team and processes for review of all lease documents produced by PBA. | 2.20 | $1,735.80 |
| 06/11/19 | Matthew I. Rochman | 210 | PBA: Revise draft responses and objections to document requests from intervenors and PBA. | 1.70 | $1,341.30 |
| 06/11/19 | Matthew I. Rochman | 210 | PBA: Meet with M. Triggs to review draft responses and objections to intervenors' interrogatories and requests for production of documents. | 2.00 | $1,578.00 |
| 06/11/19 | Matthew I. Rochman | 210 | PBA: Revise draft responses to intervenor's interrogatories. | 2.90 | $2,288.10 |
| 06/11/19 | Ariella Muller | 210 | PBA: Review leases and identified key terms for use in PBA adversary proceeding. | 6.00 | $1,620.00 |
| 06/11/19 | Yvonne O. Ike | 210 | PBA: E-mails and conference with M. Rochman regarding review status and review workflow (0.90); Create review metrics report in Relativity (0.60); Update review fields and choices (0.70); E-mail to review team regarding translated text view in Relativity (0.20); E-mails with J. Kay regarding Spanish documents (0.30). | 2.70 | $1,053.00 |
| 06/11/19 | James Kay | 210 | PBA: E-mails from Y. Ike regarding PBA discovery response analysis project foreign language coding (0.20); E-mails to Y. Ike regarding coding foreign language documents (0.20); Review and code Spanish-language documents (7.70). | 8.10 | $3,159.00 |
| 06/11/19 | Matthew H. Triggs | 210 | PBA: Review and comment on draft answers to interrogatories and requests for production (2.40); E-mail to/from M. Firestein regarding open items (0.20); E-mail to B. Rosen regarding same (0.10). | 2.70 | $2,130.30 |

33260 FOMB                                                                                    Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/19 | Michael A. Firestein | 210 | PBA: Review and draft memorandums on omnibus hearings regarding clawback and impact on PBA (0.30); Draft memorandum on discovery response strategy in PBA (0.20); Draft correspondence on discovery strategy in PBA (0.20). | 0.70 | $552.30 |
| 06/11/19 | Michael A. Firestein | 210 | PBA: Draft memorandum on stay strategy in PBA (0.20); Teleconference with B. Rosen on stay strategy and 12(c) issues in PBA (0.20); Research stay issues in PBA (0.30). | 0.70 | $552.30 |
| 06/11/19 | Brian S. Rosen | 210 | PBA: Conference call with M. Firestein, M. Triggs, et al., regarding PBA/PSA (0.40). | 0.40 | $315.60 |
| 06/11/19 | David Olener | 210 | PBA: Review leases (10.10); Call with M. Rochman regarding same (0.40). | 10.50 | $4,095.00 |
| 06/12/19 | David Olener | 210 | PBA: Perform document review of leases. | 7.80 | $3,042.00 |
| 06/12/19 | Brian S. Rosen | 210 | PBA: Teleconference with K. Mayr regarding discovery (0.30); Review M. Triggs memorandum regarding needed documents (0.20); Teleconference with M. Triggs regarding same (0.20). | 0.70 | $552.30 |
| 06/12/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Review Natal-Albelo adversary action docket with respect to status of remand motion (0.10); E-mail with B. Rosen, J. Levitan, L. Stafford, Z. Chalett regarding Natal-Albelo failure to file replies in remand motion, submission of motion (0.10). | 0.20 | $157.80 |
| 06/12/19 | Matthew H. Triggs | 210 | PBA: Review e-mails regarding status of lease review project (0.30); Develop next steps regarding discovery in light of scheduling deadlines (1.80); E-mail to B. Rosen regarding next steps in discovery front (0.20); Call with M. Dale regarding discovery (0.20); e-mail to M. Firestein regarding same (0.20). | 2.70 | $2,130.30 |
| 06/12/19 | Yvonne O. Ike | 210 | PBA: E-mails with M. Rochman regarding review metrics (0.20); Create review metrics report in Relativity (0.50); E-mails to review team regarding review instructions (0.30); Standardize review coding for review metadata report (1.20); Create quality control searches for review team in Relativity (1.20); E-mail same to review team (0.70). | 4.10 | $1,599.00 |
| 06/12/19 | James Kay | 210 | PBA: E-mail from Y. Ike regarding PBA discovery response analysis project foreign language coding (0.10); Review and code Spanish-language documents (8.60). | 8.70 | $3,393.00 |

33260 FOMB                                                                      Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/12/19 | Ariella Muller | 210 | PBA: Review leases and identified key terms for use in PBA adversary proceeding. | 5.50 | $1,485.00 |
| 06/12/19 | Matthew I. Rochman | 210 | PBA: Continue to revise responses and objections to intervenors' interrogatories. | 3.30 | $2,603.70 |
| 06/12/19 | Matthew I. Rochman | 210 | PBA: Continue drafting responses and objections to intervenors' request for production of documents. | 5.80 | $4,576.20 |
| 06/12/19 | Matthew I. Rochman | 210 | PBA: Research regarding scope of Board's duty to produce documents in possession of Commonwealth. | 0.50 | $394.50 |
| 06/12/19 | Javier Sosa | 210 | PBA: Document review of leases, contracts, and other documents for M. Rochman. | 6.10 | $1,647.00 |
| 06/12/19 | Christina H. Kroll | 210 | PBA: Document review. | 6.90 | $5,444.10 |
| 06/12/19 | Emily Kline | 210 | PBA: Review leases collected from PBA. | 4.50 | $3,550.50 |
| 06/12/19 | Michael A. Firestein | 210 | PBA: Review and revise further e-mails on discovery production strategy (0.30); Teleconference with M. Triggs on discovery strategy in PBA (0.10). | 0.40 | $315.60 |
| 06/12/19 | Steve MA | 210 | PBA: Call with M. Rochman regarding stay of PBA litigation. | 0.10 | $78.90 |
| 06/13/19 | Emily Kline | 210 | PBA: Review leases collected from PBA. | 5.70 | $4,497.30 |
| 06/13/19 | Christina H. Kroll | 210 | PBA: Document review. | 0.20 | $157.80 |
| 06/13/19 | Cathleen P. Peterson | 210 | PBA: Call with M. Rochman and Y. Ike to discuss strategy for assembling leases and addenda by property to evaluate lease status (0.30); Analyze lease report (0.10). | 0.40 | $156.00 |
| 06/13/19 | Ariella Muller | 210 | PBA: Review leases and identified key terms for use in PBA adversary proceeding. | 4.10 | $1,107.00 |
| 06/13/19 | Javier Sosa | 210 | PBA: Document review of leases, contracts, and other documents for M. Rochman. | 3.80 | $1,026.00 |
| 06/13/19 | Steve MA | 210 | PBA: Call with M. Firestein regarding PBA litigation-stay motion (0.10); Call with M. Triggs and M. Rochman regarding same (0.30). | 0.40 | $315.60 |
| 06/13/19 | Matthew I. Rochman | 210 | PBA: Teleconference with S. Ma regarding terms of plan support agreement for purposes of motion to stay. | 0.30 | $236.70 |
| 06/13/19 | Matthew I. Rochman | 210 | PBA: Review materials relating to management of document review team. | 0.50 | $394.50 |
| 06/13/19 | Matthew I. Rochman | 210 | PBA: Draft responses and objections to intervenors' requests for admission. | 2.20 | $1,735.80 |
| 06/13/19 | Matthew I. Rochman | 210 | PBA: Teleconference with e-discovery regarding second level of review for PBA lease documents. | 0.60 | $473.40 |

33260 FOMB                                                                                          Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                          Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Matthew I. Rochman | 210 | PBA: Review plan support agreement in advance of teleconference with S. Ma regarding same for purposes of motion to stay. | 0.50 | $394.50 |
| 06/13/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on discovery strategy (0.20); Teleconference with S. Ma on PBA deal terms and go-forward strategy (0.20). | 0.40 | $315.60 |
| 06/13/19 | Yvonne O. Ike | 210 | PBA: E-mails and conferences with case team regarding first pass review quality control searches in Relativity (1.60); E-mails and conference with M. Rochman, C. Peterson and M. Triggs regarding second level review (0.70); E-mail to case team regarding review metrics (0.40); Standardize review fields in Relativity for lease or addenda report (2.50); Create second level review quality control searches in Relativity (0.80); E-mail same to review team (0.80); E-mail case team draft lease or addenda report (0.30). | 7.10 | $2,769.00 |
| 06/13/19 | Matthew H. Triggs | 210 | PBA: Review plan support agreement (1.70); Call with S. Ma regarding motion to stay (0.30); Analysis of issues associated with stay request (0.90); Call with M. Firestein regarding status of discovery (0.20). | 3.10 | $2,445.90 |
| 06/13/19 | James Kay | 210 | PBA: E-mails from Y. Ike and M. Rochman regarding PBA discovery response analysis project foreign language coding (0.20); E-mails to M. Rochman and Y. Ike regarding coding foreign-language documents (0.30); Review and code Spanish-language documents (7.20). | 7.70 | $3,003.00 |
| 06/13/19 | David Olener | 210 | PBA: Perform document review of leases. | 0.90 | $351.00 |
| 06/14/19 | David Olener | 210 | PBA: Perform document review of leases. | 5.10 | $1,989.00 |
| 06/14/19 | Yvonne O. Ike | 210 | PBA: E-mails with review team regarding review fields and quality control review (0.80). | 0.80 | $312.00 |
| 06/14/19 | Matthew I. Rochman | 210 | PBA: Perform initial second review of documents coded by review team for leases produced by PBA. | 0.70 | $552.30 |
| 06/14/19 | Matthew I. Rochman | 210 | PBA: Continue draft responses and objections to intervenor's request for admissions (3.50); Draft responses and objections to PBA's request for production of documents (3.60). | 7.10 | $5,601.90 |
| 06/14/19 | Ariella Muller | 210 | PBA: Review leases and identified key terms for use in PBA adversary proceeding. | 3.40 | $918.00 |

33260 FOMB                                                          Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/19 | James Kay | 210 | PBA: E-mails from Y. Ike regarding discovery response analysis project foreign language documents QC coding (0.10); E-mail to Y. Ike regarding foreign language documents QC coding (0.10); Code Spanish-language documents (0.90). | 1.10 | $429.00 |
| 06/14/19 | Lary Alan Rappaport | 210 | Natal-Albelo: E-mails with R. Maldonado regarding request for extension based on alleged medical issue (0.10); E-mails with B. Rosen, J. Levitan, T. Mungovan, M. Firestein regarding e-mail from R. Maldonado, strategy for response (0.20). | 0.30 | $236.70 |
| 06/14/19 | Emily Kline | 210 | PBA: Review leases collected from PBA. | 1.50 | $1,183.50 |
| 06/14/19 | Christina H. Kroll | 210 | PBA: Document review. | 1.90 | $1,499.10 |
| 06/14/19 | Michael A. Firestein | 210 | Natal-Albelo: Review and prepare strategy correspondence on Natal remand issues (0.20). | 0.20 | $157.80 |
| 06/14/19 | Jeffrey W. Levitan | 210 | Natal-Albelo: E-mail L. Rappaport regarding Natal. | 0.20 | $157.80 |
| 06/15/19 | Michael A. Firestein | 210 | PBA: Review and draft multiple strategic correspondence on stay issues in PBA (0.20). | 0.20 | $157.80 |
| 06/17/19 | Michael A. Firestein | 210 | PBA: Research PBA stay issues (0.20); Review QTCB objection on procedures in light of PSA and stay in PBA (0.20); Review and draft strategic memorandum on stay motion in PBA (0.20); Draft motion for PBA stay (0.70); Teleconference with. M. Rochman on revisions to stay motion (0.10); Draft multiple memorandums on strategy for stay motion (0.40). | 1.80 | $1,420.20 |
| 06/17/19 | Matthew I. Rochman | 210 | PBA: Review plan support agreement for drafting motion to stay adversary proceeding. | 1.50 | $1,183.50 |
| 06/17/19 | Matthew I. Rochman | 210 | PBA: Draft responses and objections to requests for admission from PBA. | 1.80 | $1,420.20 |
| 06/17/19 | Yvonne O. Ike | 210 | PBA: E-mails with M. Rochman regarding results of quality control review (0.20); Create metric report and lease/addenda report for case team (0.90). | 1.10 | $429.00 |
| 06/18/19 | Yvonne O. Ike | 210 | PBA: E-mails with M. Rochman regarding review metrics (0.40); Create saved searches and metrics in Relativity (1.20); Create pivot tables in excel (0.70). | 2.30 | $897.00 |
| 06/18/19 | Michael A. Firestein | 210 | PBA: Review discovery by intervenors to Commonwealth and PBA (0.30); Review lease provisions in PBA documents (0.30). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118697

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Matthew I. Rochman | 210 | PBA: Review status of review team for second-level review of lease documents produced by PBA. | 0.90 | $710.10 |
| 06/18/19 | Matthew I. Rochman | 210 | PBA: Revise draft discovery responses for Intervenor's and PBA's requests for documents, interrogatories, and requests for admission. | 5.70 | $4,497.30 |
| 06/18/19 | Lary Alan Rappaport | 210 | AFT: E-mails with P. Possinger, J. Richman regarding AFT/AFL adversary action status and analysis (0.10). | 0.10 | $78.90 |
| 06/18/19 | Michael A. Firestein | 210 | PBA: Review stay of mandate motion for impact on PBA and HTA adversaries (0.30). | 0.30 | $236.70 |
| 06/18/19 | Michael A. Firestein | 210 | PBA: Draft multiple correspondence to P. Friedman on PBA discovery issues (0.30); Draft memorandum on PBA discovery strategy (0.20). | 0.50 | $394.50 |
| 06/19/19 | Michael A. Firestein | 210 | PBA: Prepare for multiple discovery conference calls in PBA (0.30); Conference call with O'Melveny and Proskauer on discovery requests to Commonwealth and responses thereto (0.50); Teleconference with M. Rochman and M. Triggs on discovery strategy in PBA (0.20). | 1.00 | $789.00 |
| 06/19/19 | James Kay | 210 | PBA: E-mails from Y. Ike regarding PBA discovery response analysis project second level review (0.10); E-mails to Y. Ike regarding PBA discovery response analysis project second level review (0.40); Conduct discovery response analysis project second level review (5.10). | 5.60 | $2,184.00 |
| 06/19/19 | Matthew I. Rochman | 210 | PBA: Prepare for upcoming call with P. Freidman of O'Melveny regarding documents requests from defendants and intervenors and teleconference with P. Freidman. | 1.40 | $1,104.60 |
| 06/19/19 | Steve MA | 210 | PBA: Review and comment on revise draft motion to stay PBA adversary proceeding. | 0.40 | $315.60 |
| 06/19/19 | David Olener | 210 | PBA: Perform document review of leases. | 1.40 | $546.00 |
| 06/19/19 | Yvonne O. Ike | 210 | PBA: E-mails with M. Rochman regarding second level review (0.20); Create second level review batches for J. Kay and D. Olener in Relativity (0.40). | 0.60 | $234.00 |
| 06/20/19 | Yvonne O. Ike | 210 | PBA: E-mails with D. Olener and J. Kay regarding second level review (0.50); Conference with M. Rochman regarding Board collection searches (0.40). | 0.90 | $351.00 |

33260 FOMB
Invoice 190118697

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/19 | David Olener | 210 | PBA: Perform document review of leases. | 4.90 | $1,911.00 |
| 06/20/19 | Matthew I. Rochman | 210 | PBA: Teleconference with e-discovery regarding document requests and search terms for Board documents. | 0.40 | $315.60 |
| 06/20/19 | Brian S. Rosen | 210 | PBA: Conference call with M. Firestein et al., regarding stay (0.50); Teleconference with M. Firestein regarding same (0.30); Conference call with M. Firestein, et al., regarding same (0.40); Conference call with M. Firestein regarding same (0.60); Conference with B. Gordon regarding same (0.20); Memorandum to M. Firestein regarding same (0.10); Memorandum to M. Firestein regarding stay/Brown Rudnick (0.30). | 2.40 | $1,893.60 |
| 06/20/19 | Matthew H. Triggs | 210 | PBA: Conference call with P. Friedman et al. regarding stay (0.80); Conference call with PBA, UCC regarding stay (0.30); Additional conference call with P. Friedman et al. regarding same (0.20); Review of case law regarding stay (1.40); Revise urgent motion to stay (3.40). | 6.10 | $4,812.90 |

33260 FOMB                                                                    Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/20/19 | Michael A. Firestein | 210 | PBA: Prepare for multiple conference calls on stay in discovery (0.30); Research stay issues in PBA (0.20); Teleconference with Bracewell and Quinn Emanuel on PBA stay and discovery (0.70); Multiple teleconferences with M. Triggs on stay motion revisions in PBA in light of stay positions and opposition parties' views (0.60); Further teleconference with Bracewell and Paul Hastings regarding stay related issues in PBA and discovery (0.60); Teleconference with M. Triggs and M. Rochman on post adversary call strategy issues in PBA for stay and discovery (0.20); Review and prepare correspondence on alternative issues in PBA regarding potential stay issues (0.50); Teleconferences with N. Bassett on go forward issues relating to stay and discovery (0.30); Teleconferences with B. Rosen on strategy for stay issues (0.30); Teleconference with B. Bruner and M. Triggs on stay and discovery issues (0.20); Draft multiple correspondence on stay and go forward issues (0.20); Draft multiple correspondence to D. Fiocolla on potential stay issues (0.20); Teleconference with D. Fiocolla on possible plan for stay issues (0.30); Further teleconference with Bracewell and Quinn Emanuel on PBA stay and discovery (0.30). | 4.90 | $3,866.10 |
| 06/20/19 | James Kay | 210 | PBA: E-mail from Y. Ike regarding PBA discovery response analysis project second level review (0.10); E-mails to Y. Ike regarding PBA discovery response analysis project second level review (0.30); Conduct discovery response analysis project second level review (6.80). | 7.20 | $2,808.00 |

33260 FOMB                                                           Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/19 | Brian S. Rosen | 210 | PBA: Review M. Firestein memorandum regarding PBA litigation status (0.10); Memorandum to M. Firestein regarding B. Gordon call (0.10); Memorandum to M. Firestein regarding global stay (0.20); Review M. Firestein memorandum regarding timing (0.10); Memorandum to M. Firestein regarding same (0.10); Memorandum to S. Beville regarding same (0.20); Review urgent motions and correspondence regarding same (0.40); Memorandum to M. Firestein regarding same (0.10). | 1.30 | $1,025.70 |
| 06/21/19 | Michael A. Firestein | 210 | PBA: Review and raft multiple strategic correspondence on urgent motion regarding stay (0.40); Multiple teleconferences with M. Triggs on revisions to urgent motion strategy in PBA (1.00); Teleconference with N. Bassett and M. Triggs on stay motion strategy in PBA (0.30); Draft correspondence to B. Rosen on various PBA stay issues (0.30); Teleconference with B. Berezin on stay response issues (0.20); Teleconference with B. Natbony on stay response (0.20); Teleconference with L. Bauer for PBA on stay issues (0.20); Review motion to move GO hearing for impact on PBA stay request (0.20); Revise multiple versions of urgent motion on stay issues (1.00); Review Dein order on GO lien challenge briefing for impact on PBA (0.10); Teleconference with B. Gordon on Retiree view concerning stay motion (0.30). | 4.20 | $3,313.80 |
| 06/21/19 | Michael A. Firestein | 210 | PBA: Review and draft multiple memorandums on tolling strategy in PBA (0.90); Draft further correspondence to D. Fiocolla on PBA Fund's position on urgent motion (0.20). | 1.10 | $867.90 |
| 06/21/19 | Matthew I. Rochman | 210 | PBA: Review results of document review second pass and missing lease agreements. | 0.50 | $394.50 |
| 06/21/19 | Matthew I. Rochman | 210 | PBA: Revise draft discovery responses to intervenor's request for production. | 1.90 | $1,499.10 |
| 06/21/19 | Yvonne O. Ike | 210 | PBA: E-mails with M. Rochman regarding second level review metrics, lease entities (1.10). | 1.10 | $429.00 |

33260 FOMB

Invoice 190118697

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/22/19 | Michael A. Firestein | 210 | PBA: Review and draft correspondence to defendant PBA on urgent motion position (0.20); Research broader stay motion legal issues (0.30); Teleconference with M. Triggs on strategy for reply on urgent motion, broader stay motion and discovery responses (0.50); Teleconference with B. Bruner, counsel for PBA, concerning position for urgent motion and broader stay motion in PBA (0.30). | 1.30 | $1,025.70 |
| 06/22/19 | Michael A. Firestein | 210 | PBA: Draft memorandum to M. Triggs on discovery strategy (0.20); Teleconference with T. Mungovan on PBA strategy and go forward issues (0.20); Review PBA supplemental submission and related correspondence from PBA counsel (0.20). | 0.60 | $473.40 |
| 06/22/19 | Steve MA | 210 | PBA: Follow-up on e-mails from M. Triggs regarding motion to stay PBA adversary proceedings. | 0.20 | $157.80 |
| 06/23/19 | Michael A. Firestein | 210 | PBA: Research stay strategy for PBA stay motion (0.30); Draft memorandum on PBA stay strategy (0.10). | 0.40 | $315.60 |
| 06/24/19 | Laura Stafford | 210 | PBA: Communications with M. Triggs and paralegal team regarding research project (0.30). | 0.30 | $236.70 |
| 06/24/19 | Michael A. Firestein | 210 | PBA: Teleconferences with M. Triggs on stay motion strategy in PBA (0.50); Correspondence to Retiree Committee on stay in PBA (0.20); Draft outline reply brief in PBA for interim stay (0.20); Review Retiree Committee joinder in stay request in PBA (0.10); Review Assured opposition to urgent motion in PBA (0.30); Teleconference with M. Triggs on reply brief regarding PBA urgent motion (0.20); Revise motion to stay PBA adversary (1.40); Correspondence to Quinn Emanuel on stay-related issues in PBA (0.20); Memorandum to S. Beville on UCC issues concerning GO stay (0.20); Draft memorandum on PBA stay strategy (0.20); Teleconference with D. Fiocolla on PBA funds view regarding stay motion (0.20); Teleconference with B. Rosen on holdings in PBA for stay motion (0.20); Research stay-motion issues for PBA (0.30). | 4.20 | $3,313.80 |
| 06/24/19 | Lary Alan Rappaport | 210 | Natal-Albelo: E-mails with M. Firestein, L. Stafford regarding Natal-Albelo failure to file timely reply brief (0.10). | 0.10 | $78.90 |

33260 FOMB                                                              Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/19 | Steve MA | 210 | PBA: E-mails to PJT regarding GO and PBA Bondholder support for LCDC and QTCB plan support agreement in connection with stay of PBA adversary proceeding. | 0.40 | $315.60 |
| 06/24/19 | Michael A. Firestein | 210 | PBA: Teleconference with consultant on percent of PBA bondholding status (0.20). | 0.20 | $157.80 |
| 06/25/19 | Michael A. Firestein | 210 | PBA: Teleconference with PJT Partners regarding PBA holdings issues (0.20); Review and draft correspondence on discovery issues in PBA (0.20); Teleconference call concerning responses to intervenor discovery with O'Melveny and Proskauer on Commonwealth issues (0.40). | 0.80 | $631.20 |
| 06/25/19 | Jessica Z. Greenburg | 210 | PBA: Review revisions to reply in support of motion to stay proceedings. | 0.50 | $394.50 |
| 06/26/19 | Michael A. Firestein | 210 | PBA: Teleconferences with M. Triggs on urgent motion reply strategy in PBA (0.30); Revise urgent motion reply in PBA (1.00); Research order and underlying motion to stay in PBA (0.30); Teleconference with B. Rosen on stay strategy in PBA (0.30); Revise broader PBA motion to stay (0.70); Research authorities on stay issues in PBA (0.30); Draft notice of PBA stay motion and memorandum on same (0.30); Review and revise order and declaration for PBA stay motion (0.30). | 3.50 | $2,761.50 |
| 06/26/19 | Michael A. Firestein | 210 | PBA: Review and draft correspondence on discovery deadlines (0.20). | 0.20 | $157.80 |
| 06/26/19 | Brian S. Rosen | 210 | PBA: Review PBA stay motion (0.40); Memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding same (0.30); Review order regarding urgent motion (0.10). | 0.90 | $710.10 |
| 06/27/19 | Michael A. Firestein | 210 | PBA: Revise motion for broader stay in PBA (0.80); Draft memorandum on strategy for PBA motion (0.20); Teleconference with B. Rosen on motion strategy in PBA (0.20); Multiple teleconferences with M. Triggs on broader stay motion in PBA and revisions thereto (0.40); Teleconference with C. Tarrant on stay motion (0.10). | 1.70 | $1,341.30 |
| 06/27/19 | Michael A. Firestein | 210 | PBA: Teleconference with N. Bassett on discovery issues (0.20); Teleconference with J. Shaffer and Bracewell lawyers on backup discovery plan in PBA (0.40); Teleconference with D. Fiocolla on discovery issues in PBA (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/19 | Matthew H. Triggs | 210 | PBA: Call with M. Firestein, B. Rosen, Bracewell counsel, and Quinn Emanuel counsel regarding discovery and stay implications. | 0.40 | $315.60 |
| 06/27/19 | Jessica Z. Greenburg | 210 | PBA: E-mail with L. Markofsky regarding reply in support of motion to dismiss counterclaims. | 0.10 | $78.90 |
| 06/28/19 | Matthew H. Triggs | 210 | PBA: Review and analysis of appellate decision in Ambac for purposes of 12(c) (0.40); Review of status report in connection with same (0.10). | 0.50 | $394.50 |
| 06/28/19 | Michael A. Firestein | 210 | PBA: Draft memorandum regarding 12(c) issues in light of Ambac opinion (0.20). | 0.20 | $157.80 |
| 06/28/19 | Jessica Z. Greenburg | 210 | PBA: E-mail with L. Markofsky regarding reply in support of motion to dismiss counterclaims. | 0.10 | $78.90 |
| 06/28/19 | Michael A. Firestein | 210 | PBA: Draft multiple correspondence on PBA discovery related issues (0.20); Research discovery matters in PBA adversary (0.30). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **413.10** | **$240,137.10** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Martin J. Bienenstock | 211 | Gracia: Travel from NYC to Boston for Gracia-Gracia oral argument (Total travel time is 2.50 hours). | 1.20 | $946.80 |
| 06/05/19 | Martin J. Bienenstock | 211 | Gracia: Return from Boston to NYC from Gracia-Gracia oral argument (Total travel time is 2.50 hours). | 1.20 | $946.80 |
| 06/05/19 | Ehud Barak | 211 | Gracia: Travel back to NY following oral argument (Total travel time is 3.80 hours). | 1.90 | $1,499.10 |
| **Non-Working Travel Time** | | | | **4.30** | **$3,392.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Angelo Monforte | 212 | PBA: Download production from PBA and distribute to e-Discovery for upload to Relativity per M. Triggs. | 0.30 | $81.00 |
| 06/03/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |

33260 FOMB

Invoice 190118697

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Angelo Monforte | 212 | PBA: Review and edit citations to opposition to intervenors' 12(c) motion per M. Triggs (5.30); Conduct related research (0.80). | 6.10 | $1,647.00 |
| 06/05/19 | Angelo Monforte | 212 | PBA: Edit and review additional citations to Board's opposition to 12(c) motion per M. Triggs (2.40); Conduct related research (0.70); Draft and revise table of authorities regarding same (0.80). | 3.90 | $1,053.00 |
| 06/06/19 | Angelo Monforte | 212 | PBA: Revise formatting to Board's opposition to 12(c) motion per M. Triggs (0.60); Revise table of authorities and table of contents per M. Triggs (1.30); Prepare opposition and exhibits for filing with Court per M. Triggs (0.40); Review discovery requests to Commonwealth and Board per M. Rochman (0.30). | 2.60 | $702.00 |
| 06/07/19 | Angelo Monforte | 212 | PBA: Review docket and distribute motion to stay briefing for review by M. Rochman. | 0.20 | $54.00 |
| 06/07/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 06/10/19 | Angelo Monforte | 212 | PBA: Retrieve and distribute sample motions to stay in connection with proceedings for review by M. Rochman. | 0.70 | $189.00 |
| 06/10/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 06/12/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 06/12/19 | Angelo Monforte | 212 | PBA: Review complaint and compile and organize citations per M. Rochman. | 2.60 | $702.00 |
| 06/14/19 | Angelo Monforte | 212 | PBA: Review citations to Intervenors' Rule 12(c) motion and retrieve Act No. 81-1991 per M. Rochman. | 0.60 | $162.00 |
| 06/14/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |

33260 FOMB                                                          Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 06/19/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 06/20/19 | Joseph P. Wolf | 212 | Gracia: Review and compile Gracia oral argument transcript for reference and review by L. Silvestro. | 0.10 | $27.00 |
| 06/21/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 06/21/19 | Christopher M. Tarrant | 212 | PBA: Research regarding PBA-related financial documents. | 1.80 | $486.00 |
| 06/21/19 | Christopher M. Tarrant | 212 | PBA: Finalize urgent motion to modify schedule (0.70); File same with Court (0.30); E-mail to chambers with proposed order (0.30); E-mails with M. Triggs and M. Rochman regarding same (0.30). | 1.60 | $432.00 |
| 06/24/19 | Laura M. Geary | 212 | PBA: Research Ambac press releases for reply in further support of Board's urgent motion to modify deadlines per M. Triggs. | 1.60 | $432.00 |
| 06/24/19 | Angelo Monforte | 212 | PBA: Draft template reply in support of urgent motion per J. Greenburg. | 0.90 | $243.00 |
| 06/24/19 | Angelo Monforte | 212 | PBA: Research case summaries for Ambac quotes in opposition to costly or expensive litigation per M. Triggs. | 1.40 | $378.00 |
| 06/24/19 | Laurie A. Henderson | 212 | Gracia: Electronic filing with First Circuit Court of Appeals of response pursuant to Federal Rule of Appellate Procedure 28(j) in 18-1463. | 0.30 | $81.00 |
| 06/24/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 06/25/19 | Lawrence T. Silvestro | 212 | Pinto Lugo: Draft pro hac vice motions (1.10). | 1.10 | $297.00 |

33260 FOMB                                                                    Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Angelo Monforte | 212 | PBA: Review and edit citations to Board's motion to stay per M. Triggs (2.60); Conduct related research (0.60); Revise proposed order granting same per M. Triggs (0.70). | 3.90 | $1,053.00 |
| 06/25/19 | Angelo Monforte | 212 | PBA: Research case summaries in connection with opposition per M. Triggs. | 1.40 | $378.00 |
| 06/26/19 | Angelo Monforte | 212 | PBA: Draft notice of motion to stay per M. Triggs (1.60); Revise declaration of B. Rosen and motion to stay (1.20); Review different versions of notice of motion, motion to stay, proposed order and declaration of B. Rosen regarding same (0.60). | 3.40 | $918.00 |
| 06/26/19 | Angelo Monforte | 212 | PBA: Review and edit citations to Board's reply in support of urgent motion per M. Triggs (1.60); Conduct related research (0.80); Prepare reply and exhibit for filing with Court (0.40). | 2.80 | $756.00 |
| 06/26/19 | Lawrence T. Silvestro | 212 | Pinto Lugo: Draft pro hac vice motion (0.30). | 0.30 | $81.00 |
| 06/26/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30). | 0.70 | $189.00 |
| 06/27/19 | Christopher M. Tarrant | 212 | PBA: E-mail with local counsel regarding motion to stay (0.20); E-mail with M. Firestein regarding same (0.20); E-mail to chambers regarding same (0.20). | 0.60 | $162.00 |
| 06/27/19 | Angelo Monforte | 212 | PBA: Review case management order and local rules regarding meet and confer certification per M. Triggs (0.40); Review Board's motion to stay, notice of motion, proposed order and declaration of B. Rosen per J. Greenburg (0.80); Review and edit additional citations added to Board's motion to stay per M. Triggs (1.30); Revise same (1.20); Draft and revise table of authorities to motion to stay per M. Triggs (1.10); Prepare exhibits to motion to stay and declaration of B. Rosen for filing per J. Greenburg (0.60). | 5.40 | $1,458.00 |
| 06/27/19 | Tayler M. Sherman | 212 | PBA: Revise PBA motion to stay per A. Monforte (0.80). | 0.80 | $216.00 |
| 06/28/19 | Lawrence T. Silvestro | 212 | Pinto Lugo: Confer with clerk of Court regarding submission of hearing transcript request (0.20); Draft said request for filing with Court (0.80). | 1.00 | $270.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118697

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/28/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| | **General Administration** | | | **54.10** | **$14,607.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/19 | Timothy W. Mungovan | 219 | Gracia: Communications with M. Harris, J. Roberts, S. Ratner, L. Rappaport, and M. Firestein regarding preparing for Gracia-Gracia appeal (0.20). | 0.20 | $157.80 |
| 06/01/19 | Ehud Barak | 219 | Gracia: Prepare for oral argument Gracia-Garcia appeal. | 11.50 | $9,073.50 |
| 06/02/19 | Ehud Barak | 219 | Gracia: Prepare for oral argument Gracia-Garcia appeal. | 10.80 | $8,521.20 |
| 06/02/19 | Alex D. Silagi | 219 | Gracia: Draft lower court case chart for E. Barak (0.70); Research case briefs from 2011 appeals case (2.60). | 3.30 | $2,603.70 |
| 06/02/19 | Steven O. Weise | 219 | Gracia: Review issues in Garcia litigation on insurance premiums. | 3.60 | $2,840.40 |
| 06/03/19 | Lary Alan Rappaport | 219 | Gracia: Review materials for further oral argument preparation session, moot court in Gracia-Gracia appeal (1.70); Teleconference with J. Roberts regarding strategy for oral argument in Gracia-Gracia appeal (0.20); Participate by video in preparation session for Gracia-Gracia appellate oral argument (2.20); Communication with M. Firestein regarding oral argument preparation, strategy in Gracia-Gracia appeal (0.20); Communication with T. Mungovan regarding oral argument preparation, strategy in Gracia-Gracia appeal (0.10). | 4.40 | $3,471.60 |
| 06/03/19 | Stephen L. Ratner | 219 | Gracia: Review briefs and related materials for oral argument preparation (0.70); Participate in moot court with E. Barak, M. Harris, M. Bienenstock, M. Firestein, L. Rappaport, J. Levitan regarding oral argument preparation (2.20). | 2.90 | $2,288.10 |
| 06/03/19 | Michael A. Firestein | 219 | Gracia: Attend Gracia-Gracia moot court for appeal (2.20). | 2.20 | $1,735.80 |
| 06/03/19 | Steven O. Weise | 219 | Gracia: Review UCC and property questions in connection with Gracia litigation. | 1.60 | $1,262.40 |

33260 FOMB                                                                    Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | John E. Roberts | 219 | Gracia: Call with E. Barak to discuss oral argument in Gracia-Gracia appeal (0.70); Attend moot argument in Gracia-Gracia appeal (2.20); Prepare for moot argument in Gracia-Gracia appeal (1.20); Call with L. Rappaport to discuss issues in Gracia-Gracia oral argument (0.20); Review and revise outline for Gracia-Gracia oral argument (0.50). | 4.80 | $3,787.20 |
| 06/03/19 | Alex D. Silagi | 219 | Gracia: Participate in oral argument moot court (2.20); Call with E. Barak regarding statutory issue (0.10); Research statutory issue (0.70); Draft case history summary for oral argument (3.20). | 6.20 | $4,891.80 |
| 06/03/19 | Jeffrey W. Levitan | 219 | Gracia: Conference with E. Barak regarding Gracia-Gracia argument (0.40); Participate in moot court (2.20). | 2.60 | $2,051.40 |
| 06/03/19 | Ehud Barak | 219 | Gracia: Prepare for oral argument Gracia-Garcia appeal (9.20); Call with J. Roberts regarding same (0.70); Call with J. Levitan regarding same (0.40); Call with T. Mungovan regarding same (0.20); Call with A. Silagi regarding statutory issue in connection with same (0.10); Attend Gracia-Gracia moot court in preparation for appellate argument (2.20). | 12.80 | $10,099.20 |
| 06/03/19 | Timothy W. Mungovan | 219 | Gracia: Call with E. Barak regarding preparing for oral argument on Wednesday June 5 (0.20). | 0.20 | $157.80 |
| 06/03/19 | Mark Harris | 219 | Gracia: Participate in moot court for E. Barak (2.20); Prepare for same (2.80). | 5.00 | $3,945.00 |
| 06/03/19 | Martin J. Bienenstock | 219 | Gracia: Review key decisions for E. Barak to use in Gracia appellate argument (2.60). | 2.60 | $2,051.40 |
| 06/04/19 | Martin J. Bienenstock | 219 | Gracia: Prepare with E. Barak for Gracia-Gracia appellate argument (4.80). | 4.80 | $3,787.20 |
| 06/04/19 | Paul Possinger | 219 | Gracia: Review briefs for Gracia-Gracia argument. | 1.00 | $789.00 |
| 06/04/19 | Ehud Barak | 219 | Gracia: Prepare for oral argument Gracia-Garcia appeal (9.60); Prepare with M. Bienenstock for same (4.80); Call with E. Stevens regarding appellate argument and strategy (0.40). | 14.80 | $11,677.20 |
| 06/04/19 | Alex D. Silagi | 219 | Gracia: Research statutory issue for E. Barak (1.00); Review case law regarding trust issue (1.10). | 2.10 | $1,656.90 |
| 06/04/19 | Elliot Stevens | 219 | Gracia: Discuss appeal strategy and arguments with E. Barak (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/19 | Lary Alan Rappaport | 219 | Gracia: Communication with M. Firestein regarding Gracia-Gracia appeal oral argument (0.20); E-mails with M. Firestein, E. Barak, J. Roberts regarding Gracia-Gracia appeal oral argument, First Circuit notice, Rule 28(j) letter (0.20). | 0.40 | $315.60 |
| 06/05/19 | Mark Harris | 219 | Gracia: Communication with J. Roberts and M. Firestein regarding oral argument. | 0.30 | $236.70 |
| 06/05/19 | Lucas Kowalczyk | 219 | Ponce: Review AMP's reply brief in connection with AMP lift-stay appeal (0.90). | 0.90 | $710.10 |
| 06/05/19 | Timothy W. Mungovan | 219 | Gracia: Communications with M. Firestein regarding oral argument in Gracia-Gracia (0.30). | 0.30 | $236.70 |
| 06/05/19 | Timothy W. Mungovan | 219 | Ponce: Review reply brief of Autonomous Municipality of Ponce (0.40). | 0.40 | $315.60 |
| 06/05/19 | Michael A. Firestein | 219 | Gracia: Teleconference with E. Barak on results of oral argument in Gracia (0.20); Teleconference with E. Barak on 28(j) issues in connection with same (0.10). | 0.30 | $236.70 |
| 06/05/19 | Michael A. Firestein | 219 | Ponce: Review AMP reply brief on appeal for impact on other adversaries (0.30). | 0.30 | $236.70 |
| 06/06/19 | Michael A. Firestein | 219 | Gracia: Teleconference with S. Ratner on results of oral argument in Gracia (0.10); Draft memorandum to M. Harris on oral argument results in Gracia (0.30); Listen to oral argument for go-forward strategy issues and related Rule 28(j) request by Court (0.80). | 1.20 | $946.80 |
| 06/06/19 | Steve MA | 219 | Gracia: Listen to oral argument for Gracia-Gracia lift-stay appeal in connection with Rule 28(j) letter issues (0.70); E-mail E. Barak on follow-up items for same (0.10). | 0.80 | $631.20 |
| 06/06/19 | Alex D. Silagi | 219 | Gracia: Draft Rule 28(j) letter (0.80); Review oral argument transcript in connection with same (0.50). | 1.30 | $1,025.70 |
| 06/06/19 | John E. Roberts | 219 | Ponce: Read and analyze reply brief in AMP appeal. | 0.50 | $394.50 |
| 06/06/19 | Lary Alan Rappaport | 219 | Gracia: Listen to Gracia-Gracia oral argument on appeal (0.80). | 0.80 | $631.20 |
| 06/06/19 | Stephen L. Ratner | 219 | Gracia: Conference with M. Firestein regarding argument of appeal and 28(j) letter. | 0.10 | $78.90 |
| 06/07/19 | Jeffrey W. Levitan | 219 | Ponce: Analysis of AMP reply brief. | 1.10 | $867.90 |
| 06/09/19 | Michael A. Firestein | 219 | Gracia: Teleconference with L. Rappaport on Rule 28(j) needs in Gracia appeal (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190118697

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/09/19 | Lary Alan Rappaport | 219 | Gracia: Conference with M. Firestein regarding possible Rule 28(j) letter in Gracia-Gracia appeal (0.10). | 0.10 | $78.90 |
| 06/09/19 | Steve MA | 219 | Gracia: E-mail AAFAF local counsel regarding Rule 28(j) letter in Gracia-Gracia lift-stay appeal. | 0.10 | $78.90 |
| 06/11/19 | Steve MA | 219 | Gracia: Communication with E. Barak regarding Rule 28(j) letter in Gracia-Gracia lift-stay appeal. | 0.20 | $157.80 |
| 06/11/19 | Steve MA | 219 | Gracia: E-mail and calls to AAFAF local counsel and O'Melveny regarding Rule 28(j) letter in Gracia-Gracia lift-stay appeal. | 0.10 | $78.90 |
| 06/15/19 | Timothy W. Mungovan | 219 | Pinto Lugo: Review appellants' motion for leave to file reply in support of their opposition to appellees' motion to dismiss in Pinto Lugo (0.20). | 0.20 | $157.80 |
| 06/17/19 | Steve MA | 219 | Gracia: Review materials regarding Gracia-Gracia appeal and compliance with notice procedures (1.10); Follow-up with additional questions to AAFAF local counsel in connection with same (0.20); Revise draft 28(j) letter to First Circuit regarding same (2.00). | 3.30 | $2,603.70 |
| 06/17/19 | Jeffrey W. Levitan | 219 | Ponce: Review Borstad decision to determine applicability to AMP appeal. | 0.70 | $552.30 |
| 06/17/19 | Alex D. Silagi | 219 | Gracia: Review 28(j) letter prepared by S. Ma regarding compliance with notice procedures (0.30). | 0.30 | $236.70 |
| 06/18/19 | Lary Alan Rappaport | 219 | Gracia: Review Gracia-Gracia Rule 28(j) letter (0.10); Review Gracia-Gracia docket, post-hearing order regarding Rule 28(j) letter (0.10); Conference M. Firestein regarding Gracia-Gracia Rule 28 (j) letter, response (0.20). | 0.40 | $315.60 |
| 06/18/19 | Michael A. Firestein | 219 | Gracia: Review appellant 28(j) submission in Gracia (0.10). | 0.10 | $78.90 |
| 06/18/19 | Steve MA | 219 | Gracia: Further revise draft 28(j) letter to First Circuit regarding Gracia-Gracia appeal. | 2.10 | $1,656.90 |
| 06/18/19 | Michael A. Firestein | 219 | Gracia: Teleconference with L. Rappaport on 28(j) response strategy (0.20). | 0.20 | $157.80 |
| 06/18/19 | Timothy W. Mungovan | 219 | Gracia: Review appellants' letter with supplemental authorities pursuant to Rule 28(j) in Gracia-Gracia (0.30). | 0.30 | $236.70 |
| 06/19/19 | Jeffrey W. Levitan | 219 | Gracia: Review Gracia-Gracia authority in connection with Rule 28(j) letter (0.10). | 0.10 | $78.90 |
| 06/19/19 | Steve MA | 219 | Gracia: Revise draft 28(j) letter to First Circuit regarding Gracia-Gracia appeal. | 0.40 | $315.60 |
| 06/19/19 | John E. Roberts | 219 | Gracia: Revise Rule 28(j) letter in Gracia-Gracia appeal. | 1.10 | $867.90 |

33260 FOMB                                                                Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/19 | Steve MA | 219 | Gracia: Revise draft 28(j) letter to First Circuit regarding Gracia-Gracia appeal (0.30); E-mail with AAFAF local counsel regarding same (0.10). | 0.40 | $315.60 |
| 06/20/19 | Timothy W. Mungovan | 219 | Ponce: Communications with L. Stafford and J. Roberts regarding status of Mandry-Mercado and AMP appeals (0.30). | 0.30 | $236.70 |
| 06/21/19 | Stephen L. Ratner | 219 | Gracia: Review draft response to appellants' Rule 28(j) letter. | 0.10 | $78.90 |
| 06/24/19 | Stephen L. Ratner | 219 | Gracia: Review draft response to appellants' 28(j) letter (0.40); Communications with T. Mungovan, E. Barak, et al. regarding same (0.20). | 0.60 | $473.40 |
| 06/24/19 | Michael A. Firestein | 219 | Gracia: Review Board/Gracia-Gracia 28(j) letter and attached exhibit (0.20). | 0.20 | $157.80 |
| 06/24/19 | Timothy W. Mungovan | 219 | Gracia: Communications with S. Ratner and S. Ma regarding Rule 28(j) letter to First Circuit concerning Gracia-Gracia appeal (0.30). | 0.30 | $236.70 |
| 06/24/19 | Ehud Barak | 219 | Gracia: Review and revise 28(j) letter in Gracia-Gracia appeal. | 1.00 | $789.00 |
| **Appeal** | | | | **119.20** | **$94,048.80** |

**Total for Professional Services**                                    **$536,338.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118697

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 40

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 7.90 | 789.00 | $6,233.10 |
| EHUD BARAK | PARTNER | 58.90 | 789.00 | $46,472.10 |
| JEFFREY W. LEVITAN | PARTNER | 6.70 | 789.00 | $5,286.30 |
| LARY ALAN RAPPAPORT | PARTNER | 8.90 | 789.00 | $7,022.10 |
| MARK HARRIS | PARTNER | 5.30 | 789.00 | $4,181.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 12.50 | 789.00 | $9,862.50 |
| MATTHEW H. TRIGGS | PARTNER | 86.80 | 789.00 | $68,485.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 64.30 | 789.00 | $50,732.70 |
| PAUL POSSINGER | PARTNER | 3.70 | 789.00 | $2,919.30 |
| STEPHEN L. RATNER | PARTNER | 3.70 | 789.00 | $2,919.30 |
| STEVEN O. WEISE | PARTNER | 5.20 | 789.00 | $4,102.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.10 | 789.00 | $4,812.90 |
| **Total for PARTNER** | | **270.00** | | **$213,030.00** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 9.10 | 789.00 | $7,179.90 |
| **Total for SENIOR COUNSEL** | | **9.10** | | **$7,179.90** |
| | | | | |
| ALEX D. SILAGI | ASSOCIATE | 13.20 | 789.00 | $10,414.80 |
| BROOKE L. BLACKWELL | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| CHRISTINA H. KROLL | ASSOCIATE | 24.20 | 789.00 | $19,093.80 |
| ELLIOT STEVENS | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| EMILY KLINE | ASSOCIATE | 33.70 | 789.00 | $26,589.30 |
| JESSICA Z. GREENBURG | ASSOCIATE | 41.70 | 789.00 | $32,901.30 |
| LAURA STAFFORD | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| LISA MARKOFSKY | ASSOCIATE | 22.60 | 789.00 | $17,831.40 |
| LUCAS KOWALCZYK | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| MAJA ZERJAL | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 113.40 | 789.00 | $89,472.60 |
| STEVE MA | ASSOCIATE | 34.70 | 789.00 | $27,378.30 |
| ZACHARY CHALETT | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| **Total for ASSOCIATE** | | **289.70** | | **$228,573.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 36.20 | 270.00 | $9,774.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 12.70 | 270.00 | $3,429.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 0.10 | 270.00 | $27.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 1.60 | 270.00 | $432.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **53.80** | | **$14,526.00** |
| | | | | |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 0.40 | 390.00 | $156.00 |
| DAVID OLENER | E-DISCOVERY ATTORNEY | 48.00 | 390.00 | $18,720.00 |
| JAMES KAY | E-DISCOVERY ATTORNEY | 73.70 | 390.00 | $28,743.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 33.10 | 390.00 | $12,909.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **155.20** | | **$60,528.00** |
| | | | | |
| ARIELLA MULLER | LAW CLERK | 22.30 | 270.00 | $6,021.00 |

33260 FOMB

Invoice 190118697

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | | | | Page 41 |
|---|---|---|---|---|

| JAVIER SOSA | LAW CLERK | 23.70 | 270.00 | $6,399.00 |
|---|---|---|---|---|
| **Total for LAW CLERK** | | **46.00** | | **$12,420.00** |

| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
|---|---|---|---|---|
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |

| | **Total** | **824.10** | | **$536,338.20** |
|---|---|---|---|---|

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/03/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/03/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/03/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/03/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/04/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/05/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/05/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/06/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/06/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/06/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/11/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/11/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/11/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/11/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/11/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/11/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/11/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/11/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/11/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/11/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB                                                                    Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 42

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/11/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/11/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/11/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/12/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/12/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/13/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/13/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/13/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $6.90 |
| 06/14/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/17/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/17/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/17/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/17/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/17/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/17/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $5.20 |
| 06/21/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/25/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/28/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$92.70** |

33260 FOMB                                                                 Invoice 190118697
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 43

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/05/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 06/05/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $14.00 |
| 06/06/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $672.00 |
| 06/07/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $109.00 |
| 06/10/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 06/10/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $16.00 |
| 06/12/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 06/12/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 06/12/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 06/12/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $332.00 |
| 06/13/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $70.00 |
| 06/14/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $632.00 |
| 06/17/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 06/18/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 06/27/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| | | | **Total for LEXIS** | **$2,122.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/03/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $143.00 |
| 06/03/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118697

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 44

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/09/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $286.00 |
| 06/10/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $143.00 |
| 06/11/2019 | Perry A. Laub | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $143.00 |
| 06/11/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $1,000.00 |
| 06/11/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $776.00 |
| 06/12/2019 | Perry A. Laub | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed | $102.00 |
| 06/12/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 06/12/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 36 Lines Printed | $1,144.00 |
| 06/12/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $715.00 |
| 06/13/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $286.00 |
| 06/14/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $143.00 |
| 06/14/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $674.00 |
| 06/17/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $143.00 |
| 06/18/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 06/18/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| 06/21/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $245.00 |
| 06/23/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 06/24/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $466.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118697

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 45

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/25/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $388.00 |
| 06/27/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $286.00 |
| 06/27/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$8,084.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/10/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC CGS INVESTMENTS LLC; INV 1905127; INV DATE 05/10/19; LITIGATION PRINTING | $231.64 |
| 05/20/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS, INC.; INV 90336964; INV DATE 05/20/19; PRINTING AND PHOTOCOPY | $53.83 |
| 05/25/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS, INC.; INV 90337471; INV DATE 05/25/19; PRINTING WITH ASSEMBLY | $404.52 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$689.99** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 92.70 |
| LEXIS | 2,122.00 |
| WESTLAW | 8,084.00 |
| PRINTING, BINDING, ETC. | 689.99 |
| **Total Expenses** | **$10,988.69** |
| **Total Amount for this Matter** | **$547,326.89** |

33260 FOMB
Invoice 190118719
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0060 COMMONWEALTH TITLE III - ASSURED | Page 1 |
| --- | --- |

| Summary of Time Billed by Task | | Hours | Value |
| --- | --- | --- | --- |
| 205 | Communications with the Commonwealth and its Representatives | 1.70 | $1,341.30 |
| 208 | Stay Matters | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 13.60 | $10,730.40 |
| | **Total** | **16.10** | **$12,702.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118719

0060 COMMONWEALTH TITLE III - ASSURED

Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/25/19 | Timothy W. Mungovan | 205 | Communications with J. Alonzo, K. Perra, S. Ratner, L. Stafford, and C. Febus regarding drafting letter to Assured concerning its complaint in light of First Circuit's decision in Ambac (0.40). | 0.40 | $315.60 |
| 06/26/19 | Timothy W. Mungovan | 205 | Communications with J. Alonzo, S. Ratner, M. Firestein, and C. Febus regarding draft letter to Assured concerning its complaint in light of First Circuit's decision in Ambac (0.60). | 0.60 | $473.40 |
| 06/27/19 | Timothy W. Mungovan | 205 | Communications with J. Alonzo, S. Ratner, M. Firestein, and C. Febus regarding draft letter to Assured concerning its complaint in light of First Circuit's decision in Ambac (0.30). | 0.30 | $236.70 |
| 06/28/19 | Timothy W. Mungovan | 205 | Communications with J. Alonzo, S. Ratner, and C. Febus regarding draft letter to Assured concerning its complaint in light of First Circuit's decision in Ambac (0.40). | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.70** | **$1,341.30** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/26/19 | Michael A. Firestein | 208 | Teleconference with T. Mungovan on strategy for Assured adversary stay matter (0.20); Review Assured chart on stayed claims (0.40); Draft memorandum on Assured stay issues (0.20). | 0.80 | $631.20 |
| **Stay Matters** | | | | **0.80** | **$631.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/19 | Julia D. Alonzo | 210 | Review Ambac First Circuit opinion for effect on pending motion to dismiss (0.30); Draft memorandum summarizing Ambac First Circuit opinion for effect on pending motion to dismiss (0.60). | 0.90 | $710.10 |
| 06/24/19 | Chantel L. Febus | 210 | Review First Circuit's decision in Ambac as relevant to the Assured fiscal plan litigation. | 0.30 | $236.70 |

33260 FOMB                                                    Invoice 190118719
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0060 COMMONWEALTH TITLE III - ASSURED                                Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/25/19 | Julia D. Alonzo | 210 | Draft memorandum summarizing effect of Ambac First Circuit opinion on pending motion to dismiss (1.20). | 1.20 | $946.80 |
| 06/25/19 | Stephen L. Ratner | 210 | Analysis regarding claims in light of Ambac First Circuit decision (0.20); Communications with J. Alonzo, T. Mungovan, K. Perra, E. Barak, P. Possinger, C. Febus, et al. regarding claims in light of Ambac decision (0.20). | 0.40 | $315.60 |
| 06/25/19 | Kevin J. Perra | 210 | Review and analyze Ambac decision regarding effect on claims brought in Assured case (0.60); Review charts and e-mails with J. Alonzo and others regarding same (0.40); Review Assured complaint for same (0.80). | 1.80 | $1,420.20 |
| 06/25/19 | Zachary Chalett | 210 | Review First Circuit decision in Ambac to prepare for drafting motion to dismiss (0.80). | 0.80 | $631.20 |
| 06/26/19 | Kevin J. Perra | 210 | E-mails with J. Alonzo and others regarding strategy for Assured complaint in light of Ambac decision (0.20); Review drafts regarding same (0.20); Review and analyze complaint and Ambac decision for same (0.70). | 1.10 | $867.90 |
| 06/26/19 | Stephen L. Ratner | 210 | Communications with J. Alonzo, C. Febus, T. Mungovan, et al. regarding affect of Ambac decision (0.10); Analysis regarding affect of Ambac decision (0.20). | 0.30 | $236.70 |
| 06/26/19 | Julia D. Alonzo | 210 | Draft correspondence to plaintiffs' counsel regarding status of adversary proceeding in light of Ambac opinion (1.50); Correspond with M. Firestein, C. Febus, and T. Mungovan regarding same (0.40). | 1.90 | $1,499.10 |
| 06/26/19 | Chantel L. Febus | 210 | Review draft letter regarding effect of First Circuit decision on Assured fiscal plan litigation. | 0.30 | $236.70 |
| 06/26/19 | Chantel L. Febus | 210 | Discussion with J. Alonzo regarding Assured fiscal plan litigation. | 0.20 | $157.80 |
| 06/27/19 | Chantel L. Febus | 210 | Review draft letter to Assured regarding dismissal of its complaint. | 0.30 | $236.70 |
| 06/27/19 | Julia D. Alonzo | 210 | Revise memoranda on Assured's claims in light of First Circuit opinion in Ambac (2.10); Correspond with M. Firestein regarding same (0.40). | 2.50 | $1,972.50 |
| 06/27/19 | Stephen L. Ratner | 210 | E-mail with J. Alonzo, C. Febus, P. Possinger, T. Mungovan, et al. regarding effect of Ambac decision (0.20); Review draft letter to plaintiffs' counsel and related materials regarding same (0.40). | 0.60 | $473.40 |

33260 FOMB                                                                                     Invoice 190118719
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/27/19 | Michael A. Firestein | 210 | Teleconference with J. Alonzo on stay issues in Assured (0.20); Review correspondence and chart concerning stay issues (0.20). | 0.40 | $315.60 |
| 06/27/19 | Kevin J. Perra | 210 | E-mails with J. Alonzo and others regarding Assured complaint and response (0.20); Review drafts for same (0.10). | 0.30 | $236.70 |
| 06/28/19 | Chantel L. Febus | 210 | Discussion with litigation team and O'Melveny regarding Assured fiscal plan litigation. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **13.60** | **$10,730.40** |

**Total for Professional Services**                                                            **$12,702.90**

33260 FOMB

Invoice 190118719

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 1.40 | 789.00 | $1,104.60 |
| KEVIN J. PERRA | PARTNER | 3.20 | 789.00 | $2,524.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.20 | 789.00 | $946.80 |
| STEPHEN L. RATNER | PARTNER | 1.30 | 789.00 | $1,025.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| **Total for PARTNER** | | **8.80** | | **$6,943.20** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 6.50 | 789.00 | $5,128.50 |
| **Total for SENIOR COUNSEL** | | **6.50** | | **$5,128.50** |
| | | | | |
| ZACHARY CHALETT | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| **Total for ASSOCIATE** | | **0.80** | | **$631.20** |
| | | | | |
| | **Total** | **16.10** | | **$12,702.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.70 |
| | | | **Total for REPRODUCTION** | **$4.30** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 4.30 |
| **Total Expenses** | **$4.30** |
| **Total Amount for this Matter** | **$12,707.20** |

33260 FOMB                                                                         Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                            Page 1
    PLAN/BUDGET LITIGATION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.30 | $1,814.70 |
| 202 | Legal Research | 74.00 | $58,386.00 |
| 204 | Communications with Claimholders | 3.10 | $2,445.90 |
| 205 | Communications with the Commonwealth and its Representatives | 3.50 | $2,761.50 |
| 206 | Documents Filed on Behalf of the Board | 164.40 | $129,711.60 |
| 210 | Analysis and Strategy | 255.30 | $201,431.70 |
| 212 | General Administration | 10.70 | $2,889.00 |
| 219 | Appeal | 4.80 | $3,787.20 |
| | **Total** | **518.10** | **$403,227.60** |

33260 FOMB                                                          Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                    Page 2
PLAN/BUDGET LITIGATION

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/19 | Timothy W. Mungovan | 201 | Law 29: Conference call with N. Jaresko regarding analysis of Government's certificate of compliance under section 204 of PROMESA with respect to Law 29 (0.30). | 0.30 | $236.70 |
| 06/16/19 | Timothy W. Mungovan | 201 | Law 29: E-mails with J. El Koury and Ernst & Young regarding section 204 certifications for various resolutions and bills, including 390, 392, 509, 510, and 511 (0.60). | 0.60 | $473.40 |
| 06/17/19 | Timothy W. Mungovan | 201 | Law 29: Communications with Ernst & Young regarding Senate Bill 392 (MIF Municipal Appropriation)/Senate Joint Resolution 390 (Funds Re-Appropriation)/House Resolutions 509, 510 and 511 and whether they comply with section 204 of PROMESA (0.40). | 0.40 | $315.60 |
| 06/17/19 | Timothy W. Mungovan | 201 | Law 29: Communications with G. Brenner, S. Ratner, H. Waxman, L. Wolf and C. Rogoff concerning Senate Bill 392 (MIF Municipal Appropriation)/Senate Joint Resolution 390 (Funds Re-Appropriation)/House Resolutions 509, 510 and 511 and whether they comply with section 204 of PROMESA (0.40). | 0.40 | $315.60 |
| 06/18/19 | Timothy W. Mungovan | 201 | Law 29: Communications with J. El Koury and Ernst & Young regarding draft letter to Governor concerning bills 390 and 392 (0.60). | 0.60 | $473.40 |
| **Tasks relating to the Board and Associated Members** | | | | **2.30** | **$1,814.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Corey I. Rogoff | 202 | Law 29: Attend call with G. Brenner regarding potential causes of action (0.20); Review PROMESA and other relevant documents regarding potential causes of action (0.60); Attend call with H. Waxman regarding potential causes of action (0.20); Conduct research regarding potential causes of action (1.40). | 2.40 | $1,893.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118707

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/19 | Corey I. Rogoff | 202 | Law 29: Conduct legal research regarding potential causes of action (5.40); Attend call with L. Wolf regarding factual background of PROMESA (0.30); Review factual and legal background of PROMESA (0.30); Conduct research regarding legal theories and potential causes of action (1.10). | 7.10 | $5,601.90 |
| 06/08/19 | Corey I. Rogoff | 202 | Law 29: Conduct legal research regarding budgetary matters (1.70); Review PROMESA and relevant acts per G. Brenner (1.40). | 3.10 | $2,445.90 |
| 06/09/19 | Corey I. Rogoff | 202 | Law 29: Conduct research regarding legislation enacted by Commonwealth (2.40). | 2.40 | $1,893.60 |
| 06/10/19 | Corey I. Rogoff | 202 | Law 29: Review public statements made by Puerto Rican government officials (3.20); Review filings in active matters involving Board (2.10); Draft summary of relevant statements for review per L. Wolf (1.30). | 6.60 | $5,207.40 |
| 06/11/19 | Corey I. Rogoff | 202 | Law 29: Review statutes passed by Commonwealth (0.50). | 0.50 | $394.50 |
| 06/14/19 | Corey I. Rogoff | 202 | Law 29: Review previous filings for Board (0.40); Conduct research regarding Commonwealth statutes and documents issued by Board (1.10). | 1.50 | $1,183.50 |
| 06/15/19 | Corey I. Rogoff | 202 | Law 29: Review previous filings for Board (0.60); Conduct research regarding Commonwealth statutes and documents issued by Board (1.70). | 2.30 | $1,814.70 |
| 06/16/19 | Corey I. Rogoff | 202 | Law 29: Conduct research regarding Commonwealth statutes and documents issued by Board (0.50). | 0.50 | $394.50 |
| 06/17/19 | Corey I. Rogoff | 202 | Law 29: Conduct research regarding publicly issued statements (1.20); Conduct research regarding applicable legal theories (2.90). | 4.10 | $3,234.90 |
| 06/17/19 | Nathan R. Lander | 202 | Law 29: Research regarding impact of appeal on permanent injunctions for Law 29 dispute analysis (1.80); Draft analysis regarding same (0.40). | 2.20 | $1,735.80 |
| 06/17/19 | Nathan R. Lander | 202 | Law 29: Research regarding preliminary injunctions in bankruptcy context for Law 29 analysis (3.20); Draft analysis regarding same (0.50). | 3.70 | $2,919.30 |
| 06/17/19 | Nathan R. Lander | 202 | Law 29: Research and review of statute and other materials regarding expedited procedures under PROMESA for Law 29 dispute analysis (2.00); Draft analysis regarding same (0.30). | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190118707

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Nathan R. Lander | 202 | Law 29: Research and review of First Circuit decisions granting expedited review for purposes of Law 29 strategy. | 2.40 | $1,893.60 |
| 06/18/19 | Corey I. Rogoff | 202 | Law 29: Conduct research regarding potential causes of action (1.60); Conduct research regarding publicly made statements (1.30). | 2.90 | $2,288.10 |
| 06/19/19 | Nathan R. Lander | 202 | Law 29: Research and analysis regarding filing summary judgment motion before pleadings have closed for Law 29 case. | 2.20 | $1,735.80 |
| 06/20/19 | Corey I. Rogoff | 202 | Law 29: Conduct research regarding Federal and Commonwealth statutes and documents issued by Board (2.40). | 2.40 | $1,893.60 |
| 06/20/19 | Michael A. Firestein | 202 | Law 29: Research and draft memorandums on who to serve in Legislature lawsuit and who to name as defendants (0.40). | 0.40 | $315.60 |
| 06/20/19 | Lucy Wolf | 202 | Law 29: Legal research on Puerto Rico legislature as defendant. | 2.90 | $2,288.10 |
| 06/21/19 | Corey I. Rogoff | 202 | Law 29: Conduct research on publicly made statements regarding potential causes of action (0.60); Review previous filings for Board (0.30); Conduct research regarding Commonwealth statutes and documents issued by Board (0.50). | 1.40 | $1,104.60 |
| 06/23/19 | Corey I. Rogoff | 202 | Law 29: Draft language regarding potential causes of action (0.60); Revise language regarding potential causes of action (2.20); Correspond with Board personnel regarding public statements (0.20); Review materials distributed by Board personnel (0.40); Correspond with outside counsel regarding potential causes of action (0.20). | 3.60 | $2,840.40 |
| 06/23/19 | Corey I. Rogoff | 202 | Law 29: Conduct research on publicly made statements regarding potential causes of action (0.30). | 0.30 | $236.70 |
| 06/24/19 | Corey I. Rogoff | 202 | Law 29: Conduct research regarding potential causes of action (7.20); Draft summary of research findings regarding potential causes of action (0.50); Call with L. Wolf regarding potential causes of action research (0.10). | 7.80 | $6,154.20 |
| 06/25/19 | Corey I. Rogoff | 202 | Law 29: Conduct research into potential legal arguments (6.30); Draft summary of research findings per G. Brenner (0.70). | 7.00 | $5,523.00 |
| 06/26/19 | Corey I. Rogoff | 202 | Law 29: Conduct research into potential legal arguments (0.60). | 0.60 | $473.40 |
| 06/27/19 | Corey I. Rogoff | 202 | Law 29: Conduct research regarding Puerto Rican statutes and laws (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0061 COMMONWEALTH TITLE III - FISCAL                                              Page 5
  PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/19 | Corey I. Rogoff | 202 | Law 29: Review Board documents regarding potential causes of action (0.70). | 0.70 | $552.30 |
| **Legal Research** | | | | **74.00** | **$58,386.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Timothy W. Mungovan | 204 | Law 29: Revise letter to Governor regarding Government's certification of compliance of Law 29 with PROMESA (0.60). | 0.60 | $473.40 |
| 06/05/19 | Timothy W. Mungovan | 204 | Law 29: Communications with G. Brenner regarding revisions to Governor regarding Government's certification of compliance of Law 29 with PROMESA (0.40). | 0.40 | $315.60 |
| 06/06/19 | Timothy W. Mungovan | 204 | Law 29: E-mail to K. Rifkind concerning draft letter to Governor concerning his certification with respect to Law 29 (0.30). | 0.30 | $236.70 |
| 06/10/19 | Timothy W. Mungovan | 204 | Law 29: E-mails with K. Rifkind regarding Board's communications with AAFAF regarding Government's restructuring authority (0.60). | 0.60 | $473.40 |
| 06/18/19 | Timothy W. Mungovan | 204 | Law 29: Communications with M. Bienenstock and S. Ratner regarding draft letter to Governor concerning bills 390 and 392 (0.40). | 0.40 | $315.60 |
| 06/25/19 | Timothy W. Mungovan | 204 | Law 29: Review draft letter from Board to Governor and Legislature concerning various joint resolutions including 390 and 392 (0.50). | 0.50 | $394.50 |
| 06/26/19 | Timothy W. Mungovan | 204 | Law 29: Review Board's letter to Governor and Legislature dated June 25 (0.30). | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **3.10** | **$2,445.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Timothy W. Mungovan | 205 | Law 29: Multiple e-mails with M. Bienenstock, G. Brenner, H. Waxman, and S. Ratner regarding revisions to draft letter to Governor regarding Law 29 (0.60). | 0.60 | $473.40 |
| 06/06/19 | Timothy W. Mungovan | 205 | Law 29: Revise draft letter to Governor regarding Law 29 (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                  Page 6
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Timothy W. Mungovan | 205 | Law 29: Multiple e-mails with G. Brenner regarding draft letter to Governor concerning Law 29 and potential threatened litigation by Governor and municipalities with respect to Law 29 (0.70). | 0.70 | $552.30 |
| 06/07/19 | Timothy W. Mungovan | 205 | Law 29: Revise draft letter to Governor regarding Law 29 (0.40). | 0.40 | $315.60 |
| 06/07/19 | Timothy W. Mungovan | 205 | Law 29: Multiple e-mails with M. Bienenstock, K. Rifkind, and S. Ratner regarding revisions to draft letter to Governor regarding Law 29 (0.70). | 0.70 | $552.30 |
| 06/07/19 | Timothy W. Mungovan | 205 | Law 29: Multiple e-mails with G. Brenner regarding draft letter to Governor concerning Law 29 and potential threatened litigation by Governor and municipalities with respect to Law 29 (0.70). | 0.70 | $552.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.50** | **$2,761.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Timothy W. Mungovan | 206 | Law 29: Conference call with G. Brenner, H. Waxman, C. Rogoff, and S. Ratner regarding preparing for potential challenges concerning government's certification of compliance pursuant to section 204 of PROMESA with respect to Law 29 (0.40). | 0.40 | $315.60 |
| 06/06/19 | Timothy W. Mungovan | 206 | Law 29: Conference call with S. Ratner regarding preparing for potential challenges concerning government's certification of compliance pursuant to section 204 of PROMESA with respect to Law 29 (0.20). | 0.20 | $157.80 |
| 06/06/19 | Timothy W. Mungovan | 206 | Law 29: Conference call with H. Waxman regarding preparing for challenges concerning government's certification of compliance pursuant to section 204 of PROMESA with respect to Law 29 (0.20). | 0.20 | $157.80 |
| 06/07/19 | Lucy Wolf | 206 | Law 29: Draft outline of Law 29 Complaint. | 3.70 | $2,919.30 |
| 06/09/19 | Lucy Wolf | 206 | Law 29: Revise outline of Law 29 complaint. | 4.30 | $3,392.70 |
| 06/10/19 | Lucy Wolf | 206 | Law 29: Call with team regarding complaint (0.50); Revise outline of Law 29 complaint (4.80). | 5.30 | $4,181.70 |
| 06/12/19 | Stephen L. Ratner | 206 | Law 29: Review outline for complaint regarding Law 29. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Stephen L. Ratner | 206 | Law 29: Review complaint outline regarding Law 29. | 0.20 | $157.80 |
| 06/14/19 | Stephen L. Ratner | 206 | Law 29: Review complaint outline and related materials regarding Law 29 (0.40); Communications with T. Mungovan, H. Waxman, and G. Brenner regarding complaint outline and related materials regarding Law 29 (0.20). | 0.60 | $473.40 |
| 06/16/19 | Stephen L. Ratner | 206 | Law 29: Review complaint outline and related materials regarding Law 29 (0.70); Communications with T. Mungovan, H. Waxman, et al. regarding complaint outline (0.10). | 0.80 | $631.20 |
| 06/17/19 | Stephen L. Ratner | 206 | Law 29: Review complaint outline and related materials regarding complaint regarding Law 29 (1.80); Communications with H. Waxman, T. Mungovan, G. Brenner, et al. regarding complaint regarding Law 29 (0.30). | 2.10 | $1,656.90 |
| 06/17/19 | Timothy W. Mungovan | 206 | Law 29: Revise draft complaint concerning Law 29 (0.60). | 0.60 | $473.40 |
| 06/17/19 | Timothy W. Mungovan | 206 | Law 29: Communications with S. Ratner regarding draft complaint concerning Law 29 (0.40). | 0.40 | $315.60 |
| 06/17/19 | Lucy Wolf | 206 | Law 29: Revise Law 29 complaint. | 1.80 | $1,420.20 |
| 06/18/19 | Lucy Wolf | 206 | Law 29: Revise Law 29 complaint with C. Rogoff. | 6.20 | $4,891.80 |
| 06/18/19 | Timothy W. Mungovan | 206 | Law 29: Continue revising and drafting complaint against Governor alleging violations of Law 29 (4.60). | 4.60 | $3,629.40 |
| 06/18/19 | Timothy W. Mungovan | 206 | Law 29: Continue to analyze Law 29 and various resolutions in light of PROMESA sections 108, 204, and 207 (1.40). | 1.40 | $1,104.60 |
| 06/18/19 | Timothy W. Mungovan | 206 | Law 29: Communications with S. Ratner, H. Waxman, G. Brenner, L. Wolf and C. Rogoff regarding draft complaint against Governor alleging violations of Law 29 (0.70). | 0.70 | $552.30 |
| 06/18/19 | Timothy W. Mungovan | 206 | Law 29: Communications with M. Bienenstock regarding draft complaint against Governor alleging violations of Law 29 (0.60). | 0.60 | $473.40 |
| 06/18/19 | Timothy W. Mungovan | 206 | Law 29: Communications with H. Waxman and G. Brenner regarding factual information concerning impact of Law 29 (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118707

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Stephen L. Ratner | 206 | Law 29: Review draft complaint and related materials regarding Law 29 (3.10); Communications with T. Mungovan, H. Waxman, P. Possinger, et al. regarding Law 29 complaint and related matters (0.80). | 3.90 | $3,077.10 |
| 06/19/19 | Stephen L. Ratner | 206 | Law 29: Review draft complaint and related materials regarding Law 29 (2.80); Communications with H. Waxman, T. Mungovan, N. Lander, G. Brenner, P. Possinger, E. Barak, M. Firestein, C. Rogoff, and L. Rappaport regarding draft complaint regarding Law 29 and related matters (0.80). | 3.60 | $2,840.40 |
| 06/19/19 | Guy Brenner | 206 | Law 29: Review and assess edits to draft complaint (1.40); Strategize regarding procedural issues regarding same (0.50); Review analysis of economic impact (0.20); Assess evidentiary issues regarding motions practice (1.60); Call with T. Mungovan regarding case strategy (0.40). | 4.10 | $3,234.90 |
| 06/19/19 | Timothy W. Mungovan | 206 | Law 29: Extensive communications with M. Firestein, N. Lander, L. Rappaport, G. Brenner, H. Waxman, L. Wolf, C. Rogoff and S. Ratner regarding draft complaint against Governor and AAFAF, form of relief to be sought, and best procedural path to pursue that relief (1.10). | 1.10 | $867.90 |
| 06/19/19 | Timothy W. Mungovan | 206 | Law 29: Revise draft complaint against Governor and AAFAF (0.70). | 0.70 | $552.30 |
| 06/19/19 | Timothy W. Mungovan | 206 | Law 29: Communications with K. Rifkind regarding draft complaint against Governor and AAFAF (0.50). | 0.50 | $394.50 |
| 06/19/19 | Timothy W. Mungovan | 206 | Law 29: Communications with N. Lander regarding draft complaint against Governor and AAFAF, form of relief to be sought, and best procedural path to pursue that relief (0.70). | 0.70 | $552.30 |
| 06/19/19 | Lucy Wolf | 206 | Law 29: Draft motion to expedite Law 29 briefing schedule. | 5.40 | $4,260.60 |
| 06/19/19 | Lucy Wolf | 206 | Law 29: Edits to requests for production and subpoenas. | 1.10 | $867.90 |
| 06/20/19 | Lucy Wolf | 206 | Law 29: Draft motion to expedite Law 29 briefing schedule. | 2.20 | $1,735.80 |
| 06/20/19 | Lucy Wolf | 206 | Law 29: Edits to Law 29 Complaint. | 1.80 | $1,420.20 |
| 06/20/19 | Timothy W. Mungovan | 206 | Law 29: Extensive communications with G. Brenner, H. Waxman, and S. Ratner regarding revisions to draft complaint against Governor and AAFAF (2.30). | 2.30 | $1,814.70 |

33260 FOMB                                                                 Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0061 COMMONWEALTH TITLE III - FISCAL                                      Page 9
          PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/19 | Timothy W. Mungovan | 206 | Law 29: Extensive communications with L. Wolf and C. Rogoff regarding revisions to draft complaint against Governor and AAFAF (0.80). | 0.80 | $631.20 |
| 06/20/19 | Timothy W. Mungovan | 206 | Law 29: Review M. Bienenstock's revisions to draft complaint regarding Law 29 (0.80). | 0.80 | $631.20 |
| 06/20/19 | Timothy W. Mungovan | 206 | Law 29: Communications with H. Bauer regarding process for bringing an action against Legislature regarding Law 29 (0.30). | 0.30 | $236.70 |
| 06/20/19 | Timothy W. Mungovan | 206 | Law 29: Communications with K. Rifkind regarding draft complaint against Governor and AAFAF (0.60). | 0.60 | $473.40 |
| 06/20/19 | Martin J. Bienenstock | 206 | Law 29: Review, revise, and draft portions of Law 29 complaint. | 4.80 | $3,787.20 |
| 06/20/19 | Stephen L. Ratner | 206 | Law 29: Review draft complaint and related materials regarding Law 29 (1.80); Communications with H. Waxman, M. Bienenstock, T. Mungovan, M. Firestein, E. Barak, G. Brenner, et al. regarding Law 29 complaint and related matters (2.80). | 4.60 | $3,629.40 |
| 06/21/19 | Stephen L. Ratner | 206 | Law 29: Review draft complaint regarding Law 29 (1.90); Communications with M. Bienenstock, T. Mungovan, H. Waxman, G. Brenner, K. Rifkind, J. El Koury, et al. regarding draft complaint regarding Law 29 and related matters (2.90). | 4.80 | $3,787.20 |
| 06/21/19 | Martin J. Bienenstock | 206 | Law 29: Review and revise Law 29 complaint. | 2.40 | $1,893.60 |
| 06/21/19 | Timothy W. Mungovan | 206 | Law 29: Communications with K. Rifkind regarding draft complaint against Governor and AAFAF (0.50). | 0.50 | $394.50 |
| 06/21/19 | Timothy W. Mungovan | 206 | Law 29: Communications with Ernst & Young and O'Neill regarding background information concerning resolutions in connection with draft complaint against Governor and AAFAF (0.40). | 0.40 | $315.60 |
| 06/21/19 | Timothy W. Mungovan | 206 | Law 29: Communications with J. El Koury, N. Jaresko, and K. Rifkind regarding revised draft complaint against Governor and AAFAF (0.30). | 0.30 | $236.70 |
| 06/21/19 | Timothy W. Mungovan | 206 | Law 29: Extensive revisions to draft complaint against Governor and AAFAF (2.60). | 2.60 | $2,051.40 |
| 06/21/19 | Timothy W. Mungovan | 206 | Law 29: Extensive communications with M. Bienenstock and S. Ratner regarding revisions to draft complaint against Governor and AAFAF (1.20). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118707

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/19 | Timothy W. Mungovan | 206 | Law 29: Extensive communications with G. Brenner, H. Waxman, L. Wolf, C. Rogoff and S. Ratner regarding revisions to draft complaint against Governor and AAFAF (1.30). | 1.30 | $1,025.70 |
| 06/21/19 | Timothy W. Mungovan | 206 | Law 29: Communications with M. Bienenstock, P. Possinger, G. Brenner, H. Waxman, L. Wolf, C. Rogoff and S. Ratner regarding revisions to draft complaint against Governor and AAFAF (0.80). | 0.80 | $631.20 |
| 06/21/19 | Lucy Wolf | 206 | Law 29: Review and compile exhibits to submit with Law 29 Complaint. | 0.80 | $631.20 |
| 06/21/19 | Lucy Wolf | 206 | Law 29: Draft motion to expedite Law 29 briefing schedule. | 4.30 | $3,392.70 |
| 06/21/19 | Lucy Wolf | 206 | Law 29:Revise Law 29 complaint. | 5.80 | $4,576.20 |
| 06/22/19 | Lucy Wolf | 206 | Law 29: Revise Law 29 complaint. | 4.60 | $3,629.40 |
| 06/22/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with L. Wolf, H. Waxman, G. Brenner, and S. Ratner regarding draft complaint regarding Law 29 (0.30). | 0.30 | $236.70 |
| 06/22/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with J. El Koury regarding his comments to draft complaint regarding Law 29 (0.40). | 0.40 | $315.60 |
| 06/23/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with G. Brenner and H. Waxman regarding revisions to draft complaint concerning Law 29 (0.40). | 0.40 | $315.60 |
| 06/23/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with N. Jaresko regarding draft complaint regarding Law 29 (0.40). | 0.40 | $315.60 |
| 06/23/19 | Lucy Wolf | 206 | Law 29: Edits to Law 29 Complaint. | 1.90 | $1,499.10 |
| 06/23/19 | Stephen L. Ratner | 206 | Law 29: Review draft Law 29 complaint (0.60); Communications with H. Waxman, T. Mungovan, M. Bienenstock, G. Brenner, J. El Koury, K. Rifkind, et al. regarding Law 29 complaint (0.30). | 0.90 | $710.10 |
| 06/24/19 | Lucy Wolf | 206 | Law 29: Revise motion to expedite Law 29 briefing schedule. | 0.60 | $473.40 |
| 06/24/19 | Stephen L. Ratner | 206 | Law 29: Review draft complaint regarding Law 29 (1.80); Communications with M. Bienenstock, K. Rifkind, J. El Koury, S. Negron, N. Jaresko, T. Mungovan, H. Waxman, G. Brenner, et al, regarding draft Law 29 complaint and related matters (0.30). | 2.10 | $1,656.90 |
| 06/24/19 | Timothy W. Mungovan | 206 | Law 29: Review draft of complaint concerning Law 29 (1.30). | 1.30 | $1,025.70 |
| 06/24/19 | Timothy W. Mungovan | 206 | Law 29: Communications with G. Brenner regarding draft complaint concerning Law 29 (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118707

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Martin J. Bienenstock | 206 | Law 29: Research and draft analysis of 108(a)(2) for use in Law 29 complaint and e-mail to K. Rifkind, T. Mungovan, S. Ratner, J. El Koury, D. Skeel and A. Gonzalez regarding same. | 3.40 | $2,682.60 |
| 06/25/19 | Stephen L. Ratner | 206 | Law 29: Review draft complaint regarding Law 29 (0.60); Communications with T. Mungovan, M. Bienenstock, K. Rifkind, N. Jaresko, H. Waxman, G. Brenner, et al. regarding complaint regarding Law 29 and related matters (0.30). | 0.90 | $710.10 |
| 06/25/19 | Guy Brenner | 206 | Law 29: Review edits to complaint (0.60); Revise same (1.80); Review research regarding certification standards (0.20). | 2.60 | $2,051.40 |
| 06/26/19 | Stephen L. Ratner | 206 | Law 29: Review draft complaint and related materials regarding Law 29 (0.50); Communications with T. Mungovan, M. Bienenstock, G. Brenner, et al. regarding Law 29 complaint and related matters (0.10). | 0.60 | $473.40 |
| 06/26/19 | Lucy Wolf | 206 | Law 29: Revise Law 29 Complaint (0.90); Edits to urgent motion to submit Spanish translations (1.20). | 2.10 | $1,656.90 |
| 06/26/19 | Timothy W. Mungovan | 206 | Law 29: Communications with G. Brenner and M. Bienenstock regarding revisions to complaint concerning law 29 (0.50). | 0.50 | $394.50 |
| 06/26/19 | Timothy W. Mungovan | 206 | Law 29: Revise complaint concerning law 29 (1.40). | 1.40 | $1,104.60 |
| 06/26/19 | Timothy W. Mungovan | 206 | Law 29: Communications with S. Ratner and M. Bienenstock regarding revisions to complaint concerning law 29 (0.30). | 0.30 | $236.70 |
| 06/27/19 | Timothy W. Mungovan | 206 | Law 29: Communications with S. Ratner, H. Waxman, G. Brenner, L. Wolf, L. Markofsky, and C. Rogoff regarding K. Rifkind's revisions to complaint concerning law 29 (0.30). | 0.30 | $236.70 |
| 06/27/19 | Lucy Wolf | 206 | Law 29: Draft section of Law 29 complaint concerning joint resolutions. | 3.60 | $2,840.40 |
| 06/27/19 | Stephen L. Ratner | 206 | Law 29: Review draft complaint and related materials regarding Law 29 (0.80); E-mail with T. Mungovan, M. Bienenstock, K. Rifkind, G. Brenner, H. Waxman, et al. regarding Law 29 complaint and related matters (0.10). | 0.90 | $710.10 |
| 06/27/19 | Nathan R. Lander | 206 | Law 29: Review of current draft of Law 29 complaint and comments from client regarding same. | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118707

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/27/19 | Timothy W. Mungovan | 206 | Law 29: Communications with J. El Koury, K. Rifkind, M. Bienenstock, A. Gonzalez and D. Skeel regarding revisions to complaint concerning Law 29 (0.50). | 0.50 | $394.50 |
| 06/27/19 | Timothy W. Mungovan | 206 | Law 29: Communications with K. Rifkind and M. Bienenstock regarding revisions to complaint concerning Law 29 (0.40). | 0.40 | $315.60 |
| 06/27/19 | Timothy W. Mungovan | 206 | Law 29: Review K. Rifkind's regarding revisions to complaint concerning Law 29 (0.60). | 0.60 | $473.40 |
| 06/28/19 | Timothy W. Mungovan | 206 | Law 29: Communications with K. Rifkind regarding revisions to complaint concerning law 29 (0.50). | 0.50 | $394.50 |
| 06/28/19 | Timothy W. Mungovan | 206 | Law 29: Review M. Bienenstock's revisions to complaint concerning law 29 (0.40). | 0.40 | $315.60 |
| 06/28/19 | Timothy W. Mungovan | 206 | Law 29: Revise complaint concerning Law 29 (3.60). | 3.60 | $2,840.40 |
| 06/28/19 | Timothy W. Mungovan | 206 | Law 29: Communications with S. Ratner, G. Brenner, H. Waxman, L. Wolf, L. Markofsky, C. Rogoff and N. Lander regarding revisions to complaint concerning Law 29 (0.60). | 0.60 | $473.40 |
| 06/28/19 | Timothy W. Mungovan | 206 | Law 29: Review K. Rifkind's revisions to complaint concerning Law 29 (0.70). | 0.70 | $552.30 |
| 06/28/19 | Guy Brenner | 206 | Law 29: Review edits to complaint and revise same. | 3.50 | $2,761.50 |
| 06/28/19 | Martin J. Bienenstock | 206 | Law 29: Review, revise, and draft portions of Law 29 complaint. | 3.40 | $2,682.60 |
| 06/28/19 | Stephen L. Ratner | 206 | Law 29: E-mail with T. Mungovan, H. Waxman, G. Brenner, et al. regarding Law 29 complaint and related matters (0.30); Review draft Law 29 complaint (0.30). | 0.60 | $473.40 |
| 06/28/19 | Lisa Markofsky | 206 | Law 29: Review and revise draft complaint (2.00); Review emails regarding status and revisions to draft complaint (0.50); Review additional background materials (1.50). | 4.00 | $3,156.00 |
| 06/28/19 | Lucy Wolf | 206 | Law 29: Revise urgent motion to expedite. | 2.10 | $1,656.90 |
| 06/28/19 | Timothy W. Mungovan | 206 | Law 29: Communications with H. Waxman, G. Brenner, and C. Rogoff regarding revisions to complaint concerning Law 29 (0.50). | 0.50 | $394.50 |
| 06/29/19 | Timothy W. Mungovan | 206 | Law 29: Review K. Rifkind's revisions to complaint concerning Law 29 (0.70). | 0.70 | $552.30 |
| 06/29/19 | Timothy W. Mungovan | 206 | Law 29: Communications with M. Bienenstock regarding revisions to complaint concerning Law 29 (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                             Page 13
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/19 | Guy Brenner | 206 | Law 29: Revise urgent motion (2.00); Review and analyze K. Rifkind edits to complaint (0.50); Analyze advisory opinion issue (0.20). | 2.70 | $2,130.30 |
| 06/29/19 | Martin J. Bienenstock | 206 | Law 29: Review revised Law 29 complaint and suggested new count. | 0.90 | $710.10 |
| 06/29/19 | Stephen L. Ratner | 206 | Law 29: E-mail with T. Mungovan, G. Brenner, M. Bienenstock, K. Rifkind, et al. regarding Law 29 complaint and related matters. | 0.20 | $157.80 |
| 06/29/19 | Timothy W. Mungovan | 206 | Law 29: Revise complaint concerning Law 29 (0.70). | 0.70 | $552.30 |
| 06/29/19 | Timothy W. Mungovan | 206 | Law 29: Communications with K. Rifkind regarding revisions to complaint concerning Law 29 (0.50). | 0.50 | $394.50 |
| 06/29/19 | Timothy W. Mungovan | 206 | Law 29: Communications with H. Waxman regarding revisions to complaint concerning Law 29 (0.30). | 0.30 | $236.70 |
| 06/29/19 | Timothy W. Mungovan | 206 | Law 29: Communications with G. Brenner regarding revisions to complaint concerning Law 29 (0.40). | 0.40 | $315.60 |
| 06/29/19 | Timothy W. Mungovan | 206 | Law 29: Communications with S. Ratner regarding revisions to complaint concerning Law 29 (0.20). | 0.20 | $157.80 |
| 06/29/19 | Timothy W. Mungovan | 206 | Law 29: Communications with G. Brenner regarding urgent motion to set briefing schedule with respect to complaint concerning Law 29 (0.30). | 0.30 | $236.70 |
| 06/29/19 | Timothy W. Mungovan | 206 | Law 29: Communications with S. Ratner, G. Brenner, H. Waxman, L. Wolf, L. Markofsky, C. Rogoff and N. Lander regarding revisions to complaint concerning Law 29 (0.60). | 0.60 | $473.40 |
| 06/30/19 | Timothy W. Mungovan | 206 | Law 29: Communications with M. Bienenstock and S. Ratner regarding whether to issue further directive concerning Law 29 (0.70). | 0.70 | $552.30 |
| 06/30/19 | Timothy W. Mungovan | 206 | Law 29: Communications with S. Ratner regarding whether to issue further directive concerning Law 29 (0.60). | 0.60 | $473.40 |
| 06/30/19 | Timothy W. Mungovan | 206 | Law 29: Communications with K. Rifkind regarding whether to issue further directive concerning Law 29 (0.90). | 0.90 | $710.10 |
| 06/30/19 | Timothy W. Mungovan | 206 | Law 29: Communications with K. Rifkind regarding revisions to complaint concerning Law 29 (0.40). | 0.40 | $315.60 |
| 06/30/19 | Timothy W. Mungovan | 206 | Law 29: Communications with S. Ratner, G. Brenner, H. Waxman, L. Wolf, L. Markofsky, C. Rogoff and N. Lander regarding revisions to complaint concerning Law 29 (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                    Page 14
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/19 | Timothy W. Mungovan | 206 | Law 29: Communications with G. Brenner and L. Wolf regarding urgent motion to set briefing schedule with respect to complaint concerning Law 29 (0.20). | 0.20 | $157.80 |
| 06/30/19 | Stephen L. Ratner | 206 | Law 29: E-mail with T. Mungovan, K. Rifkind, M. Bienenstock, G. Brenner, H. Waxman, et al. regarding Law 29 complaint and related matters (0.30); Review draft Law 29 complaint and related materials (0.80); Conferences with T. Mungovan regarding Law 29 complaint and related matters (0.50). | 1.60 | $1,262.40 |
| | **Documents Filed on Behalf of the Board** | | | **164.40** | **$129,711.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Kevin J. Perra | 210 | Law 29: Review correspondence regarding potential violation of Act 106-201. | 0.30 | $236.70 |
| 06/03/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with K. Rifkind regarding government's certification of compliance with PROMESA concerning Law 29 (0.30). | 0.30 | $236.70 |
| 06/04/19 | Timothy W. Mungovan | 210 | Law 29: Discussion with M. Bienenstock regarding Government's certification of compliance with PROMESA for Law 29 in context of section 204 (0.30). | 0.30 | $236.70 |
| 06/04/19 | Timothy W. Mungovan | 210 | Law 29: Call with K. Rifkind regarding Government's certification of compliance with PROMESA for Law 29 in context of section 204 (0.30). | 0.30 | $236.70 |
| 06/04/19 | Timothy W. Mungovan | 210 | Law 29: Analyze Government's certification of compliance with PROMESA for Law 29 in context of section 204 (0.90). | 0.90 | $710.10 |
| 06/04/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with K. Rifkind regarding Government's certification of compliance with PROMESA for Law 29 in context of section 204 (0.40). | 0.40 | $315.60 |
| 06/04/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with G. Brenner, S. Ratner, H. Waxman, and L. Wolf regarding Government's certification of compliance with PROMESA for Law 29 in context of section 204 (0.60). | 0.60 | $473.40 |
| 06/04/19 | Guy Brenner | 210 | Law 29: Analyze potential response to Law 29 certification (0.20); Review letter regarding same (0.30). | 0.50 | $394.50 |

33260 FOMB

Invoice 190118707

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Guy Brenner | 210 | Law 29: Review and revise letter regarding Law 29. | 0.60 | $473.40 |
| 06/06/19 | Guy Brenner | 210 | Law 29: Revise Law 29 letter (0.70); Confer with T. Mungovan, S. Ratner and H. Waxman regarding potential Law 29 action (0.40); Strategize regarding arguments regarding same (0.90). | 2.00 | $1,578.00 |
| 06/06/19 | Hadassa R. Waxman | 210 | Law 29: Call with T. Mungovan, S. Ratner and G. Brenner regarding complaint and strategy (0.40); Discussion with associate regarding complaint and direction regarding research (0.70); Research regarding Section 204 issues (0.70). | 1.80 | $1,420.20 |
| 06/06/19 | Stephen L. Ratner | 210 | Law 29: Review draft letter to Governor and related materials regarding Law 29 (0.60); Communications with T. Mungovan, G. Brenner, M. Bienenstock, H. Waxman, H. Bauer regarding draft letter and complaint regarding Law 29 (0.60). | 1.20 | $946.80 |
| 06/07/19 | Guy Brenner | 210 | Law 29: Review and revise K. Rifkind edits to Law 29 letter (0.40); Assess arguments for potential litigation with H. Waxman, L. Wolf, C. Rogoff (0.50); Strategize regarding same (0.30). | 1.20 | $946.80 |
| 06/07/19 | Stephen L. Ratner | 210 | Law 29: Review draft letter to Governor regarding Law 29 (0.30); Communications with M. Bienenstock, K. Rifkind, T. Mungovan, regarding draft letter to Governor regarding Law 29 (0.10). | 0.40 | $315.60 |
| 06/07/19 | Corey I. Rogoff | 210 | Law 29: Attend call with H. Waxman, G. Brenner, and L. Wolf regarding potential causes of action (0.50); Attend call with L. Wolf regarding potential causes of action (0.20). | 0.70 | $552.30 |
| 06/07/19 | Hadassa R. Waxman | 210 | Law 29: Discussion with M Bienenstock and E. Barak regarding arguments in opposition to Governor's certification (0.50); Research regarding same (0.80); Call with L. Wolf, G. Brenner and C. Rogoff regarding complaint and required research and follow-up calls and e-mails (1.00); E-mail to associates regarding research and drafting ideas (0.20). | 2.50 | $1,972.50 |
| 06/08/19 | Guy Brenner | 210 | Law 29: Review and revise Law 29 complaint outline (includes analysis of claims). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                        Page 16
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/19 | Hadassa R. Waxman | 210 | Law 29: Review and revise outline for complaint regarding Law 29 (1.80); E-mails with team regarding same (0.20). | 2.00 | $1,578.00 |
| 06/08/19 | Corey I. Rogoff | 210 | Law 29: Draft summary of administrative devices and relevance to applicable Puerto Rico statutes (0.80). | 0.80 | $631.20 |
| 06/08/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with G. Brenner regarding analysis of Law 29 and obtaining certified translation of Law 29 (0.30). | 0.30 | $236.70 |
| 06/09/19 | Martin J. Bienenstock | 210 | Law 29: E-mails with K. Rifkind regarding letters to Governor regarding Law 29. | 0.60 | $473.40 |
| 06/09/19 | Hadassa R. Waxman | 210 | Law 29: Review and revise outline for complaint regarding Law 29 (0.90); E-mails with team regarding same (0.40). | 1.30 | $1,025.70 |
| 06/09/19 | Guy Brenner | 210 | Law 29: Review and revise Law 29 outline (includes analysis of claims and arguments) (0.60); Confer with L. Wolf and C. Rogoff regarding same (0.50); Confer with E. Barak regarding same (0.20). | 1.30 | $1,025.70 |
| 06/09/19 | Corey I. Rogoff | 210 | Law 29: Attend call with G. Brenner and L. Wolf regarding legal strategy (0.50). | 0.50 | $394.50 |
| 06/10/19 | Hadassa R. Waxman | 210 | Law 29: Discussion and e-mails regarding motion to dismiss (0.50); Review and comments on complaint outline (0.80); E-mails to team regarding same (0.40). | 1.70 | $1,341.30 |
| 06/10/19 | Corey I. Rogoff | 210 | Law 29: Attend call with G. Brenner and H. Waxman regarding potential causes of action (0.60). | 0.60 | $473.40 |
| 06/10/19 | Guy Brenner | 210 | Law 29: Review Governor's budget address in connection with Law 29 issues (0.40); Review and revise Law 29 complaint outline (includes strategy regarding claims (1.00); Strategy call regarding same with H. Waxman, E Barak, L. Wolf and C. Rogoff (0.50). | 1.90 | $1,499.10 |
| 06/10/19 | Corey I. Rogoff | 210 | Law 29: Correspondence regarding administrative matters with L. Wolf, J. Sutherland, and L. Silvestro (0.50); Assemble alerts for pending matters involving Board (0.20). | 0.70 | $552.30 |
| 06/10/19 | Ehud Barak | 210 | Law 29: Call with litigators regarding Law 29 (0.50); Review and revise outline of complaint (0.90). | 1.40 | $1,104.60 |
| 06/11/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with K. Rifkind regarding Law 29 (0.20). | 0.20 | $157.80 |
| 06/11/19 | Timothy W. Mungovan | 210 | Law 29: Review certified translation of Law 29 (0.20). | 0.20 | $157.80 |

33260 FOMB
Invoice 190118707

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION
Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Lucy Wolf | 210 | Law 29: Review certified translation of Law 29. | 0.80 | $631.20 |
| 06/11/19 | Hadassa R. Waxman | 210 | Law 29: Discussion and e-mails regarding responding to potential motion to dismiss (0.20); Review and revise complaint outline (0.90); Directions to associate regarding same (0.30). | 1.40 | $1,104.60 |
| 06/11/19 | Corey I. Rogoff | 210 | Law 29: Attend call with L. Wolf regarding potential causes of action (0.10); Draft compilation of relevant statements regarding potential causes of action (0.70); Review summary of potential causes of action per H. Waxman (0.50). | 1.30 | $1,025.70 |
| 06/12/19 | Hadassa R. Waxman | 210 | Law 29: Review draft motion to dismiss (0.60); Review and revise complaint outline (1.20); Directions and e-mails to associate regarding same (0.40). | 2.20 | $1,735.80 |
| 06/12/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with H. Waxman, S. Ratner, G. Brenner, E. Barak, L. Wolf, and C. Rogoff regarding analyzing Law 29 under section 204 of PROMESA (0.40). | 0.40 | $315.60 |
| 06/13/19 | Guy Brenner | 210 | Law 29: Review arguments for potential Law 29 action (0.10); Review Law 29 letter (0.10). | 0.20 | $157.80 |
| 06/14/19 | Corey I. Rogoff | 210 | Law 29: Draft language regarding potential causes of action per G. Brenner (1.80). | 1.80 | $1,420.20 |
| 06/14/19 | Corey I. Rogoff | 210 | Law 29: Attend calls with G. Brenner regarding potential causes of action (0.20); Attend call with H. Waxman regarding potential causes of action (0.10). | 0.30 | $236.70 |
| 06/14/19 | Hadassa R. Waxman | 210 | Law 29: Review materials relating to strategy issues (0.50); Review materials relating to complaint including research, direction to associates, and outline (2.80). | 3.30 | $2,603.70 |
| 06/14/19 | Guy Brenner | 210 | Law 29: Address and analyze claims for Law 29 complaint. | 0.40 | $315.60 |
| 06/14/19 | Nathan R. Lander | 210 | Law 29: Review materials provided by T. Mungovan for purposes of preparing Law 29 complaint. | 0.60 | $473.40 |
| 06/14/19 | Timothy W. Mungovan | 210 | Law 29: Analysis of Government's certificate of compliance under section 204 of PROMESA with respect to Law 29 (1.80). | 1.80 | $1,420.20 |

33260 FOMB                                                                     Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0061 COMMONWEALTH TITLE III - FISCAL                                       Page 18
     PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with G. Brenner, H. Waxman, A. Wolf, C. Rogoff, and S. Ratner regarding analysis of Government's certificate of compliance under section 204 of PROMESA with respect to Law 29 (0.40). | 0.40 | $315.60 |
| 06/14/19 | Timothy W. Mungovan | 210 | Law 29: Review all correspondence between Board and AAFAF concerning Government's restructuring authority, Law 29, and collective bargaining agreements (0.90). | 0.90 | $710.10 |
| 06/14/19 | Timothy W. Mungovan | 210 | Law 29: Participate in portion of conference call with M. Bienenstock, N. Jaresko, and members of Board regarding responding to correspondence from AAFAF concerning Government's restructuring authority, Law 29, and collective bargaining agreements (0.50). | 0.50 | $394.50 |
| 06/14/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with N. Lander regarding analysis of Government's certificate of compliance under section 204 of PROMESA with respect to Law 29 (0.30). | 0.30 | $236.70 |
| 06/14/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with S. Reichard, M. Bienenstock, N. Jaresko, and members of Board regarding responding to correspondence from AAFAF concerning Government's restructuring authority, Law 29, and collective bargaining agreements (0.70). | 0.70 | $552.30 |
| 06/14/19 | Timothy W. Mungovan | 210 | Law 29: E-mails and conference call N. Jaresko regarding responding to correspondence from AAFAF regarding collective bargaining agreements, Law 29, and restructuring authority (0.50). | 0.50 | $394.50 |
| 06/14/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with K. Rifkind regarding responding to correspondence from AAFAF regarding collective bargaining agreements, Law 29, and restructuring authority (0.30). | 0.30 | $236.70 |
| 06/15/19 | Timothy W. Mungovan | 210 | Law 29: Conference call with M. Firestein regarding Government's correspondence to Board concerning Government's restructuring authority, Law 29 and collective bargaining agreements (0.30). | 0.30 | $236.70 |
| 06/15/19 | Timothy W. Mungovan | 210 | Law 29: Conference call with S. Ratner regarding Law 29 (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190118707

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with G. Brenner, H. Waxman, A. Wolf, C. Rogoff, and S. Ratner regarding analysis of Government's certificate of compliance under section 204 of PROMESA with respect to Law 29 (0.30). | 0.30 | $236.70 |
| 06/15/19 | Timothy W. Mungovan | 210 | Law 29: Conference call with N. Jaresko concerning government's restructuring authority, Law 29, and collective bargaining agreements (0.40). | 0.40 | $315.60 |
| 06/15/19 | Corey I. Rogoff | 210 | Law 29: Draft language regarding potential causes of action per G. Brenner (4.80). | 4.80 | $3,787.20 |
| 06/15/19 | Nathan R. Lander | 210 | Law 29: Review relevant statutes and other background materials for Law 29 complaint. | 1.60 | $1,262.40 |
| 06/15/19 | Guy Brenner | 210 | Law 29: Review legislative history and develop arguments for Law 29 complaint. | 0.70 | $552.30 |
| 06/16/19 | Guy Brenner | 210 | Law 29: Review and revise draft Law 29 complaint (2.60); Calls with H. Waxman regarding same (0.60). | 3.20 | $2,524.80 |
| 06/16/19 | Nathan R. Lander | 210 | Law 29: Research of First Circuit law regarding preliminary injunctions and permanent injunctions for Law 29 dispute. | 1.80 | $1,420.20 |
| 06/16/19 | Lucy Wolf | 210 | Law 29: Review Law 29 complaint (1.40); Review pleadings database for certification of fiscal plan language (0.70). | 2.10 | $1,656.90 |
| 06/16/19 | Hadassa R. Waxman | 210 | Law 29: Review materials relating to complaint including research (1.60); Direction to associates regarding research (0.40); Draft complaint (6.00); Discussions with G. Brenner regarding complaint (0.60). | 8.60 | $6,785.40 |
| 06/16/19 | Nathan R. Lander | 210 | Law 29: Review Law 29 legislative history, fiscal plan and other background materials for Law 29 complaint. | 2.70 | $2,130.30 |
| 06/16/19 | Corey I. Rogoff | 210 | Law 29: Revise language regarding potential causes of action per H. Waxman (1.10). | 1.10 | $867.90 |
| 06/16/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with S. Ratner, H. Waxman, G. Brenner and L. Wolf regarding draft complaint concerning Law 29 (0.90). | 0.90 | $710.10 |
| 06/17/19 | Lucy Wolf | 210 | Law 29: Call with Law 29 team regarding strategy for complaint. | 0.60 | $473.40 |
| 06/17/19 | Guy Brenner | 210 | Law 29: Review and revise Law 29 complaint. | 4.80 | $3,787.20 |

33260 FOMB                                                          Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0061 COMMONWEALTH TITLE III - FISCAL                           Page 20
      PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Guy Brenner | 210 | Law 29: Review and assess edits to Law 29 complaint (0.60); Assess additional research tasks regarding same (0.10) Review research and analysis regarding expedited review and need to show irreparable harm for injunctive relief (0.40). | 1.10 | $867.90 |
| 06/17/19 | Corey I. Rogoff | 210 | Law 29: Attend call with L. Wolf regarding legal strategy (0.20). | 0.20 | $157.80 |
| 06/17/19 | Corey I. Rogoff | 210 | Law 29: Draft language regarding potential causes of action (2.10); Revise language regarding potential causes of action (0.70). | 2.80 | $2,209.20 |
| 06/17/19 | Hadassa R. Waxman | 210 | Law 29: Review materials relating to complaint, including drafting and revisions, discussion with G. Brenner, directions and e-mails to associate regarding research. | 7.40 | $5,838.60 |
| 06/18/19 | Paul Possinger | 210 | Law 29: Review draft complaint against Governor (2.20); Call with H. Waxman regarding same (0.20); Review related e-mails with same regarding same (0.20). | 2.60 | $2,051.40 |
| 06/18/19 | Nathan R. Lander | 210 | Law 29: Review and analysis of legislative history for Law 29. | 1.70 | $1,341.30 |
| 06/18/19 | Nathan R. Lander | 210 | Law 29: Review draft Law 29 complaint. | 0.70 | $552.30 |
| 06/18/19 | Nathan R. Lander | 210 | Law 29: Review and analysis of Law 29. | 0.40 | $315.60 |
| 06/18/19 | Nathan R. Lander | 210 | Law 29: Review and analysis of various options for seeking expedited relief in Law 29 dispute. | 1.80 | $1,420.20 |
| 06/18/19 | Hadassa R. Waxman | 210 | Law 29: Review materials relating to complaint, including drafting and revisions (6.30); Discussion with G. Brenner, T. Mungovan, S. Ratner, and others regarding drafting and strategy (1.10); E-mails to associate regarding research (0.80). | 8.20 | $6,469.80 |
| 06/18/19 | Corey I. Rogoff | 210 | Law 29: Attend calls with L. Wolf and H. Waxman regarding legal strategy (0.40); Attend call with L. Wolf regarding legal strategy (0.20); Attend call with H. Waxman regarding legal strategy (0.50). | 1.10 | $867.90 |
| 06/18/19 | Corey I. Rogoff | 210 | Law 29: Draft language regarding potential causes of action (2.10); Revise language regarding potential causes of action per G. Brenner (2.20). | 4.30 | $3,392.70 |

33260 FOMB                                                              Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0061 COMMONWEALTH TITLE III - FISCAL                              Page 21
       PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Guy Brenner | 210 | Law 29: Analyze proper defendants for Law 29 claims (0.20); Assess practical impact of Law 29 on fiscal plan (0.20); Review joint resolution letter and assess impact on Law 29 complaint (0.20); Review and assess edits to draft Law 29 complaint and strategize regarding same (0.80); Review legislative history analysis and comment on same (0.40). | 1.80 | $1,420.20 |
| 06/19/19 | Corey I. Rogoff | 210 | Law 29: Draft litigation documents regarding requests for information (2.60); Revise language regarding potential causes of action per H. Waxman (1.00). | 3.60 | $2,840.40 |
| 06/19/19 | Corey I. Rogoff | 210 | Law 29: Attend calls with L. Wolf regarding legal strategy (0.40). | 0.40 | $315.60 |
| 06/19/19 | Hadassa R. Waxman | 210 | Law 29: Review materials relating to complaint, including discussions and e-mails with G. Brenner, T. Mungovan, N. Lander and others regarding appropriate relief to seek (1.70); Research regarding same (1.00); E-mails to associates regarding preparation of documents for complaint, document requests and potential hearing issues (0.80); Review and revise work product from associates regarding discovery requests (1.30). | 4.80 | $3,787.20 |
| 06/19/19 | Michael A. Firestein | 210 | Law 29: Review strategic memoranda on Law 29 action (0.30); Draft 12(c) and Rule 56 memorandum on disposition issues in Law 29 matter (0.30); Teleconference with T. Mungovan on Law 29 strategy (0.20); Review and draft memorandum to N. Lander on Rule 56 issues (0.20); Teleconference with G. Brenner and N. Lander on strategy for Law 29 issues (0.40); Further teleconference with G. Brenner on hearing strategy for potential relief (0.10); Teleconference with T. Mungovan on further strategy for Law 29 action (0.40). | 1.90 | $1,499.10 |
| 06/19/19 | Nathan R. Lander | 210 | Law 29: Review current draft of Law 29 complaint. | 0.40 | $315.60 |
| 06/19/19 | Nathan R. Lander | 210 | Law 29: Analysis of strategic options for Law 29 case and draft of various analysis e-mails to Law 29 team regarding same. | 3.50 | $2,761.50 |
| 06/19/19 | Nathan R. Lander | 210 | Law 29: Call with G. Brenner and M. Firestein (partial) regarding potential procedural options in Law 29 case. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118707

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Timothy W. Mungovan | 210 | Law 29: Communications with S. Ratner regarding proposed relief requested in optimal procedural path in connection with Law 29 complaint (0.40). | 0.40 | $315.60 |
| 06/19/19 | Timothy W. Mungovan | 210 | Law 29: Communications with Board's advisors regarding expenses/costs that will result from Law 29 (0.40). | 0.40 | $315.60 |
| 06/19/19 | Timothy W. Mungovan | 210 | Law 29: Communications with M. Firestein regarding proposed relief requested and optimal procedural path in connection with planned Law 29 complaint (0.40). | 0.40 | $315.60 |
| 06/19/19 | Timothy W. Mungovan | 210 | Law 29: Communications with G. Brenner regarding proposed relief requested and optimal procedural path in connection with Law 29 complaint (0.40). | 0.40 | $315.60 |
| 06/20/19 | Timothy W. Mungovan | 210 | Law 29: Analyze claims against Governor and AAFAF regarding Law 29 (1.40). | 1.40 | $1,104.60 |
| 06/20/19 | Timothy W. Mungovan | 210 | Law 29: Communications with M. Bienenstock regarding Law 29 (0.40). | 0.40 | $315.60 |
| 06/20/19 | Paul Possinger | 210 | Law 29: Call with H. Waxman regarding Law 29 action (0.40); Call with K. Rifkind and H. Waxman regarding same (0.30); E-mail to T. Mungovan regarding same (0.20). | 0.90 | $710.10 |
| 06/20/19 | Hadassa R. Waxman | 210 | Law 29: Discussions and e-mails with G. Brenner, T. Mungovan, S. Ratner and others regarding complaint and revisions, including conference call (3.40); E-mails to associates regarding complaint revisions and other research (0.70); Revise complaint and discussions with G. Brenner and associates regarding same (3.10). | 7.20 | $5,680.80 |
| 06/20/19 | Corey I. Rogoff | 210 | Law 29: Attend call with L. Wolf regarding legal strategy (0.20). | 0.20 | $157.80 |
| 06/20/19 | Michael A. Firestein | 210 | Law 29: E-mails with T. Mungovan on strategy for new Law 29 action (0.20). | 0.20 | $157.80 |
| 06/20/19 | Guy Brenner | 210 | Law 29: Review edits to Law 29 complaint and assess same (1.30); Confer with T. Mungovan, S. Ratner and H. Waxman regarding same and revisions to same (2.00); Revise Law 29 complaint (1.20). | 4.50 | $3,550.50 |
| 06/21/19 | Guy Brenner | 210 | Law 29: Review and revise Law 29 complaint (2.40); Call with T. Mungovan, S. Ratner and H. Waxman regarding edits to complaint and strategy regarding same (1.30). | 3.70 | $2,919.30 |

33260 FOMB                                                                         Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION                          Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/19 | Michael A. Firestein | 210 | Law 29: Review multiple memoranda on Law 29 statutory requirements for service issues of complaint (0.20). | 0.20 | $157.80 |
| 06/21/19 | Corey I. Rogoff | 210 | Law 29: Attend call with L. Wolf regarding legal strategy (0.80). | 0.80 | $631.20 |
| 06/21/19 | Hadassa R. Waxman | 210 | Law 29: Discussions and e-mails with G. Brenner, T. Mungovan, S. Ratner regarding complaint and revisions, including conference call (1.30); E-mails to associates regarding complaint revisions and other research (0.40); Revise complaint (4.10). | 5.80 | $4,576.20 |
| 06/22/19 | Timothy W. Mungovan | 210 | Law 29: Analysis of Law 29 and Government's certification under section 204 of PROMESA (0.60). | 0.60 | $473.40 |
| 06/22/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with N. Jaresko and S. Reichard regarding Governor's non-response to Board's notification under PROMESA section 203 and 204 (0.30). | 0.30 | $236.70 |
| 06/22/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with Ernst & Young and E. Fritz regarding Senate Bill 392 and JR 390, and House Resolutions 509-511 (0.50). | 0.50 | $394.50 |
| 06/22/19 | Guy Brenner | 210 | Law 29: Review and revise urgent motion for expedited consideration of Law 29 complaint (1.70); Review comments to complaint and assess open issues regarding same (1.50). | 3.20 | $2,524.80 |
| 06/22/19 | Corey I. Rogoff | 210 | Law 29: Draft language regarding potential causes of action (2.10); Revise language regarding potential causes of action per G. Brenner (0.30). | 2.40 | $1,893.60 |
| 06/22/19 | Corey I. Rogoff | 210 | Law 29: Attend calls with L. Wolf regarding legal strategy (0.90). | 0.90 | $710.10 |
| 06/23/19 | Guy Brenner | 210 | Law 29: Review and revise Law 29 complaint based on comments received to first draft of same (3.80); Calls with H. Waxman, L. Wolf, and C. Rogoff regarding complaint edits and strategy (1.50). | 5.30 | $4,181.70 |
| 06/23/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with Ernst & Young regarding analysis of bill 392 and resolution 390, and house resolutions 509 to 511 (0.30). | 0.30 | $236.70 |
| 06/23/19 | Martin J. Bienenstock | 210 | Law 29: [REDACTED: Work relating to court-ordered mediation] (0.50); E-mails with N. Jaresko regarding Law 29 complaint (0.30); E-mails with K. Rifkind regarding Law 29 complaint and articulation of certain causes of action (0.80). | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118707

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/19 | Hadassa R. Waxman | 210 | Law 29: Discussions and e-mails with G. Brenner, L. Wolf, C. Rogoff regarding complaint, revisions and to-list, including several conference calls (2.30); E-mails to associates regarding complaint revisions and other research (0.70); Review client comments and revisions to complaint regarding same (4.80). | 7.80 | $6,154.20 |
| 06/23/19 | Corey I. Rogoff | 210 | Law 29: Draft summary of open items for discussion on team call (0.50); Attend calls with G. Brenner, H. Waxman, and L. Wolf regarding legal strategy (1.50). | 2.00 | $1,578.00 |
| 06/23/19 | Timothy W. Mungovan | 210 | Law 29: [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 06/24/19 | Timothy W. Mungovan | 210 | Law 29: Communications with K. Rifkind regarding potential claims concerning Law 29 (0.50). | 0.50 | $394.50 |
| 06/24/19 | Hadassa R. Waxman | 210 | Law 29: Revise complaint including e-mails with McKinsey and Ernst & Young (0.40); Review Ernst & Young analysis for complaint (0.80); E-mails to associates regarding complaint revisions and other research (0.40); Review and advise on research regarding certification issues (1.00). | 2.60 | $2,051.40 |
| 06/24/19 | Corey I. Rogoff | 210 | Law 29: Attend meetings with G. Brenner regarding legal strategy (0.40). | 0.40 | $315.60 |
| 06/24/19 | Guy Brenner | 210 | Law 29: Analyze research regarding certification standards (1.10); Strategize regarding claims in Law 29 complaint and changes to same (0.50). | 1.60 | $1,262.40 |
| 06/24/19 | Martin J. Bienenstock | 210 | Law 29: Conference call with K. Rifkind, J. El Koury, T. Mungovan regarding Law 29 complaint. | 0.60 | $473.40 |
| 06/24/19 | Timothy W. Mungovan | 210 | Law 29: Communications with M. Bienenstock, J. El Koury, and K. Rifkind regarding potential claims concerning Law 29 (1.10). | 1.10 | $867.90 |
| 06/24/19 | Timothy W. Mungovan | 210 | Law 29: Communications with N. Jaresko regarding potential claims concerning Law 29 (0.40). | 0.40 | $315.60 |
| 06/25/19 | Lucy Wolf | 210 | Law 29: Strategy calls with team regarding filing of Law 29 complaint. | 1.20 | $946.80 |
| 06/25/19 | Corey I. Rogoff | 210 | Law 29: Attend meetings with G. Brenner regarding potential causes of action (0.50); Communicate with outside counsel regarding potential causes of action (0.10). | 0.60 | $473.40 |
| 06/25/19 | Lisa Markofsky | 210 | Law 29: Review draft complaint and background materials. | 1.50 | $1,183.50 |

33260 FOMB                                                                    Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                              Page 25
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Hadassa R. Waxman | 210 | Law 29: Discussions and emails with G. Brenner, T. Mungovan, L. Wolf and others regarding complaint and revisions, including conference call (0.70); E-mails to associates regarding complaint revisions and other research (0.50); Revisions to complaint and discussion with G. Brenner and associates regarding same (2.80). | 4.00 | $3,156.00 |
| 06/25/19 | Timothy W. Mungovan | 210 | Law 29: Communications with M. Bienenstock, K. Rifkind, and J. El Koury regarding potential claims to make concerning law 29 (0.80). | 0.80 | $631.20 |
| 06/25/19 | Timothy W. Mungovan | 210 | Law 29: Communications with M. Bienenstock, K. Rifkind, J. El Koury, A. Gonzalez, and D. Skeel regarding potential claims to make concerning law 29 (0.60). | 0.60 | $473.40 |
| 06/25/19 | Timothy W. Mungovan | 210 | Law 29: Communications with K. Rifkind regarding potential claims to make concerning law 29 (0.50). | 0.50 | $394.50 |
| 06/25/19 | Timothy W. Mungovan | 210 | Law 29: Review information regarding Legislature's proposed FY 2020 budget and identify ways in which it is not compliant with fiscal plan (0.70). | 0.70 | $552.30 |
| 06/25/19 | Timothy W. Mungovan | 210 | Law 29: Communications with S. Ratner, H. Waxman, G. Brenner, L. Wolf, C. Rogoff, L. Markofsky, and N. Lander regarding potential claims to make concerning law 29 (0.80). | 0.80 | $631.20 |
| 06/25/19 | Timothy W. Mungovan | 210 | Law 29: Communications with S. Ratner, H. Waxman, G. Brenner, L. Wolf, C. Rogoff, L. Markofsky, and N. Lander regarding Legislature's proposed FY 2020 budget (0.30). | 0.30 | $236.70 |
| 06/26/19 | Timothy W. Mungovan | 210 | Law 29: Communications with N. Jaresko, K. Rifkind, and S. Reichard regarding joint resolution assigning $1.4 billion for Sistema 2000 (0.90). | 0.90 | $710.10 |
| 06/26/19 | Timothy W. Mungovan | 210 | Law 29: Communications with S. Ratner, G. Brenner, H. Waxman, L. Markofsky, L. Wolf and C. Rogoff regarding joint resolution assigning $1.4 billion for Sistema 2000 (0.30). | 0.30 | $236.70 |
| 06/26/19 | Lisa Markofsky | 210 | Law 29: Review/analyze statutes, opinion, draft complaint, and other background materials relevant to Law 29 issues. | 3.50 | $2,761.50 |
| 06/26/19 | Hadassa R. Waxman | 210 | Law 29: E-mails to associates regarding complaint revisions and other research (0.80); Review research regarding certification issues (1.50); Research regarding resolutions issues (1.30). | 3.60 | $2,840.40 |

33260 FOMB                                                                    Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                    Page 26
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Nathan R. Lander | 210 | Law 29: Review of joint resolution materials from T. Mungovan for Law 29 matter. | 0.60 | $473.40 |
| 06/26/19 | Guy Brenner | 210 | Law 29: Review edits to Law 29 complaint (0.20); Revise same (2.60); Analyze Sistema 2000 resolution (0.20); Communications with K. Rifkind regarding inclusions of resolution in complaint (0.10). | 3.10 | $2,445.90 |
| 06/26/19 | Corey I. Rogoff | 210 | Law 29: Draft language regarding potential causes of action (0.50); Review motions filed by Board (0.40); Draft motion regarding case schedule per G. Brenner (0.60); Draft proposed order associated with motion (0.40). | 1.90 | $1,499.10 |
| 06/26/19 | Corey I. Rogoff | 210 | Law 29: Attend calls with L. Wolf regarding potential causes of action (0.60); Attend calls with G. Brenner regarding potential causes of action (0.10); Attend calls with J. Sutherland regarding potential causes of action (0.10); Review language regarding potential causes of action (1.10); Communicate with outside counsel regarding local rules (0.20); Organize and review documents regarding potential causes of action (0.70). | 2.80 | $2,209.20 |
| 06/27/19 | Nathan R. Lander | 210 | Law 29: Call with Law 29 team regarding complaint. | 0.30 | $236.70 |
| 06/27/19 | Martin J. Bienenstock | 210 | Law 29: Conference call with K. Rifkind, A. Gonzalez, D. Skeel, J. El Koury, and T. Mungovan regarding Law 29 complaint. | 0.70 | $552.30 |
| 06/27/19 | Guy Brenner | 210 | Law 29: Review edits to Law 29 complaint (0.70); Draft and revise same (4.70). | 5.40 | $4,260.60 |
| 06/27/19 | Corey I. Rogoff | 210 | Law 29: Attend calls with L. Wolf regarding potential causes of action (0.80); Attend calls with G. Brenner regarding potential causes of action (0.30); Attend calls with S. Schaeffer regarding potential causes of action (0.10); Attend team call regarding potential causes of action (0.50); Review language regarding potential causes of action (0.40); Review motions filed by Board (0.20); Communicate with outside counsel regarding local rules (0.80); Review local rules regarding filing procedures (0.20); Organize and review documents regarding potential causes of action (0.20). | 3.50 | $2,761.50 |

33260 FOMB                                                                     Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                            Page 27
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/19 | Corey I. Rogoff | 210 | Law 29: Review memorandum drafted by outside counsel regarding Puerto Rican statutes and laws (0.60); Draft language regarding potential causes of action (2.50). | 3.10 | $2,445.90 |
| 06/27/19 | Lucy Wolf | 210 | Law 29: Calls with Law 29 team regarding strategy for filing complaint. | 1.10 | $867.90 |
| 06/27/19 | Lisa Markofsky | 210 | Law 29: Call with L. Wolf regarding background (0.30); Follow-up call with Law 29 team (0.30). | 0.60 | $473.40 |
| 06/27/19 | Hadassa R. Waxman | 210 | Law 29: E-mail to associates regarding complaint revisions and other research (0.80); Revise complaint based on comments from client, T. Mungovan, and others (5.10); Discussions with G. Brenner and others regarding revisions and strategy (0.60). | 6.50 | $5,128.50 |
| 06/27/19 | Nathan R. Lander | 210 | Law 29: Review analysis of Law 29 arguments from M. Bienenstock. | 0.40 | $315.60 |
| 06/28/19 | Hadassa R. Waxman | 210 | Law 29: E-mail to associates regarding complaint revisions (0.70); Revise complaint based on comments from client, T. Mungovan, and others (3.10); Discussions with G. Brenner and others regarding revisions and strategy (0.30); E-mail to client regarding complaint (0.30). | 4.40 | $3,471.60 |
| 06/28/19 | Corey I. Rogoff | 210 | Law 29: Attend calls with L. Wolf regarding potential causes of action (0.50); Attend calls with G. Brenner regarding potential causes of action (0.20); Attend calls with N. Lander regarding potential causes of action (0.50); Review language regarding potential causes of action (1.80); Review translated documents regarding potential causes of action (0.60); Communicate with outside counsel regarding local rules (0.40); Review local rules regarding filing procedures (0.10). | 4.10 | $3,234.90 |
| 06/28/19 | Nathan R. Lander | 210 | Law 29: Review and comment on current draft of Law 29 complaint. | 2.10 | $1,656.90 |
| 06/29/19 | Nathan R. Lander | 210 | Law 29: Analysis of reconciliation between Sections 108 and 204 of PROMESA for Law 29 matter. | 1.70 | $1,341.30 |
| 06/29/19 | Nathan R. Lander | 210 | Law 29: Review of Law 29 complaint, PROMESA and complaint exhibits for Law 29 matter. | 2.90 | $2,288.10 |
| 06/30/19 | Lucy Wolf | 210 | Law 29: Correspondence with Law 29 team regarding strategy for urgent motion to expedite and complaint. | 0.40 | $315.60 |

33260 FOMB                                                                                      Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                                            Page 28
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/19 | Guy Brenner | 210 | Law 29: Address edits to Law 29 complaint (0.40); Analyze strategic issues regarding claims in same (0.30). | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **255.30** | **$201,431.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/19 | Laurie A. Henderson | 212 | Rossello: Electronic filing with First Circuit Court of Appeals of Designation of attorney presenting oral argument for T. Mungovan in 18-2154. | 0.50 | $135.00 |
| 06/24/19 | Julia L. Sutherland | 212 | Rossello: Review and compile appeal materials and cases cited in briefings for review by T. Mungovan (0.70). | 0.70 | $189.00 |
| 06/24/19 | Tayler M. Sherman | 212 | Rossello: Compile and organize opening and reply briefs and cases cited in Governor's Appeal for review by T. Mungovan (1.00). | 1.00 | $270.00 |
| 06/24/19 | Angelo Monforte | 212 | Rossello: Draft designation of T. Mungovan presenting oral argument at July 24 hearing per J. Roberts. | 0.80 | $216.00 |
| 06/27/19 | Shealeen E. Schaefer | 212 | Law 29: Confer with C. Rogoff regarding research on joint resolutions approved by Commonwealth. | 0.20 | $54.00 |
| 06/27/19 | Shealeen E. Schaefer | 212 | Law 29: Research joint resolutions approved by Commonwealth. | 1.40 | $378.00 |
| 06/28/19 | Olga A. Golinder | 212 | Law 29: Revise and cite-check Law 29 Complaint. | 3.90 | $1,053.00 |
| 06/29/19 | Olga A. Golinder | 212 | Law 29: Revise and cite-check Law 29 Complaint. | 2.20 | $594.00 |
| **General Administration** | | | | **10.70** | **$2,889.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Guy Brenner | 219 | Rossello: Review and analyze Governor's reply brief. | 0.80 | $631.20 |
| 06/03/19 | Kevin J. Perra | 219 | Rossello: Review and analysis of Governor reply brief (0.50); Review prior briefing for same (0.80). | 1.30 | $1,025.70 |
| 06/17/19 | Timothy W. Mungovan | 219 | Rossello: Communications with S. Ratner regarding notice of hearing on July 24, 2019 (0.30). | 0.30 | $236.70 |
| 06/17/19 | Timothy W. Mungovan | 219 | Rossello: Communications with N. Jaresko, K. Rifkind, J. El Koury, and M. Bienenstock regarding notice of hearing on July 24, 2019 (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190118707

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Timothy W. Mungovan | 219 | Rossello: Review notice of hearing on July 24, 2019 (0.20). | 0.20 | $157.80 |
| 06/21/19 | Lucy Wolf | 219 | Rossello: Review materials for mini binders for T. Mungovan in preparation for First Circuit argument in Governor's Appeal. | 0.40 | $315.60 |
| 06/23/19 | Timothy W. Mungovan | 219 | Rossello: E-mails with J. Roberts regarding preparing notice of designation of counsel arguing in connection with Governor's appeal (0.20). | 0.20 | $157.80 |
| 06/24/19 | Timothy W. Mungovan | 219 | Rossello: Begin preparations for Governor's appeal in First Circuit (0.30). | 0.30 | $236.70 |
| 06/24/19 | Lucy Wolf | 219 | Rossello: Review materials for mini binders for T. Mungovan in preparation for First Circuit argument in Governor's Appeal. | 0.80 | $631.20 |
| 06/26/19 | Timothy W. Mungovan | 219 | Law 29: Communications with K. Rifkind, J. El Koury, M. Bienenstock, D. Skeel, A. Gonzalez regarding Law 29 complaint (0.30). | 0.30 | $236.70 |
| **Appeal** | | | | **4.80** | **$3,787.20** |

**Total for Professional Services**                                      $403,227.60

33260 FOMB                                                                              Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                                  Page 30
   PLAN/BUDGET LITIGATION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| EHUD BARAK | PARTNER | 1.40 | 789.00 | $1,104.60 |
| GUY BRENNER | PARTNER | 62.00 | 789.00 | $48,918.00 |
| HADASSA R. WAXMAN | PARTNER | 87.10 | 789.00 | $68,721.90 |
| KEVIN J. PERRA | PARTNER | 1.60 | 789.00 | $1,262.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 18.40 | 789.00 | $14,517.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.70 | 789.00 | $2,130.30 |
| PAUL POSSINGER | PARTNER | 3.50 | 789.00 | $2,761.50 |
| STEPHEN L. RATNER | PARTNER | 30.20 | 789.00 | $23,827.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 80.00 | 789.00 | $63,120.00 |
| **Total for PARTNER** | | **286.90** | | **$226,364.10** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 37.40 | 789.00 | $29,508.60 |
| **Total for SENIOR COUNSEL** | | **37.40** | | **$29,508.60** |
| | | | | |
| COREY I. ROGOFF | ASSOCIATE | 105.60 | 789.00 | $83,318.40 |
| LISA MARKOFSKY | ASSOCIATE | 9.60 | 789.00 | $7,574.40 |
| LUCY WOLF | ASSOCIATE | 67.90 | 789.00 | $53,573.10 |
| **Total for ASSOCIATE** | | **183.10** | | **$144,465.90** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 6.10 | 270.00 | $1,647.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 1.60 | 270.00 | $432.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 1.00 | 270.00 | $270.00 |
| **Total for LEGAL ASSISTANT** | | **10.20** | | **$2,754.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.50 | 270.00 | $135.00 |
| **Total for LIT. SUPPORT** | | **0.50** | | **$135.00** |
| | | | | |
| | **Total** | **518.10** | | **$403,227.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/10/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $6.20 |
| 06/10/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/10/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/10/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/10/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/15/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/15/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/18/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/19/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/19/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/24/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/24/2019 | Guy Brenner | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/25/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                                          Invoice 190118707
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                                Page 31
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/25/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/26/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/26/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/27/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/27/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/27/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/27/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Guy Brenner | REPRODUCTION | REPRODUCTION | $4.40 |
| 06/28/2019 | Guy Brenner | REPRODUCTION | REPRODUCTION | $4.40 |
| | | | **Total for REPRODUCTION** | **$54.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/06/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |
| 06/07/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $286.00 |
| 06/17/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 62 Lines Printed | $3,232.00 |
| 06/17/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $16.00 |
| 06/17/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 50 Lines Printed | $429.00 |
| 06/18/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed | $1,953.00 |
| 06/19/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35 Lines Printed | $1,450.00 |
| 06/20/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 06/24/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 71 Lines Printed | $1,323.00 |
| 06/25/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37 Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$9,404.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/25/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC CGS INVESTMENTS LLC; INV 1906328; INV DATE 06/25/19; DOCUMENT ASSEMBLY | $1,040.84 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$1,040.84** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118707

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 32

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/24/2019 | Martin J. Bienenstock | LOCAL MEALS | LOCAL MEALS     Meals - - VENDOR: GRUBHUB HOLDINGS INC | $35.00 |
| | | | **Total for LOCAL MEALS** | **$35.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|-----------------------|--|--------|
| REPRODUCTION | | 54.20 |
| WESTLAW | | 9,404.00 |
| PRINTING, BINDING, ETC. | | 1,040.84 |
| LOCAL MEALS | | 35.00 |
| | **Total Expenses** | **$10,534.04** |
| | **Total Amount for this Matter** | **$413,761.64** |

33260 FOMB                                                                    Invoice 190118722
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0069 COMMONWEALTH TITLE III - APPU V                                        Page 1
   UNIVERSITY OF PUERTO RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 13.00 | $10,257.00 |
| 204 | Communications with Claimholders | 1.70 | $1,341.30 |
| 206 | Documents Filed on Behalf of the Board | 34.20 | $26,983.80 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 210 | Analysis and Strategy | 6.50 | $5,128.50 |
| 212 | General Administration | 0.60 | $162.00 |
| | **Total** | **56.10** | **$43,951.50** |

33260 FOMB

Invoice 190118722

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Marc Palmer | 202 | Review and analyze O'Neill memorandum regarding prior decisions involving UPR Retirement Board (1.70); Draft portion of motion to dismiss concerning vague and overbroad injunctive relief (3.40); Research prior Board cases involving 106(e) objections (1.10). | 6.20 | $4,891.80 |
| 06/10/19 | Marc Palmer | 202 | Research Federal Court cases concerning beneficiary standing for a suit against a trustee (2.20); Draft research e-mail to Z. Chalett detailing findings (0.40). | 2.60 | $2,051.40 |
| 06/11/19 | Zachary Chalett | 202 | Review research regarding trusts (0.60). | 0.60 | $473.40 |
| 06/12/19 | Zachary Chalett | 202 | Review M. Palmer's research regarding trusts (0.70); Draft e-mail to M. Palmer regarding research (0.10); Draft e-mails to M. Zerjal and M. Mervis regarding research (0.20); Draft e-mail to local counsel regarding public purpose trusts (0.10). | 1.10 | $867.90 |
| 06/12/19 | Maja Zerjal | 202 | Review research regarding plaintiffs' standing under Puerto Rico law (0.30); Review internal research regarding same (0.20); Draft internal e-mail regarding same (0.10). | 0.60 | $473.40 |
| 06/12/19 | Marc Palmer | 202 | Research Federal Court cases concerning general beneficiary standing (0.80); Draft research e-mail to Z. Chalett detailing findings (0.30). | 1.10 | $867.90 |
| 06/18/19 | Zachary Chalett | 202 | Review cases regarding trust law (0.80). | 0.80 | $631.20 |
| **Legal Research** | | | | **13.00** | **$10,257.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Michael T. Mervis | 204 | Meet and confer with opposing counsel (0.50); Follow-up teleconference with M. Zerjal regarding results of same (0.10). | 0.60 | $473.40 |
| 06/03/19 | Zachary Chalett | 204 | Participate in meet and confer with opposing counsel (0.60); Review local counsel memorandum regarding UPR retirement system trust (0.40). | 1.00 | $789.00 |
| 06/07/19 | Marc Palmer | 204 | Review and analyze letter from opposing counsel concerning their desire to file amended pleadings (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118722

| 0069 COMMONWEALTH TITLE III - APPU V | Page 3 |
| UNIVERSITY OF PUERTO RICO | |

| **Communications with Claimholders** | | | | **1.70** | **$1,341.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Zachary Chalett | 206 | Communications with M. Palmer regarding revised motion to dismiss (0.20); Review revised motion (0.30); Review memorandum regarding relevant Puerto Rico Court cases (0.50). | 1.00 | $789.00 |
| 06/02/19 | Zachary Chalett | 206 | Revise motion to dismiss (1.80). | 1.80 | $1,420.20 |
| 06/02/19 | Maja Zerjal | 206 | Review revised draft motion to dismiss (0.70); Review draft UPR fiscal plan and implications for APPU adversary proceeding (0.50); Draft e-mail to P. Possinger regarding same (0.10). | 1.30 | $1,025.70 |
| 06/03/19 | Zachary Chalett | 206 | Communications with M. Palmer regarding drafting motion to dismiss (0.20); Revise motion to dismiss (5.80). | 6.00 | $4,734.00 |
| 06/03/19 | Marc Palmer | 206 | Call with Z. Chalett concerning motion to dismiss (0.10); Draft sections of motion to dismiss concerning federal preemption (3.20). | 3.30 | $2,603.70 |
| 06/04/19 | Marc Palmer | 206 | Call with Z. Chalett concerning motion to dismiss (0.20); Draft portions of motion to dismiss concerning PROMESA preemption of Commonwealth law (2.70). | 2.90 | $2,288.10 |
| 06/04/19 | Zachary Chalett | 206 | Communications with M. Palmer regarding drafting motion to dismiss (0.20); Revise motion to dismiss (2.30); Review rules regarding time to respond to amended complaint (0.20); Research injunctions (0.80); Research declarations (0.70); Research Supremacy Clause (0.50). | 4.70 | $3,708.30 |
| 06/05/19 | Zachary Chalett | 206 | Revise motion to dismiss (2.20); Communications with M. Palmer regarding motion to dismiss (0.20). | 2.40 | $1,893.60 |
| 06/05/19 | Marc Palmer | 206 | Call with Z. Chalett regarding motion to dismiss (0.10); Review and edit motion to dismiss complaint (2.60). | 2.70 | $2,130.30 |
| 06/06/19 | Marc Palmer | 206 | Review and analyze Z. Chalett's revisions to motion dismiss APPU complaint (1.20). | 1.20 | $946.80 |
| 06/06/19 | Zachary Chalett | 206 | Revise motion to dismiss (2.90); Draft e-mails to M. Mervis and M. Zerjal regarding motion to dismiss (0.20). | 3.10 | $2,445.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118722

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Zachary Chalett | 206 | Draft motion to set briefing schedule (0.80); Communications with M. Zerjal and M. Mervis regarding motion (0.40); Draft e-mails to co-defendants regarding motion (0.10); Draft e-mail to local counsel regarding motion (0.10). | 1.40 | $1,104.60 |
| 06/15/19 | Zachary Chalett | 206 | Revise motion to set briefing schedule (0.30); Draft e-mail to M. Zerjal and M. Mervis regarding motion (0.10). | 0.40 | $315.60 |
| 06/16/19 | Maja Zerjal | 206 | Review motion to set briefing schedule. | 0.20 | $157.80 |
| 06/16/19 | Michael T. Mervis | 206 | Review and comment on draft joint motion for briefing schedule. | 0.40 | $315.60 |
| 06/17/19 | Zachary Chalett | 206 | Revise motion to set briefing schedule (0.40); Draft e-mail to M. Zerjal and M. Mervis regarding motion (0.10); Coordinate filing of motion (0.10); Draft e-mail circulating as-filed version of motion (0.10); Review research on Puerto Rico trust law (0.60); Draft e-mail to local counsel regarding research (0.10). | 1.40 | $1,104.60 |
| **Documents Filed on Behalf of the Board** | | | | **34.20** | **$26,983.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting parties' joint motion for entry of an order setting briefing schedule in APPU v. UPR (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Maja Zerjal | 210 | Review internal correspondence regarding status of APPU adversary matter. | 0.30 | $236.70 |
| 06/07/19 | Maja Zerjal | 210 | Review revised UPR plan for purposes of adversary proceeding and related correspondence (0.50); Review opposing counsel letter regarding meet and confer and amended complaint (0.10); Review related internal correspondence with M. Palmer, Z. Chalett, and M. Mervis (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190118722
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0069 COMMONWEALTH TITLE III - APPU V                                          Page 5
   UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/19 | Zachary Chalett | 210 | Review letter from opposing counsel regarding amendment (0.20); Draft e-mails to M. Mervis and M. Zerjal regarding letter (0.20); Research Puerto Rico trust law (1.00); Communications with M. Palmer regarding trust law (0.20). | 1.60 | $1,262.40 |
| 06/09/19 | Michael T. Mervis | 210 | Review C. Garcia-Benitez memorandum regarding trust act issues (0.20); Review C. Garcia-Benitez memorandum regarding new UPR fiscal plan (0.30); Review plaintiffs' counsel's letter regarding intent to amend complaint (0.10). | 0.60 | $473.40 |
| 06/13/19 | Maja Zerjal | 210 | Review letter by opposing counsel and communications regarding briefing schedule (0.30); Correspond with internal team, local counsel and opposing counsel regarding briefing schedule (0.90); Discuss same with Z. Chalett (0.10). | 1.30 | $1,025.70 |
| 06/14/19 | Maja Zerjal | 210 | Review correspondence regarding briefing schedule (0.30); Review and revise proposed motion to set briefing schedule (0.20); Review letter regarding amended complaint (0.10). | 0.60 | $473.40 |
| 06/17/19 | Maja Zerjal | 210 | Review correspondence regarding briefing schedule and draft motion. | 0.40 | $315.60 |
| 06/17/19 | Marc Palmer | 210 | Review and analyze proposed scheduling order (0.10). | 0.10 | $78.90 |
| 06/19/19 | Maja Zerjal | 210 | Review scheduling order (0.10); Correspond with Z. Chalett regarding same (0.20); Draft e-mail to M. Bienenstock regarding same (0.10). | 0.40 | $315.60 |
| 06/19/19 | Zachary Chalett | 210 | Draft e-mail to M. Mervis regarding order scheduling briefing (0.10); Communications with M. Palmer regarding order (0.20); Communications with M. Zerjal regarding order (0.10). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **6.50** | **$5,128.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Lawrence T. Silvestro | 212 | Review and revise legal citation in motion to dismiss draft (0.60). | 0.60 | $162.00 |
| **General Administration** | | | | **0.60** | **$162.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$43,951.50** |

33260 FOMB                                                          Invoice 190118722
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                    Page 6
    UNIVERSITY OF PUERTO RICO

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118722

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 7

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL T. MERVIS | PARTNER | 1.60 | 789.00 | $1,262.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.10 | 789.00 | $78.90 |
| **Total for PARTNER** | | **1.70** | | **$1,341.30** |
| | | | | |
| MAJA ZERJAL | ASSOCIATE | 5.90 | 789.00 | $4,655.10 |
| MARC PALMER | ASSOCIATE | 20.20 | 789.00 | $15,937.80 |
| ZACHARY CHALETT | ASSOCIATE | 27.70 | 789.00 | $21,855.30 |
| **Total for ASSOCIATE** | | **53.80** | | **$42,448.20** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| **Total for LEGAL ASSISTANT** | | **0.60** | | **$162.00** |
| | | | | |
| | **Total** | **56.10** | | **$43,951.50** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/05/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/05/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/05/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/06/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/06/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/10/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/10/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/10/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/13/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.90 |
| | | | **Total for REPRODUCTION** | **$13.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/10/2019 | Marc Palmer | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $150.00 |
| | | | **Total for LEXIS** | **$150.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/10/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $796.00 |
| 06/12/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $245.00 |
| | | | **Total for WESTLAW** | **$1,041.00** |

## Charges and Disbursements Summary

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118722

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 8

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 13.40 |
| LEXIS | 150.00 |
| WESTLAW | 1,041.00 |
| **Total Expenses** | **$1,204.40** |
| **Total Amount for this Matter** | **$45,155.90** |

33260 FOMB
Invoice 190118725
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.30 | $236.70 |
| 204 | Communications with Claimholders | 1.40 | $1,104.60 |
| 206 | Documents Filed on Behalf of the Board | 18.90 | $14,912.10 |
| 207 | Non-Board Court Filings | 3.40 | $2,682.60 |
| 208 | Stay Matters | 2.70 | $2,130.30 |
| 210 | Analysis and Strategy | 20.00 | $15,780.00 |
| 212 | General Administration | 9.90 | $2,673.00 |
| | **Total** | **56.60** | **$39,519.30** |

33260 FOMB                                                                                      Invoice 190118725
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                                               Page 2
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Elliot Stevens | 202 | E-mail analysis of lien challenge arguments to E. Barak (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **0.30** | **$236.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Zachary Chalett | 204 | Participate in teleconference call regarding meet and confer and case management order (0.70); Review order setting schedule (0.10); Review lien avoidance complaint (0.60). | 1.40 | $1,104.60 |
| **Communications with Claimholders** | | | | **1.40** | **$1,104.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Elliot Stevens | 206 | Discuss GO defendant dismissal with A. Bongartz (0.10); E-mails with H. Bauer relating to same (0.10). | 0.20 | $157.80 |
| 06/05/19 | Elliot Stevens | 206 | Review draft reply to GO lien challenge stay motion objections (0.20); Draft edits to same (0.60); Call with M. Firestein relating to same (0.10); E-mails with team relating to same (0.20); Call with J. Levitan relating to same (0.10); E-mails with B. Rosen relating to same (0.10); E-mail same to A. Bongartz (0.10); Call with A. Bongartz relating to same (0.10); E-mail to same relating to same (0.10). | 1.60 | $1,262.40 |
| 06/05/19 | Jeffrey W. Levitan | 206 | Review draft response to motion to stay, conferences with E. Stevens (0.50); Review revisions to response, e-mails (0.20). | 0.70 | $552.30 |
| 06/05/19 | Brian S. Rosen | 206 | Review motion to stay proceedings (0.40); Memorandum to E. Stevens regarding same (0.10). | 0.50 | $394.50 |
| 06/06/19 | Michael A. Firestein | 206 | Review and revise GO stipulation on dismissal in adversary proceedings with reservation of rights (0.30). | 0.30 | $236.70 |
| 06/11/19 | Elliot Stevens | 206 | E-mails with team and UCC relating to motions to dismiss and responses (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190118725

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/19 | Jeffrey W. Levitan | 206 | Review comments, e-mail M. Zerjal regarding clawback objection. | 0.30 | $236.70 |
| 06/18/19 | Philip Omorogbe | 206 | Draft motion for service process for GO and HTA liens (2.70); Review orders staying respective adversary proceedings (0.60); Review jurisprudence regarding same (1.40); Review Rule 2019 disclosures in relation to same (0.50). | 5.20 | $4,102.80 |
| 06/19/19 | Elliot Stevens | 206 | Review stipulated notice of dismissal (0.20). | 0.20 | $157.80 |
| 06/20/19 | Elliot Stevens | 206 | Call with M. Firestein and J. Levitan relating to procedures for GO lien challenge (0.10); E-mails with team relating to same (0.20); Discuss GO lien challenge with C. Tarrant (0.20); E-mails with Z. Chalett relating to same (0.20); Draft edits to GO and HTA lien challenge procedures motion (0.70). | 1.40 | $1,104.60 |
| 06/21/19 | Elliot Stevens | 206 | Revise GO lien challenge service motion (0.50); E-mail same to P. Omorogbe (0.10). | 0.60 | $473.40 |
| 06/24/19 | Laura Stafford | 206 | Revise draft motion regarding service of process for lien avoidance actions (0.20). | 0.20 | $157.80 |
| 06/24/19 | Elliot Stevens | 206 | Call with J. Levitan relating to GO lien challenge service motion (0.10); Call with P. Omorogbe relating to same (0.10); Draft edits to motion (0.20); E-mails with P. Omorogbe and team relating to same (0.30). | 0.70 | $552.30 |
| 06/25/19 | Elliot Stevens | 206 | Draft edits to service of process motion for lien challenges (0.30); E-mails with Paul Hastings relating to same (0.10); E-mails with other counsel relating to service of process motion (0.30); E-mails with M. Firestein and J. Levitan relating to motion (0.20); E-mails with team relating to meet and confer (0.20); E-mails with O'Neill relating to filing of service motion (0.20). | 1.30 | $1,025.70 |
| 06/25/19 | Philip Omorogbe | 206 | Draft proceedings motion regarding service of process concerning HTA & GO Lien challenges (0.50); Discuss with E. Stevens regarding same (0.50). | 1.00 | $789.00 |
| 06/26/19 | Martin J. Bienenstock | 206 | Review and revise motion requesting appointment of AAFAF as co-plaintiff in avoidance actions. | 2.20 | $1,735.80 |
| 06/26/19 | Jeffrey W. Levitan | 206 | Analyze GO Lien challenge complaint and motion to dismiss (0.90); Prepare list of issues for case management order (0.70). | 1.60 | $1,262.40 |

33260 FOMB

Invoice 190118725

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Elliot Stevens | 206 | E-mails with team relating to GO lien challenges and procedures (0.20). | 0.20 | $157.80 |
| 06/29/19 | Jeffrey W. Levitan | 206 | Revise Ambac opposition. | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **18.90** | **$14,912.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Timothy W. Mungovan | 207 | Quick review of motions to dismiss filed by Autonomy, Blackrock, Cooperativa d Ahorra, and Valdivieso in connection with Board's avoidance actions (0.40). | 0.40 | $315.60 |
| 06/12/19 | Elliot Stevens | 207 | Analyze motions to dismiss various lien challenge actions (0.40). | 0.40 | $315.60 |
| 06/13/19 | Jeffrey W. Levitan | 207 | Review order regarding motion to stay (0.10); Teleconference with E. Stevens regarding service (0.50); Teleconference with M. Firestein regarding case management (0.20); Review GO motion to dismiss (1.10). | 1.90 | $1,499.10 |
| 06/13/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order moving hearing date for joint motion of Board (through Special Claims Committee) and UCC for an extension of deadlines and revision of omnibus procedures in connection with omnibus objections asserted against certain GO Bondholders to June 28 (0.30). | 0.30 | $236.70 |
| 06/13/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order partially granting UCC and Board's joint motion for an extension of time to serve summonses and complaints and to stay certain adversary proceedings relating to GO bonds (0.20). | 0.20 | $157.80 |
| 06/28/19 | Michael A. Firestein | 207 | Review intervention request by new potential adversary parties (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **3.40** | **$2,682.60** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/19 | Michael A. Firestein | 208 | Review and draft memorandums on GO stay issues (0.20); Partial review of GO stay motion (0.20). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118725

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/19 | Michael A. Firestein | 208 | Review GO stay motion for lien-challenge issues (0.30); Prepare memorandum on GO stay motion (0.10); Teleconference with S. Beville on GO lien challenge stay-motion strategy (0.30); Teleconference with T. Mungovan on claim objection strategy in GO proceedings (0.40); Review urgent motion on service of lien challenge proceeding (0.30); Draft memorandum on service and case management issues in lien challenge (0.10); Review UCC reply on GO lien challenge issues and proceedings hearing (0.20). | 1.70 | $1,341.30 |
| 06/28/19 | Jeffrey W. Levitan | 208 | Review revised Ambac opposition. | 0.60 | $473.40 |
| **Stay Matters** | | | | **2.70** | **$2,130.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Elliot Stevens | 210 | Call with A. Bongartz relating to lien challenge stay motion (0.10); E-mails with team relating to same (0.30); Call with M. Firestein relating to same (0.10); Call with E. Gigante relating to GO lien challenge issues (0.10); E-mail with O'Neill relating to same (0.10); E-mails with J. Horwitz relating to same (0.10). | 0.80 | $631.20 |
| 06/10/19 | Elliot Stevens | 210 | Review stipulation dismissing defendants (0.20); E-mails with team and Paul Hastings relating to dismissal stipulation (0.30); E-mails with H. Bauer relating to same (0.20); E-mails with same relating to agenda (0.10). | 0.80 | $631.20 |
| 06/12/19 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, T. Mungovan, E. Stevens regarding GO lien challenge (0.20); E-mail and conference with M. Dale regarding Cadwalader request for information (0.20); Conference with J. Alonzo regarding Cadwalader request for information (0.10). | 0.50 | $394.50 |
| 06/12/19 | Timothy W. Mungovan | 210 | E-mails with M. Firestein regarding various adversary proceedings that Board filed challenging liens and property interests asserted by GO bondholders including Aurelius' motion to dismiss lien challenge (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190118725
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                            Page 6
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/19 | Timothy W. Mungovan | 210 | E-mails with E. Stevens regarding adversary proceedings that Board filed challenging liens and property interests asserted by GO bondholders including Aurelius' motion to dismiss lien challenge (0.30). | 0.30 | $236.70 |
| 06/12/19 | Michael A. Firestein | 210 | Review and prepare multiple strategic memorandums on GO lien challenge motion to dismiss issues (0.40); Teleconference with T. Mungovan on adversary motion to dismiss in GO strategy (0.20). | 0.60 | $473.40 |
| 06/13/19 | Michael A. Firestein | 210 | Teleconference with J. Levitan on lien challenge adversary strategy (0.20). | 0.20 | $157.80 |
| 06/13/19 | Jeffrey W. Levitan | 210 | E-mail M. Firestein regarding GO lien, clawback (0.20). | 0.20 | $157.80 |
| 06/13/19 | Timothy W. Mungovan | 210 | Communications with J. Levitan and M. Firestein regarding adversary proceedings that Board filed challenging liens and property interests asserted by GO bondholders (0.30). | 0.30 | $236.70 |
| 06/13/19 | Elliot Stevens | 210 | E-mails with N. Bassett and with team relating to service of process (0.10). | 0.10 | $78.90 |
| 06/13/19 | Elliot Stevens | 210 | Call with J. Levitan relating to administration of service (0.10); Calls with J. Levitan relating to same related issues (0.20); E-mails with team relating to service of process (0.20); E-mails with K. Suria relating to motions to dismiss cases (0.20); E-mails with H. Bauer and team relating to service (0.20); Call with C. Tarrant relating to same (0.10). | 1.00 | $789.00 |
| 06/13/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding order staying Commonwealth Avoidance Actions avoidance actions until September 1 (0.30). | 0.30 | $236.70 |
| 06/14/19 | Elliot Stevens | 210 | Discuss increase in size of adversary proceeding defendants with C. Tarrant (0.10). | 0.10 | $78.90 |
| 06/17/19 | Elliot Stevens | 210 | E-mail with M. Firestein and J. Levitan relating to service of process in lien challenges (0.10). | 0.10 | $78.90 |
| 06/17/19 | Elliot Stevens | 210 | E-mail HTA and GO stay orders to M. Firestein and J. Levitan (0.20); Discuss same with J. Levitan (0.10); Discuss issues relating to same with P. Omorogbe (0.20). | 0.50 | $394.50 |
| 06/17/19 | Jeffrey W. Levitan | 210 | Teleconference with M. Firestein regarding lien challenges (0.20); Teleconference with E. Stevens regarding lien challenges (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190118725

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                              Page 7
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Elliot Stevens | 210 | Call with P. Omorogbe relating to GO lien challenges (0.10). | 0.10 | $78.90 |
| 06/19/19 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, N. Lander, H. Waxman, M. Firestein, L. Wolf regarding injunction issues, analysis (0.30); E-mail E. Stevens regarding draft dismissals, stipulation (0.10). | 0.40 | $315.60 |
| 06/20/19 | Jeffrey W. Levitan | 210 | Teleconference with T. Mungovan regarding lien challenges (0.20); Teleconference with E. Stevens, M. Firestein regarding lien challenges (0.40); Teleconference with M. Mervis regarding GO lien challenge (0.10); Review e-mails regarding dismissals (0.10). | 0.80 | $631.20 |
| 06/21/19 | Laura Stafford | 210 | Participate in call regarding lien avoidance actions (0.40). | 0.40 | $315.60 |
| 06/21/19 | Elliot Stevens | 210 | Call with team relating to litigation of GO and HTA lien challenges (0.70); Follow-up call with J. Levitan regarding same (0.10). | 0.80 | $631.20 |
| 06/24/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding lien challenge with respect to GO bondholders (0.40). | 0.40 | $315.60 |
| 06/25/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding lien challenge of GO bondholders (0.40). | 0.40 | $315.60 |
| 06/25/19 | Elliot Stevens | 210 | Conference call with team relating to service of process and related issues (0.70). | 0.70 | $552.30 |
| 06/25/19 | Laura Stafford | 210 | Review and analyze lien avoidance complaints (0.30). | 0.30 | $236.70 |
| 06/25/19 | Laura Stafford | 210 | Call with J. Levitan, M. Firestein, C. Assi, C. Tarrant and Z. Chalett regarding lien avoidance case management (0.40). | 0.40 | $315.60 |
| 06/25/19 | Laura Stafford | 210 | Calls with C. Assi and C. Tarrant regarding lien avoidance case management order (0.10). | 0.10 | $78.90 |
| 06/25/19 | Laura Stafford | 210 | Review and revise draft e-mail to team regarding lien avoidance matters (0.10). | 0.10 | $78.90 |
| 06/25/19 | Laura Stafford | 210 | Call with C. Assi regarding case management order (0.20). | 0.20 | $157.80 |
| 06/26/19 | Laura Stafford | 210 | Communications with C. Assi and C. Tarrant regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 06/27/19 | Elliot Stevens | 210 | E-mails with team relating to service of process and meet and confer (0.30). | 0.30 | $236.70 |
| 06/27/19 | Elliot Stevens | 210 | Call with team and M. Bienenstock relating to strategy (0.60). | 0.60 | $473.40 |
| 06/27/19 | Michael A. Firestein | 210 | Review GO discovery by bondholders on stay issues for lien challenge (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118725

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/19 | Michael A. Firestein | 210 | Teleconference with Brown Rudnick and Proskauer on lien challenge strategy versus plan of adjustment issues (0.40); Teleconference with J. Levitan, B. Rosen, M. Mervis and M. Bienenstock on case management strategy (0.30). | 0.70 | $552.30 |
| 06/27/19 | Michael T. Mervis | 210 | Review bondholders' motion to dismiss (0.80); Meeting with M. Bienenstock, J. Levitan, M. Firestein and B. Rosen regarding case management for HTA and GO bond lien challenge adversary cases (0.50). | 1.30 | $1,025.70 |
| 06/27/19 | Martin J. Bienenstock | 210 | Meet with J. Levitan regarding procedures for lien challenges and priority litigation. | 0.60 | $473.40 |
| 06/27/19 | Laura Stafford | 210 | Call with C. Assi and C. Tarrant regarding service upon defendants (0.40). | 0.40 | $315.60 |
| 06/27/19 | Laura Stafford | 210 | Call with C. Assi regarding lien avoidance actions (0.20). | 0.20 | $157.80 |
| 06/28/19 | Michael A. Firestein | 210 | Teleconference with J. Levitan on case management issues and GO arguments for order (0.40); Teleconference with L. Stafford on GO case management order issues (0.30). | 0.70 | $552.30 |
| 06/28/19 | Jeffrey W. Levitan | 210 | Teleconference with M. Firestein regarding motions to stay, hearing. | 0.50 | $394.50 |
| 06/28/19 | Michael A. Firestein | 210 | Review multiple strategic correspondence on GO discovery regarding stay issues (0.10). | 0.10 | $78.90 |
| 06/28/19 | Laura Stafford | 210 | Communications with M. Firestein regarding lien avoidance case management order (0.10). | 0.10 | $78.90 |
| 06/28/19 | Laura Stafford | 210 | Communications with C. Assi regarding lien avoidance matters (0.50). | 0.50 | $394.50 |
| 06/28/19 | Laura Stafford | 210 | Review and revise draft e-mail to P. Hastings and Genovese regarding lien avoidance matters (0.20). | 0.20 | $157.80 |
| 06/29/19 | Michael A. Firestein | 210 | Review multiple sets of discovery by GOs relating to stay issues (0.50); Draft strategic memorandums on dealing with discovery and related stay issues (0.30). | 0.80 | $631.20 |
| 06/29/19 | Michael A. Firestein | 210 | Review supplemental subpoenas to PSA parties by GO bondholders (0.20). | 0.20 | $157.80 |
| 06/29/19 | Michael T. Mervis | 210 | Teleconference with C. Assi regarding case management plan strategy. | 0.30 | $236.70 |
| 06/30/19 | Michael A. Firestein | 210 | Review strategic issues regarding GO discovery matters in stay motion (0.20); Continued review of GO discovery in light to stay request (0.30). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **20.00** | **$15,780.00** |

33260 FOMB

Invoice 190118725

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 9

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Christopher M. Tarrant | 212 | Review all GO bond adversary cases for all responsive pleadings (0.80); Draft chart of all defendants and all responses filed (0.80); E-mail same to E. Stevens (0.20). | 1.80 | $486.00 |
| 06/21/19 | Christopher M. Tarrant | 212 | Teleconference with litigators regarding status of cases and procedures related to same. | 0.60 | $162.00 |
| 06/25/19 | Christopher M. Tarrant | 212 | Teleconference with L. Stafford, C. Assi, M. Firestein regarding service of GO bond complaints and related information (0.70); Follow-up calls with L. Stafford regarding same (0.30); Follow-up e-mail with Clerk's office regarding issuance of summonses (0.30). | 1.30 | $351.00 |
| 06/27/19 | Christopher M. Tarrant | 212 | Call with L. Stafford, C. Assi regarding service, process, translations and overall case status (0.70); Review pleadings and related orders (0.30); E-mails with translation service regarding translation of related pleadings (0.30). | 1.30 | $351.00 |
| 06/28/19 | Christopher M. Tarrant | 212 | Meeting with translation service regarding documents/pleadings to be translated regarding service of complaints on non-corporate defendants. | 0.40 | $108.00 |
| 06/29/19 | Christopher M. Tarrant | 212 | Draft summons for each defendant (1.10); Research and verify defendant mailing address (0.60); Revise defendant database (0.40). | 2.10 | $567.00 |
| 06/30/19 | Christopher M. Tarrant | 212 | Draft summons for each defendant (1.30); Research and verify defendant mailing address (0.70); Revise defendant database (0.40). | 2.40 | $648.00 |
| **General Administration** | | | | **9.90** | **$2,673.00** |

**Total for Professional Services**        **$39,519.30**

33260 FOMB                                                                    Invoice 190118725
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                            Page 10
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.50 | 789.00 | $394.50 |
| JEFFREY W. LEVITAN | PARTNER | 7.20 | 789.00 | $5,680.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.90 | 789.00 | $710.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.80 | 789.00 | $2,209.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.60 | 789.00 | $5,207.40 |
| MICHAEL T. MERVIS | PARTNER | 1.60 | 789.00 | $1,262.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.10 | 789.00 | $2,445.90 |
| **Total for PARTNER** | | **22.70** | | **$17,910.30** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 13.20 | 789.00 | $10,414.80 |
| LAURA STAFFORD | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| PHILIP OMOROGBE | ASSOCIATE | 6.20 | 789.00 | $4,891.80 |
| ZACHARY CHALETT | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| **Total for ASSOCIATE** | | **24.00** | | **$18,936.00** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 9.90 | 270.00 | $2,673.00 |
| **Total for LEGAL ASSISTANT** | | **9.90** | | **$2,673.00** |
| | | | | |
| | **Total** | **56.60** | | **$39,519.30** |
| | | | | |
| | **Total Amount for this Matter** | | | **$39,519.30** |

33260 FOMB                                                                    Invoice 190118727
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                      Page 1
STAY-RELIEF MOTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 18.80 | $14,002.80 |
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 333.70 | $263,289.30 |
| 207 | Non-Board Court Filings | 7.60 | $5,996.40 |
| 208 | Stay Matters | 18.90 | $14,912.10 |
| 210 | Analysis and Strategy | 105.00 | $82,845.00 |
| 212 | General Administration | 9.80 | $2,646.00 |
| 217 | Tax | 22.50 | $17,752.50 |
| | **Total** | **516.50** | **$401,601.90** |

33260 FOMB                                                                    Invoice 190118727
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                              Page 2
STAY-RELIEF MOTION

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Lucy Wolf | 202 | Legal research on 11 USC 362 in connection with Ambac lift stay. | 1.30 | $1,025.70 |
| 06/04/19 | Elliot Stevens | 202 | Research relating to concurrent jurisdiction on lift stays (0.60); E-mail analysis to M. Bienenstock relating to same (0.30); Analyze Ambac lift-stay motion (0.80); Call with D. Desatnik relating to same (0.20); Call with D. Desatnik relating to trust agreement (0.20); Research PRIFA trust agreement versions (0.40); Call with P. Omorogbe relating to US Bank claim (0.10); Analyze PRIFA trust agreement (0.20). | 2.80 | $2,209.20 |
| 06/06/19 | Elliot Stevens | 202 | Call with D. Desatnik relating to Ambac research (0.10); Research relating to property rights of lienholder (1.10); E-mail analysis of same to D. Desatnik (0.20). | 1.40 | $1,104.60 |
| 06/11/19 | Julia D. Alonzo | 202 | Research issues for opposition to lift-stay motion (2.90). | 2.90 | $2,288.10 |
| 06/13/19 | Elliot Stevens | 202 | Research Ambac lift-stay issues (0.40). | 0.40 | $315.60 |
| 06/14/19 | Lary Alan Rappaport | 202 | Legal research regarding Ambac lift-stay motion (1.00); Review order assigning Ambac Rule 2004 motion to Judge Dein (0.10); E-mail with D. Desatnik, E. Barak, J. Alonzo, E. Stevens regarding legal research, opposition to Ambac lift-stay motion (0.10). | 1.20 | $946.80 |
| 06/18/19 | Elliot Stevens | 202 | Research relating to alleged equitable liens for Ambac response (1.30); E-mails relating to same with O'Neill (0.20); Research relating to alleged statutory liens relating to same (0.40); Research relating to clawback statutes (0.80); Discussions with P. Omorogbe relating to same (0.10); Draft sections of Ambac response (2.30). | 5.10 | $4,023.90 |
| 06/19/19 | Christopher M. Tarrant | 202 | Conduct research for D. Desatnik related to Board response to lift-stay motion (1.40); E-mail with D. Desatnik regarding same (0.20). | 1.60 | $432.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118727

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/19 | Lary Alan Rappaport | 202 | Legal research regarding issue preclusion, opposition to Ambac lift-stay motion (1.20); E-mails with J. Alonzo, E. Barak regarding analysis of issue preclusion, case authorities, opposition to Ambac lift-stay motion (0.40); Review case authorities from J, Alonzo for opposition to Ambac lift-stay motion (0.50). | 2.10 | $1,656.90 |
| **Legal Research** | | | | **18.80** | **$14,002.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Timothy W. Mungovan | 205 | E-mails with DOJ lawyer concerning Ambac's motion for relief from stay as to rum taxes at PRIFA (0.20). | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$157.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Julia D. Alonzo | 206 | Revise response to urgent scheduling motion (1.80); Correspond with L. Rapaport and L. Wolf regarding response to urgent scheduling motion (1.00); Review research for response to lift-stay motion (1.00). | 3.80 | $2,998.20 |

33260 FOMB                                                                          Invoice 190118727
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                          Page 4
  STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Lary Alan Rappaport | 206 | E-mails with G. Mainland, A. Miller, B. Rosen regarding proposed briefing schedule for Ambac's lift-stay motion (0.10); E-mails with J. Alonzo, L. Wolf, H. Waxman, T. Mungovan, B. Rosen, P. Possinger regarding strategy, analysis and drafting response to Ambac urgent motion to set a briefing schedule on Ambac's lift-stay motion (1.00); Conferences with M. Firestein regarding strategy, analysis and drafting response to Ambac urgent motion to set a briefing schedule on Ambac's lift-stay motion (0.20); Conferences with P. Possinger regarding strategy, analysis and drafting response to Ambac's urgent motion to set a briefing schedule on Ambac's lift-stay motion (0.40); Conference with J. Alonzo regarding strategy, analysis and drafting response to Ambac's urgent motion to set a briefing schedule on Ambac's lift-stay motion (0.20); Review and revise drafts of response to Ambac's urgent motion to set a briefing schedule on Ambac's lift-stay motion (1.20); E-mail to M. Bienenstock regarding draft response to Ambac's urgent motion to set briefing schedule on Ambac's lift-stay motion (0.10); E-mail and conference with P. Friedman regarding Ambac's urgent motion to set a briefing schedule on Ambac's lift-stay motion, Ambac's request for production of documents (0.30); E-mails with T. Mungovan, B. Rosen, L. Wolf, J. Alonzo, H. Waxman regarding Ambac's request for production of documents (0.10). | 3.60 | $2,840.40 |
| 06/01/19 | Lucy Wolf | 206 | Draft opposition to briefing schedule. | 3.10 | $2,445.90 |
| 06/01/19 | Elliot Stevens | 206 | E-mails with S. Weise and team relating to response to Ambac lift stay. | 0.20 | $157.80 |
| 06/01/19 | Hadassa R. Waxman | 206 | Review and revise draft response brief. | 0.70 | $552.30 |
| 06/02/19 | Hadassa R. Waxman | 206 | Reviews pleadings and outline in connection with opposition brief (1.60); E-mails with team regarding same (0.70). | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190118727

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/19 | Lary Alan Rappaport | 206 | E-mails P. Friedman, T. Mungovan regarding response to Ambac urgent motion for briefing schedule on Ambac lift-stay motion, Ambac request for documents (0.20); E-mails with M. Bienenstock, T. Mungovan, B. Rosen, J. Alonzo, L. Wolf, H. Waxman regarding draft response to Ambac urgent motion for briefing schedule on Ambac lift-stay motion, proposed order and related edits and comments (0.50); Revise response to Ambac urgent motion for briefing schedule on Ambac lift-stay motion, proposed order (1.80); E-mails with H. Bauer, D. Perez regarding filing, service of response to Ambac urgent motion for briefing schedule on Ambac lift-stay motion, proposed order (0.20); Conference J. Alonzo regarding response to Ambac urgent motion for briefing schedule on Ambac lift-stay motion (0.10); Conference with M. Firestein regarding response to Ambac urgent motion for briefing schedule on Ambac lift-stay motion (0.20). | 3.00 | $2,367.00 |
| 06/02/19 | Martin J. Bienenstock | 206 | Review, edit, and research response to AMBAC's urgent motion (1.70); Review and revise proposed order in response to Ambac's urgent motion (0.70). | 2.40 | $1,893.60 |
| 06/02/19 | Brian S. Rosen | 206 | Review draft response to Ambac (0.20); Memorandum to L. Rappaport regarding same (0.10). | 0.30 | $236.70 |
| 06/03/19 | Jeffrey W. Levitan | 206 | Review reply to Ambac (0.20). | 0.20 | $157.80 |
| 06/03/19 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, E. Stevens, D. Desatnik, E. Barak and L. Rappaport regarding response to Ambac's motion to lift stay as to PRIFA (0.40). | 0.40 | $315.60 |
| 06/04/19 | Timothy W. Mungovan | 206 | E-mails with L. Rappaport and S. Ratner regarding arguments to dismiss Ambac's motion for lifting stay with respect to rum tax in PRIFA (0.40). | 0.40 | $315.60 |
| 06/04/19 | Timothy W. Mungovan | 206 | E-mails with M. Bienenstock, R. Corn, M. Hamilton, B. Rosen and E. Barak regarding arguments to dismiss Ambac's motion for lifting stay with respect to rum tax in PRIFA (0.30). | 0.30 | $236.70 |
| 06/04/19 | Timothy W. Mungovan | 206 | E-mails with L. Rappaport, H. Waxman, J. Alonzo, L. Wolf, and S. Ratner regarding arguments to dismiss Ambac's motion for lifting stay with respect to rum tax in PRIFA (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190118727
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                   Page 6
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Lucy Wolf | 206 | Draft sur-reply in response to Ambac urgent motion. | 1.80 | $1,420.20 |
| 06/04/19 | Daniel Desatnik | 206 | Review stay motion (2.40); Review multiple correspondence with team on same (1.80); Review Ambac reply to briefing schedule (0.80); Multiple communications with team on same (0.60); E-mail to B. Rosen on no-action argument (0.40); Analyze materials related to stay motion (2.20). | 8.20 | $6,469.80 |
| 06/04/19 | Stephen L. Ratner | 206 | Communications with L. Rappaport, T. Mungovan, L. Stafford, et al. regarding stay-relief motion sur-reply regarding stay-relief motion (0.20); Review scheduling order regarding stay-relief motion (0.10). | 0.30 | $236.70 |
| 06/04/19 | Julia D. Alonzo | 206 | Draft sur-reply to motion for briefing schedule on Ambac's lift-stay motion (1.40). | 1.40 | $1,104.60 |
| 06/05/19 | Daniel Desatnik | 206 | Draft outline of opposition to Ambac stay motion (1.30); Call with E. Barak on same (0.50); Discuss PRIFA classification issues with P. Omorogbe (0.20); Review materials on same (2.60); Analyze no-action clause issues and prepare e-mail on same (2.40); Draft motion to dismiss (4.80). | 11.80 | $9,310.20 |
| 06/06/19 | Elliot Stevens | 206 | Draft edits to stipulated dismissal (0.80); E-mails with team relating to same (0.30); Draft further edits in line with M. Firestein comments to same (0.40). | 1.50 | $1,183.50 |
| 06/06/19 | Ehud Barak | 206 | Review and revise motion to dismiss regarding AMBAC lift stay regarding PRIFA. | 6.80 | $5,365.20 |
| 06/06/19 | Daniel Desatnik | 206 | Draft urgent scheduling motion (2.60); Revise same per L. Rappaport and M. Bienenstock comments (0.80); Revise motion to dismiss per M. Bienenstock comments (0.70); Prepare both motions for filing (2.40); Prepare exhibits for same (0.90); Discuss PRIFA outline with team (2.30); Draft e-mail on same to team (0.70); Call with L. Rappaport on discovery (0.40). | 10.80 | $8,521.20 |
| 06/06/19 | Timothy W. Mungovan | 206 | E-mails with L. Rappaport regarding draft motion to dismiss Ambac's motion to lift stay as to PRIFA based on Ambac's lack of standing (0.20). | 0.20 | $157.80 |
| 06/06/19 | Timothy W. Mungovan | 206 | Review Board's motion to dismiss Ambac's motion for relief from stay based on lack of standing (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190118727
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                          Page 7
  STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Timothy W. Mungovan | 206 | Review draft motion to dismiss Ambac's motion to lift stay as to PRIFA based on Ambac's lack of standing (0.30). | 0.30 | $236.70 |
| 06/06/19 | Martin J. Bienenstock | 206 | E-mails with Atara Miller regarding dismissal of Ambac motion for lack of standing. | 0.40 | $315.60 |
| 06/06/19 | Martin J. Bienenstock | 206 | Review and revise motion to dismiss Ambac motion for lack of standing. | 2.30 | $1,814.70 |
| 06/07/19 | Hadassa R. Waxman | 206 | Meeting with M. Bienenstock, E. Barak regarding Ambac reply (0.80). | 0.80 | $631.20 |
| 06/07/19 | Daniel Desatnik | 206 | Meet and confer with Ambac counsel (0.80); Team discussion on preparation of joint status report (0.20); Review objection to scheduling order (0.30); Team discussion on same (0.40); Draft reply to same (4.30); Multiple discussions with team regarding Ambac stay opposition (2.10). | 8.10 | $6,390.90 |
| 06/07/19 | Michael A. Firestein | 206 | Conference with L. Rappaport on reply issues regarding Ambac lift stay and motion to dismiss (0.10). | 0.10 | $78.90 |
| 06/07/19 | Elliot Stevens | 206 | Conference call with team relating to reply to Ambac opposition (0.30); Draft edits to Ambac reply (0.30); E-mails with team relating to same (0.10); Draft additional edits to reply (0.20); Research concurrent jurisdiction of Courts relating to automatic stay (0.90). | 1.80 | $1,420.20 |
| 06/09/19 | Ehud Barak | 206 | Review and revise Ambac outline response to lift-stay motion. | 4.70 | $3,708.30 |
| 06/09/19 | Daniel Desatnik | 206 | Draft opposition outline (3.70); Multiple correspondence with team regarding same (0.70). | 4.40 | $3,471.60 |
| 06/10/19 | Daniel Desatnik | 206 | Draft response outline (4.20); Draft issues list (1.90); Research collateral estoppel (2.20); Review trust agreement (1.80); Review flow of funds information (2.40). | 12.50 | $9,862.50 |
| 06/10/19 | Ehud Barak | 206 | Review and revise Ambac lift-stay objection (2.80). | 2.80 | $2,209.20 |
| 06/10/19 | Julia D. Alonzo | 206 | Research issues for opposition to Ambac's lift-stay motion (2.90). | 2.90 | $2,288.10 |
| 06/10/19 | Elliot Stevens | 206 | Call with D. Desatnik relating to alleged statutory lien language in PRIFA (0.20); Analyze Ambac lift-stay motion (0.30); Research statutory lien cases and related issues (0.70); Analyze Ambac statutory lien argument and draft outline response to same (1.40); E-mails relating to same with D. Desatnik (0.10); Draft e-mail analysis for S. Weise relating to same (0.80). | 3.50 | $2,761.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118727

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Ehud Barak | 206 | Review and revise Ambac lift-stay objection (3.70); Conduct relevant research in connection with same (2.40). | 6.10 | $4,812.90 |
| 06/11/19 | Daniel Desatnik | 206 | Discuss outline with E. Barak (0.40); Review comments from L. Rappaport (1.10); Review comments from J. Alonzo (0.70); Review memoranda on PRIFA (2.60); Research case law on repeal of tax statutes (4.20); Continue drafting outline (0.70). | 9.70 | $7,653.30 |
| 06/12/19 | Daniel Desatnik | 206 | Review research on prudential standing (2.80); Draft opposition outline (2.10); Begin drafting opposition (3.20); Team call on PRIFA issues and next steps (0.40). | 8.50 | $6,706.50 |
| 06/12/19 | Ehud Barak | 206 | Review and revise outline for Ambac lift-stay motion. | 5.20 | $4,102.80 |
| 06/12/19 | Julia D. Alonzo | 206 | Calls with D. Desatnik, E. Stevens and L. Wolf regarding opposition to lift-stay motion (0.80). | 0.80 | $631.20 |
| 06/12/19 | Elliot Stevens | 206 | E-mails with D. Desatnik and P. Omorogbe relating to police power arguments (0.20); Call with P. Omorogbe relating to same (0.10). | 0.30 | $236.70 |
| 06/13/19 | Julia D. Alonzo | 206 | Meeting with E. Barak, S. Uhland, D. Desatnik, L. Rappaport, and H. Waxman regarding Ambac/PRIFA lift-stay opposition (2.00); Research for lift-stay opposition (5.30). | 7.30 | $5,759.70 |
| 06/13/19 | Elliot Stevens | 206 | E-mails with team relating to Ambac lift-stay response (0.10). | 0.10 | $78.90 |
| 06/13/19 | Elliot Stevens | 206 | Conference with O'Melveny and team relating to Ambac stay-relief motion response (1.90). | 1.90 | $1,499.10 |
| 06/13/19 | Lucy Wolf | 206 | Call with Ambac lift-stay team regarding strategy for brief. | 1.20 | $946.80 |
| 06/14/19 | Daniel Desatnik | 206 | Draft opposition (3.20). | 3.20 | $2,524.80 |
| 06/15/19 | Daniel Desatnik | 206 | Draft preliminary statement (1.20); Draft fact section on flow of funds (1.70). | 2.90 | $2,288.10 |
| 06/16/19 | Daniel Desatnik | 206 | Draft Ambac opposition. | 5.70 | $4,497.30 |
| 06/17/19 | Julia D. Alonzo | 206 | Draft sections of opposition to Ambac/PRIFA lift-stay motion (1.90); Correspond with D. Desatnik and L. Wolf regarding opposition to Ambac/PRIFA lift-stay motion (0.20). | 2.10 | $1,656.90 |
| 06/17/19 | Lucy Wolf | 206 | Discuss legal research with E. Stevens for section of response brief concerning non-compliance with a statute. | 1.40 | $1,104.60 |
| 06/17/19 | Lucy Wolf | 206 | Draft section of response brief concerning non-compliance with a statute. | 4.30 | $3,392.70 |

33260 FOMB                                                          Invoice 190118727
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                        Page 9
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Ehud Barak | 206 | Review and revise opposition brief for Ambac lift stay (3.80); Conduct relevant research (2.40); Discuss same internally (0.50). | 6.70 | $5,286.30 |
| 06/17/19 | Steven O. Weise | 206 | Review and revise brief on lift-stay motion. | 3.40 | $2,682.60 |
| 06/17/19 | Elliot Stevens | 206 | Discuss Ambac arguments with L. Wolf (1.10); Research relating to same arguments and e-mails to same (0.70); Discuss issues relating to same with D. Desatnik (0.10); Draft argument relating to alleged statutory liens (1.70). | 3.60 | $2,840.40 |
| 06/18/19 | Ehud Barak | 206 | Review and revise Ambac opposition brief (1.30); Review statute and trust agreement in connection with same (2.30). | 3.60 | $2,840.40 |
| 06/18/19 | Lucy Wolf | 206 | Revise section of response brief concerning non-compliance with a statute. | 1.80 | $1,420.20 |
| 06/18/19 | Julia D. Alonzo | 206 | Revise sections of opposition to stay motion (3.00); Correspond with D. Desatnik and L. Wolf regarding same (0.80). | 3.80 | $2,998.20 |
| 06/18/19 | Daniel Desatnik | 206 | Review case law on PROMESA budgetary powers (2.10); Review J. Alonzo draft of PRIFA brief (1.90); Review prudential standing draft and case law (1.80); Review CTO decision (0.80); Draft lift-stay opposition (5.80). | 12.40 | $9,783.60 |
| 06/19/19 | Daniel Desatnik | 206 | Draft lift-stay opposition (4.10); Review and revise draft inserts for PRIFA brief (3.20). | 7.30 | $5,759.70 |
| 06/20/19 | Elliot Stevens | 206 | Call with E. Barak relating to Ambac stay-relief response (0.10). | 0.10 | $78.90 |
| 06/20/19 | Lary Alan Rappaport | 206 | Review and revise draft opposition to Ambac lift-stay motion (4.50); E-mails with D. Desatnik, J. Alonzo, E. Stevens, E. Barak, C. Bell regarding draft opposition to Ambac lift-stay motion, analysis, strategy (0.30). | 4.80 | $3,787.20 |
| 06/20/19 | Lucy Wolf | 206 | Draft urgent motion to extend page limit. | 1.70 | $1,341.30 |
| 06/21/19 | Lary Alan Rappaport | 206 | Review and revise draft opposition to Ambac lift-stay motion (4.50); E-mails with E. Barak, J. Alonzo, D. Desatnik, E. Stevens, L. Wolf regarding draft opposition to Ambac lift-stay motion (0.20); Conference with J. Alonzo regarding draft opposition to Ambac lift-stay motion, analysis, strategy, revisions (0.20). | 4.90 | $3,866.10 |

33260 FOMB                                                                    Invoice 190118727
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                      Page 10
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/19 | Julia D. Alonzo | 206 | Meeting with E. Barak, J. Levitan, D. Desatnik, and E. Stevens regarding opposition to Ambac's lift-stay motion (1.40); Revise opposition to Ambac's lift-stay motion (4.60); Call with UCC, D. Desatnik, and E. Barak regarding opposition to Ambac's lift-stay motion (0.30). | 6.30 | $4,970.70 |
| 06/21/19 | Elliot Stevens | 206 | E-mails with team relating to Ambac lift-stay response (0.20); Research cases on participation under Puerto Rico law (0.30); Draft footnote for Ambac response (0.30); E-mails with J. Alonzo regarding same (0.10); Review equitable lien argument (0.20). | 1.10 | $867.90 |
| 06/21/19 | Ehud Barak | 206 | Call with Committee regarding Ambac lift stay (0.40); Review and revise draft in connection with same (6.80); Discuss same internally (0.30). | 7.50 | $5,917.50 |
| 06/21/19 | Elliot Stevens | 206 | Call with Paul Hastings and team relating to objection to Ambac lift stay (0.40). | 0.40 | $315.60 |
| 06/21/19 | Elliot Stevens | 206 | Call with J. Levitan, E. Barak, D. Desatnik, and J. Alonzo relating to Ambac brief comments (1.20). | 1.20 | $946.80 |
| 06/21/19 | Jeffrey W. Levitan | 206 | Edit response to Ambac motion (2.10); Conferences E. Barak regarding Ambac (0.40); Conferences with E. Barak, D. Desatnik, J. Alonzo regarding Ambac response (1.40). | 3.90 | $3,077.10 |
| 06/21/19 | Daniel Desatnik | 206 | Review L. Rappaport comments to Ambac opposition (2.40); Follow-up with team on same (0.60); Review O'Neill e-mail on participation analysis (0.40); Review E. Barak comments to Ambac opposition (2.10); Meet with team on Ambac issues (1.40); Revise opposition per same (2.90). | 9.80 | $7,732.20 |
| 06/22/19 | Lary Alan Rappaport | 206 | E-mails with E. Barak regarding issues for opposition to Ambac lift-stay motion (0.20); E-mails with J. Alonzo regarding issues for opposition to Ambac lift-stay motion (0.20). | 0.40 | $315.60 |
| 06/22/19 | Ehud Barak | 206 | Review and revise AMBAC lift-stay response. | 4.80 | $3,787.20 |
| 06/23/19 | Julia D. Alonzo | 206 | Revise opposition to Ambac's motion to lift stay (4.10). | 4.10 | $3,234.90 |
| 06/23/19 | Ehud Barak | 206 | Review and revise Ambac lift-stay opposition. | 3.20 | $2,524.80 |
| 06/24/19 | Daniel Desatnik | 206 | Revise PRIFA brief (3.30); Review meet and confer letter with Milbank (0.60). | 3.90 | $3,077.10 |

33260 FOMB                                                                              Invoice 190118727
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                              Page 11
  STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/19 | Lary Alan Rappaport | 206 | E-mails with E. Barak, D. Desatnik, E. Stevens, M. Bienenstock regarding draft opposition to Ambac stay motion (0.20). | 0.20 | $157.80 |
| 06/25/19 | Lary Alan Rappaport | 206 | E-mails with E. Barak, S. Weise regarding draft opposition to Ambac lift-stay motion (0.20); Review revised draft opposition to Ambac lift-stay motion (1.40); E-mails with J. Alonzo, L. Wolf regarding urgent motion for additional pages for opposition to Ambac lift-stay motion (0.10); Conferences with J. Alonzo regarding draft opposition to Ambac lift-stay motion (0.20); Conferences with M. Firestein regarding draft opposition to Ambac lift-stay motion (0.30); Conference with S. Weise regarding draft opposition to Ambac lift-stay motion (0.20); E-mail with J. Levitan, E. Barak regarding draft opposition to Ambac lift-stay motion, strategy for addressing certain issues (0.20). | 2.60 | $2,051.40 |
| 06/25/19 | Daniel Desatnik | 206 | Draft motion to extend page limit (0.60). | 0.60 | $473.40 |
| 06/25/19 | Ehud Barak | 206 | Review and revise PRIFA lift-stay brief. | 3.70 | $2,919.30 |
| 06/25/19 | Martin J. Bienenstock | 206 | Revise and draft portions of opposition to Ambac stay motion regarding PRIFA. | 7.60 | $5,996.40 |
| 06/25/19 | Lucy Wolf | 206 | Draft urgent motion for to extend pages for Ambac opposition. | 0.80 | $631.20 |
| 06/26/19 | Lucy Wolf | 206 | Draft urgent motion for to extend pages for Ambac opposition. | 1.80 | $1,420.20 |
| 06/26/19 | Martin J. Bienenstock | 206 | Revise and draft portions of opposition to Ambac stay motion regarding PRIFA. | 6.80 | $5,365.20 |
| 06/26/19 | Lary Alan Rappaport | 206 | Conference with E. Barak regarding status of draft opposition to Ambac lift-stay motion, strategy (0.20). | 0.20 | $157.80 |
| 06/27/19 | Martin J. Bienenstock | 206 | Review, research, revise, and draft portions of opposition to Ambac stay motion. | 11.50 | $9,073.50 |
| 06/27/19 | Lucy Wolf | 206 | Draft urgent motion for to extend pages for Ambac opposition. | 1.70 | $1,341.30 |
| 06/27/19 | Elliot Stevens | 206 | Review edits of M. Bienenstock to Ambac brief (0.30); E-mails to team relating to brief (0.30). | 0.60 | $473.40 |
| 06/27/19 | Elliot Stevens | 206 | Call with J. Alonzo relating to ERS opinion and impact on other cases (0.10); E-mails and analysis relating to same (0.20). | 0.30 | $236.70 |

33260 FOMB

Invoice 190118727

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/27/19 | Lary Alan Rappaport | 206 | E-mails with E. Barak, S. Uhland, P. Friedman, D. Desatnik regarding FGIC joinder, Ambac lift-stay motion (0.10); Conference with E. Barak regarding Ambac lift-stay motion (0.10); Review M. Bienenstock edits, revisions, comments to draft opposition to Ambac lift-stay motion (0.40); E-mails with E. Barak, D. Desatnik, J. Alonzo, L. Wolf, S. Weise regarding revisions to draft opposition to Ambac lift-stay motion, exhibits, urgent motion for leave to file oversize brief (0.50); Conference with J. Alonzo regarding draft opposition to Ambac lift-stay motion (0.20); Revise draft opposition to Ambac lift-stay motion (2.50). | 3.80 | $2,998.20 |
| 06/27/19 | Julia D. Alonzo | 206 | Revise opposition to motion to lift stay (2.10). | 2.10 | $1,656.90 |
| 06/27/19 | Steven O. Weise | 206 | Review and revise brief on lift-stay motion. | 4.30 | $3,392.70 |
| 06/28/19 | Julia D. Alonzo | 206 | Revise opposition to motion to lift stay (0.60). | 0.60 | $473.40 |
| 06/28/19 | Steven O. Weise | 206 | Review revise brief on lift-stay motion. | 2.60 | $2,051.40 |
| 06/28/19 | Timothy W. Mungovan | 206 | Communications with L. Rappaport regarding opposition to Ambac's lift stay motion regarding PRIFA rum taxes (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/19 | Lary Alan Rappaport | 206 | E-mails with M. Bienenstock, S. Weise, J. Alonzo, E. Barak, D. Desatnik, E. Stevens regarding edits, revisions to draft opposition to Ambac lift-stay motion (0.30); Conference with S. Weise regarding draft opposition to Ambac lift-stay motion (0.20); Review S. Weise comments, revisions to draft opposition to Ambac lift-stay motion (0.40); Revise draft opposition to Ambac lift-stay motion (3.50); E-mails L. Wolf, D. Desatnik, J. Alonzo, E. Barak regarding urgent motion for leave to file oversized opposition to Ambac lift-stay motion, UCC, AFAAF (0.20); E-mails with J. Alonzo, D. Desatnik, L. Wolf, E. Barak regarding meet and confer for urgent motion for leave to file oversized brief in response to Ambac lift-stay motion (0.20); Conferences with D. Desatnik regarding urgent motion for leave to file oversized brief in opposition to Ambac lift-stay motion, meet and confer with counsel (0.20); E-mail with Ambac, FGIC, AAFAF counsel regarding urgent motion for leave to file oversized brief in opposition to Ambac lift-stay motion (0.20); Review and revise draft urgent motion for leave to file oversize brief in opposition to Ambac lift-stay motion and FGIC joinder (0.50); E-mails with D. Desatnik, E. Barak, L. Wolf, J. Alonzo regarding draft urgent motion for leave to file oversized brief in opposition to Ambac lift-stay motion and FGIC joinder, additional edits (0.20). | 5.90 | $4,655.10 |
| 06/28/19 | Elliot Stevens | 206 | Draft edits to page-extension motion (0.10); E-mail same to L. Wolf (0.10). | 0.20 | $157.80 |
| 06/29/19 | Elliot Stevens | 206 | E-mails with A. Monforte relating to Ambac opposition (0.10). | 0.10 | $78.90 |
| 06/29/19 | Lary Alan Rappaport | 206 | Review S. Weise edits to draft opposition to Ambac lift-stay motion (0.20); E-mails with M. Bienenstock, E. Barak, D. Desatnik, J. Alonzo, L. Wolf regarding draft opposition to lift-stay motion and urgent motion, S. Weise edits, exhibits, tables, strategy for finalizing brief (0.70). | 0.90 | $710.10 |
| 06/29/19 | Martin J. Bienenstock | 206 | Review revised PRIFA opposition papers to AMBAC stay motion and comments to team. | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118727

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/19 | Lary Alan Rappaport | 206 | E-mails with D. Desatnik, E. Barak, J. Alonzo, P. Friedman regarding draft opposition to Ambac lift-stay motion, AAFAF joinder (0.20). | 0.20 | $157.80 |
| 06/30/19 | Ehud Barak | 206 | Review and revise PRIFA brief. | 1.80 | $1,420.20 |
| **Documents Filed on Behalf of the Board** | | | | **333.70** | **$263,289.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/19 | Steven O. Weise | 207 | Review motion for relief from stay regarding rum taxes and security interest issues. | 3.20 | $2,524.80 |
| 06/03/19 | Julia D. Alonzo | 207 | Review response to urgent motion for filing (0.50). | 0.50 | $394.50 |
| 06/04/19 | Jeffrey W. Levitan | 207 | Review order and sur-reply regarding Ambac. | 0.60 | $473.40 |
| 06/04/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order on Ambac's urgent motion to set briefing schedule on PRIFA (0.20). | 0.20 | $157.80 |
| 06/04/19 | Timothy W. Mungovan | 207 | Review Ambac's reply in support of its expedited motion for briefing scheduling and evidentiary hearing (0.20). | 0.20 | $157.80 |
| 06/04/19 | Michael A. Firestein | 207 | Review Court order on Ambac lift-stay issues (0.10). | 0.10 | $78.90 |
| 06/06/19 | Stephen L. Ratner | 207 | Review Ambac's motion for stay relief regarding rum tax (0.30); Communications with T. Mungovan, J. Alonzo, L. Rappaport, et al. regarding Ambac's motion for stay relief regarding rum tax (0.10). | 0.40 | $315.60 |
| 06/07/19 | Michael A. Firestein | 207 | Review Ambac opposition on motion to dismiss issues in lift stay (0.10). | 0.10 | $78.90 |
| 06/07/19 | Stephen L. Ratner | 207 | Review order regarding motion to dismiss and related materials. | 0.10 | $78.90 |
| 06/07/19 | Timothy W. Mungovan | 207 | Review AAFAF's joinder to Board's motion for entry of an order scheduling briefing in connection with its motion to dismiss Ambac's motion for relief from stay (0.20). | 0.20 | $157.80 |
| 06/07/19 | Timothy W. Mungovan | 207 | Review Ambac's opposition to Board's motion to dismiss Ambac's motion based on Trust agreement (0.30). | 0.30 | $236.70 |
| 06/07/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order denying both Board's motion for scheduling order and Board's motion to dismiss (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190118727

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/19 | Timothy W. Mungovan | 207 | Review Ambac and Board's filed joint status report in connection with Ambac's motion for relief from stay in PRIFA (0.30). | 0.30 | $236.70 |
| 06/13/19 | Timothy W. Mungovan | 207 | Communications with L. Rappaport, D. Desatnik, and M. Bienenstock regarding Judge Swain's order regarding briefing and argument in connection with Ambac's motion to lift stay in PRIFA (0.30). | 0.30 | $236.70 |
| 06/13/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order regarding hearing in connection with Ambac's motion for relief from stay in PRIFA and Ambac's motion for discovery in connection with motion for relief from stay (0.30). | 0.30 | $236.70 |
| 06/13/19 | Michael A. Firestein | 207 | Review order on Ambac lift stay (0.20); Review Judge Dein partial order on adversary case management (0.10). | 0.30 | $236.70 |
| 06/15/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order referring Ambac's motion for entry of an order authorizing discovery in connection with its motion for relief from stay in PRIFA to Judge Dein (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **7.60** | **$5,996.40** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Michael A. Firestein | 208 | Multiple conferences with L. Rappaport on lift-stay strategy (0.20); Review multiple strategic correspondence on Ambac lift-stay strategy (0.20). | 0.40 | $315.60 |
| 06/06/19 | Michael A. Firestein | 208 | Conference with L. Rappaport on lift-stay strategy regarding Ambac (0.20). | 0.20 | $157.80 |
| 06/08/19 | Daniel Desatnik | 208 | Draft outline to Ambac opposition (3.00). | 3.00 | $2,367.00 |
| 06/17/19 | Daniel Desatnik | 208 | Draft Ambac opposition (4.90); Call with C. Bell on lockbox account (0.30); Multiple correspondence with team on same (0.30). | 5.50 | $4,339.50 |
| 06/22/19 | Daniel Desatnik | 208 | Review FGC joinder (0.60); Correspond with team on same (0.60); Revise opposition to address FGIC joinder (3.10). | 4.30 | $3,392.70 |
| 06/27/19 | Daniel Desatnik | 208 | Revise Ambac opposition per M. Bienenstock comments (1.20). | 1.20 | $946.80 |
| 06/28/19 | Daniel Desatnik | 208 | Revise page extension motion (0.70); Revise per M. Bienenstock Comments (1.30); Revise per L. Rappaport comments (0.70). | 2.70 | $2,130.30 |

33260 FOMB                                                        Invoice 190118727
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 16
  STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/19 | Daniel Desatnik | 208 | Discuss Ambac opposition with E. Barak (0.70). | 0.70 | $552.30 |
| 06/30/19 | Daniel Desatnik | 208 | Review O'Melveny standing insert (0.90). | 0.90 | $710.10 |
| **Stay Matters** | | | | **18.90** | **$14,912.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Brian S. Rosen | 210 | Review L. Rappaport memorandum regarding Ambac memorandum (0.10); Memorandum to L. Rappaport regarding same (0.10); Memorandum to L. Rappaport regarding Ambac agreement (0.10). | 0.30 | $236.70 |
| 06/01/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, L. Rappaport, J. Alonzo, and L. Wolf regarding Ambac's discovery requests relating to PRIFA (0.70). | 0.70 | $552.30 |
| 06/01/19 | Paul Possinger | 210 | Call with L. Rappaport regarding new Ambac motion (0.40); Review same (0.80); E-mails with L. Rappaport regarding scheduling (0.30). | 1.50 | $1,183.50 |
| 06/01/19 | Steven O. Weise | 210 | Review issues concerning Ambac claim on security interest in rum taxes. | 5.70 | $4,497.30 |
| 06/02/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on opposition to Ambac lift-stay issues (0.20). | 0.20 | $157.80 |
| 06/03/19 | Lary Alan Rappaport | 210 | E-mails with O'Neill, L. Wolf, J. Alonzo regarding filing of response to urgent motion for briefing schedule on Ambac lift-stay motion (0.10); E-mails with M. Bienenstock, T. Mungovan, B. Rosen, S. Ratner, D. Desatnik, E. Stevens regarding Ambac motion for relief from stay (0.30); Review docket and pleadings from Ambac lawsuit against US Treasury and stay (0.30); E-mails with A. Miller, P. Friedman, S. Uhland, T. Mungovan, L. Stafford, M. Bienenstock regarding document request by Ambac (0.30); Conference with T. Mungovan regarding Ambac motion for stay relief, document request (0.20). | 1.20 | $946.80 |
| 06/03/19 | Stephen L. Ratner | 210 | Review stayed complaint (0.20); E-mail with T. Mungovan, M. Bienenstock, L. Rappaport, DOJ regarding new complaint and procedural matters (0.10). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118727

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Steven O. Weise | 210 | Review pleadings on relief from stay and prepare analysis. | 2.30 | $1,814.70 |
| 06/03/19 | Timothy W. Mungovan | 210 | Call with L. Rappaport regarding evaluating grounds to challenge and oppose Ambac's motion to lift stay as to PRIFA (0.30). | 0.30 | $236.70 |

33260 FOMB                                                             Invoice 190118727
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                Page 18
    STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, P. Friedman, A. Miller regarding Ambac discovery, meet and confer (0.10); E-mails with T. Mungovan regarding strategy for meet and confer with Ambac (0.10); Conference B. Rosen regarding status of Ambac urgent motion to set briefing schedule (0.10); Review Ambac reply in support of urgent motion (0.20); E-mails with M. Bienenstock, S. Ratner, T. Mungovan, B. Rosen, E. Stevens, D. Desatnik regarding Ambac reply, District Court stay, case law, strategy for opposition (0.40); E-mails with M. Bienenstock, T. Mungovan, S. Ratner, H. Bauer, J. Alonzo, L. Stafford, L. Wolf regarding preparation of sur-reply in response to Ambac urgent motion, urgent motion for leave to file sur-reply (0.30); Draft proposed sur-reply in response to Ambac urgent motion and urgent motion for leave to file sur-reply (0.90); Conference with P. Friedman, S. Uhland, A. Bednark regarding Ambac PRIFA request for information, lift-stay motion, discussion with A. Miller (0.20); Conference call with A. Miller, M. Burke, P. Friedman, S. Uhland, A. Bednark regarding Ambac request for information, documents, lift-stay motion (0.80); Conference with P. Friedman regarding Ambac request for information (0.20); Draft summary of call with A. Miller regarding Ambac request for information, lift stay meet and confer (0.40); E-mails with T. Mungovan, M. Bienenstock, E. Barak, E. Stevens, D. Desatnik regarding conferences with P. Friedman, S. Uhland, A. Miller regarding lift-stay motion, meet and confer, request for information (0.40); Review documents and materials related to rum excise tax, bond offering, trust agreement, enabling act for Ambac PRIFA lift-stay motion (3.00); E-mails with E. Stevens, D. Desatnik, E. Barak regarding meet and confer, opposition to Ambac lift-stay motion (0.20). | 7.30 | $5,759.70 |

33260 FOMB

Invoice 190118727

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Timothy W. Mungovan | 210 | E-mails with L. Rappaport and M. Bienenstock regarding sur reply to Ambac's expedited motion for briefing scheduling and evidentiary hearing (0.20). | 0.20 | $157.80 |
| 06/04/19 | Michael A. Firestein | 210 | Multiple conferences with L. Rappaport on Ambac lift-stay opposition strategy (0.30). | 0.30 | $236.70 |
| 06/05/19 | Martin J. Bienenstock | 210 | Review PRIFA trust agreement and D. Desatnik memorandum (1.80); E-mail to Milbank regarding standing to sue on PRIFA bonds (0.80). | 2.60 | $2,051.40 |
| 06/05/19 | Timothy W. Mungovan | 210 | E-mail to L. Rappaport, H. Waxman, E. Barak, J. Alonzo, and L. Wolf regarding background on rum tax in connection with Ambac's motion to lift stay regarding PRIFA (0.20). | 0.20 | $157.80 |
| 06/05/19 | Timothy W. Mungovan | 210 | E-mails with K. Rifkind, M. Bienenstock, and B. Rosen regarding background on rum tax in connection with Ambac's motion to lift stay regarding PRIFA (0.40). | 0.40 | $315.60 |
| 06/05/19 | Timothy W. Mungovan | 210 | E-mails with L. Rappaport regarding current strategy for responding to Ambac's lift stay motion concerning PREPA (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Lary Alan Rappaport | 210 | E-mails with M. Bienenstock, E. Stevens, D. Desatnik regarding legal research and analysis of Ambac PRIFA lift-stay motion, strategy, motion to dismiss (0.30); Conference with E. Stevens regarding legal research and analysis of Ambac PRIFA lift-stay motion, strategy (0.10); Conference with J. Alonzo regarding status, drafting brief in Ambac lift-stay action (0.10); E-mails with E. Barak regarding meet and confer with Ambac regarding lift-stay motion, discovery (0.10); Review documents, analysis regarding lift-stay opposition, motion to dismiss Ambac lift-stay motion (1.30); E-mails with M. Bienenstock, E. Barak, A. Miller regarding Ambac lift-stay motion, motion to dismiss lift-stay motion (0.20); E-mails with M. Bienenstock, D. Desatnik, E. Stevens, J. Alonzo regarding strategy, preparation of urgent motion to dismiss Ambac lift-stay motion (0.30); Conferences with D. Desatnik regarding strategy, drafting of urgent motion to dismiss Ambac lift-stay motion, legal research (0.30); Legal research regarding Ambac motion to dismiss lift-stay motion (1.00); Research regarding trust agreement for urgent motion to dismiss Ambac lift-stay motion (1.00); E-mails with D. Desatnik, E. Stevens regarding trust agreement (0.20); Review and edit draft insert for motion to dismiss Ambac lift-stay motion (0.30); Conference with D. Desatnik regarding draft urgent motion to dismiss Ambac lift-stay motion (0.20); Review and revise urgent motion to dismiss Ambac lift-stay motion (1.10); E-mails with D. Desatnik, E. Stevens, J. Alonzo regarding revisions to draft motion to dismiss Ambac lift-stay motion (0.30). | 6.80 | $5,365.20 |
| 06/05/19 | Elliot Stevens | 210 | E-mail to T. Pimentel relating to printing Ambac stay motion (0.10); Discuss same with E. Barak (0.20); Calls with D. Desatnik relating to same (0.20); Review Ambac proof of claim and trust agreement (0.30); E-mails relating to same with team (0.10). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Lary Alan Rappaport | 210 | E-mails with M. Bienenstock, D. Desatnik, H. Bauer regarding urgent motion to dismiss Ambac lift-stay motion (0.20); Conference with D. Desatnik regarding draft urgent motion to dismiss Ambac lift-stay motion, briefing schedule issues (0.20); E-mails with M. Bienenstock, D. Desatnik regarding edits to two urgent motions regarding dismissal of Ambac lift-stay motion, briefing schedule (0.20); Review and edit draft urgent motion to dismiss Ambac lift-stay motion, urgent motion regarding Ambac briefing scheduling (0.50); Conferences with D. Desatnik regarding two urgent motions regarding Ambac lift-stay motion, strategy, filing (0.30); Conference with E. Barak regarding Ambac lift-stay motion, meet and confer issues, scheduling (0.30); E-mails with D. Desatnik, D. Perez regarding preparation, finalizing and filing urgent motions regarding Ambac lift-stay motion (0.20); Conference with E. Barak, D. Desatnik regarding adequate protection issues, meet and confer (0.30); Conference with M. Firestein regarding adequate protection issues (0.20); Conference with W. Dalsen regarding ERS adequate protection discovery, Ambac lift-stay motion adequate protection discovery (0.20); Review adequate protection briefing for meet and confer with Ambac (0.30); E-mails with M. Bienenstock, E. Barak, D. Desatnik regarding adequate protection, discovery, meet and confer with Ambac (0.20); Conference with D. Desatnik regarding Ambac adequate protection issues, discovery (0.30). | 3.40 | $2,682.60 |

33260 FOMB                                                                    Invoice 190118727
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                      Page 22
    STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/19 | Lary Alan Rappaport | 210 | Conferences with E. Barak in preparation for meet and confer with Ambac regarding lift-stay motion (0.20); Prepare for meet and confer with Ambac regarding lift-stay motion (0.30); Participate in telephonic meet and confer regarding Ambac lift-stay motion with M. Bienenstock, E. Barak, A. Miller, G. Maitland, P. Friedman, A. Bednark (0.70); Conference with M. Bienenstock, E. Barak, D. Desatnik, E. Stevens, H. Waxman regarding Ambac response to urgent motion to dismiss lift-stay motion, strategy for reply (0.30); Review Ambac response to urgent motion to dismiss lift-stay motion (0.20); Conference M. Firestein regarding status of Ambac lift-stay motion, motion to dismiss (0.10); Review and edit reply in support of urgent motion to dismiss Ambac lift-stay motion (0.50); Conferences with E. Stevens, D. Desatnik regarding reply in support of urgent motion to dismiss Ambac lift-stay motion (0.30); E-mails M. Bienenstock, H. Waxman, E. Barak, D. Desatnik, E. Stevens regarding reply in support of urgent motion to dismiss Ambac lift-stay motion (0.20); Review Judge Swain order denying urgent motion to dismiss Ambac lift-stay motion (0.10); Conference with M. Firestein regarding Judge Swain order on motion to dismiss Ambac lift-stay motion (0.10); Conferences with E. Barak, D. Desatnik regarding Judge Swain order on motion to dismiss Ambac lift-stay motion, strategy for joint status report (0.70); Conference with G. Mainland regarding discovery, preparation of joint status report regarding Ambac lift-stay motion (0.30); Conference call with E. Barak, D. Desatnik, consultants regarding PRIFA bonds, Ambac lift-stay motion, discovery, strategy (0.90); Review statutes, materials for opposition to Ambac lift-stay motion (1.50); Draft inserts for joint status report (0.60). | 7.00 | $5,523.00 |
| 06/07/19 | Ehud Barak | 210 | Review AMBAC's lift stay and trust agreement regarding PRIFA. | 4.30 | $3,392.70 |

33260 FOMB

Invoice 190118727

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                    Page 23
STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/07/19 | Timothy W. Mungovan | 210 | Communications with R. Corn and M. Bienenstock concerning evaluating an Ambac's motion for relief from stay with respect to PRIFA (0.30). | 0.30 | $236.70 |
| 06/07/19 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding Ambac's opposition to Board's motion to dismiss Ambac's motion based on Trust agreement (0.20). | 0.20 | $157.80 |
| 06/08/19 | Lary Alan Rappaport | 210 | E-mails with M. Bienenstock, E. Barak, D. Desatnik, E. Stevens, H. Waxman regarding strategy for Ambac lift-stay motion joint status report (0.20); Draft inserts for Ambac lift-stay motion joint status report (1.00); Revise draft inserts for Ambac status report (0.30); E-mails E. Barak, D. Desatnik, E. Stevens, P. Friedman regarding Ambac Rule 2004 motion, response, strategy (0.20). | 1.70 | $1,341.30 |
| 06/08/19 | Steven O. Weise | 210 | Review issues concerning Ambac claim on security interest in rum taxes. | 2.30 | $1,814.70 |
| 06/09/19 | Steven O. Weise | 210 | Review issues concerning Ambac claim on security interest in rum taxes. | 2.80 | $2,209.20 |
| 06/09/19 | Lary Alan Rappaport | 210 | E-mails with M. Bienenstock, E. Barak, D. Desatnik, E. Stevens regarding revisions to joint status report in Ambac lift-stay motion, strategy (0.30); Revise draft joint status report for Ambac lift-stay motion (0.90); E-mails with P. Friedman regarding draft inserts for Ambac lift stay joint status report (0.10); Conference with E. Barak regarding Ambac lift-stay motion, Rule 2004 motion (0.20). | 1.50 | $1,183.50 |
| 06/09/19 | Martin J. Bienenstock | 210 | Review research and read opinions regarding excise tax matters raised in Ambac motion regarding PRIFA. | 3.60 | $2,840.40 |
| 06/10/19 | Elliot Stevens | 210 | Conference with L. Wolf relating to PROMESA relating to Act 23 (0.30). | 0.30 | $236.70 |
| 06/10/19 | Christopher O. Bell | 210 | Call with E. Barak regarding background/context/materials. | 0.20 | $157.80 |
| 06/10/19 | Lucy Wolf | 210 | Review documents regarding PRIFA clawback action and US Treasury action. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/19 | Lary Alan Rappaport | 210 | E-mails with P. Friedman regarding revised joint status report in Ambac lift-stay motion (0.10); Draft joint status report for Ambac lift-stay motion (1.00); E-mails with G. Mainland, A. Miller regarding revisions to joint status report in Ambac lift-stay motion (0.40); E-mails with M. Bienenstock, E. Barak, D. Desatnik regarding revisions to joint status report in Ambac lift-stay motion, strategy (0.50); Teleconferences with D. Desatnik regarding opposition to Ambac lift-stay motion, joint status report, opposition to Rule 2004 motion, strategy (0.30); Teleconferences with E. Barak regarding opposition to Ambac lift-stay motion, joint status report, opposition to Rule 2004 motion, strategy (0.50); E-mails with D. Desatnik regarding opposition to Ambac lift-stay motion, trust agreement, authority, relevant statutes (0.30); Review authority for Ambac lift-stay opposition provided by D. Desatnik (0.20); Legal research regarding Ambac opposition to Rule 2004 motion (1.70); Conferences with M. Firestein regarding joint status report in Ambac lift-stay motion (0.20). | 5.20 | $4,102.80 |
| 06/11/19 | Christopher O. Bell | 210 | Review and analyze documents. | 2.00 | $1,578.00 |
| 06/11/19 | Stephen L. Ratner | 210 | Communications with M. Firestein, L. Rappaport, E. Stevens, T. Mungovan regarding stay and related procedural matters. | 0.20 | $157.80 |
| 06/11/19 | Steven O. Weise | 210 | Review issues concerning Ambac claim on security interest in rum taxes. | 3.60 | $2,840.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118727

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Lary Alan Rappaport | 210 | Review and edit outline for opposition to Ambac lift-stay motion (0.90); E-mails with D. Desatnik, E. Barak, E. Stevens, J. Alonzo regarding outline for opposition to Ambac lift-stay motion, edits (0.20); Conference with E. Barak regarding opposition to Ambac Rule 2004 motion, strategy (0.20); Review e-mails with E. Barak, D. Desatnik, consultant regarding underlying documentation for PRIFA bonds (0.20); Review underlying documentation for PRIFA bonds (1.00); Conference M. Firestein regarding briefing schedule, outline for opposition to lift-stay motion (0.10); Legal research in opposition to Ambac motion to lift stay and Rule 2004 motion (1.50). | 4.10 | $3,234.90 |
| 06/11/19 | Elliot Stevens | 210 | E-mails with team relating to Ambac stay-relief motion response (0.10). | 0.10 | $78.90 |
| 06/12/19 | Elliot Stevens | 210 | Discuss issues relating to Ambac lift stay with D. Desatnik (0.10). | 0.10 | $78.90 |
| 06/12/19 | Elliot Stevens | 210 | Conference call with D. Desatnik and team relating to Ambac stay-relief motion (0.40). | 0.40 | $315.60 |
| 06/12/19 | Christopher O. Bell | 210 | Review documents relating to cover-over tax revenue payments (1.30); Research related issues in connection with same (1.50). | 2.80 | $2,209.20 |
| 06/12/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding discussion of Ambac lift-stay motion, discovery at omnibus hearing (0.10); Legal research regarding Ambac lift-stay motion, opposition (2.00); Legal research regarding Ambac Rule 2004 motion, opposition (1.30). | 3.40 | $2,682.60 |
| 06/12/19 | Jonathan E. Richman | 210 | Draft and review e-mails with D. Desatnik regarding PRIFA issues, and send materials to him. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118727

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Lary Alan Rappaport | 210 | Review Judge Swain briefing and scheduling order regarding Ambac lift-stay motion, discovery (0.10); E-mails with M. Bienenstock, E. Barak, D. Desatnik regarding Judge Swain briefing and scheduling order regarding Ambac lift-stay motion, discovery (0.10); Conference with M. Firestein regarding Judge Swain briefing and scheduling order regarding Ambac lift-stay motion, discovery (0.10); Conference D. Desatnik regarding analysis of Ambac lift-stay motion, strategy for draft opposition (0.30); Conference with E. Barak, D. Desatnik, J. Alonzo, S. Uhland, P. Friedman regarding analysis of Ambac lift-stay motion, strategy for opposition (1.70); Conference with D. Desatnik regarding T. Mungovan e-mail, strategy for opposition to Ambac lift-stay motion (0.10); E-mails with T. Mungovan, M. Bienenstock, D. Desatnik regarding Ambac lift-stay motion, strategy for opposition (0.20). | 2.60 | $2,051.40 |
| 06/13/19 | Daniel Desatnik | 210 | Call with L. Rappaport on PRIFA issues (0.30); Multiple correspondence with team on discovery order in PRIFA (0.60); Meet with O'Melveny on PRIFA (1.90); Draft opposition (3.70). | 6.50 | $5,128.50 |
| 06/13/19 | Steven O. Weise | 210 | Review security interest issues. | 3.20 | $2,524.80 |
| 06/14/19 | Steven O. Weise | 210 | Review security interest issues. | 2.60 | $2,051.40 |
| 06/16/19 | Steven O. Weise | 210 | Review analysis of security interest issues. | 1.80 | $1,420.20 |
| 06/17/19 | Christopher O. Bell | 210 | Communications with D. Desatnik regarding request for additional materials (0.20); Review additional materials (1.30). | 1.50 | $1,183.50 |
| 06/17/19 | Lary Alan Rappaport | 210 | E-mails with Z. Zwillinger, E. Barak regarding Ambac lift-stay motion, Rule 2004 motion (0.10). | 0.10 | $78.90 |
| 06/18/19 | Christopher O. Bell | 210 | Communications with O'Melveny regarding trust agreement (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190118727
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                          Page 27
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/19 | Lary Alan Rappaport | 210 | Review FGIC motion for joinder in Ambac lift-stay motion (0.20); E-mails with E. Barak, J. Levitan, J. Alonzo, D. Desatnik, L. Wolf regarding FGIC motion for joinder in Ambac lift-stay motion, analysis, strategy (0.30); E-mails with E. Barak, J. Levitan, J. Alonzo, D. Desatnik, L. Wolf regarding draft opposition to Ambac lift-stay motion (0.10); Conference with E. Barak regarding FGIC motion for joinder in Ambac lift-stay motion, analysis, strategy (0.20); Review and revise draft opposition to Ambac lift-stay motion (4.00). | 4.80 | $3,787.20 |
| **Analysis and Strategy** | | | | **105.00** | **$82,845.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/19 | Angelo Monforte | 212 | Review and edit citations to Board' opposition to Ambac's motion concerning application of automatic stay per J. Alonzo (4.60); Conduct related research (1.20). | 5.80 | $1,566.00 |
| 06/30/19 | Olga A. Golinder | 212 | Cite-check opposition to lift-stay motion. | 4.00 | $1,080.00 |
| **General Administration** | | | | **9.80** | **$2,646.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Yomarie Habenicht | 217 | Discussion with C. Sherman regarding cover-over provisions. | 1.30 | $1,025.70 |
| 06/03/19 | Christine Sherman | 217 | Confer with Y. Habenicht regarding cover-over provisions (1.30); Research regarding rum excise tax (2.70). | 4.00 | $3,156.00 |
| 06/04/19 | Christine Sherman | 217 | Research regarding rum excise tax. | 7.40 | $5,838.60 |
| 06/04/19 | Yomarie Habenicht | 217 | Review summary regarding cover-over provisions. | 0.60 | $473.40 |
| 06/05/19 | Christine Sherman | 217 | Research regarding rum excise tax. | 6.70 | $5,286.30 |
| 06/06/19 | Christine Sherman | 217 | Research regarding rum excise tax. | 2.50 | $1,972.50 |
| **Tax** | | | | **22.50** | **$17,752.50** |

**Total for Professional Services**                                                  **$401,601.90**

33260 FOMB

Invoice 190118727

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 28

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.60 | 789.00 | $473.40 |
| CHRISTOPHER O. BELL | PARTNER | 6.70 | 789.00 | $5,286.30 |
| EHUD BARAK | PARTNER | 61.20 | 789.00 | $48,286.80 |
| HADASSA R. WAXMAN | PARTNER | 3.80 | 789.00 | $2,998.20 |
| JEFFREY W. LEVITAN | PARTNER | 4.70 | 789.00 | $3,708.30 |
| JONATHAN E. RICHMAN | PARTNER | 0.40 | 789.00 | $315.60 |
| LARY ALAN RAPPAPORT | PARTNER | 82.90 | 789.00 | $65,408.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 39.50 | 789.00 | $31,165.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| PAUL POSSINGER | PARTNER | 1.50 | 789.00 | $1,183.50 |
| STEPHEN L. RATNER | PARTNER | 1.30 | 789.00 | $1,025.70 |
| STEVEN O. WEISE | PARTNER | 37.80 | 789.00 | $29,824.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 7.60 | 789.00 | $5,996.40 |
| **Total for PARTNER** | | **249.70** | | **$197,013.30** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 38.60 | 789.00 | $30,455.40 |
| **Total for SENIOR COUNSEL** | | **38.60** | | **$30,455.40** |
| | | | | |
| CHRISTINE SHERMAN | ASSOCIATE | 20.60 | 789.00 | $16,253.40 |
| DANIEL DESATNIK | ASSOCIATE | 144.60 | 789.00 | $114,089.40 |
| ELLIOT STEVENS | ASSOCIATE | 28.40 | 789.00 | $22,407.60 |
| LUCY WOLF | ASSOCIATE | 21.30 | 789.00 | $16,805.70 |
| YOMARIE HABENICHT | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| **Total for ASSOCIATE** | | **216.80** | | **$171,055.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 5.80 | 270.00 | $1,566.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.60 | 270.00 | $432.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 4.00 | 270.00 | $1,080.00 |
| **Total for LEGAL ASSISTANT** | | **11.40** | | **$3,078.00** |
| | | | | |
| | **Total** | **516.50** | | **$401,601.90** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/21/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/21/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.90 |
| 06/21/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/21/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/21/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/21/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.80 |
| | | | **Total for REPRODUCTION** | **$20.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/17/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $966.00 |

33260 FOMB                                                                    Invoice 190118727
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                  Page 29
    STAY-RELIEF MOTION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/18/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,903.00 |
| 06/21/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 06/21/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $569.00 |
| 06/23/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $662.00 |
| | | | **Total for LEXIS** | **$4,185.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/17/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $286.00 |
| 06/18/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 36 Lines Printed | $1,287.00 |
| 06/21/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $286.00 |
| 06/23/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $143.00 |
| 06/30/2019 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 39 Lines Printed | $1,389.00 |
| | | | **Total for WESTLAW** | **$3,391.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 20.20 |
| LEXIS | 4,185.00 |
| WESTLAW | 3,391.00 |
| **Total Expenses** | **$7,596.20** |
| **Total Amount for this Matter** | **$409,198.10** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


## COVER SHEET TO TWENTY-EIGHTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF PUERTO RICO <u>FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019</u>


Name of Applicant:        <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:        Financial Oversight and Management Board, as Representative for the Debtors Pursuant to <u>PROMESA Section 315(b)</u>

Period for which compensation and
reimbursement for fees and services
is sought:        <u>July 1, 2019 through July 31, 2019</u>


---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:       **$3,518,232.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:       **$139,061.06**

Total Amount for these Invoices:       **$3,657,293.06**


This is a: _X_  monthly __ interim __ final application.

This is Proskauer's twenty-eighth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2019.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 28, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period July 2019**

| Commonwealth - General | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 29.90 | $23,591.10 |
| 202 | Legal Research | 22.20 | $14,194.20 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 34.00 | $26,826.00 |
| 204 | Communications with Claimholders | 33.30 | $26,273.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.20 | $946.80 |
| 206 | Documents Filed on Behalf of the Board | 89.40 | $66,067.80 |
| 207 | Non-Board Court Filings | 18.10 | $14,280.90 |
| 210 | Analysis and Strategy | 704.50 | $541,312.80 |
| 211 | Non-Working Travel Time | 25.70 | $20,277.30 |
| 212 | General Administration | 471.70 | $129,159.00 |
| 213 | Labor, Pension Matters | 11.70 | $9,231.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 872.20 | $670,156.50 |
| 217 | Tax | 103.90 | $81,977.10 |
| 218 | Employment and Fee Applications | 31.30 | $8,918.10 |
| 219 | Appeal | 9.30 | $7,337.70 |
| 220 | Fee Applications for Other Parties | 18.30 | $13,400.70 |
| | **Total** | **2,476.70** | **$1,653,951.00** |

5

**Summary of Legal Fees for the Period July 2019**

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| 212 | General Administration | 9.60 | $2,592.00 |
| 219 | Appeal | 29.40 | $23,196.60 |
| | **Total** | **39.40** | **$26,104.20** |

| Commonwealth – Appointments Clause | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 212 | General Administration | 1.40 | $378.00 |
| 219 | Appeal | 8.90 | $7,022.10 |
| | **Total** | **10.50** | **$7,557.90** |

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.60 | $473.40 |
| 206 | Documents Filed on Behalf of the Board | 30.70 | $24,222.30 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 7.80 | $6,154.20 |
| 210 | Analysis and Strategy | 61.60 | $44,502.30 |
| 212 | General Administration | 1.80 | $486.00 |
| | **Total** | **103.40** | **$76,548.30** |

**Summary of Legal Fees for the Period July 2019**

| \| Commonwealth – Cooperativas \|\|\| |
|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
|---|---|---|---|
| 202 | Legal Research | 2.30 | $1,814.70 |
| 204 | Communications with Claimholders | 5.20 | $4,102.80 |
| 206 | Documents Filed on Behalf of the Board | 38.00 | $29,982.00 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 2.80 | $2,209.20 |
| 212 | General Administration | 22.00 | $5,940.00 |
| | **Total** | **70.60** | **$44,285.40** |

| \| Commonwealth - Miscellaneous \|\|\| |
|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
|---|---|---|---|
| 202 | Legal Research | 1.40 | $1,104.60 |
| 206 | Documents Filed on Behalf of the Board | 93.50 | $73,771.50 |
| 207 | Non-Board Court Filings | 10.20 | $8,047.80 |
| 208 | Stay Matters | 39.60 | $31,244.40 |
| 210 | Analysis and Strategy | 118.10 | $77,101.20 |
| 212 | General Administration | 62.40 | $20,760.00 |
| 219 | Appeal | 1.30 | $1,025.70 |
| | **Total** | **326.50** | **$213,055.20** |

### Summary of Legal Fees for the Period July 2019

| Commonwealth – Assured | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 1.60 | $1,262.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 22.60 | $17,831.40 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 208 | Stay Matters | 1.40 | $1,104.60 |
| 209 | Adversary Proceedings | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 19.30 | $15,227.70 |
| 212 | General Administration | 0.20 | $157.80 |
| | **Total** | **46.30** | **$36,530.70** |

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 211 | Non-Working Travel Time | 4.30 | $3,392.70 |
| 212 | General Administration | 0.20 | $54.00 |
| 219 | Appeal | 158.60 | $125,135.40 |
| | **Total** | **163.10** | **$128,582.10** |

8

**Summary of Legal Fees for the Period July 2019**

| Commonwealth – APPU v. University of Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 56.50 | $44,578.50 |
| 207 | Non-Board Court Filings | 4.20 | $3,313.80 |
| 210 | Analysis and Strategy | 3.70 | $2,919.30 |
| 212 | General Administration | 11.30 | $3,051.00 |
| | **Total** | **75.90** | **$54,020.40** |

| Commonwealth – GO & Guarantee Bonds Lien | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 9.00 | $7,101.00 |
| 204 | Communications with Claimholders | 4.40 | $3,471.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 63.40 | $50,022.60 |
| 207 | Non-Board Court Filings | 9.50 | $7,495.50 |
| 208 | Stay Matters | 7.40 | $5,838.60 |
| 210 | Analysis and Strategy | 133.40 | $105,252.60 |
| 211 | Non-Working Travel Time | 4.50 | $3,550.50 |
| 212 | General Administration | 48.90 | $13,203.00 |
| | **Total** | **281.20** | **$196,487.70** |

9

**Summary of Legal Fees for the Period July 2019**

| Commonwealth – Ambac/PRIFA Stay-Relief Motion | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 203 | Hearings and Other Non-Filed Communications with the Court | 6.10 | $4,812.90 |
| 206 | Documents Filed on Behalf of the Board | 137.50 | $108,487.50 |
| 207 | Non-Board Court Filings | 17.70 | $13,965.30 |
| 208 | Stay Matters | 30.90 | $24,380.10 |
| 210 | Analysis and Strategy | 37.10 | $29,271.90 |
| 212 | General Administration | 24.30 | $6,561.00 |
| | **Total** | **253.60** | **$187,478.70** |

| Commonwealth – COSSEC (includes June and July 2019 Hours) | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 5.30 | $3,558.90 |
| 204 | Communications with Claimholders | 10.10 | $7,968.90 |
| 206 | Documents Filed on Behalf of the Board | 123.30 | $97,283.70 |
| 207 | Non-Board Court Filings | 10.80 | $8,521.20 |
| 210 | Analysis and Strategy | 77.10 | $60,831.90 |
| 212 | General Administration | 17.40 | $4,698.00 |
| 219 | Appeal | 1.70 | $1,341.30 |
| | **Total** | **245.70** | **$184,203.90** |

**Summary of Legal Fees for the Period July 2019**

| Commonwealth – Puerto Rico Horse Owner's Association | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.50 | $394.50 |
| 202 | Legal Research | 11.50 | $9,073.50 |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 48.80 | $38,503.20 |
| 207 | Non-Board Court Filings | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 8.60 | $6,785.40 |
| 212 | General Administration | 1.20 | $324.00 |
| | **Total** | **72.70** | **$56,737.50** |

| Commonwealth – FOMB, et al. v. Rosssello Nevares, et al. | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.40 | $4,260.60 |
| 202 | Legal Research | 62.30 | $49,154.70 |
| 204 | Communications with Claimholders | 5.20 | $4,102.80 |
| 206 | Documents Filed on Behalf of the Board | 506.50 | $399,628.50 |
| 207 | Non-Board Court Filings | 34.20 | $26,983.80 |
| 210 | Analysis and Strategy | 199.40 | $157,326.60 |
| 212 | General Administration | 41.60 | $11,232.00 |
| | **Total** | **854.60** | **$652,689.00** |

11

**Summary of Legal Fees for the Period July 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $789.00 | 1.30 | $1,025.70 |
| Antonio N. Piccirillo | Partner | Corporate | $789.00 | 7.00 | $5,523.00 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 258.10 | $203,640.90 |
| Carlos E. Martinez | Partner | Corporate | $789.00 | 2.20 | $1,735.80 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 29.30 | $23,117.70 |
| Colin Kass | Partner | Litigation | $789.00 | 28.60 | $22,565.40 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 97.10 | $76,611.90 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 1.90 | $1,499.10 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 98.80 | $77,953.20 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 92.60 | $73,061.40 |
| James P. Gerkis | Partner | Corporate | $789.00 | 2.10 | $1,656.90 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 44.60 | $35,189.40 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 71.50 | $56,413.50 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 10.20 | $8,047.80 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 131.80 | $103,990.20 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 3.10 | $2,445.90 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 10.00 | $7,890.00 |
| Mark Harris | Partner | Litigation | $789.00 | 10.20 | $8,047.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 163.80 | $129,238.20 |
| Martin T. Hamilton | Partner | Tax | $789.00 | 18.60 | $14,675.40 |
| Matthew Triggs | Partner | Litigation | $789.00 | 71.60 | $56,492.40 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 140.00 | $110,460.00 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 5.10 | $4,023.90 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 54.80 | $43,237.20 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 20.80 | $16,411.20 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 43.00 | $33,927.00 |

**Summary of Legal Fees for the Period July 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Seetha Ramachandran | Partner | Litigation | $789.00 | 5.40 | $4,260.60 |
| Stephanie E. Heilborn | Partner | Private Client Services | $789.00 | 2.60 | $2,051.40 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 96.90 | $76,454.10 |
| Steven O. Weise | Partner | Corporate | $789.00 | 23.00 | $18,147.00 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 183.00 | $144,387.00 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 0.70 | $552.30 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 26.80 | $21,145.20 |
| Jordan B. Leader | Senior Counsel | Litigation | $789.00 | 0.60 | $473.40 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 133.50 | $105,331.50 |
| Nathan R. Lander | Senior Counsel | Litigation | $789.00 | 92.20 | $72,745.80 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 16.50 | $13,018.50 |
| Aliza H. Bloch | Associate | Litigation | $789.00 | 23.40 | $18,462.60 |
| Amelia Friedman | Associate | Litigation | $789.00 | 97.40 | $76,848.60 |
| Blake Cushing | Associate | Litigation | $789.00 | 103.00 | $81,267.00 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 79.90 | $63,041.10 |
| Carl Mazurek | Associate | Litigation | $789.00 | 17.00 | $13,413.00 |
| Christina Assi | Associate | Litigation | $789.00 | 61.00 | $48,129.00 |
| Christine Sherman | Associate | Tax | $789.00 | 43.60 | $34,400.40 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 117.10 | $92,391.90 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 102.30 | $80,714.70 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 68.60 | $54,125.40 |
| Elisa Carino | Associate | Litigation | $789.00 | 72.00 | $56,808.00 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 25.40 | $20,040.60 |
| Emily Kline | Associate | Litigation | $789.00 | 7.80 | $6,154.20 |
| Eric Wertheim | Associate | Litigation | $789.00 | 29.20 | $23,038.80 |
| Fabio Ardila | Associate | Corporate | $789.00 | 14.00 | $11,046.00 |
| Hena Vora | Associate | Litigation | $789.00 | 25.70 | $20,277.30 |

**Summary of Legal Fees for the Period July 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jessica Z. Greenburg | Associate | Litigation | $789.00 | 13.30 | $10,493.70 |
| Jillian Ruben | Associate | Corporate | $789.00 | 1.00 | $789.00 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 34.90 | $27,536.10 |
| Laura Stafford | Associate | Litigation | $789.00 | 125.90 | $99,335.10 |
| Lisa Markofsky | Associate | Litigation | $789.00 | 104.60 | $82,529.40 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 40.30 | $31,796.70 |
| Lucy Wolf | Associate | Litigation | $789.00 | 93.10 | $73,455.90 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 164.40 | $129,711.60 |
| Marc Palmer | Associate | Litigation | $789.00 | 46.90 | $37,004.10 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 115.90 | $91,445.10 |
| Mee R. Kim | Associate | Litigation | $789.00 | 39.50 | $31,165.50 |
| Peter Fishkind | Associate | Litigation | $789.00 | 56.90 | $44,894.10 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 56.60 | $44,657.40 |
| Rucha Desai | Associate | Litigation | $789.00 | 10.20 | $8,047.80 |
| Steve Ma | Associate | BSGR & B | $789.00 | 177.60 | $140,126.40 |
| William D. Dalsen | Associate | Litigation | $789.00 | 1.00 | $789.00 |
| Yomarie Habenicht | Associate | Tax | $789.00 | 39.60 | $31,244.40 |
| Zachary Chalett | Associate | Litigation | $789.00 | 129.60 | $102,254.40 |
| Cathleen P. Peterson | e-Discovery Attorney | Professional Resources | $390.00 | 3.50 | $1,365.00 |
| Esther N. Birnbaum | e-Discovery Attorney | Professional Resources | $390.00 | 4.20 | $1,638.00 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 44.50 | $17,355.00 |
| Olga Friedman | e-Discovery Attorney | Professional Resources | $390.00 | 22.40 | $8,736.00 |
| Shahrezad Aghili Chamberlain | e-Discovery Attorney | Professional Resources | $390.00 | 26.80 | $10,452.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 24.90 | $9,711.00 |
| | | | **TOTAL** | **4,264.30** | **$3,314,139.00** |

**Summary of Legal Fees for the Period July 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 86.40 | $23,328.00 |
| Anna Brodskaya | Legal Assistant | Litigation | $270.00 | 5.50 | $1,485.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 53.70 | $14,499.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 102.30 | $27,621.00 |
| David C. Cooper | Legal Assistant | Corporate | $270.00 | 42.90 | $11,583.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 24.90 | $6,723.00 |
| Javier Sosa | Law Clerk | Litigation | $270.00 | 50.90 | $13,743.00 |
| Joseph P. Wolf | Legal Assistant | Litigation | $270.00 | 19.30 | $5,211.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 125.00 | $33,750.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 45.10 | $12,177.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 7.20 | $1,944.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 2.50 | $675.00 |
| Lukasz Supronik | Prac. Support | Professional Resources | $270.00 | 2.90 | $783.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 20.60 | $5,562.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 13.40 | $3,618.00 |
| Scarlett A. Neuberger | Legal Assistant | Litigation | $270.00 | 48.10 | $12,987.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $270.00 | 105.20 | $28,404.00 |
| | | | **TOTAL** | **755.90** | **$204,093.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **5,020.20** | **$3,518,232.00** |

15

**Summary of Disbursements for the period July 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $11,337.79 |
| Data Base Search Serv. | $13.96 |
| Food Service/Conf. Dining | $131.19 |
| Lexis | $9,170.02 |
| Local Meals | $10.34 |
| Lodging | $5,137.68 |
| Messenger/Delivery | $1,160.32 |
| Out Of Town Meals | $731.62 |
| Out Of Town Transportation | $664.27 |
| Practice Support Vendors | $1,389.60 |
| Printing, Binding, Etc. | $3,743.00 |
| Reproduction | $5,061.80 |
| Taxi, Carfare, Mileage And Parking | $766.50 |
| Taxicab/Car Svc. | $508.65 |
| Telephone | $280.00 |
| Transcripts & Depositions | $200.34 |
| Translation Service | $29,058.98 |
| Westlaw | $69,695.00 |
| **Total** | **$139,061.06** |

16

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $3,166,408.80, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $139,061.06) in the total amount of $3,305,469.86.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 29.90 | $23,591.10 |
| 202 | Legal Research | 22.20 | $14,194.20 |
| 203 | Hearings and other non-filed communications with the Court | 34.00 | $26,826.00 |
| 204 | Communications with Claimholders | 33.30 | $26,273.70 |
| 205 | Communications with the Commonwealth and its Representatives | 1.20 | $946.80 |
| 206 | Documents Filed on Behalf of the Board | 89.40 | $66,067.80 |
| 207 | Non-Board Court Filings | 18.10 | $14,280.90 |
| 210 | Analysis and Strategy | 704.50 | $541,312.80 |
| 211 | Non-Working Travel Time | 25.70 | $20,277.30 |
| 212 | General Administration | 471.70 | $129,159.00 |
| 213 | Labor, Pension Matters | 11.70 | $9,231.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 872.20 | $670,156.50 |
| 217 | Tax | 103.90 | $81,977.10 |
| 218 | Employment and Fee Applications | 31.30 | $8,918.10 |
| 219 | Appeal | 9.30 | $7,337.70 |
| 220 | Fee Applications for Other Parties | 18.30 | $13,400.70 |
| | **Total** | **2,476.70** | **$1,653,951.00** |

33260 FOMB
Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Martin J. Bienenstock | 201 | Review new certified budget. | 0.90 | $710.10 |
| 07/01/19 | Maja Zerjal | 201 | Review J. El Koury e-mail regarding budget question (0.10); Discuss same with E. Trigo (0.20); Discuss same with B. Rosen (0.10). | 0.40 | $315.60 |
| 07/01/19 | Maja Zerjal | 201 | Review correspondence with D. Forman and E. Trigo regarding budget. | 0.20 | $157.80 |
| 07/02/19 | Maja Zerjal | 201 | Correspond with D. Forman, B. Rosen and E. Trigo regarding budget issues (0.30); Participate in call regarding same with B. Rosen, D. Forman and E. Trigo (0.30); Discuss same with E. Trigo (0.10); Draft e-mail to Board staff regarding same (0.10). | 0.80 | $631.20 |
| 07/03/19 | Maja Zerjal | 201 | Correspond with Board staff and E. Trigo regarding budget question (0.30); Correspond with Board staff regarding Board engagement forms (0.20); Correspond with C. Tarrant regarding same (0.10). | 0.60 | $473.40 |
| 07/07/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of July 3, 2019 (0.30). | 0.30 | $236.70 |
| 07/07/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of July 5, 2019 (0.30). | 0.30 | $236.70 |
| 07/08/19 | Elliot Stevens | 201 | Conference call with team and O'Neill relating to case updates and developments (0.30). | 0.30 | $236.70 |
| 07/08/19 | Steve MA | 201 | Attend call with O'Neill regarding weekly case updates. | 0.30 | $236.70 |
| 07/08/19 | Daniel Desatnik | 201 | Weekly coordination call with O'Neill (0.30). | 0.30 | $236.70 |
| 07/09/19 | Margaret A. Dale | 201 | E-mails with J. Alonzo regarding status of Duff Phelps documents (0.20). | 0.20 | $157.80 |
| 07/09/19 | Chantel L. Febus | 201 | Call with consulting firm regarding work plan. | 0.60 | $473.40 |
| 07/09/19 | Chantel L. Febus | 201 | Communications with consulting firm regarding work plan. | 0.30 | $236.70 |
| 07/10/19 | Chantel L. Febus | 201 | Communications with consulting firm and others regarding consulting firm fee submission. | 0.20 | $157.80 |
| 07/12/19 | Paul Possinger | 201 | Weekly Board update call. | 1.50 | $1,183.50 |
| 07/12/19 | Brian S. Rosen | 201 | Review materials for Board call (0.20); Participate on Board call (1.20). | 1.40 | $1,104.60 |
| 07/12/19 | Ehud Barak | 201 | Participate in Board call. | 1.20 | $946.80 |
| 07/12/19 | Maja Zerjal | 201 | Participate in Board call. | 1.20 | $946.80 |
| 07/14/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for July 11, 2019 (0.30). | 0.30 | $236.70 |
| 07/14/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for July 12, 2019 (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | Elliot Stevens | 201 | Conference call with O'Neill relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 07/15/19 | Steve MA | 201 | Participate in conference call with O'Neill and E. Barak regarding case updates. | 0.50 | $394.50 |
| 07/15/19 | Daniel Desatnik | 201 | Conference call with O'Neill relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 07/16/19 | Margaret A. Dale | 201 | E-mails with J. Alonzo and L. Rappaport regarding update to bondholders regarding status of Duff Phelps document review (0.20). | 0.20 | $157.80 |
| 07/19/19 | Margaret A. Dale | 201 | E-mails with J. Alonzo regarding database and information from advisor (0.20); E-mails with J. Alonzo and J. El Koury regarding Duff Phelps materials (0.10). | 0.30 | $236.70 |
| 07/20/19 | Margaret A. Dale | 201 | E-mails with J. Alonzo and J. El Koury regarding Duff Phelps materials (0.10); E-mails between J. Alonzo and advisor same (0.10). | 0.20 | $157.80 |
| 07/22/19 | Ehud Barak | 201 | Participate in Board meeting (1.90); Discussion with Board members (1.30); Discussion with general counsel (0.60). | 3.00 | $2,367.00 |
| 07/22/19 | Brian S. Rosen | 201 | Attend Board meeting (1.90); Meeting with Citi and PJT regarding Board/plan (1.30). | 3.20 | $2,524.80 |
| 07/22/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for July 21, 2019 (0.30). | 0.30 | $236.70 |
| 07/22/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for July 19, 2019 (0.30). | 0.30 | $236.70 |
| 07/22/19 | Paul Possinger | 201 | Board meeting regarding Puerto Rico developments. | 1.70 | $1,341.30 |
| 07/23/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of July 22, 2019 (0.30). | 0.30 | $236.70 |
| 07/25/19 | Martin J. Bienenstock | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 07/25/19 | Paul Possinger | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 07/26/19 | Paul Possinger | 201 | Weekly update call with Board members. | 1.20 | $946.80 |
| 07/26/19 | Martin J. Bienenstock | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 07/26/19 | Brian S. Rosen | 201 | Participate in Board call (0.60). | 0.60 | $473.40 |
| 07/26/19 | Ehud Barak | 201 | Review materials relating to Board meetings (1.20); Participate on Board call (1.00). | 2.20 | $1,735.80 |
| 07/27/19 | Martin J. Bienenstock | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 07/28/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of July 24, 2019 (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of July 26, 2019 (0.30). | 0.30 | $236.70 |
| 07/28/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of July 25, 2019 (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **29.90** | **$23,591.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Alexandra V. Bargoot | 202 | Meeting with T. Sherman regarding deliberative process research and case law (0.40). | 0.40 | $315.60 |
| 07/06/19 | Joshua A. Esses | 202 | Draft feasibility memorandum. | 0.40 | $315.60 |
| 07/08/19 | Alexandra V. Bargoot | 202 | Review cases in support of comprehensive deliberative process research memorandum (1.00). | 1.00 | $789.00 |
| 07/08/19 | Elliot Stevens | 202 | Research relating to discharge of certain creditor claims (1.00). | 1.00 | $789.00 |
| 07/09/19 | Alexandra V. Bargoot | 202 | E-mails T. Sherman regarding cases and research regarding deliberative process privilege (0.40); Meeting with T. Sherman regarding same (0.40); Prepare for meeting with team regarding deliberative process research and case briefs (1.00); Meeting with associates regarding research and case memoranda (1.20). | 3.00 | $2,367.00 |
| 07/09/19 | Steve MA | 202 | Research issue regarding payment of administrative expense claim in connection with drafting objection to NextGen motion for administrative expense. | 0.40 | $315.60 |
| 07/09/19 | Philip Omorogbe | 202 | Review First Circuit case law regarding administrative payment priority regarding NextGen motion (1.80); Review case law referenced by NextGen motion (2.30); Draft portions of objection related to same (0.60). | 4.70 | $3,708.30 |
| 07/09/19 | Christopher M. Tarrant | 202 | Research regarding claims filed by fuel lenders (0.60); Review claims register for same (0.70); E-mail to P. Possinger and E. Barak regarding same (0.30). | 1.60 | $432.00 |
| 07/11/19 | Alexandra V. Bargoot | 202 | E-mails with T. Sherman regarding deliberative process memorandum (0.10); Meeting with T. Sherman revising analysis of cases regarding deliberative process (0.40). | 0.50 | $394.50 |
| 07/12/19 | Alexandra V. Bargoot | 202 | Meeting with T. Sherman revising research and analysis regarding deliberative process privilege (1.00). | 1.00 | $789.00 |
| 07/12/19 | Joshua A. Esses | 202 | Draft feasibility memorandum. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/14/19 | Michael A. Firestein | 202 | Research new plan related materials and government actions (0.20). | 0.20 | $157.80 |
| 07/16/19 | Alexandra V. Bargoot | 202 | E-mails with associate regarding deliberative process privilege research (0.10). | 0.10 | $78.90 |
| 07/17/19 | Alexandra V. Bargoot | 202 | Meeting with T. Sherman to continue revising and review analysis added to deliberative process privilege memorandum (0.70). | 0.70 | $552.30 |
| 07/19/19 | Michael A. Firestein | 202 | Research omnibus issues for hearing strategy (0.20). | 0.20 | $157.80 |
| 07/22/19 | Tayler M. Sherman | 202 | Research case law regarding deliberative process privilege per A. Bargoot. | 4.80 | $1,296.00 |
| 07/22/19 | Steve MA | 202 | Conduct research on bond CUSIPs for omnibus objection to proofs of claim. | 0.60 | $473.40 |
| 07/23/19 | Alexandra V. Bargoot | 202 | Begin review of current draft of deliberative process outline and of research and analysis by T. Sherman (1.00). | 1.00 | $789.00 |
| **Legal Research** | | | | **22.20** | **$14,194.20** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/24/19 | Ralph C. Ferrara | 203 | Telephonically participate in omnibus hearing (4.00); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review Judge Swain stay order (0.60); E-mail to T. Mungovan regarding same (0.20). | 5.20 | $4,102.80 |
| 07/24/19 | Lary Alan Rappaport | 203 | Telephonic attendance at portion of omnibus hearing (2.20). | 2.20 | $1,735.80 |
| 07/24/19 | Michael A. Firestein | 203 | Prepare for hearing (1.50); Attend omnibus hearing (5.00). | 6.50 | $5,128.50 |
| 07/24/19 | Martin J. Bienenstock | 203 | Participate in omnibus hearing (5.00). | 5.00 | $3,945.00 |
| 07/24/19 | Laura Stafford | 203 | Attend and participate in omnibus hearing (5.50). | 5.50 | $4,339.50 |
| 07/24/19 | Ehud Barak | 203 | Prepare for omnibus hearing (4.20); Attend same (including discussion with various parties) (4.90). | 9.10 | $7,179.90 |
| 07/24/19 | Maja Zerjal | 203 | Review reports of omnibus hearing. | 0.50 | $394.50 |
| **Hearings and other non-filed communications with the Court** | | | | **34.00** | **$26,826.00** |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 6

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Brian S. Rosen | 204 | Teleconference with J. Hertzberg regarding ADR meeting (0.30); Memorandum to L. Stafford regarding ADR agenda (0.10); Review S. Uhland memorandum regarding disclosure of information (0.10); Memorandum to S. Uhland regarding same (0.10); Review S. Uhland response to NDA (0.10); Memorandum to S. Uhland regarding same (0.10); Memorandum to L. Stafford regarding revisions to ADR agenda (0.20). | 1.00 | $789.00 |
| 07/02/19 | Brian S. Rosen | 204 | Conference call with L. Stafford, et al., regarding ADR update (0.60); Review A. Friedman memorandum regarding Hogan/prime (0.10); Teleconference with A. Friedman regarding same ((0.10); Teleconference with Robin Keller regarding same (0.20); Teleconference with L. Stafford regarding same (0.10); Memorandum to A. Friedman regarding same (0.10); Memorandum to R. Keller regarding J. Lee (0.10). | 1.30 | $1,025.70 |
| 07/03/19 | Brian S. Rosen | 204 | Review R. Keller memorandum regarding Hogan/prime request (0.10); Memorandum to R. Keller regarding same (0.10); Memorandum to A. Friedman regarding same (0.10); Review M. Brod memorandum regarding withdrawal (0.10); Memorandum to L. Stafford regarding same (0.10); Review A. Friedman memorandum regarding DOT/NDA (0.10); Memorandum to A. Friedman regarding same (0.10); Memorandum to A. Friedman regarding late-filed claims (0.10); Review K. Mayr memorandum regarding claim objection (0.10); Memorandum to L. Stafford regarding same (0.10); Teleconference with L. Stafford regrading claim objection adjournment (0.20); Memorandum to L. Stafford regarding same (0.10). | 1.30 | $1,025.70 |
| 07/04/19 | Brian S. Rosen | 204 | Review A. Friedman memorandum regarding claims work stream (0.20); Memorandum to A. Friedman regarding same and withdrawal (0.10). | 0.30 | $236.70 |
| 07/04/19 | Laura Stafford | 204 | E-mails with claimants regarding omnibus objections (0.80). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 7 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/19 | Paul Possinger | 204 | Call with RSA parties regarding discovery, witnesses, meet and confer preparation. | 0.50 | $394.50 |
| 07/10/19 | Elisa Carino | 204 | Calls to claimants with L. Stafford (0.60); Review and analyze claims documentation for purpose of drafting replies to responses (1.70); Call with L. Stafford regarding strategy to contact claimants (0.10); Call with L. Stafford, A. Friedman, and Alvarez Marsal regarding strategy to contact claimants and to draft replies (0.80); Review supporting documentation in connection with exact duplicate claims in advance of July omnibus hearing (0.80). | 4.00 | $3,156.00 |
| 07/12/19 | Elisa Carino | 204 | Draft reply to responses to assist L. Stafford (2.60); Call counsel for claimants regarding objections (0.20). | 2.80 | $2,209.20 |
| 07/14/19 | Brian S. Rosen | 204 | Review draft omnibus objections (1.80); Memorandum to L. Stafford regarding June certifications (0.10); Memorandum to A. Friedman regarding omnibus objections (0.10). | 2.00 | $1,578.00 |
| 07/15/19 | Elisa Carino | 204 | Review documents to assist L. Stafford in anticipation of July omnibus hearing (2.60); Conference with B. Cushing, J. Sosa, L. Stafford and A. Friedman regarding strategy for calls with claimholders (0.40); Calls and e-mails to counsel about withdrawing duplicate and deficient proofs of claims (1.80); Draft portion of reply in support of omnibus objection to assist L. Stafford (1.20). | 6.00 | $4,734.00 |
| 07/16/19 | Elisa Carino | 204 | Calls with counsel regarding withdrawal of duplicate and deficient proofs of claim. | 1.20 | $946.80 |
| 07/17/19 | Brian S. Rosen | 204 | Review P. Friedman memorandum regarding objection translation (0.10); Memorandum to A. Friedman regarding same (0.10). | 0.20 | $157.80 |
| 07/18/19 | Elisa Carino | 204 | Calls with claimholder counsel regarding withdrawal of duplicate proofs of claim. | 0.40 | $315.60 |
| 07/19/19 | Brian S. Rosen | 204 | Review UCC objection to PBA bonds (0.30); Memorandum to S. Kirpalani and K. Mayr regarding same (0.10). | 0.40 | $315.60 |
| 07/19/19 | Laura Stafford | 204 | Call with claimant regarding omnibus objection response (0.30). | 0.30 | $236.70 |
| 07/22/19 | Elisa Carino | 204 | Conference with claimholder counsel regarding claims issues. | 0.30 | $236.70 |
| 07/23/19 | Elisa Carino | 204 | Conference with claimholder counsel regarding claims issues. | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Brian S. Rosen | 204 | Review materials for hearing (4.10); Attend omnibus hearing (5.00); [REDACTED: Work relating to court-ordered mediation] (0.10). | 9.20 | $7,258.80 |
| 07/25/19 | Brian S. Rosen | 204 | Review and revise A. Friedman memorandum/claim objections (0.40); Memorandum to L. Stafford regarding DOJ NDA (0.10). | 0.50 | $394.50 |
| 07/27/19 | Elisa Carino | 204 | E-mails with J. Bailey regarding omnibus objection. | 0.30 | $236.70 |
| 07/27/19 | Laura Stafford | 204 | Review draft e-mail to claimant (0.30). | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **33.30** | **$26,273.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Steve MA | 205 | Attend conference call with O'Melveny, AAFAF, and Hacienda regarding alternative dispute resolution procedures and claims processing. | 1.20 | $946.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.20** | **$946.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Joshua A. Esses | 206 | Draft 365(d)(4) motion. | 0.40 | $315.60 |
| 07/01/19 | Joshua A. Esses | 206 | Draft 365(d)(4) motion (1.20). | 1.20 | $946.80 |
| 07/01/19 | Aliza Bloch | 206 | Draft duplicate claims omnibus objection motion per A. Friedman. | 1.80 | $1,420.20 |
| 07/02/19 | Joshua A. Esses | 206 | Draft 365(d)(4) motion and file. | 0.70 | $552.30 |
| 07/06/19 | Laura Stafford | 206 | Draft reply in support of ADR Motion (2.50). | 2.50 | $1,972.50 |
| 07/07/19 | Laura Stafford | 206 | Revise notice of adjournment regarding certain claim objections (0.30). | 0.30 | $236.70 |
| 07/07/19 | Laura Stafford | 206 | Draft reply in support of ADR procedures motion (3.40). | 3.40 | $2,682.60 |
| 07/08/19 | Laura Stafford | 206 | Revise draft ADR reply (0.30). | 0.30 | $236.70 |
| 07/08/19 | Brian S. Rosen | 206 | Memorandum to partners regarding administrative reconciliation meeting (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | $157.80 |
| 07/08/19 | Steve MA | 206 | Review and revise draft objection to NextGen administrative expense motion. | 4.80 | $3,787.20 |
| 07/08/19 | Maja Zerjal | 206 | Review correspondence regarding NextGen administrative claim (0.10); Review draft response (0.20). | 0.30 | $236.70 |
| 07/09/19 | Laura Stafford | 206 | Revise draft ADR reply (1.10). | 1.10 | $867.90 |
| 07/10/19 | Laura Stafford | 206 | Revise draft ADR reply (0.60). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/10/19 | Ehud Barak | 206 | Review and revise opposition to NextGen Healthcare admin expense motion (1.20); Conduct relevant research (1.50). | 2.70 | $2,130.30 |
| 07/11/19 | Laura Stafford | 206 | Revise draft ADR reply (1.80). | 1.80 | $1,420.20 |
| 07/11/19 | Laura Stafford | 206 | Draft revised proposed ADR procedures order (0.30). | 0.30 | $236.70 |
| 07/12/19 | Laura Stafford | 206 | Review and revise draft ADR reply and proposed order (2.30). | 2.30 | $1,814.70 |
| 07/12/19 | Peter Fishkind | 206 | Claims review (2.90). | 2.90 | $2,288.10 |
| 07/14/19 | Laura Stafford | 206 | Draft replies to claim objections (6.20). | 6.20 | $4,891.80 |
| 07/15/19 | Laura Stafford | 206 | Revise draft replies in support of omnibus objections (3.20). | 3.20 | $2,524.80 |
| 07/15/19 | Joshua A. Esses | 206 | Draft certificate of no objection for 365(d)(4) motion. | 0.70 | $552.30 |
| 07/15/19 | Brian S. Rosen | 206 | Review and revise remaining omnibus objections (0.70); Review and revise objection replies (0.80); Memorandum to A. Friedman regarding O'Melveny status/claims (0.10); Review and revise NDA/claims (0.40). | 2.00 | $1,578.00 |
| 07/16/19 | Laura Stafford | 206 | Revise draft replies and associated claims filings (1.80). | 1.80 | $1,420.20 |
| 07/16/19 | Laura Stafford | 206 | Draft certifications regarding June omnibus objections (1.20). | 1.20 | $946.80 |
| 07/16/19 | James Kay | 206 | E-mails from L. Stafford regarding Spanish-language translation of two replies to opposition filed respecting omnibus motions 59 and 48 (0.20); E-mails to L. Stafford regarding same (0.20); E-mail to C. Peterson, Y. Ike regarding Board omnibus motion translation (0.10); E-mail from Y. Ike regarding Board omnibus motion translation (0.10); E-mails to M. Rochman regarding Board omnibus motion translation (0.10); E-mail from M. Rochman regarding Board omnibus motion translation (0.10); Prepare Spanish language translations of two replies to opposition filed to omnibus motions 59 and 48 (10.40). | 11.20 | $4,368.00 |
| 07/17/19 | Laura Stafford | 206 | Revise replies in support of claims objections (2.50). | 2.50 | $1,972.50 |
| 07/17/19 | Laura Stafford | 206 | Revise certificates and proposed orders (1.30). | 1.30 | $1,025.70 |
| 07/17/19 | Laura Stafford | 206 | Revise notices of submission of claims exhibits and proposed orders (2.60). | 2.60 | $2,051.40 |
| 07/17/19 | Timothy W. Mungovan | 206 | Review Board's reply in support of its motion to stay adversary proceeding pending confirmation of Commonwealth plan of adjustment (0.20). | 0.20 | $157.80 |

33260 FOMB
Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Brian S. Rosen | 206 | Review Rosen declaration (0.20); Memorandum to S. Beville regarding same (0.10). | 0.30 | $236.70 |
| 07/17/19 | Brian S. Rosen | 206 | Review and revise CNO (0.20); Memorandum to J. Esses regarding same (0.10). | 0.30 | $236.70 |
| 07/17/19 | Elisa Carino | 206 | Draft notices of amended exhibits and proposed orders to assist L. Stafford. | 2.60 | $2,051.40 |
| 07/18/19 | Joshua A. Esses | 206 | Draft omnibus hearing agenda (2.30); Draft certificate of no objection for 365(d)(4) motion (0.30). | 2.60 | $2,051.40 |
| 07/19/19 | Joshua A. Esses | 206 | Draft omnibus hearing agenda. | 1.30 | $1,025.70 |
| 07/19/19 | Laura Stafford | 206 | Revise certifications and omnibus objections (1.90). | 1.90 | $1,499.10 |
| 07/19/19 | Laura Stafford | 206 | Review and revise draft certifications of no objection (1.60). | 1.60 | $1,262.40 |
| 07/22/19 | Laura Stafford | 206 | Revise draft certificates of no objection regarding claim objections (0.20). | 0.20 | $157.80 |
| 07/22/19 | Timothy W. Mungovan | 206 | Review Board's notice of agenda for July 24-25 omnibus hearing (0.20). | 0.20 | $157.80 |
| 07/22/19 | Joshua A. Esses | 206 | Draft omnibus hearing agenda (3.80); Review motion to strike provisions of PSA and discuss with B. Rosen thereto (0.80). | 4.60 | $3,629.40 |
| 07/22/19 | Brian S. Rosen | 206 | Review and revise omnibus objections (1.80). | 1.80 | $1,420.20 |
| 07/23/19 | Joshua A. Esses | 206 | Draft amended omnibus hearing agenda. | 1.60 | $1,262.40 |
| 07/23/19 | Timothy W. Mungovan | 206 | Review Board's amended notice of agenda matters for July 24-25 omnibus hearing (0.20). | 0.20 | $157.80 |
| 07/23/19 | Laura Stafford | 206 | Draft preparatory materials and speaker notes for ADR process and overall claims issues at omnibus hearing (3.90). | 3.90 | $3,077.10 |
| 07/23/19 | Laura Stafford | 206 | Prepare and finalize claims objection filing (0.90). | 0.90 | $710.10 |
| 07/24/19 | Paul Possinger | 206 | Review and revise objection to Hiram Perez motion for stay relief (1.10); Discuss NextGen motion to extend with B. Blackwell (0.20); Review various motions to extend Board response deadlines (0.40). | 1.70 | $1,341.30 |
| 07/25/19 | Laura Stafford | 206 | Revise draft claim objections (0.50). | 0.50 | $394.50 |
| 07/25/19 | Laura Stafford | 206 | Revise draft notice of withdrawal (0.60). | 0.60 | $473.40 |
| 07/25/19 | Blake Cushing | 206 | Draft notice of withdrawal of certain omnibus claim objections (0.60). | 0.60 | $473.40 |
| 07/25/19 | Steve MA | 206 | Review and comment on NextGen administrative expense motion request response. | 0.30 | $236.70 |
| 07/28/19 | Laura Stafford | 206 | Draft revised proposed order regarding ADR procedures (0.50). | 0.50 | $394.50 |
| 07/31/19 | Laura Stafford | 206 | Revise draft non-disclosure agreement (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                        Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 11

**Documents Filed on Behalf of the Board**                              **89.40**      **$66,067.80**


**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Timothy W. Mungovan | 207 | Review UCC's motion for leave to file corrected response and corrected response to Board's motion to stay mandate pending Supreme Court's disposition (0.20). | 0.20 | $157.80 |
| 07/01/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.40 | $315.60 |
| 07/02/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.40 | $315.60 |
| 07/02/19 | Martin J. Bienenstock | 207 | Review Judge Swain decision regarding request to litigate susceptibility to pension changes (0.80); Communication with Board regarding same (0.30). | 1.10 | $867.90 |
| 07/02/19 | Timothy W. Mungovan | 207 | Review First Circuit's order staying mandate (0.20). | 0.20 | $157.80 |
| 07/02/19 | Paul Possinger | 207 | Review order denying APJ stay relief. | 0.20 | $157.80 |
| 07/03/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.40 | $315.60 |
| 07/03/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 1.20 | $946.80 |
| 07/05/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.40 | $315.60 |
| 07/05/19 | Maja Zerjal | 207 | Review status of and e-mail to local counsel regarding NextGen administrative claim. | 0.20 | $157.80 |
| 07/06/19 | Brian S. Rosen | 207 | Review ReOrg research articles and recent pleadings. | 0.20 | $157.80 |
| 07/08/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 07/09/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 07/09/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.60 | $473.40 |
| 07/10/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling briefing on Board's supplemental motion to stay contested matters until Commonwealth plan of adjustment is confirmed (0.20). | 0.20 | $157.80 |
| 07/10/19 | Maja Zerjal | 207 | Review comments to response to NextGen motion (0.30); Correspond with P. Omorogbe regarding same (0.10); Review extension order regarding same (0.10); Correspond with local counsel regarding same (0.20); Review draft revised extension (0.20); Correspond with P. Omorogbe regarding same (0.10). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Lary Alan Rappaport | 207 | Review objections to motion to stay contested matters pending confirmation of Commonwealth plan (0.30). | 0.30 | $236.70 |
| 07/11/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 07/12/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 07/13/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.60 | $473.40 |
| 07/14/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.70 | $552.30 |
| 07/15/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 07/16/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 07/17/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 07/18/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 07/18/19 | Michael A. Firestein | 207 | Review multiple Title III filings regarding omnibus hearing (0.20). | 0.20 | $157.80 |
| 07/19/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 07/21/19 | Brian S. Rosen | 207 | Review joint motion of committees regarding litigation procedures (0.20); Memorandum to S. Beville regarding same (0.10). | 0.30 | $236.70 |
| 07/21/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 07/22/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 07/23/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 07/23/19 | Lucy Wolf | 207 | Review case management order language for urgent motions for D. Munkittrick. | 0.30 | $236.70 |
| 07/24/19 | Michael A. Firestein | 207 | Review Court's order on stay related issues (0.20). | 0.20 | $157.80 |
| 07/24/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.50 | $394.50 |
| 07/25/19 | Michael A. Firestein | 207 | Review multiple orders on numerous adversary complaints (0.20). | 0.20 | $157.80 |
| 07/25/19 | Timothy W. Mungovan | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 07/25/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 07/27/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 07/28/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/29/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 07/30/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 07/30/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 07/30/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.30 | $236.70 |
| 07/30/19 | Maja Zerjal | 207 | Review stay order and related stayed matters. | 0.40 | $315.60 |
| 07/31/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings (0.70). | 0.70 | $552.30 |
| **Non-Board Court Filings** | | | | **18.10** | **$14,280.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/19 | Brian S. Rosen | 210 | Conference call with LCDC, QTCB, et al., regarding discovery issues (0.50); Review draft response to discovery requests (0.20); Teleconference with M. Firestein regarding same (0.30); Memorandum to M. Mervis regarding same (0.10); Review M. Firestein comments to response and distribute (0.20); Teleconference with M. Firestein regarding same (0.20). | 1.50 | $1,183.50 |
| 07/01/19 | Brian S. Rosen | 210 | Participate in portion of litigation partner update call (0.50). | 0.50 | $394.50 |
| 07/01/19 | Brian S. Rosen | 210 | Proskauer restructuring team meeting regarding open issues, motions (0.50). | 0.50 | $394.50 |
| 07/01/19 | Philip Omorogbe | 210 | Update call with Puerto Rico restructuring team. | 0.50 | $394.50 |
| 07/01/19 | Blake Cushing | 210 | Update internal claim response tracker in preparation for July 24 omnibus hearing (0.20). | 0.20 | $157.80 |
| 07/01/19 | Blake Cushing | 210 | Call with L. Stafford regarding claims administration (0.10). | 0.10 | $78.90 |
| 07/01/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.20). | 2.20 | $1,735.80 |
| 07/01/19 | Lucy Wolf | 210 | Follow up from weekly partners call with pending deadlines issues. | 0.40 | $315.60 |
| 07/01/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of July 1 and 8. | 0.60 | $473.40 |
| 07/01/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 3.10 | $2,445.90 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/01/19 | Peter Fishkind | 210 | Teleconference and related correspondence with A. Bloch regarding omnibus objection (0.40); Teleconferences and related correspondence with R. Barr regarding Constitutional Law research (0.50). | 0.90 | $710.10 |
| 07/01/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/01/2019. | 1.10 | $867.90 |
| 07/01/19 | Michael T. Mervis | 210 | Participate in portion of weekly litigation conference call. | 0.50 | $394.50 |
| 07/01/19 | Michael A. Firestein | 210 | Attend partner strategy call for all Commonwealth adversaries (0.60); Partial review of Commonwealth budget release (0.40). | 1.00 | $789.00 |
| 07/01/19 | Matthew H. Triggs | 210 | Participate in weekly partner call to review two week calendar. | 0.60 | $473.40 |
| 07/01/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend weekly partner call regarding pending matters (0.60); Teleconference with M. Zerjal regarding clawbacks (0.20); E-mails with M. Zerjal regarding fiscal plan issues (0.30); Attend restructuring group meeting regarding pending matters (0.50). | 1.80 | $1,420.20 |
| 07/01/19 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 07/01/19 | Gregg M. Mashberg | 210 | Participate in status and strategy call with Proskauer team (0.60). | 0.60 | $473.40 |
| 07/01/19 | Laura Stafford | 210 | Review and comment deadlines following litigation update call (0.40). | 0.40 | $315.60 |
| 07/01/19 | Laura Stafford | 210 | Communications with B. Cushing regarding claim objection responses (0.20). | 0.20 | $157.80 |
| 07/01/19 | Laura Stafford | 210 | Revise draft ADR agenda (0.20). | 0.20 | $157.80 |
| 07/01/19 | Laura Stafford | 210 | Communications with R. Burgos Vargas regarding claim objection responses (0.10). | 0.10 | $78.90 |
| 07/01/19 | Stephen L. Ratner | 210 | Participate in weekly partner coordination call regarding litigations. | 0.60 | $473.40 |
| 07/01/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, B. Rosen, M. Harris, L. Kowalczyk regarding planning if First Circuit mandate is not stayed (0.20); Conferences with T. Mungovan, M. Harris, L. Kowalczyk regarding planning if First Circuit mandate is not stayed and procedural matters regarding same (0.40). | 0.60 | $473.40 |
| 07/01/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Paul Possinger | 210 | Participate in weekly update call with litigation team. | 0.60 | $473.40 |
| 07/01/19 | Scott P. Cooper | 210 | Review calendars, schedules for weekly call regarding status, analysis, schedule, tasks and assignments (0.20); Conference call T. Mungovan, S. Ratner, B. Rosen, M. Dale, J. Levitan, G. Mashberg, M. Firestein, M. Mervis, E. Barak, M. Zerjal, M. Firestein, L. Rappaport regarding status, analysis, schedule, tasks and assignments (0.60). | 0.80 | $631.20 |
| 07/01/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation partner meeting. | 0.60 | $473.40 |
| 07/01/19 | Timothy W. Mungovan | 210 | E-mails with J. Alonzo, M. Dale, L. Rappaport, E. Barak, M. Zerjal, and A. Bargoot regarding obtaining information concerning bank accounts (0.30). | 0.30 | $236.70 |
| 07/01/19 | Timothy W. Mungovan | 210 | Conference call with litigation and restructuring lawyers to review outstanding deadlines for weeks of July 1 and July 8 (0.60). | 0.60 | $473.40 |
| 07/01/19 | Timothy W. Mungovan | 210 | Review outstanding deadlines for weeks of July 1 and July 8 (0.30). | 0.30 | $236.70 |
| 07/01/19 | Kevin J. Perra | 210 | Participate in weekly litigation partner call (0.60); Review deadlines chart (0.20); Review filings across various cases (0.30). | 1.10 | $867.90 |
| 07/01/19 | Lary Alan Rappaport | 210 | Review calendars, schedules for weekly call regarding status, analysis, schedule, tasks and assignments (0.10); Conference call T. Mungovan, B. Rosen, M. Dale, J. Levitan, G. Mashberg, M. Firestein, M. Mervis, E. Barak, M. Zerjal regarding status, analysis, schedule, tasks and assignments (0.60); Conference M. Firestein regarding status, analysis, schedule, tasks and assignments (0.10); Conference and e-mail S. Cooper regarding standing orders, case management order, meet and confer requirement (0.10). | 0.90 | $710.10 |
| 07/01/19 | Carlos E. Martinez | 210 | Review PBA PSA (0.90); Confer with A. Piccirillo regarding Board authority under PROMESA (0.20). | 1.10 | $867.90 |
| 07/01/19 | Ana Vermal | 210 | Participate in weekly partner call. | 0.60 | $473.40 |
| 07/01/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 07/01/19 | Alexandra V. Bargoot | 210 | E-mail to T. Mungovan regarding review of Duff Phelps documents (0.30). | 0.30 | $236.70 |
| 07/01/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.60 | $473.40 |

33260 FOMB                                                                   Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Jonathan E. Richman | 210 | Participate in weekly partner call on all matters. | 0.60 | $473.40 |
| 07/01/19 | Julia D. Alonzo | 210 | Call with advisor, M. Dale, M. Zerjal, and A. Bargoot regarding Duff Phelps document request (0.40); Follow-up correspondence relating to call with advisor, M. Dale, M. Zerjal, and A. Bargoot regarding Duff Phelps document request (2.10). | 2.70 | $2,130.30 |
| 07/01/19 | Julia D. Alonzo | 210 | Participate in weekly partner call. | 0.60 | $473.40 |
| 07/01/19 | Chantel L. Febus | 210 | Review and revise draft work plan from consulting firm in preparation for discussion with consulting firm and client. | 3.20 | $2,524.80 |
| 07/01/19 | Brooke L. Blackwell | 210 | Team meeting with restructuring group regarding status and strategy (0.50). | 0.50 | $394.50 |
| 07/01/19 | Maja Zerjal | 210 | Review status of NextGen administrative claim motion and response. | 0.10 | $78.90 |
| 07/01/19 | Maja Zerjal | 210 | Participate in restructuring and litigation weekly call. | 0.60 | $473.40 |
| 07/01/19 | Maja Zerjal | 210 | Review comments to claim objection (0.30); Discuss same with P. Omorogbe (0.80); Discuss same with J. Levitan (0.20). | 1.30 | $1,025.70 |
| 07/01/19 | Maja Zerjal | 210 | Review relevant documents regarding document request (0.20); E-mail J. Alonzo regarding same (0.10); Participate in call with advisor, M. Dale and J. Alonzo regarding same (0.30). | 0.60 | $473.40 |
| 07/01/19 | Maja Zerjal | 210 | Review correspondence and status of 365(d)(4) extension motion. | 0.30 | $236.70 |
| 07/01/19 | Steve MA | 210 | Review issues regarding objections to proofs of claims. | 0.80 | $631.20 |
| 07/01/19 | Ehud Barak | 210 | Participate in weekly partner call. | 0.60 | $473.40 |
| 07/01/19 | Ehud Barak | 210 | Weekly restructuring group meeting. | 0.50 | $394.50 |
| 07/01/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.60). | 0.60 | $473.40 |
| 07/01/19 | Margaret A. Dale | 210 | Conference call with advisor and J. Alonzo, M. Zerjal and A. Bargoot regarding documents from Duff Phelps to respond to bondholders' requests (0.20); Follow-up call with J. Alonzo regarding same (0.10); Follow-up e-mails relating to Duff Phelps authorization (0.20). | 0.50 | $394.50 |
| 07/01/19 | Steve MA | 210 | Attend weekly conference call with Proskauer restructuring team regarding case updates. | 0.50 | $394.50 |
| 07/01/19 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination meeting (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Seetha Ramachandran | 210 | Participate in weekly partners' strategy call. | 0.60 | $473.40 |
| 07/01/19 | Fabio Ardila | 210 | Review of resolutions for issuance of PBA's bonds. | 5.00 | $3,945.00 |
| 07/01/19 | Mark Harris | 210 | Participate in weekly partner call. | 0.60 | $473.40 |
| 07/01/19 | Amelia Friedman | 210 | Review draft engagement letter for advisor (0.40); E-mails with L. Stafford regarding suggested comments on same (0.20). | 0.60 | $473.40 |
| 07/01/19 | Amelia Friedman | 210 | Participate in weekly teleconference with restructuring team discussing ongoing case updates. | 0.50 | $394.50 |
| 07/01/19 | Cathleen P. Peterson | 210 | Work on Y. Ike, KLDiscovery on Board productions tracking to organize potential document repository. | 0.50 | $195.00 |
| 07/01/19 | Philip Omorogbe | 210 | Communication with Z. Chalett regarding clawback revenues and entities in connection with Commonwealth restructuring (0.20). | 0.20 | $157.80 |
| 07/02/19 | Philip Omorogbe | 210 | Communication with J. Esses and C. Tarrant regarding agenda for July omnibus hearing. | 0.30 | $236.70 |
| 07/02/19 | Fabio Ardila | 210 | Draft summary listing main topics of resolutions for issuance of PBA's bonds. | 5.00 | $3,945.00 |
| 07/02/19 | Maja Zerjal | 210 | Review list of pleadings to be heard at July 24 omnibus hearing. | 0.20 | $157.80 |
| 07/02/19 | Steve MA | 210 | Call with Alvarez and Marsal regarding claims and ADR meeting with Government. | 0.50 | $394.50 |
| 07/02/19 | Julia D. Alonzo | 210 | Correspond with L. Wolf and L. Stafford regarding case team management (0.30). | 0.30 | $236.70 |
| 07/02/19 | Julia D. Alonzo | 210 | Correspond with advisors regarding Duff Phelps document request (0.30). | 0.30 | $236.70 |
| 07/02/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for July 1, 2019 to Board (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Ralph C. Ferrara | 210 | Review summary regarding transparency of Commonwealth fiscal 2020 budget (0.20); Review summary regarding 2020 budget presentation (0.20); Review summary regarding Board's certification of Commonwealth general fund budget (0.20); Review summary regarding GAO report respecting Puerto Rico's future debt repayment capacity (0.30); Review summary regarding Claims Committee/UCC complaint regarding clawbacks from PREPA fuel suppliers and laboratories (0.10); Review summary regarding general fund revenue report (0.20); Review summary regarding Comptroller's concerns respecting contracting irregularities (0.20); Review summary regarding investigation of government contracting (0.20); Review summary regarding Board letter to legislative leaders respecting budget certification deadlines (0.20); Review GO/PBA plan support agreement and term sheet (0.80); Reviews summary regarding Board tolling motion respecting all upcoming PBA adversary proceeding interim deadlines (0.20); Review summary and Board letter to Legislature regarding unlawful appropriations of new funding bills (0.30). | 3.10 | $2,445.90 |
| 07/02/19 | Antonio N. Piccirillo | 210 | Review summary of resolutions authorizing issuance of PBA bonds. | 1.00 | $789.00 |
| 07/02/19 | Laura Stafford | 210 | Participate in claims administration meeting (0.50). | 0.50 | $394.50 |
| 07/02/19 | Laura Stafford | 210 | Call regarding ADR meeting (0.50). | 0.50 | $394.50 |
| 07/02/19 | Laura Stafford | 210 | Call with B. Rosen, J. Herriman, J. Hertzberg, and A. Friedman regarding ADR meeting (0.50). | 0.50 | $394.50 |
| 07/02/19 | Laura Stafford | 210 | E-mails regarding expert retention (0.20). | 0.20 | $157.80 |
| 07/02/19 | Laura Stafford | 210 | Call regarding expert retention (0.20). | 0.20 | $157.80 |
| 07/02/19 | Laura Stafford | 210 | E-mails with C. Febus regarding expert retention (0.40). | 0.40 | $315.60 |
| 07/02/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences, e-mail with T. Mungovan, et al. regarding same (0.20). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 19 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, B. Rosen, M. Harris, L. Kowalczyk regarding planning in event First Circuit mandate is not stayed and related matters (0.10); Conferences with T. Mungovan regarding same (0.10); Analysis regarding same (0.10). | 0.30 | $236.70 |
| 07/02/19 | Laura Stafford | 210 | E-mail with J. Sutherland regarding discovery issues (0.10). | 0.10 | $78.90 |
| 07/02/19 | Laura Stafford | 210 | Draft document review protocol regarding claims administration issues (0.80). | 0.80 | $631.20 |
| 07/02/19 | Laura Stafford | 210 | Revise draft ADR meeting agenda (0.60). | 0.60 | $473.40 |
| 07/02/19 | Jeffrey W. Levitan | 210 | Review research materials regarding Chapter 9 cases. | 0.80 | $631.20 |
| 07/02/19 | Michael A. Firestein | 210 | Further review of budget release for Commonwealth (0.30); Review preliminary agenda issues for omnibus hearing (0.20); Teleconference with T. Mungovan on plan of adjustment strategy and issues (0.30). | 0.80 | $631.20 |
| 07/02/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/02/2019. | 1.00 | $789.00 |
| 07/02/19 | Peter Fishkind | 210 | Participate in claims review call (0.50). | 1.50 | $1,183.50 |
| 07/02/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.60). | 1.60 | $1,262.40 |
| 07/02/19 | Blake Cushing | 210 | Update internal claim response tracker in preparation for July 24 hearing (0.20). | 0.20 | $157.80 |
| 07/02/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.60 | $1,262.40 |
| 07/02/19 | Blake Cushing | 210 | Call with claims reconciliation team regarding review of batches of claims from Jun. 12 hearing (0.60). | 0.60 | $473.40 |
| 07/02/19 | Elisa Carino | 210 | Meet with B. Cushing, P. Fishkind, R. Desai, A. Bloch, L. Stafford, A. Friedman, Y. Ike regarding document review protocol for proof of claim documentation in connection with June 12 omnibus hearing (0.50); Review documents regarding same (1.60). | 2.10 | $1,656.90 |
| 07/02/19 | Brian S. Rosen | 210 | Meet and confer call regarding discovery (0.60). | 0.60 | $473.40 |
| 07/02/19 | Brian S. Rosen | 210 | Review T. Mungovan memorandum regarding contingency planning (0.10); Memorandum to T. Mungovan regarding same (0.10); Review Mungovan response (0.10). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 20 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/19 | Brian S. Rosen | 210 | Meet and confer regarding stay/discovery (0.50); Memorandum to M. Firestein regarding case status report (0.10); Conference call with Go Holders regarding Discovery (0.60). | 1.20 | $946.80 |
| 07/03/19 | Aliza Bloch | 210 | Document review of duplicate claims provided by Alvarez Marsal per A. Friedman and L. Stafford. | 0.50 | $394.50 |
| 07/03/19 | Lucy Wolf | 210 | Call with J. Alonzo and L. Stafford regarding July omnibus hearing deadlines (0.80); Draft chart of July omnibus hearing deadlines (0.40). | 1.20 | $946.80 |
| 07/03/19 | Elisa Carino | 210 | Call with A. Friedman, L. Stafford, B. Cushing and Alvarez Marsal regarding claims administration (0.80). | 0.80 | $631.20 |
| 07/03/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.70 | $1,341.30 |
| 07/03/19 | Elisa Carino | 210 | Review proof of claims documentation in connection with omnibus objections discussed at June 12 hearing. | 0.70 | $552.30 |
| 07/03/19 | Blake Cushing | 210 | Call with L. Stafford, A. Friedman, E. Carino and Alvarez Marsal regarding claims administration (0.80). | 0.80 | $631.20 |
| 07/03/19 | Blake Cushing | 210 | Edit internal claim response tracker (0.10). | 0.10 | $78.90 |
| 07/03/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/03/2019. | 1.30 | $1,025.70 |
| 07/03/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.10). | 1.10 | $867.90 |
| 07/03/19 | Blake Cushing | 210 | Update internal firm claim objection response tracker (0.20). | 0.20 | $157.80 |
| 07/03/19 | Blake Cushing | 210 | Review claims review protocol in preparation for document review of June 12 hearing claims (0.40). | 0.40 | $315.60 |
| 07/03/19 | Laura Stafford | 210 | E-mails with A. Friedman regarding litigation claims administration (0.20). | 0.20 | $157.80 |
| 07/03/19 | Laura Stafford | 210 | Participate in weekly Alvarez Marsal claims reconciliation call (0.70). | 0.70 | $552.30 |
| 07/03/19 | Laura Stafford | 210 | Revise document review protocol for claims review (0.30). | 0.30 | $236.70 |
| 07/03/19 | Laura Stafford | 210 | Communications with A. Friedman regarding claims reconciliation issues (0.30). | 0.30 | $236.70 |
| 07/03/19 | Laura Stafford | 210 | Call with J. Herriman regarding claims reconciliation issues (0.40). | 0.40 | $315.60 |
| 07/03/19 | Laura Stafford | 210 | E-mails with B. Rosen regarding Commonwealth claims objections (0.30). | 0.30 | $236.70 |
| 07/03/19 | Laura Stafford | 210 | E-mails to claimants regarding claim objections (1.40). | 1.40 | $1,104.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 21 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. regarding same (0.50). | 1.10 | $867.90 |
| 07/03/19 | Antonio N. Piccirillo | 210 | Review summary of PBA issuances and related resolutions for solicitation statement. | 2.00 | $1,578.00 |
| 07/03/19 | Ralph C. Ferrara | 210 | Review summary and Board's adversary complaint against Governor regarding Law 29 enactment (0.70). | 0.70 | $552.30 |
| 07/03/19 | Timothy W. Mungovan | 210 | E-mails with C. Tarrant, B. Rosen, L. Stafford, D. Desatnik, S. Ramachandran, L. Rappaport, E. Barak, G. Mashberg, M. Dale, M. Firestein, J. Roche, P. Possinger, and J. Levitan regarding deadlines for July 9 in connection with omnibus hearing on July 24, 2019 (0.40). | 0.40 | $315.60 |
| 07/03/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board as of July 2, 2019 (0.30). | 0.30 | $236.70 |
| 07/03/19 | Julia D. Alonzo | 210 | Conference with L. Wolf and L. Stafford regarding management of preparation for July 24 omnibus hearing (0.50); Follow-up from conference with L. Wolf and L. Stafford regarding management of preparation for July 24 omnibus hearing (0.20). | 0.70 | $552.30 |
| 07/03/19 | Mee R. Kim | 210 | Review certified fiscal plans. | 0.10 | $78.90 |
| 07/03/19 | Fabio Ardila | 210 | Revise chart listing PBA bonds. | 2.00 | $1,578.00 |
| 07/04/19 | Timothy W. Mungovan | 210 | E-mails with L. Stafford regarding claims meeting with COPI and Puerto Rico DOJ (0.20). | 0.20 | $157.80 |
| 07/04/19 | Laura Stafford | 210 | Review, review and update claim objection response tracker (0.30). | 0.30 | $236.70 |
| 07/05/19 | Laura Stafford | 210 | Revise agenda for initial ADR meeting (0.30). | 0.30 | $236.70 |
| 07/05/19 | Laura Stafford | 210 | Review, analyze and comment upon draft agreement regarding claims reconciliation process (1.20). | 1.20 | $946.80 |
| 07/05/19 | Laura Stafford | 210 | Draft notice of adjournment of claim objection (0.80). | 0.80 | $631.20 |
| 07/05/19 | Laura Stafford | 210 | Review and analyze claim objection responses and update chart regarding same (1.10). | 1.10 | $867.90 |
| 07/05/19 | Michael A. Firestein | 210 | Review adversary chart on preparation for omnibus hearing (0.20); Draft memorandum on adversary chart for omnibus hearing (0.10). | 0.30 | $236.70 |

33260 FOMB
Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/19 | Stephen L. Ratner | 210 | Review current materials (0.50); Conferences with T. Mungovan regarding same (0.10); E-mail with T. Mungovan, M. Firestein, J. Alonzo, et al. regarding same (0.30). | 0.90 | $710.10 |
| 07/05/19 | Timothy W. Mungovan | 210 | E-mails with B. Rosen, L. Stafford, D. Desatnik, S. Ramachandran, L. Rappaport, E. Barak, G. Mashberg, M. dale, M. Firestein, J. Roche, P. Possinger, and J. Levitan regarding deadlines for July 9 in connection with omnibus hearing on July 24, 2019 (0.60). | 0.60 | $473.40 |
| 07/05/19 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, L. Stafford, G. Mashberg, M. Dale, M. Firestein, S. Ratner regarding schedule, tasks, status, strategy for upcoming deadlines, events (0.20). | 0.20 | $157.80 |
| 07/05/19 | Timothy W. Mungovan | 210 | Review all deadlines for July 9 in connection with omnibus hearing on July 24 (0.50). | 0.50 | $394.50 |
| 07/05/19 | Julia D. Alonzo | 210 | Correspond with advisors regarding Duff Phelps document request (0.20). | 0.20 | $157.80 |
| 07/05/19 | Blake Cushing | 210 | Correspond with L. Stafford and update internal claim response tracker (0.20). | 0.20 | $157.80 |
| 07/05/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.40). | 0.40 | $315.60 |
| 07/05/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and L. Geary. | 0.60 | $473.40 |
| 07/05/19 | Brian S. Rosen | 210 | Memorandum to M. Firestein regarding UCC request in stay motion (0.10); Review Firestein memorandum regarding same (0.20). | 0.30 | $236.70 |
| 07/05/19 | Brian S. Rosen | 210 | Review ADR meeting agenda (0.10); Memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding ERS bond objections (0.10); Memorandum to L. Stafford regarding same (0.10); Review notice of adjournment and memorandum to L. Stafford regarding same (0.10); Review withdrawal stipulation regarding BNY and memorandum to A. Friedman regarding same (0.10); Memorandum to D. Perez regarding ADR meeting (0.10); Review L. Stafford memorandum regarding NDA with DOJ (0.20); Memorandum to L. Stafford regarding same (0.10). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/19 | Brian S. Rosen | 210 | Review T. Mungovan memorandum regarding 365(d) motion (0.10); Memorandum to T. Mungovan regarding same (0.10); Memorandum to M. Zerjal regarding same (0.10); Review M. Zerjal memorandum regarding hearing (0.10). | 0.40 | $315.60 |
| 07/06/19 | Brian S. Rosen | 210 | Review correspondence regarding stay motions/discovery/holdings (0.30); Review AAFAF pleadings regarding stay (0.10); Memorandum to M. Firestein regarding same (0.10). | 0.50 | $394.50 |
| 07/06/19 | Laura Stafford | 210 | Review and analyze responses to ADR motion (1.30). | 1.30 | $1,025.70 |
| 07/06/19 | Maja Zerjal | 210 | Review list of matters for July 12 omnibus hearing (0.20); Correspond with B. Rosen and J. Esses regarding same (0.20). | 0.40 | $315.60 |
| 07/07/19 | Maja Zerjal | 210 | Review two-week deadline calendar. | 0.20 | $157.80 |
| 07/07/19 | Maja Zerjal | 210 | Draft e-mail to P. Omorogbe regarding NextGen administrative expense motion. | 0.10 | $78.90 |
| 07/07/19 | Steve MA | 210 | Review and revise omnibus substantive claim objections. | 1.80 | $1,420.20 |
| 07/07/19 | Laura Stafford | 210 | E-mails with H. Waxman regarding scheduling stipulations (0.20). | 0.20 | $157.80 |
| 07/07/19 | Laura Stafford | 210 | Revise draft stipulation regarding withdrawal of claim asserted against Commonwealth (0.60). | 0.60 | $473.40 |
| 07/07/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| 07/07/19 | Michael A. Firestein | 210 | Review deadline chart in preparation for partner strategy call on all Commonwealth actions (0.20). | 0.20 | $157.80 |
| 07/07/19 | Brian S. Rosen | 210 | Review correspondence regarding stay motions/discovery (0.40). | 0.40 | $315.60 |
| 07/07/19 | Aliza Bloch | 210 | Document review of duplicate claims provided by Alvarez Marsal per A. Friedman and L. Stafford. | 1.80 | $1,420.20 |
| 07/07/19 | Javier Sosa | 210 | Revise production tracker for newly produced documents in Rule 2004 proceedings. | 0.80 | $216.00 |
| 07/07/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 07/07/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 07/07/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                      Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/07/2019. | 0.80 | $631.20 |
| 07/08/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/08/2019. | 1.30 | $1,025.70 |
| 07/08/19 | Peter Fishkind | 210 | Review of claims and related correspondence with team. | 4.10 | $3,234.90 |
| 07/08/19 | Blake Cushing | 210 | Review correspondence regarding Alvarez Marsal and Proskauer in connection with claim objections and responses (0.90). | 0.90 | $710.10 |
| 07/08/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.60). | 1.60 | $1,262.40 |
| 07/08/19 | Blake Cushing | 210 | Update internal claim objection response tracker (0.20). | 0.20 | $157.80 |
| 07/08/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.90 | $710.10 |
| 07/08/19 | Elisa Carino | 210 | Review supporting documentation in connection with exact duplicate claims in advance of July omnibus hearing (1.90); Analyze supporting documentation to responses to objections to assist L. Stafford (0.90); Conference with L. Stafford regarding communications with claimholders (0.40). | 3.20 | $2,524.80 |
| 07/08/19 | Lucy Wolf | 210 | Follow up from weekly partners call with e-mails to deadlines team correcting pending deadlines issues. | 1.30 | $1,025.70 |
| 07/08/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of July 8 and 15. | 0.70 | $552.30 |
| 07/08/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.40 | $315.60 |
| 07/08/19 | Aliza Bloch | 210 | Review and analyze documents relating to claims objections in order to check for exact duplicates or subsequently amended documents per L. Stafford and A. Friedman (4.50). | 4.50 | $3,550.50 |
| 07/08/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 07/08/19 | Shahrezad Aghili Chambe | 210 | Analyze requests for production and create search terms for document collection and review (1.50); Correspond with O. Friedman and Y. Ike regarding same (0.10). | 1.60 | $624.00 |
| 07/08/19 | Brian S. Rosen | 210 | Participate in portion of Proskauer team meeting regarding assignments/issues (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Brian S. Rosen | 210 | Participate in portion of weekly litigation partner update call regarding open issues (0.50); Review S. Beville memorandum regarding special claims litigation (0.20); Memorandum to S. Beville regarding same (0.10); Teleconference with M. Firestein regarding stay litigation issues/PBA (0.60); Memorandum to J. Esses regarding same (0.10). | 1.50 | $1,183.50 |
| 07/08/19 | Michael A. Firestein | 210 | Participate in weekly partner strategy call for all Commonwealth adversary cases (0.70). | 0.70 | $552.30 |
| 07/08/19 | Michael T. Mervis | 210 | Participate in weekly litigation partner conference call. | 0.70 | $552.30 |
| 07/08/19 | Kevin J. Perra | 210 | Participate in weekly litigation partners call (0.70); Review deadline charts (0.10); Review various court filings (0.40). | 1.20 | $946.80 |
| 07/08/19 | Matthew H. Triggs | 210 | Participate in portion of weekly partners' call to review two-week calendar. | 0.60 | $473.40 |
| 07/08/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.70); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.60). | 2.10 | $1,656.90 |
| 07/08/19 | Jeffrey W. Levitan | 210 | Review status charts (0.20); Participate in weekly call regarding pending litigation matters (0.70); Attend restructuring group meeting regarding pending matters (0.40). | 1.30 | $1,025.70 |
| 07/08/19 | Gregg M. Mashberg | 210 | Participate in weekly status and strategy call. | 0.70 | $552.30 |
| 07/08/19 | Laura Stafford | 210 | Participate in litigation update call (0.70). | 0.70 | $552.30 |
| 07/08/19 | Laura Stafford | 210 | Call with B. Rosen and B. Gordon regarding claim objection procedures motion (0.20). | 0.20 | $157.80 |
| 07/08/19 | Laura Stafford | 210 | E-mails with claimants regarding claim objection inquiries (1.20). | 1.20 | $946.80 |
| 07/08/19 | Laura Stafford | 210 | E-mails with M. Dale, W. Dalsen regarding litigation update call, and follow-up e-mail to T. Mungovan and S. Ratner regarding same (0.20). | 0.20 | $157.80 |
| 07/08/19 | Laura Stafford | 210 | E-mails with M. Dale, W. Dalsen regarding litigation update call, and follow-up E-mail to T. Mungovan and S. Ratner regarding same (0.50). | 0.50 | $394.50 |
| 07/08/19 | Laura Stafford | 210 | Calls with B. Rosen regarding ADR procedures meeting (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Laura Stafford | 210 | Call with A. Friedman regarding claims reconciliation issues (0.20). | 0.20 | $157.80 |
| 07/08/19 | Laura Stafford | 210 | E-mail to S. Waisman regarding claim objection inquiry (0.10). | 0.10 | $78.90 |
| 07/08/19 | Laura Stafford | 210 | Call with E. Carino regarding claims objection replies (0.50). | 0.50 | $394.50 |
| 07/08/19 | Scott P. Cooper | 210 | Review calendars, schedules for weekly call regarding status, analysis, schedule, tasks and assignments (0.20); Conference call T. Mungovan, S. Ratner, B. Rosen, J. Levitan, G. Mashberg, M. Firestein, M. Mervis, E. Barak, M. Firestein, L. Rappaport regarding status, analysis, schedule, tasks and assignments (0.70). | 0.90 | $710.10 |
| 07/08/19 | Marc E. Rosenthal | 210 | Participate in weekly partner meeting. | 0.70 | $552.30 |
| 07/08/19 | Antonio N. Piccirillo | 210 | Review summary of PBA issuances and related resolutions for determination of payment streams. | 1.50 | $1,183.50 |
| 07/08/19 | Paul Possinger | 210 | Participate in weekly litigation update call. | 0.70 | $552.30 |
| 07/08/19 | Jonathan E. Richman | 210 | Participate in weekly call on all matters. | 0.70 | $552.30 |
| 07/08/19 | Julia D. Alonzo | 210 | Participate in weekly partner call (0.70); Correspond with advisor and L. Supronik regarding Duff Phelps document request (0.30); Call with advisor, L. Supronik, C. Peterson, and Y. Ike regarding Duff Phelps document request (0.50); Follow-up from call with advisor, L. Supronik, C. Peterson and Y. Ike regarding Duff Phelps document request (0.10). | 1.60 | $1,262.40 |
| 07/08/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.70 | $552.30 |
| 07/08/19 | Brooke L. Blackwell | 210 | Team meeting with restructuring group regarding case status and strategy. | 0.40 | $315.60 |
| 07/08/19 | Timothy W. Mungovan | 210 | Review all deadlines and events for weeks of July 8 and July 15 (0.50). | 0.50 | $394.50 |
| 07/08/19 | Timothy W. Mungovan | 210 | Conference call with all restructuring and litigation lawyers to review all deadlines and events for weeks of July 8 and July 15 (0.70). | 0.70 | $552.30 |
| 07/08/19 | Timothy W. Mungovan | 210 | Call with S. Ratner regarding all events and deadlines for weeks of July 8 and July 15, and especially filing deadlines for July 9 (0.30). | 0.30 | $236.70 |
| 07/08/19 | Lary Alan Rappaport | 210 | Review schedule, calendar for conference call regarding status, strategy, deadlines, coverage (0.10); Conference call with T. Mungovan, B. Rosen, M. Zerjal, M. Firestein, J. Levitan, G. Mashberg, L. Stafford, E. Barak, P. Possinger regarding schedule, status, assignments, analysis and strategy (0.70). | 0.80 | $631.20 |

33260 FOMB                                                              Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Ana Vermal | 210 | Participate in weekly litigation call. | 0.70 | $552.30 |
| 07/08/19 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.70 | $552.30 |
| 07/08/19 | Maja Zerjal | 210 | Participate on portion of litigation and restructuring partners' call (0.60); Participate in update call with O'Neill (00.30); Participate in internal status meeting (0.40). | 1.30 | $1,025.70 |
| 07/08/19 | Steve MA | 210 | Review and revise sixty-second, sixty-third, and sixty-eighth omnibus objections to claims. | 1.90 | $1,499.10 |
| 07/08/19 | Steve MA | 210 | Participate in call with B. Rosen and Proskauer restructuring team regarding weekly case updates. | 0.40 | $315.60 |
| 07/08/19 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.70 | $552.30 |
| 07/08/19 | Mark Harris | 210 | Participate in portion of weekly partner call. | 0.50 | $394.50 |
| 07/08/19 | Cathleen P. Peterson | 210 | Draft workflow for transfer of documents from advisor (0.80); Teleconference with J. Alonzo, L. Supronik, Y. Ike regarding same (0.40). | 1.20 | $468.00 |
| 07/08/19 | Amelia Friedman | 210 | Participate in teleconference with restructuring team to discuss weekly updates and ongoing issues. | 0.40 | $315.60 |
| 07/08/19 | Philip Omorogbe | 210 | Update call with Puerto Rico team. | 0.40 | $315.60 |
| 07/08/19 | Philip Omorogbe | 210 | Review AAFAF draft objection to NextGen motion for administrative expenses (2.10); Communication with S. Ma and M. Zerjal regarding same (0.20). | 2.30 | $1,814.70 |
| 07/09/19 | Steve MA | 210 | Review and revise draft sixty-second and sixty-eighth omnibus claims objection. | 1.90 | $1,499.10 |
| 07/09/19 | Steve MA | 210 | Review and comment on revised draft objection to NextGen administrative expense motion. | 0.90 | $710.10 |
| 07/09/19 | Maja Zerjal | 210 | Review draft agenda for omnibus hearing and certain related pleadings. | 0.80 | $631.20 |
| 07/09/19 | Maja Zerjal | 210 | Review correspondence regarding NextGen administrative claim motion (0.30); Discuss same with E. Barak (0.10); Correspond with S, Ma and P. Omorogbe regarding same (0.30); Draft e-mail to local counsel regarding same (0.10). | 0.80 | $631.20 |
| 07/09/19 | Carlos E. Martinez | 210 | Call with A. Piccirillo regarding voting pools for PBA and process. | 0.30 | $236.70 |
| 07/09/19 | Timothy W. Mungovan | 210 | Revise and send litigation update as of July 8, 2019 to Board (0.30). | 0.30 | $236.70 |
| 07/09/19 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford and C. Tarrant regarding analysis of discovery related orders by Judge Dein and Judge Swain (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 28 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 07/09/19 | Julia D. Alonzo | 210 | Draft memorandum to M. Dale and L. Rappaport regarding status of Duff Phelps document collection (0.20). | 0.20 | $157.80 |
| 07/09/19 | Antonio N. Piccirillo | 210 | Review summary of PBA issuances and related resolutions with F. Ardila for determination of payment streams. | 1.00 | $789.00 |
| 07/09/19 | Laura Stafford | 210 | Revise draft non-disclosure agreement (0.30). | 0.30 | $236.70 |
| 07/09/19 | Laura Stafford | 210 | Participate in ADR meeting (1.10). | 1.10 | $867.90 |
| 07/09/19 | Laura Stafford | 210 | Draft summary of ADR meeting (0.20). | 0.20 | $157.80 |
| 07/09/19 | Laura Stafford | 210 | E-mails with B. Rosen regarding claim objections (0.30). | 0.30 | $236.70 |
| 07/09/19 | Laura Stafford | 210 | Call with experts regarding retention issues (0.70). | 0.70 | $552.30 |
| 07/09/19 | Laura Stafford | 210 | Communications with Prime Clerk and K. Zeituni regarding service of omnibus objections (0.20). | 0.20 | $157.80 |
| 07/09/19 | Jeffrey W. Levitan | 210 | Conferences with E. Barak regarding administrative claims (0.20); Review Committee response to motion to stay (0.70). | 0.90 | $710.10 |
| 07/09/19 | Stephen L. Ratner | 210 | Conference with B. Rosen, L. Stafford, A. Friedman, J. Herriman regarding ADR/claims reconciliation. | 1.30 | $1,025.70 |
| 07/09/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. regarding same (0.50). | 1.10 | $867.90 |
| 07/09/19 | Michael A. Firestein | 210 | Conference with B. Rosen on plan strategy issues (0.30). | 0.30 | $236.70 |
| 07/09/19 | Brian S. Rosen | 210 | Teleconference with S. Beville regarding stay litigation/2011 bonds (0.50). | 0.50 | $394.50 |
| 07/09/19 | Shahrezad Aghili Chambe | 210 | Review and code documents for substantive issues. | 0.70 | $273.00 |
| 07/09/19 | Aliza Bloch | 210 | Review and analyze documents relating to claims objections in order to check for exact duplicates or subsequently amended documents per L. Stafford and A. Friedman (3.30). | 3.30 | $2,603.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/09/19 | Brian S. Rosen | 210 | Meeting regarding administrative reconciliation procedures with AAFAF (1.30); Conference with L. Stafford regarding claims issues (0.60); Memorandum to L. Stafford regarding ERS claim objection (0.20); Review and revise claim stipulation (0.20); Memorandum to A. Friedman regarding same (0.10); Memorandum to L. Stafford regarding distribution of materials (0.10); Further revise IRS stipulation and memorandum to A. Friedman (0.10); Review IRS memorandum (Benson) and reply (0.10). | 2.70 | $2,130.30 |
| 07/09/19 | Joshua A. Esses | 210 | Draft section of best interests memorandum on ERS assets. | 1.00 | $789.00 |
| 07/09/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 1.70 | $1,341.30 |
| 07/09/19 | Elisa Carino | 210 | Analyze supporting documentation to responses to objections to assist L. Stafford. | 2.70 | $2,130.30 |
| 07/09/19 | Blake Cushing | 210 | Edit internal claim objection response tracker (0.90); Correspond with Alvarez Marsal regarding tracker (0.20). | 1.10 | $867.90 |
| 07/09/19 | Blake Cushing | 210 | Call with C. Mazurek regarding drafting daily update of substantive filings for litigation chart (0.50). | 0.50 | $394.50 |
| 07/09/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.60). | 2.60 | $2,051.40 |
| 07/09/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 7/9/19. | 0.90 | $710.10 |
| 07/09/19 | Peter Fishkind | 210 | Review of claims. | 6.80 | $5,365.20 |
| 07/09/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/09/2019. | 1.20 | $946.80 |
| 07/10/19 | Peter Fishkind | 210 | Review of claims (3.70). | 3.70 | $2,919.30 |
| 07/10/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 7/10/19. | 0.40 | $315.60 |
| 07/10/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/10/2019. | 1.50 | $1,183.50 |
| 07/10/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by L. Geary. | 1.60 | $1,262.40 |
| 07/10/19 | Joshua A. Esses | 210 | Draft best interests test memorandum (0.50). | 0.50 | $394.50 |
| 07/10/19 | Brian S. Rosen | 210 | Review and revise BNY stipulation regarding CW COFINA claim (0.30); Memorandum to A. Friedman regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 30 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/19 | Aliza Bloch | 210 | Review and analyze documents relating to claims objections in order to check for exact duplicates or subsequently amended documents per L. Stafford and A. Friedman (5.30). | 5.30 | $4,181.70 |
| 07/10/19 | Philip Omorogbe | 210 | Draft portions of objection to administrative expense motion by NextGen and Quality Systems (2.30); Review case law regarding same (3.60); Confer with S. Ma, M. Zerjal and AAFAF regarding same (0.70); Review declaration by Department of Health and certifications from Office of Comptroller regarding same (0.40); Review NextGen motion regarding same (0.60); Confer with O'Neill regarding same (0.30). | 7.90 | $6,233.10 |
| 07/10/19 | Shahrezad Aghili Chambe | 210 | Review documents for substantive issues (2.10); Conduct further review of documents in pleadings workflow (1.20). | 3.30 | $1,287.00 |
| 07/10/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (1.10); Conferences, e-mail with T. Mungovan, et al. regarding same (0.30). | 1.40 | $1,104.60 |
| 07/10/19 | Laura Stafford | 210 | Call with C. Adkins regarding translation (0.20). | 0.20 | $157.80 |
| 07/10/19 | Laura Stafford | 210 | Call with E. Carino regarding claim responses (0.20). | 0.20 | $157.80 |
| 07/10/19 | Laura Stafford | 210 | Call with A. Friedman regarding claims issues (0.20). | 0.20 | $157.80 |
| 07/10/19 | Laura Stafford | 210 | Calls with E. Carino and claimants (0.60). | 0.60 | $473.40 |
| 07/10/19 | Antonio N. Piccirillo | 210 | Review summary of PBA issuances and related resolutions for determination of payment streams. | 0.50 | $394.50 |
| 07/10/19 | Alexandra V. Bargoot | 210 | Call with J. Wolf regarding analysis of all discovery orders to date in Puerto Rico cases (0.40). | 0.40 | $315.60 |
| 07/10/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for July 9, 2019 (0.30). | 0.30 | $236.70 |
| 07/10/19 | Steve MA | 210 | Analyze and discuss with P. Omorogbe issues regarding objection to NextGen administrative expense motion. | 0.30 | $236.70 |
| 07/10/19 | Steve MA | 210 | Discuss with A. Friedman revision to omnibus claims objections. | 0.10 | $78.90 |
| 07/11/19 | Steve MA | 210 | Participate in weekly call with B. Rosen and Proskauer restructuring team regarding weekly case updates. | 0.40 | $315.60 |
| 07/11/19 | Daniel Desatnik | 210 | Bi-weekly restructuring team coordination meeting with B. Rosen, J. Levitan and others (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 31 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/19 | Maja Zerjal | 210 | Participate in internal restructuring status meeting. | 0.40 | $315.60 |
| 07/11/19 | Fabio Ardila | 210 | Review with A. Piccirillo of summary of resolutions whereby PBA issued bonds. | 1.00 | $789.00 |
| 07/11/19 | Timothy W. Mungovan | 210 | Revise and send litigation update as of July 10, 2019 to Board (0.30). | 0.30 | $236.70 |
| 07/11/19 | Michael A. Firestein | 210 | Review further revisions to common interest agreement (0.30); Review and draft related multiple correspondence on common interest issues (0.20); Teleconference with T. Mungovan on McKinsey and related plan issues (0.20). | 0.70 | $552.30 |
| 07/11/19 | Alexandra V. Bargoot | 210 | E-mails with J. Wolf regarding discovery related orders (0.10). | 0.10 | $78.90 |
| 07/11/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.40 | $315.60 |
| 07/11/19 | Julia D. Alonzo | 210 | Conference with L. Supronik regarding processing documents for Duff Phelps document request (0.20). | 0.20 | $157.80 |
| 07/11/19 | Brooke L. Blackwell | 210 | Team meeting with restructuring group regarding status and strategy (0.40). | 0.40 | $315.60 |
| 07/11/19 | Laura Stafford | 210 | Participate in restructuring update call (0.40). | 0.40 | $315.60 |
| 07/11/19 | Laura Stafford | 210 | E-mails regarding claims objection responses (0.60). | 0.60 | $473.40 |
| 07/11/19 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting regarding pending matters (0.40). | 0.40 | $315.60 |
| 07/11/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences with T. Mungovan, et al. regarding same (0.30); E-mail with T. Mungovan, M. Firestein, et al. regarding same (0.30). | 1.40 | $1,104.60 |
| 07/11/19 | Shahrezad Aghili Chambe | 210 | Review and categorize pleadings. | 4.60 | $1,794.00 |
| 07/11/19 | Brian S. Rosen | 210 | Proskauer restructuring team meeting regarding open issues/strategy (0.50). | 0.50 | $394.50 |
| 07/11/19 | Brian S. Rosen | 210 | Conference call with Brown Rudnick, et al., regarding 2011 bonds (0.70); Review L. Raiford memorandum stay/ERS procedures (0.10); Memorandum to L. Raiford regarding same (0.10). | 0.90 | $710.10 |
| 07/11/19 | Philip Omorogbe | 210 | Update call with Puerto Rico restructuring team. | 0.40 | $315.60 |
| 07/11/19 | Elliot Stevens | 210 | Conference call with B. Rosen and others relating to case updates and developments (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/19 | Brian S. Rosen | 210 | Review L. Marini Memorandum regarding reconciliation (0.10); Memorandum to L. Marini regarding same (0.10); Memorandum to L. Marini regarding NDA (0.10); Review and revise ADR reply (0.50); Memorandum to L. Stafford regarding same (0.10); Memorandum to L. Marini regarding treasury call (0.10); Review CW/COFINA stipulation and memorandum to A. Friedman (0.20). | 1.20 | $946.80 |
| 07/11/19 | Elisa Carino | 210 | Conference with Alvarez Marsal, A. Friedman, and L. Stafford regarding outreach and drafting strategy in connection with responses to objections. | 1.60 | $1,262.40 |
| 07/11/19 | Elisa Carino | 210 | Review supporting documentation in connection with exact duplicate claims in advance of July omnibus hearing. | 1.10 | $867.90 |
| 07/11/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by L. Geary. | 1.30 | $1,025.70 |
| 07/11/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 7/11/19. | 0.20 | $157.80 |
| 07/11/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/11/2019. | 0.80 | $631.20 |
| 07/11/19 | Peter Fishkind | 210 | Claims review (1.10). | 1.10 | $867.90 |
| 07/12/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/12/2019. | 1.90 | $1,499.10 |
| 07/12/19 | Carl Mazurek | 210 | Phone call with L. Geary and H. Vora to review litigation charts (0.80); Review and edit deadlines update e-mail and deadline charts for 7/12/2019 (0.60); Compose and send litigation update e-mail (2.90). | 4.30 | $3,392.70 |
| 07/12/19 | Brian S. Rosen | 210 | Conference call with Treasury, L. Stafford, et al., regarding ADA process (0.80). | 0.80 | $631.20 |
| 07/12/19 | Aliza Bloch | 210 | Review and analyze documents relating to claims objections in order to check for exact duplicates or subsequently amended documents per L. Stafford and A. Friedman (1.30). | 1.30 | $1,025.70 |
| 07/12/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 1.10 | $867.90 |
| 07/12/19 | Laura Stafford | 210 | Call with J. Alonzo regarding claims administration issues (0.20). | 0.20 | $157.80 |
| 07/12/19 | Laura Stafford | 210 | Participate in ADR meeting (0.80). | 0.80 | $631.20 |
| 07/12/19 | Laura Stafford | 210 | Follow up call with J. Herriman regarding ADR meeting (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Laura Stafford | 210 | Call with J. Alonzo, J. Levitan, and M. Zerjal regarding plan issues (0.20). | 0.20 | $157.80 |
| 07/12/19 | Laura Stafford | 210 | Participate in call regarding document organization (0.70). | 0.70 | $552.30 |
| 07/12/19 | Laura Stafford | 210 | Call with A. Friedman regarding claim objections (0.50). | 0.50 | $394.50 |
| 07/12/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims filings (0.50). | 0.50 | $394.50 |
| 07/12/19 | Paul Possinger | 210 | Discuss various arguments of Committee with G. Mashberg, et. al. (0.50); Discuss hearing schedule with E. Barak and K. Rifkind (0.30); Review comments to RSA amendment, claim numbers (0.30); Discuss same with J. Castiglioni (0.20). | 1.30 | $1,025.70 |
| 07/12/19 | Julia D. Alonzo | 210 | Call with T. Mungovan, C. Peterson, L. Stafford, L. Wolf, D. Raymer and E. Satterfield productions tracking (0.90). | 0.90 | $710.10 |
| 07/12/19 | Ralph C. Ferrara | 210 | Teleconference with T. Mungovan and M. Firestein regarding annotations to fiscal plan model (0.20). | 0.20 | $157.80 |
| 07/12/19 | Ralph C. Ferrara | 210 | Review summaries regarding GO bond litigation stay and objections to same (0.80); Review summaries regarding arrests and indictment of former Puerto Rico Education/ASES Chiefs and contractors (0.40); Review summaries regarding Mayors Federation's support of Law 29 enactment (0.20); Review summary and Board press release regarding Board's lawsuit against Governor (0.30); Review summary regarding proposed discovery respecting PRIFA rum taxes (0.30). | 2.00 | $1,578.00 |
| 07/12/19 | Fabio Ardila | 210 | Review summary of PBA bond resolutions. | 1.00 | $789.00 |
| 07/12/19 | Maja Zerjal | 210 | Coordinate and review list of parties in interest with Board advisors and internally. | 0.80 | $631.20 |
| 07/12/19 | Margaret A. Dale | 210 | Communications with H. Bauer, C. Garcia and L. Stafford regarding further motion to adjourn deadline regarding status of PREC lawsuit (0.20); Review and revise draft informative motion regarding status of lawsuit (0.20). | 0.40 | $315.60 |
| 07/13/19 | Michael A. Firestein | 210 | Review materials associated with plan development (0.30). | 0.30 | $236.70 |
| 07/13/19 | Paul Possinger | 210 | Review comments from monolines to RSA amendment. | 0.60 | $473.40 |
| 07/14/19 | Paul Possinger | 210 | Review e-mails regarding status of government resignations (0.20); Discuss implications with E. Barak, et. al. (0.30). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/19 | Laura Stafford | 210 | E-mails with claims team regarding claims review (0.20). | 0.20 | $157.80 |
| 07/14/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on strategy for all Commonwealth cases (0.20). | 0.20 | $157.80 |
| 07/14/19 | Jonathan E. Richman | 210 | Review Judge Swain's recent decisions for use in other cases. | 0.90 | $710.10 |
| 07/14/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/14/2019. | 0.30 | $236.70 |
| 07/14/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 07/14/19 | Elisa Carino | 210 | E-mail B. Cushing regarding daily update of substantive filings for litigation chart. | 0.10 | $78.90 |
| 07/14/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 07/14/19 | Maja Zerjal | 210 | Review list of parties in interest (0.50); Draft e-mail to Board regarding same (0.10). | 0.60 | $473.40 |
| 07/14/19 | Maja Zerjal | 210 | Review H. Bauer analysis of NextGen motion (0.20); Correspond with H. Bauer and E. Barak regarding same (0.20); Draft e-mail to P. Omorogbe regarding same (0.10). | 0.50 | $394.50 |
| 07/14/19 | Philip Omorogbe | 210 | Communication with M. Zerjal, H. Bauer and E, Barak regarding NextGen administrative expense motion (0.70); Communication with AAFAF regarding same (0.60). | 1.30 | $1,025.70 |
| 07/15/19 | Philip Omorogbe | 210 | Communication with D. Cooper and J. Esses regarding agenda for omnibus hearing (0.30); Review portion of draft agenda (0.70). | 1.00 | $789.00 |
| 07/15/19 | Philip Omorogbe | 210 | Communication with AAFAF regarding NextGen motion (0.10); Communication with S. Ma and M. Zerjal regarding same (0.10). | 0.20 | $157.80 |
| 07/15/19 | Hadassa R. Waxman | 210 | Participate in weekly partner status call (0.80). | 0.80 | $631.20 |
| 07/15/19 | Cathleen P. Peterson | 210 | Work with vendors to frame out document repository proposals for potential reorganization of plan document repository. | 1.50 | $585.00 |
| 07/15/19 | Maja Zerjal | 210 | Review two-week calendar (0.20); Participate in part of call with litigation and restructuring teams regarding same (0.60). | 0.80 | $631.20 |
| 07/15/19 | Maja Zerjal | 210 | Review status of response to NextGen motion (0.10); Draft e-mail to P. Omorogbe regarding same (0.10); Review local counsel e-mail regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                     Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | Margaret A. Dale | 210 | Participate in portion of weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.60). | 0.60 | $473.40 |
| 07/15/19 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.80 | $631.20 |
| 07/15/19 | Lucy Wolf | 210 | Participate in portion of conference call with litigation and restructuring partners to review all events and deadlines for weeks of July 15 and 22. | 0.70 | $552.30 |
| 07/15/19 | Lucy Wolf | 210 | Follow up from weekly partners call with pending deadlines issues. | 1.80 | $1,420.20 |
| 07/15/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.70 | $552.30 |
| 07/15/19 | Blake Cushing | 210 | Call with A. Friedman, E. Carino, L. Stafford and J. Sosa regarding claims administration (0.40). | 0.40 | $315.60 |
| 07/15/19 | Blake Cushing | 210 | Review claims for purposes of claims administration. | 0.80 | $631.20 |
| 07/15/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.60). | 1.60 | $1,262.40 |
| 07/15/19 | Blake Cushing | 210 | Cross-check omnibus agenda with internal firm tracker for accuracy (2.30). | 2.30 | $1,814.70 |
| 07/15/19 | Blake Cushing | 210 | Cross-reference mischaracterized claims on forty-eighth omnibus objection with twenty-third omnibus objection (0.30). | 0.30 | $236.70 |
| 07/15/19 | Blake Cushing | 210 | Draft notice of filing of translations of responses to certain omnibus objections (0.70). | 0.70 | $552.30 |
| 07/15/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 7/15/19. | 0.30 | $236.70 |
| 07/15/19 | Peter Fishkind | 210 | Claims review. | 8.60 | $6,785.40 |
| 07/15/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/15/2019. | 0.70 | $552.30 |
| 07/15/19 | Aliza Bloch | 210 | Review documents relating to claims in order to check for exact duplicates or subsequently amended documents per L. Stafford and A. Friedman (4.40). | 4.40 | $3,471.60 |
| 07/15/19 | Elliot Stevens | 210 | Conference call with T. Mungovan, L. Stafford, L. Wolf and others relating to case updates and deadlines (0.80); Follow-up discussion with L. Stafford and L. Wolf (0.10). | 0.90 | $710.10 |
| 07/15/19 | Elliot Stevens | 210 | Call with P. Omorogbe relating to omnibus hearing agenda (0.10). | 0.10 | $78.90 |
| 07/15/19 | Brian S. Rosen | 210 | Participate in portion of weekly litigation partner call regarding open issues (0.60). | 0.60 | $473.40 |
| 07/15/19 | Brian S. Rosen | 210 | Participate in portion of weekly meeting regarding strategy and open matters (0.50). | 0.50 | $394.50 |
| 07/15/19 | Jonathan E. Richman | 210 | Participate in weekly partner call on all matters. | 0.80 | $631.20 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.80). | 0.80 | $631.20 |
| 07/15/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.80 | $631.20 |
| 07/15/19 | John E. Roberts | 210 | Participate in weekly litigation partner call. | 0.80 | $631.20 |
| 07/15/19 | Michael A. Firestein | 210 | Participate in partner strategy call regarding all adversary Commonwealth proceedings (0.80); Partial review of plan of adjustment (0.30); Partial review of disclosure statement (0.30). | 1.40 | $1,104.60 |
| 07/15/19 | Lary Alan Rappaport | 210 | Review calendars, schedules, related orders for weekly conference call about status, strategy, deadlines, scheduling (0.20); Conference call T. Mungovan, S. Ratner, M. Zerjal, B. Rosen, E. Barak, P. Possinger, M. Firestein, M. Dale, G. Mashberg, M. Rosenthal, L. Stafford, J. Alonzo, H. Waxman, S. Cooper regarding status, strategy, deadlines, scheduling (0.80). | 1.00 | $789.00 |
| 07/15/19 | Ralph C. Ferrara | 210 | Meeting with G. Brenner regarding Governor Rossello litigation (0.30); Review summaries regarding Governor Rossello commentary regarding administration corruption claims, resignation announcements and waning support (0.60); Review summary regarding PSA impact for holders of challenged bonds (0.10). | 1.00 | $789.00 |
| 07/15/19 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers concerning all deadlines and events for weeks of July 15 and July 22 (0.80). | 0.80 | $631.20 |
| 07/15/19 | Timothy W. Mungovan | 210 | Review all deadlines and events for weeks of July 15 and July 22 (0.30). | 0.30 | $236.70 |
| 07/15/19 | Laura Stafford | 210 | Participate in litigation update call (0.80). | 0.80 | $631.20 |
| 07/15/19 | Laura Stafford | 210 | Call with J. Sosa regarding claims responses (0.20). | 0.20 | $157.80 |
| 07/15/19 | Laura Stafford | 210 | E-mails with claimants regarding claim objection responses (0.10). | 0.10 | $78.90 |
| 07/15/19 | Laura Stafford | 210 | Call with claims reconciliation team (A. Friedman, J. Sosa, B. Cushing, E. Carino) regarding status of claims issues (0.40). | 0.40 | $315.60 |
| 07/15/19 | Laura Stafford | 210 | Call with expert regarding work plan (0.20). | 0.20 | $157.80 |
| 07/15/19 | Paul Possinger | 210 | Participate in portion of weekly litigation team call. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | Scott P. Cooper | 210 | Review calendars, schedules for weekly call regarding status, analysis, schedule, tasks and assignments (0.20); Conference call T. Mungovan, S. Ratner, B. Rosen, M. Dale, J. Levitan, G. Mashberg, M. Firestein, E. Barak, M. Zerjal, M. Firestein, L. Rappaport regarding status, analysis, schedule, tasks and assignments (0.80). | 1.00 | $789.00 |
| 07/15/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation meeting. | 0.80 | $631.20 |
| 07/15/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend litigation call regarding pending matters (0.80); Review staffing chart (0.10). | 1.10 | $867.90 |
| 07/15/19 | Kevin J. Perra | 210 | Participate in weekly litigation partner call (0.80); Review deadline chart (0.10); Review filings across various cases (0.80). | 1.70 | $1,341.30 |
| 07/15/19 | Matthew H. Triggs | 210 | Participate in weekly call to review two-week calendar of deadlines. | 0.80 | $631.20 |
| 07/15/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.80); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 2.00 | $1,578.00 |
| 07/16/19 | Kevin J. Perra | 210 | Review court filings and deadlines. | 0.50 | $394.50 |
| 07/16/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.70 | $552.30 |
| 07/16/19 | Paul Possinger | 210 | Draft status report on AMPR motion for stay relief. | 0.70 | $552.30 |
| 07/16/19 | Laura Stafford | 210 | Calls with E. Carino and M. Zeiss regarding claims objections responses (0.50). | 0.50 | $394.50 |
| 07/16/19 | Laura Stafford | 210 | E-mails regarding claims objection responses and replies (0.30). | 0.30 | $236.70 |
| 07/16/19 | Laura Stafford | 210 | Call with A. Friedman, J. Sosa, E. Carino, J. Herriman, M. Zeiss, and K. Harmon regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 07/16/19 | Ralph C. Ferrara | 210 | Review summary UCC objection to GDB proof of claim (0.10); Review summary regarding Governor/AAFAF motion to dismiss Law 29 Governor litigation (0.20). | 0.30 | $236.70 |
| 07/16/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for July 14, 2019 (0.30). | 0.30 | $236.70 |
| 07/16/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for July 15, 2019 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Lary Alan Rappaport | 210 | E-mails with J. Alonzo, M. Dale regarding status of document collection for response to Assured request for documents related to Duff Phelps investigation, volume of responses, strategy and timing for review, analysis and production of non-privileged responsive documents (0.30); Conference with M. Firestein, T. Mungovan regarding omnibus hearing (0.20). | 0.50 | $394.50 |
| 07/16/19 | Michael A. Firestein | 210 | Teleconference with H. Bauer on omnibus issues (0.20). | 0.20 | $157.80 |
| 07/16/19 | Mee R. Kim | 210 | E-mail with C. Febus, L. Stafford, and Board advisors regarding plan of adjustment strategy. | 0.10 | $78.90 |
| 07/16/19 | Julia D. Alonzo | 210 | Correspond with E. Chernus regarding Duff Phelps document request (0.60); Review documents provided from consultant in relation to Duff Phelps document request (1.00); Draft summary memorandum of same to M. Dale and L. Rappaport (0.20). | 1.80 | $1,420.20 |
| 07/16/19 | Shahrezad Aghili Chambe | 210 | Conduct research and review documents for substantive issues. | 4.20 | $1,638.00 |
| 07/16/19 | Elliot Stevens | 210 | E-mails with P. Omorogbe and Brown Rudnick relating to hearing agenda (0.20). | 0.20 | $157.80 |
| 07/16/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/16/2019. | 1.60 | $1,262.40 |
| 07/16/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 7/16/19. | 0.20 | $157.80 |
| 07/16/19 | Blake Cushing | 210 | Edit claim objection responses per B. Rosen's comments (0.60). | 0.60 | $473.40 |
| 07/16/19 | Blake Cushing | 210 | Track and implement B. Rosen edits into claim responses (0.60). | 0.60 | $473.40 |
| 07/16/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.40). | 2.40 | $1,893.60 |
| 07/16/19 | Elisa Carino | 210 | Call with Alvarez Marsal regarding strategy for filings tomorrow and claimholder outreach. | 0.80 | $631.20 |
| 07/16/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.70 | $1,341.30 |
| 07/16/19 | Maja Zerjal | 210 | Review revised case management procedures (0.20); Review daily docket update (0.20). | 0.40 | $315.60 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Philip Omorogbe | 210 | Review NextGen motion for administrative expenses concerning alleged Department of Health contract (0.30); Review AAFAF objection regarding same (0.40); Communication with AAFAF regarding same (0.20); Communication with Proskauer team regarding same (0.30). | 1.20 | $946.80 |
| 07/16/19 | Philip Omorogbe | 210 | Draft portion of agenda for omnibus hearing (3.00); Communication with D. Cooper, C. Tarrant and J. Esses regarding same (0.60); Communication with E. Stevens, L. Wolf and J. Esses regarding stay motions on agenda (0.70); Communication with counsel to Special Claims Committee regarding same (0.40). | 4.70 | $3,708.30 |
| 07/17/19 | Philip Omorogbe | 210 | Draft agenda for omnibus hearing (1.00); Communication with D. Cooper regarding same (0.60); Communication with UCC regarding same (0.30); Communication with AAFAF regarding same (0.10); Communication with M. Firestein regarding stay matters (0.30); Communication with B. Rosen regarding informative motion (0.10); Communication with D. Cooper and C. Tarrant regarding same (0.30); Communication with L. Stafford regarding same (0.10); Communication with M. Bienenstock regarding same (0.10); Communication with E. Barak regarding same (0.20). | 3.10 | $2,445.90 |
| 07/17/19 | Philip Omorogbe | 210 | Communication with S. Ma regarding NextGen motion (1.30); Review AAFAF motions and orders for extension of filing deadline (0.80); Communication with S. Ma regarding same (0.40); Communication with AAFAF regarding response to motion (1.20); Communication with B. Blackwell regarding same (0.40). | 4.10 | $3,234.90 |
| 07/17/19 | Steve MA | 210 | Review and revise draft extension motions for NextGen administrative expense motion briefing. | 0.90 | $710.10 |
| 07/17/19 | Steve MA | 210 | Calls with P. Omorogbe regarding next steps for NextGen administrative expense motion (0.60); Call with E. Barack regarding NextGen administrative expense motion next steps (0.10). | 0.70 | $552.30 |
| 07/17/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 1.00 | $789.00 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Blake Cushing | 210 | Review amended claims schedules for filing (0.60). | 0.60 | $473.40 |
| 07/17/19 | Blake Cushing | 210 | Draft proposed orders and notice of amended schedules to omnibus objections (5.20). | 5.20 | $4,102.80 |
| 07/17/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $1,656.90 |
| 07/17/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 7/17/19. | 0.40 | $315.60 |
| 07/17/19 | Peter Fishkind | 210 | Revise omnibus objections. | 1.10 | $867.90 |
| 07/17/19 | Elliot Stevens | 210 | E-mail with P. Omorogbe and others relating to agenda (0.10). | 0.10 | $78.90 |
| 07/17/19 | Brian S. Rosen | 210 | Review agenda (0.10); Review M. Firestein memorandum regarding same (0.10); Memorandum to M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 07/17/19 | Brian S. Rosen | 210 | Review Rosenblum memorandum regarding ERS claim (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | $157.80 |
| 07/17/19 | Julia D. Alonzo | 210 | Correspond with counsel for bondholders, M. Dale and L. Rappaport regarding status of document request relating to Duff Phelps report (0.30). | 0.30 | $236.70 |
| 07/17/19 | Michael A. Firestein | 210 | Review agenda for omnibus for input on stay motion issues (0.20); Teleconference with P. Omorogbe on agenda strategy and preparation (0.20). | 0.40 | $315.60 |
| 07/17/19 | Timothy W. Mungovan | 210 | Re-send litigation update to Board for July 15, 2019 (0.20). | 0.20 | $157.80 |
| 07/17/19 | Laura Stafford | 210 | Call with J. Herriman, J. Hertzberg, K. Harmon, and J. Berman regarding claims mailing (0.60). | 0.60 | $473.40 |
| 07/17/19 | Laura Stafford | 210 | E-mails with J. Sosa, E. Carino, B. Cushing regarding claims filings (0.90). | 0.90 | $710.10 |
| 07/17/19 | Paul Possinger | 210 | Call with O'Melveny regarding rate case motion (0.30); Discuss same with E. Barak (0.20); Call with M. Bienenstock and litigation team regarding settlement hearing (0.90); Follow-up discussion with team (0.30); Call with team regarding hearing schedule (0.80). | 2.50 | $1,972.50 |
| 07/17/19 | Paul Possinger | 210 | Revise status report for filing, related e-mails (0.30). | 0.30 | $236.70 |
| 07/17/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 41 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding same (0.30). | 0.80 | $631.20 |
| 07/18/19 | Laura Stafford | 210 | Call with E. Carino regarding claims issues (0.20). | 0.20 | $157.80 |
| 07/18/19 | Laura Stafford | 210 | E-mails with A. Friedman regarding certificates of no objection (0.20). | 0.20 | $157.80 |
| 07/18/19 | Michael A. Firestein | 210 | Review materials on Medicaid cliff issues concerning fiscal plan (0.30); Teleconference with R. Kim on Medicaid cliff issues (0.10); Review draft agenda strategy and submission (0.30). | 0.70 | $552.30 |
| 07/18/19 | Mee R. Kim | 210 | Discussions with M. Firestein regarding baseline expense projections (0.20); Analyze fiscal plan and fiscal plan model regarding same (0.40); E-mails with M. Firestein regarding same (0.20). | 0.80 | $631.20 |
| 07/18/19 | Brooke L. Blackwell | 210 | Internal communications with P. Omorogbe regarding matter status, briefing preparation, and communications with DOH. | 0.40 | $315.60 |
| 07/18/19 | Brian S. Rosen | 210 | Review M. Firestein memorandum regarding Rosen declaration (0.10); Teleconference with M. Firestein regarding same (0.30); Revise Rosen declaration (0.20); Review revised form (0.10); Memorandum to S. Beville regarding same (0.10). | 0.80 | $631.20 |
| 07/18/19 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding uncontested objections (0.10); Memorandum to L. Stafford regarding same (0.10); Memorandum to A. Friedman regarding CNO filing (0.10). | 0.40 | $315.60 |
| 07/18/19 | Brian S. Rosen | 210 | Review draft agenda (0.20); Memorandum to J. Esses regarding same (0.10); Memorandum to J. Roche regarding hearing assignments (0.10). | 0.40 | $315.60 |
| 07/18/19 | Shahrezad Aghili Chambe | 210 | Conduct research and review documents for substantive issues (2.10); Correspond with Y. Ike regarding same (0.10). | 2.20 | $858.00 |
| 07/18/19 | Philip Omorogbe | 210 | Review draft agenda for omnibus hearing (2.10); Draft informative motion regarding Proskauer appearance (1.00); Discuss same with J. Esses (0.30). | 3.40 | $2,682.60 |
| 07/18/19 | Philip Omorogbe | 210 | Review draft engagement letter for advisor. | 2.00 | $1,578.00 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 42 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 07/18/19 | Peter Fishkind | 210 | Revise relevant proposed orders for A. Friedman (2.80); Teleconference with A. Friedman regarding upcoming objections and drafting tasks (0.20). | 3.00 | $2,367.00 |
| 07/18/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/18/2019. | 0.80 | $631.20 |
| 07/18/19 | Stephanie E. Heilborn | 210 | Begin reviewing disclosure statement and plan of adjustment. | 0.80 | $631.20 |
| 07/18/19 | Blake Cushing | 210 | Draft proposed orders of granting of individual claim objections (1.10). | 1.10 | $867.90 |
| 07/18/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.80). | 1.80 | $1,420.20 |
| 07/18/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.70 | $552.30 |
| 07/18/19 | Steve MA | 210 | Review issue regarding claims asserted in proof of claim. | 0.70 | $552.30 |
| 07/18/19 | Amelia Friedman | 210 | E-mails with S. Ma, L. Stafford, and J. Alonzo regarding proofs of claim filed by certain Cooperativas. | 0.20 | $157.80 |
| 07/19/19 | Steve MA | 210 | Research background of proof of claim based on economic savings bonds. | 0.60 | $473.40 |
| 07/19/19 | Steve MA | 210 | Call with A. Friedman regarding Cooperativas' proof of claims and next steps for objection to same. | 0.30 | $236.70 |
| 07/19/19 | Steve MA | 210 | Call with M. Zerjal regarding outstanding items for Commonwealth disclosure statement. | 0.40 | $315.60 |
| 07/19/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.70 | $552.30 |
| 07/19/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.70). | 1.70 | $1,341.30 |
| 07/19/19 | Carl Mazurek | 210 | Phone call with L. Geary and H. Vora to review litigation charts (0.80); Review and edit deadlines update e-mail and deadline charts for 7/19/2019 (0.60). | 0.90 | $710.10 |
| 07/19/19 | Blake Cushing | 210 | Call with L. Stafford, J. Sosa, A. Friedman and Alvarez Marsal regarding claims administration (0.80). | 0.80 | $631.20 |
| 07/19/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/19/2019. | 1.40 | $1,104.60 |
| 07/19/19 | Peter Fishkind | 210 | Claims call with A. Friedman, L. Stafford, J. Sosa and Alvarez Marsal (0.70); Draft claim objection (1.40). | 2.10 | $1,656.90 |
| 07/19/19 | Philip Omorogbe | 210 | Communication with J. Esses and M. Zerjal regarding agenda for omnibus hearing (0.40): Communication with M. Zerjal, B. Blackwell regarding NextGen administrative expense motion against Department of Health (0.30). | 0.70 | $552.30 |
| 07/19/19 | Shahrezad Aghili Chambe | 210 | Analyze results of search terms (2.30); Refine terms (2.80). | 5.10 | $1,989.00 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 43 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/19 | Brian S. Rosen | 210 | Conference call with Brown Rudnick, Firestein, et al., regarding stay hearing preparation (1.20); Review reply briefs regarding same (0.90). | 2.10 | $1,656.90 |
| 07/19/19 | Mee R. Kim | 210 | Discussions with R. Ferrara regarding fiscal plan model (0.20); Call with R. Ferrara and M. Firestein regarding same (0.10); Call with R. Ferrara and C. Febus regarding same (0.10); Discussion with L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 07/19/19 | Julia D. Alonzo | 210 | Review database with Duff Phelps documents (2.50); Correspond with M. Dale, L. Rappaport, and E. Chernus regarding same (0.70). | 3.20 | $2,524.80 |
| 07/19/19 | Michael A. Firestein | 210 | Further agenda review on time issues (0.10); Teleconferences with J. Esses on strategy for agenda in light of party demands (0.40); Review court comments on agenda including preparation of memorandum on same (0.20). | 0.70 | $552.30 |
| 07/19/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for July 17, 2019 (0.30). | 0.30 | $236.70 |
| 07/19/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for July 16, 2019 (0.30). | 0.30 | $236.70 |
| 07/19/19 | Ralph C. Ferrara | 210 | E-mails with T. Mungovan regarding revised fiscal plan model (0.20); Review summaries regarding Commonwealth plan of adjustment (0.40); Review summaries regarding GO/PBA plan support agreement (0.20); Review summary regarding Ambac motion to strike certain provisions of GO/PBA plan support agreement (0.20); Review summaries regarding Board reply in support of its motion to stay omnibus GO bond objections (0.50); Review summary regarding PBA Executive Director resignation over contract award conflict (0.20). | 1.70 | $1,341.30 |
| 07/19/19 | Laura Stafford | 210 | Call with K. Harmon regarding claim objections (0.20). | 0.20 | $157.80 |
| 07/19/19 | Laura Stafford | 210 | Participate in weekly Alvarez Marsal update call (0.80). | 0.80 | $631.20 |
| 07/19/19 | Laura Stafford | 210 | Call with A. Friedman regarding claims reconciliation issues (0.30). | 0.30 | $236.70 |
| 07/19/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. regarding same (0.20). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 44 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.20 | $157.80 |
| 07/20/19 | Laura Stafford | 210 | E-mails with e-Discovery regarding document management issues (0.40). | 0.40 | $315.60 |
| 07/20/19 | Scott P. Cooper | 210 | Review internal e-mails concerning document repository. | 0.10 | $78.90 |
| 07/20/19 | Timothy W. Mungovan | 210 | E-mails with J. Alonzo and S. Ratner regarding responding to document request with respect to Duff Phelps report (0.20). | 0.20 | $157.80 |
| 07/20/19 | Michael A. Firestein | 210 | Partial review of disclosure statement litigation summaries (0.20); Conference with L. Rappaport on litigation summaries (0.10). | 0.30 | $236.70 |
| 07/20/19 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding omnibus hearing (0.20). | 0.20 | $157.80 |
| 07/20/19 | Julia D. Alonzo | 210 | Correspond with consultant regarding Duff Phelps document request (0.30). | 0.30 | $236.70 |
| 07/20/19 | Brian S. Rosen | 210 | Memorandum to J. Hetzberg regarding Waterfall (0.10); Memorandum to T. Mungovan, L. Stafford regarding medley objections (0.20). | 0.30 | $236.70 |
| 07/20/19 | Brian S. Rosen | 210 | Review A. Friedman list of claim objections (0.10); Memorandum to A. Friedman regarding same (0.10). | 0.20 | $157.80 |
| 07/20/19 | Lucy Wolf | 210 | Review notices of corrected pleadings for L. Rappaport. | 0.40 | $315.60 |
| 07/21/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |
| 07/21/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 07/21/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/21/2019. | 0.80 | $631.20 |
| 07/21/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.80). | 0.80 | $631.20 |
| 07/21/19 | Scott P. Cooper | 210 | Internal e-mail concerning document repository. | 0.10 | $78.90 |
| 07/21/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.30 | $236.70 |
| 07/21/19 | Maja Zerjal | 210 | Review two-week calendar of deadlines (0.20); Review status of certain matters with upcoming deadlines (0.30); Draft e-mail to L. Wolf regarding same (0.10). | 0.60 | $473.40 |
| 07/22/19 | Maja Zerjal | 210 | Review agenda for July omnibus hearing. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/19 | Steve MA | 210 | Review and comment on language to omnibus objection to COFINA bondholder claims against Commonwealth. | 0.20 | $157.80 |
| 07/22/19 | Ehud Barak | 210 | Participate in weekly partner call. | 0.60 | $473.40 |
| 07/22/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.60). | 0.60 | $473.40 |
| 07/22/19 | Seetha Ramachandran | 210 | Participate in weekly partners' strategy call. | 0.60 | $473.40 |
| 07/22/19 | Mark Harris | 210 | Participate in portion of weekly partner call. | 0.40 | $315.60 |
| 07/22/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.60); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 1.60 | $1,262.40 |
| 07/22/19 | Colin Kass | 210 | Participate in weekly partner conference. | 0.60 | $473.40 |
| 07/22/19 | Gregg M. Mashberg | 210 | Participate in conference call with Proskauer team regarding status and strategy. | 0.60 | $473.40 |
| 07/22/19 | Kevin J. Perra | 210 | Participate in litigation partners call (0.60); Review deadline/task sheet (0.10); Review filings across various cases (0.50). | 1.20 | $946.80 |
| 07/22/19 | Matthew H. Triggs | 210 | Participate in weekly partners' call to review two-week calendar. | 0.60 | $473.40 |
| 07/22/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation partner meeting. | 0.60 | $473.40 |
| 07/22/19 | Paul Possinger | 210 | Participate in weekly litigation status call. | 0.60 | $473.40 |
| 07/22/19 | Laura Stafford | 210 | Draft summaries in preparation for omnibus hearing (0.90). | 0.90 | $710.10 |
| 07/22/19 | Laura Stafford | 210 | Call with A. Friedman regarding claims objections (0.30). | 0.30 | $236.70 |
| 07/22/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims objections issues (0.30). | 0.30 | $236.70 |
| 07/22/19 | Laura Stafford | 210 | Participate in weekly litigation update call (0.60). | 0.60 | $473.40 |
| 07/22/19 | Laura Stafford | 210 | E-mail to O'Neill regarding claims objections (0.20). | 0.20 | $157.80 |
| 07/22/19 | Laura Stafford | 210 | Call with M. Dale and J. Alonzo regarding document management platforms (0.30). | 0.30 | $236.70 |
| 07/22/19 | Laura Stafford | 210 | Call with B. Cushing regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 07/22/19 | Laura Stafford | 210 | Call with J. Sosa regarding claims reconciliation (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 46 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.60); Conferences with L. Stafford and M. Dale regarding document production (0.40); Conference with E. Carino and J. Sosa regarding Duff Phelps document request (0.60); Correspond with L. Rappaport, M. Dale, and L. Stafford regarding Duff Phelps document request (0.40). | 2.00 | $1,578.00 |
| 07/22/19 | Jonathan E. Richman | 210 | Participate in weekly update call on all matters. | 0.60 | $473.40 |
| 07/22/19 | Brooke L. Blackwell | 210 | Internal communications with P. Omorogbe regarding matter status, briefing preparation, and communications with DOH (0.10); E-Mail with M. Zerjal regarding same (0.10); Monitor e-mails with C. Rivera for status of negotiations and revisions of objection memorandum (0.20). | 0.40 | $315.60 |
| 07/22/19 | John E. Roberts | 210 | Participate in weekly litigation partner call. | 0.60 | $473.40 |
| 07/22/19 | Guy Brenner | 210 | Attend weekly partner call. | 0.60 | $473.40 |
| 07/22/19 | Lary Alan Rappaport | 210 | Review calendars, schedules for weekly call regarding status, strategy, assignments, deadlines (0.10); Conference call with T. Mungovan, S. Ratner, P. Possinger, E. Barak, M. Dale, M. Firestein, G. Mashberg, B. Brenner, L. Stafford, M. Rosenthal regarding status, strategy, assignments, deadlines (0.60); Conference with M. Firestein regarding omnibus hearing matters (0.10). | 0.80 | $631.20 |
| 07/22/19 | Lary Alan Rappaport | 210 | Review e-mails J. Alonzo, M. Dale, E. Chernus regarding status of document collection, review and redaction for production in connection with request for information regarding Duff Phelps report (0.20); E-mails J. Alonzo, M. Dale regarding redactions of information on documents to be produced (0.10); Conference with J. Alonzo regarding same (0.20). | 0.40 | $315.60 |
| 07/22/19 | Michael A. Firestein | 210 | Attend partner conference call for strategy in all Commonwealth cases (0.60); Teleconference with J. Esses on agenda issues and revisions (0.20). | 0.80 | $631.20 |
| 07/22/19 | Timothy W. Mungovan | 210 | Review all deadlines for weeks of July 22 and July 29 (0.30). | 0.30 | $236.70 |
| 07/22/19 | Timothy W. Mungovan | 210 | Conference call with litigation and restructuring lawyers to review all deadlines for weeks of July 22 and July 29 (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/19 | Ralph C. Ferrara | 210 | Review summary regarding UCC omnibus objection regarding disallowance of PBA bonds (0.10); Review summary regarding debt restructuring process (0.20). | 0.30 | $236.70 |
| 07/22/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.70). | 1.70 | $1,341.30 |
| 07/22/19 | Blake Cushing | 210 | Draft notice of withdrawal of claim objection (claim had been withdrawn due to stipulation) (0.30). | 0.30 | $236.70 |
| 07/22/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 7/22/19. | 0.20 | $157.80 |
| 07/22/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/22/2019. | 0.80 | $631.20 |
| 07/22/19 | Peter Fishkind | 210 | Draft claim objections (5.20); Correspondence with A. Friedman and S. Ma regarding note redemption (0.30). | 5.50 | $4,339.50 |
| 07/22/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |
| 07/22/19 | Elisa Carino | 210 | Call with J. Alonzo and J. Sosa regarding Duff Phelps document request. | 0.50 | $394.50 |
| 07/22/19 | Lucy Wolf | 210 | Follow up from Puerto Rico Partners Call with pending issues. | 0.60 | $473.40 |
| 07/22/19 | Brian S. Rosen | 210 | Memorandum to J. Esses regarding agenda (0.10); Memorandum to M. Sosland regarding hearing (0.10). | 0.20 | $157.80 |
| 07/22/19 | Elliot Stevens | 210 | Conference call with T. Mungovan and others relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 07/22/19 | Javier Sosa | 210 | Call with J. Alonzo and E. Carino for Duff Phelps document review. | 0.80 | $216.00 |
| 07/22/19 | Shahrezad Aghili Chambe | 210 | Create review workflow for Duff Phelps documents. | 1.50 | $585.00 |
| 07/23/19 | Brian S. Rosen | 210 | Memorandum to L. Stafford, et al. regarding objections/review (0.10); Review and revise objections (0.60); Review ADR motion, objections, responses for hearing (2.30); Review omnibus issues for hearing (1.40); Meeting with J. Hertzberg, J. Herriman and L. Stafford regarding claims update (1.00). | 5.40 | $4,260.60 |
| 07/23/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 1.00 | $789.00 |
| 07/23/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/23/2019. | 1.30 | $1,025.70 |
| 07/23/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 7/23/19. | 0.20 | $157.80 |
| 07/23/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.30). | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 48 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 07/23/19 | Blake Cushing | 210 | Update internal claim objection tracker (0.40). | 0.40 | $315.60 |
| 07/23/19 | Lary Alan Rappaport | 210 | Conference M. Firestein regarding omnibus, strategy (0.10); E-mails with M. Firestein regarding omnibus (0.10); Review amended omnibus agenda (0.30); Conferences with M. Firestein regarding omnibus hearing (0.30). | 0.80 | $631.20 |
| 07/23/19 | Michael A. Firestein | 210 | Draft multiple strategic correspondence on McKinsey creditor proposed meeting (0.20); Review agenda for omnibus hearing (0.30). | 0.50 | $394.50 |
| 07/23/19 | Brooke L. Blackwell | 210 | Monitor e-mails with C. Rivera for status of negotiations and revisions of objection memorandum. | 0.10 | $78.90 |
| 07/23/19 | Julia D. Alonzo | 210 | Correspond with E. Chernus, L. Rappaport, M. Dale, E. Carino, and J. Sosa regarding review of documents relating to Duff Phelps report (0.80). | 0.80 | $631.20 |
| 07/23/19 | Laura Stafford | 210 | Meetings with B. Rosen, J. Herriman and J. Hertzberg regarding preparations for hearing (3.30). | 3.30 | $2,603.70 |
| 07/23/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 1.10 | $867.90 |
| 07/23/19 | James Kay | 210 | E-mail from A. Friedman regarding Spanish-language translation of footnote to omnibus COFINA motion (0.10); Translate footnote respecting COFINA omnibus motion (0.60); E-mail to A. Friedman regarding Spanish translation of footnote to omnibus COFINA motion (0.10). | 0.80 | $312.00 |
| 07/23/19 | Margaret A. Dale | 210 | E-mails with J. Alonzo and L. Rappaport regarding next steps to produce materials from Duff Phelps (0.30). | 0.30 | $236.70 |
| 07/23/19 | Ehud Barak | 210 | Prepare for omnibus hearing (4.80); Meeting with S. Uhland regarding hearing preparation (4.30). | 9.10 | $7,179.90 |
| 07/23/19 | Maja Zerjal | 210 | Review creditor correspondence regarding agenda (0.10); Draft e-mail to internal team regarding same (0.10); Review revised agenda (0.30); Review related pleadings (0.80). | 1.30 | $1,025.70 |
| 07/23/19 | Maja Zerjal | 210 | Review status of response to Next Gen motion (0.20); Correspond with C. Velazquez regarding same (0.20). | 0.40 | $315.60 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Maja Zerjal | 210 | Correspond with S. Ma and B. Blackwell regarding NextGen motion (0.20); Review local counsel correspondence regarding same (0.20); Review extension motion (0.10). | 0.50 | $394.50 |
| 07/24/19 | Margaret A. Dale | 210 | Communications with Proskauer lawyers regarding developments in Puerto Rico including stay of adversary proceedings and contested matters (0.50). | 0.50 | $394.50 |
| 07/24/19 | Jennifer L. Roche | 210 | E-mails and conference with L. Rappaport regarding omnibus hearing proceeding and impact on pending cases (0.40); Review order staying cases (0.10). | 0.50 | $394.50 |
| 07/24/19 | Zachary Chalett | 210 | Call with E. Carino regarding deadlines in connection with stay order (0.30). | 0.30 | $236.70 |
| 07/24/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 1.10 | $867.90 |
| 07/24/19 | Laura Stafford | 210 | Prepare for omnibus hearing (1.10). | 1.10 | $867.90 |
| 07/24/19 | Laura Stafford | 210 | E-mails with A. Friedman regarding claims issues (0.90). | 0.90 | $710.10 |
| 07/24/19 | Paul Possinger | 210 | Calls with E. Barak regarding omnibus hearing developments (0.40); E-mails with L. Rappaport regarding same (0.30). | 0.70 | $552.30 |
| 07/24/19 | Jonathan E. Richman | 210 | Draft and review e-mails with L. Rappaport, L. Stafford, J. Alonzo regarding developments at omnibus hearing (0.40); Teleconference with L. Rappaport regarding same (0.10); Review order regarding stay (0.30). | 0.80 | $631.20 |
| 07/24/19 | Martin J. Bienenstock | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.60 | $1,262.40 |
| 07/24/19 | Julia D. Alonzo | 210 | Draft memorandum on review of Duff Phelps documents to M. Zerjal and E. Barak (0.40); Draft e-mail to bondholders' counsel on status of production of Duff Phelps documents (0.30); Correspond with M. Dale, L. Rappaport, E. Carino, and J. Sosa regarding status of production of Duff Phelps documents (0.90). | 4.40 | $3,471.60 |

33260 FOMB                                                                      Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Brooke L. Blackwell | 210 | E-mail with case team and C. Rivero for status of agreement (0.40); Review draft of objection (0.60); Internal communications with M. Zerjal, S. Ma, and P. Possinger regarding revisions to opposition brief and motion for extension (0.70); Review and revise non-consented to motion for extension (0.90). | 2.60 | $2,051.40 |
| 07/24/19 | Michael A. Firestein | 210 | Teleconferences with L. Rappaport on results of omnibus hearing and go-forward strategy (0.30); Teleconference with M. Triggs on results of omnibus hearing (0.10). | 0.40 | $315.60 |
| 07/24/19 | Lary Alan Rappaport | 210 | Teleconferences with M. Firestein regarding events at omnibus hearing, Judge Swain's announcement of 120-day stay, analysis, strategy (0.60); Teleconference with M. Triggs regarding events at omnibus hearing, analysis (0.20); Teleconference with J. Richman regarding same (0.20); Conference with E. Carino regarding same (0.10); Conference with J. Roche regarding same (0.20); E-mails with T. Mungovan, M. Firestein, J. Alonzo, J. Richman, J. Jones, Z. Chalett, J. Roche regarding 120-day announced stay, other developments at omnibus, strategy (0.40); Review Judge Swain's order regarding 120-day stay (0.20); Conference with Z. Chalett and E. Carino regarding summary of stay order (0.10); Conferences with M. Firestein regarding Judge Swain stay order, strategy for implementation (0.30). | 2.30 | $1,814.70 |
| 07/24/19 | Lary Alan Rappaport | 210 | E-mails with M. Dale, J. Alonzo regarding Duff Phelps request, strategy for complying with information request, e-mail with Cadwalader regarding production of responsive documents (0.30). | 0.30 | $236.70 |
| 07/24/19 | Timothy W. Mungovan | 210 | Conference call with M. Firestein regarding omnibus hearing and specifically stay order (0.30). | 0.30 | $236.70 |
| 07/24/19 | Timothy W. Mungovan | 210 | E-mails with L. Rappaport regarding developments at omnibus hearing (0.20). | 0.30 | $236.70 |
| 07/24/19 | Blake Cushing | 210 | Track and verify claim response to ensure that it was removed from certain omnibus objections (2.40). | 2.40 | $1,893.60 |
| 07/24/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.70). | 2.70 | $2,130.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/24/2019. | 0.60 | $473.40 |
| 07/24/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and J. Sutherland. | 2.90 | $2,288.10 |
| 07/24/19 | Elisa Carino | 210 | Review documents related to Duff Phelps document request (3.30); Conference with J. Alonzo regarding same (0.10). | 3.40 | $2,682.60 |
| 07/24/19 | Joshua A. Esses | 210 | Review resolution of omnibus hearing matters. | 0.20 | $157.80 |
| 07/24/19 | Elliot Stevens | 210 | Review analysis of Court hearing (0.10). | 0.10 | $78.90 |
| 07/24/19 | Javier Sosa | 210 | Review documents related to Duff Phelps for J. Alonzo. | 1.50 | $405.00 |
| 07/24/19 | Brian S. Rosen | 210 | Conference with L. Stafford regarding ADR issues (0.30); Review A. Friedman memorandum regarding omnibus objections (0.10); Memorandum to A. Friedman regarding same (0.10); Review claims reconciliation memorandum and reply to L. Stafford regarding same (0.30); Review L. Stafford memorandum regarding late responses (0.10); Memorandum to L. Stafford regarding same (0.10). | 1.00 | $789.00 |
| 07/25/19 | Javier Sosa | 210 | Review documents related to Duff Phelps for J. Alonzo. | 3.80 | $1,026.00 |
| 07/25/19 | Javier Sosa | 210 | Revise document production tracker in light of new productions. | 0.20 | $54.00 |
| 07/25/19 | Elliot Stevens | 210 | Conference call with B. Rosen and Puerto Rico team relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 07/25/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 07/25/19 | Elisa Carino | 210 | Review documents related to Duff Phelps document request. | 7.60 | $5,996.40 |
| 07/25/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.00 | $789.00 |
| 07/25/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/25/2019. | 1.20 | $946.80 |
| 07/25/19 | Peter Fishkind | 210 | Call to Court regarding forty-seventh omnibus objection (0.70); Draft notice for amended schedule on same (1.00); Draft claim objection and relevant factual research regarding duplicate claims (3.20); E-mail with factual analysis to A. Friedman regarding proof of claim 21876 (0.40). | 5.30 | $4,181.70 |
| 07/25/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.10). | 2.10 | $1,656.90 |

33260 FOMB                                                                     Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/19 | Timothy W. Mungovan | 210 | Conference call with S. Ratner regarding District Court's stay of various litigation and impact on various litigation matters (0.30). | 0.30 | $236.70 |
| 07/25/19 | Michael A. Firestein | 210 | Draft multiple correspondence on hearing and plan of adjustment strategy (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.40 | $1,104.60 |
| 07/25/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding stay order, strategy (0.20); Conference with E. Barak regarding omnibus hearing, strategy (0.20); E-mails with J. Alonzo, M. Dale, advisor regarding Assured request for information regarding Duff Phelps report (0.20); Conference with M. Bienenstock, B. Rosen, S. Ratner, M. Firestein, N. Jaresko regarding status, analysis and strategy (0.70); Conference with S. Ratner and M. Firestein regarding strategy (0.10); Review draft Assured confidentiality agreement (0.40); E-mail with J. Alonzo, M. Dale regarding comments to draft confidentiality agreement with Assured (0.60); Conference with M. Firestein regarding draft Assured confidentiality agreement (0.10). | 2.50 | $1,972.50 |
| 07/25/19 | Brooke L. Blackwell | 210 | E-mail with case team and C. Rivero for status of agreement (0.20); Review draft of objection (0.40); Internal communications with M. Zerjal, S. Ma, and P. Possinger regarding revisions to opposition brief (0.30). | 0.90 | $710.10 |
| 07/25/19 | Julia D. Alonzo | 210 | Draft and revise confidentiality agreement for Duff Phelps document production (3.00); Correspond with L. Rappaport and M. Dale regarding same (0.40). | 3.40 | $2,682.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 53 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/25/19 | Paul Possinger | 210 | Call with restructuring team regarding omnibus hearing developments (0.50); Call with E. Barak regarding same, implications for PREPA (0.40); Review background of Ambac 2004 motion (0.30); Call with litigation team regarding Ambac discovery (0.50); [REDACTED: Work relating to court-ordered mediation] (0.70); Call with Cooperativas team regarding claim objections (0.50). | 2.90 | $2,288.10 |
| 07/25/19 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 07/25/19 | Laura Stafford | 210 | Call with A. Friedman regarding claims issues (0.20). | 0.20 | $157.80 |
| 07/25/19 | Laura Stafford | 210 | Call with A. Friedman, J. Alonzo, S. Cooper, S. Ma and J. Richman regarding claims objections (0.40). | 0.40 | $315.60 |
| 07/25/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences, e-mail with T. Mungovan, et al. regarding same (0.60). | 1.30 | $1,025.70 |
| 07/25/19 | Stephen L. Ratner | 210 | Conferences with B. Rosen, T. Mungovan, J. Levitan, P. Possinger, L. Stafford, E. Barak, M. Dale, et al. regarding July 24 hearings, litigation stay, and related matters (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.80 | $1,420.20 |
| 07/25/19 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting regarding pending matters (0.60); Review stay order (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.40 | $1,104.60 |
| 07/25/19 | Daniel Desatnik | 210 | Participate in team update meeting post-omnibus hearing (0.60). | 0.60 | $473.40 |
| 07/25/19 | Steve MA | 210 | Call with A. Friedman and J. Richman and Proskauer team regarding Cooperativas adversary proceeding and objection to proofs of claim. | 0.50 | $394.50 |
| 07/25/19 | Steve MA | 210 | Attend call with B. Rosen and Proskauer team regarding case updates and next steps. | 0.50 | $394.50 |
| 07/25/19 | Ehud Barak | 210 | Team meeting regarding omnibus hearing developments. | 0.50 | $394.50 |

33260 FOMB                                                                                          Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 54 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/19 | Maja Zerjal | 210 | Review status and remaining issues regrading NextGen's motion for payment of administrative expense (0.50); Correspond with local counsel and S. Ma and B. Blackwell regarding same (0.50). | 1.00 | $789.00 |
| 07/26/19 | Maja Zerjal | 210 | Review correspondence regarding NextGen motion (0.30); Review extension motion (0.20); Correspond with internal team regarding same (0.20). | 0.70 | $552.30 |
| 07/26/19 | Margaret A. Dale | 210 | Teleconference with J. Alonzo regarding draft confidentiality agreement to govern production to bondholders (0.30); Review and revise draft confidentiality agreement (0.20); E-mail communications with J. Alonzo and L. Rappaport regarding confidentiality agreement and need for court approval (0.30). | 0.80 | $631.20 |
| 07/26/19 | Steve MA | 210 | Review and analyze partial redemption notice in connection with objection to proofs of claim. | 0.20 | $157.80 |
| 07/26/19 | Steve MA | 210 | Review and sign off on changes to draft extension motion for NextGen administrative expense motion. | 0.20 | $157.80 |
| 07/26/19 | Rucha Desai | 210 | Call with L. Stafford regarding assignment (0.10); Research and analyze various major municipal bankruptcies (4.20). | 4.30 | $3,392.70 |
| 07/26/19 | Jeffrey W. Levitan | 210 | E-mail S. Weise regarding Ambac (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review hearing transcript (1.40). | 1.60 | $1,262.40 |
| 07/26/19 | Jordan B. Leader | 210 | E-mails with Stern, Luskin firm regarding project concerning McKinsey (0.20). | 0.20 | $157.80 |
| 07/26/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, M. Firestein, et al. regarding same (0.20). | 0.80 | $631.20 |
| 07/26/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 07/26/19 | Laura Stafford | 210 | Review and revise proposed nondisclosure (1.00). | 1.00 | $789.00 |
| 07/26/19 | Julia D. Alonzo | 210 | Revise confidentiality agreement for Duff Phelps document production (2.10); Correspond with M. Dale, L. Rappaport and T. Mungovan regarding same (0.60). | 2.70 | $2,130.30 |

33260 FOMB                                                            Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Brooke L. Blackwell | 210 | Internal communications with M. Zerjal and S. Ma regarding matter status, briefing preparation, and communications with DOH (0.30); Revise objection and declaration for S. Ma and M. Zerjal review (1.10); Review and revise extension motion (0.60); E-mail with C. Rivera for status of negotiations and revisions of objection memorandum (0.30). | 2.30 | $1,814.70 |
| 07/26/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); Teleconference with E. Barak on preparation for Board call and results of omnibus hearing (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.80 | $1,420.20 |
| 07/26/19 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding draft confidentiality agreement in connection with request for information compiled by Duff Phelps (0.20). | 0.20 | $157.80 |
| 07/26/19 | Timothy W. Mungovan | 210 | Review draft confidentiality agreement in connection with request for information compiled by Duff Phelps (0.30). | 0.30 | $236.70 |
| 07/26/19 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding proposed confidentiality agreement in connection with request for information compiled by Duff Phelps (0.30). | 0.30 | $236.70 |
| 07/26/19 | Peter Fishkind | 210 | Completion of drafts of objections for POCs (2.80); Correspondence with S. Ma regarding note redemption (0.10); Call with R. Desai regarding past research on municipal debtors (0.10); Draft e-mail for Citi regarding note redemption (0.20). | 3.20 | $2,524.80 |
| 07/26/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/26/2019. | 2.00 | $1,578.00 |
| 07/26/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.70 | $1,341.30 |
| 07/26/19 | Elisa Carino | 210 | E-mails with J. Alonzo about potential privilege issues in connection with Duff Phelps document requests. | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Lucy Wolf | 210 | Create and edit chart of all stayed motions and adversary proceedings from recent order. | 0.60 | $473.40 |
| 07/26/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.60). | 1.60 | $1,262.40 |
| 07/27/19 | Peter Fishkind | 210 | Correspondence with Citi regarding note redemption. | 0.20 | $157.80 |
| 07/27/19 | Timothy W. Mungovan | 210 | E-mails with J. Alonzo regarding movants' request for information regarding Duff Phelps report (0.30). | 0.30 | $236.70 |
| 07/27/19 | Lary Alan Rappaport | 210 | E-mails T. Mungovan, J. Alonzo, M. Dale regarding draft confidentiality order (0.30). | 0.30 | $236.70 |
| 07/27/19 | Laura Stafford | 210 | E-mails with J. Alonzo and L. Wolf regarding case administration issues (0.60). | 0.60 | $473.40 |
| 07/27/19 | Laura Stafford | 210 | E-mails with O'Neill regarding claims reconciliation issues (0.40). | 0.40 | $315.60 |
| 07/27/19 | Margaret A. Dale | 210 | E-mails with J. Alonzo and T. Mungovan regarding bondholders' e-mail and form of confidentiality agreement for production of documents to bondholders (0.30). | 0.30 | $236.70 |
| 07/27/19 | Maja Zerjal | 210 | Review and revise confidentiality agreement regarding document request (0.50); Review internal correspondence regarding same (0.20); Correspond with J. Alonzo regarding same (0.20). | 0.90 | $710.10 |
| 07/28/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); E-mail with T. Mungovan, L. Stafford, M. Firestein, et al. regarding same (0.20). | 0.60 | $473.40 |
| 07/28/19 | Jordan B. Leader | 210 | E-mails with Stern, Luskin firm regarding project concerning McKinsey; E-mails with L. Stafford regarding same (0.10). | 0.10 | $78.90 |
| 07/28/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Review deadline chart in preparation for partner call on strategy for all Commonwealth adversaries (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.80 | $631.20 |
| 07/28/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/28/2019. | 0.30 | $236.70 |
| 07/28/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 07/28/19 | Lucy Wolf | 210 | Edit chart of all stayed motions and adversary proceedings from recent order. | 2.30 | $1,814.70 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 57 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/28/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.10 | $78.90 |
| 07/28/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 07/29/19 | Elisa Carino | 210 | Review documents related to Duff Phelps document request. | 0.70 | $552.30 |
| 07/29/19 | Elisa Carino | 210 | Conference with A. Friedman, L. Stafford, J. Sosa and B. Cushing regarding response strategy and outstanding tasks. | 0.30 | $236.70 |
| 07/29/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.00 | $789.00 |
| 07/29/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 07/29/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 07/29/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for weeks of July 29 and August 5. | 0.40 | $315.60 |
| 07/29/19 | Lucy Wolf | 210 | Follow up from Puerto Rico Partners Call with pending issues. | 0.70 | $552.30 |
| 07/29/19 | Blake Cushing | 210 | Update internal firm claim objection tracker (0.90). | 0.90 | $710.10 |
| 07/29/19 | Blake Cushing | 210 | Claims administration call with E. Carino, J. Sosa, A. Friedman and L. Stafford (0.30). | 0.30 | $236.70 |
| 07/29/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.60). | 1.60 | $1,262.40 |
| 07/29/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/29/2019. | 0.80 | $631.20 |
| 07/29/19 | Elliot Stevens | 210 | Conference call with team, S. Ratner, T. Mungovan, relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 07/29/19 | Philip Omorogbe | 210 | Review draft engagement letter for advisor (3.10); Draft analysis regarding same for M. Zerjal and E. Barak (1.10). | 4.20 | $3,313.80 |
| 07/29/19 | Brian S. Rosen | 210 | Teleconference with L. Stafford regarding ADR issues (0.30). | 0.30 | $236.70 |
| 07/29/19 | Brian S. Rosen | 210 | Participate in weekly litigation partner update call regarding open matters (0.40); Review M. Firestein memorandum regarding adversary matters (0.20); Memorandum to M. Firestein regarding stay (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.20 | $946.80 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Michael A. Firestein | 210 | Conference call with all partners on strategy for all Commonwealth cases (0.40); Draft strategic memorandum on plan of adjustment potential ordering of litigation issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.20 | $946.80 |
| 07/29/19 | Lary Alan Rappaport | 210 | Review calendars, schedules for weekly conference call regarding status, strategy, tasks, assignments (0.10); Conference with S. Ratner, T. Mungovan, B. Rosen, M. Firestein, M. dale, J. Alonzo, L. Wolf, H. Waxman, C. Kass, E. Barak regarding status, strategy, tasks, assignments (0.40). | 0.50 | $394.50 |
| 07/29/19 | Timothy W. Mungovan | 210 | Review outstanding deadlines for weeks of July 29 and August 5 (0.20). | 0.20 | $157.80 |
| 07/29/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for July 28 to Board (0.30). | 0.30 | $236.70 |
| 07/29/19 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to review deadlines (0.40). | 0.40 | $315.60 |
| 07/29/19 | Mee R. Kim | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (2.40). | 2.80 | $2,209.20 |
| 07/29/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.40 | $315.60 |
| 07/29/19 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.60 | $473.40 |
| 07/29/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.40 | $315.60 |
| 07/29/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.40); Call with L. Stafford and L. Wolf regarding case status and strategy (0.90). | 1.30 | $1,025.70 |
| 07/29/19 | Brooke L. Blackwell | 210 | Internal communications with P. Omorogbe regarding matter status, briefing preparation, and communications with DOH (0.30); Monitor e-mails with C. Rivera for status of negotiations and revisions of objection memorandum (0.10). | 0.40 | $315.60 |
| 07/29/19 | Jordan B. Leader | 210 | E-mails with Stern, Luskin firm regarding project concerning McKinsey (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                              Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Matthew H. Triggs | 210 | Participate in weekly partners' call to review two-week calendar. | 0.40 | $315.60 |
| 07/29/19 | Michael T. Mervis | 210 | Participate in weekly litigation partner conference call. | 0.40 | $315.60 |
| 07/29/19 | Kevin J. Perra | 210 | Participate in litigation partner call (0.40); Review deadlines chart (0.10); Review filings across various cases (0.40). | 0.90 | $710.10 |
| 07/29/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in Litigation update call (0.40); Participate in restructuring group update call (0.40). | 1.00 | $789.00 |
| 07/29/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.40); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); Conferences, e-mail with T. Mungovan, et al. regarding same (0.50). | 1.40 | $1,104.60 |
| 07/29/19 | Colin Kass | 210 | Participate in weekly partner conference. | 0.40 | $315.60 |
| 07/29/19 | Laura Stafford | 210 | Participate in weekly litigation update call (0.40). | 0.40 | $315.60 |
| 07/29/19 | Laura Stafford | 210 | Participate in call with L. Wolf and J. Alonzo regarding case administration issues (1.00). | 1.00 | $789.00 |
| 07/29/19 | Laura Stafford | 210 | Call with J. Herriman regarding ADR procedures (0.30). | 0.30 | $236.70 |
| 07/29/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation partner meeting. | 0.40 | $315.60 |
| 07/29/19 | Scott P. Cooper | 210 | Participate in weekly litigation status call on all matters. | 0.40 | $315.60 |
| 07/29/19 | Paul Possinger | 210 | Participate in weekly litigation partner conference call. | 0.40 | $315.60 |
| 07/29/19 | Laura Stafford | 210 | Participate in claims reconciliation team call (A. Friedman, J. Sosa, E. Carino, B. Cushing) (0.30). | 0.30 | $236.70 |
| 07/29/19 | Laura Stafford | 210 | E-mails with J. Alonzo and L. Wolf regarding case administration issues (0.40). | 0.40 | $315.60 |
| 07/29/19 | Laura Stafford | 210 | Participate in restructuring update call (0.40). | 0.40 | $315.60 |
| 07/29/19 | Maja Zerjal | 210 | Participate in internal status meeting (0.40); Discuss case status with E. Trigo (0.40). | 0.80 | $631.20 |
| 07/29/19 | Maja Zerjal | 210 | Review status of response to NextGen motion (0.20); Review correspondence regarding same (0.30). | 0.50 | $394.50 |
| 07/29/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.40). | 0.40 | $315.60 |
| 07/29/19 | Ehud Barak | 210 | Participate in weekly partner call. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Ehud Barak | 210 | Participate in weekly partner meeting. | 0.40 | $315.60 |
| 07/29/19 | Steve MA | 210 | Call with E. Barak and Proskauer bankruptcy team regarding case updates. | 0.50 | $394.50 |
| 07/29/19 | Rucha Desai | 210 | Correspondence with L. Stafford regarding research (0.30); Additional research on major municipal bankruptcies (0.30). | 0.60 | $473.40 |
| 07/29/19 | Seetha Ramachandran | 210 | Participate in weekly partners' strategy call. | 0.40 | $315.60 |
| 07/29/19 | Mark Harris | 210 | Participate in weekly partner call. | 0.40 | $315.60 |
| 07/30/19 | Rucha Desai | 210 | Continue searching for orders related to ADR procedures (1.00); Summarize Detroit ADR procedures and circulate to L. Stafford and A. Friedman (2.50). | 3.50 | $2,761.50 |
| 07/30/19 | Daniel Desatnik | 210 | Call with P. Omorogbe on PBA restructuring (0.40); Draft analysis on same (0.30). | 0.70 | $552.30 |
| 07/30/19 | Daniel Desatnik | 210 | [REDACTED: Work relating to court-ordered mediation] (1.40). | 1.40 | $1,104.60 |
| 07/30/19 | Steve MA | 210 | Review and revise draft objection to NextGen administrative expense motion and accompanying declaration. | 1.90 | $1,499.10 |
| 07/30/19 | Maja Zerjal | 210 | Discuss plan strategy and creditor document request with J. Alonzo (0.40). | 0.40 | $315.60 |
| 07/30/19 | Maja Zerjal | 210 | Review correspondence regarding NextGen admin motion (0.20); Correspond with internal team regarding same (0.30). | 0.50 | $394.50 |
| 07/30/19 | Laura Stafford | 210 | E-mails with L. Wolf and J. Alonzo regarding case administration issues (0.30). | 0.30 | $236.70 |
| 07/30/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences, e-mails with T. Mungovan, et al. regarding same (0.50). | 1.20 | $946.80 |
| 07/30/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 07/30/19 | Jordan B. Leader | 210 | E-mails with Stern, Luskin firm regarding project concerning McKinsey (0.10). | 0.10 | $78.90 |
| 07/30/19 | Julia D. Alonzo | 210 | Call with M. Zerjal regarding document production issues (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/19 | Ralph C. Ferrara | 210 | Review Law 29 briefing (1.30); Review summary regarding Court of Appeals' reserved decision on Governor litigation against Board (0.40); Review summary regarding Board response to governance crisis (0.20); Review summaries regarding Board response to House impeachment process (0.40); Review summary regarding Judge Swain's litigation stay (0.20); Review summary regarding timeline for filing of Commonwealth plan (0.20); Review summary regarding motion to strike Commonwealth PSA (0.30). | 3.00 | $2,367.00 |
| 07/30/19 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding discovery hearing before Judge Dein as it relates to issues in various discovery disputes (0.20). | 0.20 | $157.80 |
| 07/30/19 | Brian S. Rosen | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 07/30/19 | Brian S. Rosen | 210 | Revise NDA and notice for court (0.60); Memorandum to L. Stafford regarding same (0.10). | 0.70 | $552.30 |
| 07/30/19 | Philip Omorogbe | 210 | Communication with B. Blackwell, M. Zerjal and S. Ma regarding NextGen (0.80); Review NextGen health objection and declaration (2.40). | 3.20 | $2,524.80 |
| 07/30/19 | Philip Omorogbe | 210 | Communication with D. Desatnik regarding PBA restructuring (0.20); Draft analysis and communication regarding same (1.50). | 1.70 | $1,341.30 |
| 07/30/19 | Hena Vora | 210 | Draft litigation update e-mail for 07/31/2019. | 0.80 | $631.20 |
| 07/30/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.20). | 1.20 | $946.80 |
| 07/30/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 07/30/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.80 | $631.20 |
| 07/31/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.80 | $631.20 |
| 07/31/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.90). | 0.90 | $710.10 |
| 07/31/19 | Blake Cushing | 210 | Update internal claim objection tracker (0.30). | 0.30 | $236.70 |
| 07/31/19 | Lucy Wolf | 210 | Edit chart of all stayed motions and adversary proceedings from recent order. | 1.10 | $867.90 |
| 07/31/19 | Lucy Wolf | 210 | Review discovery motions for Puerto Rico litigation calendar. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 62 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/31/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/01/2019. | 1.40 | $1,104.60 |
| 07/31/19 | Peter Fishkind | 210 | Correspondence with M. Zeiss regarding note redemption (0.10); Review of relevant materials concerning redemption (0.30). | 0.40 | $315.60 |
| 07/31/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 7/31/19. | 0.20 | $157.80 |
| 07/31/19 | Brian S. Rosen | 210 | Review stay order (0.20); [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.30 | $1,814.70 |
| 07/31/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.90 | $2,288.10 |
| 07/31/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for July 29, 2019 to Board (0.30). | 0.30 | $236.70 |
| 07/31/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for July 30, 2019 to Board (0.30). | 0.30 | $236.70 |
| 07/31/19 | Julia D. Alonzo | 210 | Second level review of documents to be produced relating to Duff Phelps report (1.80); Correspond with E. Chernus, O. Friedman, E. Carino and J. Sosa regarding same (0.50). | 2.30 | $1,814.70 |
| 07/31/19 | Brooke L. Blackwell | 210 | Monitor and review e-mails with C. Rivera and P. Omorogbe for status of negotiations and revisions of objection memorandum. | 0.20 | $157.80 |
| 07/31/19 | Joshua A. Esses | 210 | Draft best interests test analysis. | 0.50 | $394.50 |
| 07/31/19 | Jordan B. Leader | 210 | E-mails with Stern, Luskin firm regarding project concerning McKinsey (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with L. Rappaport on identification of potential litigation issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 4.50 | $3,550.50 |
| 07/31/19 | Jeffrey W. Levitan | 210 | Review Brown Rudnick memorandum regarding litigation issues (0.20); Draft list of potential pre-plan litigation (0.50); [REDACTED: Work relating to court-ordered mediation] (1.90). | 2.60 | $2,051.40 |
| 07/31/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 1.00 | $789.00 |
| 07/31/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation] (1.90); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.70 | $2,130.30 |
| 07/31/19 | Laura Stafford | 210 | Call with L. Wolf regarding case administration issues (0.30). | 0.30 | $236.70 |
| 07/31/19 | Laura Stafford | 210 | Call regarding proposed orders for omnibus objections (0.30). | 0.30 | $236.70 |
| 07/31/19 | Laura Stafford | 210 | Call with C. Adkins regarding case administration issues (0.30). | 0.30 | $236.70 |
| 07/31/19 | Laura Stafford | 210 | Call with E. Abdelmasieh and B. Rosen regarding ADR procedures (0.70). | 0.70 | $552.30 |
| 07/31/19 | Steve MA | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (1.50); [REDACTED: Work relating to court-ordered mediation] (1.20). | 2.70 | $2,130.30 |
| 07/31/19 | Rucha Desai | 210 | Call regarding ADR procedures (0.90). | 0.90 | $710.10 |
| 07/31/19 | Philip Omorogbe | 210 | Communication with M. Zerjal regarding BRG contract (0.30); Communication with M. Zerjal regarding NextGen & Quality Systems administrative payment claim (0.20). | 0.50 | $394.50 |
| 07/31/19 | Philip Omorogbe | 210 | Draft documents related to impending PBA restructuring. | 3.20 | $2,524.80 |
| **Analysis and Strategy** | | | | **704.50** | **$541,312.80** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/19 | Daniel Desatnik | 211 | Travel to airport (0.90); Airport travel to Puerto Rico (4.00) (Total travel time is 4.90 hours). | 2.40 | $1,893.60 |
| 07/23/19 | Ehud Barak | 211 | Travel from New York to San Juan for omnibus hearing (Total travel time is 6.50 hours). | 3.20 | $2,524.80 |
| 07/23/19 | Martin J. Bienenstock | 211 | Travelled from JFK to San Juan (Total travel time is 3.00 hours). | 1.50 | $1,183.50 |
| 07/23/19 | Brian S. Rosen | 211 | Travel to San Juan (Total travel time is 1.90 hours). | 0.90 | $710.10 |
| 07/24/19 | Brian S. Rosen | 211 | Travel to New York from San Juan (Total travel time is 2.60 hours). | 1.30 | $1,025.70 |
| 07/24/19 | Martin J. Bienenstock | 211 | Returned from San Juan to NYC (Total travel time is 6.00 hours). | 3.00 | $2,367.00 |
| 07/24/19 | Ehud Barak | 211 | Travel back to New York from San Juan omnibus hearing (Total travel time is 8.00 hours). | 4.00 | $3,156.00 |
| 07/24/19 | Daniel Desatnik | 211 | Travel from San Juan to NYC (Total travel time is 6.50 hours). | 3.20 | $2,524.80 |
| 07/25/19 | Brian S. Rosen | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 2.70 hours). | 1.30 | $1,025.70 |
| 07/26/19 | Brian S. Rosen | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 2.90 hours). | 1.40 | $1,104.60 |
| 07/26/19 | Martin J. Bienenstock | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 7.00 hours). | 3.50 | $2,761.50 |
| **Non-Working Travel Time** | | | | **25.70** | **$20,277.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | David C. Cooper | 212 | Review 6/28 hearing transcript and add same to document repository (0.20). | 0.20 | $54.00 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Laura M. Geary | 212 | Draft summary of new deadlines (2.20); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 3.80 | $1,026.00 |
| 07/01/19 | Joseph P. Wolf | 212 | Prepare and compile recently filed transcripts for upload to Relativity for reference by case team (0.10); Upload recently filed transcripts to Relativity for reference and use by case team (0.10); Compile and organize relevant First Circuit opinions per Z. Chalett (0.20). | 0.40 | $108.00 |
| 07/01/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/01/19 | Lawrence T. Silvestro | 212 | Revise pro hac vice motion for D. Desatnik (0.60). | 0.60 | $162.00 |
| 07/01/19 | Tayler M. Sherman | 212 | Draft deliberative privilege process chart of Board and AAFAF filings per A. Bargoot (7.00). | 7.00 | $1,890.00 |
| 07/01/19 | Julia L. Sutherland | 212 | Review dockets (2.00); Update PROMESA litigation charts in connection with same (1.70); Research Board materials cited in correspondence with AAFAF per C. Rogoff (0.50); Review and compile materials in connection with same (0.20). | 4.40 | $1,188.00 |
| 07/01/19 | Christopher M. Tarrant | 212 | Review and revise master parties in interest list per newly filed related pleadings. | 0.40 | $108.00 |
| 07/01/19 | Yvonne O. Ike | 212 | Quality control review of second sample set from Proskauer document pleadings review (1.00); E-mails with KLD regarding ReviewRight access to workspace (0.20). | 1.20 | $468.00 |
| 07/02/19 | Julia L. Sutherland | 212 | Review dockets (2.00); Update PROMESA litigation charts in connection with same (1.50); Review productions (0.50); Update production index in connection with same (0.20); Review and organize production databases per L. Stafford (1.40); Update production index in connection with same (0.40). | 6.00 | $1,620.00 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 66 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/19 | Yvonne O. Ike | 212 | E-mails with L. Geary regarding permissions for O. Adejobi and S. Neuberger (0.20); E-mails with KLD regarding same (0.20); E-mails with ReviewRight regarding next batch of pleadings for review (0.40); E-mails with pleadings case team regarding approval to continue pleadings review (0.20); E-mails with ReviewRight regarding re-review of technical issue documents (0.40); E-mails with KLD regarding ReviewRight permissions (0.20); E-mails with KLD regarding ReviewRight layout permissions (0.20). | 1.80 | $702.00 |
| 07/02/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.80); Circulate to related internal teams (0.40); Revise proposed agenda for July 24 omnibus hearing (0.60). | 2.70 | $729.00 |
| 07/02/19 | Tayler M. Sherman | 212 | Draft deliberative privilege process chart of Board and AAFAF filings per A. Bargoot (6.00). | 6.00 | $1,620.00 |
| 07/02/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.30 | $81.00 |
| 07/02/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/02/19 | Joseph P. Wolf | 212 | Prepare and compile recently filed transcripts for upload to Relativity for reference by case team (0.10); Upload recently filed transcripts to Relativity for reference and use by case team (0.30). | 0.40 | $108.00 |
| 07/02/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.60 | $702.00 |
| 07/03/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/03/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.30 | $81.00 |
| 07/03/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 2.60 | $702.00 |
| 07/03/19 | Laura M. Geary | 212 | Review dockets (0.40); Update PROMESA litigation charts in connection with same (0.40). | 0.80 | $216.00 |
| 07/03/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review. | 0.50 | $135.00 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 67 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/19 | Lukasz Supronik | 212 | Participate in a conference call with J. Alonzo and provide options regarding transferring data for Duff & Phelps review. | 0.40 | $108.00 |
| 07/03/19 | Tayler M. Sherman | 212 | Meet with A. Bargoot regarding deliberative process chart (0.20); Draft deliberative privilege process chart of Judge Swain and Judge Dein orders per A. Bargoot (4.60). | 4.80 | $1,296.00 |
| 07/03/19 | Christopher M. Tarrant | 212 | Review all Title III cases and adversary cases for newly filed pleadings (1.30); Review and revise agenda for July 24, 2019 hearings (0.40). | 1.70 | $459.00 |
| 07/03/19 | Olga Friedman | 212 | Communication with KLD regarding imaging and coding layout requests. | 0.60 | $234.00 |
| 07/03/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding remove documents from batch set application (0.20); E-mails with A. Friedmanand O. Friedman regarding saved search for review (0.30); Create saved search in Board Claims workspace (0.30); Remove documents from review batches (0.20). | 1.00 | $390.00 |
| 07/03/19 | Yvonne O. Ike | 212 | E-mails with ReviewRight regarding continuation of pleadings review, access to review batches and technical issue quality control review (0.80). | 0.80 | $312.00 |
| 07/03/19 | Scarlett A. Neuberger | 212 | Review and edit July 24 hearing agenda for C. Tarrant. | 0.50 | $135.00 |
| 07/04/19 | Christopher M. Tarrant | 212 | Review all Title III cases and adversary cases for newly filed pleadings (1.40); Review and revise agenda for July 24, 2019 hearings (0.40). | 1.80 | $486.00 |
| 07/05/19 | Yvonne O. Ike | 212 | E-mails with ReviewRight regarding daily metric reports. | 0.20 | $78.00 |
| 07/05/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.90 | $243.00 |
| 07/06/19 | Christopher M. Tarrant | 212 | Review all Title III cases and adversary proceedings for newly filed pleadings (1.20); Review all newly filed pleadings (1.10); Review and revise proposed agenda for July 24, 2019 omnibus hearing (1.30). | 3.60 | $972.00 |
| 07/07/19 | Christopher M. Tarrant | 212 | Review and revise master parties in interest list (0.60); E-mail to Board special counsel regarding same (0.20). | 0.80 | $216.00 |
| 07/07/19 | Christopher M. Tarrant | 212 | Review and revise master discovery chart based on newly received discovery related materials. | 1.20 | $324.00 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

<u>0002 PROMESA TITLE III: COMMONWEALTH</u>                                    Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.90); Review all newly filed pleadings (0.90); Revise proposed agenda for July 24 omnibus hearing (0.90). | 2.70 | $729.00 |
| 07/08/19 | Christopher M. Tarrant | 212 | Draft informative motion for upcoming hearings (0.40); Draft electronic device order for July 11 hearing (0.40). | 0.80 | $216.00 |
| 07/08/19 | Yvonne O. Ike | 212 | Perform document review in pleadings database (0.30); E-mails with D. Raymer regarding Proskauer document pleadings review (0.30); E-mail to case team regarding use of fields in pleadings database (0.40); Call with LPM team and C. Peterson regarding universal production workspace and hot documents workspace (0.50); Conference with J. Alonzo, L. Supronik, C. Peterson and advisor regarding migration of Duff Phelps documents (0.40); E-mails with KLD regarding all Board productions (0.50). | 2.40 | $936.00 |
| 07/08/19 | Yvonne O. Ike | 212 | E-mails with P. Fishkind regarding review workflow (0.40); E-mails with KLD regarding user access (0.20). | 0.60 | $234.00 |
| 07/08/19 | Julia L. Sutherland | 212 | Review dockets (2.00); Update PROMESA litigation charts in connection with same (1.60). | 3.60 | $972.00 |
| 07/08/19 | Scarlett A. Neuberger | 212 | Review master discovery log (0.90); Review new discovery (0.50); Edit master discovery log based on new discovery (0.50). | 1.90 | $513.00 |
| 07/08/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.40); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.60 | $702.00 |
| 07/08/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/08/19 | Joseph P. Wolf | 212 | Prepare and compile recently filed transcripts for upload to Relativity for reference by case team (0.10); Upload recently filed transcripts to Relativity for reference and use by case team (0.10); Compile and organize relevant discovery orders across all dockets for reference and use by L. Stafford and A. Bargoot (0.80). | 1.00 | $270.00 |
| 07/08/19 | Charles H. King | 212 | Update and organize litigation chart with defendants listed in new adversary proceedings for attorney review. | 1.50 | $405.00 |

33260 FOMB                                                          Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Tayler M. Sherman | 212 | Complete deliberative process privilege chart of Judge Swain and Judge Dein orders per A. Bargoot (2.40); E-mail to A. Bargoot regarding cases cited in deliberate process privilege chart (0.30); Review cases for deliberative process privilege process chart per A. Bargoot (2.50); Review certain opinion for deliberative process privilege chart per A. Bargoot (2.10). | 7.30 | $1,971.00 |
| 07/08/19 | Lukasz Supronik | 212 | Participate in calls regarding Duff Phelps data per J. Alonzo. | 1.00 | $270.00 |
| 07/09/19 | Tayler M. Sherman | 212 | Meet with A. Bargoot regarding cases in deliberative process privilege chart (0.10); Review cases per A. Bargoot (3.50). | 3.60 | $972.00 |
| 07/09/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review. | 6.30 | $1,701.00 |
| 07/09/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/09/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.40 | $108.00 |
| 07/09/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.80); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.10). | 3.80 | $1,026.00 |
| 07/09/19 | Scarlett A. Neuberger | 212 | Review correspondence logs for case 17-03283 (0.40); Compile and edit data for master list of correspondences (0.40). | 0.80 | $216.00 |
| 07/09/19 | Scarlett A. Neuberger | 212 | Compile and edit data for master list of correspondences. | 0.30 | $81.00 |
| 07/09/19 | Scarlett A. Neuberger | 212 | Review correspondence logs for case 17-03283 (0.30); Compile and edit data for master list of correspondences (0.40). | 0.70 | $189.00 |
| 07/09/19 | Scarlett A. Neuberger | 212 | Review correspondence logs for case 17-03283 (0.30); Compile and edit data for master list of correspondences (0.40). | 0.70 | $189.00 |
| 07/09/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (0.70). | 2.20 | $594.00 |
| 07/09/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (1.30); Review all newly filed pleadings (0.80); Circulate to related internal teams (0.20); Revise proposed agenda for July 24 omnibus hearing (0.90). | 3.20 | $864.00 |
| 07/10/19 | Julia L. Sutherland | 212 | Review dockets (1.60); Update PROMESA litigation charts in connection with same (1.40). | 3.00 | $810.00 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 70 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/19 | Yvonne O. Ike | 212 | E-mails with C. Peterson regarding Board productions (0.50); E-mails with KLD regarding same (0.50). | 1.00 | $390.00 |
| 07/10/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.40); Review all newly filed pleadings (0.40); Revise proposed agenda for July 24 omnibus hearing (0.30). | 1.10 | $297.00 |
| 07/10/19 | Scarlett A. Neuberger | 212 | Review and update correspondence log for case 17-03283. | 0.30 | $81.00 |
| 07/10/19 | Scarlett A. Neuberger | 212 | Review objections to stay motions and assemble case binder for B. Rosen. | 1.00 | $270.00 |
| 07/10/19 | Laura M. Geary | 212 | Organize and compile documents for July 24 omnibus hearing per C. Tarrant. | 0.20 | $54.00 |
| 07/10/19 | Laura M. Geary | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.40). | 0.90 | $243.00 |
| 07/10/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.40 | $378.00 |
| 07/10/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/10/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.30 | $81.00 |
| 07/10/19 | Angelo Monforte | 212 | Review case management procedures regarding page limit requirements per L. Wolf. | 0.30 | $81.00 |
| 07/10/19 | Joseph P. Wolf | 212 | Compile and organize relevant discovery orders across all dockets for reference and use by L. Stafford and A. Bargoot. | 0.70 | $189.00 |
| 07/10/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review. | 3.80 | $1,026.00 |
| 07/10/19 | Tayler M. Sherman | 212 | Review cases per A. Bargoot (3.00); Review additional cases in connection with same (2.50); Review deliberative process privilege chart (0.60). | 6.10 | $1,647.00 |
| 07/10/19 | Lukasz Supronik | 212 | Coordinate transfer of production copies to another firm per Y. Ike. | 0.50 | $135.00 |
| 07/10/19 | David C. Cooper | 212 | Call with C. Tarrant regarding preparation of hearing agenda for 7/24 omnibus hearing (0.70); Review recent court filings in Title III and related adversarial proceedings regarding same (0.40). | 1.10 | $297.00 |
| 07/11/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings in connection with 7/24 omnibus hearing agenda (0.40); Retrieval of pleadings at request of P. Fishkind (0.40). | 0.80 | $216.00 |

33260 FOMB                                                                 Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 71 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/19 | Lukasz Supronik | 212 | Participate in a meeting with advisor and vendor regarding transfer of Duff data for further review per J. Alonzo. | 0.30 | $81.00 |
| 07/11/19 | Lukasz Supronik | 212 | Participate in a conference call with a vendor regarding data per J. Alonzo. | 0.30 | $81.00 |
| 07/11/19 | Tayler M. Sherman | 212 | Review cases per A. Bargoot (1.00); Research additional cases per A. Bargoot (2.70); Review quotes from deliberative process privilege chart (0.50); Research additional cases per A. Bargoot (2.40); Meet with A. Bargoot regarding deliberative process privilege (0.30). | 6.90 | $1,863.00 |
| 07/11/19 | Charles H. King | 212 | Review and compile recently filed transcripts for upload to Relativity for reference by case team (0.30); Upload recently filed transcripts to Relativity for reference and use by case team (0.20). | 0.50 | $135.00 |
| 07/11/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review. | 1.80 | $486.00 |
| 07/11/19 | Joseph P. Wolf | 212 | Compile and organize relevant discovery orders across all dockets for reference and use by L. Stafford and A. Bargoot. | 1.50 | $405.00 |
| 07/11/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/11/19 | Laura M. Geary | 212 | Compile documents included in agenda for July 24 omnibus hearing. | 1.90 | $513.00 |
| 07/11/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.50); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.40 | $648.00 |
| 07/11/19 | Scarlett A. Neuberger | 212 | Review docket and prepare case binder of objections to stay motion for B. Rosen. | 0.70 | $189.00 |
| 07/11/19 | Christopher M. Tarrant | 212 | Review and revise master parties in interest list per e-mail from Board. | 0.80 | $216.00 |
| 07/11/19 | Julia L. Sutherland | 212 | Review dockets (2.60); Update PROMESA litigation charts in connection with same (1.60). | 4.20 | $1,134.00 |
| 07/12/19 | Olga Friedman | 212 | Team conference call regarding creation of productions database. | 1.00 | $390.00 |
| 07/12/19 | Christopher M. Tarrant | 212 | Review all Title III cases and adversary cases for newly filed pleadings (1.90); Review and revise agenda for July 24, 2019 hearings (1.80); E-mail communications with P. Omorogbe and D. Cooper regarding same (0.10). | 3.90 | $1,053.00 |
| 07/12/19 | Scarlett A. Neuberger | 212 | Review docket and organize vital filings for J. Alonzo. | 0.70 | $189.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH
Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/12/19 | Scarlett A. Neuberger | 212 | Review master parties of interest list per instructions from Board (0.70); Edit master parties of interest list (0.80). | 1.50 | $405.00 |
| 07/12/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.60). | 1.60 | $432.00 |
| 07/12/19 | Laura M. Geary | 212 | Draft summary of new deadlines (2.60); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.20). | 4.60 | $1,242.00 |
| 07/12/19 | Laura M. Geary | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.60). | 1.30 | $351.00 |
| 07/12/19 | Joseph P. Wolf | 212 | Compile and organize relevant discovery orders across all dockets for reference and use by L. Stafford and A. Bargoot. | 2.50 | $675.00 |
| 07/12/19 | Angelo Monforte | 212 | Draft table of authority to Board's reply in support of ADR motion per L. Stafford. | 0.70 | $189.00 |
| 07/12/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review. | 1.90 | $513.00 |
| 07/12/19 | Tayler M. Sherman | 212 | Meet with A. Bargoot regarding deliberative process privilege (0.50); Revise deliberative process privilege memorandum per A. Bargoot (3.30); Research same (3.10). | 6.90 | $1,863.00 |
| 07/12/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/12/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings in connection with 7/24 omnibus hearing agenda (0.70); Review draft of 7/24 omnibus hearing agenda received from C. Tarrant (0.70); Updates to draft hearing agenda (0.70); E-mail C. Tarrant and P. Omorogbe regarding same (0.10); Review e-mail from J. Esses regarding retrieval of pleading (0.10); Review information and documents regarding same (0.20); E-mail J. Esses regarding same (0.10). | 2.60 | $702.00 |
| 07/13/19 | Scarlett A. Neuberger | 212 | Review master parties of interest list per instructions from Board (1.00); Edit master parties of interest list (1.00); Organize maser parties of interest list for M. Zerjal (0.80). | 2.80 | $756.00 |
| 07/14/19 | Yvonne O. Ike | 212 | E-mails with A. Friedman regarding claims saved searches (0.20); Create same in Relativity (0.40). | 0.60 | $234.00 |
| 07/15/19 | Yvonne O. Ike | 212 | E-mails with P. Fishkind regarding claims saved search requests (0.30); Create same in Relativity (0.40). | 0.70 | $273.00 |

33260 FOMB                                                              Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.90); Revise proposed agenda for July 24 omnibus hearing (0.90); Review and revise informative motion for July 24 omnibus hearing (0.60); Review and revise electronic device request and order for July 24 hearing (0.40). | 3.60 | $972.00 |
| 07/15/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (1.10); Update draft hearing agenda for 7/24 omnibus hearing (0.70); E-mails with P. Omorogbe regarding same (0.20); E-mails with C. Tarrant regarding listen-in line and informative motion for 7/24 omnibus hearing (0.20). | 2.20 | $594.00 |
| 07/15/19 | Tayler M. Sherman | 212 | Review case law regarding deliberative process privilege and incorporate into internal memorandum per A. Bargoot (6.20). | 6.20 | $1,674.00 |
| 07/15/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/15/19 | Joseph P. Wolf | 212 | Prepare and compile recently filed transcripts for upload to Relativity for reference by case team (0.20); Compile and organize relevant discovery orders across all dockets for reference and use by L. Stafford and A. Bargoot (0.90). | 1.10 | $297.00 |
| 07/15/19 | Laura M. Geary | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.60). | 1.40 | $378.00 |
| 07/15/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.20 | $324.00 |
| 07/15/19 | Laura M. Geary | 212 | Review responses to omnibus objections to claims (0.20); Review and compile proofs of claim (0.10). | 0.30 | $81.00 |
| 07/16/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.20 | $594.00 |
| 07/16/19 | Joseph P. Wolf | 212 | Compile and organize relevant discovery orders across all dockets for reference and use by L. Stafford and A. Bargoot. | 1.40 | $378.00 |
| 07/16/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/16/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review. | 2.80 | $756.00 |

33260 FOMB                                                                        Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 74 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Tayler M. Sherman | 212 | Review case law regarding deliberative process privilege and incorporate into internal memorandum per A. Bargoot (7.60). | 7.60 | $2,052.00 |
| 07/16/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (2.30); Update draft hearing agenda for 7/24 omnibus hearing (2.10); E-mails with P. Omorogbe and C. Tarrant regarding same (0.70); Additional revisions to7/24 omnibus hearing agenda per Brown Rudnick comments received from P. Omorogbe (0.80). | 5.90 | $1,593.00 |
| 07/16/19 | Eamon Wizner | 212 | Create list of bondholder group members per Z. Chalett (0.40). | 0.40 | $108.00 |
| 07/16/19 | Julia L. Sutherland | 212 | Review dockets (2.40); Update PROMESA litigation charts in connection with same (1.40). | 3.80 | $1,026.00 |
| 07/17/19 | Julia L. Sutherland | 212 | Review dockets (1.70); Update PROMESA litigation charts in connection with same (0.60). | 2.30 | $621.00 |
| 07/17/19 | Scarlett A. Neuberger | 212 | Review agenda for July 24 hearing (1.00); Edit master hearing binder (1.00). | 2.00 | $540.00 |
| 07/17/19 | Christopher M. Tarrant | 212 | Review recently filed pleadings in connection with July 24 omnibus hearing (0.40); E-mail communications with D. Cooper and P. Omorogbe regarding same (0.40). | 0.80 | $216.00 |
| 07/17/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (2.30); Update draft hearing agenda for 7/24 omnibus hearing (2.40); E-mails with P. Omorogbe and C. Tarrant regarding same (0.60); Call with P. Omorogbe regarding outstanding information for agenda and regarding updates to same (0.30); E-mail L. Geary and S. Neuberger regarding status of agenda and preparation of binders for 7/24 omnibus hearing (0.20); Review comments to7/24 omnibus hearing agenda received from UCC (0.20); E-mails with P. Omorogbe regarding same (0.10); Call with P. Omorogbe regarding revisions to agenda per B. Rosen and M. Firestein (0.10); Additional revisions to hearing agenda (0.60). | 6.80 | $1,836.00 |
| 07/17/19 | Tayler M. Sherman | 212 | Review Judge Swain's amended standing order (0.30). | 0.30 | $81.00 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Tayler M. Sherman | 212 | Meet with A. Bargoot regarding deliberative process privilege (0.70); Review case law regarding deliberative process privilege and incorporate into internal memorandum per A. Bargoot (5.90). | 6.60 | $1,782.00 |
| 07/17/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review. | 0.80 | $216.00 |
| 07/17/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/17/19 | Angelo Monforte | 212 | Review case management procedures regarding requirements for case caption for disclosure statements per B. Blackwell. | 0.30 | $81.00 |
| 07/17/19 | Angelo Monforte | 212 | Prepare exhibits to proposed orders granting omnibus objections of Commonwealth to subsequently amended claims per A. Friedman. | 1.40 | $378.00 |
| 07/17/19 | Joseph P. Wolf | 212 | Compile and organize PROMESA and USC reference chart for reference and use by J. Roberts during oral argument (1.30); Compile and organize relevant discovery orders across all dockets for reference and use by L. Stafford and A. Bargoot (0.90). | 2.20 | $594.00 |
| 07/17/19 | Laura M. Geary | 212 | Update July 24 omnibus materials to reflect latest agenda. | 0.10 | $27.00 |
| 07/17/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.50); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.30 | $621.00 |
| 07/18/19 | Laura M. Geary | 212 | Update materials for July 24 omnibus hearing to reflect agenda changes. | 0.90 | $243.00 |
| 07/18/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.80 | $216.00 |
| 07/18/19 | Laura M. Geary | 212 | Review agenda (0.30); Review and compile omnibus objections and related materials per L. Stafford (1.30). | 1.60 | $432.00 |
| 07/18/19 | Laura M. Geary | 212 | Compile materials cited in agenda to alternative dispute resolution motion for use at July 24 omnibus hearing by B. Rosen. | 0.80 | $216.00 |
| 07/18/19 | Joseph P. Wolf | 212 | Compile and organize relevant discovery orders across all dockets for reference and use by L. Stafford and A. Bargoot (2.10); Compile and organize PROMESA and US code reference chart for reference and use by J. Roberts during oral argument (0.40). | 2.50 | $675.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 76 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Angelo Monforte | 212 | Prepare revised orders regarding omnibus objections to amended claims for filing per P. Fishkind. | 1.40 | $378.00 |
| 07/18/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/18/19 | Tayler M. Sherman | 212 | Review case law regarding deliberative process privilege and incorporate into internal memorandum per A. Bargoot (5.30). | 5.30 | $1,431.00 |
| 07/18/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (2.20); Update draft hearing agenda for 7/24 omnibus hearing (2.60); E-mails with P. Omorogbe, J. Esses and C. Tarrant regarding same (0.60); Call with J. Esses regarding same (0.10); E-mails with L. Geary and S. Neuberger regarding updated draft of agenda for use in preparation of hearing binders (0.20); Call with L. Geary regarding same (0.10). | 5.80 | $1,566.00 |
| 07/18/19 | Christopher M. Tarrant | 212 | Review recently filed pleadings in connection with July omnibus hearing (0.60); Review and revise agenda (0.40); E-mail communications with P. Omorogbe and D. Cooper regarding same (0.30). | 1.30 | $351.00 |
| 07/18/19 | Scarlett A. Neuberger | 212 | Review docket (0.40); Organize agenda matters for omnibus hearing (1.00); Revise agenda matters for omnibus hearing (1.00). | 2.40 | $648.00 |
| 07/18/19 | Scarlett A. Neuberger | 212 | Organize agenda matters for 07/24 hearing (1.00); Revise agenda matters for 07/24 hearing (1.00). | 2.00 | $540.00 |
| 07/18/19 | Julia L. Sutherland | 212 | Review dockets (1.70); Update PROMESA litigation charts in connection with same (1.00). | 2.70 | $729.00 |
| 07/19/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (1.00); Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20); Compile contested proofs of claim to be heard at July omnibus hearing per L. Stafford (2.10). | 5.50 | $1,485.00 |
| 07/19/19 | Scarlett A. Neuberger | 212 | Review agenda for 07/24 hearing (1.10); Review electronic hearing notebook for 07/24 hearing (1.00); Assemble hard copy hearing notebook for 07/24 hearing (1.00); Review hard copy hearing notebook (1.00). | 4.10 | $1,107.00 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/19 | Scarlett A. Neuberger | 212 | Review updated agenda and edit electronic hearing notebook (0.80); Review updated agenda and edit hard copy hearing notebook (0.50); Assemble shipping materials and bring hearing notebooks for delivery (0.40). | 1.70 | $459.00 |
| 07/19/19 | Scarlett A. Neuberger | 212 | Review and organize proofs of claim for L. Stafford (0.90); Create index and hearing notebook of proofs of claim for L. Stafford (0.80). | 1.70 | $459.00 |
| 07/19/19 | Lela Lerner | 212 | Compile contested proofs of claim to be heard at July omnibus hearing per L. Stafford. | 1.30 | $351.00 |
| 07/19/19 | Olga Friedman | 212 | Create search terms for Duff Phelps materials. | 1.00 | $390.00 |
| 07/19/19 | Christopher M. Tarrant | 212 | Review recently filed pleadings in Title III case and adversary cases in connection with July 24 omnibus hearing (0.70); E-mail communications with D. Cooper and P. Omorogbe regarding same (0.30); Review and revise draft agenda (0.40); Coordinate telephonic appearances for July omnibus hearings (0.20). | 1.60 | $432.00 |
| 07/19/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (1.40); Update draft hearing agenda for 7/24 omnibus hearing (2.30); Review comments received from B. Rosen to same (0.20); E-mails with J. Esses regarding same (0.60); Calls with J. Esses regarding same (0.40); Review e-mails from M. Firestein regarding revisions to agenda (0.20); E-mails with L. Geary and S. Neuberger regarding hearing binders for 7/24 omnibus hearing (0.30). | 5.40 | $1,458.00 |
| 07/19/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/19/19 | Joseph P. Wolf | 212 | Compile and organize relevant discovery orders across all dockets for reference and use by L. Stafford and A. Bargoot. | 2.50 | $675.00 |
| 07/19/19 | Laura M. Geary | 212 | Organize and compile master binder for July 24 omnibus hearing to correspond with latest agenda (1.30); Coordinate delivery to Puerto Rico per C. Tarrant (0.40). | 1.70 | $459.00 |
| 07/19/19 | Laura M. Geary | 212 | Organize and compile materials related to omnibus objections per L. Stafford. | 0.70 | $189.00 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 78 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.30 | $351.00 |
| 07/19/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review. | 5.60 | $1,512.00 |
| 07/20/19 | Yvonne O. Ike | 212 | E-mails with O. Friedman regarding Duff Phelps review workflow. | 0.30 | $117.00 |
| 07/21/19 | Cathleen P. Peterson | 212 | Confer with L. Stafford regarding repository set up for third-party access to bankruptcy plan documents. | 0.30 | $117.00 |
| 07/22/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.80); Review Commonwealth and Rule 2004 productions (0.20); Update production index in connection with same (0.20); Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 3.60 | $972.00 |
| 07/22/19 | Scarlett A. Neuberger | 212 | Review updated agenda for 07/24 hearing (0.60); Update electronic hearing notebook (0.60). | 1.20 | $324.00 |
| 07/22/19 | Scarlett A. Neuberger | 212 | Review updated agenda for 07/24 hearing (0.60); Update electronic hearing notebook (0.60). | 1.20 | $324.00 |
| 07/22/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review. | 2.00 | $540.00 |
| 07/22/19 | Joseph P. Wolf | 212 | Compile and organize relevant discovery orders across all dockets for reference and use by L. Stafford and A. Bargoot. | 1.70 | $459.00 |
| 07/22/19 | Angelo Monforte | 212 | Retrieve and distribute PRIDCO master claim per P. Fishkind. | 0.10 | $27.00 |
| 07/22/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/22/19 | Tayler M. Sherman | 212 | Meet with L. Stafford regarding various Puerto Rico projects (0.30). | 0.30 | $81.00 |
| 07/22/19 | Lukasz Supronik | 212 | Perform quality control of exported records and provide data to O'Melveny for further review and production per E. Chernus. | 0.40 | $108.00 |

33260 FOMB                                                                           Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 79 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (1.30); Update draft hearing agenda for 7/24 omnibus hearing (1.90); E-mails with J. Esses regarding same and regarding court comments to agenda (0.40); Review court comments to agenda (0.20); Calls with J. Esses regarding same (0.20); E-mails with S. Neuberger regarding updated draft of agenda (0.20). | 4.20 | $1,134.00 |
| 07/23/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (2.60); Prepare amended hearing agenda for 7/24 omnibus hearing (3.10); E-mails with J. Esses regarding same (0.60); E-mails with local counsel regarding filing of amended agenda (0.10). | 6.40 | $1,728.00 |
| 07/23/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/23/19 | Tayler M. Sherman | 212 | Research case law regarding deliberative process privilege (6.60). | 6.60 | $1,782.00 |
| 07/23/19 | Tayler M. Sherman | 212 | Compile and organize proof of claims and relevant briefing per L. Stafford (0.80). | 0.80 | $216.00 |
| 07/23/19 | Joseph P. Wolf | 212 | Compile and organize relevant discovery orders across all dockets for reference and use by L. Stafford and A. Bargoot. | 1.10 | $297.00 |
| 07/23/19 | Charles H. King | 212 | Prepare and compile recently filed transcripts for upload to Relativity for reference by case team (1.30); Update pleadings for consistent nomenclature for attorney review (0.50). | 1.80 | $486.00 |
| 07/23/19 | Julia L. Sutherland | 212 | Review dockets (1.90); Update PROMESA litigation charts in connection with same (1.20); Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 4.70 | $1,269.00 |
| 07/23/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (1.10); Review all newly filed pleadings (0.80); Further revise proposed agenda for July 24 omnibus hearing (0.70). | 2.60 | $702.00 |
| 07/23/19 | Christopher M. Tarrant | 212 | Review Judge Swain and Judge Dein's revised standing order (0.60); E-mail same internal (0.30). | 0.90 | $243.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 80 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.70); Review all newly filed pleadings (0.90); E-mail pleadings to corresponding internal work teams regarding related pleadings (0.30). | 1.90 | $513.00 |
| 07/24/19 | Julia L. Sutherland | 212 | Review dockets (1.90); Update PROMESA litigation charts in connection with same (1.00); Review Commonwealth and Rule 2004 productions (0.30); Update production index in connection with same (0.30); Draft summary of new deadlines (2.50); Update two-week chart with new deadlines (2.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 9.20 | $2,484.00 |
| 07/24/19 | Yvonne O. Ike | 212 | Conference and e-mail with case team regarding Duff Phelps review in Relativity. | 0.50 | $195.00 |
| 07/24/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review (3.50); Prepare and compile recently filed transcripts for upload to Relativity for reference by case team (0.50); Upload recently filed transcripts to Relativity for reference and use by case team (0.30). | 4.30 | $1,161.00 |
| 07/24/19 | Tayler M. Sherman | 212 | Research case law regarding deliberative process privilege per A. Bargoot. | 5.50 | $1,485.00 |
| 07/24/19 | Tayler M. Sherman | 212 | Compile and organize proof of claims and relevant briefing per L. Stafford (2.00). | 2.00 | $540.00 |
| 07/24/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); E-mails with J. Sutherland regarding deadlines (0.30); Add newly-docketed appeals to PacerPro (0.20); Update distribution lists regarding same (0.30); Update appeals status chart with new appeals and deadlines per A. Skellet (0.40). | 2.30 | $621.00 |
| 07/24/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.40); Review filed amended hearing agenda for 7/24 omnibus hearing (0.20). | 0.60 | $162.00 |
| 07/25/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30). | 0.30 | $81.00 |
| 07/25/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/25/19 | Tayler M. Sherman | 212 | Research case law regarding deliberative process privilege per A. Bargoot. | 2.40 | $648.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 81 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 07/25/19 | Tayler M. Sherman | 212 | Compile and organize proof of claims and relevant briefing per L. Stafford (3.60). | 3.60 | $972.00 |
| 07/25/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review. | 5.80 | $1,566.00 |
| 07/25/19 | Julia L. Sutherland | 212 | Review dockets (2.00); Update PROMESA litigation charts in connection with same (1.60); Review renewed joint request, Citi, and 2004 pension motion productions (0.30); Update production index in connection with same (0.50); Draft summary of new deadlines (1.00); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 6.80 | $1,836.00 |
| 07/25/19 | Scarlett A. Neuberger | 212 | Review notices of appearance (1.00); Review master list of appearances and professionals (1.00); Update master list (0.75); Update lists of appearances and professionals (0.75). | 3.50 | $945.00 |
| 07/25/19 | Christopher M. Tarrant | 212 | Review and review master parties in interest list per newly filed pleadings/documents. | 1.40 | $378.00 |
| 07/25/19 | Christopher M. Tarrant | 212 | Review and revise master stay-relief chart regarding outcome of each motion for disclosure statement. | 1.60 | $432.00 |
| 07/26/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.70); Review all newly filed pleadings (0.70). | 1.40 | $378.00 |
| 07/26/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $54.00 |
| 07/26/19 | Scarlett A. Neuberger | 212 | Review and update parties in interest master list. | 0.70 | $189.00 |
| 07/26/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.00); Draft summary of new deadlines (1.50); Update two-week chart with new deadlines (1.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.00). | 6.70 | $1,809.00 |
| 07/26/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review (4.80); Upload recently filed transcripts to Relativity for reference and use by case team (1.80). | 6.60 | $1,782.00 |
| 07/26/19 | Tayler M. Sherman | 212 | Review case law regarding deliberative process privilege (2.50); Revise deliberative process privilege memorandum for review by A. Bargoot (1.90). | 4.40 | $1,188.00 |
| 07/26/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB                                                                Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 82 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | David C. Cooper | 212 | Review recent court filings in Title III and related adversarial proceedings (0.30); Review 7/24 omnibus hearing transcript and add same to document repository (0.30). | 0.60 | $162.00 |
| 07/28/19 | Julia L. Sutherland | 212 | Update two-week chart with new deadlines (0.70). | 0.70 | $189.00 |
| 07/29/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.00); Draft summary of new deadlines (1.00); Update two-week chart with new deadlines (1.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (1.00). | 5.60 | $1,512.00 |
| 07/29/19 | Yvonne O. Ike | 212 | E-mails with L. Stafford regarding workspace of McKinsey documents and access. | 0.30 | $117.00 |
| 07/29/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.60 | $162.00 |
| 07/29/19 | Charles H. King | 212 | Prepare and compile recently filed transcripts for upload to Relativity for reference by case team. | 0.80 | $216.00 |
| 07/29/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/30/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review. | 5.60 | $1,512.00 |
| 07/30/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 07/30/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.80); Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 3.50 | $945.00 |
| 07/30/19 | Olaide M. Adejobi | 212 | Update Commonwealth production index per S. Schaefer. | 3.00 | $810.00 |
| 07/30/19 | Christopher M. Tarrant | 212 | Search docket and agenda in connection with orders granting motions (1.10); Create chart of litigations in connection with disclosure statement (0.80). | 1.90 | $513.00 |
| 07/31/19 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.50); Draft summary of new deadlines (0.70); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.50). | 3.20 | $864.00 |
| 07/31/19 | Yvonne O. Ike | 212 | E-mails with case team and KLD regarding text message review. | 0.70 | $273.00 |
| **General Administration** | | | | **471.70** | **$129,159.00** |

33260 FOMB                                                                        Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/19 | Paul Possinger | 213 | Call with K. Rifkind regarding various labor matters (0.60); Review letter regarding CBA authority (0.20). | 0.80 | $631.20 |
| 07/09/19 | Paul Possinger | 213 | Call with K. Rifkind and Ernst Young regarding pension trust governance (0.80); Review COR markup of governance summary (0.40); Call with AMPR counsel regarding settlement implementation (0.50); Call with AFT/AFSCME counsel regarding plan status (0.40). | 2.10 | $1,656.90 |
| 07/11/19 | Paul Possinger | 213 | Call with K. Rifkind and Ernst Young regarding pension trust withdrawal mechanics and governance (0.70); E-mail to Ernst Young with governance issues (0.40); Review and revise summary of COR issues (0.30). | 1.40 | $1,104.60 |
| 07/14/19 | Paul Possinger | 213 | E-mails regarding commonwealth disclosure statement, labor summaries. | 0.40 | $315.60 |
| 07/22/19 | Paul Possinger | 213 | Call with Retiree Committee and AFSCME regarding pension board and reserve functions (1.60); Calls with B. Rosen and K. Rifkind regarding same (0.40). | 2.00 | $1,578.00 |
| 07/22/19 | Brian S. Rosen | 213 | Memorandum to J. Santambrogio and R. Gordon regarding pension reserve (0.20); Teleconference with K. Rifkind regarding same (0.10); Teleconference with P. Possinger regarding same (0.20). | 0.50 | $394.50 |
| 07/23/19 | Brian S. Rosen | 213 | Teleconference with P. Possinger regarding pension call (0.10); Conference call regarding pension issues (0.60); Review materials regarding same (0.50); Memorandum to J. Santambrogio regarding documents (0.10). | 1.30 | $1,025.70 |
| 07/23/19 | Paul Possinger | 213 | Call with K. Rifkind regarding pension board term sheet (0.70); Follow-up call with Jenner regarding same (0.30); Call with K. Rifkind and ASFCME regarding implementation of new CBAs (1.10); Follow-up call with K. Rifkind regarding same (0.50). | 2.60 | $2,051.40 |
| 07/26/19 | Paul Possinger | 213 | E-mails with AMPR and K. Rifkind regarding AMPR settlement. | 0.30 | $236.70 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Brian S. Rosen | 213 | Review A. Chepenick memorandum regarding pension material (0.10); Conference with M. Bienenstock regarding same (0.10); Memorandum to A. Chepenick regarding same (0.10). | 0.30 | $236.70 |
| **Labor, Pension Matters** | | | | **11.70** | **$9,231.30** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan update (0.40); Review J. Castiglioni memorandum regarding bond issues (0.10); Memorandum to J. Castiglioni regarding same (0.10); Memorandum to J. Castiglioni regarding splitting services (0.10); Teleconference with K. Rifkind regarding pension reserve (0.40); Revise plan (2.90). | 4.00 | $3,156.00 |
| 07/01/19 | Blake Cushing | 215 | Review GAO report in order to write summary to place in disclosure statement (3.40). | 3.40 | $2,682.60 |
| 07/01/19 | Paul Possinger | 215 | Call with McKinsey regarding best interest analysis. | 0.90 | $710.10 |
| 07/01/19 | Laura Stafford | 215 | Participate in call with Alvarez Marsal team regarding claims reconciliation issues (0.40). | 0.40 | $315.60 |
| 07/01/19 | Martin J. Bienenstock | 215 | Conference call with McKinsey and K. Rifkind regarding best interest analysis. | 0.80 | $631.20 |
| 07/01/19 | Joshua A. Esses | 215 | Call with McKinsey on best interests test (0.80). | 0.80 | $631.20 |
| 07/01/19 | Mee R. Kim | 215 | Revise draft disclosure statement (4.30); E-mails with M. Zerjal and S. Ma regarding same (0.20); E-mails with C. Febus, M. Zerjal, L. Stafford and Board advisors regarding strategy (0.30). | 4.80 | $3,787.20 |
| 07/01/19 | Brooke L. Blackwell | 215 | Review updates on FY2020 budget certifications in preparation for revisions to disclosure statement (0.40); Draft revisions to budget certification sections (0.90). | 1.30 | $1,025.70 |
| 07/01/19 | Amelia Friedman | 215 | Teleconference with Alvarez Marsal to discuss updating bondholder claim objections in light of re-review of claims. | 0.50 | $394.50 |
| 07/01/19 | Amelia Friedman | 215 | E-mails with S. Ma and M. Zeiss regarding HTA bonds unable to match to master claims. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Amelia Friedman | 215 | E-mails with J. Herriman and L. Stafford regarding DOJ contacts and setting up a call to discuss litigation claims and NDA. | 0.30 | $236.70 |
| 07/01/19 | Amelia Friedman | 215 | E-mails with E. Schaffer (Reed Smith) regarding withdrawal of COFINA bondholder master claim filed against Commonwealth. | 0.10 | $78.90 |
| 07/01/19 | Amelia Friedman | 215 | E-mails with Citi regarding obtaining copy of Moody's report to draft omnibus objection to bondholder claims. | 0.10 | $78.90 |
| 07/01/19 | Amelia Friedman | 215 | E-mails with A. Bloch regarding draft no liability substantive omnibus objection to letters docketed as claims. | 0.10 | $78.90 |
| 07/01/19 | Amelia Friedman | 215 | Review spreadsheet of bondholder claims circulated by Alvarez Marsal in advance of call. | 0.10 | $78.90 |
| 07/01/19 | Amelia Friedman | 215 | E-mails and call with Y. Ike and L. Stafford regarding starting associate review of proofs of claim on currently pending objections. | 0.20 | $157.80 |
| 07/01/19 | Steve MA | 215 | Review and revise draft Commonwealth disclosure statement (2.50); Prepare exhibits for same (2.50); Update task list for Commonwealth disclosure statement (1.10). | 5.10 | $4,023.90 |
| 07/01/19 | Steve MA | 215 | Attend conference call with McKinsey regarding best interest test. | 1.00 | $789.00 |
| 07/01/19 | Maja Zerjal | 215 | Review status of disclosure statement open items (0.50); Draft e-mails to Board advisors regarding status of certain disclosure statement issues (0.50); Discuss disclosure statement issues with Board advisors (0.80); Revise portions of disclosure statement (0.90); Revise chart regarding best interests test (0.70); Participate in call with advisors regrading best interests test (1.00); Revise chart regarding same (0.40). | 4.80 | $3,787.20 |
| 07/02/19 | Maja Zerjal | 215 | Review portion of disclosure statement (0.30); Draft e-mail to R. Kim regarding same (0.10); Review correspondence from S. Ma regarding disclosure statement (0.10); Review updated portions of disclosure statement (1.30). | 1.80 | $1,420.20 |
| 07/02/19 | Maja Zerjal | 215 | Review disclosure statement task list (0.50); Draft e-mails regarding open issues to internal team and Board advisors (0.50). | 1.00 | $789.00 |
| 07/02/19 | Maja Zerjal | 215 | Review updates to disclosure statement draft. | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 86 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement (4.30); Prepare exhibits to Commonwealth disclosure statement (4.10). | 8.40 | $6,627.60 |
| 07/02/19 | Amelia Friedman | 215 | Teleconference with Y. Ike, L. Stafford, P. Fishkind, E. Carino, B. Cushing, A. Bloch, and R. Desai, regarding how to conduct review of proofs of claim set for June omnibus objections. | 0.50 | $394.50 |
| 07/02/19 | Amelia Friedman | 215 | Office meeting with E. Carino to discuss claims review process. | 0.10 | $78.90 |
| 07/02/19 | Amelia Friedman | 215 | Calls and e-mails with Prime Clerk regarding updated numbers of total claims filed and asserted amounts. | 0.20 | $157.80 |
| 07/02/19 | Amelia Friedman | 215 | Messages with S. Ma regarding timing for review of draft omnibus objections to GDB bondholder, COFINA bondholder, SECD bondholder, and mutual funds investor claims. | 0.10 | $78.90 |
| 07/02/19 | Amelia Friedman | 215 | Edit draft substantive omnibus objection to mutual funds claims. | 2.10 | $1,656.90 |
| 07/02/19 | Amelia Friedman | 215 | Draft substantive omnibus objection to claims filed by COFINA bondholders. | 1.90 | $1,499.10 |
| 07/02/19 | Amelia Friedman | 215 | Review protocols draft by L. Stafford for document review of exact duplicate and subsequently amended proofs of claim (0.40); E-mail to L. Stafford regarding comments (0.10). | 0.50 | $394.50 |
| 07/02/19 | Amelia Friedman | 215 | E-mails with L. Stafford and C. Tarrant regarding obtaining copy of March 2019 hearing transcript. | 0.10 | $78.90 |
| 07/02/19 | Amelia Friedman | 215 | E-mail e-Discovery team regarding isolating claims filed on thirty-fourth omnibus objection for review in Relativity. | 0.10 | $78.90 |
| 07/02/19 | Amelia Friedman | 215 | E-mails with local counsel regarding plan to file additional omnibus objections in July. | 0.30 | $236.70 |
| 07/02/19 | Amelia Friedman | 215 | E-mails with L. Stafford, P. Fishkind, B. Cushing, A. Bloch, and J. Sosa regarding timing for review of claims and staffing for review. | 0.40 | $315.60 |
| 07/02/19 | Amelia Friedman | 215 | E-mails with C. Atkins (Targem) regarding potential translation assistance with omnibus objections to be filed in July. | 0.30 | $236.70 |
| 07/02/19 | Amelia Friedman | 215 | Call J. Sosa to discuss claims review process in Relativity. | 0.40 | $315.60 |
| 07/02/19 | Amelia Friedman | 215 | Teleconference with B. Rosen, L. Stafford, S. Ma, J. Herriman, and J. Hertzberg to discuss ongoing issues with claims reconciliation process including ADR procedures. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 87 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/19 | Amelia Friedman | 215 | Calls with Prime Clerk and B. Rosen regarding request from Hogan Lovells for copies of proofs of claim. | 0.10 | $78.90 |
| 07/02/19 | Mee R. Kim | 215 | Revise draft disclosure statement (2.60); E-mails with M. Zerjal and S. Ma regarding same (0.20); E-mails with M. Zerjal, S. Ma and Board advisors regarding same (0.30); E-mails with C. Febus, M. Zerjal, L. Stafford and Board advisors regarding strategy (0.30); E-mail with C. Febus regarding same (0.20). | 3.60 | $2,840.40 |
| 07/02/19 | Brooke L. Blackwell | 215 | Review and revise AFSCME description and analysis in disclosure statement draft (1.20); E-mail with S. Ma and M. Zerjal regarding review, revisions, and further research for disclosure statement (0.30); Revise internal reference documents related to disclosure statement (0.70); Review and revise draft of budget certification analysis for disclosure statement (1.80); E-mail with S. Ma, M. Zerjal, and B. Cushing regarding same. | 3.20 | $2,524.80 |
| 07/02/19 | Blake Cushing | 215 | Revise disclosure statement. | 4.40 | $3,471.60 |
| 07/02/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan update (0.40); Revise plan (1.60); Teleconference with C. Chen regarding plan/claims (0.30); Review First Circuit order regarding mandate/plan (0.10); Review S. Kirpalani memorandum regarding same (0.10); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to S. Kirpalani regarding meeting (0.10); Revise plan (1.90). | 4.60 | $3,629.40 |
| 07/02/19 | Javier Sosa | 215 | Call with A. Friedman about claims reconciliation review project. | 0.40 | $108.00 |
| 07/03/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan update meetings (0.40); Review and revise plan (3.40); Meeting with S. Kirpalani regarding Plan issues (1.10); Revise and distribute amended PSA and amended term sheet (0.70); Memorandum to J. Castiglioni regarding plan/pension reserve (0.30); Review Kirpalani memorandum regarding term sheet/vote (0.20); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to K. Mayr regarding same (0.10). | 6.30 | $4,970.70 |
| 07/03/19 | Blake Cushing | 215 | Revise disclosure statement. | 0.70 | $552.30 |
| 07/03/19 | Blake Cushing | 215 | Revise disclosure statement. | 2.70 | $2,130.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 88 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement, adding brief summary of 2019 GAO report (0.40). | 0.40 | $315.60 |
| 07/03/19 | Brooke L. Blackwell | 215 | Review and revise budget certification analysis (0.80); E-mail with S. Ma and M. Zerjal regarding same (0.10). | 0.80 | $631.20 |
| 07/03/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma and Board advisors regarding draft disclosure statement (0.30). | 0.30 | $236.70 |
| 07/03/19 | Jeffrey W. Levitan | 215 | Review revised disclosure statement. | 1.60 | $1,262.40 |
| 07/03/19 | Paul Possinger | 215 | Review and revise inserts for disclosure statement related to union deals. | 1.20 | $946.80 |
| 07/03/19 | Amelia Friedman | 215 | E-mails with J. Herriman and C. Adkins regarding call next week to discuss using Targem's services to translate next round of omnibus objection. | 0.10 | $78.90 |
| 07/03/19 | Amelia Friedman | 215 | Calls with L. Stafford to discuss responding to e-mail inquiry from DC/OZ regarding fifty-fourth omnibus objections (0.20); E-mails with B. Rosen and L. Stafford regarding extending response deadline and adjourning hearing on this claim objection (0.20). | 0.40 | $315.60 |
| 07/03/19 | Amelia Friedman | 215 | Further edit omnibus objection to claims filed by COFINA bondholders. | 1.30 | $1,025.70 |
| 07/03/19 | Amelia Friedman | 215 | Teleconference with Alvarez Marsal (J. Herriman, M. Zeiss, and K. Harmon), along with L. Stafford, B. Cushing, and E. Carino to discuss ongoing issues with claims reconciliation process. | 0.80 | $631.20 |
| 07/03/19 | Amelia Friedman | 215 | E-mails with J. Herriman, L. Stafford, and K. Harmon regarding litigation claims returned by DOJ as requiring further analysis by another entity. | 0.20 | $157.80 |
| 07/03/19 | Amelia Friedman | 215 | Draft omnibus objection to GDB bondholder claims. | 1.80 | $1,420.20 |
| 07/03/19 | Amelia Friedman | 215 | Draft omnibus objection to proofs of claim asserting liability in whole or in part on basis of notes issued by Puerto Rico Conservation Trust Fund. | 1.60 | $1,262.40 |
| 07/03/19 | Amelia Friedman | 215 | Send drafts to S. Ma and Alvarez Marsal for review of sixty-second omnibus objection (GDB bonds), sixty-third omnibus objection (COFINA bonds), sixty-fourth omnibus objection (mutual funds), and sixty-eighth omnibus objection. | 0.30 | $236.70 |
| 07/03/19 | Amelia Friedman | 215 | E-mail B. Rosen regarding draft stipulation or notice for withdrawal of COFINA master claim and updates on current draft plan for next round of omnibus objections. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 89 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/19 | Amelia Friedman | 215 | Teleconference with DOJ, Treasury, Alvarez Marsal, and L. Stafford to discuss ongoing review of litigation claims. | 0.50 | $394.50 |
| 07/03/19 | Amelia Friedman | 215 | E-mails with J. Herriman, L. Stafford, and M. Zeiss regarding responses to omnibus objections to bondholder claims. | 0.30 | $236.70 |
| 07/03/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss draft non-disclosure agreement for claims review process received by L. Marini (AAFAF). | 0.20 | $157.80 |
| 07/03/19 | Amelia Friedman | 215 | Revise omnibus objection to claims based on investments in mutual funds. | 0.60 | $473.40 |
| 07/03/19 | Amelia Friedman | 215 | E-mails with V. Maldonado Rivera (Treasury), L. Marini (AAFAF), L. Stafford, and B. Rosen regarding draft non-disclosure agreement related to claims review. | 0.70 | $552.30 |
| 07/03/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 7.60 | $5,996.40 |
| 07/03/19 | Steve MA | 215 | Update task list for Commonwealth disclosure statement. | 0.80 | $631.20 |
| 07/03/19 | Maja Zerjal | 215 | Review and revise draft disclosure statement (2.20); Correspond with S. Ma regarding same (0.30); Correspond with advisors regarding disclosure statement issues (0.80); Review materials regarding same (0.90). | 3.90 | $3,077.10 |
| 07/04/19 | Maja Zerjal | 215 | Review S. Ma correspondence regarding disclosure statement (0.20); Review related drafts (0.80). | 1.00 | $789.00 |
| 07/04/19 | Brian S. Rosen | 215 | Revise plan (1.70). | 1.70 | $1,341.30 |
| 07/05/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan update (0.30); Review T. Green list of Plan issues (0.20); Memorandum to T. Green regarding same (0.10); Revise plan (2.10). | 2.70 | $2,130.30 |
| 07/05/19 | Brooke L. Blackwell | 215 | Review and revise internal reference documents for disclosure statement (0.20); E-mail with M. Zerjal regarding same (0.10). | 0.30 | $236.70 |
| 07/05/19 | Martin J. Bienenstock | 215 | Review, revise, and draft portions of proposed disclosure statement. | 5.60 | $4,418.40 |
| 07/05/19 | Maja Zerjal | 215 | Review and revise portions of disclosure statement (2.70); Correspond with internal team regarding same (0.30); Correspond with Board advisors regarding same (0.40); Review and revise task list and review status of open items (0.70). | 4.10 | $3,234.90 |

33260 FOMB                                                                  Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 90 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/05/19 | Amelia Friedman | 215 | Review draft non-disclosure and confidentiality agreement prepared by AAFAF (1.90); E-mail proposed line edits and comments on draft to B. Rosen and L. Stafford (0.30). | 2.20 | $1,735.80 |
| 07/05/19 | Amelia Friedman | 215 | Draft notice of withdrawal for proof of claim filed against Commonwealth by BNY as trustee for COFINA bondholders (0.40); E-mail draft to B. Rosen for review (0.10). | 0.50 | $394.50 |
| 07/05/19 | Amelia Friedman | 215 | Revise draft notice of withdrawal of proof of claim filed by BNY on behalf of COFINA bondholders (0.20); E-mail draft to E. Schaffer (Reed Smith) for review (0.20). | 0.40 | $315.60 |
| 07/06/19 | Mee R. Kim | 215 | E-mails with C. Febus, L. Stafford, M. Zerjal and Board advisors regarding plan of adjustment strategy (0.30); E-mails with M. Zerjal and S. Ma regarding disclosure statement draft (0.20); E-mails with M. Zerjal, S. Ma and Board advisors regarding same (0.20). | 0.70 | $552.30 |
| 07/06/19 | Brian S. Rosen | 215 | Revise plan (2.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.50 | $1,972.50 |
| 07/07/19 | Brian S. Rosen | 215 | Revise plan (6.10). | 6.10 | $4,812.90 |
| 07/07/19 | Laura Stafford | 215 | Review and analyze Alvarez Marsal materials regarding ADR procedures (0.30). | 0.30 | $236.70 |
| 07/07/19 | Amelia Friedman | 215 | Draft omnibus objection to deficient claims (0.50); Revise omnibus no-liability objection to two pro se letters that failed to provide any basis for asserting a claim (0.50); E-mail drafts to J. Herriman for review (0.10). | 1.10 | $867.90 |
| 07/08/19 | Amelia Friedman | 215 | E-mail L. Stafford regarding status of completing certifications for claims review process and preparing for July hearing. | 0.10 | $78.90 |
| 07/08/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss updates on claims review process and preparing for hearing this month. | 0.30 | $236.70 |
| 07/08/19 | Amelia Friedman | 215 | Call with B. Rosen regarding updates from his conversation with S. Uhland regarding amended IRS administrative expense claim (0.10); E-mail to S. Uhland regarding same (0.10). | 0.20 | $157.80 |
| 07/08/19 | Amelia Friedman | 215 | E-mail E. Trigo Fritz and S. Ma regarding draft objection to proofs of claim based on notes filed by Conservatory Trust and trying to track down copy of offering statement for notes. | 0.20 | $157.80 |

33260 FOMB                                                                                          Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Maja Zerjal | 215 | Review disclosure statement status (0.70); Discuss same with S. Ma, B. Blackwell and B. Cushing (0.60); Discuss same with B. Rosen (0.10); Correspond with S. Ma, B. Blackwell and B. Cushing regarding same (0.30); Draft follow-up e-mails for Board advisors regarding same (0.70); Discuss same with J. Levitan (0.20); Correspond with Board advisors regarding disclosure statement meetings (0.40); Review best interest test/feasibility questions for disclosure statement (1.70); Review revised portions of disclosure statement (0.90). | 5.60 | $4,418.40 |
| 07/08/19 | Steve MA | 215 | Revise task list for outstanding Commonwealth disclosure statement items. | 2.30 | $1,814.70 |
| 07/08/19 | Steve MA | 215 | Participate in call with M. Zerjal, B. Blackwell, and B. Cushing regarding outstanding tasks for Commonwealth disclosure statement. | 0.60 | $473.40 |
| 07/08/19 | Steve MA | 215 | Draft summary of Gracia-Gracia claim for drafting claim treatment in plan. | 0.80 | $631.20 |
| 07/08/19 | Jeffrey W. Levitan | 215 | Review and edit disclosure statement. | 1.40 | $1,104.60 |
| 07/08/19 | Mee R. Kim | 215 | E-mails with C. Febus, L. Stafford and Board advisors regarding plan of adjustment strategy (0.50); E-mails with M. Zerjal and S. Ma regarding draft disclosure statement (0.20). | 0.70 | $552.30 |
| 07/08/19 | Brooke L. Blackwell | 215 | Call with M. Zerjal, S. Ma, and B. Cushing regarding logistics, revisions, and review of disclosure statement and outstanding tasks (0.50); Revise internal reference documents (0.30); Review and revise sections on budget, financial status, and litigation summary (1.40). | 2.20 | $1,735.80 |
| 07/08/19 | Chantel L. Febus | 215 | Communications with consulting firm regarding plan of adjustment. | 0.20 | $157.80 |
| 07/08/19 | Martin J. Bienenstock | 215 | Revise and draft portions of proposed disclosure statement. | 5.80 | $4,576.20 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 92 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/19 | Brian S. Rosen | 215 | Review S. Kirpalani memorandum regarding term sheet (0.10); Memorandum to S. Kirpalani regarding same (0.10); Review PBA response regarding plan filing (0.20); Memorandum to PJT, Citi regarding same (0.10); Plan call with PJT and Citi (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to W. Evarts regarding PSA/term sheet (0.10); Review J. Esses memorandum regarding Detroit debt/feasibility (0.10); Memorandum to J. Esses regarding same (0.10); Revise plan (3.20); Memorandum to M. Stancil regarding PSA/voting (0.10); Memorandum to S. Ma regarding plan comments (0.10). | 5.10 | $4,023.90 |
| 07/08/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement adversary proceedings, making current with 7.8.19 filings (0.20). | 0.20 | $157.80 |
| 07/08/19 | Blake Cushing | 215 | Call with B. Blackwell, M. Zerjal and S. Ma regarding edits to disclosure statement (0.60). | 0.60 | $473.40 |
| 07/08/19 | Blake Cushing | 215 | Revise disclosure statement. | 0.60 | $473.40 |
| 07/08/19 | Blake Cushing | 215 | Revise disclosure statement adversary proceedings section (0.20). | 0.20 | $157.80 |
| 07/08/19 | Lucy Wolf | 215 | Review summary of adversary proceedings for Commonwealth disclosure statement. | 0.40 | $315.60 |
| 07/09/19 | Brian S. Rosen | 215 | Conference call with GO group regarding plan voting (0.30); Teleconference with W. Evarts regarding same (0.20); Teleconference with S. Kirpalani regarding same (0.30); Plan call with PJT, Citi, et al. (0.60); [REDACTED: Work relating to court-ordered mediation] (0.80); Review S. Kirpalani memorandum regarding AAFAF (0.10); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to S. Kirpalani regarding plan process (0.10); Revise plan (2.90). | 5.40 | $4,260.60 |
| 07/09/19 | Javier Sosa | 215 | Review duplicate claims as part of claims reconciliation process. | 3.40 | $918.00 |
| 07/09/19 | Brooke L. Blackwell | 215 | Review summaries in preparation of revisions to disclosure statement (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 93 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/09/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding management of disclosure statement (0.20); Revise disclosure statement sections on financial obligations and revenues (1.70); Review summary of litigation revisions (0.20). | 2.10 | $1,656.90 |
| 07/09/19 | Mee R. Kim | 215 | E-mails with C. Febus, L. Stafford and Board advisors regarding plan of adjustment strategy (0.20); Revise draft disclosure statement regarding instrumentalities (3.90); E-mails with M. Zerjal and S. Ma regarding same (0.10); E-mails with M. Zerjal and S. Ma regarding draft disclosure statement budget discussion (0.70); E-mail with M. Zerjal, S. Ma and McKinsey regarding same (0.10). | 5.00 | $3,945.00 |
| 07/09/19 | Martin J. Bienenstock | 215 | Review, edit, and draft portions proposed disclosure statement. | 6.90 | $5,444.10 |
| 07/09/19 | Jeffrey W. Levitan | 215 | Edit Disclosure Statement. | 0.80 | $631.20 |
| 07/09/19 | Paul Possinger | 215 | Call with McKinsey regarding best interest test analysis. | 2.20 | $1,735.80 |
| 07/09/19 | Steve MA | 215 | Attend call with M. Zerjal, B. Blackwell, and B. Cushing regarding Commonwealth disclosure statement. | 0.40 | $315.60 |
| 07/09/19 | Steve MA | 215 | Review and revise draft Commonwealth disclosure statement. | 4.30 | $3,392.70 |
| 07/09/19 | Steve MA | 215 | Discuss with and draft e-mail summaries for Board advisors comments to draft Commonwealth disclosure statement. | 1.20 | $946.80 |
| 07/09/19 | Maja Zerjal | 215 | Prepare for meeting with Board advisors' regarding disclosure statement (0.50); Participate in meeting with Board advisors' regarding disclosure statement (3.20); Revise materials regarding same (0.80); Correspond with Board advisors regarding same (0.50); Discuss disclosure statement with Retiree Committee and S. Ma (0.20); Correspond with Retiree Committee regarding same (0.10); Discuss same with S. Ma (0.20); Correspond with S. Ma regarding status (0.20); Review task list (0.50); Review portions of disclosure statement (1.80). | 8.00 | $6,312.00 |
| 07/09/19 | Amelia Friedman | 215 | Draft sixty-sixth omnibus objection and sixty-fifth omnibus objection to bondholder claims presenting more than one issue and seeking to disallow in full or in part (4.00); E-mail drafts to Alvarez Marsal (0.10). | 4.10 | $3,234.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 94 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Amelia Friedman | 215 | Draft stipulation and agreed order withdrawing proof of claim filed by BNY on behalf of COFINA bondholders (1.20); E-mail to B. Rosen regarding same (0.10). | 1.30 | $1,025.70 |
| 07/09/19 | Amelia Friedman | 215 | Teleconference with C. Adkins (Targem) and J. Herriman (Alvarez Marsal) to discuss translations of omnibus objections. | 0.50 | $394.50 |
| 07/09/19 | Amelia Friedman | 215 | Revise draft non-disclosure agreement related to claims review to incorporate additional comments from L. Stafford and B. Rosen. | 0.80 | $631.20 |
| 07/09/19 | Amelia Friedman | 215 | Send revised non-disclosure agreement to L. Stafford for review with questions about additional edits from B. Rosen. | 0.10 | $78.90 |
| 07/09/19 | Amelia Friedman | 215 | Send revised versions of omnibus objections to Alvarez Marsal for review. | 0.20 | $157.80 |
| 07/09/19 | Amelia Friedman | 215 | E-mails with L. Sizemore (Reed Smith) and B. Rosen regarding draft withdrawal of master proof of claim filed by BNY on behalf of COFINA bondholders. | 0.30 | $236.70 |
| 07/09/19 | Amelia Friedman | 215 | Call with B. Rosen to discuss ongoing claims-related issues, including e-mail request from Reed Smith to enter into a stipulation and agreed order. | 0.10 | $78.90 |
| 07/09/19 | Amelia Friedman | 215 | Teleconference with representatives from Proskauer, Alvarez Marsal, O'Melveny, AAFAF, and Treasury to discuss ADR and ACR claims reconciliation procedures. | 1.20 | $946.80 |
| 07/09/19 | Amelia Friedman | 215 | E-mails with J. Sosa and L. Stafford regarding claim documentation. | 0.10 | $78.90 |
| 07/09/19 | Amelia Friedman | 215 | Revise draft non-disclosure agreement related to claims reconciliation process (0.50); E-mail revised draft to L. Stafford for review (0.10). | 0.60 | $473.40 |
| 07/09/19 | Amelia Friedman | 215 | Review responses to omnibus objections to subsequently amended claims (0.20); E-mails with Alvarez Marsal regarding certain response to duplicate bondholder claim objection (0.20). | 0.40 | $315.60 |
| 07/09/19 | Amelia Friedman | 215 | Revise draft omnibus objections to COFINA bondholder and GDB bondholder claims. | 0.60 | $473.40 |
| 07/09/19 | Amelia Friedman | 215 | E-mails with L. Stafford and B. Rosen regarding next steps for moving forward with ADR and ACR claims reconciliation processes following teleconference earlier today. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Amelia Friedman | 215 | E-mails with L. Stafford and B. Rosen regarding Local Rule 3007-1. | 0.40 | $315.60 |
| 07/10/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding non disclosure agreement for claims review process. | 0.10 | $78.90 |
| 07/10/19 | Amelia Friedman | 215 | Revise sixtieth omnibus objection. | 0.40 | $315.60 |
| 07/10/19 | Amelia Friedman | 215 | Call with Prime Clerk regarding total number of claims filed. | 0.10 | $78.90 |
| 07/10/19 | Amelia Friedman | 215 | E-mails with J. Herriman regarding total number of claims filed. | 0.10 | $78.90 |
| 07/10/19 | Amelia Friedman | 215 | E-mails with J. Herriman (Alvarez Marsal) regarding draft substantive omnibus objections sixty-five, sixty-sixth, and sixty-eight to bondholder claims. | 0.20 | $157.80 |
| 07/10/19 | Amelia Friedman | 215 | E-mails with J. Herriman, L. Stafford, and S. Ma regarding rules governing objecting to bondholder claims on multiple bases. | 0.40 | $315.60 |
| 07/10/19 | Amelia Friedman | 215 | E-mail B. Rosen drafts for review of sixtieth, sixty-first, sixty-second, sixty-third, sixty-fourth, sixty-seventh, sixty-eighth, and sixty-ninth omnibus objections to claims. | 0.30 | $236.70 |
| 07/10/19 | Amelia Friedman | 215 | Review and revise objection bases draft by Alvarez Marsal to be included on accompanying schedule of claims for omnibus objections. | 0.70 | $552.30 |
| 07/10/19 | Amelia Friedman | 215 | Revise sixty-second omnibus objection (GDB Bondholders), sixty-third omnibus objection (COFINA Bondholders), and sixty-fourth omnibus objection (Mutual Funds). | 1.20 | $946.80 |
| 07/10/19 | Amelia Friedman | 215 | Revise sixty-eighth omnibus objection to claims based on notes issued by Puerto Rico Conservation Trust Fund. | 0.60 | $473.40 |
| 07/10/19 | Amelia Friedman | 215 | Revise draft stipulation and agreed order withdrawing proof of claim filed by Bank of New York Mellon on behalf of COFINA bondholders (0.20); E-mail draft to L. Sizemore (Reed Smith) for review (0.10). | 0.30 | $236.70 |
| 07/10/19 | Amelia Friedman | 215 | Review offering statement for notes issued by Puerto Rico Conservation Trust Fund (0.20); E-mails with S. Ma regarding offering statement (0.10). | 0.30 | $236.70 |
| 07/10/19 | Amelia Friedman | 215 | Revise draft sixty-eighth omnibus objection to claims based on notes issued by Puerto Rico Conservation Trust Fund. | 0.30 | $236.70 |
| 07/10/19 | Amelia Friedman | 215 | Review e-mail from M. Zeiss regarding third supplemental mailing responses from claimants and potential impact on objections. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 96 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 07/10/19 | Maja Zerjal | 215 | Review and revise disclosure statement portions (2.10); Correspond with S, Ma, J. Esses, E. Trigo, and B. Blackwell regarding same (0.70); Discuss same with E. Trigo (0.20); Discuss same with J. Levitan (0.10). | 3.10 | $2,445.90 |
| 07/10/19 | Maja Zerjal | 215 | Review and revise best interest test documents (1.60); Discuss same with J. Esses (0.30); Review E. Trigo e-mails regarding same (0.30); Review revised drafts regarding best interest test (0.60). | 2.80 | $2,209.20 |
| 07/10/19 | Maja Zerjal | 215 | Review comments to disclosure statement (0.70); Revise same (0.80). | 1.50 | $1,183.50 |
| 07/10/19 | Steve MA | 215 | Draft exhibit regarding PBA bonds for Commonwealth disclosure statement. | 2.70 | $2,130.30 |
| 07/10/19 | Steve MA | 215 | Review and respond to inquiry from Alvarez regarding omnibus claims objections. | 0.20 | $157.80 |
| 07/10/19 | Steve MA | 215 | E-mail O'Neill regarding questions on plan and Puerto Rico law. | 0.20 | $157.80 |
| 07/10/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 4.80 | $3,787.20 |
| 07/10/19 | Laura Stafford | 215 | Participate in call with Alvarez and Marsal team, E. Carino, A. Friedman regarding claim responses (0.80). | 0.80 | $631.20 |
| 07/10/19 | Jeffrey W. Levitan | 215 | Conference with M. Zerjal regarding best interest (0.10); Revise disclosure statement (1.60). | 1.70 | $1,341.30 |
| 07/10/19 | Martin J. Bienenstock | 215 | Review, revise, and draft portions of proposed disclosure statement. | 8.80 | $6,943.20 |
| 07/10/19 | Lary Alan Rappaport | 215 | E-mails and conference with M. Firestein regarding plan and disclosure statement issues and strategy (0.20). | 0.20 | $157.80 |
| 07/10/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, Ernst & Young and O'Neill regarding draft disclosure statement budget discussion (0.20); Revise draft disclosure statement regarding fiscal plans (3.40). | 3.60 | $2,840.40 |
| 07/10/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding management of disclosure statement (0.20); Revise disclosure statement sections on investigations and political developments (0.90); Review summary of litigation revisions (0.10). | 1.20 | $946.80 |
| 07/10/19 | Brooke L. Blackwell | 215 | Review summaries in preparation of revisions to disclosure statement. | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH

Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Brian S. Rosen | 215 | Memorandum to PJT, Citi, et al., regarding updates (0.20); Plan call with PJT Citi, et al., regarding plan process (0.60); Revise plan (2.30); Memorandum to S. Ma regarding plan changes (0.10); Teleconference with K. Rifkind regarding plan issues (0.40); Review Union term sheets and revise for plan (1.40); Review S. Ma memorandum regarding statutes/plan (0.20); Memorandum to S. Ma regarding same (0.10); Memorandum to M. Cantor regarding DRA parties (0.20); Memorandum to M. Zerjal regarding plan issues (0.10); Revise plan (2.10). | 7.70 | $6,075.30 |
| 07/11/19 | Brian S. Rosen | 215 | Plan update call with PJT, Citi, et al. (0.70); Memorandum to K. Rifkind regarding plan term sheet exhibits (0.20); Teleconference with K. Rifkind regarding same (0.30); Memorandum to K. Rifkind regarding percentages (0.10); Review and revise PSA and term sheet (0.90); Memorandum to LCDC and QTCB regarding same (0.10); Memorandum to S. Kirpalani, et al., regarding 2011 bond issue (0.10); Teleconference with S. Kirpalani regarding same (0.30); Teleconference with K. Mayr regarding same (0.20); Memorandum to S. Kirpalani regarding 2011 treatment (0.20); Teleconference with W. Evarts regarding same (0.30); Teleconference with E. Fritz regarding bans/plan (0.40); Memorandum to E. Fritz regarding same (0.10); Revise plan (2.40); Review R. Engman memorandum regarding plan treatment (0.20); Teleconference with S. Zelin regarding same (0.20); Memorandum to M. Bienenstock regarding plan (0.10). | 6.80 | $5,365.20 |
| 07/11/19 | Javier Sosa | 215 | Review duplicate claims as part of claims reconciliation process. | 7.60 | $2,052.00 |
| 07/11/19 | Emily Kline | 215 | Draft additional section for disclosure statement summarizing recent developments in Puerto Rico (1.80). | 1.80 | $1,420.20 |
| 07/11/19 | Joshua A. Esses | 215 | Draft best interests test chart for M. Zerjal (1.60); Call on best interests with McKinsey (0.20). | 1.80 | $1,420.20 |

33260 FOMB                                                              Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

<u>0002 PROMESA TITLE III: COMMONWEALTH</u>                                   <u>Page 98</u>

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding management of disclosure statement (0.40); Revise disclosure statement sections on financial obligations and revenues (1.40); ; Revise disclosure statement sections on investigations and political status (0.70); Review and revise sections on union negotiations and retiree benefits in plan (1.90). | 4.40 | $3,471.60 |
| 07/11/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma and McKinsey regarding draft disclosure statement instrumentalities discussion (0.40). | 0.40 | $315.60 |
| 07/11/19 | Martin J. Bienenstock | 215 | Review, revise, and draft portions of proposed disclosure statement. | 9.50 | $7,495.50 |
| 07/11/19 | Jeffrey W. Levitan | 215 | Review revisions to disclosure statement (0.50); Conference with M. Zerjal regarding disclosure statement (0.10); E-mail M. Zerjal regarding plan issues (0.30). | 0.90 | $710.10 |
| 07/11/19 | Laura Stafford | 215 | Call with Alvarez Marsal regarding claims objection responses (1.60). | 1.60 | $1,262.40 |
| 07/11/19 | Steve MA | 215 | Participate in call with M. Zerjal, and B. Blackwell regarding Commonwealth disclosure statement. | 0.10 | $78.90 |
| 07/11/19 | Steve MA | 215 | Draft and revise Commonwealth disclosure statement. | 8.30 | $6,548.70 |
| 07/11/19 | Maja Zerjal | 215 | Review comments and revise several turns and sections of disclosure statement (4.70); Correspond with S. Ma and B. Blackwell regarding same (0.80); Correspond with Board advisors regarding same (0.70); Discuss same with Ernst Young (0.10); Discuss same with McKinsey (0.20); Further review and revise disclosure statement (0.80); Discuss same with E. Trigo (0.20); Review further comments to disclosure statement (0.20); Revise same (0.50); Review J. Esses drafts regarding portions of disclosure statement (0.40). | 8.70 | $6,864.30 |
| 07/11/19 | Amelia Friedman | 215 | Review e-mails from B. Rosen, L. Marini, and L. Stafford regarding ADR procedure for claims, scheduling meeting with Treasury and DOJ, and review non disclosure agreement. | 0.10 | $78.90 |
| 07/11/19 | Amelia Friedman | 215 | E-mails with J. Herriman regarding revising language to be included on schedules of claims accompanying omnibus objections. | 0.20 | $157.80 |
| 07/11/19 | Amelia Friedman | 215 | Teleconference with Alvarez Marsal to discuss responses to omnibus objections. | 1.70 | $1,341.30 |

33260 FOMB                                                                              Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Amelia Friedman | 215 | Review edits from Reed Smith regarding stipulation and agreed order withdrawing proof of claim (0.10); E-mail B. Rosen regarding review and summarizing changes (0.10). | 0.20 | $157.80 |
| 07/11/19 | Amelia Friedman | 215 | E-mail H. Bauer copy for review of draft non-disclosure agreement for claims review process. | 0.10 | $78.90 |
| 07/12/19 | Amelia Friedman | 215 | E-mails with L. Sizemore (Reed Smith) and O'Neill regarding filing stipulation and agreed order withdrawing proof of claim filed by Bank of New York Mellon. | 0.30 | $236.70 |
| 07/12/19 | Amelia Friedman | 215 | Call with M. Zeiss to discuss drafting omnibus objections and preparing exhibits for bondholder claims presenting with multiple issues. | 0.50 | $394.50 |
| 07/12/19 | Amelia Friedman | 215 | Revise sixty-fifth and sixty-sixth omnibus objection consistent with edits discussed earlier with M. Zeiss and L. Stafford. | 1.30 | $1,025.70 |
| 07/12/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss ongoing issues related to claims reconciliation process including, certifications for claims review, omnibus objections to be heard in September, drafting replies, and calling claimants who filed responses. | 0.60 | $473.40 |
| 07/12/19 | Amelia Friedman | 215 | E-mail B. Rosen revised drafts for ten omnibus objections to bondholder claims. | 0.10 | $78.90 |
| 07/12/19 | Maja Zerjal | 215 | Discuss plan issues with J. Levitan, J. Alonzo and L. Stafford (0.50); Review issues related to same (0.50). | 1.00 | $789.00 |
| 07/12/19 | Maja Zerjal | 215 | Discuss best interests test with J. Esses (0.40); Review outstanding issues regarding same (0.80). | 1.20 | $946.80 |
| 07/12/19 | Maja Zerjal | 215 | Review and revise multiple versions of disclosure statement (7.80); Discuss same with S. Ma and B. Blackwell on multiple conferences (0.80); Discuss same with B. Rosen (0.20); Correspond with Board advisors regarding same (0.70). | 9.50 | $7,495.50 |
| 07/12/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement (3.20); Draft summary of restructuring support agreements for Commonwealth disclosure statement (5.10). | 8.30 | $6,548.70 |
| 07/12/19 | Zachary Chalett | 215 | Draft e-mails to M. Zerjal and S, Ma regarding disclosure statement (0.10); Draft e-mail to T. Mungovan regarding disclosure statement (0.10). | 0.20 | $157.80 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Paul Possinger | 215 | Review and revise sections of Commonwealth disclosure statement (2.50); Discuss same with plan team (0.40). | 2.90 | $2,288.10 |
| 07/12/19 | Jeffrey W. Levitan | 215 | Conference with M. Zerjal, L. Stafford, J. Alonzo regarding plan issues (0.40); Review e-mails regarding disclosure statement, plan (0.20); Review and edit plan of adjustment (4.10); Conference with B. Rosen regarding plan strategy (0.20). | 4.90 | $3,866.10 |
| 07/12/19 | Martin J. Bienenstock | 215 | Review, revise, and draft portions of proposed plan. | 6.40 | $5,049.60 |
| 07/12/19 | Timothy W. Mungovan | 215 | Conference call with M. Firestein and R. Ferrara regarding evidentiary considerations with respect to Fiscal Plan (0.20). | 0.20 | $157.80 |
| 07/12/19 | Timothy W. Mungovan | 215 | Conference call with M. Firestein regarding evidentiary considerations with respect to Fiscal Plan (0.10). | 0.10 | $78.90 |
| 07/12/19 | Timothy W. Mungovan | 215 | E-mails with M. Zerjal and Z. Chalet regarding preparing and revising disclosure statement for plan of adjustment (0.30). | 0.30 | $236.70 |
| 07/12/19 | Michael A. Firestein | 215 | Teleconference with T. Mungovan and R. Ferrara on fiscal plan evidentiary considerations. | 0.20 | $157.80 |
| 07/12/19 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding plan issues, strategy (0.20). | 0.20 | $157.80 |
| 07/12/19 | Mee R. Kim | 215 | E-mails with C. Febus, L. Stafford and Board advisor regarding plan of adjustment strategy (0.20); E-mails with M. Zerjal and B. Blackwell regarding draft disclosure statement (0.10); Revise disclosure statement draft (2.30); E-mail B. Blackwell regarding same (0.10); E-mail M. Zerjal regarding same (0.20). | 2.90 | $2,288.10 |
| 07/12/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding management of disclosure statement (0.30); Revise disclosure statement sections on investigations and political status (1.60); Review and revise sections on union negotiations and retiree benefits in plan (2.80); Review revisions and communications from M. Bienenstock (0.20). | 4.90 | $3,866.10 |
| 07/12/19 | Julia D. Alonzo | 215 | Conference with M. Zerjal, L. Stafford and J. Levitan regarding Commonwealth plan of adjustment (0.70); Correspond with M. Zerjal, L. Stafford and J. Levitan regarding Commonwealth plan of adjustment (0.30). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 101 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/12/19 | Joshua A. Esses | 215 | Draft disclosure statement insert for PBA stay litigation for B. Rosen (4.20); Call with M. Zerjal on best interests test and research thereto (0.20). | 4.40 | $3,471.60 |
| 07/12/19 | Emily Kline | 215 | Review and revise disclosure statement (6.00). | 6.00 | $4,734.00 |
| 07/12/19 | Javier Sosa | 215 | Review duplicate claims as part of claims reconciliation process. | 4.60 | $1,242.00 |
| 07/12/19 | Elliot Stevens | 215 | Call with S. Ma relating to disclosure statement (0.10). | 0.10 | $78.90 |
| 07/12/19 | Brian S. Rosen | 215 | Conference call with Puerto Rico counsel regarding BANS issues (0.50); Plan update call with PJT, Citi, et al., (0.60); Conference call with LCDC and QTCB regarding 2011 issues (0.50); Review E. Fritz memorandum regarding BANS (0.10); Memorandum to K. Rifkind regarding union plan treatment/2011 (0.20); Review S. Beville memorandum regarding 2011/plan treatment (0.20); Memorandum to S. Beville regarding same (0.10); Memorandum to A. Gonzalez and D. Skeel regarding 2011 treatment (0.10); Teleconference with A. Gonzalez regarding same (0.30); Teleconference with D. Skeel regarding same (0.30); Review K. Mayr memorandum regarding same (0.10); Memorandum to D. Lawton regarding same (0.10); Revise plan (3.10); Review and revise disclosure statement write-up and feasibility memorandum (0.80); Conference with M. Zerjal regarding same (0.20); Distribute revised plan (0.10). | 7.30 | $5,759.70 |
| 07/13/19 | Brian S. Rosen | 215 | Review P. Possinger and K. Rifkind memorandum regarding plan/union treatments (0.20); Memorandum to P. Possinger regarding same (0.10); Review M. Bienenstock memorandum regarding plan summaries (0.10); Memorandum to M. Zerjal regarding same (0.10); Memorandum to S. Ma regarding same (0.10); Teleconference with S. Ma regarding same (0.60); Review J. Levitan plan comments (0.20); Memorandum to M. Bienenstock regarding same (0.10). | 1.50 | $1,183.50 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/19 | Brooke L. Blackwell | 215 | Review and revise disclosure statement in accordance with revisions and comments from M. Bienenstock (1.40); E-mail with M. Zerjal and S. Ma regarding revisions and comments (0.30); Revise HTA budget description section (1.20); Review comments received from advisor and revise budget sections accordingly (1.20); Revise union negotiation discussion section in accordance with comments from P. Possinger (1.30). | 5.30 | $4,181.70 |
| 07/13/19 | Lary Alan Rappaport | 215 | E-mails with M. Firestein, T. Mungovan regarding plan issues, strategy (0.20). | 0.20 | $157.80 |
| 07/13/19 | Jeffrey W. Levitan | 215 | Review and note comments on draft plan of adjustment (2.30); E-mail to B. Rosen regarding plan issues (0.80). | 3.10 | $2,445.90 |
| 07/13/19 | Paul Possinger | 215 | Review and revise disclosure statement summaries of labor deals. | 2.20 | $1,735.80 |
| 07/13/19 | Steve MA | 215 | Draft and revise Commonwealth disclosure statement. | 7.80 | $6,154.20 |
| 07/13/19 | Zachary Chalett | 215 | Revise disclosure statement (2.60); Draft e-mail to M. Zerjal and S, Ma regarding disclosure statement (0.10). | 2.70 | $2,130.30 |
| 07/13/19 | Maja Zerjal | 215 | Review internal correspondence regarding to disclosure statement and plan (0.80); Correspond with S. Ma regarding same (0.30). | 1.10 | $867.90 |
| 07/14/19 | Maja Zerjal | 215 | Review correspondence regarding and latest version of disclosure statement (1.80); Correspond with S. Ma regarding same (0.20); Review status of best interest test analysis (0.50); Further review and revise disclosure statement (1.50); Correspond with B. Rosen, S. Ma and B. Blackwell regarding same (0.70). | 4.70 | $3,708.30 |
| 07/14/19 | Steve MA | 215 | Draft and revise Commonwealth disclosure statement. | 3.80 | $2,998.20 |
| 07/14/19 | Amelia Friedman | 215 | E-mail H. Bauer list of claims subject to omnibus objections to be set for September hearing. | 0.20 | $157.80 |
| 07/14/19 | Amelia Friedman | 215 | E-mail M. Zeiss regarding draft schedule of claims to accompany omnibus objection partially reclassifying claims to PREPA. | 0.20 | $157.80 |
| 07/14/19 | Amelia Friedman | 215 | E-mails with Y. Ike regarding setting up database for secondary review of certain claims. | 0.10 | $78.90 |
| 07/14/19 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding plan issues, strategy (0.20); E-mails with M. Firestein, T. Mungovan regarding plan issues, disclosure (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 103 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/14/19 | Martin J. Bienenstock | 215 | Review, revise, and draft portions of proposed plan (4.70); Revise and draft portions of proposed disclosure statement (3.80). | 8.50 | $6,706.50 |
| 07/14/19 | Brooke L. Blackwell | 215 | Review and revise disclosure statement in accordance with revisions and comments from M. Bienenstock (0.70); Draft section and revise descriptions of investigations and political impact in disclosure statement (1.30); E-mail with M. Zerjal and S. Ma regarding revisions and comments (0.30); Review comments received from Ernst Young and revise budget sections accordingly (0.70); Revise union negotiation discussion section in accordance with comments from P. Possinger (0.90). | 3.90 | $3,077.10 |
| 07/14/19 | Brian S. Rosen | 215 | Review M. Bienenstock comments to plan (0.40); Memorandum with M. Bienenstock regarding comments (0.30); Memorandum to Possinger regarding orders in ERS (0.10); Revise plan (9.30); Memorandum to M. Cantor regarding meeting (0.10); Memorandum to N. Jaresko regarding plan (0.20); Memorandum to N. Jaresko et al., regarding disclosure statement (0.10). | 10.50 | $8,284.50 |
| 07/15/19 | Brian S. Rosen | 215 | Memorandum to M. Zerjal regarding distribution of plan (0.10); Meeting with M. Cantor regarding DRA claims (1.10); Plan call with PJT, Citi, et al., regarding negotiations (0.50); Conference call with PJT, et al., regarding debt limit materials/plan (0.70);Teleconference with S. Beville regarding 2011/plan (0.30); Revise plan (2.90); Teleconference with D. Brownstein regarding plan parties (0.20); Teleconference with W. Evarts regarding DRA (0.40). | 6.20 | $4,891.80 |
| 07/15/19 | Javier Sosa | 215 | Call with L. Stafford regarding claim reconciliation process (0.30); Review of submitted claims for claim reconciliation process (1.70); Conference call with L. Stafford and Alvarez Marsal concerning claims reconciliation (0.40); Calls with individual claimants to withdraw superseded claims (0.50). | 2.90 | $783.00 |
| 07/15/19 | Chantel L. Febus | 215 | Review draft Title III plan of adjustment and disclosure statement. | 3.70 | $2,919.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 104 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/15/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding management of disclosure statement (0.20); Revise disclosure statement sections on budget certifications (0.70); Revise disclosure statement sections on investigations and political updates (0.40); Review and revise sections on union negotiations and retiree benefits in plan (1.10). | 2.40 | $1,893.60 |
| 07/15/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, B. Blackwell and advisor regarding draft disclosure statement. | 0.20 | $157.80 |
| 07/15/19 | Jeffrey W. Levitan | 215 | Review revisions to plan of adjustment. | 0.60 | $473.40 |
| 07/15/19 | Stephen L. Ratner | 215 | E-mail with B. Rosen, M. Zerjal, T. Mungovan, et al. regarding draft plan of adjustment. | 0.10 | $78.90 |
| 07/15/19 | Amelia Friedman | 215 | Secondary review of proofs of claim. | 4.40 | $3,471.60 |
| 07/15/19 | Amelia Friedman | 215 | E-mail B. Rosen regarding scope of sixty-sixth omnibus objection to bondholder claims. | 0.10 | $78.90 |
| 07/15/19 | Amelia Friedman | 215 | E-mail omnibus objections to C. Adkins (Targem) to begin translations. | 0.10 | $78.90 |
| 07/15/19 | Amelia Friedman | 215 | E-mail revised versions of omnibus objections to Alvarez Marsal for review. | 0.10 | $78.90 |
| 07/15/19 | Amelia Friedman | 215 | E-mail draft omnibus objections to claims to R. Burgos Vargas for review. | 0.10 | $78.90 |
| 07/15/19 | Amelia Friedman | 215 | E-mails with B. Rosen regarding comments on draft omnibus objections to be heard in September. | 0.10 | $78.90 |
| 07/15/19 | Amelia Friedman | 215 | E-mails with Alvarez Marsal and L. Stafford regarding filing certifications tomorrow for June omnibus objections. | 0.20 | $157.80 |
| 07/15/19 | Amelia Friedman | 215 | E-mail B. Rosen regarding comments from H. Bauer on non-disclosure agreement for claims review. | 0.40 | $315.60 |
| 07/15/19 | Amelia Friedman | 215 | Teleconference with L. Stafford, E. Carino, B. Cushing, and J. Sosa to discuss ongoing issues with claims reconciliation process, including responses to omnibus objections in advance of July 24 hearing. | 0.40 | $315.60 |
| 07/15/19 | Amelia Friedman | 215 | Revise drafts for omnibus objections to bondholder claims set to be heard in September. | 2.10 | $1,656.90 |
| 07/15/19 | Amelia Friedman | 215 | E-mail draft omnibus objections to H. Bauer for review. | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH

Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | Maja Zerjal | 215 | Draft e-mail to Board professionals regarding disclosure statement (0.20); Draft e-mail to litigation partners regarding draft plan and disclosure statement (0.10); Correspond with S. Ma regarding disclosure statement (0.20); Correspond with S. Ma, B. Blackwell and B. Cushing regarding disclosure statement (0.30); Correspond with J. Esses regarding disclosure statement (0.20); Review status of best interest test analysis (0.50); Correspond with E. Trigo regarding same (0.10); Review and revise task list regarding disclosure statement (0.80); Review Board professionals additional materials regarding disclosure statement (0.70). | 3.10 | $2,445.90 |
| 07/15/19 | Steve MA | 215 | Review and revise draft task list for Commonwealth disclosure statement (1.20); Review and analyze Commonwealth plan of adjustment (1.70); Draft summary of Commonwealth plan for Commonwealth disclosure statement (3.50). | 6.40 | $5,049.60 |
| 07/15/19 | Steve MA | 215 | Call with Y. Habenicht regarding Commonwealth plan of adjustment. | 0.30 | $236.70 |
| 07/15/19 | Steve MA | 215 | Review comments to Commonwealth disclosure statement. | 1.20 | $946.80 |
| 07/16/19 | Steve MA | 215 | Call with B. Blackwell and B. Cushing regarding outstanding Commonwealth disclosure statement tasks. | 0.30 | $236.70 |
| 07/16/19 | Steve MA | 215 | Review and revise draft Commonwealth disclosure statement (6.20); Draft summary of plan terms for Commonwealth disclosure statement (1.60). | 7.80 | $6,154.20 |
| 07/16/19 | Maja Zerjal | 215 | Review and revise best interest test drafts (0.60); Correspond with J. Esses regarding same (0.40); Review correspondence regarding disclosure statement (0.60); Review and revise task list (0.50). | 2.10 | $1,656.90 |
| 07/16/19 | Amelia Friedman | 215 | Secondary review of proofs of claim. | 1.30 | $1,025.70 |
| 07/16/19 | Amelia Friedman | 215 | Review updated response tracker chart circulated by M. Zeiss (0.10); E-mail M. Zeiss regarding disposition for response to omnibus objection (0.10). | 0.20 | $157.80 |
| 07/16/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss drafting certifications for June omnibus objections. | 0.10 | $78.90 |
| 07/16/19 | Amelia Friedman | 215 | Call with Prime Clerk to discuss next round of filing omnibus objections. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 106 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/19 | Amelia Friedman | 215 | Call with J. Herriman to discuss claims being removed from June omnibus objections. | 0.60 | $473.40 |
| 07/16/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss draft certifications and replies for claims omnibus objections to be filed this week. | 0.30 | $236.70 |
| 07/16/19 | Amelia Friedman | 215 | Review individual objections heard at June omnibus hearing to verify objection accuracy for certifications to be filed with Court. | 0.30 | $236.70 |
| 07/16/19 | Amelia Friedman | 215 | Review claims listed on June omnibus objections to deficient claims to verify objection accuracy for certifications to be filed with Court. | 0.40 | $315.60 |
| 07/16/19 | Amelia Friedman | 215 | Teleconference with Alvarez Marsal, L. Stafford, J. Sosa, and E. Carino to discuss responses to omnibus objections set for July 24 hearing. | 0.80 | $631.20 |
| 07/16/19 | Amelia Friedman | 215 | Send comments on claims from June omnibus objection requiring further review to Alvarez Marsal and L. Stafford. | 0.30 | $236.70 |
| 07/16/19 | Amelia Friedman | 215 | E-mails with A. Bloch, J. Sosa, and L. Stafford regarding review of claims on June omnibus objections. | 0.30 | $236.70 |
| 07/16/19 | Amelia Friedman | 215 | E-mails with M. Zeiss regarding proof of claim. | 0.10 | $78.90 |
| 07/16/19 | Amelia Friedman | 215 | E-mails with O. Friedman regarding review of claims relating to twenty-first and thirty-third omnibus objections. | 0.10 | $78.90 |
| 07/16/19 | Amelia Friedman | 215 | Revise draft omnibus objections to be set for September. | 0.50 | $394.50 |
| 07/16/19 | Amelia Friedman | 215 | E-mail P. Fishkind and A. Bloch regarding individual objections. | 0.10 | $78.90 |
| 07/16/19 | Mee R. Kim | 215 | Revise draft disclosure statement (3.10); E-mails with M. Zerjal regarding same (0.10). | 3.20 | $2,524.80 |
| 07/16/19 | Brooke L. Blackwell | 215 | Review and revise budget and fiscal plan section of disclosure statement (0.80); E-mail with S. Ma and M. Zerjal regarding same and management of outstanding revisions (0.20); Revise internal reference documents (0.30); Review and revise litigation summaries and e-mail with B. Cushing regarding same (0.60). | 1.90 | $1,499.10 |
| 07/16/19 | Chantel L. Febus | 215 | Review and revise consulting firm's proposed work plan regarding plan of adjustment. | 0.70 | $552.30 |
| 07/16/19 | Lary Alan Rappaport | 215 | Review e-mails from M. Zerjal regarding draft plan of adjustment, disclosure statement (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 107 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/19 | Javier Sosa | 215 | Review submitted claims for claim reconciliation process (1.80); Calls with individual claimants to withdraw superseded claims (0.60); Call with L. Stafford, E. Carino, Alvarez Marsal and others on claim reconciliation (1.00). | 3.40 | $918.00 |
| 07/16/19 | Aliza Bloch | 215 | Review documents relating to claims in order to check for exact duplicates or subsequently amended documents per L. Stafford and A. Friedman (0.50). | 0.50 | $394.50 |
| 07/16/19 | Brian S. Rosen | 215 | Plan call with PJT, Citi, et al., (0.40); Review K. Rifkind memorandum regarding plan/HTA retirees (0.10); Memorandum to K. Rifkind regarding same (0.10); Memorandum to N. Trinidad regarding DRA/plan (0.10); Memorandum to S. Zelin regarding A. Sklar (0.10); Memorandum to K. Rifkind regarding Board/plan (0.10); Conference call with PJT, et al. regarding plan/debt limit/2011 (0.60); Teleconference with W. Evarts regarding plan update (0.40); Revise plan (0.70). | 2.60 | $2,051.40 |
| 07/16/19 | Joshua A. Esses | 215 | Draft charts for best interests test analysis. | 3.40 | $2,682.60 |
| 07/16/19 | Blake Cushing | 215 | Draft footnote for inclusion in PBA background section of disclosure statement (0.40). | 0.40 | $315.60 |
| 07/16/19 | Blake Cushing | 215 | Review PBA bond exhibit in connection with disclosure statement (0.20). | 0.20 | $157.80 |
| 07/16/19 | Blake Cushing | 215 | Prepare for internal call with M. Zerjal, S. Ma and B. Blackwell regarding edits to disclosure statement (0.20). | 0.20 | $157.80 |
| 07/16/19 | Blake Cushing | 215 | Call with S. Ma and B. Blackwell regarding edits to disclosure statement (0.20). | 0.20 | $157.80 |
| 07/16/19 | Blake Cushing | 215 | Cross-reference bond exhibits with internal tracker for use in disclosure statement (1.60). | 1.60 | $1,262.40 |
| 07/17/19 | Blake Cushing | 215 | Review PBA bonds exhibit for inclusion in disclosure statement (0.20). | 0.20 | $157.80 |
| 07/17/19 | Blake Cushing | 215 | Call with B. Blackwell regarding edits to disclosure statement (0.30). | 0.30 | $236.70 |
| 07/17/19 | Joshua A. Esses | 215 | Draft chart for best interests test. | 0.60 | $473.40 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Brian S. Rosen | 215 | Memorandum to M. Cantor regarding DRA/plan (0.20); Plan call with PJT, et al., (0.60); Memorandum to C. Martinez regarding DRA loans/plan (0.10); Review chart of DRA loans (0.30); Teleconference with W. Evarts regarding same (0.30); Teleconference with E. Barak regarding same (0.10); Teleconference with S. Uhland regarding same (0.20); Memorandum to K. Rifkind regarding pension reserve (0.10); Memorandum to M. Cantor regarding meeting (0.10); Memorandum to E. Kay regarding term sheet/2011 (0.20); Teleconference with S. Kirpalani regarding same (0.30); Memorandum to A. Gonzalez, et al., regarding same (0.30); Review and revise PSA/term sheet (0.30); Memorandum to S. Beville regarding same (0.10); Memorandum to S. Beville regarding POA/DS (0.10); Revise plan (1.10). | 4.40 | $3,471.60 |
| 07/17/19 | Javier Sosa | 215 | Revise notices of certification for omnibus objections for L. Stafford and A. Friedman. | 5.80 | $1,566.00 |
| 07/17/19 | Brooke L. Blackwell | 215 | Review and revise budget sections, cash management section, minimum cash, and cash accounts description in disclosure statement (1.90); E-mail with M. Zerjal regarding same (0.30); Revise internal reference documents (0.90); Review case management order and revise disclosure statement in accordance with requirements (0.70); E-mail with A. Monforte regarding same (0.10). | 3.90 | $3,077.10 |
| 07/17/19 | Brooke L. Blackwell | 215 | Review summaries in preparation of revisions to disclosure statement. | 0.20 | $157.80 |
| 07/17/19 | Amelia Friedman | 215 | E-mails with B. Rosen, L. Stafford. C. Adkins (Targem), and J. El Koury regarding pricing for translations of omnibus objections. | 0.60 | $473.40 |
| 07/17/19 | Amelia Friedman | 215 | E-mails with L. Stafford, M. Zeiss (Alvarez Marsal), J. Sosa, and E. Carino regarding preparing replies, certifications, and amended exhibits for omnibus objections. | 0.30 | $236.70 |
| 07/17/19 | Amelia Friedman | 215 | E-mails with L. Stafford, P. Fishkind, and A. Bloch regarding revising proposed orders to accompany certifications to be filed for June omnibus objections. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 109 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Amelia Friedman | 215 | Edit proposed order for twenty-second omnibus objection to claims. | 0.20 | $157.80 |
| 07/17/19 | Amelia Friedman | 215 | Review and revise proposed orders to accompany certifications for omnibus objections heard in June (0.40); E-mail revised proposed orders to L. Stafford for review (0.10). | 0.50 | $394.50 |
| 07/17/19 | Amelia Friedman | 215 | E-mails with paralegals regarding assisting with preparing certifications and revised proposed orders for omnibus objections heard in June for filing this evening. | 0.40 | $315.60 |
| 07/17/19 | Amelia Friedman | 215 | Review schedules of claims sent by Alvarez Marsal to accompany certifications and revised proposed orders for omnibus objections being filed in June. | 0.30 | $236.70 |
| 07/17/19 | Amelia Friedman | 215 | Review materials compiled by paralegals for filing revised proposed orders and schedules of claims in English and Spanish for omnibus objections heard in June. | 0.50 | $394.50 |
| 07/17/19 | Amelia Friedman | 215 | E-mail C. Adkins draft of sixty-sixth omnibus objection for translation. | 0.10 | $78.90 |
| 07/17/19 | Amelia Friedman | 215 | E-mail M. Zeiss and J. Herriman revised draft of sixty-sixth omnibus objection for preparing accompanying schedule of claims. | 0.10 | $78.90 |
| 07/17/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss filing certifications tomorrow for June omnibus objections to claims. | 0.10 | $78.90 |
| 07/17/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss amended schedule of claims. | 0.10 | $78.90 |
| 07/17/19 | Amelia Friedman | 215 | E-mail L. Stafford regarding certifications and June omnibus objections. | 0.20 | $157.80 |
| 07/17/19 | Maja Zerjal | 215 | Review correspondence regarding best interest test (0.30); Review disclosure statement (0.80); Draft e-mail to Board advisors regarding follow-up issues (0.50); Review internal correspondence regarding disclosure statement status (0.40); Review task list (0.30); Review materials regarding best interest test analysis (0.80); Draft internal e-mail regarding same (0.20). | 3.30 | $2,603.70 |
| 07/17/19 | Steve MA | 215 | E-mails with PJT regarding Commonwealth disclosure statement. | 0.20 | $157.80 |
| 07/17/19 | Steve MA | 215 | Draft summary of plan terms for Commonwealth disclosure statement. | 6.40 | $5,049.60 |
| 07/18/19 | Steve MA | 215 | Call with Y. Habenicht regarding Commonwealth plan of adjustment. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Steve MA | 215 | Attend call with B. Rosen, Citi, PJT, and Board regarding Commonwealth plan of adjustment and disclosure statement. | 2.50 | $1,972.50 |
| 07/18/19 | Steve MA | 215 | Call with M. Zerjal regarding Commonwealth disclosure statement and next steps. | 0.20 | $157.80 |
| 07/18/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 3.80 | $2,998.20 |
| 07/18/19 | Maja Zerjal | 215 | Discuss disclosure statement status with S. Ma (0.30); Review correspondence with S. Ma regarding same (0.20); Review Board advisors' updates regarding disclosure statement (0.50); E-mail P. Possinger, R. Kim and Board advisors regarding outstanding issues (0.50). | 1.50 | $1,183.50 |
| 07/18/19 | Amelia Friedman | 215 | Revise certifications for twentieth and twenty-third omnibus objections. | 0.40 | $315.60 |
| 07/18/19 | Amelia Friedman | 215 | E-mail J. Sosa regarding drafting certifications for other exact duplicate and subsequently amended omnibus objections heard in June. | 0.30 | $236.70 |
| 07/18/19 | Amelia Friedman | 215 | Draft certifications for omnibus objections hear in June to deficient and late-filed duplicate claims (0.70); Send draft certifications to L. Stafford for review (0.10). | 0.80 | $631.20 |
| 07/18/19 | Amelia Friedman | 215 | Call with J. Sosa to discuss drafting certifications for omnibus objections heard in June to exact duplicate and subsequently amended claims. | 0.10 | $78.90 |
| 07/18/19 | Amelia Friedman | 215 | Teleconference with M. Shankweiler and BRG to discuss ongoing review of PREPA claims. | 0.70 | $552.30 |
| 07/18/19 | Amelia Friedman | 215 | Call with P. Fishkind to discuss drafting individual objections. | 0.20 | $157.80 |
| 07/18/19 | Amelia Friedman | 215 | E-mail to Alvarez Marsal for review draft certifications for omnibus objections to deficient and late-filed duplicate bond claims heard in June. | 0.10 | $78.90 |
| 07/18/19 | Amelia Friedman | 215 | Review edits from AAFAF on non-disclosure agreement for claims review process (0.40); Send questions and comments on changes to L. Stafford for review (0.20). | 0.60 | $473.40 |
| 07/18/19 | Amelia Friedman | 215 | Draft certifications of no objection for uncontested omnibus objections to claims set to be heard on July 24. | 0.60 | $473.40 |
| 07/18/19 | Amelia Friedman | 215 | E-mail P. Fishkind regarding further revising proposed orders to accompany certifications for omnibus objections heard in June. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 111 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/18/19 | Brooke L. Blackwell | 215 | Review summaries in preparation of revisions to disclosure statement. | 0.10 | $78.90 |
| 07/18/19 | Mee R. Kim | 215 | Revise draft disclosure statement regarding fiscal plan and budget certifications (3.70); E-mail with S. Ma and B. Blackwell regarding same (0.20); E-mails with M. Zerjal regarding same (0.10). | 4.00 | $3,156.00 |
| 07/18/19 | Brooke L. Blackwell | 215 | Review and revise budget sections and retiree committee description (1.20); E-mail with M. Zerjal regarding same (0.30); Revise internal reference documents (0.90); Review case management order and revise disclosure statement in accordance with requirements (0.20); Review news alerts and recent filings in preparation of revisions to disclosure statement (0.20). | 2.90 | $2,288.10 |
| 07/18/19 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding discussion with R. Kim about plan issues and strategy (0.20); Conferences M. Firestein, J. Jones regarding omnibus hearing (0.20). | 0.40 | $315.60 |
| 07/18/19 | Antonio N. Piccirillo | 215 | Review disclosure statement for PBA bond description. | 1.00 | $789.00 |
| 07/18/19 | Javier Sosa | 215 | Revise notices of certification for omnibus objections for L. Stafford and A. Friedman. | 3.60 | $972.00 |
| 07/18/19 | Brian S. Rosen | 215 | Review D. Burke memorandum regarding plan voting rights (0.20); Memorandum to S. Kirpalani regarding same (0.10); Teleconference with S. Kirpalani regarding same (0.30); Teleconference with A. Sklar regarding plan update (0.20); Meeting with PJT, Citi, et al., regarding plan changes (2.90); Meeting with M. Cantor, PJT, et al., regarding DRA positions (0.70); Review S. Kirpalani memorandum regarding PSA status (0.20); Memorandum to K. Rifkind regarding same (0.10); Memorandum to M. Zerjal regarding timing (0.10); Memorandum to D. Burke et al., regarding voting issue (0.20); Memorandum to PJT, et al., regarding comments (0.20); Teleconference with A. Rosenberg regarding voting rights (0.20); Review K. Zeituni regarding same (0.20); Meeting with PJT and Citi regarding plan issues (1.70). | 7.30 | $5,759.70 |
| 07/18/19 | Blake Cushing | 215 | Revise disclosure statement. | 0.70 | $552.30 |
| 07/19/19 | Blake Cushing | 215 | Revise disclosure statement. | 2.30 | $1,814.70 |
| 07/19/19 | Blake Cushing | 215 | Revise disclosure statement. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 112 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/19 | Brian S. Rosen | 215 | Memorandum to J. Santambergio regarding plan filing (0.10); Revise plan (2.90); Teleconference with A. Sklar regarding plan update (0.10); Memorandum to K. Rifkind regarding union deal (0.10); Teleconference with K. Rifkind regarding plan update (0.10); Teleconference with W. Evarts regarding same (0.50); Teleconference with S. Zelin regarding same (0.20). | 4.00 | $3,156.00 |
| 07/19/19 | Javier Sosa | 215 | Conference call with L. Stafford, A. Friedman, Alvarez Marsal and others on claims reconciliation. | 0.80 | $216.00 |
| 07/19/19 | Laura Stafford | 215 | Participate in call with Alvarez Marsal team and BRG team regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 07/19/19 | Lary Alan Rappaport | 215 | E-mails M. Zerjal, M. Firestein regarding disclosure statement (0.10); Conference M. Firestein regarding disclosure statement (0.10); Review agenda for omnibus hearing (0.10); Conference M. Firestein regarding omnibus agenda (0.10). | 0.40 | $315.60 |
| 07/19/19 | Brooke L. Blackwell | 215 | Review and revise fiscal plan sections, cash management section, retirement fund negotiation description in disclosure statement (1.40); E-mail with S. Ma, B. Cushing, and M. Zerjal regarding same (0.30); Revise internal reference documents (0.70). | 2.40 | $1,893.60 |
| 07/19/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma and B. Blackwell regarding revisions to draft disclosure statement (0.20). | 0.20 | $157.80 |
| 07/19/19 | Amelia Friedman | 215 | Draft certifications of no objection for uncontested omnibus objections to claims set to be heard on July 24 (1.00); Send drafts to L. Stafford for review (0.10). | 1.10 | $867.90 |
| 07/19/19 | Amelia Friedman | 215 | Teleconference with Alvarez Marsal to discuss ongoing issues with claims reconciliation process. | 0.80 | $631.20 |
| 07/19/19 | Amelia Friedman | 215 | Revise certificates of no objection for uncontested individual objections and omnibus objections set to be heard July 24 to incorporate edits from L. Stafford (0.30); Send revised drafts to B. Rosen for review (0.20). | 0.50 | $394.50 |
| 07/19/19 | Amelia Friedman | 215 | E-mail P. Fishkind information to begin drafting individual objections to certain proofs of claim. | 0.50 | $394.50 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/19 | Amelia Friedman | 215 | Call with S. Ma to discuss adversary proceeding filed by Cooperativas and proofs of claim filed by those Cooperativas (0.30); Follow-up e-mails to Alvarez Marsal and lawyers handling adversary proceeding (0.30). | 0.60 | $473.40 |
| 07/19/19 | Amelia Friedman | 215 | Review proofs of claim marked for sixtieth omnibus objection (1.10); E-mail questions and analysis of claims to M. Zeiss (0.10). | 1.20 | $946.80 |
| 07/19/19 | Amelia Friedman | 215 | E-mails with S. Ma and E. Trigo Fritz regarding proofs of claim filed against Commonwealth based on GDB savings notes. | 0.40 | $315.60 |
| 07/19/19 | Amelia Friedman | 215 | E-mail H. Bauer and D. Perez regarding draft certificates of no objection to be filed for uncontested individual and omnibus objections set for July 24. | 0.10 | $78.90 |
| 07/19/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss timing for filing certificates of no objection for uncontested claim objections. | 0.10 | $78.90 |
| 07/19/19 | Amelia Friedman | 215 | E-mail paralegals regarding tracking down copies of proofs of claims filed by Cooperativas involved in Adversary Proceeding No. 18-00028. | 0.10 | $78.90 |
| 07/19/19 | Amelia Friedman | 215 | Review proofs of claim marked for substantive omnibus objections to bondholder claims. | 1.20 | $946.80 |
| 07/19/19 | Amelia Friedman | 215 | E-mail L. Stafford, e-Discovery, and legal project management teams regarding analysis of additional bondholder claims. | 0.10 | $78.90 |
| 07/19/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss omnibus objections to bondholder claims and process for continuing to review additional claims marked for potential objection. | 0.30 | $236.70 |
| 07/19/19 | Amelia Friedman | 215 | E-mail B. Rosen regarding list of claims currently slated to be included on next round of omnibus objections to bondholder claims. | 0.40 | $315.60 |
| 07/19/19 | Maja Zerjal | 215 | Review and revise disclosure statement task list (0.50); Discuss same with S. Ma (0.40); Correspond with internal team regarding disclosure statement issues and open items (0.90); Correspond with Board advisors regarding same (0.50); Review portions of disclosure statement (1.10); Review comments to same (0.50); Review status of best interest test analysis (0.60). | 4.50 | $3,550.50 |
| 07/19/19 | Steve MA | 215 | Review and revise draft Commonwealth disclosure statement. | 4.90 | $3,866.10 |

33260 FOMB
Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 114 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/20/19 | Steve MA | 215 | Follow up e-mail with M. Zerjal regarding Commonwealth disclosure statement. | 0.10 | $78.90 |
| 07/20/19 | Maja Zerjal | 215 | Discuss disclosure statement status with Board advisors (0.40); Draft e-mail to R. Kim regarding same (0.20); Review task list (0.20); Review materials regarding best interests test (1.20); Revise memoranda regarding same (1.50); Correspond with J. Esses regarding same (0.30); Review various comments to disclosure statement (1.10); Draft e-mail regarding same to internal team (0.20). | 5.10 | $4,023.90 |
| 07/20/19 | Mee R. Kim | 215 | Revise draft disclosure statement per Board advisor edits (3.30); E-mails with M. Zerjal, S. Ma and B. Blackwell regarding same (0.20). | 3.50 | $2,761.50 |
| 07/20/19 | Brooke L. Blackwell | 215 | Internal communications with S. Ma and M. Zerjal regarding revisions to disclosure statement (0.20); Review and revise disclosure statement (0.90). | 1.10 | $867.90 |
| 07/20/19 | Lary Alan Rappaport | 215 | Review and revise litigation descriptions in draft disclosure statement (1.70); Conferences with M. Firestein regarding disclosure statement, revisions (0.20). | 1.90 | $1,499.10 |
| 07/20/19 | Brian S. Rosen | 215 | Memorandum to K. Rifkind regarding AFSCME vote (0.10); Memorandum to S. Kirpalani regarding plan update (0.10); Teleconference with K. Mayr regarding PSA charges (0.30); Review PJT CUI page (0.10); Memorandum to S. Zelin regarding same (0.10); Revise plan (3.10). | 3.80 | $2,998.20 |
| 07/20/19 | Joshua A. Esses | 215 | Draft best interests charts. | 0.90 | $710.10 |
| 07/21/19 | Blake Cushing | 215 | Revise disclosure statement (2.30). | 2.30 | $1,814.70 |
| 07/21/19 | Brian S. Rosen | 215 | Review T. Green plan comments (0.40); Memorandum to T. Green regarding same (0.10); Revise plan (1.80). | 2.30 | $1,814.70 |
| 07/21/19 | Michael A. Firestein | 215 | Revise litigation summaries in disclosure statement (2.00); Draft memorandum on litigation summaries for disclosure statement (0.20); Review deadline chart to prepare for partner call on all Commonwealth cases (0.30). | 2.50 | $1,972.50 |
| 07/21/19 | Lary Alan Rappaport | 215 | Review and revise draft disclosure statement (2.00); Conferences with M. Firestein regarding disclosure statement questions (0.20). | 2.20 | $1,735.80 |
| 07/21/19 | Maja Zerjal | 215 | Review and revise changes to litigation portions of disclosure statement (1.80); Correspond with internal team regarding same (0.50). | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 115 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/21/19 | Steve MA | 215 | Review comments to draft Commonwealth disclosure statement (1.10); Revise draft Commonwealth disclosure statement (4.10). | 5.20 | $4,102.80 |
| 07/21/19 | Amelia Friedman | 215 | E-mails with J. Herriman and M. Zeiss regarding sending requests to bondholder claimants for additional information. | 0.30 | $236.70 |
| 07/21/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding reviewing claims currently slated to be included on next round of omnibus objections. | 0.20 | $157.80 |
| 07/22/19 | Amelia Friedman | 215 | E-mails with J. Herriman regarding revisions to omnibus objection to COFINA bondholder claims. | 0.30 | $236.70 |
| 07/22/19 | Amelia Friedman | 215 | Draft footnote to add to omnibus objection to COFINA bondholder claims (0.40); Send draft language to S. Ma for review (0.10). | 0.50 | $394.50 |
| 07/22/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss ongoing issues related to claim objections, including filing certificates of no objection and finalizing list of claims to include on next round of objections. | 0.10 | $78.90 |
| 07/22/19 | Amelia Friedman | 215 | E-mail local counsel (R. Burgos Vargas) regarding filing amended schedule of claims for fiftieth omnibus objection. | 0.10 | $78.90 |
| 07/22/19 | Amelia Friedman | 215 | E-mail Alvarez Marsal regarding preparing amended schedule of claims subject to fiftieth omnibus objection. | 0.10 | $78.90 |
| 07/22/19 | Amelia Friedman | 215 | E-mails with P. Fishkind regarding preparing individual objection to proof of claim No. 21876. | 0.20 | $157.80 |
| 07/22/19 | Amelia Friedman | 215 | Draft notice of amended exhibits for fiftieth omnibus objection. | 0.60 | $473.40 |
| 07/22/19 | Amelia Friedman | 215 | E-mails with B. Rosen regarding edits to certificates of no objection for uncontested objections. | 0.20 | $157.80 |
| 07/22/19 | Amelia Friedman | 215 | Revise certificates of no objection for uncontested omnibus and individual objections set to be heard on July 24. | 0.60 | $473.40 |
| 07/22/19 | Amelia Friedman | 215 | E-mail B. Rosen for review draft notice amending fiftieth omnibus objection to withdraw additional objection to an additional proof of claim. | 0.20 | $157.80 |
| 07/22/19 | Amelia Friedman | 215 | E-mails with Targem regarding receipt of first set of translations for next round of omnibus objections to claims. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 116 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/19 | Maja Zerjal | 215 | Review edits to disclosure statement (1.70); Correspond with internal team regarding same (0.30); Discuss same with S. Ma (0.40); Draft e-mails to Board advisors regarding open items on disclosure statement (0.40). | 2.80 | $2,209.20 |
| 07/22/19 | Steve MA | 215 | Call with P. Possinger regarding pension report summary for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 07/22/19 | Steve MA | 215 | Call with M. Zerjal regarding next steps for Commonwealth disclosure statement. | 0.30 | $236.70 |
| 07/22/19 | Steve MA | 215 | Review Brown Rudnick comments to sections of Commonwealth disclosure statement. | 0.20 | $157.80 |
| 07/22/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement to be sent to Board. | 0.50 | $394.50 |
| 07/22/19 | Steve MA | 215 | Review and revise draft Commonwealth disclosure statement. | 5.70 | $4,497.30 |
| 07/22/19 | Brooke L. Blackwell | 215 | Review and revise minimum cash and cash accounts description in disclosure statement (0.60); E-mail with S. Ma and M. Zerjal regarding same (0.30); Revise internal reference documents (0.50); Revise disclosure statement in accordance with recent developments in Puerto Rico politics (0.70); E-mail with B. Cushing regarding same (0.10). | 2.20 | $1,735.80 |
| 07/22/19 | Chantel L. Febus | 215 | Review reports relevant to plan of adjustment. | 0.70 | $552.30 |
| 07/22/19 | Brian S. Rosen | 215 | Meeting with S. Zelin and W. Evarts regarding plan development (1.30); Meeting with S. Kirpalani regarding plan/PSA issues (0.60); Conference call with M. Firestein and S. Kirpalani regarding plan/stay (0.30); Conference call with S. Uhland and S. Kirpalani regarding plan/stay/update (0.20); Review Ambac motion to strike (0.30); Memorandum to J. Esses regarding same (0.10); Partial attendance on PJT/Citi plan call (0.30); Memorandum to K. Rifkind regarding HTA diligence issues (0.10); Memorandum to M. Cantor regarding DRE/plan (0.10); Memorandum to S. Kirpalani regarding plan/stay/agenda (0.10); Revise plan (3.70); Memorandum to M. Zerjal regarding plan timing (0.10). | 7.20 | $5,680.80 |
| 07/22/19 | Blake Cushing | 215 | Revise disclosure statement to reflect M. Firestein and L. Rappaport's comments (4.40). | 4.40 | $3,471.60 |
| 07/22/19 | Lucy Wolf | 215 | Weekly call regarding plan of adjustment with team (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 117 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/19 | Blake Cushing | 215 | Edit disclosure statement (0.60). | 0.60 | $473.40 |
| 07/23/19 | Brian S. Rosen | 215 | Revise plan (4.60); Meeting with S. Kirpalani regarding plan issues (0.20); Meeting with R. Tenenbauer and S. Kirpalani regarding same (1.20); Review Ambac motion to strike/joinder (0.50); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to J. Castiglioni regarding same (0.10); Review K. Rifkind memorandum regarding plan and disclosure statement (0.10); Memorandum to K. Rifkind regarding same (0.10); Memorandum to S. Kirpalani regarding vote issues (0.20). | 7.10 | $5,601.90 |
| 07/23/19 | Elliot Stevens | 215 | Draft updates to PREPA Title III case description (1.20); E-mails relating to same with S. Ma (0.10). | 1.30 | $1,025.70 |
| 07/23/19 | Brooke L. Blackwell | 215 | Review and revise disclosure statement (0.90); E-mail with S. Ma regarding same (0.20). | 1.10 | $867.90 |
| 07/23/19 | Mee R. Kim | 215 | E-mail with M. Zerjal, S. Ma, B. Blackwell and McKinsey regarding draft disclosure statement (0.10). | 0.10 | $78.90 |
| 07/23/19 | Ralph C. Ferrara | 215 | E-mails with B. Rosen regarding Commonwealth plan of adjustment (0.10); Review UCC omnibus objection regarding disallowance of PBA bonds (0.40); Review First Circuit briefs in Governor challenge to Board power to compel adoption of recommendation (0.40); Review Commonwealth plan of adjustment plan support agreement and term sheet (1.20); Review summary regarding Ambac's motion to strike plan support agreement (0.20). | 2.30 | $1,814.70 |
| 07/23/19 | Steve MA | 215 | E-mail Y. Habenicht regarding timeline for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 07/23/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement (8.70); Update task list for Commonwealth disclosure statement (0.90). | 9.60 | $7,574.40 |
| 07/23/19 | Steve MA | 215 | E-mail E. Stevens regarding update to summary of PREPA matters for Commonwealth disclosure statement. | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/19 | Maja Zerjal | 215 | Review internal correspondence regarding disclosure statement status (0.30); Draft e-mail to S. Ma regarding same (0.10); Draft e-mail to Board advisors regarding status of open items (0.30); Review certain portions of disclosure statement (0.80); Draft e-mail to advisors regarding same (0.30); Draft internal e-mail regarding same (0.10). | 1.90 | $1,499.10 |
| 07/23/19 | Amelia Friedman | 215 | E-mails with J. Esses and D. Cooper regarding updating agenda to reflect certificates of no objection and orders entered by Court today. | 0.40 | $315.60 |
| 07/23/19 | Amelia Friedman | 215 | E-mail PrimeClerk regarding service of notice and amended schedule of claims for fiftieth omnibus objection. | 0.10 | $78.90 |
| 07/23/19 | Amelia Friedman | 215 | Revise notice of withdrawal of certain claims for fiftieth omnibus objection. | 0.50 | $394.50 |
| 07/23/19 | Amelia Friedman | 215 | E-mail L. Stafford regarding filing certificates of no objection. | 0.10 | $78.90 |
| 07/23/19 | Amelia Friedman | 215 | Revise certificates of no objection for uncontested omnibus and individual objections. | 1.00 | $789.00 |
| 07/23/19 | Amelia Friedman | 215 | E-mail to local counsel regarding translations of omnibus objections for review. | 0.20 | $157.80 |
| 07/23/19 | Amelia Friedman | 215 | E-mail Alvarez Marsal regarding translations for exhibits to accompany omnibus objections. | 0.10 | $78.90 |
| 07/23/19 | Amelia Friedman | 215 | Send J. Esses copies of proposed orders for objections subject to certificates of no objection. | 0.40 | $315.60 |
| 07/23/19 | Amelia Friedman | 215 | Draft certificate of no objection for forty-seventh omnibus objection (0.40); E-mail to local counsel for filing (0.10). | 0.50 | $394.50 |
| 07/23/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding preparing certificate of no objection for forty-seventh omnibus objection. | 0.10 | $78.90 |
| 07/23/19 | Amelia Friedman | 215 | E-mails with B. Cushing regarding tracking orders entered granting omnibus objections. | 0.10 | $78.90 |
| 07/24/19 | Amelia Friedman | 215 | Call with M. Zeiss to discuss finalizing schedules of claims to accompany next round of omnibus objections. | 0.10 | $78.90 |
| 07/24/19 | Amelia Friedman | 215 | Call with R. Burgos Vargas regarding review of Spanish translations for omnibus objections to claims. | 0.10 | $78.90 |
| 07/24/19 | Amelia Friedman | 215 | Call with P. Fishkind to discuss filing amended schedule for omnibus objection. | 0.10 | $78.90 |
| 07/24/19 | Amelia Friedman | 215 | E-mails with Alvarez Marsal and L. Stafford about filing amended schedule for forty-seventh omnibus objection. | 0.40 | $315.60 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 119

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Amelia Friedman | 215 | Call with P. Fishkind to discuss drafting individual objections to claims. | 0.30 | $236.70 |
| 07/24/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding updates from hearing this morning related to claims reconciliation process. | 0.20 | $157.80 |
| 07/24/19 | Amelia Friedman | 215 | E-mails with K. Harmon (Alvarez Marsal) regarding responses to omnibus objections filed today. | 0.30 | $236.70 |
| 07/24/19 | Amelia Friedman | 215 | E-mails with local counsel regarding filing additional omnibus objections. | 0.20 | $157.80 |
| 07/24/19 | Amelia Friedman | 215 | Review proposed language draft for schedule of claims to accompany omnibus objection to no-liability letters. | 0.10 | $78.90 |
| 07/24/19 | Amelia Friedman | 215 | Revise e-mail to B. Rosen regarding responses received today to omnibus objections. | 0.30 | $236.70 |
| 07/24/19 | Amelia Friedman | 215 | E-mails with O'Neill regarding reviewing Spanish translations of omnibus objections to claims and timing for filing next round of objections. | 0.10 | $78.90 |
| 07/24/19 | Amelia Friedman | 215 | E-mails with L. Stafford and B. Rosen regarding any updates from hearing today on claim objections and potential impact on filling additional claim objections. | 0.20 | $157.80 |
| 07/24/19 | Amelia Friedman | 215 | E-mail B. Rosen summary and status of filing, and additional omnibus objections and questions related to filings. | 0.40 | $315.60 |
| 07/24/19 | Amelia Friedman | 215 | Review omnibus objections to bondholder claims to reflect updated numbering (0.20); E-mail with Alvarez Marsal regarding revised drafts (0.10). | 0.30 | $236.70 |
| 07/24/19 | Amelia Friedman | 215 | Call with M. Zeiss regarding preparing exhibit for omnibus objection to no-liability letters. | 0.20 | $157.80 |
| 07/24/19 | Amelia Friedman | 215 | E-mails with B. Cushing and L. Stafford regarding responses filed today to omnibus objections. | 0.40 | $315.60 |
| 07/24/19 | Maja Zerjal | 215 | Review and revise disclosure statement (3.80); Discuss same with Board advisors (0.20); Review correspondence regrading same from Board advisors (0.20); Review comments to disclosure statement (0.20); Correspond with S. Ma and B. Blackwell regarding same (0.30). | 4.70 | $3,708.30 |
| 07/24/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 1.70 | $1,341.30 |
| 07/24/19 | Steve MA | 215 | Discuss with B. Blackwell outstanding items for Commonwealth disclosure statement. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 120 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/24/19 | Mee R. Kim | 215 | E-mail with M. Zerjal, S. Ma, B. Blackwell and McKinsey regarding draft disclosure statement (0.20); Review edits to same draft (0.40). | 0.60 | $473.40 |
| 07/24/19 | Brooke L. Blackwell | 215 | Review and revise background and retirement fund negotiations and CBA in disclosure statement (1.10); E-mail with S. Ma and M. Zerjal regarding same (0.10); Revise internal reference documents (0.30); Revise disclosure statement in accordance with recent developments in Puerto Rico politics (0.60); E-mail with B. Cushing regarding same (0.10). | 2.20 | $1,735.80 |
| 07/24/19 | Chantel L. Febus | 215 | Review documents related to plan of adjustment and litigation status. | 0.30 | $236.70 |
| 07/24/19 | Javier Sosa | 215 | Draft motion on administrative claim reconciliation for L. Stafford. | 1.90 | $513.00 |
| 07/24/19 | Brian S. Rosen | 215 | Memorandum to PJT and Citi regarding update (0.30); Review D. Kamensky memorandum regarding joinder (0.10); Memorandum to D. Kamensky regarding same (0.10); Teleconference with M. Ridge regarding same (0.10); Revise plan (3.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to M. Hamilton regarding tax provisions (0.10); Memorandum to T. Mayer regarding Oppenheimer (0.10); Revise plan (1.30). | 6.60 | $5,207.40 |
| 07/24/19 | Blake Cushing | 215 | Edit disclosure statement (0.80). | 0.80 | $631.20 |
| 07/24/19 | Peter Fishkind | 215 | Draft claim objections (5.80); Call with A. Friedman regarding drafting of objections (0.30); Call with A. Friedman and related correspondence regarding forty-seventh omnibus objection (0.40). | 6.50 | $5,128.50 |
| 07/24/19 | Blake Cushing | 215 | Edit disclosure statement (1.40). | 1.40 | $1,104.60 |
| 07/25/19 | Joshua A. Esses | 215 | Review best interests test material. | 0.20 | $157.80 |
| 07/25/19 | Blake Cushing | 215 | Edit disclosure statement (2.90). | 2.90 | $2,288.10 |
| 07/25/19 | Blake Cushing | 215 | Edit disclosure statement (1.10). | 1.10 | $867.90 |
| 07/25/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); Update call (0.60). | 0.70 | $552.30 |

33260 FOMB                                                                  Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 121

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/25/19 | Brian S. Rosen | 215 | Memorandum to T. Ferrari regarding National meeting (0.10); Teleconference with W. Evarts regarding same (0.20); Conference call with PJT and Citi regarding plan update/meetings (0.50); Revise plan (1.20); Prepare for meeting with Citi regarding National (0.40); Meeting with National team, PJT and Citi (1.40); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30); Review M. Firestein memorandum regarding major issues (0.10); Memorandum to D. Skeel regarding plan consideration (0.10); Review SIB account materials (National) (0.40); Revise plan (2.80); Memorandum to M. Canton regarding plan call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to S. Ma, et al. regarding HTA subordinated bonds (0.10); Memorandum to W. Evarts regarding FGIC expense (0.10); Meeting with M. Sosland and S. Zelin regarding FGIC/Plan (2.50); Meeting with tax team regarding plan (0.40). | 11.70 | $9,231.30 |
| 07/25/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal regarding pension report (0.20); Review and revise post-employment benefit descriptions (0.80); Review revisions and comments from M. Zerjal to disclosure statement, revise draft accordingly (2.10); Internal communications with B. Cushing regarding revisions to draft (0.40); Review order and prepare revisions to disclosure statement following renewed order to PBA leases under 365(d)(4) (0.90); E-mail with J. Esses regarding same (0.10); Revise disclosure statement in accordance with political developments in Puerto Rico government (0.60). | 5.10 | $4,023.90 |
| 07/25/19 | Jeffrey W. Levitan | 215 | Review revised disclosure statement. | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/19 | Maja Zerjal | 215 | Review issues regarding plan (0.70); Correspond with Board advisors regarding disclosure statement issues (0.60); Review J. Alonzo e-mail regarding confirmation issues (0.10); Respond to same (0.10); Draft e-mail to Board advisors regarding open items in disclosure statement (0.30); Coordinate advisor meeting regarding disclosure statement (0.30); Review and revise disclosure statement (5.40). | 7.50 | $5,917.50 |
| 07/25/19 | Amelia Friedman | 215 | E-mails with J. Herriman about Moody's report being attached as exhibit to omnibus objection to certain bondholder claims. | 0.10 | $78.90 |
| 07/25/19 | Amelia Friedman | 215 | Revise background sections to omnibus objections to reflect updates from hearing this week. | 0.80 | $631.20 |
| 07/25/19 | Amelia Friedman | 215 | E-mails with P. Fishkind about drafting individual objections to certain bondholder claims. | 0.10 | $78.90 |
| 07/25/19 | Amelia Friedman | 215 | E-mail local counsel about reviewing translations of omnibus objections. | 0.10 | $78.90 |
| 07/25/19 | Amelia Friedman | 215 | Emails regarding translations prepared by local counsel. | 0.10 | $78.90 |
| 07/25/19 | Amelia Friedman | 215 | Teleconference with P. Possinger, S. Cooper, J. Richman, L. Stafford, J. Alonzo, and S. Ma to discuss claims filed by cooperativas. | 0.50 | $394.50 |
| 07/25/19 | Amelia Friedman | 215 | Review and revise translations for omnibus objections. | 0.60 | $473.40 |
| 07/25/19 | Amelia Friedman | 215 | Calls with J. Herriman to discuss totals for claims filed and subject to omnibus objections to date. | 0.20 | $157.80 |
| 07/25/19 | Amelia Friedman | 215 | E-mails with B. Rosen regarding revising background section to omnibus objections to certain bondholder claims. | 0.40 | $315.60 |
| 07/25/19 | Amelia Friedman | 215 | Revise omnibus objections and translations of omnibus objections in preparation for filing. | 3.20 | $2,524.80 |
| 07/26/19 | Amelia Friedman | 215 | Revise omnibus objections to certain bondholder claims and translations to objections in preparation for filing. | 0.40 | $315.60 |
| 07/26/19 | Amelia Friedman | 215 | Call with R. Burgos Vargas regarding filing omnibus objections today. | 0.10 | $78.90 |
| 07/26/19 | Amelia Friedman | 215 | E-mails with PrimeClerk and local counsel regarding timing for filing omnibus objections today. | 0.10 | $78.90 |
| 07/26/19 | Amelia Friedman | 215 | Compile finalized documents and e-mail documents to local counsel to be filed for multiple omnibus objections. | 1.70 | $1,341.30 |

33260 FOMB                                                              Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Amelia Friedman | 215 | E-mail local counsel regarding proposed orders for omnibus objections filed today to be forwarded to chambers. | 0.20 | $157.80 |
| 07/26/19 | Amelia Friedman | 215 | E-mail P. Fishkind regarding reaching out to Citi for information related to redemption notice for certain bonds. | 0.10 | $78.90 |
| 07/26/19 | Amelia Friedman | 215 | Research for claims reconciliation process on reconciliation procedures adopted in other bankruptcies (0.30); E-mails with L. Stafford and R. Desai regarding same (0.20). | 0.50 | $394.50 |
| 07/26/19 | Maja Zerjal | 215 | Correspond with J. Esses and E. Trigo regarding disclosure statement. | 0.20 | $157.80 |
| 07/26/19 | Brooke L. Blackwell | 215 | Review and revise minimum cash and cash accounts, litigation descriptions, PBA leases under 365(d)(4), HTA budgets descriptions in disclosure statement (2.60); E-mail with S. Ma and M. Zerjal regarding same (0.20); Revise internal reference documents (0.30). | 3.10 | $2,445.90 |
| 07/26/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 2.50 | $1,972.50 |
| 07/26/19 | Brian S. Rosen | 215 | Conference call with PJT and Citi regarding plan status (0.50); Teleconference with M. Canton regarding DRA position (0.30); Teleconference with M. Ellenberg regarding Assured/PSA (0.20); Teleconference with G. Lee regarding MOFO group/PSA (0.30); [REDACTED: Work relating to court-ordered mediation] (3.80); Revise plan (4.90); Memorandum to D. Skeel and Gonzalez regarding meeting (0.40); Draft and distribute NDA for FGIC and National (0.40); Memorandum to Sosland regarding same (0.20); Memorandum to K. DiBlasi regarding same (0.10); Memorandum to Citi regarding same (0.10); Teleconference with W. Evarts regarding HTA issues (0.30); Conference call with C. Chen and A. Patel regarding plan (0.30). | 11.80 | $9,310.20 |
| 07/26/19 | Brian S. Rosen | 215 | Memorandum to D. Brownstein regarding Bonistas meeting (0.10). | 0.10 | $78.90 |
| 07/26/19 | Joshua A. Esses | 215 | Draft best interests test chart. | 0.60 | $473.40 |
| 07/26/19 | Blake Cushing | 215 | Edit disclosure statement (1.80). | 1.80 | $1,420.20 |
| 07/26/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 07/26/19 | Blake Cushing | 215 | Edit disclosure statement (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 124 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/27/19 | Brian S. Rosen | 215 | Revise plan (3.70); Review draft HTA deck and comments (0.60). | 4.30 | $3,392.70 |
| 07/27/19 | Maja Zerjal | 215 | Review and revise portion of disclosure statement (0.40); Review correspondence with Board advisors regarding same (0.30); Draft e-mail to J. Esses regarding same (0.10). | 0.80 | $631.20 |
| 07/27/19 | Zachary Chalett | 215 | Review documents in connection with plan of adjustment (0.50); Draft e-mails to M. Firestein regarding documents in connection with plan of adjustment (0.20). | 0.70 | $552.30 |
| 07/28/19 | Zachary Chalett | 215 | Draft e-mail to M. Firestein regarding documents in connection with plan of adjustment (0.10); Draft e-mails to paralegals regarding documents in connection with plan of adjustment (0.20). | 0.30 | $236.70 |
| 07/28/19 | Maja Zerjal | 215 | Review disclosure statement issues (0.50); Correspond with J. Esses regarding same (0.20). | 0.70 | $552.30 |
| 07/28/19 | Brian S. Rosen | 215 | Conference call with PJT and Citi regarding plan/HTA issues and HTA proposal (0.50); Review materials regarding HTA subordinated notes (0.60); Memorandum to J. Castiglioni regarding same (0.20); Review and revise plan (4.30). | 5.60 | $4,418.40 |
| 07/28/19 | Joshua A. Esses | 215 | Draft best interests test analysis. | 0.50 | $394.50 |
| 07/28/19 | Timothy W. Mungovan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 07/28/19 | Carlos E. Martinez | 215 | Review PBA disclosure statement (0.80). | 0.80 | $631.20 |
| 07/28/19 | Timothy W. Mungovan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 07/28/19 | Brooke L. Blackwell | 215 | Review comments received from M. Zerjal and K. Rifkind (1.10); Revise disclosure statement regarding same (1.90). | 3.00 | $2,367.00 |
| 07/28/19 | Stephen L. Ratner | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 07/29/19 | Stephen L. Ratner | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH

Page 125

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Jeffrey W. Levitan | 215 | Review revised plan of adjustment. | 0.80 | $631.20 |
| 07/29/19 | Brooke L. Blackwell | 215 | Review and revise CBA negotiation description in disclosure statement (0.60); E-mail with S. Ma and M. Zerjal regarding same (0.10); Revise internal reference documents (1.00); Conference call with M. Zerjal, S. Ma, and B. Cushing regarding revisions, status, and upcoming deadlines for disclosure statement (0.50); Revise disclosure statement in accordance with recent developments in Puerto Rico politics (0.30); Internal communications with B. Cushing regarding same (0.10); Internal communications with P. Possinger regarding pension report and revisions to disclosure statement (0.20). | 2.80 | $2,209.20 |
| 07/29/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma and B. Blackwell regarding draft disclosure statement revision. | 0.10 | $78.90 |
| 07/29/19 | Joshua A. Esses | 215 | Draft best interests test analysis. | 0.80 | $631.20 |
| 07/29/19 | Blake Cushing | 215 | Call with M. Zerjal, S. Ma and B. Blackwell regarding disclosure statement (0.80). | 0.80 | $631.20 |
| 07/29/19 | Blake Cushing | 215 | Edit disclosure statement (2.20). | 2.20 | $1,735.80 |
| 07/29/19 | Blake Cushing | 215 | Edit disclosure statement (1.10). | 1.10 | $867.90 |
| 07/29/19 | Brian S. Rosen | 215 | Plan update call with PJT, Citi, et al., (0.60); Meeting with FGIC, PJT, et al., regarding plan (1.00); Conference call with HTA, PJT, et al., regarding model costs (0.90); Memorandum to J. Castiglioni regarding debt amounts/SIB (0.50); Memorandum to W. Evarts regarding Stonekill joinder (0.10); Review and revise NDA and distribute (0.40); Memorandum to W. Evarts regarding AGO NDA (0.10); Draft same (0.20); Review LCDC executed PSA (0.20); Memorandum to PJT regarding same (0.10); Memorandum to M. Goldstein regarding insurance agreements (0.10); Conference call with PJT, National, et al., regarding plan issues (0.40); Teleconference with K. Rifkind regarding HTA issues (0.30); Memorandum to W. Evarts regarding same (0.10); Revise plan (2.10). | 4.60 | $3,629.40 |
| 07/29/19 | Javier Sosa | 215 | Claims reconciliation call with L. Stafford, A. Friedman, and others. | 0.30 | $81.00 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 126

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Maja Zerjal | 215 | Review task list (0.30); Discuss disclosure statement status with S. Ma, B. Blackwell and B. Cushing (0.80); Review and revise task list and review outstanding issues (1.40); Follow up with Board advisors on open items (1.20); Review pension portions of disclosure statement (0.50); Correspond with P. Possinger regarding same (0.20). | 4.40 | $3,471.60 |
| 07/29/19 | Steve MA | 215 | Call with M. Zerjal, B. Blackwell, and B. Cushing regarding status of Commonwealth disclosure statement. | 0.70 | $552.30 |
| 07/29/19 | Zachary Chalett | 215 | Draft e-mail to M. Firestein regarding documents in connection with plan of adjustment (0.10); Review documents in connection with plan of adjustment (1.00); Calls with C. Tarrant regarding documents in connection with plan of adjustment (0.20). | 1.30 | $1,025.70 |
| 07/29/19 | Amelia Friedman | 215 | Teleconference with L. Stafford, E. Carino, B. Cushing, and J. Sosa to discuss ongoing issues with claims reconciliation process, including action items from hearing last week and monitoring anticipated responses to objections filed last week. | 0.30 | $236.70 |
| 07/29/19 | Amelia Friedman | 215 | Participate in teleconference with restructuring team to discuss ongoing issues in Title III proceedings and provide update on claims reconciliation process. | 0.30 | $236.70 |
| 07/30/19 | Steve MA | 215 | Review and revise exhibits for outstanding bond issuances for HTA, Commonwealth, PBA, and ERS. | 1.70 | $1,341.30 |
| 07/30/19 | Maja Zerjal | 215 | Prepare for call (0.50); Participate on call regarding best interests with Board advisors (0.90); Review notes regarding same (0.20); Draft e-mail to J. Esses regarding same (0.10); Correspond with S. Ma and J. Esses regarding same (0.10); Draft e-mails to Board advisors regarding disclosure statement (0.50); Draft e-mail to internal team regarding same (0.20); Correspond with P. Possinger and Board advisors regarding pension portions of disclosure statement (0.40); Review task list and open issues regarding disclosure statement (0.90); Review updates from Board advisors regarding open items (0.60). | 4.40 | $3,471.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/19 | Brian S. Rosen | 215 | Review K. Rifkind memorandum regarding plan call (0.10); Memorandum to K. Rifkind regarding same (0.10); Plan call with PJT, Citi, et al., (0.70); Memorandum to W. Evarts regarding accrual date (0.10); Review US PRIFA Bans motion and distribute/plan (0.50); Review M. Fink memorandum regarding NDA (0.10); Memorandum to M. Fink regarding same (0.10); Revise NDA (0.10); Memorandum to M. Goldstein regarding voting rights (0.10); Review COFINA PSA regarding same (0.20); Review D. Lawton memorandum regarding PSA (0.10); Memorandum to D. Lawton regarding same (0.10); Memorandum to M. Fink regarding executed NDA (0.10); Review reserve guidelines regarding plan (0.70); Memorandum to K. Rifkind regarding same (0.10); Memorandum to D. Lawton regarding 8/1 date (0.10); Review S. Kirpalani memorandum regarding same (0.10); Review QTCB memorandum regarding same (0.10); Memorandum to M. Goldstein regarding same (0.10); Review National joinder and revise (0.90); Memorandum to PJT regarding AGO NDA (0.10); Memorandum to K. Rifkind regarding reserve Board voting (0.10); Review Gordon memorandum regarding guidelines (0.10); Memorandum to K. Rifkind regarding plan issues (0.10); Memorandum to W. Evarts regarding DIC NDA (0.20); Revise plan (3.40). | 8.50 | $6,706.50 |
| 07/30/19 | Joshua A. Esses | 215 | Call on best interests test with Board advisors and M. Zerjal. | 1.00 | $789.00 |
| 07/30/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma and B. Blackwell regarding draft disclosure statement revision (0.10); Revise same (0.20). | 0.30 | $236.70 |
| 07/30/19 | Brooke L. Blackwell | 215 | Review Ernst Young pension report (0.60); Review and revise pension section of disclosure statement (0.60); Review comments received from K. Rifkind (0.70); Internal communications with M. Zerjal regarding revisions (0.30); Revise budget section of disclosure statement (0.20); Revise internal reference documents (0.20). | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/19 | Martin J. Bienenstock | 215 | Conference call with McKinsey and K. Rifkind regarding best interest analysis. | 0.80 | $631.20 |
| 07/30/19 | Paul Possinger | 215 | E-mails with M. Zerjal regarding disclosure statement (0.30); Call with B. Blackwell regarding same (0.30); E-mails with K. Rifkind regarding same (0.20). | 0.80 | $631.20 |
| 07/31/19 | Jeffrey W. Levitan | 215 | Review insert regarding plan and e-mail S. Ma regarding same (0.40). | 0.40 | $315.60 |
| 07/31/19 | James P. Gerkis | 215 | Telephone call with T. Dodge regarding disclosure statement (0.10); Telephone call with J. Ruben regarding disclosure statement (0.10); Correspondence with S. Ma regarding disclosure statement (0.20); Review disclosure statement materials and precedent (1.70). | 2.10 | $1,656.90 |
| 07/31/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 07/31/19 | Martin J. Bienenstock | 215 | Review K. Rifkind comments to proposed plan and disclosure statement and noted issues to inquire about. | 4.30 | $3,392.70 |
| 07/31/19 | Brooke L. Blackwell | 215 | Review Ernst Young pension report (0.30); Review and revise pension section and descriptions involving political developments in Puerto Rico of disclosure statement (1.20); Internal communications with M. Zerjal regarding revisions (0.30); Revise budget section of disclosure statement (0.90); Revise internal reference documents (0.20). | 2.90 | $2,288.10 |
| 07/31/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma and B. Blackwell regarding draft disclosure statement revision (0.20). | 0.20 | $157.80 |
| 07/31/19 | Blake Cushing | 215 | Edit disclosure statement (0.70). | 0.70 | $552.30 |
| 07/31/19 | Blake Cushing | 215 | Edit disclosure statement (2.80). | 2.80 | $2,209.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH     Page 129

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Brian S. Rosen | 215 | Revise and distribute joinder (1.80); Plan call with PJT, Citi et al., regarding plan issues (1.00); Memorandum to P. Omorogbe regarding PBA filing/plan (0.10); Teleconference with M. Cantor regarding plan/DRA (0.10); Teleconference with A. Rosenberg regarding AA/plan (0.20); Teleconference with G. Lee regarding plan issues (0.10); Conference call with K. Rifkind, Ernst Young regarding pension reserve/plan (0.40); Review K. Rifkind comments to plan and disclosure statement (0.60); Revise plan (2.80); Memorandum to PJT/Citi regarding claim amounts (0.10); Meeting with tax team regarding plan provisions (0.40); Review L. Despins memorandum regarding PSA fee (0.20); Memorandum to S. Kirpalani regarding same (0.10); Teleconference with S. Kirpalani regarding consent rights (0.20); Teleconference with K. Mayr regarding same (0.30); Memorandum to W. Evarts regarding NDA (0.10); Review Citi deck regarding HTA proposal (0.30); Review K. Rifkind/Green memorandum regarding same (0.20); Memorandum to K. Rifkind regarding SIB account (0.10). | 9.10 | $7,179.90 |
| 07/31/19 | Jillian Ruben | 215 | Discuss summary of plan of adjustment with S. Ma (0.40); Review plan of adjustment (0.60). | 1.00 | $789.00 |
| 07/31/19 | Maja Zerjal | 215 | Discuss disclosure statement with Board advisor (0.40); Correspond with Board advisors regarding same (0.50); Participate in part of internal strategy meeting regarding same (1.50); Review and revise exhibits to disclosure statement (0.80); Review revisions to disclosure statement (0.40); Correspond with S. Ma, B. Blackwell, and B. Cushing regarding status (0.70); Review issues regarding plan descriptions (0.40); Review and revise disclosure statement (5.60); Review internal correspondence regarding proposed changes to disclosure statement (0.20); Draft internal e-mail regarding outstanding issues (0.20). | 10.70 | $8,442.30 |
| 07/31/19 | Steve MA | 215 | Review and draft summaries of plan terms for Commonwealth disclosure statement. | 2.00 | $1,578.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH

Page 130

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Steve MA | 215 | Call with T. Dodge and P. Ruben regarding summary of plan of adjustment for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 07/31/19 | Steve MA | 215 | Review and draft language regarding clawback claims for Commonwealth plan of adjustment. | 3.00 | $2,367.00 |
| 07/31/19 | Margaret A. Dale | 215 | [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.80 | $1,420.20 |
| 07/31/19 | Amelia Friedman | 215 | E-mails with M. Zeiss and P. Fishkind regarding PRIDCO master claim. | 0.10 | $78.90 |
| 07/31/19 | Amelia Friedman | 215 | Teleconference with B. Rosen, L. Stafford, R. Desai, and AO's office to discuss ADR procedures for claims reconciliation process. | 0.70 | $552.30 |
| 07/31/19 | Amelia Friedman | 215 | Review revised objection tracker chart for claim objections circulated by B. Cushing (0.20); E-mail B. Cushing regarding updating chart to include information about revised proposed orders and schedules (0.10). | 0.30 | $236.70 |
| **Plan of Adjustment and Disclosure Statement** | | | | **872.20** | **$670,156.50** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Martin T. Hamilton | 217 | Review litigation trust domicile issues (0.70); Discuss with C. Sherman (0.50). | 1.20 | $946.80 |
| 06/21/19 | Martin T. Hamilton | 217 | Discussion of trust domicile issues with S. Heilborn, B. Rosen, Y. Habenicht (0.80); Review regulations on investment trusts (0.70). | 1.50 | $1,183.50 |
| 07/15/19 | Martin T. Hamilton | 217 | Review plan of adjustment. | 1.80 | $1,420.20 |
| 07/15/19 | Christine Sherman | 217 | Review and revise Title III plan of adjustment. | 3.80 | $2,998.20 |
| 07/15/19 | Christine Sherman | 217 | Discuss tax sections to draft in Title III plan of adjustment with M. Hamilton and Y. Habenicht. | 0.40 | $315.60 |
| 07/15/19 | Yomarie Habenicht | 217 | Review of plan of adjustment and disclosure statement (4.60); Discussion with M. Hamilton and C. Sherman regarding drafting of tax disclosure (0.50). | 5.10 | $4,023.90 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 131

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Yomarie Habenicht | 217 | Review of plan of adjustment and disclosure statement (1.80); Coordination and discussion with C. Sherman about drafting of tax disclosure (1.20). | 3.00 | $2,367.00 |
| 07/16/19 | Christine Sherman | 217 | Discuss tax sections to draft in Title III plan of adjustment with M. Hamilton and Y. Habenicht. | 1.20 | $946.80 |
| 07/16/19 | Christine Sherman | 217 | Review and revise Title III plan of adjustment. | 3.20 | $2,524.80 |
| 07/16/19 | Martin T. Hamilton | 217 | Draft tax disclosure issues list (0.70); Revise disclosure draft (1.50). | 2.20 | $1,735.80 |
| 07/17/19 | Christine Sherman | 217 | Draft tax disclosure for Title III plan of adjustment. | 4.50 | $3,550.50 |
| 07/17/19 | Christine Sherman | 217 | Discuss tax sections to draft in Title III plan of adjustment disclosure with M. Hamilton and Y. Habenicht. | 0.40 | $315.60 |
| 07/17/19 | Yomarie Habenicht | 217 | Draft tax disclosure for disclosure statement. | 1.70 | $1,341.30 |
| 07/18/19 | Yomarie Habenicht | 217 | Draft tax disclosure for disclosure statement. | 3.80 | $2,998.20 |
| 07/18/19 | Christine Sherman | 217 | Discuss tax sections to draft in Title III plan of adjustment disclosure with M. Hamilton and Y. Habenicht. | 1.00 | $789.00 |
| 07/18/19 | Christine Sherman | 217 | Draft tax disclosure for Title III plan of adjustment. | 3.30 | $2,603.70 |
| 07/18/19 | Martin T. Hamilton | 217 | Review plan of adjustment and disclosure schedule for meeting with Citi, PJT. | 2.00 | $1,578.00 |
| 07/19/19 | Yomarie Habenicht | 217 | Draft tax disclosure to be included in disclosure statement. | 3.50 | $2,761.50 |
| 07/22/19 | Yomarie Habenicht | 217 | Draft tax disclosure for Commonwealth disclosure statement. | 4.20 | $3,313.80 |
| 07/23/19 | Yomarie Habenicht | 217 | Draft tax disclosure for Commonwealth's disclosure statement. | 1.30 | $1,025.70 |
| 07/23/19 | Christine Sherman | 217 | Discuss tax sections in Title III plan of adjustment disclosure with Y. Habenicht. | 0.50 | $394.50 |
| 07/23/19 | Christine Sherman | 217 | Draft tax disclosure for Title III plan of adjustment. | 2.00 | $1,578.00 |
| 07/23/19 | Martin T. Hamilton | 217 | Review issues list on tax disclosure. | 1.30 | $1,025.70 |
| 07/24/19 | Martin T. Hamilton | 217 | Meeting with Y. Habenicht regarding disclosure open issues (0.50); Meeting with S. Heilbron and Y. Habenicht regarding issues with trust disclosure and plan (0.80); Review disclosure outline (1.20). | 2.50 | $1,972.50 |
| 07/24/19 | Christine Sherman | 217 | Draft tax disclosure for Title III plan of adjustment. | 0.40 | $315.60 |
| 07/24/19 | Christine Sherman | 217 | Review and revise sections relating to treatment of trusts in Title III plan of adjustment. | 3.60 | $2,840.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 132 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 07/24/19 | Christine Sherman | 217 | Discuss trust tax sections in Title III plan of adjustment disclosure with Y. Habenicht, M. Hamilton and S. Heilborn. | 1.30 | $1,025.70 |
| 07/24/19 | Yomarie Habenicht | 217 | Draft tax disclosure for Commonwealth disclosure statement (0.70); Meeting with M. Hamilton and S. Heilborn regarding comments for plan of adjustment (0.50). | 1.20 | $946.80 |
| 07/24/19 | Stephanie E. Heilborn | 217 | Meet with M. Hamilton, Y. Habenicht, C. Sherman regarding tax comments on disclosure statement and plan of adjustment. | 0.80 | $631.20 |
| 07/25/19 | Yomarie Habenicht | 217 | Draft tax disclosure for Commonwealth's disclosure statement. | 3.30 | $2,603.70 |
| 07/25/19 | Christine Sherman | 217 | Discuss trust tax sections in Title III plan of adjustment disclosure with Y. Habenicht. | 0.50 | $394.50 |
| 07/25/19 | Christine Sherman | 217 | Internal discussion on tax disclosure for plan of adjustment. | 0.80 | $631.20 |
| 07/25/19 | Christine Sherman | 217 | Review and revise sections relating to treatment of trusts in Title III plan of adjustment. | 4.30 | $3,392.70 |
| 07/25/19 | Martin T. Hamilton | 217 | Review tax issues in plan of adjustment (0.50); Revise disclosure statement tax section (0.50); Meeting with B. Rosen regarding disclosure statement tax section issues (0.40); Meeting with Proskauer team regarding status (0.50). | 1.90 | $1,499.10 |
| 07/26/19 | Christine Sherman | 217 | Review and revise sections relating to treatment of trusts in Title III plan of adjustment. | 0.40 | $315.60 |
| 07/26/19 | Christine Sherman | 217 | Review and revise sections relating to treatment of trusts in Title III plan of adjustment. | 0.40 | $315.60 |
| 07/26/19 | Christine Sherman | 217 | Discuss trust tax sections in Title III plan of adjustment disclosure with Y. Habenicht. | 0.50 | $394.50 |
| 07/26/19 | Yomarie Habenicht | 217 | Discuss and review changes to plan of adjustment with C. Sherman. | 1.00 | $789.00 |
| 07/28/19 | Yomarie Habenicht | 217 | Review changes to plan of adjustment prepared by C. Sherman. | 0.60 | $473.40 |
| 07/29/19 | Yomarie Habenicht | 217 | Call with P. Possinger regarding ERS claims in plan of adjustment (0.30); Review and markup of same (2.80); E-mail communications with O'Neill regarding drafting of Puerto Rico tax disclosure (0.20). | 3.30 | $2,603.70 |
| 07/29/19 | Christine Sherman | 217 | Review and revise sections relating to treatment of trusts in Title III plan of adjustment. | 1.80 | $1,420.20 |
| 07/29/19 | Christine Sherman | 217 | Draft tax disclosure for Title III plan of adjustment. | 3.10 | $2,445.90 |

33260 FOMB                                                              Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 133

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Christine Sherman | 217 | Discuss tax disclosure for Title III plan of adjustment with Y. Habenicht and M. Hamilton. | 0.70 | $552.30 |
| 07/29/19 | Paul Possinger | 217 | Call with M. Hamilton regarding tax disclosures for disclosure statement (0.30); E-mail to O'Neill regarding same (0.20); Review and revise disclosure statement section regarding ERS history (0.80). | 1.30 | $1,025.70 |
| 07/29/19 | Martin T. Hamilton | 217 | Continue review of tax disclosure. | 1.70 | $1,341.30 |
| 07/30/19 | Christine Sherman | 217 | Draft tax disclosure for Title III plan of adjustment. | 1.70 | $1,341.30 |
| 07/30/19 | Yomarie Habenicht | 217 | Review and markup of tax disclosure. | 1.30 | $1,025.70 |
| 07/31/19 | Yomarie Habenicht | 217 | Meeting with M. Hamilton and C. Sherman to discuss open tax issues (0.60); Discussions with C. Sherman regarding drafting of tax disclosure (0.50); Meeting with B. Rosen, M. Hamilton and C. Sherman to discuss open tax points (0.40); Review and markup of tax disclosure (4.90). | 6.30 | $4,970.70 |
| 07/31/19 | Christine Sherman | 217 | Discuss treatment of holders of litigation trust interests in connection with plan of adjustment with Y. Habenicht, M. Hamilton and B. Rosen. | 0.30 | $236.70 |
| 07/31/19 | Christine Sherman | 217 | Review and compile notes for treatment of holders of litigation trust interests in connection with plan of adjustment. | 2.00 | $1,578.00 |
| 07/31/19 | Christine Sherman | 217 | Discuss tax disclosure for Title III plan of adjustment with Y. Habenicht and M. Hamilton. | 0.50 | $394.50 |
| 07/31/19 | Christine Sherman | 217 | Discuss treatment of holders of litigation trust interests in connection with plan of adjustment with Y. Habenicht and M. Hamilton. | 1.00 | $789.00 |
| 07/31/19 | Martin T. Hamilton | 217 | Revise tax narrative for plan and disclosure (1.20); Conference with C. Sherman and Y. Habenicht regarding same (0.80); Conference with B. Rosen, C. Sherman, Y. Habenicht regarding same (0.50). | 2.50 | $1,972.50 |
| **Tax** | | | | **103.90** | **$81,977.10** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Mee R. Kim | 218 | E-mails with C. Febus, M. Zerjal, L. Stafford, and C. Tarrant regarding additional presumptive standards of interim fee application process (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 134 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/19 | Natasha Petrov | 218 | Review and analyze May monthly statement for sixth interim fee application. | 0.40 | $108.00 |
| 07/02/19 | Mee R. Kim | 218 | E-mails with C. Febus, M. Zerjal, and L. Stafford regarding interim fee order and presumptive standards order. | 0.20 | $157.80 |
| 07/08/19 | Mee R. Kim | 218 | E-mails with C. Febus, M. Zerjal and other Proskauer members regarding second presumptive standards order. | 0.20 | $157.80 |
| 07/08/19 | Natasha Petrov | 218 | Draft schedules for Proskauer sixth interim fee application. | 1.30 | $351.00 |
| 07/10/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 1.60 | $432.00 |
| 07/11/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application (3.10); E-mails with Finance Department regarding data analysis for same (0.40). | 3.50 | $945.00 |
| 07/12/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 0.70 | $189.00 |
| 07/15/19 | Elliot Stevens | 218 | Call with P. Omorogbe relating to fee applications (0.10). | 0.10 | $78.90 |
| 07/22/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 0.90 | $243.00 |
| 07/24/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 2.10 | $567.00 |
| 07/25/19 | Natasha Petrov | 218 | Draft exhibits to Proskauer sixth interim fee application. | 2.70 | $729.00 |
| 07/25/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.60 | $432.00 |
| 07/26/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.30 | $351.00 |
| 07/28/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 3.10 | $837.00 |
| 07/30/19 | Natasha Petrov | 218 | Review and redact May monthly statement for sixth interim fee application (0.70); Continue drafting sixth fee application (2.10). | 2.80 | $756.00 |
| 07/30/19 | Mee R. Kim | 218 | Review N. Petrov e-mail regarding draft interim fee application. | 0.10 | $78.90 |
| 07/31/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth fee application. | 4.60 | $1,242.00 |
| 07/31/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application and related exhibits and charts. | 3.80 | $1,026.00 |
| **Employment and Fee Applications** | | | | **31.30** | **$8,918.10** |

33260 FOMB
Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 135

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Mark Harris | 219 | Teleconference with T. Mungovan and S. Ratner regarding information motion for stay (0.20); Teleconference with L. Kowalczyk regarding same (0.30). | 0.50 | $394.50 |
| 07/01/19 | Lucas Kowalczyk | 219 | Call with T. Mungovan, S. Ratner, and M. Harris regarding urgent motion to stay all Title III and related proceedings pending U.S. Supreme Court (0.50). | 0.50 | $394.50 |
| 07/01/19 | Lucas Kowalczyk | 219 | Call with M. Harris regarding urgent motion to stay all Title III and related proceedings (0.30). | 0.30 | $236.70 |
| 07/01/19 | Lucas Kowalczyk | 219 | Draft urgent motion to stay all Title III and related proceedings (1.20). | 1.20 | $946.80 |
| 07/02/19 | Lucas Kowalczyk | 219 | Draft urgent motion to stay all Title III and related proceedings (6.80). | 6.80 | $5,365.20 |
| **Appeal** | | | | **9.30** | **$7,337.70** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Chantel L. Febus | 220 | Discussion with litigation team and consulting firm regarding fee statement submission. | 0.80 | $631.20 |
| 07/02/19 | Chantel L. Febus | 220 | Discussion with litigation team and consulting firm regarding fee statement submission. | 0.80 | $631.20 |
| 07/02/19 | Maja Zerjal | 220 | Review interim compensation materials for Board professionals (0.20); Draft internal e-mail to C. Febus, L. Stafford, and R. Kim regarding same (0.20); Review follow-up correspondence regrading same (0.20). | 0.60 | $473.40 |
| 07/02/19 | Christopher M. Tarrant | 220 | E-mails with C. Febus and L. Stafford regarding consultant fee statements (0.30); Call with L. Stafford regarding same (0.20); Conduct related research (0.60). | 1.10 | $297.00 |
| 07/03/19 | Christopher M. Tarrant | 220 | Research regarding consultant fee statements/applications in connection with presumptive standard order. | 0.90 | $243.00 |
| 07/03/19 | Chantel L. Febus | 220 | Discussion with litigation team regarding fee statement submission. | 0.70 | $552.30 |
| 07/05/19 | Chantel L. Febus | 220 | Discussion with litigation team and consulting firm regarding fee statement submission. | 1.20 | $946.80 |
| 07/05/19 | Chantel L. Febus | 220 | Call with consulting firm regarding fee statement submission. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/19 | Timothy W. Mungovan | 220 | E-mails with C. Febus regarding certification of advisor's fee statement (0.20). | 0.20 | $157.80 |
| 07/08/19 | Chantel L. Febus | 220 | Communications regarding consulting firm fee statements. | 1.20 | $946.80 |
| 07/08/19 | Chantel L. Febus | 220 | Review consulting firm's consolidated March-May fee statement. | 0.80 | $631.20 |
| 07/08/19 | Chantel L. Febus | 220 | Call with L. Stafford and D. Brown and consulting firm regarding fee statement submission. | 0.60 | $473.40 |
| 07/08/19 | Chantel L. Febus | 220 | E-mails with D. Brown, L. Stafford and Prime Clerk regarding consulting firm fee statement submission. | 0.40 | $315.60 |
| 07/08/19 | Laura Stafford | 220 | Communications regarding consultant fee applications (0.30). | 0.30 | $236.70 |
| 07/08/19 | Laura Stafford | 220 | Call with B. Levine, C. Febus and D. Brown regarding fee applications (0.60). | 0.60 | $473.40 |
| 07/08/19 | Laura Stafford | 220 | E-mails with B. Rosen regarding consultant fee application (0.10). | 0.10 | $78.90 |
| 07/08/19 | Laura Stafford | 220 | Call with D. Brown and fee examiner regarding consultant fee application (0.10). | 0.10 | $78.90 |
| 07/08/19 | Elliot Stevens | 220 | E-mails with McKinsey and E. Barak relating to fee application deadlines (0.20). | 0.20 | $157.80 |
| 07/08/19 | Maja Zerjal | 220 | Correspond with internal team regarding Board advisors' fee applications. | 0.20 | $157.80 |
| 07/09/19 | Laura Stafford | 220 | Communications with D. Brown and M. Zerjal regarding fee issues (0.20). | 0.20 | $157.80 |
| 07/09/19 | Chantel L. Febus | 220 | Communications with L. Stafford and others regarding consulting firm fee submission. | 0.30 | $236.70 |
| 07/11/19 | Philip Omorogbe | 220 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | $710.10 |
| 07/12/19 | Philip Omorogbe | 220 | [REDACTED: Work relating to court-ordered mediation] (3.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 4.10 | $3,234.90 |
| 07/12/19 | Chantel L. Febus | 220 | Review consulting firm's consolidated June fee statement and time records. | 0.70 | $552.30 |
| 07/15/19 | Philip Omorogbe | 220 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 07/19/19 | Laura Stafford | 220 | Call with D. Brown regarding fee applications (0.20). | 0.20 | $157.80 |
| 07/22/19 | Chantel L. Febus | 220 | Communications regarding consulting firm fee statements. | 0.30 | $236.70 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 137

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/19 | Chantel L. Febus | 220 | Communications regarding consulting firm invoices. | 0.30 | $236.70 |
| **Fee Applications for Other Parties** | | | | **18.30** | **$13,400.70** |

**Total for Professional Services**                                      **$1,653,951.00**

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
<u>0002 PROMESA TITLE III: COMMONWEALTH</u>                                    Page 138

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 1.30 | 789.00 | $1,025.70 |
| ANTONIO N. PICCIRILLO | PARTNER | 7.00 | 789.00 | $5,523.00 |
| BRIAN S. ROSEN | PARTNER | 257.40 | 789.00 | $203,088.60 |
| CARLOS E. MARTINEZ | PARTNER | 2.20 | 789.00 | $1,735.80 |
| CHANTEL L. FEBUS | PARTNER | 18.30 | 789.00 | $14,438.70 |
| COLIN KASS | PARTNER | 1.00 | 789.00 | $789.00 |
| EHUD BARAK | PARTNER | 41.70 | 789.00 | $32,901.30 |
| GREGG M. MASHBERG | PARTNER | 1.90 | 789.00 | $1,499.10 |
| GUY BRENNER | PARTNER | 2.70 | 789.00 | $2,130.30 |
| HADASSA R. WAXMAN | PARTNER | 0.80 | 789.00 | $631.20 |
| JAMES P. GERKIS | PARTNER | 2.10 | 789.00 | $1,656.90 |
| JEFFREY W. LEVITAN | PARTNER | 29.90 | 789.00 | $23,591.10 |
| JONATHAN E. RICHMAN | PARTNER | 4.80 | 789.00 | $3,787.20 |
| KEVIN J. PERRA | PARTNER | 8.40 | 789.00 | $6,627.60 |
| LARY ALAN RAPPAPORT | PARTNER | 23.50 | 789.00 | $18,541.50 |
| MARC E. ROSENTHAL | PARTNER | 3.10 | 789.00 | $2,445.90 |
| MARGARET A. DALE | PARTNER | 7.70 | 789.00 | $6,075.30 |
| MARK HARRIS | PARTNER | 2.40 | 789.00 | $1,893.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 79.60 | 789.00 | $62,804.40 |
| MARTIN T. HAMILTON | PARTNER | 18.60 | 789.00 | $14,675.40 |
| MATTHEW H. TRIGGS | PARTNER | 3.00 | 789.00 | $2,367.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 30.10 | 789.00 | $23,748.90 |
| MICHAEL T. MERVIS | PARTNER | 1.60 | 789.00 | $1,262.40 |
| PAUL POSSINGER | PARTNER | 41.10 | 789.00 | $32,427.90 |
| RALPH C. FERRARA | PARTNER | 20.40 | 789.00 | $16,095.60 |
| SCOTT P. COOPER | PARTNER | 3.30 | 789.00 | $2,603.70 |
| SEETHA RAMACHANDRAN | PARTNER | 2.30 | 789.00 | $1,814.70 |
| STEPHANIE E. HEILBORN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| STEPHEN L. RATNER | PARTNER | 35.80 | 789.00 | $28,246.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 18.70 | 789.00 | $14,754.30 |
| **Total for PARTNER** | | **672.30** | | **$530,444.70** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.50 | 789.00 | $394.50 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 1.80 | 789.00 | $1,420.20 |
| JORDAN B. LEADER | SENIOR COUNSEL | 0.60 | 789.00 | $473.40 |
| JULIA D. ALONZO | SENIOR COUNSEL | 32.30 | 789.00 | $25,484.70 |
| **Total for SENIOR COUNSEL** | | **35.20** | | **$27,772.80** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 8.90 | 789.00 | $7,022.10 |
| ALIZA BLOCH | ASSOCIATE | 23.40 | 789.00 | $18,462.60 |
| AMELIA FRIEDMAN | ASSOCIATE | 97.40 | 789.00 | $76,848.60 |
| BLAKE CUSHING | ASSOCIATE | 103.00 | 789.00 | $81,267.00 |
| BROOKE L. BLACKWELL | ASSOCIATE | 78.30 | 789.00 | $61,778.70 |
| CARL MAZUREK | ASSOCIATE | 8.20 | 789.00 | $6,469.80 |
| CHRISTINE SHERMAN | ASSOCIATE | 43.60 | 789.00 | $34,400.40 |
| DANIEL DESATNIK | ASSOCIATE | 9.90 | 789.00 | $7,811.10 |
| ELISA CARINO | ASSOCIATE | 72.00 | 789.00 | $56,808.00 |
| ELLIOT STEVENS | ASSOCIATE | 7.10 | 789.00 | $5,601.90 |
| EMILY KLINE | ASSOCIATE | 7.80 | 789.00 | $6,154.20 |
| FABIO ARDILA | ASSOCIATE | 14.00 | 789.00 | $11,046.00 |
| HENA VORA | ASSOCIATE | 25.70 | 789.00 | $20,277.30 |
| JILLIAN RUBEN | ASSOCIATE | 1.00 | 789.00 | $789.00 |

33260 FOMB                                                                      Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 139 |
|---|---|---|---|---|
| JOSHUA A. ESSES | ASSOCIATE | 34.00 | 789.00 | $26,826.00 |
| LAURA STAFFORD | ASSOCIATE | 103.70 | 789.00 | $81,819.30 |
| LUCAS KOWALCZYK | ASSOCIATE | 8.80 | 789.00 | $6,943.20 |
| LUCY WOLF | ASSOCIATE | 15.00 | 789.00 | $11,835.00 |
| MAJA ZERJAL | ASSOCIATE | 149.40 | 789.00 | $117,876.60 |
| MEE R. KIM | ASSOCIATE | 39.50 | 789.00 | $31,165.50 |
| PETER FISHKIND | ASSOCIATE | 56.90 | 789.00 | $44,894.10 |
| PHILIP OMOROGBE | ASSOCIATE | 56.40 | 789.00 | $44,499.60 |
| RUCHA DESAI | ASSOCIATE | 9.30 | 789.00 | $7,337.70 |
| STEVE MA | ASSOCIATE | 160.10 | 789.00 | $126,318.90 |
| YOMARIE HABENICHT | ASSOCIATE | 39.60 | 789.00 | $31,244.40 |
| ZACHARY CHALETT | ASSOCIATE | 5.50 | 789.00 | $4,339.50 |
| **Total for ASSOCIATE** | | **1,178.50** | | **$929,836.50** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 29.30 | 270.00 | $7,911.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 52.40 | 270.00 | $14,148.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 57.10 | 270.00 | $15,417.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 42.90 | 270.00 | $11,583.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 19.00 | 270.00 | $5,130.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 83.30 | 270.00 | $22,491.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 45.10 | 270.00 | $12,177.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.60 | 270.00 | $162.00 |
| LELA LERNER | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 20.60 | 270.00 | $5,562.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 3.00 | 270.00 | $810.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 32.60 | 270.00 | $8,802.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 105.00 | 270.00 | $28,350.00 |
| **Total for LEGAL ASSISTANT** | | **492.60** | | **$133,002.00** |
| | | | | |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 3.50 | 390.00 | $1,365.00 |
| JAMES KAY | E-DISCOVERY ATTORNEY | 12.00 | 390.00 | $4,680.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 2.60 | 390.00 | $1,014.00 |
| SHAHREZAD AGHILI CHAMBERLAIN | E-DISCOVERY ATTORNEY | 23.20 | 390.00 | $9,048.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 12.10 | 390.00 | $4,719.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **53.40** | | **$20,826.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 41.80 | 270.00 | $11,286.00 |
| **Total for LAW CLERK** | | **41.80** | | **$11,286.00** |
| | | | | |
| LUKASZ SUPRONIK | PRAC. SUPPORT | 2.90 | 270.00 | $783.00 |
| **Total for PRAC. SUPPORT** | | **2.90** | | **$783.00** |
| | | | | |
| | **Total** | **2,476.70** | | **$1,653,951.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

<u>0002 PROMESA TITLE III: COMMONWEALTH</u>                                    <u>Page 140</u>

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.90 |
| 07/01/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/02/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/02/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 141 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/03/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $13.70 |
| 07/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $13.80 |
| 07/03/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.10 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.30 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.30 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/03/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $8.90 |
| 07/03/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $21.10 |
| 07/03/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $21.10 |
| 07/03/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $6.10 |
| 07/03/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/03/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/06/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $8.30 |
| 07/06/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $12.40 |
| 07/06/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $7.00 |
| 07/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 142

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $14.20 |
| 07/08/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $4.70 |
| 07/08/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/08/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 143 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/09/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/09/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/09/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/09/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/09/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/09/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/09/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/09/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/09/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/09/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/09/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/09/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.00 |
| 07/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/10/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/10/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/10/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $18.00 |

33260 FOMB                                                          Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_0002 PROMESA TITLE III: COMMONWEALTH_                                    Page 144

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/10/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $74.40 |
| 07/10/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/10/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/10/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/10/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/10/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/10/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/10/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/10/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/10/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/10/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                          Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 145 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/10/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/10/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/10/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/10/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/10/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $83.20 |
| 07/10/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $38.40 |
| 07/10/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $28.20 |
| 07/10/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $84.60 |
| 07/10/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.80 |
| 07/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/11/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/11/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2019 | Phillipa E. Myvette | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/11/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/11/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/11/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/11/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $11.20 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $17.30 |
| 07/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/11/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/11/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/11/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/11/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 146 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/11/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/11/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $14.40 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $17.30 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.20 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.00 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $17.30 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.90 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.40 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $12.80 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.70 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.90 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $10.00 |
| 07/11/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.00 |
| 07/11/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/11/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/11/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/11/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/11/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $14.10 |
| 07/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.70 |
| 07/12/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/12/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $8.10 |
| 07/12/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/12/2019 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 147

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $6.30 |
| 07/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $12.00 |
| 07/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $7.40 |
| 07/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $17.00 |
| 07/14/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $13.20 |
| 07/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/15/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/15/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $11.00 |
| 07/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $18.80 |
| 07/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $18.00 |
| 07/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/15/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/15/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/15/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $9.30 |
| 07/15/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 148 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/15/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/15/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/15/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/16/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/16/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/16/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/16/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/16/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $5.90 |
| 07/16/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $10.80 |
| 07/16/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/16/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/16/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $16.60 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $25.20 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $16.20 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $16.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 149

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $25.20 |
| 07/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/17/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $11.40 |
| 07/17/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Sara E. Cody | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Sara E. Cody | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Sara E. Cody | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Sara E. Cody | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/17/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/17/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/17/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $37.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.90 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.90 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 151

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |

33260 FOMB                                                          Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH

Page 153

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                        Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 154 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/17/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/17/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/17/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $8.60 |
| 07/17/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/17/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/17/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/17/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $11.00 |
| 07/17/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $4.10 |
| 07/17/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $18.00 |
| 07/17/2019 | Florette Robinson-boud | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/17/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/17/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/17/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/17/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $30.20 |
| 07/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/17/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 155 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/17/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $6.00 |
| 07/17/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $8.50 |
| 07/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/18/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/18/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/18/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 156 |
| --- | --- | --- | --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/18/2019 | Sean Sheridan | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                             Page 158

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.90 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/18/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190122867

<u>0002 PROMESA TITLE III: COMMONWEALTH</u>                                   Page 159

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 160

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $5.90 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $14.80 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $22.80 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $41.60 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $54.70 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $6.50 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/19/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.70 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                              Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 161 |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Type** | **Description** | **Amount** |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $11.50 |
| 07/22/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $11.40 |
| 07/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.50 |
| 07/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.00 |
| 07/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.80 |
| 07/22/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $15.50 |
| 07/22/2019 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/22/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/22/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/22/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/22/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.80 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH                                  Page 164

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.80 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/22/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/23/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.00 |
| 07/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/23/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/23/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/23/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $8.30 |
| 07/23/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $6.70 |
| 07/23/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/24/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/24/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/24/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

_____0002 PROMESA TITLE III: COMMONWEALTH_____ Page 165

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/25/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/26/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $8.20 |
| 07/26/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $14.30 |
| 07/26/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $14.30 |
| 07/26/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/26/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $14.30 |
| 07/28/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.20 |
| 07/28/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/29/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $13.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB                                                          Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $95.20 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $26.80 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $56.40 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $32.20 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 167 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $26.80 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.40 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.80 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $32.20 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $44.00 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.00 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.40 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.80 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                          Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $95.20 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $56.40 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.20 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $44.00 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $10.00 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH

Page 169

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 170 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.90 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 171 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                              Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
___0002 PROMESA TITLE III: COMMONWEALTH___                               ___Page 172___

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.90 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.90 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 173

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.90 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/29/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/29/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/29/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/29/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/29/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/29/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/29/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/29/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $6.20 |
| 07/29/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/29/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/29/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/29/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/29/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/30/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/30/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/30/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/30/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/30/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $12.90 |
| 07/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $12.90 |
| 07/30/2019 | Brooke L. Blackwell | REPRODUCTION | REPRODUCTION | $4.90 |
| 07/30/2019 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/30/2019 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $14.30 |
| 07/31/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $18.60 |
| 07/31/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $18.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH

Page 174

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/31/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.20 |
| 07/31/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.20 |
| 07/31/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/31/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/31/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/31/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/31/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/31/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/31/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/31/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/31/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/31/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $9.40 |
| 07/31/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/31/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.30 |
|  |  |  | **Total for REPRODUCTION** | **$3,596.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/01/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 07/08/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 07/09/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $253.00 |
| 07/10/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $172.00 |
| 07/10/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |

33260 FOMB                                                          Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                    Page 175

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/10/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 07/10/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $249.00 |
| 07/16/2019 | Laura M. Geary | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 07/17/2019 | Judy Lavine | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $53.00 |
| 07/24/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $328.00 |
| 07/25/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 07/29/2019 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 07/31/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $14.00 |
| | | | **Total for LEXIS** | **$1,409.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/01/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $388.00 |
| 07/01/2019 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 56 Lines Printed | $456.00 |
| 07/01/2019 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $286.00 |
| 07/02/2019 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $42.00 |
| 07/02/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $540.00 |
| 07/03/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $286.00 |
| 07/08/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $286.00 |
| 07/08/2019 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $614.00 |
| 07/08/2019 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $1,001.00 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/09/2019 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $286.00 |
| 07/09/2019 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $42.00 |
| 07/09/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |
| 07/10/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $286.00 |
| 07/10/2019 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35 Lines Printed | $429.00 |
| 07/10/2019 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31 Lines Printed | $204.00 |
| 07/11/2019 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed | $311.00 |
| 07/11/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $388.00 |
| 07/12/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $531.00 |
| 07/14/2019 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $645.00 |
| 07/16/2019 | Laura M. Geary | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $286.00 |
| 07/16/2019 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $437.00 |
| 07/17/2019 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $84.00 |
| 07/18/2019 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $42.00 |
| 07/23/2019 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $126.00 |
| 07/24/2019 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $42.00 |
| 07/25/2019 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $42.00 |
| 07/25/2019 | Blake Cushing | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $256.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 177 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/30/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $1,466.00 |
| 07/30/2019 | Ralph C. Ferrara | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$10,231.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/12/2019 | Julia D. Alonzo | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INV#12835 - TRANSLATION SERVICE. | $18,929.98 |
| | | | **Total for TRANSLATION SERVICE** | **$18,929.98** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/23/2019 | Daniel Desatnik | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1688207Voucher:1017550 8 From:784 COLUMBUS AVE To:JFK Passenger:DESATNIK DANIEL Ride date and time: 07/23/19 06:04 | $93.24 |
| 07/24/2019 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1688207Voucher:9072410 631 From:JFK. DELTA TERM 2 To:48 LAWRENCE FARMS CRO Passenger:ROSEN BRIAN S. Ride date and time: 07/24/19 21:28 | $182.94 |
| 07/25/2019 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1688207Voucher:9072512 833 From:11 TIMES SQ To:LGA Passenger:ROSEN BRIAN S. Ride date and time: 07/25/19 14:40 | $66.24 |
| 07/26/2019 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1688647Voucher:9072512 842 From:LGA. DELTA TERM C To:48 LAWRENCE FARMS CRO Passenger:ROSEN BRIAN S. Ride date and time: 07/26/19 20:51 | $166.23 |
| | | | **Total for TAXICAB/CAR SVC.** | **$508.65** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/12/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock FOMB Commonwealth Omnibus Hearing Taxi from JFK to home. | $70.63 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 178 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/22/2019 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Mileage - Michael Firestein Mileage from residence to LAX for parking during trip to Puerto Rico to attend omnibus hearing | $2.07 |
| 07/22/2019 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Mileage - Michael Firestein Mileage from residence to LAX for parking during trip to Puerto Rico to attend omnibus hearing | $2.07 |
| 07/23/2019 | Brian S. Rosen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Brian Rosen Taxi from the airport in Puerto Rico. | $30.00 |
| 07/23/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Car transportation to the airport. | $73.70 |
| 07/23/2019 | Laura Stafford | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Laura Stafford Travel to/from Puerto Rico to prepare for and attend hearing | $7.31 |
| 07/23/2019 | Laura Stafford | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Laura Stafford Travel to/from Puerto Rico to prepare for and attend hearing | $38.24 |
| 07/23/2019 | Ehud Barak | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Ehud Barak Car service to the airport for flight to Puerto Rico for Omnibus hearing. | $76.38 |
| 07/24/2019 | Ehud Barak | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Ehud Barak Taxi from airport back to Manhattan. | $70.70 |
| 07/24/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Car transportation from the airport to home. | $73.70 |
| 07/24/2019 | Laura Stafford | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Laura Stafford Travel to/from Puerto Rico to prepare for and attend hearing | $6.95 |
| 07/25/2019 | Laura Stafford | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Laura Stafford Travel to/from Puerto Rico to prepare for and attend hearing | $25.98 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 179

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/26/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Car service in New York from home to airport for flight to Texas. | $43.10 |
| 07/26/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Car service in New York from airport to home after flight from Texas. | $46.10 |
| 07/26/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi in Texas from the airport to meeting. | $55.00 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$621.93** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/02/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Leda Wendolyn Torre C/O Emmanuelli Law 472 Tito Castro Avenue Marvesa Building Ste. 106 Ponce P R, Tracking #: 1Z60E3F10191710501, Shipped on 07 0219, Invoice #: 00000060E3F1279 | $24.14 |
| 07/19/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL PEREZ REFOJOS O NEILL And BORGES LCC 250 E MUNOZ RIVERA STE 800 HATO REY PR, Tracking #: 788573899688, Shipped on 071919, Invoice #: 183 986821 | $284.07 |
| 07/19/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL PEREZ REFOJOS O NEILL And BORGES LCC 250 E MUNOZ RIVERA STE 800 HATO REY PR, Tracking #: 788574027098, Shipped on 071919, Invoice #: 183 986821 | $264.88 |
| 07/19/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL PEREZ REFOJOS O NEILL And BORGES LCC 250 E MUNOZ RIVERA STE 800 HATO REY PR, Tracking #: 788574566607, Shipped on 071919, Invoice #: 183 986821 | $246.18 |
| 07/19/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DANIEL PEREZ REFOJOS O NEILL And BORGES LCC 250 E MUNOZ RIVERA STE 800 HATO REY PR, Tracking #: 788574615929, Shipped on 071919, Invoice #: 183 986821 | $246.18 |

33260 FOMB                                                          Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 180 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/22/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HERMANN BAUER O NEILL And BORGES LLC 250 AVE MU Z RIVERA STE 800 HATO REY PR, Tracking #: 78861 6007979, Shipped on 072219, Invoice #: 183986821 | $94.87 |
| | | | **Total for MESSENGER/DELIVERY** | **$1,160.32** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/11/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock FOMB Commonwealth Omnibus Hearing Taxi from Airport to Hearing | $25.00 |
| 07/22/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Hotel - Parking - Michael Firestein Car from airport to hotel to avoid demonstrations taking place regarding the Governor during trip to Puerto Rico to attend omnibus hearing (part of hotel bill listed as transportation charge). | $21.66 |
| 07/22/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Hotel - Parking - Michael Firestein Car from airport to hotel to avoid demonstrations taking place regarding the Governor during trip to Puerto Rico to attend omnibus hearing (part of hotel bill listed as transportation charge). | $21.66 |
| 07/23/2019 | Daniel Desatnik | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Daniel Desatnik Uber from airport to local counsel office for entire team. | $8.10 |
| 07/23/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from hotel to the Oneil and Borges offices during trip to Puerto Rico to prepare for the omnibus hearing | $2.71 |
| 07/23/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from hotel to the Oneil and Borges offices during trip to Puerto Rico to prepare for the omnibus hearing | $2.71 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 181

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/23/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from the Oneil and Borges offices back to the hotel during trip to Puerto Rico to prepare for the omnibus hearing | $2.69 |
| 07/23/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from the Oneil and Borges offices back to the hotel during trip to Puerto Rico to prepare for the omnibus hearing | $2.69 |
| 07/24/2019 | Daniel Desatnik | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Daniel Desatnik Uber from local counsel office to airport for M. Bienenstock, B. Rosen, and L. Stafford, and myself. | $23.75 |
| 07/24/2019 | Brian S. Rosen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brian Rosen Airport taxi transportation. | $30.00 |
| 07/24/2019 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Car service in Puerto Rico to the airport for flight back to New York | $19.14 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$160.11** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/10/2019 | Martin J. Bienenstock | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Martin Bienenstock FOMB Commonwealth Omnibus Hearing - Dinner Martin Bienenstock | $124.04 |
| 07/23/2019 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Ehud Barak Dinner with Daniel Desatnik. Ehud Barak, Daniel Desatnik | $119.00 |
| 07/23/2019 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Michael Firestein In room dining at hotel during trip to Puerto Rico to attend omnibus hearing Michael Firestein | $20.01 |
| 07/23/2019 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Michael Firestein In room dining at hotel during trip to Puerto Rico to attend omnibus hearing Michael Firestein | $20.01 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 182

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/23/2019 | Martin J. Bienenstock | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Martin Bienenstock Dinner while traveling. Ed Weisfelner, S. Beville, Martin Bienenstock, Brian Rosen, Laura Stafford | $200.00 |
| 07/24/2019 | Laura Stafford | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Laura Stafford Travel to/from Puerto Rico to prepare for and attend hearing Laura Stafford | $72.52 |
| 07/24/2019 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Ehud Barak Breakfast in Puerto Rico for Omnibus hearing. Ehud Barak | $7.53 |
| 07/24/2019 | Brian S. Rosen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brian Rosen Lunch Brian Rosen | $6.97 |
| 07/24/2019 | Daniel Desatnik | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Daniel Desatnik Uber from local counsel office to airport for M. Bienenstock, B. Rosen, and L. Stafford, and myself. Daniel Desatnik | $7.53 |
| 07/24/2019 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Ehud Barak In flight lunch on flight from Puerto Rico to New York Ehud Barak | $10.99 |
| | | | **Total for OUT OF TOWN MEALS** | **$588.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/07/2019 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: Restructuring Concepts LLC RESTRUCTING CONCEPTS LLC - INVOICE # 101093 - MULTIPLE CASE SEARCH | $10.47 |
| 04/11/2019 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: Restructuring Concepts LLC | $3.49 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$13.96** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/23/2019 | Ehud Barak | LOCAL MEALS | LOCAL MEALS Meals Breakfast - Ehud Barak Breakfast in airport before flight to Puerto Rico for Omnibus hearing. Ehud Barak | $10.34 |
| | | | **Total for LOCAL MEALS** | **$10.34** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2019 | Ehud Barak | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ehud Barak Telephonic court dial-in for July 24, 2019 hearing. | $70.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH

Page 183

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/24/2019 | Lary Alan Rappaport | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Lary Alan Rappaport CourtSolutions fee for telephonic appearance at 7/24/19 Omnibus Hearing in In re FOMB (Case No. 17-BK-3283-LTS)) | $70.00 |
| 07/24/2019 | Maja Zerjal | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Maja Zerjal Court Solutions Hearing | $70.00 |
| 07/30/2019 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Attend telephonic discovery hearing in the Puerto Rico matter (Judge Dein) | $70.00 |
| | | | **Total for TELEPHONE** | **$280.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/11/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB Commonwealth Omnibus Hearing Flight from JFK TO San Juan | $452.40 |
| 06/12/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare - Gregg Mashberg Attend court in Puerto Rico | $342.16 |
| 06/12/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare Service Fee - Gregg Mashberg Attend court in Puerto Rico - Jet Blue more space | $45.00 |
| 06/12/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare Service Fee - Gregg Mashberg Lawyers Travel Fee: Attend court in Puerto Rico | $35.00 |
| 06/12/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock FOMB Commonwealth Omnibus Hearing | $351.70 |
| 06/26/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - Michael Firestein Roundtrip air fare (Los Angeles/Puerto Rico) to attend omnibus hearing. Return flight included exchanged ticket (overnight in Miami before return to Lo s Angeles). Travel was combination of First Cl ss and Business. | $1,038.90 |
| 06/26/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare Service Fee - Michael Firestein Service charge for roundtrip air fare (Los Angeles/Puerto Rico) to attend omnibus hearing. Return flight included exchanged ticket (overnight in Miami before return to Los Angeles). Travel was combination of First Cl | $11.66 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122867

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 184

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/26/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - Michael Firestein Roundtrip air fare (Los Angeles/Puerto Rico) to attend omnibus hearing. Return flight included exchanged ticket (overnight in Miami before return to Lo s Angeles). Travel was combination of First Cl ss and Business. | $1,038.92 |
| 06/26/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare Service Fee - Michael Firestein Service charge for roundtrip air fare (Los Angeles/Puerto Rico) to attend omnibus hearing. Return flight included exchanged ticket (overnight in Miami before return to Los Angeles). Travel was combination of First Cl | $11.68 |
| 06/26/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare Service Fee - Michael Firestein Service charge for roundtrip air fare (Los Angeles/Puerto Rico) to attend omnibus hearing. Return flight included exchanged ticket (overnight in Miami before return to Los Angeles). Travel was combination of First Cl | $11.66 |
| 07/01/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Roundtrip airfare to from New York to Puerto Rico for Omnibus hearing. | $473.40 |
| 07/10/2019 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Roundtrip flight from New York to Puerto Rico for Omnibus hearing. | $677.71 |
| 07/10/2019 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Lawyers travel booking fee. | $35.00 |
| 07/10/2019 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Delta credit - expired 7/10/19. Credit was from a cancelled trip from Puerto Rico for FOMB. Was not used fo r other travel due to Delta schedules not being consistent with our needs. | $535.71 |
| 07/12/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare - Gregg Mashberg Natalie Jaresko Deposition Puerto Rico (Trip cancelled) | $90.00 |
| 07/12/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare Service Fee - Gregg Mashberg Natalie Jaresko Deposition Puerto Rico | $35.00 |
| 07/17/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare - Laura Stafford Travel to/from Puerto Rico to prepare for and attend hearing | $572.88 |

33260 FOMB                                                                    Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 185 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/17/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare Service Fee - Laura Stafford Travel to/from Puerto Rico to prepare for and attend hearing | $35.00 |
| 07/22/2019 | Daniel Desatnik | AIRPLANE | AIRPLANE Airfare - Daniel Desatnik Flight to and from San Juan Puerto Rico to attend Omnibus Hearing | $698.32 |
| 07/22/2019 | Daniel Desatnik | AIRPLANE | AIRPLANE Airfare Service Fee - Daniel Desatnik Service for for Puerto Rico trip submitted in Report ID 0100-3506-2257 | $35.00 |
| 07/22/2019 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Rountrip airfare from New York to Puerto Rico for Omnibus hearing. | $698.32 |
| 07/22/2019 | Ehud Barak | AIRPLANE | AIRPLANE Airfare Service Fee - Ehud Barak Lawyers Travel service fee. | $35.00 |
| 07/24/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Roundtrip airfare to from New York to Texas for meeting with bankruptcy judge. | $706.60 |
| 07/25/2019 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Flight from New York to Dallas for meeting with bankruptcy judge. | $681.70 |
| 07/25/2019 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare Service Fee - Brian Rosen Lawyers Travel service fee. | $35.00 |
| 07/25/2019 | Brian S. Rosen | AIRPLANE | AIRPLANE Airfare - Brian Rosen Return flight from Texas to New York after meeting with bankruptcy judge. | $449.18 |
| | | | **Total for AIRPLANE** | **$9,132.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/10/2019 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock FOMB Commonwealth Omnibus Hearing - Hotel for Condado Vanderbilt | $417.83 |
| 07/22/2019 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Two nights hotel accommodations during trip to Puerto Rico to attend omnibus hearing (1 night's accommodations in credits column, the other listed as a charge item) | $256.72 |
| 07/22/2019 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Two nights hotel accommodations during trip to Puerto Rico to attend omnibus hearing (1 night's accommodations in credits column, the other listed as a charge item) | $256.72 |

33260 FOMB

Invoice 190122867

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 186

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/22/2019 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein Two nights hotel accommodations during trip to Puerto Rico to attend omnibus hearing (1 night's accommodations in credits column, the other listed as a charge item) | $256.72 |
| 07/23/2019 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock Hotel while traveling. | $370.67 |
| 07/23/2019 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Hotel for Omnibus hearing in Puerto Rico | $299.94 |
| 07/23/2019 | Daniel Desatnik | LODGING | LODGING Hotel - Lodging - Daniel Desatnik Hotel for Tuesday night for Omnibus Hearing. | $299.94 |
| 07/23/2019 | Ehud Barak | LODGING | LODGING Hotel - Lodging - Ehud Barak Hotel in Puerto Rico for Omnibus hearing. | $339.24 |
| 07/24/2019 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein One night of hotel accommodations during return trip from Puerto Rico after attending omnibus hearing | $205.66 |
| 07/24/2019 | Laura Stafford | LODGING | LODGING Hotel - Lodging - Laura Stafford Travel to/from Puerto Rico to prepare for and attend hearing | $339.24 |
| 07/26/2019 | Brian S. Rosen | LODGING | LODGING Hotel - Lodging - Brian Rosen Hotel while in Texas for meeting with bankruptcy judge. Hotel reserved by the client. | $484.09 |
| | | | **Total for LODGING** | **$3,526.77** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC - INV# 4049 - REVIEW 1ST PASS - REMOTE, MGMT RM - REMOTE | $451.04 |
| 06/02/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC - INV# 4063 - REVIEW 1ST PASS - REMOTE, MGMT RM - REMOTE | $881.56 |
| 06/09/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC - INV# 4083 - REVIEW 1ST PASS - REMOTE | $57.00 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$1,389.60** |

33260 FOMB
Invoice 190122867
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 187

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/12/2019 1904129182 Catering for: 2716 - Barak, Ehud Booked On: 04/01/2019;Event Date:04/01/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0058 | $10.89 |
| 04/01/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/12/2019 1904129182 Catering for: 2716 - Barak, Ehud Booked On: 04/01/2019;Event Date:04/01/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0058 | $87.64 |
| 04/01/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 04/12/2019 1904129182 Catering for: 2716 - Barak, Ehud Booked On: 04/01/2019;Event Date:04/01/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0058 | $32.66 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$131.19** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 3,596.70 |
| LEXIS | 1,409.00 |
| WESTLAW | 10,231.00 |
| TRANSLATION SERVICE | 18,929.98 |
| TAXICAB/CAR SVC. | 508.65 |
| TAXI, CARFARE, MILEAGE AND PARKING | 621.93 |
| MESSENGER/DELIVERY | 1,160.32 |
| OUT OF TOWN TRANSPORTATION | 160.11 |
| OUT OF TOWN MEALS | 588.60 |
| DATA BASE SEARCH SERV. | 13.96 |
| LOCAL MEALS | 10.34 |
| TELEPHONE | 280.00 |
| AIRPLANE | 9,132.90 |
| LODGING | 3,526.77 |
| PRACTICE SUPPORT VENDORS | 1,389.60 |
| FOOD SERVICE/CONF. DINING | 131.19 |
| **Total Expenses** | **$51,691.05** |
| **Total Amount for this Matter** | **$1,705,642.05** |

33260 FOMB                                                        Invoice 190122840
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| 212 | General Administration | 9.60 | $2,592.00 |
| 219 | Appeal | 29.40 | $23,196.60 |
| | **Total** | **39.40** | **$26,104.20** |

33260 FOMB                                                                      Invoice 190122840
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                    Page 2

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Jeffrey W. Levitan | 210 | Atlantic Medical: E-mails with T. Mungovan, M. Zerjal, M. Bienenstock regarding Atlantic reply (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **0.40** | **$315.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Olaide M. Adejobi | 212 | Atlantic Medical: Review and compile briefing documents from Asociacion de Salud Primaria case for review in preparation for appellate brief per J. Alonzo. | 2.50 | $675.00 |
| 07/08/19 | Angelo Monforte | 212 | Atlantic Medical: Review and edit citations to appellees' brief per J. Alonzo (3.60); Conduct related research (0.90). | 4.50 | $1,215.00 |
| 07/09/19 | Angelo Monforte | 212 | Atlantic Medical: Draft and revise table of authorities to appellees' brief per J. Alonzo. | 1.40 | $378.00 |
| 07/10/19 | Angelo Monforte | 212 | Atlantic Medical: Update table of authorities to appellees' brief per J. Alonzo. | 1.20 | $324.00 |
| **General Administration** | | | | **9.60** | **$2,592.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Maja Zerjal | 219 | Centro de Salud Familia: Review correspondence regarding Salud appeal (0.30). | 0.30 | $236.70 |
| 07/03/19 | Julia D. Alonzo | 219 | Centro de Salud Familia: Correspond with opposing counsel, M. Harris, J. Levitan, and M. Bienenstock regarding appeal status (0.40). | 0.40 | $315.60 |
| 07/03/19 | Maja Zerjal | 219 | Atlantic Medical: Correspond with internal team regarding AMC appeal status (0.20). | 0.20 | $157.80 |
| 07/03/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with J. Alonzo and J. Levitan regarding revisions to appellate brief (0.30). | 0.30 | $236.70 |
| 07/03/19 | Timothy W. Mungovan | 219 | Centro de Salud Familia: Communications with J. Alonzo and M. Bienenstock regarding healthcare plaintiffs' request to extend time to file their opening brief (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190122840

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Mark Harris | 219 | Atlantic Medical: Review status and deadlines (0.30). | 0.30 | $236.70 |
| 07/03/19 | Stephen L. Ratner | 219 | Centro de Salud Familia: E-mail with J. Levitan, J. Alonzo, M. Harris, T. Mungovan regarding procedural matters regarding Centro de Salud appeal. | 0.10 | $78.90 |
| 07/06/19 | Martin J. Bienenstock | 219 | Atlantic Medical: Review, revise, and draft portions of AMC answering brief. | 4.60 | $3,629.40 |
| 07/07/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Review comments of AMC brief. | 0.60 | $473.40 |
| 07/07/19 | Julia D. Alonzo | 219 | Atlantic Medical: Review appellate brief (1.00); Correspond with M. Harris, M. Zerjal, J. Levitan, T. Mungovan, and S. Ratner regarding appellate brief (0.20). | 1.20 | $946.80 |
| 07/07/19 | Maja Zerjal | 219 | Atlantic Medical: Review and revise AMC appeal brief (1.40); Review related internal correspondence with J. Alonzo and M. Harris regarding same (0.30). | 1.70 | $1,341.30 |
| 07/08/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Review revised AMC brief (0.40); E-mail J. Alonzo regarding revisions (0.20). | 0.60 | $473.40 |
| 07/08/19 | Timothy W. Mungovan | 219 | Atlantic Medical: E-mails with J. Alonzo regarding revisions to Board's appellee brief (0.20). | 0.20 | $157.80 |
| 07/08/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Review of revisions to Board's appellee brief (0.40). | 0.40 | $315.60 |
| 07/08/19 | Maja Zerjal | 219 | Atlantic Medical: Review correspondence regarding AMC appeal (0.20); Review brief (0.50); Correspond with J. Alonzo and S. Ma regarding same (0.20); Draft e-mail to B. Rosen regarding issues related to same (0.40); Review follow-up correspondence (0.20). | 1.50 | $1,183.50 |
| 07/08/19 | Julia D. Alonzo | 219 | Centro de Salud Familia: Correspond with M. Harris, J. Roberts, A. Vermal, J. Levitan, P. Possinger and S. Ma regarding appellants' extension of time to file appellate brief (0.20). | 0.20 | $157.80 |
| 07/08/19 | Julia D. Alonzo | 219 | Atlantic Medical: Revise appellee brief (4.00); Correspond with A. Monforte regarding same (0.90). | 4.90 | $3,866.10 |
| 07/09/19 | Julia D. Alonzo | 219 | Atlantic Medical: Revise appellate brief (3.20); Correspond with M. Harris, J. Levitan, A. Monforte regarding preparing appellate brief for filing (0.80). | 4.00 | $3,156.00 |
| 07/09/19 | Mark Harris | 219 | Atlantic Medical: Edit final draft of appellate brief for filing. | 0.50 | $394.50 |
| 07/09/19 | Jeffrey W. Levitan | 219 | Atlantic Medical: Review appellate brief. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190122840
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                   Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Timothy W. Mungovan | 219 | Centro de Salud Familia: Review Court's order extending time for appellants in Centro de Salud Familiar to file their opening brief (0.20). | 0.20 | $157.80 |
| 07/10/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Communications with J. Alonzo regarding Board's brief in AMC's appeal (0.20). | 0.20 | $157.80 |
| 07/10/19 | Julia D. Alonzo | 219 | Atlantic Medical: Revise and prepare appellate brief for filing (3.50); Correspond with M. Harris and R. Cocho at Counsel Press regarding appellate brief (0.50). | 4.00 | $3,156.00 |
| 07/10/19 | Mark Harris | 219 | Atlantic Medical: Review final version of appellate brief for filing. | 0.50 | $394.50 |
| 07/10/19 | Michael A. Firestein | 219 | Atlantic Medical: Review motion by Atlantic Medical on appeal (0.20). | 0.20 | $157.80 |
| 07/11/19 | Julia D. Alonzo | 219 | Atlantic Medical: Correspond with R. Cocho at Counsel Press regarding paper copies of brief (0.10). | 0.10 | $78.90 |
| 07/16/19 | Jeffrey W. Levitan | 219 | Centro de Salud Familia: Review Salud, migrant stipulations and e-mails with S. Ma regarding same. | 0.50 | $394.50 |
| 07/26/19 | Timothy W. Mungovan | 219 | CSI: Review CSI's motion for an extension of time to file their reply brief (0.10). | 0.10 | $78.90 |
| 07/29/19 | Timothy W. Mungovan | 219 | CSI: Review Court's order granting CSI's motion for an extension of time to file their reply brief (0.10). | 0.10 | $78.90 |
| 07/31/19 | Timothy W. Mungovan | 219 | Atlantic Medical: Review Atlantic Medical Center's reply brief (0.20). | 0.20 | $157.80 |
| 07/31/19 | Jeffrey W. Levitan | 219 | CSI: Review J. Alonzo e-mail regarding CSI (0.10). | 0.10 | $78.90 |
| 07/31/19 | Julia D. Alonzo | 219 | Atlantic Medical: Review appellants' reply brief (0.50). | 0.50 | $394.50 |
| **Appeal** | | | | **29.40** | **$23,196.60** |

**Total for Professional Services**                                           **$26,104.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122840

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 2.70 | 789.00 | $2,130.30 |
| MARK HARRIS | PARTNER | 1.30 | 789.00 | $1,025.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 4.60 | 789.00 | $3,629.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.90 | 789.00 | $1,499.10 |
| **Total for PARTNER** | | **10.80** | | **$8,521.20** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 15.30 | 789.00 | $12,071.70 |
| **Total for SENIOR COUNSEL** | | **15.30** | | **$12,071.70** |
| | | | | |
| MAJA ZERJAL | ASSOCIATE | 3.70 | 789.00 | $2,919.30 |
| **Total for ASSOCIATE** | | **3.70** | | **$2,919.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 7.10 | 270.00 | $1,917.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 2.50 | 270.00 | $675.00 |
| **Total for LEGAL ASSISTANT** | | **9.60** | | **$2,592.00** |
| | | | | |
| **Total** | | **39.40** | | **$26,104.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/10/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122840

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 6

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $20.80 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $21.50 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $12.70 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $12.70 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $12.70 |
| | | | **Total for REPRODUCTION** | **$113.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/08/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$286.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 113.00 |
| WESTLAW | 286.00 |
| **Total Expenses** | **$399.00** |
| **Total Amount for this Matter** | **$26,503.20** |

33260 FOMB                                                        Invoice 190122841
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                      Page 1
    CLAUSE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 212 | General Administration | 1.40 | $378.00 |
| 219 | Appeal | 8.90 | $7,022.10 |
| | **Total** | **10.50** | **$7,557.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122841

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Michael A. Firestein | 207 | Review order and draft related correspondence on mandate for impact on other adversaries (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Julia L. Sutherland | 212 | Research docket for materials pertaining to Aurelius Appointments Clause appeal (1.00); Review and compile briefings and opinions in connection with same for review by G. Brenner (0.40). | 1.40 | $378.00 |
| **General Administration** | | | | **1.40** | **$378.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Lary Alan Rappaport | 219 | Review First Circuit Order allowing stay motion (0.10); Conference with M. Firestein regarding First Circuit Order allowing stay motion (0.10). | 0.20 | $157.80 |
| 07/16/19 | Chantel L. Febus | 219 | Communications with G. Anders and litigation team regarding Appointments Clause brief. | 0.30 | $236.70 |
| 07/17/19 | Chantel L. Febus | 219 | Communications with G. Anders and litigation team regarding Appointments Clause brief. | 0.30 | $236.70 |
| 07/17/19 | Chantel L. Febus | 219 | Communications with L. Stafford regarding previously briefed issues relevant to Appointments Clause brief. | 0.70 | $552.30 |
| 07/17/19 | Chantel L. Febus | 219 | Review draft Appointments Clause brief from G. Anders. | 0.80 | $631.20 |
| 07/17/19 | Chantel L. Febus | 219 | Review portions of prior Appointment Clause briefs. | 1.20 | $946.80 |
| 07/17/19 | Paul Possinger | 219 | Review e-mails regarding consequences of Aurelius action in preparation for call with Munger Tolles. | 0.40 | $315.60 |
| 07/18/19 | Laura Stafford | 219 | Call with G. Anders and P. Possinger regarding Supreme Court briefing (0.80). | 0.80 | $631.20 |
| 07/18/19 | Laura Stafford | 219 | Review and analyze briefing regarding issues raised by Munger Tolles (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190122841

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Paul Possinger | 219 | Call with Munger Tolles regarding Commonwealth case status for Supreme Court briefing. | 0.80 | $631.20 |
| 07/20/19 | Laura Stafford | 219 | Review and analyze documents in response to questions from Munger Tolles (0.60). | 0.60 | $473.40 |
| 07/21/19 | Chantel L. Febus | 219 | Communications with L. Stafford regarding relevant portions of PREPA Lift Stay, ACP motion to dismiss, and Peaje briefs as relevant to draft Aurelius Appointments Clause Supreme Court brief. | 1.20 | $946.80 |
| 07/21/19 | Chantel L. Febus | 219 | Review draft Aurelius Appointments Clause Supreme Court brief and relevant portions of prior briefing. | 0.70 | $552.30 |
| 07/22/19 | Chantel L. Febus | 219 | Communications with S. Ratner and G. Anders regarding draft Aurelius Appointments Clause Supreme Court brief. | 0.30 | $236.70 |
| **Appeal** | | | | **8.90** | **$7,022.10** |

**Total for Professional Services** $7,557.90

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122841

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 4

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| CHANTEL L. FEBUS | PARTNER | 5.50 | 789.00 | $4,339.50 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| PAUL POSSINGER | PARTNER | 1.20 | 789.00 | $946.80 |
| **Total for PARTNER** | | **7.10** | | **$5,601.90** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 2.00 | 789.00 | $1,578.00 |
| **Total for ASSOCIATE** | | **2.00** | | **$1,578.00** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| **Total for LEGAL ASSISTANT** | | **1.40** | | **$378.00** |
| | **Total** | **10.50** | | **$7,557.90** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS - INV#0009102965 - DOCUMENT SERVICE. | $1,346.44 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$1,346.44** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|-----------------------|--------|
| PRINTING, BINDING, ETC. | 1,346.44 |
| **Total Expenses** | **$1,346.44** |
| **Total Amount for this Matter** | **$8,904.34** |

33260 FOMB                                                          Invoice 190122842
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.60 | $473.40 |
| 206 | Documents Filed on Behalf of the Board | 30.70 | $24,222.30 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 208 | Stay Matters | 7.80 | $6,154.20 |
| 210 | Analysis and Strategy | 61.60 | $44,502.30 |
| 212 | General Administration | 1.80 | $486.00 |
| | **Total** | **103.40** | **$76,548.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122842

0039 COMMONWEALTH TITLE III - RULE 2004

Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Laura Stafford | 204 | Ambac Rule 2004: Participate in meet and confer with Ambac regarding pensions (0.30). | 0.30 | $236.70 |
| 07/26/19 | Paul Possinger | 204 | Ambac Rule 2004: Meet and confer call with Ambac regarding pension discovery. | 0.30 | $236.70 |
| **Communications with Claimholders** | | | | **0.60** | **$473.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Ehud Barak | 206 | Ambac Rule 2004: Draft response to Ambac 2004 (1.80). | 1.80 | $1,420.20 |
| 07/05/19 | Laura Stafford | 206 | COPI Rule 2004: Review and revise draft motion for extension of time regarding COPI Rule 2004 motion (0.40). | 0.40 | $315.60 |
| 07/05/19 | Ehud Barak | 206 | Ambac Rule 2004: Review and revise internal draft for 2004 opposition. | 2.20 | $1,735.80 |
| 07/07/19 | Daniel Desatnik | 206 | Ambac Rule 2004: Review 2004 opposition (1.30); Draft e-mail analysis on the same (0.60). | 1.90 | $1,499.10 |
| 07/08/19 | Daniel Desatnik | 206 | Ambac Rule 2004: Revise 2004 opposition (1.80); Multiple calls with E. Barak on the same (0.60); Revise 2004 opposition per E. Barak comments (1.20); Revise the same per M. Bienenstock comments (1.30); Review M. Bienenstock comments to pension 2004 discovery (1.50). | 6.40 | $5,049.60 |
| 07/08/19 | Paul Possinger | 206 | Ambac Rule 2004: Review and revise response to Ambac discovery motions regarding pension liability (0.60); Follow-up e-mails regarding same (0.20). | 0.80 | $631.20 |

33260 FOMB

Invoice 190122842

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Lary Alan Rappaport | 206 | Ambac Rule 2004: E-mails with L. Stafford, P. Possinger, D. Desatnik, E. Barak, J. Levitan regarding comments to draft opposition to Ambac pensions motion (0.20); E-mail with M. Bienenstock regarding draft opposition to Ambac Rule 2004 (pensions) motion (0.10); Conference with E. Barak regarding draft opposition to Ambac Rule 2004 (pensions) motion (0.10); Conferences with L. Stafford regarding draft opposition to Ambac Rule 2004 (pensions) motion (0.20); E-mails with A. Pavel, E. McKeen, L. Stafford, E. Barak regarding draft opposition to Ambac pensions motion (0.10); Review revised opposition to Ambac pension Rule 2004 motion (0.20); Review M. Bienenstock edits, comments to draft opposition to Ambac Rule 2004 motion about pensions (0.20); E-mails with L. Stafford, P. Possinger, E. Barak, D. Desatnik, A. Pavel, E. McKeen regarding edits, comments to draft opposition to Ambac Rule 2004 motion about pensions (0.20); Redline and review revised draft opposition to Ambac Rule 2004 pensions motion (0.40); E-mails with L. Stafford, P. Possinger, M. Dale, J. Levitan, E. Barak regarding revisions (0.20). | 1.90 | $1,499.10 |
| 07/08/19 | Martin J. Bienenstock | 206 | Ambac Rule 2004: Review and revise opposition to Ambac Rule 2004 motion. | 3.20 | $2,524.80 |
| 07/09/19 | Ehud Barak | 206 | Ambac Rule 2004: Review and revise PRIFA Rule 2004 opposition. | 5.30 | $4,181.70 |
| 07/09/19 | Timothy W. Mungovan | 206 | Ambac Rule 2004: Review Board's and AAFAF's joint omnibus opposition to Ambac's motion to compel and Rule 2004 motion (0.30). | 0.30 | $236.70 |
| 07/09/19 | Daniel Desatnik | 206 | Ambac Rule 2004: Review revised 2004 opposition (1.20); Revise per E. Barak comments (1.90); Review Bacardi objection to the same (1.40); Revise 2004 opposition (1.60); Coordinate filing (0.20). | 6.30 | $4,970.70 |
| 07/19/19 | Laura Stafford | 206 | COPI Rule 2004: Review and revise COPI extension motion (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **30.70** | **$24,222.30** |

33260 FOMB                                                        Invoice 190122842
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0039 COMMONWEALTH TITLE III - RULE 2004                              Page 4

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Review UCC's limited joinder to Ambac's motion to compel Commonwealth, Board and AAFAF to comply with previous Court orders in connection with disclosure of pension liabilities (0.30). | 0.30 | $236.70 |
| 07/10/19 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Review Destilerias Serrales' joinder to Board's and Bacardi's oppositions to Ambac's motion for entry of an order authorizing discovery in connection with its motion for relief from stay (0.20). | 0.20 | $157.80 |
| 07/10/19 | Lary Alan Rappaport | 207 | Ambac Rule 2004: Review Serrales joinder in oppositions to Ambac's Rule 2004 motion seeking discovery related to PRIFA and rum excise taxes (0.20). | 0.20 | $157.80 |
| 07/26/19 | Timothy W. Mungovan | 207 | Ambac Rule 2004: Review joint motion of Ambac, Board and AAFAF to adjourn hearing on Ambac's pensions discovery motions until August 14 and Judge Dein's order granting motion (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.90** | **$710.10** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/19 | Jeffrey W. Levitan | 208 | Ambac Rule 2004: Review, note comment on O'Melveny 2004 response (1.60); Revise O'Melveny response (0.90); Review e-mails, pleadings regarding Ambac motion (0.50); Review comment on draft letters regarding pension 2004, e-mails regarding same (0.40). | 3.40 | $2,682.60 |
| 07/07/19 | Ehud Barak | 208 | Ambac Rule 2004: Review and revise PRIFA 2004. | 4.40 | $3,471.60 |
| **Stay Matters** | | | | **7.80** | **$6,154.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Javier Sosa | 210 | Ambac Rule 2004: Revise tracker of produced documents (0.80); Retrieve and send documents to co-counsel for production (0.50). | 1.30 | $351.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122842

0039 COMMONWEALTH TITLE III - RULE 2004

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Javier Sosa | 210 | Ambac Rule 2004: Draft index concerning pension-related documents that have already been produced. | 2.80 | $756.00 |
| 07/01/19 | Alexandra V. Bargoot | 210 | Call with J. Alonzo regarding bank account investigation and document requests (0.50); E-mails with T. Mungovan regarding investigation (0.30); E-mails with M. Dale, J. Alonzo, and T. Mungovan regarding conversations with Ernst & Young, documents, and strategy (0.40). | 1.20 | $946.80 |
| 07/02/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mail with A. Pavel regarding Ambac Rule 2004 motions (0.30). | 0.30 | $236.70 |
| 07/02/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mail to M. Dale and L. Rappaport regarding Rule 2004 motions (0.60). | 0.60 | $473.40 |
| 07/02/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with P. Friedman, E. Barak, D. Desatnik, J. Alonzo, L. Stafford, M. Dale regarding oppositions to Ambac Rule 2004 motions (0.20); Conference with E. Barak regarding oppositions to Ambac Rule 2004 motions (0.10). | 0.30 | $236.70 |
| 07/03/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford, E. Barak, J. Alonzo, M. Dale, T. Mungovan regarding Rule 2004 motions, Ambac response, strategy (0.30); E-mails with P. Friedman regarding draft responses to Ambac Rule 2004 PRIFA and pensions motions (0.20); Conference with L. Stafford regarding draft oppositions, joinders for Ambac Rule 2004 PRIFA and pensions motions (0.20); Conferences with M. Firestein regarding strategy for responding to Ambac Rule 2004 motions (0.20). | 0.90 | $710.10 |
| 07/03/19 | Laura Stafford | 210 | Ambac Rule 2004: Review, analyze and circulate to Rule 2004 team (M. Dale, G. Mashberg, J. Alonzo, L. Rappaport, and H. Waxman) letter regarding Rule 2004 motions on pension issues (0.30). | 0.30 | $236.70 |
| 07/03/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Conference with L. Rappaport on PRIFA 2004 opposition strategy (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190122842
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/05/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with P. Friedman regarding opposition to Ambac Rule 2004 motions (PRIFA and pensions) (0.10); E-mails with L. Stafford, J. Alonzo, E. Barak, D. Desatnik, T. Mungovan regarding status, strategy for opposition to Ambac Rule 2004 motions (PRIFA and pensions) (0.10); Draft opposition to Ambac Rule 2004 motion (PRIFA) (4.00). | 4.20 | $3,313.80 |
| 07/06/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Draft opposition to Ambac Rule 2004 motion regarding PRIFA rum taxes (3.50); E-mails with P. Friedman regarding AAFAF draft response to Ambac Rule 2004 motion regarding PRIFA rum taxes (0.10); Review and comment on AAFAF draft response to Ambac Rule 2004 motion regarding PRIFA rum taxes (0.50); E-mails with M. Bienenstock, E. Barak, J. Levitan, D. Desatnik, J. Alonzo, L. Stafford, L. Wolf regarding draft opposition to Ambac Rule 2004 motion regarding PRIFA rum taxes (0.50). | 4.60 | $3,629.40 |
| 07/06/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with P. Friedman, E. McKeen, E. Barak, L. Stafford, M. Dale, G. Mashberg, P. Possinger regarding AAFAF draft opposition to Ambac pensions Rule 2004 motion (0.20). | 0.20 | $157.80 |
| 07/07/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Review draft meet and confer letter regarding Ambac Rule 2004 pensions motion (0.20); E-mails with L. Stafford, M. Dale, G. Mashberg, P. Possinger, D. Desatnik, J. Levitan, E. Barak, A. Pavel regarding draft meet and confer letter regarding Ambac Rule 2004 pensions motion (0.30); Review and comment upon draft opposition to Ambac Rule 2004 pensions motion (0.50); E-mails with L. Stafford, M. Dale, G. Mashberg, P. Possinger, D. Desatnik, J. Levitan, E. Barak regarding draft opposition to Ambac Rule 2004 pensions motion (0.40). | 1.10 | $867.90 |
| 07/07/19 | Paul Possinger | 210 | Ambac Rule 2004: Review e-mails regarding pension 2004 requests from Ambac (0.40); Review letter to Ambac regarding same (0.40); Related e-mails regarding response (0.20). | 1.00 | $789.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122842

0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Review comments, proposed revisions to draft opposition to Ambac PRIFA Rule 2004 motion (0.50); E-mails with E. Barak, J. Levitan, D. Desatnik, L. Stafford, J. Alonzo, M. Dale regarding draft opposition to Ambac PRIFA Rule 2004 motion (0.50). | 1.00 | $789.00 |
| 07/07/19 | Laura Stafford | 210 | Ambac Rule 2004: Review and comment on draft letter regarding Ambac Rule 2004 motions (0.70). | 0.70 | $552.30 |
| 07/07/19 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze proposed responses to Ambac 2004 motions (1.40). | 1.40 | $1,104.60 |
| 07/07/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Review opposition to Ambac 2004 motion (0.50); Communications with L. Rappaport, L. Stafford, and J. Alonzo regarding draft opposition (0.30); Review and revise draft letter responding to Ambac's letter (0.20); Communications with P. Possinger, J. Levitan and L. Stafford regarding response to Ambac's letter (0.10). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122842

0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford, E. Barak, D. Desatnik, J. Levitan, J. Alonzo regarding draft opposition to Ambac Rule 2004 motion about PRIFA rum taxes (0.30); Conference with E. Barak regarding draft opposition to Ambac Rule 2004 motion about PRIFA rum taxes (0.20); Conference with P. Friedman regarding draft opposition to Ambac Rule 2004 motion about PRIFA rum taxes (0.20); E-mails with S. Uhland, A. Bednarik regarding draft opposition to Ambac Rule 2004 motion about PRIFA rum taxes (0.20); Review draft opposition to Ambac motion for Rule 2004 discovery and comment internally (0.20); Review M. Bienenstock comments and edits to draft opposition to Ambac motion for Rule 2004 discovery related to PRIFA rum taxes (0.20); E-mails with D. Desatnik, E. Barak, S. Uhland, A. Bednarik regarding edits, comments to draft opposition to Ambac Rule 2004 (PRIFA) motion (0.30); Conference with E. Barak regarding draft opposition to Ambac (PRIFA) Rule 2004 motion (0.10); Conference call with S. Uhland, A. Bednarik, E. Barak regarding draft opposition to Ambac Rule 2004 motion (PRIFA) (0.40); Conference with E. Barak regarding additional edits and revisions to draft opposition to Ambac Rule 2004 motion (PRIFA) (0.10); E-mails with E. Barak regarding revisions, edits to draft opposition to Ambac Rule 2004 motion (PRIFA) (0.40); E-mails with O'Neill regarding filing of opposition to Ambac PRIFA Rule 2004 motion (0.10). | 2.70 | $2,130.30 |
| 07/08/19 | Ehud Barak | 210 | Ambac Rule 2004: Review and revise opposition to PRIFA 2004 motion (5.80); Discuss same internally (0.50). | 6.30 | $4,970.70 |
| 07/08/19 | Laura Stafford | 210 | Ambac Rule 2004: Calls with L. Rappaport regarding Ambac Rule 2004 motions (0.30). | 0.30 | $236.70 |
| 07/08/19 | Laura Stafford | 210 | E-mails to A. Bargoot and J. Sosa regarding Rule 2004 discovery (0.70). | 0.70 | $552.30 |
| 07/08/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with L. Rappaport, G. Mashberg, M. Dale, J. Alonzo regarding Ambac Rule 2004 discovery (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190122842

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with L. Rappaport regarding Rule 2004 oppositions (0.30). | 0.30 | $236.70 |
| 07/08/19 | Javier Sosa | 210 | Draft e-mail to O'Melveny containing new documents for production in Rule 2004 proceedings. | 0.50 | $135.00 |
| 07/08/19 | Elliot Stevens | 210 | Ambac Rule 2004: Call with team and O'Melveny relating to Ambac 2004 response (0.30). | 0.30 | $236.70 |
| 07/08/19 | Alexandra V. Bargoot | 210 | Update Rule 2004 document production tracker with J. Sosa (0.40); Analyze bondholder requests and review documents to determine if O'Melveny's potential production includes documents responsive to it (0.90). | 1.30 | $1,025.70 |
| 07/09/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Conference with E. Barak regarding draft opposition to Ambac Rule 2004 PRIFA motion, finalizing brief, exhibits (0.20); Review final version of opposition to Ambac 2004 PRIFA motion (0.30); Conference with D. Desatnik regarding final version of opposition to Ambac Rule 2004 PRIFA motion (0.10); E-mails with D. Desatnik, O'Melveny, O'Neill regarding final version of opposition to Ambac Rule 2004 PRIFA motion (0.10); Review exhibits to opposition to Ambac PRIFA Rule 2004 motion (0.20); Review UCC partial joinder, AAFAF joinder and Bacardi opposition to Ambac PRIFA Rule 2004 motion (0.40). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190122842
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford regarding opposition to Ambac pensions Rule 2004 motion (0.10); Conference L. Stafford regarding opposition to Ambac pensions Rule 2004 motion (0.10); Review and edit latest revision to opposition to Ambac pensions Rule 2004 motion (0.30); E-mail with A. Pavel, E. McKeen, L. Stafford regarding edits to opposition to Ambac pensions Rule 2004 motion (0.10); E-mail with M. Dale, P. Possinger, E. Barak, J. Levitan regarding revised opposition to Ambac pensions Rule 2004 motion (0.10); Conference with E. Barak regarding revised opposition to Ambac pensions Rule 2004 motion (0.10); E-mails with J. Alonzo and M. Dale regarding Cadwalader request for information regarding Duff Phelps report, status of document collection (0.10); Review final opposition to Ambac Rule 2004 pensions motion, partial joinder by UCC (0.30). | 1.20 | $946.80 |
| 07/11/19 | Alexandra V. Bargoot | 210 | Review document production tracker of documents shared by Board Advisors and produced to bondholders (0.10). | 0.10 | $78.90 |
| 07/15/19 | Alexandra V. Bargoot | 210 | E-mail to L. Stafford regarding responding to O'Melveny's request to produce a set of documents to bondholders under renewed Rule 2004 motion (0.10). | 0.10 | $78.90 |
| 07/15/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford, A. Miller, O'Melveny, M. Dale, P. Friedman regarding pensions Rule 2004 motion, meet and confer, continuing hearing date (0.40); Conference M. Dale, J. Jones, L. Stafford regarding pensions Rule 2004 motion, meet and confer, continuing hearing date (0.20); E-mail with T. Mungovan, M. Firestein regarding PRIFA motions, pensions Rule 2004 motion, meet and confer, continuing hearing date (0.10); Review litigation team assignments and related e-mail with T. Mungovan (0.20); Conference with E. Barak regarding PRIFA motions (0.10); Conference with M. Firestein regarding omnibus hearing (0.10); Review joint request to continue hearing on Ambac pensions Rule 2004 motion (0.10). | 1.20 | $946.80 |

33260 FOMB                                                          Invoice 190122842
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | Margaret A. Dale | 210 | GO Rule 2004: Review joint motion to defer hearing on pension motion until July 30th (0.50); Communications with L. Stafford, J. Jones, P. Friedman and M. Pocha regarding joint motion (0.20). | 0.70 | $552.30 |
| 07/15/19 | Laura Stafford | 210 | Ambac Rule 2004: Calls with L. Rappaport, J. Jones and M. Dale regarding Ambac 2004 motions (0.20). | 0.20 | $157.80 |
| 07/15/19 | Laura Stafford | 210 | COPI Rule 2004: E-mails with D. Perez regarding COPI Rule 2004 (0.10). | 0.10 | $78.90 |
| 07/16/19 | Ehud Barak | 210 | Ambac Rule 2004: Review and create issues list with responses to 2004 motion and lift stay. | 3.80 | $2,998.20 |
| 07/19/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with W. Dalsen regarding Ambac Rule 2004 motions (0.30). | 0.30 | $236.70 |
| 07/19/19 | William D. Dalsen | 210 | Ambac Rule 2004: Review ERS-related documents for production per M. Dale request (0.30); Call with L. Stafford regarding request for ERS-related documents in Rule 2004 proceedings (0.30). | 0.60 | $473.40 |
| 07/22/19 | Laura Stafford | 210 | Call with J. Alonzo regarding creditor document request (0.20). | 0.20 | $157.80 |
| 07/23/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with L. Rappaport regarding Ambac Rule 2004 motion regarding pensions (0.10). | 0.10 | $78.90 |
| 07/23/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Teleconference with L. Rappaport on Ambac 2004 pension discovery strategy (0.20). | 0.20 | $157.80 |
| 07/23/19 | Lary Alan Rappaport | 210 | Teleconference with P. Friedman regarding Ambac pensions Rule 2004 motion, meet and confer with Milbank, Ambac reply, possible resolution of motion, strategy (0.20); Conference with L. Stafford regarding P. Friedman call, strategy for Ambac pensions motion (0.20); Conference with M. Firestein regarding P. Friedman call, strategy for Ambac pensions motion (0.20); E-mails with P. Friedman, G. Mainland regarding meet and confer, Ambac reply in support of Rule 2004 motion (0.20). | 0.80 | $631.20 |
| 07/24/19 | Paul Possinger | 210 | Ambac Rule 2004: Review Ambac discovery requests on pensions (0.30); Related e-mail with M. Dale regarding same (0.20). | 0.50 | $394.50 |
| 07/24/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford, M. Dale, P. Possinger, O'Melveny regarding Ambac pensions motion, meet and confer between Ambac and AAFAF regarding pensions order (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122842

0039 COMMONWEALTH TITLE III - RULE 2004

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with L. Rappaport and M. Dale regarding pensions requests (0.50). | 0.50 | $394.50 |
| 07/24/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with A. Pavel regarding Rule 2004 production (0.50). | 0.50 | $394.50 |
| 07/24/19 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford and J. Sosa regarding substance of new production made last night by O'Melveny to bondholders under renewed Rule 2004 (0.30). | 0.30 | $236.70 |
| 07/25/19 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford and M. Dale regarding draft letter by O'Melveny to bondholders regarding produced documents under renewed Rule 2004 (0.30); E-mails with J. Sosa regarding O'Melveny's recent productions and updates to document production tracker related to renewed Rule 2004 (0.30). | 0.60 | $473.40 |
| 07/25/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with L. Rappaport, P. Possinger, A. Pavel regarding Ambac 2004 (0.40). | 0.40 | $315.60 |
| 07/25/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with A. Bargoot regarding Ambac 2004 (0.10). | 0.10 | $78.90 |
| 07/25/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with L. Rappaport and W. Dalsen regarding pensions 2004 (0.20). | 0.20 | $157.80 |
| 07/25/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Teleconference with L. Rappaport on pension document production (0.20). | 0.20 | $157.80 |
| 07/25/19 | William D. Dalsen | 210 | Ambac Rule 2004: Call with O'Melveny and Proskauer teams regarding Ambac requests for production (0.40). | 0.40 | $315.60 |
| 07/25/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with Millbank, O'Melveny, M. Dale, P. Possinger, W. Dalsen and L. Stafford regarding meet and confer, document requests, motion for Rule 2004 discovery (0.40); Conference call L. Stafford, P. Possinger, A. Pavel, A. Bargoot, R. Helm regarding Rule 2004 motion, Ambac meet and confer, strategy (0.20); Conference L. Stafford, P. Possinger regarding strategy for responding to Ambac inquiry about Rule 2004 motion, meet and confer (0.20). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122842

0039 COMMONWEALTH TITLE III - RULE 2004

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford, M. Dale, P. Possinger, A. Pavel and A. Paslawsky regarding draft joint motion to continue hearing, strategy (0.20); Conference call with A. Paslawsky, A. Miller, P. Possinger and L. Stafford regarding Rule 2004 request and motion (0.30); Conference with L. Stafford regarding documents, strategy (0.10); Review J. Alonzo responses and revisions to draft confidentiality agreement (0.20); E-mails with J. Alonzo, M. Dale regarding confidentiality agreement, revisions, strategy (0.30); E-mails J. Alonzo, M. Dale, T. Mungovan regarding confidentiality agreement (0.30); Conference with T. Mungovan regarding confidentiality agreement, strategy (0.20); Conference with S. Cooper regarding confidentiality agreement, strategy (0.20). | 1.80 | $1,420.20 |
| 07/26/19 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with L. Stafford and L. Rappaport regarding adjournment of Ambac 2004 motion related to pension issues (0.30); Review O'Melveny letter to Ambac regarding documents produced (0.20). | 0.50 | $394.50 |
| 07/29/19 | Javier Sosa | 210 | Ambac Rule 2004: Revise production tracker of produced documents in Rule 2004 motions. | 2.10 | $567.00 |
| 07/29/19 | Alexandra V. Bargoot | 210 | Calls and e-mail with J. Sosa regarding updates to renewed Rule 2004 document tracker and its relation to draft letter shared by O'Melveny (0.50). | 0.50 | $394.50 |
| 07/29/19 | Lucy Wolf | 210 | COPI Rule 2004: Discuss COPI with L. Stafford. | 0.20 | $157.80 |
| 07/30/19 | Alexandra V. Bargoot | 210 | Call with J. Sosa regarding tracker updates and substance of produced documents (0.50); E-mails with J. Sosa regarding same (0.30); Analyze O'Melveny's statements in draft letter and compare statements to documents produced and previous drafts of letter and add annotations for review by L. Stafford and M. Dale (2.10). | 2.90 | $2,288.10 |
| 07/30/19 | Javier Sosa | 210 | Ambac Rule 2004: Revise production tracker of produced documents in Rule 2004 motions. | 1.20 | $324.00 |
| 07/31/19 | Alexandra V. Bargoot | 210 | Review analysis by J. Sosa and made additional edits to O'Melveny's draft letter to bondholders (0.20); Meeting with L. Stafford to review analysis of letter (0.40). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190122842
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                       Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Laura Stafford | 210 | Meeting with A. Bargoot regarding Rule 2004 letter (0.40). | 0.40 | $315.60 |
| 07/31/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with A. Paslawsky, L. Stafford regarding status of document review, production, schedule of status conference call regarding Assured document request (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **61.60** | **$44,502.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Christopher M. Tarrant | 212 | Ambac Rule 2004: Review docket for all 2004 pleadings filed by Ambac (0.80); Review all related pleadings (0.60); Draft related chart for M. Dale (0.40). | 1.80 | $486.00 |
| **General Administration** | | | | **1.80** | **$486.00** |

**Total for Professional Services**                                                         **$76,548.30**

33260 FOMB

Invoice 190122842

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 15

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 23.80 | 789.00 | $18,778.20 |
| JEFFREY W. LEVITAN | PARTNER | 3.40 | 789.00 | $2,682.60 |
| LARY ALAN RAPPAPORT | PARTNER | 24.50 | 789.00 | $19,330.50 |
| MARGARET A. DALE | PARTNER | 2.30 | 789.00 | $1,814.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 3.20 | 789.00 | $2,524.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 789.00 | $394.50 |
| PAUL POSSINGER | PARTNER | 2.60 | 789.00 | $2,051.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **61.30** | | **$48,365.70** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 7.60 | 789.00 | $5,996.40 |
| DANIEL DESATNIK | ASSOCIATE | 14.60 | 789.00 | $11,519.40 |
| ELLIOT STEVENS | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| LAURA STAFFORD | ASSOCIATE | 8.70 | 789.00 | $6,864.30 |
| LUCY WOLF | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| WILLIAM D. DALSEN | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| **Total for ASSOCIATE** | | **32.40** | | **$25,563.60** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| **Total for LEGAL ASSISTANT** | | **1.80** | | **$486.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 7.90 | 270.00 | $2,133.00 |
| **Total for LAW CLERK** | | **7.90** | | **$2,133.00** |
| | | | | |
| | **Total** | **103.40** | | **$76,548.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/08/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 07/09/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| | | | **Total for LEXIS** | **$6.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 6.00 |
| **Total Expenses** | **$6.00** |
| | |
| **Total Amount for this Matter** | **$76,554.30** |

33260 FOMB                                                                    Invoice 190122843
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                     Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 2.30 | $1,814.70 |
| 204 | Communications with Claimholders | 5.20 | $4,102.80 |
| 206 | Documents Filed on Behalf of the Board | 38.00 | $29,982.00 |
| 207 | Non-Board Court Filings | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 2.80 | $2,209.20 |
| 212 | General Administration | 22.00 | $5,940.00 |
| | **Total** | **70.60** | **$44,285.40** |

33260 FOMB
Invoice 190122843
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS    Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Jonathan E. Richman | 202 | Review research for motion to dismiss (2.10); Draft and review e-mails with J. Candelaria, J. Alonzo regarding same (0.20). | 2.30 | $1,814.70 |
| **Legal Research** | | | | **2.30** | **$1,814.70** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/19 | Jonathan E. Richman | 204 | Review plaintiff's response to meet-and-confer letter regarding motion to dismiss. | 0.20 | $157.80 |
| 07/09/19 | Jonathan E. Richman | 204 | Review materials to prepare for meet/confer on motion to dismiss (2.20); Draft and review e-mails with C. Garcia-Benitez regarding motion to dismiss (0.40); Teleconference with all counsel for meet/confer regarding motion to dismiss (0.60); Conference with J. Alonzo and teleconference with C. Garcia-Benitez, J. Candelaria regarding meet/confer call (0.40); Revise motion for extra pages (0.30); Review research for motion to dismiss (0.60). | 4.50 | $3,550.50 |
| 07/09/19 | Paul Possinger | 204 | Meet-and-confer call with plaintiff counsel regarding dismissal. | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **5.20** | **$4,102.80** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Michael A. Firestein | 206 | Review Board briefing on response issues (0.10). | 0.10 | $78.90 |
| 07/03/19 | Jonathan E. Richman | 206 | Draft and review e-mails with C. Garcia-Benitez and J. Alonzo regarding motion to dismiss and meet/confer. | 0.30 | $236.70 |
| 07/08/19 | Jonathan E. Richman | 206 | Review motion to dismiss. | 0.70 | $552.30 |
| 07/09/19 | Julia D. Alonzo | 206 | Revise motion to extend page limits for motion to dismiss (1.60). | 1.60 | $1,262.40 |
| 07/11/19 | Paul Possinger | 206 | Review draft of motion to dismiss amended complaint. | 2.20 | $1,735.80 |

33260 FOMB

Invoice 190122843

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Eric Wertheim | 206 | Review J. Alonzo's comments on outline of motion to dismiss (0.10); Review and edit outline for motion to dismiss Cooperativas' complaint to address J. Alonzo's comments (1.50). | 1.60 | $1,262.40 |
| 07/12/19 | Jonathan E. Richman | 206 | Revise motion to dismiss (2.20); Conferences with J. Alonzo regarding motion to dismiss (0.20). | 2.40 | $1,893.60 |
| 07/13/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 0.70 | $552.30 |
| 07/16/19 | Jonathan E. Richman | 206 | Review draft of co-defendants' motion to dismiss in connection with drafting Board's motion (0.80); Draft and review e-mails with C. Garcia-Benitez, J. Alonzo regarding motion to dismiss (0.40); Revise motion to dismiss (1.40). | 2.60 | $2,051.40 |
| 07/16/19 | Julia D. Alonzo | 206 | Revise notice of motion and declaration for motion to dismiss amended complaint (0.50). | 0.50 | $394.50 |
| 07/17/19 | Julia D. Alonzo | 206 | Revise declaration for motion to dismiss (0.90). | 0.90 | $710.10 |
| 07/18/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 1.60 | $1,262.40 |
| 07/18/19 | Julia D. Alonzo | 206 | Revise declaration and notice of motion for motion to dismiss amended complaint (0.70). | 0.70 | $552.30 |
| 07/18/19 | Martin J. Bienenstock | 206 | Review and revise motion to dismiss Cooperativas' complaint. | 3.60 | $2,840.40 |
| 07/19/19 | Julia D. Alonzo | 206 | Correspond with E. Wizner and A. Monforte regarding cite-check for motion to dismiss (0.90). | 0.90 | $710.10 |
| 07/19/19 | Jonathan E. Richman | 206 | Revise motion to dismiss (1.30); Conference with J. Alonzo regarding same (0.10). | 1.40 | $1,104.60 |
| 07/20/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 0.80 | $631.20 |
| 07/20/19 | Julia D. Alonzo | 206 | Revise motion to dismiss (1.10). | 1.10 | $867.90 |
| 07/21/19 | Julia D. Alonzo | 206 | Revise motion to dismiss (2.00). | 2.00 | $1,578.00 |
| 07/21/19 | Jonathan E. Richman | 206 | Review issues regarding motion to dismiss (0.70); Draft and review e-mails with J. Alonzo regarding same (0.10). | 0.80 | $631.20 |
| 07/22/19 | Paul Possinger | 206 | Review motion to dismiss amended complaint (0.50); E-mails with J. Richman regarding same (0.20). | 0.70 | $552.30 |
| 07/22/19 | Michael A. Firestein | 206 | Review Board motion to dismiss Cooperativa claims (0.50). | 0.50 | $394.50 |
| 07/22/19 | Jonathan E. Richman | 206 | Finalize motion to dismiss (4.70); Draft and review e-mails with J. Alonzo, C. Garcia-Benitez, O'Melveny, P. Possinger regarding same (0.40); Teleconferences with J. Alonzo regarding motion to dismiss (0.20). | 5.30 | $4,181.70 |
| 07/22/19 | Timothy W. Mungovan | 206 | Review debtors' and GDB's motions to dismiss amended complaint (0.30). | 0.30 | $236.70 |
| 07/22/19 | Julia D. Alonzo | 206 | Revise motion to dismiss and finalize same for filing (4.60). | 4.60 | $3,629.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122843

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                                Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Jonathan E. Richman | 206 | Draft and review materials with J. Alonzo regarding briefing schedule on motion to dismiss. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **38.00** | **$29,982.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/19 | Michael A. Firestein | 207 | Review other parties' motions to dismiss Cooperativa complaint (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Julia D. Alonzo | 210 | Review plaintiffs' counsel's response to meet-and-confer letter and memoranda regarding same (0.30); Participate in meet-and-confer conference with opposing counsel, C. Garcia-Benitez, J. Richman, P. Possinger, and counsel for co-defendants (0.80); Conference with C. Garcia-Benitez, J. Richman, and J. Candelaria Serrano regarding meet-and-confer conference with opposing counsel (0.20). | 1.30 | $1,025.70 |
| 07/25/19 | Jonathan E. Richman | 210 | Teleconference with A. Friedman, S. Ma, P. Possinger, J. Alonzo, S. Cooper, L. Stafford regarding litigation strategy. | 0.50 | $394.50 |
| 07/25/19 | Scott P. Cooper | 210 | Call with J. Richman, A. Friedman, S. Ma, P. Possinger, J. Alonzo, L. Stafford regarding litigation strategy (0.50). | 0.50 | $394.50 |
| 07/25/19 | Julia D. Alonzo | 210 | Call with A. Friedman, L. Stafford, S. Cooper, S. Ma and J. Richman regarding Cooperativas' claims (0.50). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **2.80** | **$2,209.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Eamon Wizner | 212 | Cite-check motion to dismiss amended complaint per J. Alonzo (2.10). | 2.10 | $567.00 |
| 07/18/19 | Angelo Monforte | 212 | Review and edit citations to Board's motion to dismiss per J. Alonzo (3.20); Conduct related research (1.10). | 4.30 | $1,161.00 |

33260 FOMB                                                                Invoice 190122843
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0040 COMMONWEALTH TITLE III - COOPERATIVAS                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Julia L. Sutherland | 212 | Review and revise citations used in motion to dismiss per J. Alonzo (2.00); Review case treatment in connection with same (0.80). | 2.80 | $756.00 |
| 07/19/19 | Julia L. Sutherland | 212 | Review and revise citations used in motion to dismiss per J. Alonzo (0.60). | 0.60 | $162.00 |
| 07/19/19 | Eamon Wizner | 212 | Cite-check motion to dismiss amended complaint per J. Alonzo (6.10). | 6.10 | $1,647.00 |
| 07/21/19 | Julia L. Sutherland | 212 | Draft table of authorities for motion to dismiss first amended complaint (2.00); Compile and prepare exhibits to be filed in connection with same (1.60). | 3.60 | $972.00 |
| 07/22/19 | Julia L. Sutherland | 212 | Draft table of authorities for motion to dismiss first amended complaint per J. Alonzo (1.20); Add exhibit cites in connection with same (0.60). | 1.80 | $486.00 |
| 07/22/19 | Eamon Wizner | 212 | Cite-check and prepare for filing motion to dismiss amended complaint per J. Alonzo (0.60). | 0.70 | $189.00 |
| **General Administration** | | | | **22.00** | **$5,940.00** |

**Total for Professional Services**                                         **$44,285.40**

33260 FOMB                                                                                    Invoice 190122843
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
____0040 COMMONWEALTH TITLE III - COOPERATIVAS____                                             Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| JONATHAN E. RICHMAN | PARTNER | 24.20 | 789.00 | $19,093.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 3.60 | 789.00 | $2,840.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 789.00 | $710.10 |
| PAUL POSSINGER | PARTNER | 3.40 | 789.00 | $2,682.60 |
| SCOTT P. COOPER | PARTNER | 0.50 | 789.00 | $394.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **32.90** | | **$25,958.10** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 14.10 | 789.00 | $11,124.90 |
| **Total for SENIOR COUNSEL** | | **14.10** | | **$11,124.90** |
| | | | | |
| ERIC WERTHEIM | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| **Total for ASSOCIATE** | | **1.60** | | **$1,262.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.30 | 270.00 | $1,161.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 8.90 | 270.00 | $2,403.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 8.80 | 270.00 | $2,376.00 |
| **Total for LEGAL ASSISTANT** | | **22.00** | | **$5,940.00** |
| | | | | |
| | **Total** | **70.60** | | **$44,285.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/01/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/01/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/01/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/01/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/02/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $9.10 |
| 07/02/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/02/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/02/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/02/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/02/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $15.00 |
| 07/02/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/02/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/02/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/02/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/02/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $5.00 |
| 07/02/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/02/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/02/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $57.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122843

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 7

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/08/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/08/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/08/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/08/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/08/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/08/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/08/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/09/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/09/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/09/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/10/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/12/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/12/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/12/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/12/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.40 |
|  |  |  | **Total for REPRODUCTION** | **$136.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/18/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $190.00 |
|  |  |  | **Total for LEXIS** | **$190.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/18/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 45 Lines Printed | $674.00 |
| 07/20/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $429.00 |
| 07/21/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |
| 07/21/2019 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
|  |  |  | **Total for WESTLAW** | **$1,389.00** |

**Charges and Disbursements Summary**

33260 FOMB                                                              Invoice 190122843
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                              Page 8

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 136.00 |
| LEXIS | 190.00 |
| WESTLAW | 1,389.00 |
| **Total Expenses** | **$1,715.00** |
| **Total Amount for this Matter** | **$46,000.40** |

33260 FOMB                                                                        Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 202 | Legal Research | 1.40 | $1,104.60 |
| 206 | Documents Filed on Behalf of the Board | 93.50 | $73,771.50 |
| 207 | Non-Board Court Filings | 10.20 | $8,047.80 |
| 208 | Stay Matters | 39.60 | $31,244.40 |
| 210 | Analysis and Strategy | 118.10 | $77,101.20 |
| 212 | General Administration | 62.40 | $20,760.00 |
| 219 | Appeal | 1.30 | $1,025.70 |
| | **Total** | **326.50** | **$213,055.20** |

33260 FOMB                                                                    Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                   Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Michael A. Firestein | 202 | PBA: Research discovery in PBA on go-forward potential issues (0.30). | 0.30 | $236.70 |
| 07/04/19 | Michael A. Firestein | 202 | PBA: Research PBA discovery issues (0.30). | 0.30 | $236.70 |
| 07/11/19 | Matthew I. Rochman | 202 | PBA: Research on issues of standard of review for motion to stay adversary proceeding. | 0.80 | $631.20 |
| **Legal Research** | | | | **1.40** | **$1,104.60** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Matthew I. Rochman | 206 | PBA: Review motion to stay adversary proceeding and review deadlines associated with same. | 0.80 | $631.20 |
| 07/08/19 | Stephen L. Ratner | 206 | PBA: Review opposition to motion to stay adversary proceeding regarding PBA. | 0.20 | $157.80 |
| 07/08/19 | Matthew I. Rochman | 206 | PBA: Draft reply in support of motion to stay adversary proceeding. | 5.30 | $4,181.70 |
| 07/09/19 | Matthew I. Rochman | 206 | PBA: Analyze objections to motion to toll deadlines in advance of drafting reply in support of motion to stay adversary proceeding. | 0.60 | $473.40 |
| 07/09/19 | Matthew I. Rochman | 206 | PBA: Draft initial outline for reply in support of motion to stay adversary proceeding. | 1.60 | $1,262.40 |
| 07/10/19 | Matthew H. Triggs | 206 | PBA: Draft omnibus reply memorandum in support of motion to stay (6.80); Further review and analysis of arguments made in objections (2.10). | 8.90 | $7,022.10 |
| 07/10/19 | Matthew I. Rochman | 206 | PBA: Draft reply in support of motion to stay adversary proceeding (4.60); Research on standard of review for motion to stay for reply in support of same (0.80); Teleconference with S. Ma on same (0.20). | 5.60 | $4,418.40 |
| 07/10/19 | Matthew I. Rochman | 206 | PBA: Teleconference with B. Rosen and M. Firestein on reply in support of motion to stay. | 0.50 | $394.50 |
| 07/10/19 | Matthew I. Rochman | 206 | PBA: Correspondence to J. Esses regarding relevant issues for reply in support of motion to stay adversary. | 0.40 | $315.60 |
| 07/10/19 | Matthew I. Rochman | 206 | PBA: Draft reply in support of motion to stay adversary proceeding. | 2.90 | $2,288.10 |
| 07/10/19 | Brian S. Rosen | 206 | PBA: Review brief regarding stay request (0.40); Teleconference with M. Firestein regarding same (0.30). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122844

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Matthew H. Triggs | 206 | PBA: Draft reply in support of motion to stay (6.90); Review of objections and filings in support of same (1.70); Call with M. Firestein regarding reply memorandum (0.20). | 8.80 | $6,943.20 |
| 07/11/19 | Matthew I. Rochman | 206 | PBA: Draft further revisions to reply in support of motion to stay adversary proceeding. | 1.40 | $1,104.60 |
| 07/11/19 | Matthew I. Rochman | 206 | PBA: Review revisions to reply in support of motion to stay adversary proceeding. | 1.20 | $946.80 |
| 07/11/19 | Matthew I. Rochman | 206 | PBA: Meeting with M. Triggs regarding revisions to reply in support of motion to stay adversary proceeding. | 0.30 | $236.70 |
| 07/11/19 | Matthew I. Rochman | 206 | PBA: Draft revisions to reply in support of motion to stay adversary proceeding. | 3.10 | $2,445.90 |
| 07/11/19 | Matthew I. Rochman | 206 | PBA: Review and analyze objections to motion to stay (2.10); Draft chart listing all arguments put forth by objectors for use in drafting reply in support of motion to stay (1.00). | 3.10 | $2,445.90 |
| 07/12/19 | Matthew H. Triggs | 206 | PBA: Draft reply in support of motion to stay (9.10); Review and incorporate latest changes and comments (2.30). | 11.40 | $8,994.60 |
| 07/12/19 | Matthew I. Rochman | 206 | PBA: Draft revisions to reply in support of motion to stay adversary proceeding (1.90); Draft correspondence to J. Esses regarding same (0.20). | 2.10 | $1,656.90 |
| 07/12/19 | Matthew I. Rochman | 206 | PBA: Analyze hearing transcript from motions in limine in relation to drafting reply in support of motion to stay. | 1.20 | $946.80 |
| 07/12/19 | Matthew I. Rochman | 206 | PBA: Teleconference with J. Esses regarding revisions to reply in support of motion to stay adversary. | 0.20 | $157.80 |
| 07/12/19 | Matthew I. Rochman | 206 | PBA: Analyze spreadsheets listing debt holders of PBA debt for revisions to reply in support of motion to stay (0.30); Draft correspondence to M. Triggs regarding calculations to be used in reply (0.20). | 0.50 | $394.50 |
| 07/12/19 | Matthew I. Rochman | 206 | PBA: Draft motion to exceed page limits for reply in support of motion to stay. | 0.40 | $315.60 |
| 07/13/19 | Matthew I. Rochman | 206 | PBA: Draft revisions to reply in support of motion to stay adversary proceeding, incorporating comments of M. Firestein and M. Triggs. | 1.20 | $946.80 |
| 07/13/19 | Matthew I. Rochman | 206 | PBA: Draft revisions to reply in support of motion to stay adversary proceeding, incorporating comments of J. Esses. | 0.70 | $552.30 |
| 07/13/19 | Matthew H. Triggs | 206 | PBA: Review and comment on lasted draft of reply in support of motion to stay. | 0.50 | $394.50 |

33260 FOMB
Invoice 190122844

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/19 | Joshua A. Esses | 206 | PBA: Draft reply for M. Firestein in PBA adversary to stay litigation. | 0.90 | $710.10 |
| 07/13/19 | Michael A. Firestein | 206 | PBA: Revise reply brief on PBA stay motion (2.00); Draft multiple memorandums on reply brief strategy in PBA stay (0.30); Research PBA stay reply issues (0.30). | 2.60 | $2,051.40 |
| 07/14/19 | Matthew I. Rochman | 206 | PBA: Correspondence to M. Triggs regarding revisions to reply in support of motion to stay adversary proceeding. | 0.20 | $157.80 |
| 07/14/19 | Matthew H. Triggs | 206 | PBA: Review and revise reply in support of motion to stay (1.60); E-mails with M. Firestein regarding reply in support of motion to stay (0.10). | 1.70 | $1,341.30 |
| 07/15/19 | Matthew I. Rochman | 206 | PBA: Teleconference with J. Levitan regarding revisions to reply in support of motion to stay (0.30); Draft revisions to reply in support of motion to stay, incorporating comments of J. Levitan (0.30). | 0.60 | $473.40 |
| 07/15/19 | Matthew I. Rochman | 206 | PBA: Draft further revisions to reply in support of motion to stay adversary proceeding. | 0.30 | $236.70 |
| 07/15/19 | Matthew I. Rochman | 206 | PBA: Draft revisions to reply in support of motion to stay adversary proceeding, incorporating comments of B. Rosen (0.60); Teleconference with M. Firestein regarding same (0.20). | 0.80 | $631.20 |
| 07/15/19 | Matthew I. Rochman | 206 | PBA: Analyze filings from COFINA litigation and motion to stay therein for drafting of revisions for reply in support of motion to stay (0.50); Draft further revisions to motion to stay PBA adversary proceeding (0.60). | 1.10 | $867.90 |
| 07/15/19 | Matthew I. Rochman | 206 | PBA: Draft further revisions to reply in support of motion to stay adversary proceeding (1.90); Review all objections to motion to stay in connection with revising motion to stay (0.70); Teleconference with M. Firestein regarding further revisions to reply in support of motion to stay (0.20). | 2.80 | $2,209.20 |
| 07/15/19 | Jessica Z. Greenburg | 206 | PBA: Review and analyze complaint, motion for judgment on pleadings, response thereto, and corresponding exhibits. | 2.30 | $1,814.70 |
| 07/15/19 | Matthew H. Triggs | 206 | PBA: Call with M. Firestein regarding comments to reply in support of motion to stay. | 0.20 | $157.80 |
| 07/15/19 | Jeffrey W. Levitan | 206 | PBA: Review, note comments on stay reply (1.40); Teleconference with M. Firestein, M. Triggs regarding revisions (0.20). | 1.60 | $1,262.40 |

33260 FOMB                                                                    Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                               Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/19 | Matthew H. Triggs | 206 | PBA: Further revisions to reply in support of motion to stay (5.40); Calls with M. Firestein regarding revisions and status of reply (0.70); Review of motion to strike (0.40); Review of proposed GO reply (0.30). | 6.80 | $5,365.20 |
| 07/16/19 | Matthew I. Rochman | 206 | PBA: Draft revisions to reply in support of motion to stay, incorporating comments from supporting parties. | 2.40 | $1,893.60 |
| 07/16/19 | Matthew I. Rochman | 206 | PBA: Meeting with M. Triggs regarding revisions to reply in support of motion to say (0.20); Meeting with A. Monforte regarding document needed in hearing binder for motion to stay (0.20). | 0.40 | $315.60 |
| 07/17/19 | Matthew I. Rochman | 206 | PBA: Draft revisions to reply in support of motion to stay prior to filing. | 0.50 | $394.50 |
| 07/17/19 | Matthew H. Triggs | 206 | PBA: Final revisions to reply in support of motion to stay adversary proceeding (3.30); Review of GO-related stay filings in preparation for pre-stay hearing call (0.90). | 4.20 | $3,313.80 |
| 07/17/19 | Jessica Z. Greenburg | 206 | PBA: Review reply in support of motion to stay. | 0.20 | $157.80 |
| 07/19/19 | Matthew I. Rochman | 206 | PBA: Correspondence to M. Triggs regarding calculation of support for motion to stay for upcoming hearing on same. | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **93.50** | **$73,771.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/19 | Michael A. Firestein | 207 | PBA: Review PBA release motion (0.20). | 0.20 | $157.80 |
| 07/06/19 | Michael A. Firestein | 207 | PBA: Review AAFAF brief on opposing stay in PBA (0.30). | 0.30 | $236.70 |
| 07/08/19 | Jessica Z. Greenburg | 207 | PBA: Review and analyze objection to motion to stay proceedings. | 0.20 | $157.80 |
| 07/08/19 | Timothy W. Mungovan | 207 | PBA: Review joint objection of AAFAF and PBA to Board's motion to stay adversary proceeding pending confirmation of Commonwealth plan of adjustment (0.30). | 0.30 | $236.70 |
| 07/08/19 | Matthew I. Rochman | 207 | PBA: Review and analyze AAFAF and PBA's opposition to motion to stay adversary proceeding. | 1.50 | $1,183.50 |
| 07/09/19 | Matthew I. Rochman | 207 | PBA: Review and analyze Special Claims Committee's objection to renewed motion of GO Group to restart objection issues. | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122844

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Matthew I. Rochman | 207 | PBA: Review and analyze PBA Funds' response to Board's motion to stay adversary proceeding. | 0.50 | $394.50 |
| 07/09/19 | Timothy W. Mungovan | 207 | PBA: Review of AAFAF's opposition to Board's motion with respect to PBA (0.20). | 0.20 | $157.80 |
| 07/09/19 | Matthew I. Rochman | 207 | PBA: Review responses to motion to stay filed by UCC, PBA Funds, Assured, and Ambac in advance of drafting replies to same. | 3.60 | $2,840.40 |
| 07/11/19 | Timothy W. Mungovan | 207 | Ruiz: E-mails with L. Stafford regarding mandamus petition filed by Ruiz Rivera (0.30). | 0.30 | $236.70 |
| 07/19/19 | Michael A. Firestein | 207 | PBA: Review UCC objection to PBA liens (0.30). | 0.30 | $236.70 |
| 07/24/19 | Lisa Markofsky | 207 | PBA: Confer with M. Rochman regarding stay order. | 0.10 | $78.90 |
| 07/31/19 | Zachary Chalett | 207 | Natal-Albelo: Review order denying remand motion (0.40); Draft e-mails to M. Firestein and L. Rappaport regarding order and joint status report (0.30). | 0.70 | $552.30 |
| 07/31/19 | Jonathan E. Richman | 207 | Natal-Albelo: Review decision on remand motion. | 0.40 | $315.60 |
| 07/31/19 | Stephen L. Ratner | 207 | Natal-Albelo: Review order denying remand motion (0.60); E-mail with M. Firestein, T. Mungovan, L. Rappaport, et al. regarding same (0.10). | 0.70 | $552.30 |
| 07/31/19 | Michael A. Firestein | 207 | Natal-Albelo: Review court decision on remand in Natal matter (0.30). | 0.30 | $236.70 |
| 07/31/19 | Jennifer L. Roche | 207 | Natal-Albelo: Review remand order and analysis regarding pending motions (0.10); E-mails with Z. Chalett and M. Firestein regarding status of case (0.10). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **10.20** | **$8,047.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails from S. Ma regarding tenth omnibus lift stay. | 0.10 | $78.90 |
| 07/01/19 | Jeffrey W. Levitan | 208 | Lift Stay: Review and revise Atlantic stipulation. | 0.40 | $315.60 |
| 07/01/19 | Steve MA | 208 | Lift Stay: Review Perez Soto lift-stay motion (0.30); E-mail AAFAF local counsel regarding next steps for same (0.10). | 0.40 | $315.60 |
| 07/01/19 | Steve MA | 208 | Lift Stay: Review and revise draft Colon Gonzalez lift-stay stipulation. | 0.40 | $315.60 |
| 07/01/19 | Steve MA | 208 | Lift Stay: Review and revise draft Centro 330 lift-stay stipulation. | 0.90 | $710.10 |

33260 FOMB                                                                           Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                           Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding lift-stay issues in AMC (0.20); Review correspondence regarding omnibus lift stay and stipulations (0.20); Review lift-stay calendar (0.20). | 0.60 | $473.40 |
| 07/01/19 | Michael A. Firestein | 208 | PBA: Draft memorandum on stay strategy in PBA (0.20); Draft correspondence to P. Friedman on PBA issues (0.10). | 0.30 | $236.70 |
| 07/02/19 | Michael A. Firestein | 208 | PBA: Research and draft correspondence on stay issues by other PBA parties (0.20); Draft correspondence to D. Fioccola on PBA stay issues (0.10). | 0.30 | $236.70 |
| 07/02/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails from S. Ma regarding tenth omnibus lift stay. | 0.10 | $78.90 |
| 07/03/19 | Steve MA | 208 | Lift Stay: Follow-up with O'Neill and AAFAF local counsel regarding Perez Soto stay stipulation. | 0.10 | $78.90 |
| 07/05/19 | Steve MA | 208 | Lift Stay: Review and revise lift-stay stipulation for Ojo del Agua (0.50); Review and revise lift-stay stipulation for Rosado (0.60); Review and follow-up on lift-stay stipulation for Rosado (0.20); Review comments to lift-stay stipulation for Centro 330 (0.30). | 1.60 | $1,262.40 |
| 07/05/19 | Michael A. Firestein | 208 | PBA: Review and draft strategic memorandum on reply issues on PBA stay (0.30); Teleconference with S. Beville on stay strategy issues (0.20); Draft correspondence to A. Bongartz on stay issues in PBA (0.10); Teleconference with A. Bongartz on briefing in PBA stay issues (0.30). | 0.90 | $710.10 |
| 07/07/19 | Michael A. Firestein | 208 | PBA: Review and draft multiple strategic memorandums on AAFAF opposition to PBA stay (0.50); Research AAFAF opposition and reply thereto in PBA stay (0.50); Draft further memorandums concerning PBA stay in light of AAFAF opposition (0.20); Research further reply issues to claims of prejudice on PBA stay (0.30); Teleconference with P. Friedman on PBA stay and AAFAF response (0.20). | 1.70 | $1,341.30 |
| 07/08/19 | Jeffrey W. Levitan | 208 | Lift Stay: Communications with S. Ma regarding revised lift-stay stipulations. | 0.30 | $236.70 |

33260 FOMB

Invoice 190122844

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/19 | Michael A. Firestein | 208 | PBA: Draft strategic correspondence on PBA stay (0.20); Teleconference with M. Triggs on PBA stay strategy (0.10); Review AAFAF opposition to PBA stay (0.30); Research reply on PBA stay motion (0.40); Draft strategic memorandum on reply strategy in PBA (0.30); Teleconference with B. Rosen, M. Triggs and J. Esses on stay strategy issues in PBA (0.30); Further teleconference with M. Triggs on PBA strategy for reply (0.20). | 1.80 | $1,420.20 |
| 07/08/19 | Maja Zerjal | 208 | Lift Stay: Discuss lift-stay calendar with C. Tarrant (0.10); Review and revise same (0.20). | 0.30 | $236.70 |
| 07/08/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails from S. Ma regarding tenth omnibus lift stay. | 0.10 | $78.90 |
| 07/09/19 | Michael A. Firestein | 208 | PBA: Review PBA Funds response to stay (0.40); Teleconference with M. Triggs on reply strategy regarding stay issues (0.20); Review Ambac, Assured, LCDC and related briefs in response to PBA stay motion (1.40); Partial review of UCC brief in response to PBA stay motion (0.30); Further teleconference with M. Triggs on reply strategy regarding stay (0.30). | 2.60 | $2,051.40 |
| 07/10/19 | Michael A. Firestein | 208 | PBA: Further review of oppositions to PBA stay request (1.00); Research reply strategy for Board on PBA stay (0.80); Teleconference with M. Triggs on reply strategy regarding PBA stay (0.30); Draft multiple memorandums on strategy for reply in PBA adversary (0.40); Conference call with M. Triggs and J. Esses and B. Rosen on reply strategy for PBA lien challenge stay (0.50). | 3.00 | $2,367.00 |
| 07/10/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails from S. Ma regarding tenth omnibus lift stay. | 0.10 | $78.90 |
| 07/11/19 | Michael A. Firestein | 208 | PBA: Review and draft strategic correspondence on stay reply regarding PBA (0.20); Review and draft strategic correspondence to Brown Rudnick on stay reply strategy (0.30); Research reply strategy issues in PBA (0.60); Teleconference with M. Triggs on reply strategy in PBA (0.30). | 1.40 | $1,104.60 |
| 07/12/19 | Jeffrey W. Levitan | 208 | Lift Stay: Communications with S. Ma regarding stipulation issues. | 0.40 | $315.60 |
| 07/12/19 | Steve MA | 208 | Lift Stay: Analyze issues regarding Ojo del Agua lift-stay stipulation. | 0.30 | $236.70 |

33260 FOMB                                                                                    Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Steve MA | 208 | Lift Stay: Analyze issues regarding lift-stay stipulation with various healthcare centers (0.50); Review and revise draft lift-stay stipulation for healthcare centers (0.30); Draft and send e-mail to healthcare centers regarding lift-stay stipulation (0.10). | 0.90 | $710.10 |
| 07/12/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails from S. Ma regarding tenth omnibus lift stay. | 0.20 | $157.80 |
| 07/14/19 | Michael A. Firestein | 208 | PBA: Review and draft strategic memorandums on reply in PBA stay motion (0.20); Revise reply brief in support of PBA stay (0.80); Draft multiple supplemental strategic correspondence on reply strategy in PBA (0.40). | 1.40 | $1,104.60 |
| 07/15/19 | Michael A. Firestein | 208 | PBA: Teleconference with J. Levitan, M. Triggs and M. Rochman on revisions to PBA reply brief (0.20); Research reply issues on PBA stay (0.30); Revise multiple versions of PBA reply brief (0.90); Draft multiple correspondence to Brown Rudnick and Quinn Emanuel on PBA reply in stay motion (0.20); Review new discovery issues in PBA pending stay resolution (0.30); Teleconference with B. Rosen on revisions to reply (0.20); Teleconference with M. Triggs and M. Rochman on further revisions to PBA reply (0.20); Multiple teleconferences with M. Rochman on reply revisions in PBA (0.30). | 2.60 | $2,051.40 |
| 07/15/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails from S. Ma regarding tenth omnibus lift stay. | 0.10 | $78.90 |
| 07/15/19 | Steve MA | 208 | Lift Stay: Analyze issues regarding Centros 330 lift-stay stipulation language. | 0.40 | $315.60 |
| 07/15/19 | Steve MA | 208 | Lift Stay: Review and revise draft Perez Soto lift-stay motion extension. | 0.20 | $157.80 |
| 07/16/19 | Steve MA | 208 | Lift Stay: Analyze issues regarding Consejo lift-stay stipulation (0.50); E-mail J. Levitan and AAFAF local counsel regarding same (0.20). | 0.70 | $552.30 |
| 07/16/19 | Brooke L. Blackwell | 208 | Lift Stay: review e-mails regarding outstanding lift stay matters and upcoming deadlines for Perez lift stay. | 0.10 | $78.90 |
| 07/16/19 | Michael A. Firestein | 208 | PBA: Review revised reply brief in PBA and revise same (1.10); Multiple teleconferences with M. Triggs on strategy for revisions to PBA reply brief (0.70); Review QTCB brief in support of PBA stay (0.20). | 2.00 | $1,578.00 |

33260 FOMB                                                                          Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Michael A. Firestein | 208 | PBA: Teleconference with M. Triggs on reply strategy in PBA stay motion (0.10); Review final version of reply brief in PBA stay (0.40); Teleconference with M. Rochman on motion preparation issues (0.20); Prepare for hearing on stay issues (0.30). | 1.00 | $789.00 |
| 07/17/19 | Steve MA | 208 | Lift Stay: Review and analyze Centros 330 lift-stay proposal (0.40); Revise and comment on draft Centros 330 lift-stay stipulation (0.50); E-mail AAFAF local counsel regarding input on same (0.10). | 1.00 | $789.00 |
| 07/18/19 | Steve MA | 208 | Lift Stay: Review and revise draft Perez Soto lift-stay stipulation. | 0.60 | $473.40 |
| 07/18/19 | Steve MA | 208 | Lift Stay: E-mail discussion with AAFAF local counsel regarding background of Consejo lift-stay request. | 0.30 | $236.70 |
| 07/18/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mails with S. Ma regarding upcoming deadlines, omnibus lift-stay motion, and outstanding tasks. | 0.30 | $236.70 |
| 07/18/19 | Michael A. Firestein | 208 | PBA: Teleconference with M. Triggs on PBA omnibus strategy (0.20); Prepare for stay hearing in PBA and related matters (0.40). | 0.60 | $473.40 |
| 07/19/19 | Brooke L. Blackwell | 208 | Lift Stay: review e-mails from S. Ma regarding upcoming deadlines and outstanding tasks. | 0.10 | $78.90 |
| 07/19/19 | Steve MA | 208 | Lift Stay: Review background regarding Perez Soto lift-stay motion (0.40); Review and comment on lift-stay stipulation for Perez Soto (0.20). | 0.60 | $473.40 |
| 07/19/19 | Steve MA | 208 | Lift Stay: Review and revise draft Centros 330 lift-stay stipulation (0.70); E-mail Centros 330 comments to lift-stay stipulation (0.10). | 0.80 | $631.20 |
| 07/22/19 | Maja Zerjal | 208 | Lift Stay: Review issues regarding Caribbean Airport Facilities lift stay. | 0.10 | $78.90 |
| 07/22/19 | Steve MA | 208 | Lift Stay: Analyze issues regarding Perez Soto lift-stay stipulation (0.10); Call with E. Barak regarding same (0.20). | 0.30 | $236.70 |
| 07/22/19 | Steve MA | 208 | Lift Stay: Review and sign off on changes to Rosa lift-stay stipulation. | 0.10 | $78.90 |
| 07/22/19 | Steve MA | 208 | Lift Stay: Review and analyze issues regarding proposed Caribbean Airport Facilities lift-stay request and settlement. | 0.40 | $315.60 |
| 07/22/19 | Steve MA | 208 | Lift Stay: Review and revise draft Melendez lift-stay stipulation. | 0.60 | $473.40 |
| 07/22/19 | Steve MA | 208 | Lift Stay: Review background information on Consejo lift-stay notice (0.40); Revise draft Consejo lift-stay stipulation (0.30). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122844

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/19 | Brooke L. Blackwell | 208 | Lift Stay: E-mails with S. Ma regarding status of omnibus lift stay. | 0.20 | $157.80 |
| 07/23/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails regarding status of upcoming lift stay deadlines. | 0.10 | $78.90 |
| 07/23/19 | Steve MA | 208 | Lift Stay: Review status update from AAFAF local counsel regarding Perez Soto lift-stay motion. | 0.10 | $78.90 |
| 07/24/19 | Steve MA | 208 | Lift Stay: Review and revise draft objection to Perez Soto lift-stay motion. | 3.40 | $2,682.60 |
| 07/24/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mail and draft revisions of lift Perez lift stay filing. | 0.10 | $78.90 |
| 07/26/19 | Steve MA | 208 | Lift Stay: Analyze issues regarding Gomez-Cruz lift-stay notice (0.60); Review and revise draft lift-stay stipulation for Gomez-Cruz (0.60). | 1.20 | $946.80 |
| 07/26/19 | Steve MA | 208 | Lift Stay: E-mail Centros 330 regarding lift-stay stipulation (0.10). | 0.10 | $78.90 |
| 07/29/19 | Steve MA | 208 | Lift Stay: Review and sign off on changes to Consejo lift-stay stipulation (0.10); Review and sign off on changes to Gomez Cruz lift-stay stipulation (0.10). | 0.20 | $157.80 |
| **Stay Matters** | | | | **39.60** | **$31,244.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Matthew H. Triggs | 210 | PBA: Call with M. Firestein regarding discovery obligations (0.20); Call with M. Rochman regarding discovery and document review (0.20). | 0.40 | $315.60 |
| 07/01/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on discovery issues in PBA (0.20); Teleconference with P. Friedman on PBA discovery issues (0.20). | 0.40 | $315.60 |
| 07/01/19 | Matthew I. Rochman | 210 | PBA: Perform final review of selected lease documents produced by PBA. | 2.90 | $2,288.10 |
| 07/01/19 | Matthew I. Rochman | 210 | PBA: Telephone conference with Y. Ike regarding review of lease documents from PBA. | 0.30 | $236.70 |
| 07/01/19 | Matthew I. Rochman | 210 | PBA: Revise written discovery responses. | 1.30 | $1,025.70 |
| 07/02/19 | Matthew I. Rochman | 210 | PBA: Finish document review of leases produced by PBA. | 1.20 | $946.80 |
| 07/02/19 | Matthew I. Rochman | 210 | PBA: Revise written discovery. | 4.80 | $3,787.20 |
| 07/03/19 | Matthew I. Rochman | 210 | PBA: Telephone conference with Y. Ike regarding document review findings and further analysis of lease documents from PBA. | 0.50 | $394.50 |
| 07/03/19 | Matthew I. Rochman | 210 | PBA: Summarize document review of leases from PBA. | 3.50 | $2,761.50 |

33260 FOMB        Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS      Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/19 | Matthew H. Triggs | 210 | PBA: Review of lease analysis e-mail from M. Rochman (0.20); E-mails with Mike Firestein regarding urgent motion and reference contained therein to AAFAF position (0.10). | 0.30 | $236.70 |
| 07/05/19 | Elliot Stevens | 210 | PBA: E-mails with A. Bongartz and team relating to extension of time for PBA adversary complaint response (0.30). | 0.30 | $236.70 |
| 07/07/19 | Matthew H. Triggs | 210 | PBA: Review and analysis of enabling act for AAFAF in light of anticipated opposition to stay. | 0.60 | $473.40 |
| 07/08/19 | Matthew H. Triggs | 210 | PBA: Analysis of AAFAF's objection stay motion and prior PBA position (1.60); Review and analysis of draft reply addressing same (0.90); Review and analysis of reply in support of motion to dismiss counterclaims (1.10); Supplemental research regarding motion to dismiss counterclaim reply (0.20). | 3.80 | $2,998.20 |
| 07/08/19 | Elliot Stevens | 210 | Lift Stay: E-mail with S. Ma relating to omnibus lift-stay motion (0.20). | 0.20 | $157.80 |
| 07/08/19 | Matthew I. Rochman | 210 | PBA: Correspondence to Y. Ike regarding further analyses for documents produced by PBA. | 0.30 | $236.70 |
| 07/08/19 | Matthew I. Rochman | 210 | PBA: Meeting with M. Triggs regarding discovery status and replies in support of motion to stay adversary proceeding. | 0.50 | $394.50 |
| 07/08/19 | Matthew I. Rochman | 210 | PBA: Correspondence to E. Chernus regarding search of documents in response to discovery requests. | 0.30 | $236.70 |
| 07/08/19 | Elliot Stevens | 210 | PBA: E-mails with M. Zerjal relating to PBA lease extension motion (0.20). | 0.20 | $157.80 |
| 07/09/19 | Matthew I. Rochman | 210 | PBA: Revise list of search terms to be used in searching for responsive documents to requests for production. | 2.60 | $2,051.40 |
| 07/09/19 | Timothy W. Mungovan | 210 | PBA: Communications with M. Bienenstock and S. Ratner regarding AAFAF's opposition to Board's motion with respect to PBA (0.30). | 0.30 | $236.70 |
| 07/09/19 | Matthew H. Triggs | 210 | PBA: Review and propose revisions to responses to discovery requests (2.60); Additional analysis regarding case law included in reply in support of motion to dismiss (0.40); Review and analysis of objections and responses to motion to stay (2.70); Call with N. Firestein regarding arguments concerning reply (0.20); Mapping out of response to objections (0.80). | 6.70 | $5,286.30 |
| 07/11/19 | Jessica Z. Greenburg | 210 | PBA: E-mail to T. Rudnick regarding stay motion (0.10); Review and analyze PBA complaint (0.40). | 0.50 | $394.50 |

33260 FOMB                                                              Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                            Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Matthew I. Rochman | 210 | PBA: Correspondence to Y. Ike regarding additional analysis needed on documents produced by PBA. | 0.30 | $236.70 |
| 07/11/19 | Matthew I. Rochman | 210 | PBA: Analyze chart listing missing leases not produced by PBA. | 0.30 | $236.70 |
| 07/12/19 | Michael A. Firestein | 210 | PBA: Draft memorandums on reply strategy regarding PBA stay (0.30); Teleconference with M. Triggs on strategy for reply (0.20); Teleconferences with M. Triggs on revisions to reply brief in PBA (0.40); Revise omnibus reply on PBA stay issue including multiple versions of same (1.90). | 2.80 | $2,209.20 |
| 07/12/19 | Ralph C. Ferrara | 210 | PBA: Review summary regarding objections and responses to proposed stay of PBA litigation (0.40). | 0.40 | $315.60 |
| 07/13/19 | James Kay | 210 | PBA: Review PBA expired leases and research documents and public information to determine current property tenants (3.60). | 3.60 | $1,404.00 |
| 07/14/19 | James Kay | 210 | PBA: Review PBA lease documents to determine current tenant identity (2.20). | 2.20 | $858.00 |
| 07/15/19 | Michael A. Firestein | 210 | PBA: Review PBA funds discovery response (0.10). | 0.10 | $78.90 |
| 07/15/19 | Matthew I. Rochman | 210 | PBA: Meeting with J. Greenberg regarding discovery status and drafting written discovery responses to outstanding requests (0.50); Draft correspondence to J. Greenberg regarding relevant documents for background before drafting revisions to responses to written discovery (0.40). | 0.90 | $710.10 |
| 07/15/19 | Matthew I. Rochman | 210 | PBA: Correspondence from Y. Ike regarding application of search terms for responding to discovery. | 0.40 | $315.60 |
| 07/15/19 | James Kay | 210 | PBA: E-mails to Y. Ike regarding review of PBA lease documents to determine current tenant identity (0.50); E-mails from Y. Ike regarding review of PBA lease documents to determine current tenant identity (0.10); Review PBA lease documents to determine current tenant identity (5.30). | 5.90 | $2,301.00 |
| 07/15/19 | Jessica Z. Greenburg | 210 | PBA: Conference with M. Rochman regarding discovery responses (0.40); Review and analyze discovery requests (1.70). | 2.10 | $1,656.90 |
| 07/15/19 | Shahrezad Aghili Chambe | 210 | PBA: Research issues related to current status of leases by Public Buildings Authority and correspond with Y. Ike regarding same. | 3.60 | $1,404.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122844

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Jessica Z. Greenburg | 210 | PBA: Review and analyze draft responses to requests for production, interrogatories, and requests for admission. | 3.90 | $3,077.10 |
| 07/16/19 | James Kay | 210 | PBA: E-mail from O. Friedman regarding lease review methodology (0.10); E-mail to O. Friedman regarding lease review methodology (0.10); E-mail from S. Chamberlain regarding lease review content (0.10); E-mail to S. Chamberlain regarding lease review content (0.10); E-mail to Y. Ike regarding lease review methodology (0.10). | 0.50 | $195.00 |
| 07/17/19 | Jessica Z. Greenburg | 210 | PBA: Draft responses to requests for production. | 4.10 | $3,234.90 |
| 07/17/19 | Matthew I. Rochman | 210 | PBA: Analyze Board's Special Claims Committee's reply in support of motion to stay parallel litigation. | 0.30 | $236.70 |
| 07/17/19 | James Kay | 210 | PBA: E-mails from Y. Ike regarding review of PBA lease documents to determine current tenant identity (0.10); E-mail to Y. Ike regarding review of PBA lease documents to determine current tenant identity (0.10); Review lease documents to determine current tenant identity (5.10). | 5.30 | $2,067.00 |
| 07/18/19 | Matthew H. Triggs | 210 | PBA: Call with M. Firestein regarding stay-\related issues (0.20); Review of filings in preparation for pre-stay hearing call (1.70); Review and analysis of e-mails regarding status of document production review (0.40). | 2.30 | $1,814.70 |
| 07/18/19 | James Kay | 210 | PBA: E-mails from Y. Ike regarding review of PBA lease documents to determine current tenant identity (0.10)); E-mails to Y. Ike regarding review of PBA lease documents to determine current tenant identity (0.10); E-mails from Y. Ike regarding sample document review (0.30); E-mails to Y. Ike regarding sample document review (0.40); Review file materials regarding sample document review (0.80); Review lease documents to determine current tenant identity (6.20). | 7.90 | $3,081.00 |
| 07/18/19 | Esther N. Birnbaum | 210 | PBA: Search for addresses and current tenants. | 1.00 | $390.00 |

33260 FOMB                                                                                  Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                  Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/19 | Matthew H. Triggs | 210 | PBA: Call with M. Firestein and B. Rosen regarding stay hearing (1.10); Review of filings from insurers for purposes of analysis regarding pending stay issues (0.60); Analysis regarding status of responses to PBA related discovery requests (0.20). | 1.90 | $1,499.10 |
| 07/19/19 | Esther N. Birnbaum | 210 | PBA: Search for addresses and current tenants. | 3.20 | $1,248.00 |
| 07/19/19 | Michael A. Firestein | 210 | PBA: Teleconferences with M. Triggs regarding new objections and strategy for stay hearing (0.40); Review and draft multiple correspondence on UCC objections (0.20). | 0.60 | $473.40 |
| 07/19/19 | Michael A. Firestein | 210 | PBA: Review discovery in event of stay issues in PBA (0.30). | 0.30 | $236.70 |
| 07/19/19 | James Kay | 210 | PBA: E-mail from Y. Ike regarding sample document review (0.10); E-mails to Y. Ike regarding sample document review (0.60); Review sample documents to determine tenant identity and identify further search criteria (6.40). | 7.10 | $2,769.00 |
| 07/20/19 | Michael A. Firestein | 210 | PBA: Prepare for stay hearings and related disputes (1.00). | 1.00 | $789.00 |
| 07/20/19 | Matthew H. Triggs | 210 | PBA: E-mail exchange with M. Firestein regarding supporting calculations concerning bondholder support for stay. | 0.20 | $157.80 |
| 07/21/19 | Matthew H. Triggs | 210 | PBA: Review of Friday-filed motions and memoranda for possible implications regarding upcoming stay hearing. | 0.20 | $157.80 |
| 07/21/19 | Michael A. Firestein | 210 | PBA: Prepare for stay hearing matters and omnibus (0.40). | 0.40 | $315.60 |
| 07/22/19 | Michael A. Firestein | 210 | PBA: Prepare for omnibus hearing (0.40). | 0.40 | $315.60 |
| 07/22/19 | Matthew H. Triggs | 210 | PBA: Review of recent filings that may impact upcoming hearing on stay motion (0.20); Review and analysis of responses to discovery requests (0.60). | 0.80 | $631.20 |
| 07/22/19 | Matthew I. Rochman | 210 | PBA: Analyze motion to stay, all objections, and related filings in preparation for upcoming hearing on motion to stay (1.40); Draft outline of most important cases to have for upcoming hearing on motion to stay (0.70). | 2.10 | $1,656.90 |
| 07/22/19 | Matthew I. Rochman | 210 | PBA: Meeting with M. Triggs regarding status of review of documents from PBA for discovery if case is not stayed. | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                         Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/19 | Matthew I. Rochman | 210 | PBA: Review correspondence from e-Discovery regarding results of review for documents produced by PBA (1.60); Draft correspondence to M. Triggs regarding status of review of documents from PBA and leases (0.80); Teleconference with Y. Ike regarding status of collecting responsive documents and identifying status of PBA properties (0.30). | 2.70 | $2,130.30 |
| 07/23/19 | Michael A. Firestein | 210 | PBA: Prepare for stay argument and omnibus (1.00). | 1.00 | $789.00 |
| 07/23/19 | Matthew H. Triggs | 210 | PBA: Review and revise responses to requests for production (2.90); Review of latest pre-omnibus hearing filings for purposes of possible impact on stay considerations (0.30). | 3.20 | $2,524.80 |
| 07/24/19 | Matthew I. Rochman | 210 | PBA: Correspondence to M. Firestein regarding case law for hearing on motion to stay adversary proceeding (0.60); Review discovery status and next steps following hearing and seeming stay of adversary proceeding (0.60). | 1.20 | $946.80 |
| 07/24/19 | Matthew H. Triggs | 210 | PBA: Draft responses to pending discovery requests (pre-stay) (2.40); Review of preliminary rulings regarding stay (0.20); Related discussion with M. Firestein (0.10). | 2.70 | $2,130.30 |
| 07/26/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Review Board opening brief in Aurelius Appointments Clause appeal with respect to potential impact in various adversary cases citing Appointments Clause decision and argument, including Natal-Albelo and UECSFE (Unions) (0.30). | 0.30 | $236.70 |
| 07/26/19 | Matthew I. Rochman | 210 | PBA: Correspondence to e-Discovery regarding stay of litigation and next steps during stay. | 0.30 | $236.70 |
| 07/26/19 | Matthew H. Triggs | 210 | PBA: Review of transcript of proceedings culminating in stay. | 0.80 | $631.20 |
| 07/29/19 | Lary Alan Rappaport | 210 | Pinto Lugo: Review new decision relevant to motions to dismiss in UECSFE (Unions) and Pinto Lugo adversary actions (0.30). | 0.30 | $236.70 |
| 07/29/19 | Matthew H. Triggs | 210 | PBA: Conference with M. Rochman regarding next steps in light of stay (0.10); Review of analysis of PSA (0.10); Call with M. Firestein regarding clarification concerning bonds outstanding (0.20); E-mail to M. Rochman regarding same (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                        Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 07/29/19 | Matthew I. Rochman | 210 | PBA: Meeting with M. Triggs regarding next steps on document review while stay is in effect for PBA adversary proceeding. | 0.30 | $236.70 |
| 07/29/19 | Matthew I. Rochman | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 07/30/19 | Steve MA | 210 | PBA: E-mail to M. Triggs regarding PBA bond issuances. | 0.20 | $157.80 |
| 07/30/19 | Matthew H. Triggs | 210 | PBA: E-mail to S. Ma regarding stay percentages backup (0.10); Review of e-mail response (0.10); Mapped out next steps in light of holdings analysis numbers (0.10). | 0.30 | $236.70 |
| 07/31/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on PBA holdings issues (0.20); Teleconference with M. Rochman on bond calculation (0.10). | 0.30 | $236.70 |
| 07/31/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Review Judge Dein order denying Natal-Albelo remand motion (0.20); Conferences with M. Firestein, B. Rosen regarding Judge Dein order denying Natal-Albelo remand motion, status, meet and confer (0.20); Review Judge Swain stay order until adjudication of Natal-Albelo remand motion (0.10); E-mails with M. Firestein, T. Mungovan, S. Ratner, L. Stafford, L. Wolf, Z. Chalett regarding Judge Dein orders, meet and confer requirement, Natal-Albelo strategy for meeting and conferring and preparing joint status report (0.20). | 0.70 | $552.30 |

33260 FOMB                                                              Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                            Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Matthew I. Rochman | 210 | PBA: Analyze chart provided by S. Ma regarding total amount of outstanding PBA bonds to determine relevant percentages (0.60); Perform additional analysis of bondholder positions regarding motion to stay and prepare schedule showing calculations (0.50); Correspondence to M. Triggs regarding chart and calculations of same (0.50); Meeting with M. Triggs on same (0.30); Teleconference with M. Firestein regarding calculations as to PBA bondholder positions (0.20); Further correspondence to M. Firestein regarding additional calculations of PBA bondholder positions regarding plan support agreement. | 2.50 | $1,972.50 |
| 07/31/19 | Matthew H. Triggs | 210 | PBA: Analysis regarding PBA bondholders support/lack of opposition to stay request (0.90); Conferences with M. Rochman regarding same (0.20); Analysis of e-mail from M. Rochman and M. Firestein regarding stay percentages (0.30). | 1.40 | $1,104.60 |
| 07/31/19 | Michael A. Firestein | 210 | Natal-Albelo: Draft strategy memorandums on Natal-Albelo go-forward issues (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **118.10** | **$77,101.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Yvonne O. Ike | 212 | PBA: Conference and e-mails with M. Rochman regarding hard copy review of PBA production (0.40); Create saved search and export review documents from Relativity to network (0.40). | 0.80 | $312.00 |
| 07/01/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 07/01/19 | Olga Friedman | 212 | PBA: Call with M. Rochman regarding PBA discovery and document review QC. | 0.20 | $78.00 |
| 07/01/19 | Angelo Monforte | 212 | PBA: Call with Y. Ike and M. Rochman regarding compiling batches of PBA's production for second level review (0.20); Compile and organize correspondence produced by PBA for review by M. Rochman (0.70). | 0.90 | $243.00 |

33260 FOMB                                                                  Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Angelo Monforte | 212 | PBA: Call with Y. Ike and M. Rochman regarding compiling batches of PBA's production for second level review. | 0.30 | $81.00 |
| 07/03/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.30). | 0.90 | $243.00 |
| 07/04/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.40); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 1.10 | $297.00 |
| 07/08/19 | Olga Friedman | 212 | PBA: Search term development. | 2.00 | $780.00 |
| 07/08/19 | Yvonne O. Ike | 212 | PBA: Create PBA search terms in PROMESA workspace in response to PBA and PBA Funds RFPs (0.70); E-mails with S. Chamberlain and O. Friedman regarding same (0.30); E-mail results to case team for feedback (0.30). | 1.30 | $507.00 |
| 07/08/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 07/08/19 | Angelo Monforte | 212 | PBA: Retrieve and distribute PBA related briefing per M. Triggs. | 0.40 | $108.00 |
| 07/09/19 | Angelo Monforte | 212 | PBA: Review case management procedures and standing orders regarding discovery requests per M. Triggs (0.70); Distribute responses to motions to stay in Title III cases per M. Rochman (0.40). | 1.10 | $297.00 |
| 07/09/19 | Yvonne O. Ike | 212 | PBA: E-mails and conferences with S. Chamberlain and O. Friedman regarding PBA lease review for start dates (1.20); E-mails with case team regarding hit report for PBA terms (0.40); E-mails and conferences with O. Friedman regarding PBA contract spreadsheet and identification of current leases in Relativity production (2.20). | 3.80 | $1,482.00 |
| 07/09/19 | Olga Friedman | 212 | PBA: Review of contracts and identifying those in our possession. | 6.60 | $2,574.00 |
| 07/10/19 | Olga Friedman | 212 | PBA: Review and identify lease start dates. | 6.00 | $2,340.00 |
| 07/10/19 | Yvonne O. Ike | 212 | PBA: E-mails with M. Rochman regarding PBA leases, including lease terms (0.70); Supplemental PBA lease review in Relativity regarding same (1.30). | 2.00 | $780.00 |

33260 FOMB                                                    Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0041 COMMONWEALTH TITLE III - MISCELLANEOUS                        Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Angelo Monforte | 212 | PBA: Review case docket and distribute supplemental verified statement of lawful constitutional debt coalition per M. Rochman. | 0.20 | $54.00 |
| 07/10/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 07/11/19 | Angelo Monforte | 212 | PBA: Review docket and distribute 12(c) motion and motion to dismiss briefing per J. Greenburg. | 0.40 | $108.00 |
| 07/11/19 | Angelo Monforte | 212 | PBA: Review spreadsheet containing list of missing PBA contracts and identify discernible patterns per M. Rochman. | 1.30 | $351.00 |
| 07/11/19 | Yvonne O. Ike | 212 | PBA: E-mails with C. Peterson regarding PBA expired leases and lessee occupants review. | 0.30 | $117.00 |
| 07/12/19 | Yvonne O. Ike | 212 | PBA: E-mails with S. Chamberlain, O. Friedman, D. Olener, J. Kay and E. Birnbaum regarding PBA property review (0.30); Create saved searches in Relativity regarding same (0.60). | 0.90 | $351.00 |
| 07/12/19 | Angelo Monforte | 212 | PBA: Retrieve and distribute sample motions for leave to exceed page limit per M. Rochman. | 0.20 | $54.00 |
| 07/12/19 | Angelo Monforte | 212 | PBA: Review Board's reply in support of motion to stay and add missing citations per M. Triggs (1.80); Review and revise citations to same (1.20); Conduct related research (0.40). | 3.40 | $918.00 |
| 07/12/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 07/15/19 | Yvonne O. Ike | 212 | PBA: Follow-up e-mail to e-Discovery attorney team regarding PBA property review. | 0.30 | $117.00 |
| 07/15/19 | Angelo Monforte | 212 | PBA: Review and edit additional citations to Board's reply in support of motion to stay per M. Rochman. | 1.30 | $351.00 |
| 07/16/19 | Angelo Monforte | 212 | PBA: Compile and organize briefing material in connection with Board's motion to stay for July 24 hearing per M. Triggs. | 2.20 | $594.00 |
| 07/16/19 | Angelo Monforte | 212 | PBA: Review plan support agreement for reference to be cited in Board's reply in support of its motion to dismiss per M. Triggs. | 0.40 | $108.00 |

33260 FOMB                                                                                      Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                      Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/19 | Angelo Monforte | 212 | PBA: Draft table of authorities to Board's reply in support of its motion to stay per M. Triggs. | 0.60 | $162.00 |
| 07/16/19 | Yvonne O. Ike | 212 | PBA: Follow-up e-mail to e-Discovery attorney team regarding PBA property review (0.30); E-mails with KLD regarding clustering (0.40). | 0.70 | $273.00 |
| 07/16/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.30). | 0.90 | $243.00 |
| 07/17/19 | Yvonne O. Ike | 212 | PBA: Follow-up e-mail to e-Discovery attorney team regarding PBA property review. | 0.40 | $156.00 |
| 07/17/19 | Angelo Monforte | 212 | PBA: Compile electronically case law cited in motion to stay briefing for July 24 hearing per M. Firestein. | 1.80 | $486.00 |
| 07/17/19 | Angelo Monforte | 212 | PBA: Review and edit additional citations to reply in support of motion to stay per M. Triggs (1.10); Review and edit table of authorities regarding same (0.60); E-mail courtesy copy of filed reply to Judge Dein (0.20). | 1.90 | $513.00 |
| 07/18/19 | Yvonne O. Ike | 212 | PBA: E-mails to e-Discovery attorney team regarding PBA property review and ECA review. | 0.40 | $156.00 |
| 07/18/19 | Olga Friedman | 212 | PBA: Research of Puerto Rico lease addresses. | 5.00 | $1,950.00 |
| 07/19/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.30). | 0.90 | $243.00 |
| 07/19/19 | Angelo Monforte | 212 | PBA: Compile, organize and distribute hard copies of case law cited in motion to stay briefing for July 24 omnibus hearing per M. Firestein. | 1.30 | $351.00 |
| 07/22/19 | Yvonne O. Ike | 212 | PBA: Conference and e-mail with M. Rochman regarding results of PBA property review (0.40); Run revised search terms in Relativity and create revised hit report (1.50). | 1.90 | $741.00 |
| 07/22/19 | Angelo Monforte | 212 | PBA: E-mail to O'Neill regarding documents for July 24 omnibus hearing (0.60). | 0.60 | $162.00 |
| 07/23/19 | Angelo Monforte | 212 | PBA: Retrieve and distribute discovery requests served on Board per M. Triggs. | 0.30 | $81.00 |
| 07/23/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (1.10); Update internal calendar regarding same (0.40); E-mail with M. Zerjal and S. Ma regarding same (0.20). | 1.60 | $432.00 |
| 07/25/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.60); Update internal calendar regarding same (0.30). | 0.90 | $243.00 |

33260 FOMB
Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); E-mail with M. Zerjal and S. Ma regarding same (0.20). | 0.90 | $243.00 |
| 07/30/19 | Angelo Monforte | 212 | PBA: Review Puerto Rico related First Circuit dockets and compile opinions for review by M. Triggs. | 0.80 | $216.00 |
| **General Administration** | | | | **62.40** | **$20,760.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | John E. Roberts | 219 | Ruiz: Review and analyze Ruiz mandamus petition. | 0.50 | $394.50 |
| 07/25/19 | Steve MA | 219 | Ponce: Call with E. Barak regarding Municipality of Ponce lift-stay appeal. | 0.10 | $78.90 |
| 07/29/19 | Chantel L. Febus | 219 | Pinto Lugo: Review Ninth Circuit opinion from L. Rappaport regarding Fifteenth Amendment issue in Pinto Lugo adversary proceeding. | 0.30 | $236.70 |
| 07/31/19 | Jeffrey W. Levitan | 219 | Ponce: Review AMP reply brief (0.30); E-mail M. Harris regarding AMP reply (0.10). | 0.40 | $315.60 |
| **Appeal** | | | | **1.30** | **$1,025.70** |

**Total for Professional Services**                                                    **$213,055.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122844

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 23

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.70 | 789.00 | $552.30 |
| CHANTEL L. FEBUS | PARTNER | 0.30 | 789.00 | $236.70 |
| JEFFREY W. LEVITAN | PARTNER | 3.10 | 789.00 | $2,445.90 |
| JONATHAN E. RICHMAN | PARTNER | 0.40 | 789.00 | $315.60 |
| LARY ALAN RAPPAPORT | PARTNER | 1.30 | 789.00 | $1,025.70 |
| MATTHEW H. TRIGGS | PARTNER | 68.60 | 789.00 | $54,125.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 31.60 | 789.00 | $24,932.40 |
| RALPH C. FERRARA | PARTNER | 0.40 | 789.00 | $315.60 |
| STEPHEN L. RATNER | PARTNER | 0.90 | 789.00 | $710.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.10 | 789.00 | $867.90 |
| **Total for PARTNER** | | **108.40** | | **$85,527.60** |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.20 | 789.00 | $157.80 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.50 | 789.00 | $394.50 |
| **Total for SENIOR COUNSEL** | | **0.70** | | **$552.30** |
| BROOKE L. BLACKWELL | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| ELLIOT STEVENS | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| JESSICA Z. GREENBURG | ASSOCIATE | 13.30 | 789.00 | $10,493.70 |
| JOSHUA A. ESSES | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| LISA MARKOFSKY | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| MAJA ZERJAL | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 79.80 | 789.00 | $62,962.20 |
| STEVE MA | ASSOCIATE | 16.60 | 789.00 | $13,097.40 |
| ZACHARY CHALETT | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **114.70** | | **$90,498.30** |
| ANGELO MONFORTE | LEGAL ASSISTANT | 19.40 | 270.00 | $5,238.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 10.40 | 270.00 | $2,808.00 |
| **Total for LEGAL ASSISTANT** | | **29.80** | | **$8,046.00** |
| JAMES KAY | E-DISCOVERY ATTORNEY | 32.50 | 390.00 | $12,675.00 |
| ESTHER N. BIRNBAUM | E-DISCOVERY ATTORNEY | 4.20 | 390.00 | $1,638.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 19.80 | 390.00 | $7,722.00 |
| SHAHREZAD AGHILI CHAMBERLAIN | E-DISCOVERY ATTORNEY | 3.60 | 390.00 | $1,404.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 12.80 | 390.00 | $4,992.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **72.90** | | **$28,431.00** |
| **Total** | | **326.50** | | **$213,055.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $12.00 |
| 07/03/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.80 |
| 07/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

Invoice 190122844

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 24

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/08/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $64.30 |
| 07/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/09/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/09/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/09/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/10/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/10/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/11/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/11/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/11/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/11/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/11/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/11/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/11/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/11/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/11/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/11/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/12/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/12/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/12/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/12/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/12/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/13/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/13/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/15/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $21.50 |
| 07/15/2019 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $29.00 |
| 07/15/2019 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $21.50 |
| 07/15/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $43.00 |
| 07/15/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $29.00 |
| 07/15/2019 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/15/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/15/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/15/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/15/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |

Invoice 190122844

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                    Page 25

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/15/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/15/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/15/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/15/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/15/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/15/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/16/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/16/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/16/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.60 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $8.60 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/16/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/16/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/17/2019 | Daniel A. Wingard | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/17/2019 | Christian Cordova-pedr | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/17/2019 | Christian Cordova-pedr | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/17/2019 | Christian Cordova-pedr | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2019 | Christian Cordova-pedr | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/17/2019 | Christian Cordova-pedr | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Christian Cordova-pedr | REPRODUCTION | REPRODUCTION | $8.60 |
| 07/17/2019 | Christian Cordova-pedr | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/17/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/17/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/17/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/18/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/18/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB                                                                    Invoice 190122844
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 26

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/18/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.20 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/23/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/23/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/23/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/23/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/23/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/23/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/23/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/23/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/23/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $23.10 |
| 07/29/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/31/2019 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $21.80 |
| | | | **Total for REPRODUCTION** | **$451.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/23/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| | | | **Total for LEXIS** | **$87.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/08/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $572.00 |
| 07/10/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $1,062.00 |
| 07/11/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $715.00 |
| 07/12/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$2,635.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122844

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 27

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from NY to LAG | $41.31 |
| 06/05/2019 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Martin Bienenstock Taxi from LGA to Office | $59.13 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$100.44** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from Logan Airport to Boston Office | $34.85 |
| 06/05/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Taxi from Courthouse to Logan Airport | $19.84 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$54.69** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Airfare FOMB-Commonwealth for Garcia-Garcia Appeal Argument | $428.60 |
| | | | **Total for AIRPLANE** | **$428.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2019 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock The Envoy Hotel | $1,052.94 |
| | | | **Total for LODGING** | **$1,052.94** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 451.80 |
| LEXIS | 87.00 |
| WESTLAW | 2,635.00 |
| TAXI, CARFARE, MILEAGE AND PARKING | 100.44 |
| OUT OF TOWN TRANSPORTATION | 54.69 |
| AIRPLANE | 428.60 |
| LODGING | 1,052.94 |
| **Total Expenses** | **$4,810.47** |
| **Total Amount for this Matter** | **$217,865.67** |

33260 FOMB                                                          Invoice 190122847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                         Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 1.60 | $1,262.40 |
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 22.60 | $17,831.40 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| 208 | Stay Matters | 1.40 | $1,104.60 |
| 209 | Adversary Proceeding | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 19.30 | $15,227.70 |
| 212 | General Administration | 0.20 | $157.80 |
| | **Total** | **46.30** | **$36,530.70** |

33260 FOMB

Invoice 190122847

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Paul Possinger | 204 | Review and revise draft letter and summary chart to Assured counsel regarding Ambac appeal decision (0.60); E-mail to J. Alonzo regarding same (0.10). | 0.70 | $552.30 |
| 07/05/19 | Julia D. Alonzo | 204 | Revise letter to plaintiffs regarding effect of Ambac decision on pending complaint (0.40); Correspond with A. Pavel, C. Febus, K. Perra, T. Mungovan, and S. Ratner regarding same (0.50). | 0.90 | $710.10 |
| **Communications with Claimholders** | | | | **1.60** | **$1,262.40** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Timothy W. Mungovan | 205 | Call with counsel for Assured at Cadwalader regarding extending time to respond to Assured's complaint (0.20). | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$157.80** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Carl Mazurek | 206 | Review First Circuit decisions and draft outline of motion to dismiss. | 0.30 | $236.70 |
| 07/01/19 | Julia D. Alonzo | 206 | Conferences with Z. Chalett regarding motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/02/19 | Carl Mazurek | 206 | Draft outline of motion to dismiss. | 1.80 | $1,420.20 |
| 07/03/19 | Carl Mazurek | 206 | Draft outline of motion to dismiss. | 1.20 | $946.80 |
| 07/05/19 | Carl Mazurek | 206 | Draft outline of motion to dismiss. | 2.30 | $1,814.70 |
| 07/06/19 | Carl Mazurek | 206 | Draft outline of motion to dismiss. | 1.30 | $1,025.70 |
| 07/08/19 | Julia D. Alonzo | 206 | Correspond with B. Natbony, A. Pavel, T. Mungovan, C. Febus, K. Perra, and Z. Chalett regarding motion to dismiss (0.70). | 0.70 | $552.30 |
| 07/08/19 | Zachary Chalett | 206 | Draft outline of motion to dismiss (5.70); Revise outline (3.60); Draft e-mails to J. Alonzo and C. Mazurek regarding outline (0.20); Review Ambac complaint in connection with outline (0.40); Review PBA omnibus reply in connection with outline (0.20). | 10.10 | $7,968.90 |
| 07/08/19 | Stephen L. Ratner | 206 | E-mail with J. Alonzo, M. Firestein, T. Mungovan, C. Febus, et al. regarding procedural matters regarding complaint. | 0.10 | $78.90 |

33260 FOMB                                                          Invoice 190122847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Carl Mazurek | 206 | Draft motion to extend time to respond to complaint. | 1.20 | $946.80 |
| 07/11/19 | Julia D. Alonzo | 206 | Revise motion for extension of time (0.40); Correspond with Z. Chalett regarding same (0.30). | 0.70 | $552.30 |
| 07/11/19 | Timothy W. Mungovan | 206 | E-mails with J. Alonzo, C. Febus, and S. Ratner regarding revisions to motion for extension of time to respond to Assured's complaint (0.20). | 0.20 | $157.80 |
| 07/11/19 | Timothy W. Mungovan | 206 | Revise motion for extension of time to respond to Assured's complaint (0.40). | 0.40 | $315.60 |
| 07/12/19 | Stephen L. Ratner | 206 | Review draft motion regarding response to complaint (0.10); E-mail with J. Alonzo, T. Mungovan, M. Firestein, et al. regarding same (0.10). | 0.20 | $157.80 |
| 07/15/19 | Michael A. Firestein | 206 | Review revised motion on Assured briefing given mandate in Ambac (0.10). | 0.10 | $78.90 |
| 07/16/19 | Julia D. Alonzo | 206 | Correspond with Z. Chalett and C. Mazurek regarding motion to extend deadline to respond to complaint (0.20). | 0.20 | $157.80 |
| 07/16/19 | Zachary Chalett | 206 | Draft e-mail to local counsel regarding motion for extension (0.10); Draft e-mails to J. Alonzo regarding motion for extension (0.20); Draft e-mail to C. Mazurek regarding motion for extension (0.10); Review motion for extension (0.20); Draft e-mails to T. Mungovan, S. Ratner, K. Perra and J. Alonzo regarding motion (0.10); Draft e-mail to T. Mungovan, S. Ratner, K. Perra and J. Alonzo regarding order granting motion (0.10). | 0.70 | $552.30 |
| 07/16/19 | Carl Mazurek | 206 | Revise motion to extend time to respond to complaint. | 0.70 | $552.30 |
| **Documents Filed on Behalf of the Board** | | | | **22.60** | **$17,831.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Stephen L. Ratner | 207 | E-mail with J. Alonzo, T. Mungovan, et al. regarding effect of Ambac decision. | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Michael A. Firestein | 208 | Review stay chart and related correspondence on Assured adversary influenced by Ambac opinion (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122847

0060 COMMONWEALTH TITLE III - ASSURED                                                Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Michael A. Firestein | 208 | Review and draft strategic memorandum on stay issues in Assured (0.20). | 0.20 | $157.80 |
| 07/05/19 | Michael A. Firestein | 208 | Review stay correspondence for Assured adversary and strategy for same (0.20). | 0.20 | $157.80 |
| 07/07/19 | Michael A. Firestein | 208 | Review and draft correspondence on stay strategy versus AAFAF (0.20). | 0.20 | $157.80 |
| 07/08/19 | Michael A. Firestein | 208 | Review and draft correspondence on Assured stay strategy (0.30). | 0.30 | $236.70 |
| 07/12/19 | Michael A. Firestein | 208 | Revise motion for briefing issues on Assured (0.20); Draft memorandum on Assured stay motion issues (0.10). | 0.30 | $236.70 |
| **Stay Matters** | | | | **1.40** | **$1,104.60** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Chantel L. Febus | 209 | Communications with litigation team regarding Assured fiscal plan litigation (0.20); Review draft materials related to the same (0.70). | 0.90 | $710.10 |
| **Adversary Proceeding** | | | | **0.90** | **$710.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Zachary Chalett | 210 | Call with J. Alonzo to discuss outline of motion to dismiss (0.20); Communications with C. Mazurek regarding motion to dismiss (0.50); Review documents in connection with motion to dismiss (1.10); Draft outline of motion to dismiss (0.30). | 2.10 | $1,656.90 |
| 07/02/19 | Zachary Chalett | 210 | Draft notes on C. Mazurek's sections of outline of motion to dismiss (0.30); Draft outline of motion to dismiss (0.90). | 1.20 | $946.80 |
| 07/02/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, J. Alonzo, P. Possinger, et al. regarding effect of Ambac decision and related procedural matters (0.10); Review draft letter to plaintiffs' counsel and related materials regarding same (0.10). | 0.20 | $157.80 |
| 07/02/19 | Chantel L. Febus | 210 | Review draft chart revisions regarding dismissal of Assured's complaint and e-mails regarding same. | 1.70 | $1,341.30 |

33260 FOMB                                                                Invoice 190122847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Timothy W. Mungovan | 210 | E-mails with J. Alonzo regarding proposed letter to Assured highlighting deficiencies in its complaint in light of First Circuit's decision in Ambac (0.30). | 0.30 | $236.70 |
| 07/02/19 | Kevin J. Perra | 210 | E-mails with J. Alonzo and others regarding strategy regarding Assured claims (0.20); Review drafts of letter and chart regarding same (0.20). | 0.40 | $315.60 |
| 07/02/19 | Julia D. Alonzo | 210 | Correspond with T. Mungovan, E. Barak and P. Possinger regarding case status (0.30). | 0.30 | $236.70 |
| 07/03/19 | Julia D. Alonzo | 210 | Revise draft letter and chart regarding effect of Ambac decision on pending complaint (0.80). | 0.80 | $631.20 |
| 07/03/19 | Stephen L. Ratner | 210 | E-mail with J. Alonzo, M. Bienenstock, T. Mungovan, E. Barak, et al. regarding impact of Ambac decision (0.10); Review draft letter to plaintiffs' counsel and related materials regarding same (0.10). | 0.20 | $157.80 |
| 07/03/19 | Kevin J. Perra | 210 | E-mails with J. Alonzo and others regarding letter to Assured counsel with chart (0.10); Review edits to same (0.10). | 0.20 | $157.80 |
| 07/03/19 | Chantel L. Febus | 210 | Discussion with litigation team regarding communications with O'Melveny and Assured regarding dismissal of Assured's complaint and extension of time to respond to complaint if Assured does not voluntarily dismiss complaint. | 0.80 | $631.20 |
| 07/03/19 | Zachary Chalett | 210 | Call with C. Mazurek regarding outline of motion to dismiss (0.20); Draft outline of motion to dismiss (1.70); Review Menendez Nunez decision in connection with motion to dismiss (0.50); Review ACP decisions in connection with motion to dismiss (0.80). | 3.20 | $2,524.80 |
| 07/05/19 | Chantel L. Febus | 210 | Discussion with litigation team regarding communications with O'Melveny and Assured regarding dismissal of Assured's complaint and extension of time to respond to complaint if Assured does not voluntarily dismiss complaint. | 1.00 | $789.00 |
| 07/05/19 | Kevin J. Perra | 210 | E-mails with J. Alonzo and others regarding strategy for Assured complaint (0.10); Review drafts for same (0.10). | 0.20 | $157.80 |
| 07/07/19 | Kevin J. Perra | 210 | E-mails with J. Alonzo and others regarding responding to Assured complaint (0.20); Review drafts regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB

Invoice 190122847

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/19 | Julia D. Alonzo | 210 | Correspond with A. Pavel regarding deadline to respond to complaint (0.10); Revise letter to opposing counsel (0.10); Correspond with C. Febus regarding letter to opposing counsel (0.10). | 0.30 | $236.70 |
| 07/07/19 | Chantel L. Febus | 210 | Discussion regarding letter to Assured regarding dismissal of its complaint. | 0.20 | $157.80 |
| 07/07/19 | Chantel L. Febus | 210 | Review draft letter to Assured regarding dismissal of its complaint. | 0.20 | $157.80 |
| 07/08/19 | Kevin J. Perra | 210 | E-mails with J. Alonzo and others regarding response timing for Assured complaint. | 0.10 | $78.90 |
| 07/08/19 | Timothy W. Mungovan | 210 | E-mails with P. Possinger, J. Alonzo, M. Firestein, and K. Perra regarding call with counsel for Assured at Cadwalader regarding extending time to respond to Assured's complaint (0.40). | 0.40 | $315.60 |
| 07/09/19 | Zachary Chalett | 210 | Call with C. Mazurek regarding next steps (0.20). | 0.20 | $157.80 |
| 07/10/19 | Zachary Chalett | 210 | Call with C. Mazurek regarding motion for extension (0.10); Call with J. Alonzo regarding motion for extension (0.10); Draft e-mail to C. Mazurek regarding motion for extension (0.10); Review draft motion for extension (0.30). | 0.60 | $473.40 |
| 07/10/19 | Julia D. Alonzo | 210 | Review and revise motion to extend time to respond to complaint (0.60); Correspond with Z. Chalett, C. Mazurek, C. Febus, and plaintiffs' counsel regarding motion to extend time to respond to complaint (0.40); Review First Circuit opinion cited in Ambac opinion for purposes of responding to complaint (0.90). | 1.90 | $1,499.10 |
| 07/11/19 | Kevin J. Perra | 210 | E-mails with J. Alonzo and others regarding motion to extend time (0.20); Review drafts and edits to motion for same (0.20). | 0.40 | $315.60 |
| 07/11/19 | Zachary Chalett | 210 | Call with J. Alonzo regarding motion for extension (0.10); Revise motion for extension (0.20); Draft e-mails to local counsel regarding local rules in connection with motion (0.30); Call with D. Perez regarding local rules in connection with motion (0.20). | 0.80 | $631.20 |
| 07/12/19 | Zachary Chalett | 210 | Draft e-mail to local counsel regarding motion for extension (0.10). | 0.10 | $78.90 |
| 07/12/19 | Kevin J. Perra | 210 | Review edits to motion for extension (0.10); E-mails with J. Alonzo and others regarding same. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122847

0060 COMMONWEALTH TITLE III - ASSURED

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Julia D. Alonzo | 210 | Correspond with A. Pavel and plaintiffs' counsel regarding motion to extend deadline to respond to complaint (0.50); Revise motion to extend deadline to respond to complaint (0.20). | 0.70 | $552.30 |
| 07/15/19 | Zachary Chalett | 210 | Draft e-mail to local counsel regarding motion for extension (0.10); Call with C. Mazurek regarding motion for extension and motion to dismiss (0.10). | 0.20 | $157.80 |
| 07/24/19 | Zachary Chalett | 210 | Draft e-mails to J. Alonzo C. Mazurek regarding stay order (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **19.30** | **$15,227.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Chantel L. Febus | 212 | Communications with litigation team regarding Assured fiscal plan litigation. | 0.20 | $157.80 |
| **General Administration** | | | | **0.20** | **$157.80** |

**Total for Professional Services**      **$36,530.70**

33260 FOMB                                                                Invoice 190122847
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                     Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| CHANTEL L. FEBUS | PARTNER | 5.00 | 789.00 | $3,945.00 |
| KEVIN J. PERRA | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.50 | 789.00 | $1,183.50 |
| PAUL POSSINGER | PARTNER | 0.70 | 789.00 | $552.30 |
| STEPHEN L. RATNER | PARTNER | 0.80 | 789.00 | $631.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.50 | 789.00 | $1,183.50 |
| **Total for PARTNER** | | **11.30** | | **$8,915.70** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 6.90 | 789.00 | $5,444.10 |
| **Total for SENIOR COUNSEL** | | **6.90** | | **$5,444.10** |
| | | | | |
| CARL MAZUREK | ASSOCIATE | 8.80 | 789.00 | $6,943.20 |
| ZACHARY CHALETT | ASSOCIATE | 19.30 | 789.00 | $15,227.70 |
| **Total for ASSOCIATE** | | **28.10** | | **$22,170.90** |
| | | | | |
| **Total** | | **46.30** | | **$36,530.70** |
| | | | | |
| **Total Amount for this Matter** | | | | **$36,530.70** |

33260 FOMB                                                                    Invoice 190122848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                          Page 1
    PLAN/BUDGET LITIGATION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 211 | Non-Working Travel Time | 4.30 | $3,392.70 |
| 212 | General Administration | 0.20 | $54.00 |
| 219 | Appeal | 158.60 | $125,135.40 |
| | **Total** | **163.10** | **$128,582.10** |

33260 FOMB                                                                    Invoice 190122848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                Page 2
    PLAN/BUDGET LITIGATION

## Non-Working Travel Time -- 211

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/19 | Stephen L. Ratner | 211 | Rossello: Travel from New York to Boston to attend oral argument of appeal (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 07/24/19 | Stephen L. Ratner | 211 | Rossello: Travel to New York from argument in Boston (4.00). | 2.00 | $1,578.00 |
| 07/24/19 | Timothy W. Mungovan | 211 | Rossello: Travel to and from First Circuit for oral argument (Total travel time is 0.60 hours). | 0.30 | $236.70 |
| **Non-Working Travel Time** | | | | **4.30** | **$3,392.70** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Tayler M. Sherman | 212 | Rossello: Compile and send Governor's appeal briefing for review by K. Rifkind per T. Mungovan (0.20). | 0.20 | $54.00 |
| **General Administration** | | | | **0.20** | **$54.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Stephen L. Ratner | 219 | Rossello: Review Judge Swain's opinion and appeal briefs regarding Governor's appeal. | 1.10 | $867.90 |
| 07/02/19 | Stephen L. Ratner | 219 | Rossello: Review briefs and related materials regarding preparation for argument regarding Governor's appeal. | 0.50 | $394.50 |
| 07/03/19 | Stephen L. Ratner | 219 | Rossello: Review brief and related materials regarding appeal argument preparation. | 0.40 | $315.60 |
| 07/08/19 | Stephen L. Ratner | 219 | Rossello: Review briefs and related materials in preparation for oral argument. | 0.40 | $315.60 |
| 07/09/19 | Timothy W. Mungovan | 219 | Rossello: Conference call with K. Rifkind regarding preparing for Governor's appeal (0.30). | 0.30 | $236.70 |
| 07/10/19 | Stephen L. Ratner | 219 | Rossello: Review briefs and related materials in preparation for oral argument (0.50). | 0.50 | $394.50 |
| 07/11/19 | Stephen L. Ratner | 219 | Rossello: Review brief and related materials in preparation for oral argument. | 0.40 | $315.60 |
| 07/12/19 | Stephen L. Ratner | 219 | Rossello: Review briefs and related materials in preparation for oral argument. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190122848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                        Page 3
   PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/19 | Michael A. Firestein | 219 | Rossello: Review and draft memorandums on oral argument issues (0.20). | 0.20 | $157.80 |
| 07/15/19 | John E. Roberts | 219 | Rossello: Analyze issues in preparation for oral argument and moot argument. | 2.10 | $1,656.90 |
| 07/15/19 | Stephen L. Ratner | 219 | Rossello: Review briefs and related materials regarding oral argument preparation. | 0.40 | $315.60 |
| 07/15/19 | Timothy W. Mungovan | 219 | Rossello: Prepare for oral argument on July 24, 2019 in First Circuit by reviewing and analyzing underlying decision and Board's brief (2.80). | 2.80 | $2,209.20 |
| 07/15/19 | Timothy W. Mungovan | 219 | Rossello: E-mails with J. Roberts and S. Ratner regarding preparing for oral argument on July 24, 2019 in First Circuit (0.40). | 0.40 | $315.60 |
| 07/16/19 | Timothy W. Mungovan | 219 | Rossello: E-mails with M. Bienenstock, S. Ratner, M. Firestein, M. Harris, G. Brenner and J. Roberts regarding preparing for First Circuit argument on July 24 (0.50). | 0.50 | $394.50 |
| 07/16/19 | Timothy W. Mungovan | 219 | Rossello: Continue to prepare for oral argument by reviewing and analyzing Government's opening brief (1.40). | 1.40 | $1,104.60 |
| 07/16/19 | Lary Alan Rappaport | 219 | Rossello: Review motions, briefs, materials regarding preparation for First Circuit oral argument in Governor's appeal (1.80); Conference with M. Firestein regarding issues, preparation for First Circuit oral argument in Governor's appeal (0.20); Conference with T. Mungovan and M. Firestein regarding issues, preparation for First Circuit oral argument in Governor's appeal (0.20); E-mails M. Bienenstock, T. Mungovan, M. Harris, J. Roberts, M. Firestein regarding issues, preparation for First Circuit oral argument in Governor's appeal (0.10). | 2.30 | $1,814.70 |
| 07/16/19 | John E. Roberts | 219 | Rossello: Draft outline for oral argument (7.50); Call with L. Kowalczyk to discuss preparations for oral argument, plus preparation for call (0.40). | 7.90 | $6,233.10 |
| 07/16/19 | Michael A. Firestein | 219 | Rossello: Review Governor motion to dismiss on Law 29 for oral argument strategy and moot court issues (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                        Invoice 190122848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                        Page 4
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Michael A. Firestein | 219 | Rossello: Conferences with L. Rappaport on moot court argument issues for First Circuit (0.40); Teleconferences with T. Mungovan on First Circuit argument strategy (0.40); Review further materials for moot court argument (0.30). | 1.10 | $867.90 |
| 07/16/19 | Stephen L. Ratner | 219 | Rossello: Review briefs and related materials in preparation for oral argument (0.60); E-mail with T. Mungovan, J. Roberts, M. Bienenstock regarding oral argument (0.10). | 0.70 | $552.30 |
| 07/16/19 | Lucas Kowalczyk | 219 | Rossello: Read trial-court record, appellate briefs, and Title II's legislative history, in preparation for T. Mungovan's mock oral argument, and develop and analyze argument strategy and draft answers to potential difficult questions for T. Mungovan, in preparation for T. Mungovan's oral argument (3.70). | 3.70 | $2,919.30 |
| 07/16/19 | Lucas Kowalczyk | 219 | Rossello: Call with J. Roberts regarding strategy for oral argument (0.30). | 0.30 | $236.70 |
| 07/16/19 | Martin J. Bienenstock | 219 | Rossello: Draft analysis for T. Mungovan regarding PROMESA grant of power. | 4.80 | $3,787.20 |
| 07/17/19 | Martin J. Bienenstock | 219 | Rossello: Prepare for moot court for T. Mungovan on Governor appeal. | 2.20 | $1,735.80 |
| 07/17/19 | Mark Harris | 219 | Rossello: Prepare for moot court argument (1.20). | 1.20 | $946.80 |
| 07/17/19 | Lucas Kowalczyk | 219 | Rossello: Read trial-court record, appellate briefs, and Title II's legislative history, in preparation for T. Mungovan's mock oral argument, and develop and analyze argument strategy and draft answers to potential difficult questions for T. Mungovan, in preparation for T. Mungovan's oral argument (5.60). | 5.60 | $4,418.40 |
| 07/17/19 | Lucas Kowalczyk | 219 | Rossello: Calls with J. Roberts regarding strategy for oral argument (0.80). | 0.80 | $631.20 |
| 07/17/19 | Lucas Kowalczyk | 219 | Rossello: E-mails with J. Roberts and T. Mungovan regarding strategy for oral argument (0.50). | 0.50 | $394.50 |
| 07/17/19 | Stephen L. Ratner | 219 | Rossello: Review outline and related materials in preparation for oral argument (0.40); E-mail with T. Mungovan, M. Bienenstock, J. Roberts, L. Kowalczyk, et al. regarding same (0.20). | 0.60 | $473.40 |

33260 FOMB

Invoice 190122848

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Timothy W. Mungovan | 219 | Rossello: Call with J. Roberts regarding 201(b)(1)(K) and Section 205 of PROMESA (0.60). | 0.60 | $473.40 |
| 07/17/19 | Timothy W. Mungovan | 219 | Rossello: Continue to prepare for oral argument by reviewing and analyzing Government's opening brief and outline of arguments (3.70). | 3.70 | $2,919.30 |
| 07/17/19 | Timothy W. Mungovan | 219 | Rossello: E-mails with L. Kowalczyk, J. Roberts, and S. Ratner regarding 201(b)(1)(K) and Section 205 of PROMESA (1.20). | 1.20 | $946.80 |
| 07/17/19 | John E. Roberts | 219 | Rossello: Revise and supplement outline for oral argument in Governor's appeal, including related research on legislative history and history of DC Control Board (4.10); Call with T. Mungovan to discuss issues related to oral argument (0.60); Analyze issues raised by T. Mungovan concerning oral argument (0.50); Calls with L. Kowalczyk to discuss issues concerning oral argument (0.40). | 5.60 | $4,418.40 |
| 07/18/19 | Lary Alan Rappaport | 219 | Rossello: Review briefs, relevant cases for moot court to prepare for oral argument in Governor's appeal (1.80); E-mail and conference with M. Firestein regarding relevant case law, strategy for preparation for oral argument n Governor's appeal (0.20). | 2.00 | $1,578.00 |
| 07/18/19 | Stephen L. Ratner | 219 | Rossello: Review outline for oral argument and related materials in preparation for oral argument (0.50); E-mail with T. Mungovan, J. Roberts, L. Kowalczyk regarding oral argument (0.10). | 0.60 | $473.40 |
| 07/18/19 | Michael A. Firestein | 219 | Rossello: Prepare for moot court argument (2.40). | 2.40 | $1,893.60 |
| 07/18/19 | Timothy W. Mungovan | 219 | Rossello: Prepare for moot court in connection with oral argument on July 24 (2.10). | 2.10 | $1,656.90 |
| 07/18/19 | Lucas Kowalczyk | 219 | Rossello: Read trial-court record, appellate briefs, and Title II's legislative history, in preparation for T. Mungovan's mock oral argument, and develop and analyze argument strategy and draft answers to potential difficult questions for T. Mungovan, in preparation for T. Mungovan's oral argument (4.80). | 4.80 | $3,787.20 |
| 07/18/19 | Lucas Kowalczyk | 219 | Rossello: E-mails with J. Roberts and T. Mungovan regarding strategy for oral argument (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190122848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                          Page 6
   PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Mark Harris | 219 | Rossello: Prepare for moot court for T. Mungovan. | 2.00 | $1,578.00 |
| 07/19/19 | Mark Harris | 219 | Rossello: Participate in moot court for T. Mungovan (2.00); Prepare arguments for same (1.30). | 3.30 | $2,603.70 |
| 07/19/19 | Lucas Kowalczyk | 219 | Rossello: E-mails with J. Roberts and T. Mungovan regarding strategy for oral argument (0.50). | 0.50 | $394.50 |
| 07/19/19 | Lucas Kowalczyk | 219 | Rossello: Call with J. Roberts regarding strategy for oral argument (0.50). | 0.50 | $394.50 |
| 07/19/19 | Lucas Kowalczyk | 219 | Rossello: Call with S. Ma regarding research for oral argument (0.20). | 0.20 | $157.80 |
| 07/19/19 | Lucas Kowalczyk | 219 | Rossello: Prepare for moot argument (0.40); Attend same (2.00). | 2.40 | $1,893.60 |
| 07/19/19 | Lucas Kowalczyk | 219 | Rossello: Research regarding scope of interlocutory appeal, in preparation for T. Mungovan's oral argument (0.40). | 0.40 | $315.60 |
| 07/19/19 | Lucas Kowalczyk | 219 | Rossello: Review PROMESA for reservations of power to government of Puerto Rico, in preparation for T. Mungovan's oral argument (0.50). | 0.50 | $394.50 |
| 07/19/19 | Timothy W. Mungovan | 219 | Rossello: Prepare for moot court for argument on July 24, by continuing to review briefs of parties, and drafting outline for argument (4.20). | 4.20 | $3,313.80 |
| 07/19/19 | Timothy W. Mungovan | 219 | Rossello: E-mails with J. Roberts and L. Kowalczyk regarding preparing for hearing on July 24 (0.50). | 0.50 | $394.50 |
| 07/19/19 | Timothy W. Mungovan | 219 | Rossello: Call with S. Ratner following moot court with additional advice (0.20). | 0.20 | $157.80 |
| 07/19/19 | Timothy W. Mungovan | 219 | Rossello: Participate in moot court for argument on July 24 with M. Bienenstock, S. Ratner, M. Harris, J. Roberts, M. Firestein, L. Rappaport, and L. Kowalczyk (2.00). | 2.00 | $1,578.00 |
| 07/19/19 | Timothy W. Mungovan | 219 | Rossello: Call with L. Rappaport following moot court with additional advice (0.10). | 0.10 | $78.90 |
| 07/19/19 | Timothy W. Mungovan | 219 | Rossello: Call with M. Firestein following moot court with additional advice (0.20). | 0.20 | $157.80 |
| 07/19/19 | Guy Brenner | 219 | Rossello: Participate in portion of moot court for Governor's appeal. | 1.80 | $1,420.20 |
| 07/19/19 | John E. Roberts | 219 | Rossello: Call with T. Mungovan to discuss issues in advance of moot argument (0.30); Attend moot argument (2.00); Prepare for same (0.50); Calls and e-mails with L. Kowalczyk following moot argument (0.50). | 3.30 | $2,603.70 |

33260 FOMB                                                                                    Invoice 190122848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                                       Page 7
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/19/19 | Lary Alan Rappaport | 219 | Rossello: Prepare for moot court regarding oral argument in Governor's appeal (0.50); Participate in same (2.00); Conference T. Mungovan regarding appellate argument (0.20). | 2.70 | $2,130.30 |
| 07/19/19 | Stephen L. Ratner | 219 | Rossello: Review outline and related materials in preparation for oral argument moot (2.10); Participate in oral argument moot with T. Mungovan, M. Bienenstock, J. Roberts, M. Harris, L. Kowalczyk (2.00); E-mail with T. Mungovan regarding same (0.10); E-mail and conference with T. Mungovan regarding same (0.30). | 4.40 | $3,471.60 |
| 07/19/19 | Michael A. Firestein | 219 | Rossello: Prepare for moot court session on government appeal (0.50); Attend moot court argument as a panel member to prepare T. Mungovan for oral argument (2.00). | 2.50 | $1,972.50 |
| 07/20/19 | Lucas Kowalczyk | 219 | Rossello: Draft analysis and summary of district court's opinion and certification order, in preparation for T. Mungovan's oral argument (2.60). | 2.60 | $2,051.40 |
| 07/20/19 | Lucas Kowalczyk | 219 | Rossello: E-mails with T. Mungovan regarding strategy for oral argument (0.10). | 0.10 | $78.90 |
| 07/20/19 | Timothy W. Mungovan | 219 | Rossello: E-mails with L. Kowalczyk regarding Board's motion to dismiss and reply and analysis of District Court's finding on page 23 of its decision (0.30). | 0.30 | $236.70 |
| 07/20/19 | Timothy W. Mungovan | 219 | Rossello: Continue to prepare for oral argument on July 24, 2019 by analyzing District Court's decision from August 2018 and analyzing Governor's statement of facts in its opening brief compared to facts alleged in complaint (2.20). | 2.20 | $1,735.80 |
| 07/21/19 | Timothy W. Mungovan | 219 | Rossello: E-mails with L. Kowalczyk regarding preparing for oral argument and summarizing five provisions challenged in underlying complaint and Board's authority to impose them (0.40). | 0.40 | $315.60 |
| 07/21/19 | Timothy W. Mungovan | 219 | Rossello: Conference call and e-mail with K. Rifkind regarding framing arguments for hearing on July 24 (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122848

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/19 | Timothy W. Mungovan | 219 | Rossello: Continue to prepare for hearing in First Circuit on July 24, 2019 by reviewing record appendix and comparing facts in record appendix against District Court's decision and facts alleged in underlying complaint (2.40). | 2.40 | $1,893.60 |
| 07/21/19 | Lucas Kowalczyk | 219 | Rossello: E-mails with T. Mungovan regarding strategy for oral argument (0.10). | 0.10 | $78.90 |
| 07/22/19 | Lucas Kowalczyk | 219 | Rossello: Draft analysis and summary of district court's opinion and certification order, in preparation for T. Mungovan's oral argument (0.90). | 0.90 | $710.10 |
| 07/22/19 | Lucas Kowalczyk | 219 | Rossello: E-mails with T. Mungovan regarding strategy for oral argument (0.20). | 0.20 | $157.80 |
| 07/22/19 | Lucas Kowalczyk | 219 | Rossello: Review PROMESA and Board's fiscal plans and budgets for policy statements, initiatives, and recommendations, in preparation for T. Mungovan's oral argument (1.40). | 1.40 | $1,104.60 |
| 07/22/19 | Stephen L. Ratner | 219 | Rossello: Review outline and briefs and related materials in preparation for oral argument (0.40); Conferences with T. Mungovan regarding same (0.10); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| 07/22/19 | Michael A. Firestein | 219 | Rossello: Teleconference with T. Mungovan on oral argument strategy (0.20). | 0.20 | $157.80 |
| 07/22/19 | Timothy W. Mungovan | 219 | Rossello: Continue to prepare for oral argument July 24, 2019 by analyzing government's opening brief and reply brief, as well as record appendix (5.40). | 5.40 | $4,260.60 |
| 07/22/19 | Timothy W. Mungovan | 219 | Rossello: E-mails with L. Kowalczyk, M. Harris, J. Roberts, and S. Ratner regarding preparing for oral argument July 24, 2019 (0.70). | 0.70 | $552.30 |
| 07/23/19 | John E. Roberts | 219 | Rossello: Call with T. Mungovan to discuss issues related to oral argument in Governor's appeal (0.50); Analyze and respond to e-mail questions from T. Mungovan related to oral argument in Governor's appeal (1.50). | 2.00 | $1,578.00 |
| 07/23/19 | Stephen L. Ratner | 219 | Rossello: Review outline and related materials in preparation for oral argument (1.10); Conferences with T. Mungovan, et al. regarding same (0.10); E-mail with T. Mungovan, L. Kowalczyk, M. Harris, J. Roberts, et al. regarding same (0.03). | 1.50 | $1,183.50 |

33260 FOMB                                                          Invoice 190122848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0061 COMMONWEALTH TITLE III - FISCAL                              Page 9
  PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/19 | Lucas Kowalczyk | 219 | Rossello: Research regarding preemption, in preparation for T. Mungovan's oral argument (4.80). | 4.80 | $3,787.20 |
| 07/23/19 | Timothy W. Mungovan | 219 | Rossello: Continue to prepare for oral argument by revising outline of argument focusing on preemption and meaning of "appropriate recommendations" in 201(b)(1)(K) of PROMESA, as well as arguments that are subject of appeal (7.60). | 7.60 | $5,996.40 |
| 07/23/19 | Timothy W. Mungovan | 219 | Rossello: E-mail communications with J. Roberts and L. Kowalczyk regarding preparing for certain legal arguments and questions from panel at oral argument on July 24 (0.50). | 0.50 | $394.50 |
| 07/23/19 | Timothy W. Mungovan | 219 | Rossello: Conference call with J. Roberts regarding preparing for certain legal arguments and questions from panel at oral argument on July 24 (0.40). | 0.40 | $315.60 |
| 07/23/19 | Timothy W. Mungovan | 219 | Rossello: Conference call with S. Ratner regarding preparing for certain legal arguments and questions from panel at oral argument on July 24 (0.30). | 0.30 | $236.70 |
| 07/23/19 | Timothy W. Mungovan | 219 | Rossello: Communications with counsel for Governor regarding providing him with courtesy copies of briefs and coordinate same (0.40). | 0.40 | $315.60 |
| 07/23/19 | Timothy W. Mungovan | 219 | Rossello: E-mails with K. Rifkind regarding oral argument on July 24, 2019 (0.30). | 0.30 | $236.70 |
| 07/23/19 | Lucas Kowalczyk | 219 | Rossello: E-mails with M. Harris, T. Mungovan, and J. Roberts regarding scope of interlocutory appeal (0.20). | 0.20 | $157.80 |
| 07/23/19 | Lucas Kowalczyk | 219 | Rossello: E-mails with T. Mungovan regarding strategy for oral argument (0.30). | 0.30 | $236.70 |
| 07/23/19 | Lucy Wolf | 219 | Rossello: Review cases in preparation for governor's appeal. | 1.60 | $1,262.40 |
| 07/23/19 | Lucas Kowalczyk | 219 | Rossello: Compile notes from T. Mungovan's moot oral argument (0.50). | 0.50 | $394.50 |
| 07/24/19 | Timothy W. Mungovan | 219 | Rossello: Attend hearing in First Circuit (2.70). | 2.70 | $2,130.30 |
| 07/24/19 | Timothy W. Mungovan | 219 | Rossello: Continue to prepare for oral argument in First Circuit (6.50). | 6.50 | $5,128.50 |
| 07/24/19 | Timothy W. Mungovan | 219 | Rossello: Meet with K. Rifkind to discuss oral argument (0.50). | 0.50 | $394.50 |
| 07/24/19 | Timothy W. Mungovan | 219 | Rossello: Communications with M. Bienenstock regarding hearing in First Circuit (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                     Invoice 190122848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                      Page 10
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Stephen L. Ratner | 219 | Rossello: Conferences with T. Mungovan, J. Roberts, K. Rifkind regarding oral argument (1.00); Attend oral argument (2.70). | 3.70 | $2,919.30 |
| 07/24/19 | Michael A. Firestein | 219 | Rossello: Teleconference with T. Mungovan on results of appellate court oral argument (0.20). | 0.20 | $157.80 |
| 07/24/19 | Lary Alan Rappaport | 219 | Rossello: Conference with J. Roberts regarding oral argument on Governor's appeal (0.20); Conference with M. Firestein regarding oral argument on Governor's appeal (0.20). | 0.40 | $315.60 |
| 07/24/19 | John E. Roberts | 219 | Rossello: Attend oral argument in Governor's appeal. | 2.70 | $2,130.30 |
| 07/25/19 | Stephen L. Ratner | 219 | Rossello: Conferences with T. Mungovan, et al. regarding oral argument and related matters (0.20); E-mail with T. Mungovan, J. Roberts, et al. regarding same (0.10). | 0.70 | $552.30 |
| 07/25/19 | Timothy W. Mungovan | 219 | Rossello: E-mails with M. Bienenstock regarding oral argument on July 26 (0.50). | 0.50 | $394.50 |
| 07/25/19 | Timothy W. Mungovan | 219 | Rossello: Call with K. Rifkind regarding oral argument on July 26 (0.30). | 0.30 | $236.70 |
| 07/26/19 | Michael A. Firestein | 219 | Rossello: Listen to portion oral argument on First Circuit appeal regarding Governor appeal for impact on other adversaries (0.80). | 0.80 | $631.20 |
| 07/31/19 | John E. Roberts | 219 | Rossello: Draft and revise Rule 28(j) letter to Court. | 0.90 | $710.10 |
| 07/31/19 | Timothy W. Mungovan | 219 | Rossello: Communications with J. Roberts, M. Bienenstock and S. Ratner regarding draft Rule 28(j) letter to Court (0.50). | 0.50 | $394.50 |
| 07/31/19 | Timothy W. Mungovan | 219 | Rossello: Communications with counsel for government regarding draft Rule 28(j) letter to Court (0.20). | 0.20 | $157.80 |
| 07/31/19 | Stephen L. Ratner | 219 | Rossello: Review draft 28(j) letter to First Circuit (0.20); E-mail with J. Roberts, T. Mungovan, M. Bienenstock regarding same (0.20). | 0.40 | $315.60 |
| 07/31/19 | Michael A. Firestein | 219 | Rossello: Teleconference with J. Roberts on strategy regarding Rule 28(j) issues (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **158.60** | **$125,135.40** |

**Total for Professional Services**                                          **$128,582.10**

33260 FOMB                                                                    Invoice 190122848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                                    Page 11
   PLAN/BUDGET LITIGATION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 1.80 | 789.00 | $1,420.20 |
| LARY ALAN RAPPAPORT | PARTNER | 7.40 | 789.00 | $5,838.60 |
| MARK HARRIS | PARTNER | 6.50 | 789.00 | $5,128.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 7.00 | 789.00 | $5,523.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 8.20 | 789.00 | $6,469.80 |
| STEPHEN L. RATNER | PARTNER | 21.10 | 789.00 | $16,647.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 53.30 | 789.00 | $42,053.70 |
| **Total for PARTNER** | | **105.30** | | **$83,081.70** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 24.50 | 789.00 | $19,330.50 |
| **Total for SENIOR COUNSEL** | | **24.50** | | **$19,330.50** |
| | | | | |
| LUCAS KOWALCZYK | ASSOCIATE | 31.50 | 789.00 | $24,853.50 |
| LUCY WOLF | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| **Total for ASSOCIATE** | | **33.10** | | **$26,115.90** |
| | | | | |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| **Total for LEGAL ASSISTANT** | | **0.20** | | **$54.00** |
| | | | | |
| | **Total** | **163.10** | | **$128,582.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                              Invoice 190122848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                              Page 12
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/02/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/02/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/03/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/03/2019 | Guy Brenner | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/03/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/11/2019 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/11/2019 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $64.30 |

33260 FOMB                                                                              Invoice 190122848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0061 COMMONWEALTH TITLE III - FISCAL                                                    Page 13
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/11/2019 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/11/2019 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $3.20 |
| 07/11/2019 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/11/2019 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $21.10 |
| 07/11/2019 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2019 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/11/2019 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/11/2019 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/11/2019 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/11/2019 | Rosemary H. Brennan | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/12/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/12/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/16/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/16/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $10.80 |
| 07/16/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/16/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/16/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $5.90 |
| 07/16/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/16/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/16/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/16/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/16/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/16/2019 | Guy Brenner | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/17/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/17/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $6.20 |
| 07/17/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/17/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/18/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190122848

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 14

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/18/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/19/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/19/2019 | Lucas Kowalczyk | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/19/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/19/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/19/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/21/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/21/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/21/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/21/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/22/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/22/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/22/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/22/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/23/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/23/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/23/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/23/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/23/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/23/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/23/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/23/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.90 |
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                                      Invoice 190122848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                                    Page 15
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.80 |
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/24/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $5.00 |
| 07/24/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/25/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/25/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $6.20 |
| 07/26/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/26/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/26/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2019 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/29/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/29/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/29/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/29/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/29/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/29/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/29/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/29/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.80 |
| | | | **Total for REPRODUCTION** | **$301.50** |

33260 FOMB                                                          Invoice 190122848
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                              Page 16
    PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/16/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $89.00 |
| | | | **Total for LEXIS** | **$89.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/16/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $143.00 |
| 07/17/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 07/19/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $592.00 |
| 07/19/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 07/23/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41 Lines Printed | $2,348.00 |
| 07/23/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$3,512.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/23/2019 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Stephen Ratner Oral Argument | $309.00 |
| 07/23/2019 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Stephen Ratner Oral Argument | $35.00 |
| 07/24/2019 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Stephen Ratner Oral Argument - taxi from 1 International Place to Logan Airport | $24.00 |
| 07/24/2019 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Stephen Ratner Oral Argument - taxi from LGA to Manhattan | $48.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$416.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/23/2019 | Stephen L. Ratner | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Stephen Ratner Oral Argument Stephen Ratner | $84.57 |

33260 FOMB

Invoice 190122848

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 17

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2019 | Stephen L. Ratner | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Stephen Ratner Oral Argument Stephen Ratner | $22.23 |
| 07/24/2019 | Stephen L. Ratner | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Stephen Ratner Oral Argument (waiting for itemized receipt from the hotel) Stephen Ratner | $33.89 |
| | | | **Total for OUT OF TOWN MEALS** | **$140.69** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/12/2019 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Flight booking fee - returning from NY for Oral argument scheduled for 8/2 - postponed (cancelled and took cheaper train instead). | $6.00 |
| 07/24/2019 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare - Stephen Ratner Oral Argument | $696.39 |
| 07/24/2019 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare Service Fee - Stephen Ratner Oral Argument | $35.00 |
| | | | **Total for AIRPLANE** | **$737.39** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/23/2019 | Stephen L. Ratner | LODGING | LODGING Hotel - Lodging - Stephen Ratner Oral Argument | $557.97 |
| | | | **Total for LODGING** | **$557.97** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 301.50 |
| LEXIS | 89.00 |
| WESTLAW | 3,512.00 |
| OUT OF TOWN TRANSPORTATION | 416.00 |
| OUT OF TOWN MEALS | 140.69 |
| AIRPLANE | 737.39 |
| LODGING | 557.97 |
| **Total Expenses** | **$5,754.55** |
| **Total Amount for this Matter** | **$134,336.65** |

33260 FOMB

Invoice 190122851

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 56.50 | $44,578.50 |
| 207 | Non-Board Court Filings | 4.20 | $3,313.80 |
| 210 | Analysis and Strategy | 3.70 | $2,919.30 |
| 212 | General Administration | 11.30 | $3,051.00 |
| | **Total** | **75.90** | **$54,020.40** |

33260 FOMB

Invoice 190122851

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V UNIVERSITY OF PUERTO RICO

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/19 | Maja Zerjal | 201 | Review correspondence with local counsel regarding APPU adversary proceeding. | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$157.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Zachary Chalett | 206 | Call with M. Palmer regarding amended complaint (0.10). | 0.10 | $78.90 |
| 07/10/19 | Zachary Chalett | 206 | Draft e-mail to M. Mervis and M. Zerjal regarding amended complaint (0.10); Draft e-mails to M. Palmer regarding amended complaint (0.10). | 0.20 | $157.80 |
| 07/11/19 | Zachary Chalett | 206 | Call with M. Zerjal regarding amended complaint (0.10); Call with M. Palmer regarding amended complaint (0.10); Draft e-mail to M. Mervis regarding amended complaint (0.20); Draft e-mails regarding meeting to discuss amended complaint and motion to dismiss (0.20); Review amended complaint (0.90); Review motion to dismiss in light of amended complaint (0.80); Review UPR fiscal plan in connection with amended complaint (0.30); Draft notes on amended complaint (0.40); Review research on trusts in connection with amended complaint (0.40). | 3.40 | $2,682.60 |
| 07/12/19 | Zachary Chalett | 206 | Draft e-mail to M. Palmer regarding amended complaint and motion to dismiss (0.10); Draft notes on revisions to motion to dismiss in light of amended complaint (1.10). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190122851
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0069 COMMONWEALTH TITLE III - APPU V                               Page 3
     UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/15/19 | Zachary Chalett | 206 | Draft summary of amended complaint (0.70); Draft summary of proposed revisions to motion to dismiss (0.80); Draft e-mail to M. Mervis and M. Zerjal regarding amended complaint and motion to dismiss (0.40); Draft e-mail to M. Palmer regarding amended complaint and motion to dismiss (0.10); Call with M. Palmer regarding amended complaint and motion to dismiss (0.10); Research preemption (0.90); Call with E. Stevens regarding PROMESA provision regarding pensions (0.10). | 3.10 | $2,445.90 |
| 07/15/19 | Marc Palmer | 206 | Review and analyze outline of proposed amendments to motion to dismiss amended complaint and provided feedback to Z. Chalett (0.30). | 0.30 | $236.70 |
| 07/16/19 | Zachary Chalett | 206 | Draft e-mails to M. Mervis regarding amended complaint and motion to dismiss (0.10); Call with M. Palmer regarding amended complaint and motion to dismiss (0.10); Draft e-mail to M. Zerjal regarding amended complaint (0.10). | 0.30 | $236.70 |
| 07/18/19 | Zachary Chalett | 206 | Revise motion to dismiss (6.50); Research preemption (0.20); Research Puerto Rico Trust Act (0.30); Meet with M. Palmer regarding revising motion to dismiss (0.20). | 7.20 | $5,680.80 |
| 07/19/19 | Zachary Chalett | 206 | Revise motion to dismiss (1.40); Draft e-mails to M. Zerjal regarding motion to dismiss (0.10). | 1.50 | $1,183.50 |
| 07/20/19 | Zachary Chalett | 206 | Revise motion to dismiss (0.70); Draft e-mails to M. Zerjal and M. Mervis regarding motion to dismiss (0.20). | 0.90 | $710.10 |
| 07/21/19 | Zachary Chalett | 206 | Review M. Palmer's edits to motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/21/19 | Marc Palmer | 206 | Revise motion to dismiss amended complaint (2.70). | 2.70 | $2,130.30 |
| 07/22/19 | Zachary Chalett | 206 | Call with M. Palmer regarding motion to dismiss (0.10); Revise outline in connection with amended complaint (0.50); Draft e-mail to local counsel regarding amended complaint (0.10). | 0.70 | $552.30 |
| 07/23/19 | Maja Zerjal | 206 | Review revise outline for motion to dismiss. | 0.20 | $157.80 |
| 07/23/19 | Zachary Chalett | 206 | Call with M. Palmer regarding motion to dismiss (0.10); Draft e-mail to local counsel regarding amended complaint (0.10); Review local counsel's comments on amended complaint and motion to dismiss (0.20). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122851

0069 COMMONWEALTH TITLE III - APPU V UNIVERSITY OF PUERTO RICO

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Zachary Chalett | 206 | Draft e-mails to M. Mervis and M. Zerjal regarding status of case and motion to dismiss (0.20); Call with M. Palmer regarding motion to dismiss (0.10); Review research in connection with motion to dismiss (0.40). | 0.70 | $552.30 |
| 07/25/19 | Michael T. Mervis | 206 | Teleconference with Z. Chalett regarding arguments for motion to dismiss. | 0.40 | $315.60 |
| 07/25/19 | Zachary Chalett | 206 | Call with M. Palmer regarding motion to dismiss (0.10); Revise motion to dismiss (1.30); Draft e-mails to local counsel regarding motion to dismiss (0.20); Call with M. Mervis regarding motion to dismiss (0.40); Draft e-mails to M. Zerjal regarding motion to dismiss (0.10). | 2.20 | $1,735.80 |
| 07/25/19 | Marc Palmer | 206 | Review and edit portions of motion to dismiss amended complaint (0.80). | 0.80 | $631.20 |
| 07/25/19 | Maja Zerjal | 206 | Review correspondence regarding research for motion to dismiss (0.30); Follow up internally on open items (0.20); Review strategy regarding same (0.50); Draft e-mail to internal team regarding same (0.20); Review Z. Chalett e-mail regarding same (0.10). | 1.30 | $1,025.70 |
| 07/26/19 | Zachary Chalett | 206 | Calls with M. Palmer regarding motion to dismiss (0.20); Draft Contract Clause section for motion to dismiss (1.30); Draft e-mails to local counsel regarding motion to dismiss (0.30); Review Deed of Trust in connection with motion to dismiss (0.40); Draft e-mails to M. Zerjal regarding motion to dismiss (0.10); Coordinate cite and record check of motion to dismiss (0.20). | 2.50 | $1,972.50 |
| 07/26/19 | Maja Zerjal | 206 | Correspond with Z. Chalett regarding status of APPU motion to dismiss. | 0.20 | $157.80 |
| 07/27/19 | Zachary Chalett | 206 | E-mails with M. Palmer regarding motion to dismiss (0.20). | 0.20 | $157.80 |
| 07/27/19 | Marc Palmer | 206 | Draft portion of motion to dismiss (1.10); Review and analyze citation edits for same (0.60). | 1.70 | $1,341.30 |
| 07/28/19 | Marc Palmer | 206 | Review and analyze completed draft of motion to dismiss (1.10). | 1.10 | $867.90 |
| 07/28/19 | Zachary Chalett | 206 | E-mails with M. Palmer regarding motion to dismiss (0.10); Revise motion to dismiss (3.80). | 3.90 | $3,077.10 |
| 07/29/19 | Maja Zerjal | 206 | Begin reviewing motion to dismiss. | 1.10 | $867.90 |
| 07/29/19 | Michael T. Mervis | 206 | Teleconference and correspondence with Z. Chalett regarding motion to dismiss arguments. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122851

0069 COMMONWEALTH TITLE III - APPU V                                                    Page 5
UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Zachary Chalett | 206 | Revise motion to dismiss (1.60); Draft e-mails to M. Zerjal regarding motion to dismiss (0.40); Draft e-mail to M. Mervis regarding motion to dismiss (0.20); Call with M. Mervis regarding motion to dismiss (0.20); Review M. Zerjal's edits to motion to dismiss (0.30). | 2.70 | $2,130.30 |
| 07/30/19 | Zachary Chalett | 206 | Draft e-mails to M. Zerjal regarding motion to dismiss (0.40); Draft e-mails to M. Palmer regarding motion to dismiss (0.40); Calls with M. Palmer regarding motion to dismiss (0.20); Review M. Zerjal's edits to motion to dismiss (0.40); Call with M. Zerjal regarding motion to dismiss (0.20); Review M. Palmer's edits to motion to dismiss (0.50); Draft e-mails to local counsel regarding Commonwealth law in connection with motion to dismiss (0.20). | 2.30 | $1,814.70 |
| 07/30/19 | Maja Zerjal | 206 | Review and revise draft motion to dismiss (3.80); Discuss same with Z. Chalett and M. Palmer (0.20). | 4.00 | $3,156.00 |
| 07/30/19 | Marc Palmer | 206 | Call with Z. Chalett and M. Zerjal concerning comments to motion to dismiss (0.30); Revise same pursuant to M. Zerjal's comments (1.60). | 1.90 | $1,499.10 |
| 07/31/19 | Zachary Chalett | 206 | Revise motion to dismiss (2.70); Draft e-mails to M. Mervis regarding motion to dismiss (0.20); Draft e-mail to M. Palmer regarding motion to dismiss (0.10); Calls with M. Mervis regarding motion to dismiss (0.20); Review motion to dismiss to address M. Mervis' questions (0.50). | 3.70 | $2,919.30 |
| 07/31/19 | Maja Zerjal | 206 | Review correspondence regarding motion to dismiss draft (0.20); Correspond with Board regarding factual questions related to same (0.30). | 0.50 | $394.50 |
| 07/31/19 | Michael T. Mervis | 206 | Review and edit brief in support of motion to dismiss amended complaint (2.30); Teleconferences with Z. Chalett regarding same (0.20). | 2.50 | $1,972.50 |
| **Documents Filed on Behalf of the Board** | | | | **56.50** | **$44,578.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Marc Palmer | 207 | Review and analyze APPU's amended complaint (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190122851
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0069 COMMONWEALTH TITLE III - APPU V                                    Page 6
   UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Timothy W. Mungovan | 207 | Review APPU's amended complaint for declaratory and injunctive relief (0.30). | 0.30 | $236.70 |
| 07/13/19 | Zachary Chalett | 207 | Review M. Palmer's summary of amended complaint (0.20); Draft e-mail to M. Palmer regarding summary (0.10). | 0.30 | $236.70 |
| 07/14/19 | Zachary Chalett | 207 | Review M. Palmer's revised summary of amended complaint (0.10); Draft e-mails to M. Palmer regarding summary (0.10). | 0.20 | $157.80 |
| 07/14/19 | Michael T. Mervis | 207 | Review amended complaint. | 0.40 | $315.60 |
| 07/20/19 | Maja Zerjal | 207 | Review and analyze amended complaint (1.80); Draft revisions to summary and recommendation (0.40); Draft e-mail to P. Possinger regarding same (0.30); Correspond with M. Mervis, Z. Chalett and M. Palmer regarding same (0.30). | 2.80 | $2,209.20 |
| **Non-Board Court Filings** | | | | **4.20** | **$3,313.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/19 | Marc Palmer | 210 | Draft summary of APPU's amended complaint concerning revisions and new allegations (3.70). | 3.70 | $2,919.30 |
| **Analysis and Strategy** | | | | **3.70** | **$2,919.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Angelo Monforte | 212 | Review and edit citations to motion to dismiss per Z. Chalett (3.30); Conduct related research (1.40). | 4.70 | $1,269.00 |
| 07/26/19 | Lawrence T. Silvestro | 212 | Review and revise motion to dismiss amended complaint (3.90); Conduct related legal and factual research (1.80); Generate tables of contents and authorities (0.90). | 6.60 | $1,782.00 |
| **General Administration** | | | | **11.30** | **$3,051.00** |

**Total for Professional Services**                                          **$54,020.40**

33260 FOMB                                                                    Invoice 190122851
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                              Page 7
    UNIVERSITY OF PUERTO RICO

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| MICHAEL T. MERVIS | PARTNER | 3.50 | 789.00 | $2,761.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **3.80** | | **$2,998.20** |
| | | | | |
| MAJA ZERJAL | ASSOCIATE | 10.30 | 789.00 | $8,126.70 |
| MARC PALMER | ASSOCIATE | 12.40 | 789.00 | $9,783.60 |
| ZACHARY CHALETT | ASSOCIATE | 38.10 | 789.00 | $30,060.90 |
| **Total for ASSOCIATE** | | **60.80** | | **$47,971.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.70 | 270.00 | $1,269.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 6.60 | 270.00 | $1,782.00 |
| **Total for LEGAL ASSISTANT** | | **11.30** | | **$3,051.00** |
| | | | | |
| | **Total** | **75.90** | | **$54,020.40** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.30 |
| 07/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/11/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/11/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/12/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/12/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/13/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/15/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/15/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/15/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/18/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/19/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/19/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/19/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/25/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/25/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/31/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.70 |
| | | | **Total for REPRODUCTION** | **$43.80** |

33260 FOMB

Invoice 190122851

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V UNIVERSITY OF PUERTO RICO

Page 8

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/26/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 07/26/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| | | | **Total for LEXIS** | **$12.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/26/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $490.00 |
| 07/26/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31 Lines Printed | $286.00 |
| 07/27/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$919.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 43.80 |
| LEXIS | 12.00 |
| WESTLAW | 919.00 |
| **Total Expenses** | **$974.80** |
| **Total Amount for this Matter** | **$54,995.20** |

33260 FOMB                                                                      Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                          Page 1
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 9.00 | $7,101.00 |
| 204 | Communications with Claimholders | 4.40 | $3,471.60 |
| 205 | Communications with the Commonwealth and its Representatives | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 63.40 | $50,022.60 |
| 207 | Non-Board Court Filings | 9.50 | $7,495.50 |
| 208 | Stay Matters | 7.40 | $5,838.60 |
| 210 | Analysis and Strategy | 133.40 | $105,252.60 |
| 211 | Non-Working Travel Time | 4.50 | $3,550.50 |
| 212 | General Administration | 48.90 | $13,203.00 |
| | **Total** | **281.20** | **$196,487.70** |

33260 FOMB                                                                          Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                                  Page 2
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Michael A. Firestein | 202 | Research case management order issues (0.20). | 0.20 | $157.80 |
| 07/12/19 | Michael A. Firestein | 202 | Research amendment process for certain adversaries (0.30). | 0.30 | $236.70 |
| 07/15/19 | Christina Assi | 202 | Research and summarize case law regarding issues related to filing an amended complaint. | 4.70 | $3,708.30 |
| 07/25/19 | Christina Assi | 202 | Research case law and statutory law in support of motion for leave to amend complaint. | 2.50 | $1,972.50 |
| 07/27/19 | Michael A. Firestein | 202 | Research GO lien challenge facts and defenses (1.00). | 1.00 | $789.00 |
| 07/30/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **9.00** | **$7,101.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Michael A. Firestein | 204 | Attend meet and confer with Robbins, Russell and Brown Rudnick counsel on discovery responses in GO lien challenge (0.40). | 0.40 | $315.60 |
| 07/08/19 | Michael A. Firestein | 204 | Attend meet and confer conference on GO discovery (1.00). | 1.00 | $789.00 |
| 07/11/19 | Michael A. Firestein | 204 | Attend meet and confer on CMO issues (0.30). | 0.30 | $236.70 |
| 07/11/19 | Laura Stafford | 204 | Participate in meet and confer call regarding HTA and GO lien avoidance actions (0.30). | 0.30 | $236.70 |
| 07/24/19 | Elliot Stevens | 204 | Call with bondholder relating to summons (0.30). | 0.30 | $236.70 |
| 07/24/19 | Christina Assi | 204 | Return claimholder/defendant call and summarize communications for internal review. | 0.30 | $236.70 |
| 07/30/19 | Christina Assi | 204 | Review and revise draft communications to claimholder defendants and non-defendants. | 0.60 | $473.40 |
| 07/31/19 | Christina Assi | 204 | Review proofs of claim to determine follow-up questions for claimholders requesting dismissal (1.00); Review and revise communications with claimholders (0.20). | 1.20 | $946.80 |
| **Communications with Claimholders** | | | | **4.40** | **$3,471.60** |

33260 FOMB                                                                Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                     Page 3
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Christina Assi | 205 | Communications via e-mail regarding coordinating filing of status report and proposed case management order. | 0.50 | $394.50 |
| 07/16/19 | Christina Assi | 205 | Confer with special committee litigation counsel regarding proposed case management order. | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.70** | **$552.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Michael A. Firestein | 206 | Review proposed summonses (0.20). | 0.20 | $157.80 |
| 07/08/19 | Elliot Stevens | 206 | E-mails with team relating to defendants and notice of withdrawal (0.20); Draft same (0.10). | 0.30 | $236.70 |
| 07/09/19 | Michael A. Firestein | 206 | Review new summonses and related service materials (0.30); Revise proposed case management order and report (0.30). | 0.60 | $473.40 |
| 07/10/19 | Michael A. Firestein | 206 | Review dismissal documents for certain lien challenge defendants (0.20). | 0.20 | $157.80 |
| 07/15/19 | Christina Assi | 206 | Review and revise proposed status report and case management order. | 0.90 | $710.10 |
| 07/15/19 | Christina Assi | 206 | Revise joint status report and proposed case management order to address creditor comments. | 2.70 | $2,130.30 |
| 07/16/19 | Christina Assi | 206 | Revise joint status report and proposed case management order. | 2.80 | $2,209.20 |
| 07/16/19 | Laura Stafford | 206 | Revise draft joint case management order (0.40). | 0.40 | $315.60 |
| 07/16/19 | Jeffrey W. Levitan | 206 | Review draft response regarding stay (0.40); Teleconference with M. Firestein regarding same (0.20); Review draft case management motion (0.50); Teleconference with M. Firestein regarding case management (0.20). | 1.30 | $1,025.70 |
| 07/17/19 | Jeffrey W. Levitan | 206 | Review amended case management motion and e-mails with M. Firestein regarding same. | 0.50 | $394.50 |
| 07/17/19 | Michael A. Firestein | 206 | Revise debtors' proposed CMO (0.70). | 0.70 | $552.30 |
| 07/17/19 | Christina Assi | 206 | Review and revise status report and proposed case management order (4.10); Coordinate filing of status report and proposed case management order (0.30); Coordinate filing of superseding status report and proposed case management order (1.70). | 6.40 | $5,049.60 |

33260 FOMB                                                                    Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                         Page 4
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Christina Assi | 206 | Review and revise amended complaint. | 1.80 | $1,420.20 |
| 07/18/19 | Christina Assi | 206 | E-mails and calls with M. Firestein, L. Rappaport, L. Stafford, and Z. Chalett regarding amended complaint revisions. | 0.50 | $394.50 |
| 07/19/19 | Elliot Stevens | 206 | Call with M. Firestein relating to stipulation with Tilden Park dismissing them as defendants (0.10); Review same (0.30); E-mail with Z. Chalett relating to same (0.20). | 0.60 | $473.40 |
| 07/19/19 | Michael A. Firestein | 206 | Review revised stipulation on Tilden dismissal (0.20). | 0.20 | $157.80 |
| 07/22/19 | Michael A. Firestein | 206 | Draft response to CMO objection (0.30). | 0.30 | $236.70 |
| 07/22/19 | Christina Assi | 206 | Review and revise amendment to complaint in adversary proceeding. | 0.80 | $631.20 |
| 07/22/19 | Christina Assi | 206 | Review and analyze draft of response to certain defendants' objections. | 0.50 | $394.50 |
| 07/23/19 | Christina Assi | 206 | Review finalized response to objection filed by certain defendants to joint status report and proposed case management order. | 1.10 | $867.90 |
| 07/23/19 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding response to objection to "motion for reconsideration" (0.20); Review and revise draft response to objection to "motion for reconsideration" (0.50); E-mails with Z. Chalett, C. Assi, M. Firestein, B. Rosen, L. Stafford regarding revisions, filing to response to objection to "motion for reconsideration" (0.50). | 1.20 | $946.80 |
| 07/23/19 | Zachary Chalett | 206 | Review M. Firestein's edits to response (0.20); Draft e-mails to M. Firestein regarding edits (0.30); Draft e-mails to M. Firestein, L. Stafford, C. Assi and L. Rapport regarding response (0.50); Revise response (0.40); Draft e-mails to local counsel regarding response (0.30); Draft e-mails to local counsel regarding service of complaints; Draft e-mail to L. Stafford and C. Assi regarding service of complaints (0.10); Call with C. Tarrant regarding service of complaints (0.10); Revise amended complaint (19-ap-292) (0.30); Draft e-mails to C. Assi and L. Stafford regarding revisions to amended complaint (0.30); Call with E. Stevens regarding contacting defendants (0.20); Draft e-mails to C. Tarrant, C. Assi, and L. Stafford regarding contacting defendants (0.20). | 2.90 | $2,288.10 |

33260 FOMB                                                                    Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                              Page 5
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/19 | Michael A. Firestein | 206 | Prepare response to GO objection on CMO (0.30); Review dismissal stipulation on certain Tilden defendants (0.10). | 0.40 | $315.60 |
| 07/23/19 | Christina Assi | 206 | Review proposed revisions to amended complaint. | 0.30 | $236.70 |
| 07/23/19 | Christina Assi | 206 | Draft stipulation and dismissal for individual defendants. | 0.70 | $552.30 |
| 07/24/19 | Christina Assi | 206 | Review and analyze proposed edits to amended complaint draft and underlying proofs of claim. | 1.30 | $1,025.70 |
| 07/24/19 | Christina Assi | 206 | Communications via phone and e-mail with C. Tarrant, Z. Chalett, and L. Stafford regarding proposed further edits to amended complaint. | 0.50 | $394.50 |
| 07/24/19 | Christina Assi | 206 | Review and revise draft of stipulated dismissal. | 0.80 | $631.20 |
| 07/24/19 | Zachary Chalett | 206 | Call with L. Rappaport regarding service and stay order (0.20); Draft e-mails to L. Stafford and L. Rappaport regarding service and stay order (0.30); Call with C. Assi regarding service and stay order (0.20). | 0.70 | $552.30 |
| 07/25/19 | Zachary Chalett | 206 | Call with L. Stafford regarding service and amended complaint (0.20); Calls with C. Assi regarding service and amended complaint (0.20); Draft e-mails to C. Assi regarding motion for leave to file amended complaint (0.20); Revise amended complaint (0.30); Call with defense counsel regarding withdrawal of proof of claim (0.20). | 1.10 | $867.90 |
| 07/25/19 | Christina Assi | 206 | Review and revise amended complaint. | 0.30 | $236.70 |
| 07/25/19 | Christina Assi | 206 | Draft motion for leave to file amended complaint. | 5.70 | $4,497.30 |
| 07/26/19 | Christina Assi | 206 | Review revisions to and add additional revisions to draft of motion for leave to amend complaint. | 3.10 | $2,445.90 |
| 07/26/19 | Christina Assi | 206 | Review revisions to amended complaint and address questions regarding same. | 0.50 | $394.50 |
| 07/26/19 | Christina Assi | 206 | Confer internally via e-mail and phone with M. Firestein, L. Stafford, and Z. Chalett regarding revisions to motion for leave to amend. | 0.70 | $552.30 |
| 07/26/19 | Michael A. Firestein | 206 | Partial review of revised complaint (0.20). | 0.20 | $157.80 |
| 07/26/19 | Laura Stafford | 206 | Review and revise draft urgent motion regarding lien avoidance actions (0.80). | 0.80 | $631.20 |

Invoice 190122852

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Zachary Chalett | 206 | Revise motion for leave to file amended complaint (19-ap-292) (0.80); Review additional edits to motion (0.30); Draft e-mails to C. Assi and L. Stafford regarding motion (0.40); Call with C. Assi regarding motion (0.10); Revise draft e-mail to defendants (0.20); Revise draft e-mail to Paul Hastings regarding amended complaint (0.10); Draft e-mails to C. Assi and L. Stafford regarding amended complaint (0.20). | 2.10 | $1,656.90 |
| 07/27/19 | Zachary Chalett | 206 | E-mails with M. Firestein, C. Assi, L. Stafford and L. Rappaport regarding motion for leave to amended and amended complaint (0.50). | 0.50 | $394.50 |
| 07/27/19 | Michael A. Firestein | 206 | Draft amended complaint in GO lien challenge (0.40); Draft urgent motion on amended pleading (0.50). | 0.90 | $710.10 |
| 07/27/19 | Christina Assi | 206 | Review and revise amended complaint and motion for leave to amend complaint. | 2.80 | $2,209.20 |
| 07/28/19 | Lary Alan Rappaport | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30); Review and revise motion for leave to file amended complaint to correct scriveners' errors, draft amended complaint (0.50); E- mails M. Firestein, Z. Chalett, C. Assi, S. Ma regarding draft motion, draft amended complaint, revisions, GO pleadings, materials (0.40); Review related materials from Z. Chalett, S. Ma (0.80). | 2.00 | $1,578.00 |
| 07/28/19 | Christina Assi | 206 | Review edits and comments and revise amended complaint and motion for leave to amend complaint. | 2.30 | $1,814.70 |
| 07/28/19 | Michael A. Firestein | 206 | Review and revise urgent motion on amendment to certain adversaries in GO proceedings (0.30). | 0.30 | $236.70 |
| 07/28/19 | Laura Stafford | 206 | Review, analyze and revise draft motion for leave to amend complaint (0.40). | 0.40 | $315.60 |
| 07/28/19 | Zachary Chalett | 206 | Revise motion for leave to amend (19-ap-292) (0.60); Draft e-mails to C. Assi and L. Stafford regarding motion (0.30). | 0.90 | $710.10 |
| 07/28/19 | Timothy W. Mungovan | 206 | Review draft motion to amend avoidance actions against certain GO bondholders including Cooperativas and related amended complaint (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                     Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                               Page 7
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/29/19 | Zachary Chalett | 206 | Call with C. Assi regarding Peter Hein's objection to superseding status report (0.20); Review objection (0.40); E-mails with M. Firestein, L. Rappaport, L. Stafford and C. Assi regarding Peter Hein's objection (0.20); Draft e-mail to Paul Hastings regarding amended complaint (19-ap-292) (0.20); Call with L. Stafford regarding amended complaint (0.10); Calls with E. Wizner regarding amended complaint (0.20); Revise amended complaint (0.40); Revise exhibits to urgent motion for leave to file amended complaint (0.40); Draft e-mails to local counsel regarding amended complaint (0.20). | 2.30 | $1,814.70 |
| 07/29/19 | Stephen L. Ratner | 206 | Review draft amended complaint and motion to amend. | 0.10 | $78.90 |
| 07/29/19 | Michael A. Firestein | 206 | Review motion to amend adversary complaint (0.20); Draft reply to Hein response (0.20). | 0.40 | $315.60 |
| 07/30/19 | Zachary Chalett | 206 | E-mails with M. Firestein, L. Rappaport, L. Stafford and C. Assi regarding amended complaint (19-ap-292) (0.30); Draft e-mail to Paul Hastings regarding amended complaint (0.20); Draft e-mails to C. Assi, L. Stafford and E. Wizner regarding amended complaint (0.40) ; Calls with E. Wizner regarding amended complaint (0.30); Revise amended complaint (0.40); Revise exhibits to urgent motion for leave to file amended complaint (0.80); Draft e-mails to local counsel regarding amended complaint (0.20). | 2.80 | $2,209.20 |
| 07/30/19 | Christina Assi | 206 | Review finalized motion for leave to amend and revise materials for filing. | 0.50 | $394.50 |
| 07/31/19 | Zachary Chalett | 206 | Draft e-mail to E. Stevens regarding answer (0.10); Review answer (0.10); Draft e-mails to L. Stafford and C. Assi regarding stipulated dismissals (0.30); Draft e-mails to L. Stafford and C. Assi regarding defendants (0.20). | 0.70 | $552.30 |
| **Documents Filed on Behalf of the Board** | | | | **63.40** | **$50,022.60** |

33260 FOMB                                                                    Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                            Page 8
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Michael A. Firestein | 207 | Review Assured GO lien procedures objection (0.40); Review draft response process by Brown Rudnick (0.30). | 0.70 | $552.30 |
| 07/09/19 | Michael A. Firestein | 207 | Review Hein objection to stay request (0.30); Draft memorandum to Brown Rudnick on case management and Hein strategy (0.20). | 0.50 | $394.50 |
| 07/12/19 | Michael A. Firestein | 207 | Review discovery by SCC to GOs (0.20); Review UCC objections to GO renewed conditional objection proceeding (0.10). | 0.30 | $236.70 |
| 07/16/19 | Michael A. Firestein | 207 | Revise case management order in multiple adversaries (0.70); Partial review of Ambac motion to strike (0.30); Review GO response to discovery propounded by SCC (0.20). | 1.20 | $946.80 |
| 07/17/19 | Michael A. Firestein | 207 | Review proposed revisions to CMO by Robbins Russel (0.20). | 0.20 | $157.80 |
| 07/22/19 | Michael A. Firestein | 207 | Review objection and response to case management order (0.20); Review UCC joinder in partial motion to strike PSA (0.20); Review UCC participant notice in proceedings (0.20). | 0.60 | $473.40 |
| 07/22/19 | Christina Assi | 207 | Review and analyze objection filed by certain defendants to joint status report and proposed case management order. | 0.40 | $315.60 |
| 07/28/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (2.10). | 2.10 | $1,656.90 |
| 07/29/19 | Christina Assi | 207 | Review opposition filed by defendant to case management order and draft reply. | 2.10 | $1,656.90 |
| 07/29/19 | Elliot Stevens | 207 | Review filings relating to GO lien challenge (0.10). | 0.10 | $78.90 |
| 07/29/19 | Jeffrey W. Levitan | 207 | Review Hein objection to joint status report. | 0.40 | $315.60 |
| 07/29/19 | Michael A. Firestein | 207 | Review Hein response on status conference issues including associated exhibits and additional materials (0.40). | 0.40 | $315.60 |
| 07/30/19 | Christina Assi | 207 | Review amended case management order for updates and changes. | 0.30 | $236.70 |
| 07/30/19 | Michael A. Firestein | 207 | Review as-filed urgent motion to amend complaint in GO adversary (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **9.50** | **$7,495.50** |

33260 FOMB                                                                    Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                            Page 9
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Michael A. Firestein | 208 | Conference call with Brown Rudnick and B. Rosen on GO stay-motion discovery (0.70). | 0.70 | $552.30 |
| 07/03/19 | Michael A. Firestein | 208 | Attend conference call with Quinn Emanuel, Bracewell, Proskauer and Brown Rudnick on strategy for discovery and stay motion (1.20). | 1.20 | $946.80 |
| 07/11/19 | Michael A. Firestein | 208 | Review and draft multiple strategic correspondence on GO stay issues (0.30); Review ad hoc GO objection to stay motion (0.50). | 0.80 | $631.20 |
| 07/11/19 | Michael A. Firestein | 208 | Review and draft multiple strategic correspondence on stay for lien challenge in HTA (0.30); Review and draft correspondence to UCC on stay issues regarding lien challenge (0.20). | 0.50 | $394.50 |
| 07/12/19 | Michael A. Firestein | 208 | Teleconference with S. Beville on joint reply strategy for stay motions (0.40). | 0.40 | $315.60 |
| 07/15/19 | Michael A. Firestein | 208 | Review multiple correspondence on discovery to GO groups regarding lien challenge and stay issues (0.20); Review QTCB support of stay in GO proceeding (0.20). | 0.40 | $315.60 |
| 07/16/19 | Michael A. Firestein | 208 | Review and revise SCC reply on GO stay motion (0.40); Further revisions to GO stay brief by Board (0.30); Teleconference with J. Levitan on GO reply brief by Board (0.20); Draft memorandum on GO reply brief by Board (0.20). | 1.10 | $867.90 |
| 07/17/19 | Michael A. Firestein | 208 | Draft memorandum on B. Rosen declaration on GO stay motion (0.20); Review Regulatory Entity reply on GO stay (0.30). | 0.50 | $394.50 |
| 07/19/19 | Michael A. Firestein | 208 | Attend pre-hearing strategy on omnibus stay hearing with B. Rosen and Brown Rudnick (1.20); Teleconference with B. Rosen on omnibus strategy (0.20); Review SCC special reply to underwriters adversary stay motion (0.20). | 1.60 | $1,262.40 |
| 07/23/19 | Michael A. Firestein | 208 | Teleconference with L. Rappaport on hearing strategy on stay issues (0.20). | 0.20 | $157.80 |
| **Stay Matters** | | | | **7.40** | **$5,838.60** |

33260 FOMB                                                                   Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                   Page 10
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/01/19 | Laura Stafford | 210 | Call with Z. Chalett and C. Assi regarding lien avoidance actions (0.20). | 0.20 | $157.80 |
| 07/01/19 | Laura Stafford | 210 | Communications with C. Tarrant and E. Carino regarding lien avoidance filing (0.50). | 0.50 | $394.50 |
| 07/01/19 | Laura Stafford | 210 | Revise draft case management order (0.20). | 0.20 | $157.80 |
| 07/01/19 | Laura Stafford | 210 | Participate in call with M. Firestein, C. Assi and Z. Chalett regarding lien avoidance case management order (0.30). | 0.30 | $236.70 |
| 07/01/19 | Michael A. Firestein | 210 | Review written agreement with PSA parties (0.80); Draft memorandum on written agreement (0.20); Prepare for Brown Rudnick conference call on GO discovery (0.20); Teleconference with B. Rosen on discovery strategy in GO matter (0.10); Review multiple strategic correspondence on GO discovery strategy (0.20); Teleconference with Z. Chalett, L. Stafford and C. Assi on case management order issues (0.30); Review materials on potential trial issues relating to lien challenge matters (0.10); Review and draft meet and confer correspondence on GO issues (0.20). | 2.10 | $1,656.90 |
| 07/01/19 | Michael A. Firestein | 210 | Review and revise GO discovery responses by Board to document request (0.40). | 0.40 | $315.60 |
| 07/01/19 | Zachary Chalett | 210 | Calls with C. Assi regarding next steps and joint status report (0.30); Calls with L. Stafford regarding next steps and joint status report (0.30); Call with C. Tarrant regarding service (0.10); Participate in teleconference call with L. Stafford and C. Assi regarding joint status report (0.70); Participate in teleconference call with M. Firestein, L. Stafford and C. Assi regarding joint status report (0.70); Draft e-mails to counsel for UCC regarding service and scheduling (0.20); Draft e-mail to M. Firestein regarding service and call with UCC (0.30); Revise joint status report (3.80); Coordinate call with J. Levitan to discuss joint status report (0.20); Review memorandum regarding clawback issues (0.40). | 7.00 | $5,523.00 |

33260 FOMB

Invoice 190122852

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Michael A. Firestein | 210 | Review and draft multiple strategic correspondence on GO discovery strategy and meet and confer issues (0.40); Conference with C. Assi on case management order issues (0.20); Review discovery issues on GO piece (0.20); Teleconference with Genovese firm, Paul Hastings and Proskauer on case management compliance issues (0.50); Draft memorandum to N. Bassett on stay issues and go-forward matters (0.30); Teleconferences with J. Levitan on CMO strategy (0.40); Review revise case management order material (0.20); Further review of written agreement for conference call (0.30). | 2.50 | $1,972.50 |
| 07/02/19 | Zachary Chalett | 210 | Participate in teleconference call with J. Levitan, L. Stafford and C. Assi regarding joint status report (0.40); Call with C. Tarrant regarding service and conflicts (0.20); Revise joint status report (1.80); Draft e-mails to M. Firestein regarding joint status report (0.20); Calls with C. Assi regarding joint status report (0.20); Calls with L. Stafford regarding joint status report (0.20); Participate in teleconference call with UCC regarding service and joint status report (0.70); Participate in teleconference call with M. Firestein, L. Stafford, and C. Assi regarding joint status report (0.30); Call with J. Levitan regarding joint status report (0.10); Review comparison of versions of joint status report (0.10); Review draft summonses (0.20). | 4.40 | $3,471.60 |
| 07/02/19 | Timothy W. Mungovan | 210 | Conference call with M. Firestein regarding status of litigation challenging GO's bond liens (0.30). | 0.30 | $236.70 |
| 07/02/19 | Laura Stafford | 210 | Call with J. Levitan regarding lien avoidance case management order (0.20). | 0.20 | $157.80 |
| 07/02/19 | Laura Stafford | 210 | Revise draft case management order (0.80). | 0.80 | $631.20 |
| 07/02/19 | Laura Stafford | 210 | Revise draft joint case management order (0.20). | 0.20 | $157.80 |
| 07/02/19 | Laura Stafford | 210 | Call with M. Firestein, Z. Chalett, and C. Assi regarding lien avoidance action case management order (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                         Page 12
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Laura Stafford | 210 | Call with M. Firestein, Z. Chalett, C. Assi, N. Bassett, and J. Arrastia regarding lien avoidance action case management order (0.30). | 0.30 | $236.70 |
| 07/02/19 | Laura Stafford | 210 | Revise draft joint case management order (0.30). | 0.30 | $236.70 |
| 07/02/19 | Laura Stafford | 210 | Call with J. Levitan regarding draft joint case management order (0.10). | 0.10 | $78.90 |
| 07/03/19 | Laura Stafford | 210 | Call with C. Assi and C. Tarrant regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/03/19 | Michael A. Firestein | 210 | Review document production response to second set of GO requests (0.50). | 0.50 | $394.50 |
| 07/03/19 | Laura Stafford | 210 | Revise draft joint case management order (0.10). | 0.10 | $78.90 |
| 07/03/19 | Zachary Chalett | 210 | Communications with local counsel regarding service (0.20); Draft e-mails to L. Stafford and C. Assi regarding service (0.20); Call with C. Tarrant regarding service (0.10). | 0.50 | $394.50 |
| 07/03/19 | Timothy W. Mungovan | 210 | E-mails with M. Firestein and S. Ratner regarding draft response on lien challenges regarding GO holders (0.30). | 0.30 | $236.70 |
| 07/03/19 | Michael A. Firestein | 210 | Review and draft strategic correspondence on case management order issues (0.20); Prepare for conference call on GO discovery (0.20); Review and draft strategic memorandum on case management issues (0.20); Prepare for meet and confer with GO counsel on discovery (0.20); Review multiple correspondence on effective dates and related issues (0.20); Review multiple meet and confer correspondence regarding GO discovery (0.20); Draft memorandum on GO document response by Special Claims Committee (0.20); Teleconference with L. Stafford on case management strategy (0.10). | 1.50 | $1,183.50 |
| 07/03/19 | Stephen L. Ratner | 210 | Review draft status report to Judge Dein regarding GO and HTA lien avoidance actions (0.20); E-mail with M. Firestein, M. Bienenstock, B. Rosen, T. Mungovan, et al. regarding same (0.10). | 0.30 | $236.70 |
| 07/04/19 | Michael A. Firestein | 210 | Further GO discovery response review (0.30). | 0.30 | $236.70 |
| 07/05/19 | Michael A. Firestein | 210 | Review and draft correspondence on case management strategy and related issues (0.20); Review written agreement (0.80); Draft correspondence on written agreement (0.10). | 1.10 | $867.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122852

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/19 | Michael A. Firestein | 210 | Review Board second document production response (0.20). | 0.20 | $157.80 |
| 07/06/19 | Michael A. Firestein | 210 | Review multiple correspondence on discovery regarding holdings issues (0.20). | 0.20 | $157.80 |
| 07/06/19 | Michael A. Firestein | 210 | Review discovery of bondholding information from claim holders (0.30). | 0.30 | $236.70 |
| 07/06/19 | Zachary Chalett | 210 | Draft e-mails to L. Stafford and C. Assi regarding service and coordinating with co-counsel (0.20); Review draft summonses and notices of filing (0.30). | 0.50 | $394.50 |
| 07/07/19 | Michael A. Firestein | 210 | Review multiple correspondence on discovery responses and protective order issues on GO discovery front (0.20). | 0.20 | $157.80 |
| 07/08/19 | Zachary Chalett | 210 | Draft e-mails to L. Stafford and C. Assi regarding service and coordinating with co-counsel (0.20); Review e-mails regarding service and summonses (0.20). | 0.40 | $315.60 |
| 07/08/19 | Laura Stafford | 210 | Call regarding HTA and GO lien avoidance challenges (0.10). | 0.10 | $78.90 |
| 07/08/19 | Michael A. Firestein | 210 | Teleconference with S. Beville on further meet and confer strategy (0.20); Teleconference with B. Rosen on results of meet and confer (0.30). | 0.50 | $394.50 |
| 07/09/19 | Michael A. Firestein | 210 | Teleconference with B. Rosen on case management strategy (0.20); Draft correspondence on CMO strategy (0.50); Teleconference with L. Stafford on CMO strategy issues and meet and confer matters (0.20); Teleconference with J. Levitan on CMO strategy (0.20); Multiple conferences with Z. Chalett on CMO and meet and confer issues regarding GO claims (0.20); Draft memorandum on draft response process by Brown Rudnick (0.10); Draft multiple meet and confer and CMO correspondence (0.30). | 1.70 | $1,341.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122852

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Zachary Chalett | 210 | Calls with M. Firestein regarding draft status report (0.20); Calls with C. Tarrant regarding service and status report (0.50); Call with L. Stafford regarding status report (0.10); Draft e-mails to M. Firestein and L. Stafford regarding status report and meet and confer (0.90); Calls with J. Levitan regarding meet and confer (0.30); Revise status report (0.80); Review comparison of versions of status report (0.20); Draft template for meet and confer e-mails (0.20); Revise template for meet and confer e-mails (0.10); Develop list of firms to contact in connection with status report (0.60); Draft e-mails to co-counsel regarding status report (0.20); Call with C. Assi regarding same (0.10); Coordinate meet and confer (0.30); Review summonses and notices (0.40); Draft e-mails to B. Rosen, M. Firestein and J. Levitan regarding status report and meet and confer (0.40); Draft e-mails to defendants regarding meet and confer (0.80). | 6.10 | $4,812.90 |
| 07/09/19 | Philip Omorogbe | 210 | Communication with Z. Chalett, J. Levitan and C. Theodoridis regarding GO and HTA lien challenges. | 0.20 | $157.80 |
| 07/10/19 | Elliot Stevens | 210 | E-mails with UCC relating to notice of dismissal (0.10); Call with Z. Chalett relating to lien avoidance defendants issues (0.10); E-mails with team (including Z. Chalett, C. Tarrant) relating to same (0.20). | 0.40 | $315.60 |
| 07/10/19 | Laura Stafford | 210 | Call with Z. Chalett regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/10/19 | Michael A. Firestein | 210 | Conference with C. Assi on service issues and status of order compliance (0.30); Review multiple strategic correspondence on summonses and service issues regarding compliance with court order (0.20); Draft multiple correspondence on compliance with Court order regarding service and related matters (0.40); Prepare meet and confer correspondence concerning lien challenge issues (0.30). | 1.20 | $946.80 |

33260 FOMB                                                                                    Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                                            Page 15
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Zachary Chalett | 210 | Participate in teleconference call with co-counsel regarding summonses and service (0.40); Call with C. Tarrant regarding service and summonses (0.20); Call with E. Stevens regarding next steps (0.20); Review draft e-mails to defendants regarding meet and confer (0.40); Send e-mails regarding meet and confer to defendants (0.20); Circulate calendar invitation for meet and confer (0.10); Calls with C. Assi regarding next steps (0.20); Draft e-mails to C. Tarrant, E. Stevens, and L. Stafford regarding dismissal of 19-ap-292 (0.40); Draft e-mails to S. Neuberger regarding list of participants to meet and confer (0.20); Review revised list of participants (0.20); Draft follow-up e-mails to defendants regarding meet and confer (0.30); Call with J. Levitan regarding 19-ap-292 (0.10); Draft e-mail to L. Stafford regarding DOJ and meet and confer (0.10); Call with DOJ regarding meet and confer (0.20); Call with L. Stafford regarding meet and confer (0.10). | 3.50 | $2,761.50 |
| 07/10/19 | Chantel L. Febus | 210 | Review reports regarding GO bond litigation position. | 0.20 | $157.80 |
| 07/11/19 | Michael A. Firestein | 210 | Prepare for meet and confer on lien challenge management order (0.20); Teleconferences with L. Stafford on role in strategy in meet and confer and post call strategy (0.30); Review and draft correspondence to DRA parties on meet and confer issues (0.30); Teleconference with J. Levitan and L. Rappaport on post meet and confer strategy (0.10). | 0.90 | $710.10 |

33260 FOMB
Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Zachary Chalett | 210 | Participate in meet and confer regarding status report and proposed case management order (0.70); Calls with C. Assi regarding meet and confer and 19-ap-292 (0.30); Revise proposed case management order (0.20); Draft e-mails to DOJ regarding meet and confer (0.20); Draft e-mails to defendants regarding meet and confer (0.40); Draft e-mails to M. Firestein, J. Levitan, B. Rosen and L. Stafford regarding meet and confer (0.60); Call with L. Stafford regarding meet and confer and 19-ap-292 (0.20); Review Bankruptcy Rules in connection with proposed case management order (0.20); Draft e-mail to M. Firestein regarding defendants in meet and confer (0.10). | 2.70 | $2,130.30 |
| 07/11/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding strategy for lien challenge (0.10); Review order regarding omnibus motion for service of summonses and complaints and to stay adversary proceedings, e-mail with counsel, draft shell case management order (0.20); Attend telephonic meet and confer with M. Firestein, J. Levitan and counsel for defendant claim holders regarding case management order (0.40); Post-meet and confer call with M. Firestein and J. Levitan (0.10). | 0.80 | $631.20 |
| 07/11/19 | Laura Stafford | 210 | Call with M. Firestein regarding HTA and GO lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/11/19 | Laura Stafford | 210 | Call with Z. Chalett regarding HTA and GO lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/11/19 | Laura Stafford | 210 | E-mails with C. Assi regarding lien avoidance actions (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                      Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                                   Page 17
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding service of adversary complaint, amending adversary complaint, issuance of summons (0.20); Legal research regarding amendment to adversary complaint, motion to dismiss, timing, summons issues (0.80); Conference with M. Firestein regarding research about amendment to adversary complaint, motion to dismiss, timing, summons issues (0.20); Conferences with M. Firestein, C. Assi regarding amendment to adversary complaint, motion to dismiss, timing, summons issues (0.20); Addition legal research regarding amendment to adversary complaint, motion to dismiss, timing, summons issues (0.50); Further conferences with M. Firestein, C. Assi regarding amendment to adversary complaint, motion to dismiss, timing, summons issues (0.20). | 2.10 | $1,656.90 |
| 07/12/19 | Laura Stafford | 210 | Call with C. Assi and Z. Chalett regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/12/19 | Michael A. Firestein | 210 | Review multiple correspondence on written agreement (0.20); Teleconferences with T. Mungovan on lien challenge status (0.30); Conference with C. Assi on new service and amendment issues regarding lien adversaries (0.20); Conference with L. Rappaport on service and amended pleadings issues (0.20); Teleconferences with C. Assi and L. Rappaport on service and amended pleadings strategy (0.20). | 1.10 | $867.90 |
| 07/12/19 | Zachary Chalett | 210 | Review research regarding amending complaint (0.20); Teleconference call with L. Stafford and C. Assi regarding amending complaint in 19-ap-292 (0.30); Calls with A. Assi regarding amending complaint (0.20); Draft e-mails to L. Stafford and C. Assi regarding amending complaint (0.20); Review docket of 19-ap-292 in connection with amending complaint (0.10). | 1.10 | $867.90 |
| 07/12/19 | Timothy W. Mungovan | 210 | Conference call with M. Firestein regarding negotiations with bondholders over lien challenges (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190122852

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/15/19 | Lary Alan Rappaport | 210 | Review defendants' proposed joint case management report to Judge Dein (0.20); Conference with M. Firestein regarding defendants' joint case management report, strategy for response (0.30); Conference with M. Firestein, L. Stafford, Z. Chalett, C. Assi regarding defendants' joint case management report, preparation of response, strategy, amendment (0.40); E-mails with M. Firestein, Z. Chalett regarding list of defendants who participated in meet and confer for joint case management report (0.10). | 1.00 | $789.00 |
| 07/15/19 | Zachary Chalett | 210 | Call with M. Firestein regarding status report (0.10); Call with C. Assi regarding status report and amending complaint in 19-ap-292 (0.20); Call with Paul Hastings regarding service (0.20); Draft e-mail to PrimeClerk regarding service (0.10); Revise status report (1.00); Calls with S. Neuberger regarding status report (0.20); Call with L. Stafford regarding status report and amending complaint in 19-ap-292 (0.20); Draft e-mail to L. Stafford and C. Assi regarding status report (0.10); Review defendants' proposed status report (0.20); Draft e-mail to M. Firestein and L. Rappaport regarding defendants' proposed status report (0.30); Participate in teleconference call with M. Firestein, L. Rappaport, L. Stafford and C. Assi regarding status report and amended complaint (0.40); Participate in teleconference call with L. Stafford and C. Assi regarding status report and amended complaint (0.30); Review federal rules in connection with 19-ap-292 (0.20); Review C. Assi's research in connection with amending 19-ap-292 (0.40). | 3.60 | $2,840.40 |

33260 FOMB                                                                                    Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS                        Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | Michael A. Firestein | 210 | Teleconference with Z. Chalett on CMO strategy and potential response to defendant position (0.20); Review defendant proposal on joint case management order (0.40); Draft multiple strategic memorandums on CMO relating to case management (0.40); Conference with L. Rappaport on CMO strategy (0.30); Teleconference with C. Assi, L. Stafford, Z. Chalett and L. Rappaport on CMO strategy (0.40); Review status report on new adversary by Brown Rudnick for impact (0.10). | 1.80 | $1,420.20 |
| 07/15/19 | Laura Stafford | 210 | Call with L. Rappaport, M. Firestein, Z. Chalet, and C. Assi regarding HTA and GO lien avoidance actions (0.20). | 0.20 | $157.80 |
| 07/15/19 | Laura Stafford | 210 | Call with Z. Chalett and C. Assi regarding HTA and GO lien avoidance actions (0.20). | 0.20 | $157.80 |
| 07/15/19 | Christina Assi | 210 | Discuss edits to proposed case management order from creditors with M. Firestein, L. Rappaport, L. Stafford, and Z. Chalett (0.40). | 0.40 | $315.60 |
| 07/15/19 | Christina Assi | 210 | Discuss strategy and issues related to amending complaint with L. Stafford and Z. Chalett. | 0.30 | $236.70 |
| 07/16/19 | Christina Assi | 210 | Update internal tracking of adversary proceedings to aid in coordination of case management filings. | 0.20 | $157.80 |
| 07/16/19 | Christina Assi | 210 | Communications via e-mail regarding revisions to proposed case management order. | 0.90 | $710.10 |
| 07/16/19 | Laura Stafford | 210 | E-mails with Z. Chalett and C. Assi regarding joint case management order (0.50). | 0.50 | $394.50 |
| 07/16/19 | Michael A. Firestein | 210 | Teleconference with C. Assi on CMO revision strategy (0.20); Teleconference with Z. Chalett on CMO issues (0.20). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122852

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Zachary Chalett | 210 | Calls with M. Firestein regarding status report (0.20); Call with L. Rappaport regarding status report (0.10); Calls with C. Assi regarding status report (0.20); Calls with E. Wizner regarding which firms represent which defendants (0.20); Edit status report (1.10); Draft e-mails to L. Stafford and C. Assi regarding status report (0.40); Review C. Assi's edits to status report (0.20); Draft e-mails to Prime Clerk regarding service (0.20); Review list of firms and defendants in connection with status report (0.30); Edit revised status report (0.60); Draft e-mails to L. Stafford and C. Assi regarding revised status report (0.20); Draft e-mail to M. Firestein regarding revised status report (0.20); Compare versions of status report (0.10); Revise status report (0.40); Draft e-mails to L. Stafford and C. Assi regarding edits (0.10); Revise status report (0.10); Draft e-mail to M. Firestein and L. Stafford regarding J. Levitan's edits (0.20); Draft e-mails to local counsel regarding filings in lien avoidance adversary proceedings (0.30); Draft e-mails to C. Assi regarding conflicts and which local counsel can file in adversary proceedings (0.20); Draft alternate version of status report (1.40); Draft e-mails to L. Stafford and C. Assi regarding alternate version (0.20); Draft e-mail to M. Firestein regarding alternate version (0.10). | 7.00 | $5,523.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122852

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Lary Alan Rappaport | 210 | Review, edit, revise draft joint status report and case management order (1.80); Conferences with M. Firestein, C. Assi, L. Stafford, Z. Chalett regarding status, strategy, preparation of and revisions to joint status report and case management conference, filing, service, e-mail with defense counsel (1.10); E-mail to defendants' counsel regarding revised joint status report and case management order (0.30); Conferences with M. Firestein, Z. Chalett, C. Assi, L. Stafford regarding status, strategy, preparation of and revisions to joint status report and case management conference, filing, service, e-mail with defense counsel (0.40). | 3.60 | $2,840.40 |
| 07/16/19 | Elliot Stevens | 210 | Call with Z. Chalett relating to GO lien challenges (0.10). | 0.10 | $78.90 |
| 07/17/19 | Timothy W. Mungovan | 210 | Review of Board's status report and proposed case management order in connection with GO and HTA Lien challenges (0.20). | 0.20 | $157.80 |
| 07/17/19 | Lary Alan Rappaport | 210 | Review and revise status report, proposed case management order, proposed revisions (0.90); Conference with Z. Chalett regarding status report, proposed case management order (0.10); E-mails with M. Firestein, Z. Chalett, L. Stafford, C. Assi regarding status report, proposed case management order, strategy, revisions (0.30); E-mails with M. Firestein, UCC regarding status report, proposed case management order (0.10); Conferences with M. Firestein regarding status report, proposed case management order, strategy (0.50); E-mails with M. Firestein, M. Stancil, A. Miller, M. Sosland, D. Burke regarding status report and case management conference, suggested revisions (0.50); Conference with M. Firestein and A. Miller regarding status report and case management conference, suggested revisions (0.30). | 2.70 | $2,130.30 |

33260 FOMB                                                                    Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0072 COMMONWEALTH TITLE III - GO &                                        Page 22
 GUARANTEED BONDS LIEN
 AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on CMO revisions (0.20); Draft memorandum on case management order (0.10); Review and draft correspondence to N. Bassett on CMO (0.20); Teleconferences with C. Assi on CMO strategy (0.40); Teleconference with Davis Polk on CMO issues (0.20); Draft multiple correspondence on CMO revision issues for joint submission (1.10); Teleconference with A. Miller on CMO revisions and related issues (0.20); Review and draft correspondence on voting issues regarding plan of adjustment (0.20). | 2.60 | $2,051.40 |
| 07/17/19 | Laura Stafford | 210 | Calls with Z. Chalett and C. Assi regarding joint status report (0.70). | 0.70 | $552.30 |
| 07/17/19 | Elliot Stevens | 210 | Call with Z. Chalett relating to case updates and issues (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190122852

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Zachary Chalett | 210 | Draft e-mails to local counsel regarding filings (0.30); Draft e-mails to L. Rappaport and M. Firestein regarding edits to status report (0.20); Draft e-mail to L. Stafford regarding edits to status report (0.10); Revise status report (0.30); Revise status report (0.50); Draft e-mail to L. Rappaport and M. Firestein regarding alternate status report (0.10); Incorporate UCC's comments to status report (0.20); Draft e-mails to M. Firestein and L. Rappaport regarding UCC's revision (0.10); Calls with L. Rapport regarding alternate status report (0.30); Calls with M. Firestein regarding alternate status report (0.40); Call with M. Firestein and L. Rappaport regarding edits to status report (0.40); Calls with C. Assi regarding alternate status report (0.40); Call with L. Stafford regarding alternate status report (0.30); Call with M. Firestein and Davis Polk regarding status report (0.10); Edit alternate status report (0.70); Compare versions of alternate status report (0.10); Draft e-mails to M. Firestein and L. Rappaport regarding edits to alternate status report (0.40); Review defendants proposed status report and case management order (0.30); Draft e-mails to M. Firestein, L. Stafford and C. Assi regarding superseding status report (0.30); Call with M. Firestein regarding superseding status report (0.20); Calls with L. Stafford regarding superseding status report (0.30); Calls with C. Assi regarding superseding status report (0.40); Edit superseding status report (0.30); Draft e-mails to local counsel regarding filing superseding status report (0.20); Draft e-mails to M. Firestein regarding superseding status report (0.30); Draft amended complaint in 19-ap-292 (0.80); Draft e-mail to L. Stafford and C. Assi regarding amended complaint (0.10); Call with C. Assi regarding certificates of service (0.10); Draft e-mails to C. Assi regarding certificates of service (0.20); Call with M. Firestein and C. Assi regarding superseding status report (0.10); Draft e-mails to M. Firestein and C. Assi regarding status of filings (0.30). | 8.80 | $6,943.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122852

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Zachary Chalett | 210 | Communications with E. Wizner regarding amended complaint (19-ap-292) (0.20); Draft e-mail to L. Stafford and C. Assi regarding amended complaint (0.10); Review C. Assi's edits to amended complaint (0.10); Review M. Firestein's edits to amended complaint (0.20); Draft e-mails to L. Stafford and C. Assi regarding M. Firestein's edits (0.20); Draft e-mail to M. Firestein regarding incorporating his edits (0.10). | 0.90 | $710.10 |
| 07/18/19 | Lary Alan Rappaport | 210 | Review e-mail from C. Assi and proposed amended complaint (0.10); Conference with C. Assi regarding proposed amended complaint, factual background and strategy (0.10); Conference with M. Firestein regarding proposed amended complaint (0.10); E-mails with Z. Chalett, M. Firestein regarding proposed amended complaint (0.10). | 0.40 | $315.60 |
| 07/18/19 | Laura Stafford | 210 | Review and analyze draft amended complaint and call with Z. Chalett regarding same (0.20). | 0.20 | $157.80 |
| 07/18/19 | Laura Stafford | 210 | E-mails with C. Assi regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/18/19 | Michael A. Firestein | 210 | Review B. Rosen declaration in support of GO stay (0.20); Draft and review memorandums on declaration strategy for GO stay (0.20); Review final submission on status report (0.10); Review and draft correspondence to S. Beville on B. Rosen declaration (0.20); Review final Rosen declaration for GO motion (0.20); Teleconferences with B. Rosen on strategy on stay motion and hearing strategy (0.50); Teleconference with S. Beville on GO voting issues (0.20); Review multiple correspondence on voting resolution issues (0.10). | 1.70 | $1,341.30 |
| 07/18/19 | Michael A. Firestein | 210 | Teleconference with S. Milliman of Strook regarding case management order issues in lien challenge actions (0.30). | 0.30 | $236.70 |
| 07/19/19 | Zachary Chalett | 210 | Draft e-mail to E. Stevens regarding dismissals (0.10). | 0.10 | $78.90 |
| 07/19/19 | Stephanie E. Heilborn | 210 | Review avoidance action trust documents. | 1.00 | $789.00 |

33260 FOMB

Invoice 190122852

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/19 | Michael A. Firestein | 210 | Teleconference with E. Stevens on stipulation strategy and revisions to same (0.20); Teleconference with L. Stafford on service status issues (0.20). | 0.40 | $315.60 |
| 07/19/19 | Laura Stafford | 210 | Calls with M. Firestein regarding lien avoidance actions (0.30). | 0.30 | $236.70 |
| 07/19/19 | Christina Assi | 210 | Review and revise amended complaint. | 0.90 | $710.10 |
| 07/20/19 | Michael A. Firestein | 210 | Prepare for omnibus hearings (0.80). | 0.80 | $631.20 |
| 07/21/19 | Michael A. Firestein | 210 | Prepare for omnibus hearing matters (0.50). | 0.50 | $394.50 |
| 07/22/19 | Michael A. Firestein | 210 | Teleconference with B. Rosen and S. Kirpalani on omnibus hearing strategy (0.20); Draft multiple memorandums in reply to new objection on CMO (0.40). | 0.60 | $473.40 |
| 07/22/19 | Michael A. Firestein | 210 | Prepare for omnibus hearing (0.70). | 0.70 | $552.30 |
| 07/22/19 | Laura Stafford | 210 | E-mail to team regarding response to status report (0.10). | 0.10 | $78.90 |
| 07/22/19 | Laura Stafford | 210 | E-mails with M. Firestein, Z. Chalett, L. Rappaport, and C. Assi regarding filing of response to certain defendants' objection (0.40). | 0.40 | $315.60 |
| 07/22/19 | Zachary Chalett | 210 | Review objection to superseding status report (0.30); Calls with L. Rappaport regarding response to objection (0.20); Draft response to objection (2.20); Draft e-mails to M. Firestein, L. Rappaport, B. Rosen and L. Stafford regarding draft response (0.40); Draft revised response per L. Rappaport's edits (1.20); Draft e-mail to local counsel regarding filing response (0.10); Compare versions of response (0.20); Draft revised response per M. Firestein's edits (0.50); Draft e-mails to L. Stafford and L. Rappaport regarding footnotes clarifying defendants in connection with response (0.30). | 5.40 | $4,260.60 |

33260 FOMB                                                                 Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                          Page 26
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/19 | Lary Alan Rappaport | 210 | Review Assured, Ambac objections to motion for reconsideration (0.20); E-mails with M. Firestein, Z. Chalett, L. Stafford, C. Assi regarding same and response strategy (0.20); Conferences with M. Firestein regarding same (0.20); Conferences with Z. Chalett regarding same (0.20); Review and revise draft response to objection to motion for reconsideration (1.00); Conferences with Z. Chalett regarding draft, revised response to objections to motion for reconsideration (0.30); E-mails with Z. Chalett, M. Firestein regarding draft, revised response to objections to motion for reconsideration (0.30). | 2.50 | $1,972.50 |
| 07/23/19 | Michael A. Firestein | 210 | Prepare for multiple omnibus hearing issues (1.30). | 1.30 | $1,025.70 |
| 07/23/19 | Michael A. Firestein | 210 | Conference with Brown Rudnick and Proskauer on omnibus hearing strategy for multiple issues (0.60); Review revised agenda for omnibus hearing (0.10). | 0.70 | $552.30 |
| 07/23/19 | Elliot Stevens | 210 | E-mails with C. Assi and others relating to stipulated dismissal of defendants (0.20); Call with Z. Chalett relating to GO lien avoidance actions (0.10); Analyze stipulated dismissal (0.10); E-mail to N. Bassett and UCC relating to same (0.20). | 0.60 | $473.40 |
| 07/23/19 | Laura Stafford | 210 | E-mails with C. Assi and Z. Chalett regarding lien avoidance actions (0.20). | 0.20 | $157.80 |
| 07/23/19 | Laura Stafford | 210 | E-mails with Z. Chalett regarding filing of response to defendants' objection to superseding status report (0.10). | 0.10 | $78.90 |
| 07/23/19 | Christina Assi | 210 | Communications via e-mail with L. Stafford, E. Stevens, Z. Chalett, C. Tarrant, and S. Neuberger regarding defendant communications in connection with adversary proceedings. | 0.50 | $394.50 |
| 07/23/19 | Christina Assi | 210 | Review agenda for omnibus hearing. | 0.20 | $157.80 |
| 07/24/19 | Christina Assi | 210 | Review omnibus hearing outcomes. | 0.90 | $710.10 |
| 07/24/19 | Lary Alan Rappaport | 210 | Conference with Z. Chalett reading service of process (0.10). | 0.10 | $78.90 |
| 07/25/19 | Stephen L. Ratner | 210 | Conference with M. Firestein, L. Rappaport, T. Mungovan regarding procedural matters regarding complaint and service. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                            Page 27
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/19 | Lary Alan Rappaport | 210 | Conference with S. Ratner, M. Firestein, T. Mungovan regarding amendment issue, service, strategy (0.30); Conference with L. Stafford, M. Firestein regarding amendment issue, service, strategy (0.20); Conference with M. Firestein, S. Ratner regarding urgent motion (0.10); Conference with M. Firestein, L. Stafford regarding drafting urgent motion (0.20). | 0.80 | $631.20 |
| 07/25/19 | Laura Stafford | 210 | Call with Z. Chalett regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/25/19 | Laura Stafford | 210 | Revise amended lien avoidance complaint and respond to questions regarding same (0.40). | 0.40 | $315.60 |
| 07/25/19 | Laura Stafford | 210 | Call with M. Firestein and L. Rappaport regarding amended lien avoidance action (0.20). | 0.20 | $157.80 |
| 07/25/19 | Laura Stafford | 210 | Call with C. Assi regarding amended lien avoidance action (0.10). | 0.10 | $78.90 |
| 07/25/19 | Laura Stafford | 210 | E-mail to C. Assi and Z. Chalett regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/25/19 | Laura Stafford | 210 | Call with M. Firestein regarding lien avoidance actions (0.20). | 0.20 | $157.80 |
| 07/25/19 | Michael A. Firestein | 210 | Teleconference with L. Stafford on service of adversaries and amendment issues (0.20); Teleconference with S. Ratner, T. Mungovan, L. Rappaport on amendment to complaint and need for urgent motion (0.30); Teleconference with S. Ratner and L. Rappaport on meet and confer regarding amendment issues (0.10). | 0.60 | $473.40 |
| 07/25/19 | Timothy W. Mungovan | 210 | Conference call with M. Firestein, S. Ratner, and L. Rappaport regarding amending one of lien challenge complaints (0.30). | 0.30 | $236.70 |
| 07/26/19 | Michael A. Firestein | 210 | Review court minutes of omnibus and compare to notes of proceeding (0.20); Draft memorandum on revised complaint (0.20); Review omnibus hearing transcript (0.40). | 0.80 | $631.20 |
| 07/26/19 | Laura Stafford | 210 | Answer questions regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/26/19 | Christina Assi | 210 | Review proofs of claim and analyze complaints. | 2.80 | $2,209.20 |
| 07/26/19 | Lary Alan Rappaport | 210 | E-mails with Z. Chalett, M. Firestein, C. Assi, L. Stafford regarding research, strategy (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                         Page 28
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with M. Firestein, A. Assi, Z. Chalett regarding draft motion, amended complaint, background documents, strategy (0.40); Review GO documents from Z. Chalett (0.50). | 1.30 | $1,025.70 |
| 07/27/19 | Christina Assi | 210 | Review proofs of claim to analyze information contained in complaints. | 3.40 | $2,682.60 |
| 07/27/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Partial review of term sheet to understand particular GO treatment (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $867.90 |
| 07/28/19 | Michael A. Firestein | 210 | Draft multiple memorandums on urgent motion regarding strategy on same (0.90); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $867.90 |
| 07/29/19 | Lary Alan Rappaport | 210 | Review Hein response to superseding status report (0.20); Conferences with M. Firestein regarding Hein response to superseding status report (0.30); Draft reply to Hein response to superseding status report (0.50); Conference M. Firestein regarding draft reply to Hein response to superseding status report (0.20); E-mails with C. Assi, L. Stafford, Z. Chalett, M. Firestein, B. Rosen regarding draft reply to Hein response to superseding status report (0.20); Conferences with C. Assi regarding draft reply to Hein response to superseding status report (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (2.00); E-mails with M. Firestein, C. Assi, Z. Chalett, L. Stafford, B. Rosen regarding motion for leave to file amended complaint, proposed amended complaint, strategy, service of stay order (0.30). | 4.30 | $3,392.70 |

33260 FOMB                                                                      Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                              Page 29
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on strategy for preliminary response to Hein (0.20); Teleconference with L. Stafford and L. Rappaport on strategy for response to Hein (0.10); Draft strategic memorandums on amendment to one complaint (0.40); [REDACTED: Work relating to court-ordered mediation] (2.50); Conference with L. Rappaport regarding strategy on response to Hein (0.10); Draft supplemental memorandum on Hein reply (0.20). | 3.50 | $2,761.50 |
| 07/29/19 | Laura Stafford | 210 | E-mails with M. Firestein and C. Tarrant regarding lien avoidance actions (0.20). | 0.20 | $157.80 |
| 07/29/19 | Christina Assi | 210 | Review proofs of claim and complaints to analyze individual defendant position to draft communication regarding potential dismissal. | 0.70 | $552.30 |
| 07/30/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 07/30/19 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, B. Rosen, T. Mungovan regarding meeting to discuss issues, strategy (0.10); Conference with M. Firestein regarding meeting to discuss issues, strategy (0.10); E-mails with Z. Chalett, M. Firestein, N. Bassett, C. Assi regarding filing motion for leave to amend, proposed amended pleading (0.10); Review conditional objection and related GO bond filings (2.40). | 2.70 | $2,130.30 |
| 07/31/19 | Michael A. Firestein | 210 | Teleconference with L. Stafford on new stipulation regarding new dismissal of defendants and certain adversaries (0.20). | 0.20 | $157.80 |
| 07/31/19 | Laura Stafford | 210 | Call with M. Firestein regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/31/19 | Laura Stafford | 210 | E-mails with C. Assi regarding response to claimant outreach (0.30). | 0.30 | $236.70 |
| 07/31/19 | Laura Stafford | 210 | Call with K. Zeituni regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/31/19 | Elliot Stevens | 210 | E-mail to V. Vazquez, Z. Chalett, and C. Assi relating to service (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **133.40** | **$105,252.60** |

33260 FOMB                                                                    Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                         Page 30
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/19 | Michael A. Firestein | 211 | Travel from Los Angeles to San Juan to attend omnibus hearing (time allocated with Matter 74) (Total allocated travel time is 2.60 hours). | 1.30 | $1,025.70 |
| 07/24/19 | Michael A. Firestein | 211 | Travel from omnibus hearing to home (time allocated with Matter 74) (Total allocated travel time is 3.00 hours). | 1.50 | $1,183.50 |
| 07/25/19 | Michael A. Firestein | 211 | Travel from omnibus hearing to Los Angeles (time allocated with Matter 74) (Total allocated travel time is 3.50 hours). | 1.70 | $1,341.30 |
| **Non-Working Travel Time** | | | | **4.50** | **$3,550.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Christopher M. Tarrant | 212 | Call with PrimeClerk regarding service of complaints and related pleadings. | 0.40 | $108.00 |
| 07/01/19 | Scarlett A. Neuberger | 212 | Review and verify list of defendants in GO bond HTA lien challenge. | 0.80 | $216.00 |
| 07/01/19 | Scarlett A. Neuberger | 212 | Review notices of correspondence filed with court (0.60); Create corresponding chart of all correspondences filed with court (0.60). | 1.20 | $324.00 |
| 07/02/19 | Scarlett A. Neuberger | 212 | Review and assemble defendant data. | 1.00 | $270.00 |
| 07/02/19 | Christopher M. Tarrant | 212 | Review and revise draft summonses for GO bond complaints (0.80); Revise and update corresponding defendant charts (0.80). | 1.60 | $432.00 |
| 07/03/19 | Christopher M. Tarrant | 212 | Update complaint tracker regarding e-mails received from defendants regarding meet and confer. | 0.70 | $189.00 |
| 07/03/19 | Scarlett A. Neuberger | 212 | Review defendant data (1.00); Compile master list of delivery addresses (1.00); Edit claim numbers and defendant names (1:00); Match defendant data to court docket (0.60). | 3.60 | $972.00 |
| 07/05/19 | Christopher M. Tarrant | 212 | Review and revise draft summonses for GO bond complaints (0.60); Revise and update corresponding defendant charts (0.60); Review and revise notice of filing of summonses for each GO bond complaint (0.20); Update spreadsheet to Clerk of Court (0.20). | 1.60 | $432.00 |

33260 FOMB                                                               Invoice 190122852

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                       Page 31
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/19 | Christopher M. Tarrant | 212 | Review and revise draft summonses for GO Bond complaints (0.70); Revise and update corresponding defendant charts (0.70); Review and revise notice of filing of summonses for each GO bond complaint (0.20). | 1.60 | $432.00 |
| 07/08/19 | Scarlett A. Neuberger | 212 | Review defendant data in case 19-292 (0.50); Edit master list of addresses for issuing summonses (0.60). | 1.10 | $297.00 |
| 07/08/19 | Scarlett A. Neuberger | 212 | Review master defendant list in case 19-293 (1.10); Revise entries in master defendant list (1.10); Compile addresses for issuing summonses (1.10). | 3.30 | $891.00 |
| 07/08/19 | Christopher M. Tarrant | 212 | Review and revise draft notice of filings of summonses (0.70); Review and revise draft summonses (0.60); Review and revise materials requested by Clerk of Court (0.60); E-mails with UCC regarding same (0.20); E-mail to local counsel regarding same (0.20); E-mails with Clerk of Court regarding same (0.10). | 2.40 | $648.00 |
| 07/09/19 | Christopher M. Tarrant | 212 | Review all summonses issued by Clerk (0.60); Finalize complaint service package to send to Prime Clerk (0.40); Finalize mailing matrix (0.60); Calls with Prime Clerk regarding same (0.40); Review draft joint case management order (0.40); Prepare additional notice of filings (0.40); E-mails and phone calls with Z. Chalett regarding same (0.40). | 3.20 | $864.00 |
| 07/09/19 | Scarlett A. Neuberger | 212 | Review and edit GO bond complaint tracker. | 0.60 | $162.00 |
| 07/09/19 | Scarlett A. Neuberger | 212 | Review and edit list of defendants' representation. | 0.90 | $243.00 |
| 07/10/19 | Scarlett A. Neuberger | 212 | Review counsel for defendants in adversary cases and update master list. | 0.10 | $27.00 |
| 07/10/19 | Scarlett A. Neuberger | 212 | Phone conference with C. Tarrant on delivering summonses to defendants in adversary cases. | 0.30 | $81.00 |
| 07/10/19 | Christopher M. Tarrant | 212 | Review and revise notice of filing of summons for all cases (1.60); Review and revise summonses for all defendants in cases (1.40); Finalize service list for all defendants (0.90); E-mail with Clerk of Court regarding same (0.30); Call with UCC and Special Counsel regarding service procedures and filing procedures (0.50). | 4.70 | $1,269.00 |

33260 FOMB                                                                                    Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                                            Page 32
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/19 | Christopher M. Tarrant | 212 | Review and revise defendant information sheet (1.10); Review and revise master service charts (0.70); Review and revise notice of filings of summons (0.30); Finalize summons and send to local counsel for filing (0.40); E-mail communications with Clerk of Court regarding same (0.30); E-mail with special counsel regarding same (0.20); Phone call with special counsel regarding same (0.20). | 3.10 | $837.00 |
| 07/12/19 | Christopher M. Tarrant | 212 | Revise and finalize all summonses, notice of summons and data sheet for Clerk of Court (0.60); Review Spanish translations of all complaint related materials (0.40); Prepare service packages (1.10); E-mail with Court regarding same (0.20); E-mails with PrimeClerk regarding same (0.20); E-mail with UCC and special counsel regarding same (0.30). | 2.80 | $756.00 |
| 07/16/19 | Scarlett A. Neuberger | 212 | Review and edit GO bond complaint tracker. | 0.30 | $81.00 |
| 07/16/19 | Christopher M. Tarrant | 212 | E-mail communications with Prime Clerk regarding status of service of complaints (0.40); E-mails with Z. Chalett and C. Assi regarding same (0.30); Follow-up e-mails with various defendants regarding case status (0.40). | 1.10 | $297.00 |
| 07/18/19 | Christopher M. Tarrant | 212 | E-mail communications with Prime Clerk regarding status of service of complaints (0.40); E-mails with Z. Chalett and C. Assi regarding same (0.30); Follow-up e-mails with various defendants regarding case status (0.40). | 1.10 | $297.00 |
| 07/23/19 | Christopher M. Tarrant | 212 | Follow up e-mail with C. Assi regarding status of cases (0.30); Follow-up calls and e-mail with Clerk of Court regarding service and summons (0.40); Follow-up calls and e-mail with PrimeClerk regarding service (0.40); E-mails and phone calls with several defendants regarding status of case, service and related questions (0.70). | 1.80 | $486.00 |
| 07/24/19 | Scarlett A. Neuberger | 212 | Edit master address list for summonses. | 0.50 | $135.00 |
| 07/24/19 | Scarlett A. Neuberger | 212 | Review docket and organize proofs of claim for C. Assi. | 0.20 | $54.00 |
| 07/24/19 | Scarlett A. Neuberger | 212 | Sort returned summonses and organize contact information to verify addresses. | 0.30 | $81.00 |
| 07/25/19 | Scarlett A. Neuberger | 212 | Review notices of appearance and update list of counsel for Z. Chalett. | 0.40 | $108.00 |

33260 FOMB

Invoice 190122852

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Scarlett A. Neuberger | 212 | Review returned summonses and re-verify addresses. | 0.60 | $162.00 |
| 07/26/19 | Christopher M. Tarrant | 212 | Research regarding return service package (0.70); Update all charts accordingly (0.40). | 1.10 | $297.00 |
| 07/29/19 | Scarlett A. Neuberger | 212 | Assemble documents per instructions from C. Tarrant. | 0.30 | $81.00 |
| 07/29/19 | Eamon Wizner | 212 | Prepare exhibits to lien challenge motion to amend per Z. Chalett (0.70). | 0.70 | $189.00 |
| 07/29/19 | Christopher M. Tarrant | 212 | Research pleadings for M. Firestein in connection with all objections to GO Bonds and related response and orders (1.10); Prepare e-binder of same (0.30). | 1.40 | $378.00 |
| 07/30/19 | Christopher M. Tarrant | 212 | Research regarding summons package (0.40); Calls with defendants regarding same (0.60); Review and revise all charts regarding same (0.20); Call with PrimeClerk regarding additional service (0.20); Call with translator regarding additional items to be served (0.20). | 1.60 | $432.00 |
| 07/30/19 | Eamon Wizner | 212 | Prepare lien challenge motion for leave to amend for filing per Z. Chalett (1.10). | 1.10 | $297.00 |
| 07/31/19 | Christopher M. Tarrant | 212 | Research regarding return summons package (0.40); Calls with defendants regarding same (0.40); Review and revise all charts regarding same (0.20); Call with PrimeClerk regarding additional service (0.20); Call with Clerk of Court regarding items received (0.20). | 1.40 | $378.00 |
| **General Administration** | | | | **48.90** | **$13,203.00** |

**Total for Professional Services**      **$196,487.70**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122852

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 34

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 0.20 | 789.00 | $157.80 |
| JEFFREY W. LEVITAN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| LARY ALAN RAPPAPORT | PARTNER | 25.80 | 789.00 | $20,356.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 60.20 | 789.00 | $47,497.80 |
| STEPHANIE E. HEILBORN | PARTNER | 1.00 | 789.00 | $789.00 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 789.00 | $473.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| **Total for PARTNER** | | **91.60** | | **$72,272.40** |
| | | | | |
| CHRISTINA ASSI | ASSOCIATE | 61.00 | 789.00 | $48,129.00 |
| ELLIOT STEVENS | ASSOCIATE | 2.60 | 789.00 | $2,051.40 |
| LAURA STAFFORD | ASSOCIATE | 10.90 | 789.00 | $8,600.10 |
| PHILIP OMOROGBE | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| ZACHARY CHALETT | ASSOCIATE | 66.00 | 789.00 | $52,074.00 |
| **Total for ASSOCIATE** | | **140.70** | | **$111,012.30** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 31.60 | 270.00 | $8,532.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 15.50 | 270.00 | $4,185.00 |
| **Total for LEGAL ASSISTANT** | | **48.90** | | **$13,203.00** |
| | | | | |
| | **Total** | **281.20** | | **$196,487.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/12/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/12/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $6.50 |
| 07/15/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/15/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/29/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.40 |
| | | | **Total for REPRODUCTION** | **$17.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/29/2019 | Christina Assi | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |

33260 FOMB                                                                Invoice 190122852
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                  Page 35
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

|  |  | | **Total for LEXIS** | **$2.00** |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/19/2019 | Christina Assi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $551.00 |
| 07/24/2019 | Christina Assi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $204.00 |
|  |  |  | **Total for WESTLAW** | **$755.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/12/2019 | Martin J. Bienenstock | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE # 12837 - TRANSLATION FROM ENGLISH TO SPANISH | $6,144.67 |
|  |  |  | **Total for TRANSLATION SERVICE** | **$6,144.67** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/25/2019 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Parking - Michael Firestein Overnight parking at LAX during trip to Puerto Rico to attend omnibus hearing | $41.66 |
| 07/25/2019 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Mileage - Michael Firestein Mileage from LAX to Proskauer Offices after trip to Puerto Rico to attend omnibus hearing | $2.47 |
|  |  |  | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$44.13** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from the hotel to the Oneil and Borges offices during trip to Puerto Rico to prepare for the omnibus hearing | $2.64 |
| 07/24/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from the the Oneil and Borges offices back to hotel during trip to Puerto Rico after attendin g the omnibus hearing | $2.85 |

33260 FOMB

Invoice 190122852

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 36

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from hotel to the San Juan Airport during trip to Puerto Rico after attending the omnibus hearing | $4.20 |
| 07/24/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from Miami Airport to hotel on return from Puerto Rico after attending the omnibus hearing | $13.34 |
| 07/25/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from hotel back to the Miami Airport for return flight to Los Angeles after attending the omnibus hearing in Puerto Rico | $10.44 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$33.47** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2019 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Michael Firestein Meal during at courthouse during omnibus hearing in Puerto Rico Michael Firestein | $2.33 |
| | | | **Total for OUT OF TOWN MEALS** | **$2.33** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/26/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - Michael Firestein Roundtrip air fare (Los Angeles/Puerto Rico) to attend omnibus hearing. Return flight included exchanged ticket (overnight in Miami before return to Lo s Angeles). Travel was combination of First Cl ss and Business. | $1,038.90 |
| | | | **Total for AIRPLANE** | **$1,038.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Invoice 190122852

Page 37

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 17.00 |
| LEXIS | 2.00 |
| WESTLAW | 755.00 |
| TRANSLATION SERVICE | 6,144.67 |
| TAXI, CARFARE, MILEAGE AND PARKING | 44.13 |
| OUT OF TOWN TRANSPORTATION | 33.47 |
| OUT OF TOWN MEALS | 2.33 |
| AIRPLANE | 1,038.90 |
| **Total Expenses** | **$8,037.50** |
| **Total Amount for this Matter** | **$204,525.20** |

33260 FOMB

Invoice 190122853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 203 | Hearings and other non-filed communications with the Court | 6.10 | $4,812.90 |
| 206 | Documents Filed on Behalf of the Board | 137.50 | $108,487.50 |
| 207 | Non-Board Court Filings | 17.70 | $13,965.30 |
| 208 | Stay Matters | 30.90 | $24,380.10 |
| 210 | Analysis and Strategy | 37.10 | $29,271.90 |
| 212 | General Administration | 24.30 | $6,561.00 |
| | **Total** | **253.60** | **$187,478.70** |

33260 FOMB                                                                        Invoice 190122853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 2
   STAY-RELIEF MOTION

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Daniel Desatnik | 203 | Pre-hearing preparation with E. Barak (1.10); Attend omnibus hearing (5.00). | 6.10 | $4,812.90 |
| **Hearings and other non-filed communications with the Court** | | | | **6.10** | **$4,812.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Jeffrey W. Levitan | 206 | Review Ambac stay-response comments (0.40); Conference with E. Barak, Review e-mails regarding response (0.30); E-mail D. Desatnik regarding reply (0.10). | 0.80 | $631.20 |
| 07/01/19 | Daniel Desatnik | 206 | Revise PRIFA brief based on O'Melveny edits (1.10); Call with L. Rappaport on same (0.20). | 1.30 | $1,025.70 |
| 07/01/19 | Julia D. Alonzo | 206 | Revise opposition to Ambac's motion regarding applicability of automatic stay to PRIFA bonds (1.70); Call with L. Rappaport regarding opposition to Ambac's motion regarding applicability of automatic stay to PRIFA bonds (0.60). | 2.30 | $1,814.70 |
| 07/02/19 | Julia D. Alonzo | 206 | Review opposition to urgent motion for leave to file oversized brief (0.30); Review and revise reply in support of urgent motion for leave to file oversized brief (0.40); Revise opposition to stay motion (0.90); Correspond with L. Rappaport and A. Montero regarding opposition to stay motion (0.60). | 2.20 | $1,735.80 |
| 07/02/19 | Jeffrey W. Levitan | 206 | Review revised reply to Ambac motion (0.60); Review e-mails, response and reply regarding response, e-mails regarding same (0.50). | 1.10 | $867.90 |
| 07/02/19 | Daniel Desatnik | 206 | Review Ambac page extension opposition (0.70); Review L. Rapport draft responding to the same (0.80); Review M. Bienenstock comments on same (0.60). | 2.10 | $1,656.90 |
| 07/02/19 | Martin J. Bienenstock | 206 | Research and draft of opposition memorandum to Ambac. | 5.80 | $4,576.20 |
| 07/02/19 | Martin J. Bienenstock | 206 | Reviewed and outlined response to Ambac pleading regarding briefing. | 1.20 | $946.80 |

33260 FOMB                                                                          Invoice 190122853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                Page 3
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Daniel Desatnik | 206 | Review and revise opposition to lift-stay motion (4.30); Multiple correspondence with team on same (0.70); Team call to discuss edits (0.50); Revise same for filing (1.60). | 7.10 | $5,601.90 |
| 07/03/19 | Julia D. Alonzo | 206 | Revise and prepare for filing opposition to Ambac's motion regarding applicability of automatic stay to PRIFA bonds (1.00); Call with D. Desatnik, E. Barak, and L. Rappaport regarding opposition to Ambac's motion regarding applicability of automatic stay to PRIFA bonds (0.30). | 1.30 | $1,025.70 |
| 07/03/19 | Ehud Barak | 206 | Review and revise opposition to lift stay (4.80); Call with litigators to finalize brief (0.70). | 5.50 | $4,339.50 |
| 07/08/19 | Jeffrey W. Levitan | 206 | Review revised PRIFA response (0.50); Conferences with E. Barak regarding revised response (0.30). | 0.80 | $631.20 |
| 07/16/19 | Daniel Desatnik | 206 | Review Ambac reply to opposition in PRIFA briefing (2.10); Call with L. Rappaport on same (0.20); Review Assured joinder on same (1.10); Draft outline responding to same (0.90). | 4.30 | $3,392.70 |
| 07/16/19 | Steven O. Weise | 206 | Draft response to bondholder brief. | 3.60 | $2,840.40 |
| 07/17/19 | Daniel Desatnik | 206 | Call with L. Rappaport on PRIFA sur-reply (0.40); Discuss sur-reply with M. Bienenstock (0.20); Draft motion for sur-reply (1.10); Analyze Ambac reply in preparation of sur-reply (2.10); Analyze case law on last antecedent doctrine (2.20); Draft sur-reply (4.70); Review objection to Assured joinders (0.60). | 11.30 | $8,915.70 |
| 07/17/19 | Elliot Stevens | 206 | E-mails with team relating to sur-reply for Ambac (0.20); Review Court order relating to same (0.10); Review Ambac reply (0.80); Draft outline response to same (0.50); Call with D. Desatnik relating to same (0.10). | 1.70 | $1,341.30 |
| 07/17/19 | Martin J. Bienenstock | 206 | Research and draft portions of sur-reply to Ambac regarding PRIFA. | 5.80 | $4,576.20 |
| 07/17/19 | Ehud Barak | 206 | Review and revise PRIFA sur-reply. | 4.60 | $3,629.40 |
| 07/17/19 | Steven O. Weise | 206 | Draft response to bondholder brief. | 3.60 | $2,840.40 |
| 07/18/19 | Steven O. Weise | 206 | Draft response to bondholder brief. | 5.30 | $4,181.70 |
| 07/18/19 | Ehud Barak | 206 | Review and revise PRIFA sur-reply (4.80); Conduct related research (3.40); Discuss same internally (0.50). | 8.70 | $6,864.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122853

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Elliot Stevens | 206 | Call with D. Desatnik relating to Ambac brief (0.10); Draft outline response to Ambac reply (0.60); E-mails with D. Desatnik relating to same (0.20); Analyze S. Weise arguments relating to sur-reply (0.60); Research relating to UCC arguments (0.40); Analyze case law relating to sur-reply (0.40); Draft inserts relating to S. Weise arguments for sur-reply (2.40). | 4.70 | $3,708.30 |
| 07/18/19 | Daniel Desatnik | 206 | Review S. Weise analysis of Ambac reply (0.40); Review case law on same (2.80); Call with O'Melveny on sur-reply (0.90); Call with A. Sax-Bolder on same (0.30); Call with UCC on same (0.30); Follow-up call with O'Melveny (0.30); Review O'Melveny analysis of sur-reply (1.40); Draft sur-Reply (6.40); Revise sur-reply based on E. Barak and L. Rappaport comments (2.10). | 14.90 | $11,756.10 |
| 07/18/19 | Julia D. Alonzo | 206 | Review sur-reply (0.20). | 0.20 | $157.80 |
| 07/19/19 | Daniel Desatnik | 206 | Revise PRIFA sur-reply based on E. Barak and L. Rappaport comments (2.70); Revise same based on M. Bienenstock comments (3.80); Integrate comments from UCC and AAFAF (2.10); Revise draft by integrating all comments (2.10); Multiple calls with team on same (1.10). | 11.80 | $9,310.20 |
| 07/19/19 | Timothy W. Mungovan | 206 | Call with L. Rappaport regarding Board's opposition to Ambac's motion to lift stay with respect to PRIFA rum taxes (0.20). | 0.20 | $157.80 |
| 07/19/19 | Elliot Stevens | 206 | Call with E. Barak relating to sur-reply (0.10); Draft edits to section in sur-reply (0.30). | 0.40 | $315.60 |
| 07/19/19 | Martin J. Bienenstock | 206 | Review, revise, and draft portions of sur-reply regarding Ambac PRIFA. | 4.80 | $3,787.20 |
| 07/19/19 | Steven O. Weise | 206 | Draft response to bondholder brief. | 6.10 | $4,812.90 |
| 07/19/19 | Ehud Barak | 206 | Review and PRIFA supplemental brief and filing brief. | 6.40 | $5,049.60 |

33260 FOMB                                                        Invoice 190122853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                     Page 5
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/19 | Lary Alan Rappaport | 206 | Review and revise draft sur-reply in Ambac PRIFA motion for stay relief (3.00); E-mails with E. Barak, D. Desatnik, J. Alonzo, L. Wolf regarding revisions to draft sur-reply in Ambac PRIFA motion for stay relief (0.30); E-mails with P. Friedman, A. Sax-Bolder, E. Barak, D. Desatnik regarding sur-reply and AAFAF joinder (0.30); E-mails with M. Bienenstock, E. Barak, D. Desatnik regarding sur-reply in Ambac PRIFA stay-relief motion and objection to Assured's joinder (0.20); Conferences with D. Desatnik regarding revisions to sur-reply, objection to Assured joinder, strategy (0.50); Conferences with E. Barak, D. Desatnik regarding sur-reply, strategy (0.70); E-mails with M. Bienenstock, S. Weise, E. Barak, D. Desatnik regarding sur-reply, revisions (0.40). | 5.40 | $4,260.60 |
| 07/20/19 | Timothy W. Mungovan | 206 | E-mails with L. Rappaport and M. Firestein regarding sur-reply to Ambac's motion with respect to PRIFA rum tax bonds (0.20). | 0.20 | $157.80 |
| 07/22/19 | Ehud Barak | 206 | Review Assured's objection (0.40); Review Ambac response and review and revise supplemental response (0.80). | 1.20 | $946.80 |
| 07/22/19 | Elliot Stevens | 206 | Call with D. Desatnik relating to objection to Ambac motion to strike (0.10); Research relating to same (0.50). | 0.60 | $473.40 |
| 07/23/19 | Michael A. Firestein | 206 | Review response on Ambac PRIFFA issues (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **137.50** | **$108,487.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/19 | Timothy W. Mungovan | 207 | Review UCC's partial joinder to Commonwealth's opposition to Ambac's motion for relief from stay (0.30). | 0.30 | $236.70 |
| 07/03/19 | Timothy W. Mungovan | 207 | Review oppositions of Commonwealth and AAFAF to Ambac's motion for relief from stay (0.30). | 0.30 | $236.70 |
| 07/16/19 | Jeffrey W. Levitan | 207 | Review Ambac reply. | 0.60 | $473.40 |
| 07/16/19 | Martin J. Bienenstock | 207 | Review Ambac reply to Board opposition to Ambac PRIFA motion and started developing responses for oral argument and potential sur-reply brief. | 6.80 | $5,365.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122853

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA
STAY-RELIEF MOTION

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Lary Alan Rappaport | 207 | E-mails with M. Bienenstock, E. Barak, D. Desatnik regarding analysis of Ambac reply in support of Ambac's PRIFA stay-relief motion, untimely Assured joinder, strategy (0.30); Conference with D. Desatnik regarding analysis of Ambac reply in support of Ambac's PRIFA stay-relief motion, untimely Assured joinder, strategy (0.40); Legal research regarding objection to Assured joinder (0.50); Draft objection to Assured joinder (3.00); Review Judge Swain's order granting leave to file sur-reply (0.10); Conference with M. Firestein regarding Judge Swain's order regarding sur-reply (0.10); Conference with P. Friedman regarding Judge Swain's order, sur-reply (0.10); Meet and confer e-mails with A. Miller, E. Barak regarding urgent motion (0.20); Conferences with D. Desatnik, E. Barak regarding urgent motion (0.30). | 5.00 | $3,945.00 |
| 07/23/19 | Steven O. Weise | 207 | Draft analysis of Ambac reply. | 4.40 | $3,471.60 |
| 07/23/19 | Elliot Stevens | 207 | E-mails with team relating to Ambac brief (0.10); Review US Bank statement (0.20). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **17.70** | **$13,965.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190122853

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA

STAY-RELIEF MOTION

Page 7

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Lary Alan Rappaport | 208 | E-mails with J. Alonzo, D. Desatnik, E. Barak. L. Wolf, E. Stevens regarding AAFAF joinder, edits and revisions to opposition to Ambac motion to lift stay and FGIC joinder, urgent motion for additional pages (0.40); Review AAFAF joinder, edits and revisions to opposition to Ambac motion to lift stay and FGIC joinder, (0.40); Conference with D. Desatnik regarding AAFAF joinder, edits and revisions to opposition to Ambac motion to lift stay and FGIC joinder (0.30); Conference with J. Alonzo regarding AAFAF joinder, edits and revisions to opposition to Ambac motion to lift stay and FGIC joinder (0.20); Revise draft opposition to Ambac motion for stay relief, FGIC joinder (5.20); Conference with P. Friedman regarding opposition to Ambac motion for stay relief, FGIC joinder, AAFAF standing argument (0.20); Conference with E. Barak regarding order setting briefing schedule on urgent motion for additional pages to opposition brief (0.20); Review Judge Swain order setting briefing schedule on urgent motion for additional pages to brief (0.10); E-mails with E. Barak, D. Desatnik, J. Alonzo, J. Levitan regarding draft opposition to Ambac motion for stay relief, FGIC joinder (0.20). | 7.20 | $5,680.80 |

33260 FOMB                                                          Invoice 190122853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 8
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Lary Alan Rappaport | 208 | Review UCC comments regarding opposition to Ambac lift-stay motion and FGIC joinder (0.40); Conference with E. Barak regarding revisions to draft opposition to Ambac lift-stay motion and FGIC joinder (0.20); E-mails with J. Alonzo regarding generating tables for draft opposition to Ambac lift-stay motion and FGIC joinder (0.20); Review Ambac opposition to urgent motion for leave to file oversized brief in opposition to Ambac lift-stay motion and FGIC joinder (0.20); Draft reply to Ambac opposition to urgent motion for leave to file oversized brief in opposition to Ambac lift-stay motion and FGIC joinder (2.00); E-mails with E. Barak, M. Bienenstock, D. Desatnik, J. Alonzo regarding reply to Ambac opposition to urgent motion for leave to file oversized brief in opposition to Ambac lift-stay motion and FGIC joinder (0.40); E-mails with O'Neill regarding filing Ambac opposition to urgent motion for leave to file oversized brief in opposition to Ambac lift-stay motion and FGIC joinder (0.20); E-mails with P. Friedman, Z. Zwillinger, D. Desatnik, E. Barak regarding opposition to Ambac lift-stay motion and FGIC joinder (0.30); Revise opposition to Ambac lift-stay motion and FGIC joinder (3.00); Review draft tables for opposition to Ambac lift-stay motion and FGIC joinder (0.20); Conference with J. Alonzo regarding tables for opposition to Ambac lift-stay motion and FGIC joinder (0.20); Conference with E. Barak regarding status of opposition to Ambac lift-stay motion and FGIC joinder, exhibits (0.20); E-mails with M. Bienenstock, E. Barak, J. Alonzo D. Desatnik, A. Monforte regarding revisions to opposition to Ambac lift-stay motion and FGIC joinder, exhibits, tables (0.60); Review order on urgent motion for leave to file oversized brief (0.10). | 8.20 | $6,469.80 |
| 07/02/19 | Michael A. Firestein | 208 | Review Ambac objection to urgent motion in lift stay (0.20). | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190122853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                   Page 9
      STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Lary Alan Rappaport | 208 | Review trust agreement exhibit to opposition to Ambac lift-stay motion (0.30); E-mails with D. Desatnik, J. Alonzo, E. Barak regarding exhibits to opposition to Ambac lift-stay motion and FGIC joinder, finalization and filing of opposition to Ambac lift-stay motion and FGIC joinder (0.30); Conferences with E. Barak regarding finalization and filing of opposition to Ambac lift-stay motion, FGIC joinder (0.30); Conferences with D. Desatnik regarding finalization and filing of opposition to Ambac lift-stay motion, FGIC joinder regarding finalization and filing of opposition to Ambac lift-stay motion, FGIC joinder (0.40); Conferences with J. Alonzo regarding finalization and filing of opposition to Ambac lift-stay motion, FGIC joinder (0.30); E-mails with J. Alonzo, O'Neill regarding finalization and filing of opposition to Ambac lift-stay motion and exhibits (0.30); Review proposed final revisions to opposition to Ambac lift-stay motion, FGIC joinder (0.30); Conference call E. Barak, D. Desatnik, J. Alonzo regarding finalization and filing of opposition to Ambac lift-stay motion, FGIC joinder (0.50); Review UCC joinder in opposition to Ambac lift-stay motion (0.10); Review AAFAF joinder in opposition to Ambac lift-stay motion (0.10); E-mails with P. Friedman regarding AAFAF joinder in opposition to Ambac lift-stay motion (0.10). | 3.00 | $2,367.00 |
| 07/10/19 | Lary Alan Rappaport | 208 | Conference with L. Stafford regarding hearing, strategy (0.20); Conference with E. Barak regarding hearing, strategy (0.20). | 0.40 | $315.60 |

33260 FOMB                                                                   Invoice 190122853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                       Page 10
    STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Lary Alan Rappaport | 208 | Review Ambac reply in support of Ambac (PRIFA) motion for stay relief, Assured joinder to Ambac (PRIFA) motion for stay relief, Ambac reply in support of Rule 2004 motion for PRIFA discovery (1.00); Conferences with D. Desatnik regarding Ambac reply in support of Ambac (PRIFA) motion for stay relief, Assured joinder to Ambac (PRIFA) motion for stay relief, Ambac reply in support of Rule 2004 motion for PRIFA discovery, preparation for hearing (0.30); E-mails with D. Desatnik regarding preparation for July 24th hearing on Ambac motion for stay relief and Rule 2004 motion (0.30); E-mails with D. Desatnik, E. Barak, J. Alonzo, L. Wolf, E. Stevens regarding analysis of Ambac reply briefs, Assured joinder and strategy for responding, oral argument (0.30); E-mails with D. Desatnik, M. Bienenstock, S. Weise regarding Ambac reply in support of Ambac (PRIFA) motion for stay relief, analysis, strategy for hearing (0.30). | 2.20 | $1,735.80 |
| 07/18/19 | Lary Alan Rappaport | 208 | E-mails with E. Barak, S. Weiss, M. Bienenstock, D. Desatnik regarding Ambac reply in support on PRIFA motion for stay relief, draft sur-reply, strategy (0.60); Draft objection and request to strike Assured joinder in Ambac's PRIFA motion for stay relief (0.40); E-mails with M. Bienenstock, E. Barak, D. Desatnik regarding draft objection to Assured's joinder in Ambac's PRIFA motion for stay relief (0.20); Conference call with E. Barak, D. Desatnik, E. Stevens, P. Friedman, S. Uhland, A. Bednarik regarding Ambac reply brief, sur-reply issues and analysis (0.80); Conference with P. Friedman regarding oral argument on Ambac PRIFA Rule 2004 motion, stay-relief motion (0.20); E-mail with E. Barak regarding P. Friedman inquiry (0.10); Review and edit draft sur-reply (0.70); Review e-mail from Z. Zwillinger regarding sur-reply (0.10). | 3.10 | $2,445.90 |
| 07/20/19 | Lary Alan Rappaport | 208 | Draft memorandum regarding sur-reply in opposition to Ambac motion for stay relief (1.30); E-mail with E. Barak, D. Desatnik, M. Bienenstock regarding sur-reply (0.30). | 1.60 | $1,262.40 |

33260 FOMB                                                                    Invoice 190122853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 11
   STAY-RELIEF MOTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/19 | Lary Alan Rappaport | 208 | E-mails with G. Maitland, M. Bienenstock, D. Desatnik, E. Barak regarding sur-reply (0.20). | 0.20 | $157.80 |
| 07/22/19 | Lary Alan Rappaport | 208 | E-mails with M. Bienenstock, A. Miller, E. Barak, D. Desatnik, E. Stevens regarding meet and confer on Ambac's proposed urgent motion (0.10); E-mails with E. Barak, D. Desatnik, E. Stevens regarding strategy for responding to Ambac meet and confer (0.20); Review urgent motion (0.20); E-mails with M. Bienenstock, E. Barak, D. Desatnik regarding strategy for response to urgent motion (0.20); Review, revise response to Ambac urgent motion to strike (0.10); E-mails with M. Bienenstock, D. Desatnik, E. Barak, O'Neill regarding finalizing and filing response to Ambac urgent motion (0.10); Review Assured response to objection (0.20); Conference with D. Desatnik regarding Assured response to objection, omnibus hearing (0.20); Conference with E. Barak regarding Assured response to objection (0.10); Review Ambac reply (0.10). | 1.50 | $1,183.50 |
| 07/23/19 | Lary Alan Rappaport | 208 | Review Judge Swain orders on Ambac urgent motion, objection to Assured limited joinder (0.10); E-mails with M. Bienenstock, E. Barak, D. Desatnik regarding Judge Swain order on Ambac urgent motion, Assured limited joinder (0.20); Conference with D. Desatnik regarding Judge Swain order on Ambac urgent motion (0.10); Review D. Desatnik memorandum regarding preparation for hearing, underlying briefs and provide comments and strategy to D. Desatnik and E. Barak (1.70); E-mails with D. Desatnik, E. Barak and M. Bienenstock regarding motions, hearing, strategy (0.30); E-mails with D. Desatnik, M. Bienenstock, S. Uhland regarding Ambac reply brief, strategy for oral argument in Ambac Rule 2004 PRIFA motion (0.50); Review US Bank response to Ambac motion (0.20); E-mails with M. Bienenstock, D. Desatnik, E. Barak, M. Firestein regarding U.S. Bank filing (0.20). | 3.30 | $2,603.70 |
| **Stay Matters** | | | | **30.90** | **$24,380.10** |

33260 FOMB                                                                                    Invoice 190122853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                    Page 12
   STAY-RELIEF MOTION

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/02/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on strategy for reply on Ambac lift stay (0.10). | 0.10 | $78.90 |
| 07/03/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on clawback issues vis-a-vis Ambac lift stay opposition (0.20). | 0.20 | $157.80 |
| 07/08/19 | Elliot Stevens | 210 | Follow-up call with E. Barak following prior call with O'Melveny (0.10). | 0.10 | $78.90 |
| 07/17/19 | Elliot Stevens | 210 | E-mails with team relating to sur-reply (0.10). | 0.10 | $78.90 |
| 07/18/19 | Elliot Stevens | 210 | Conference call with team (E. Barak, D. Desatnik and others) and O'Melveny relating to Ambac response (0.80). | 0.80 | $631.20 |
| 07/20/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on briefing strategy regarding Ambac dispute (0.10); Review e-mail correspondence on sur-reply strategy (0.10). | 0.20 | $157.80 |
| 07/21/19 | Michael A. Firestein | 210 | Review multiple correspondence on PRIFFA Ambac motion (0.20). | 0.20 | $157.80 |
| 07/22/19 | Martin J. Bienenstock | 210 | Review record and prepped for oral argument regarding Ambac PRIFA motion. | 4.90 | $3,866.10 |
| 07/22/19 | Ehud Barak | 210 | Prepare for PRIFA hearing including drafting summary of chart of counter arguments for arguments. | 5.20 | $4,102.80 |
| 07/22/19 | Daniel Desatnik | 210 | E-mail correspondence with team on Ambac issues (0.40); Review Ambac motion to strike (0.50); Draft objection to same (1.90); Review Assured reply to Board objection (0.90); Call with L. Rappaport on same (0.20); Draft responses to Ambac pleadings in preparation for hearing (3.70). | 7.60 | $5,996.40 |
| 07/23/19 | Daniel Desatnik | 210 | Draft chart of replies to Ambac lift-stay reply (2.10); Draft chart of same to Rule 2004 reply (2.20); Prepare with M. Bienenstock, E. Barak, O'Melveny and others for hearing (2.40); Review PRIFA bond resolution (0.70); Research case law on pending proceeding motion (2.60). | 10.00 | $7,890.00 |
| 07/23/19 | Martin J. Bienenstock | 210 | Prepared for oral argument of Ambac's motion regarding stay and PRIFA rum taxes (review all pleadings, read PRIFA Enabling Act, Trust Agreement, bond resolutions, reviewed case law on standing and UCC issues, prepared argument). | 7.70 | $6,075.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122853

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 13

| | | |
|---|---|---|
| **Analysis and Strategy** | **37.10** | **$29,271.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/19 | Angelo Monforte | 212 | Review and distribute previous versions of statute to be used as citations in Board's opposition to Ambac's lift-stay motion per J. Alonzo. | 0.80 | $216.00 |
| 07/02/19 | Angelo Monforte | 212 | Review and compile exhibits to Board's opposition to Ambac's motion concerning application of automatic stay per J. Alonzo (0.60); Draft tables of authorities regarding same (1.30); Revise tables and citations per J. Alonzo (1.20); Update and finalize table of authorities per L. Rappaport (1.10). | 4.20 | $1,134.00 |
| 07/03/19 | Angelo Monforte | 212 | Revise exhibits for filing to Board's opposition to Ambac's motion concerning application of automatic stay per J. Alonzo (0.40); Revise and finalize tables of authorities regarding same per J. Alonzo (0.90). | 1.30 | $351.00 |
| 07/17/19 | Julia L. Sutherland | 212 | Review and identify pleadings and briefings for review by M. Bienenstock (0.30); Review and compile cases cited in connection with same (0.40). | 0.70 | $189.00 |
| 07/17/19 | Eamon Wizner | 212 | Organize and compile 7/24/2019 hearing preparation materials for review by M. Bienenstock (8.30). | 8.30 | $2,241.00 |
| 07/18/19 | Eamon Wizner | 212 | Organize and compile 7/24/2019 hearing preparation materials for review by M. Bienenstock (3.90). | 3.90 | $1,053.00 |
| 07/19/19 | Julia L. Sutherland | 212 | Review and revise citations used in sur-reply to stay-relief motion per D. Desatnik (3.50); Draft table of authorities in connection with same (0.80). | 4.30 | $1,161.00 |
| 07/22/19 | Eamon Wizner | 212 | Organize and compile court filings pertaining to lift-stay motion for review by M. Bienenstock (0.70). | 0.80 | $216.00 |
| **General Administration** | | | | **24.30** | **$6,561.00** |

| | |
|---|---|
| **Total for Professional Services** | **$187,478.70** |

33260 FOMB                                                                      Invoice 190122853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                      Page 14
  STAY-RELIEF MOTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 31.60 | 789.00 | $24,932.40 |
| JEFFREY W. LEVITAN | PARTNER | 3.30 | 789.00 | $2,603.70 |
| LARY ALAN RAPPAPORT | PARTNER | 41.10 | 789.00 | $32,427.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 37.00 | 789.00 | $29,193.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.10 | 789.00 | $867.90 |
| STEVEN O. WEISE | PARTNER | 23.00 | 789.00 | $18,147.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **138.10** | | **$108,960.90** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 6.00 | 789.00 | $4,734.00 |
| **Total for SENIOR COUNSEL** | | **6.00** | | **$4,734.00** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 76.50 | 789.00 | $60,358.50 |
| ELLIOT STEVENS | ASSOCIATE | 8.70 | 789.00 | $6,864.30 |
| **Total for ASSOCIATE** | | **85.20** | | **$67,222.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 6.30 | 270.00 | $1,701.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 13.00 | 270.00 | $3,510.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 5.00 | 270.00 | $1,350.00 |
| **Total for LEGAL ASSISTANT** | | **24.30** | | **$6,561.00** |
| | | | | |
| | **Total** | **253.60** | | **$187,478.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.20 |
| 07/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $26.80 |
| 07/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.00 |
| 07/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.80 |
| 07/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.20 |
| 07/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $26.80 |
| 07/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.00 |
| 07/22/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.80 |
| | | | **Total for REPRODUCTION** | **$160.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/17/2019 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |

33260 FOMB

Invoice 190122853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 15

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/18/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $397.00 |
| 07/19/2019 | Julia L. Sutherland | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $22.00 |
| | | | **Total for LEXIS** | **$423.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/01/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $286.00 |
| 07/02/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 07/17/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $858.00 |
| 07/18/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |
| 07/18/2019 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $531.00 |
| 07/23/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed | $1,671.00 |
| | | | **Total for WESTLAW** | **$3,632.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/16/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: SOUTHERN DISTRICT REPORTERS PC SOUTHERN DISTRICT REPORTERS PC - IN VOICE # 0516334-IN - IN RE THE FINANCIAL OVERSIGHT AND MANAGE CASE NO. 17BK03283 - ORIGINAL 63 PAGES | $200.34 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$200.34** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/23/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS INC - INVOICE # 0009102856- FILE NO:287154 - CASE NAME : ATLANTIC MEDICAL CENTER V C' WEALTH OF PR- REPRODUCTION OF : APPLLELLEE'S BRIEF | $1,180.21 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122853

0073 COMMONWEALTH TITLE III - AMBAC/PRIFA STAY-RELIEF MOTION

Page 16

| | |
|---|---|
| **Total for PRINTING, BINDING, ETC.** | **$1,180.21** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 160.40 |
| LEXIS | 423.00 |
| WESTLAW | 3,632.00 |
| TRANSCRIPTS & DEPOSITIONS | 200.34 |
| PRINTING, BINDING, ETC. | 1,180.21 |
| **Total Expenses** | **$5,595.95** |
| **Total Amount for this Matter** | **$193,074.65** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122854

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 5.30 | $3,558.90 |
| 204 | Communications with Claimholders | 10.10 | $7,968.90 |
| 206 | Documents Filed on Behalf of the Board | 123.30 | $97,283.70 |
| 207 | Non-Board Court Filings | 10.80 | $8,521.20 |
| 210 | Analysis and Strategy | 77.10 | $60,831.90 |
| 212 | General Administration | 17.40 | $4,698.00 |
| 219 | Appeal | 1.70 | $1,341.30 |
| | **Total** | **245.70** | **$184,203.90** |

33260 FOMB                                                                        Invoice 190122854
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                      Page 2
COSSEC

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Steve MA | 202 | Conduct research for motion to dismiss injunction action. | 0.70 | $552.30 |
| 07/17/19 | Javier Sosa | 202 | Research issues for opposition to injunction motion. | 1.20 | $324.00 |
| 07/25/19 | Marc Palmer | 202 | Research First Circuit case law for motion to dismiss (1.20); Draft portions of motion to dismiss (1.40); Review J. Alonzo research questions and research First Circuit case law in support of motion to dismiss (0.80). | 3.40 | $2,682.60 |
| **Legal Research** | | | | **5.30** | **$3,558.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Timothy W. Mungovan | 204 | Review Cooperativas' invitation for meet and confer regarding new adversary complaint involving COSSEC (0.50). | 0.50 | $394.50 |
| 06/03/19 | Jonathan E. Richman | 204 | Draft response to meet/confer letter regarding injunction action (1.60). | 1.60 | $1,262.40 |
| 06/04/19 | Jonathan E. Richman | 204 | Revise response to letter regarding threatened injunction action (1.40); Draft and review e-mails with O'Neill and Proskauer team regarding threatened injunction action (0.30); Review materials regarding COSSEC issues (0.90). | 2.60 | $2,051.40 |
| 06/05/19 | Stephen L. Ratner | 204 | Review draft meet-and-confer letter (0.20); Communications with J. Richman, M. Bienenstock, T. Mungovan, et al. regarding meet-and-confer letter (0.10). | 0.30 | $236.70 |
| 06/05/19 | Jonathan E. Richman | 204 | Revise response to meet/confer letter regarding injunction motion (0.40); Draft and review e-mails with T. Mungovan, M. Bienenstock, O'Neill regarding response to meet/confer letter regarding injunction motion (0.20). | 0.60 | $473.40 |
| 06/06/19 | Stephen L. Ratner | 204 | Review draft letter regarding proposed complaint (0.20); Communications with J. Richman, G. Brenner, T. Mungovan, M. Bienenstock, et al. regarding draft letter (0.10). | 0.30 | $236.70 |
| 06/07/19 | Jonathan E. Richman | 204 | Review meet/confer letter for threatened new proceeding (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                          Invoice 190122854
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                    Page 3
    COSSEC

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/19 | Jonathan E. Richman | 204 | Draft and review e-mails with O'Neill and J. Alonzo regarding meet/confer letter regarding injunction action (0.50). | 0.50 | $394.50 |
| 06/13/19 | Jonathan E. Richman | 204 | Prepare for meet/confer call regarding potential injunction action (0.70); Teleconference with G. Ramos, H. Bauer, M. Acosta, S. Ramachandran, J. Alonzo regarding potential injunction action (0.60); Teleconference with S. Ramachandran regarding potential injunction action (0.10); Teleconference with P. Possinger regarding call with Cooperatives (0.10). | 1.50 | $1,183.50 |
| 06/13/19 | Seetha Ramachandran | 204 | Meet-and-confer call with counsel for Cooperativas and defense counsel. | 0.40 | $315.60 |
| 06/13/19 | Julia D. Alonzo | 204 | Meet-and-confer call regarding proposed COSSEC case (1.00). | 1.00 | $789.00 |
| 06/28/19 | Scott P. Cooper | 204 | Review correspondence with opposing counsel regarding filing of complaint. | 0.20 | $157.80 |
| 07/01/19 | Scott P. Cooper | 204 | Review correspondence regarding filing of complaint (0.10); Conference with M. Firestein concerning newly filed action (0.10). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **10.10** | **$7,968.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Seetha Ramachandran | 206 | Communications with J. Richman, J. Alonzo, and others regarding Cooperativas' motion (0.40); Review draft letter regarding Cooperativas (0.80). | 1.20 | $946.80 |
| 06/27/19 | Scott P. Cooper | 206 | Review and analyze draft complaint. | 2.60 | $2,051.40 |
| 07/08/19 | Eric Wertheim | 206 | Review Cooperativas' complaint (0.80); Draft outline for motion to dismiss Cooperativas' complaint (2.00). | 2.80 | $2,209.20 |
| 07/09/19 | Eric Wertheim | 206 | Draft and edit outline for motion to dismiss Cooperativas' complaint (4.90). | 4.90 | $3,866.10 |
| 07/09/19 | Jonathan E. Richman | 206 | Teleconference with S. Cooper regarding motion to dismiss. | 0.20 | $157.80 |
| 07/09/19 | Marc Palmer | 206 | Draft outline for motion to dismiss Cooperativas' complaint (3.60). | 3.60 | $2,840.40 |
| 07/10/19 | Marc Palmer | 206 | Review and edit outline for motion to dismiss Cooperativas' complaint (1.10). | 1.10 | $867.90 |
| 07/11/19 | Julia D. Alonzo | 206 | Review complaint (1.00); Review and revise outline for motion to dismiss (1.50). | 2.50 | $1,972.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122854

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Julia D. Alonzo | 206 | Correspond with M. Palmer and E. Wertheim regarding outline of motion to dismiss (0.40); Review outline of motion to dismiss (1.20); Correspond with J. Richman regarding motion to dismiss (0.40); Review order to show cause on sealing motion (0.60); Correspond with J. Richman, S. Cooper and S. Ramachandran regarding order to show cause on sealing motion (0.20). | 2.80 | $2,209.20 |
| 07/12/19 | Julia D. Alonzo | 206 | Revise motion to dismiss (1.00). | 1.00 | $789.00 |
| 07/12/19 | Jonathan E. Richman | 206 | Conferences with J. Alonzo regarding motion to dismiss (0.30); Draft and review e-mails regarding status and strategy (0.20). | 0.50 | $394.50 |
| 07/15/19 | Julia D. Alonzo | 206 | Revise outline of motion to dismiss (2.90); Correspond with S. Cooper, S. Ramachandran, E. Wertheim, J. Richman, and M. Palmer regarding plaintiffs' order to show cause (0.40). | 3.30 | $2,603.70 |
| 07/15/19 | Eric Wertheim | 206 | Draft response to order to show cause regarding plaintiffs' motion to seal (0.80); Review urgent motion for order to show cause and request preliminary injunction hearing (0.50). | 1.30 | $1,025.70 |
| 07/15/19 | Jonathan E. Richman | 206 | Teleconference with S. Cooper regarding complaint (0.20); Review and comment on response regarding court order (0.10); Draft and review e-mails with S. Cooper, J. Alonzo regarding strategy (0.20). | 0.50 | $394.50 |
| 07/16/19 | Eric Wertheim | 206 | Meeting with J. Alonzo regarding drafting opposition to urgent motion for preliminary injunction (0.30); Meeting with S. Cooper, J. Richman, and J. Alonzo regarding potential arguments to include in opposition to urgent motion for preliminary injunction (0.60); Draft opposition to urgent motion for preliminary injunction (6.80). | 7.70 | $6,075.30 |

33260 FOMB

Invoice 190122854

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Julia D. Alonzo | 206 | Meet with E. Wertheim and M. Palmer regarding opposition to plaintiffs' request for order to show cause and hearing on preliminary injunction (0.40); Draft and revise outline for opposition to plaintiffs' request for order to show cause and hearing on preliminary injunction (3.20); Correspond with J. Richman, S. Cooper. and S. Ramachandran regarding same (0.40); Review order on briefing schedule for opposition to plaintiffs' request for preliminary injunction (0.10); Call with J. Richman, S. Cooper, M. Palmer and E. Wertheim regarding response to plaintiffs' request for preliminary injunction (0.70); Draft response to plaintiffs' request for preliminary injunction (3.10). | 7.90 | $6,233.10 |
| 07/16/19 | Jonathan E. Richman | 206 | Review and comment on outline regarding opposition to order to show cause (0.40); Draft and review e-mails with S. Cooper, J. Alonzo, S. Ramachandran regarding same (0.30); Review injunction motion (0.40); Review issues for response to injunction motion (0.70); Teleconference with S. Cooper, J. Alonzo, M. Palmer, E. Wertheim regarding opposition to injunction motion (0.60); Conference with M. Palmer regarding injunction opposition (0.10); Draft and review e-mails with S. Cooper, J. Alonzo, E. Wertheim, M. Palmer regarding opposition to injunction motion (0.40). | 2.90 | $2,288.10 |
| 07/17/19 | Julia D. Alonzo | 206 | Draft and revise response to plaintiffs' request for preliminary injunction (11.00); Correspond with J. Richman, S. Cooper, P. Possinger, M. Palmer, and E. Wertheim regarding same (1.00). | 12.00 | $9,468.00 |
| 07/17/19 | Paul Possinger | 206 | Review and revise opposition to Cooperativas' motion for preliminary injunction (1.20); Discuss same with S. Cooper (0.20); Discuss COSSEC fiscal plan with J. Richman (0.20). | 1.60 | $1,262.40 |
| 07/17/19 | Jonathan E. Richman | 206 | Draft and review e-mails with S. Cooper, J. Alonzo, M. Palmer, E. Wertheim regarding injunction opposition (0.60); Review research for injunction opposition (1.60); Confer with J. Alonzo regarding injunction opposition (0.20); Revise opposition to injunction motion (4.20). | 6.60 | $5,207.40 |

33260 FOMB

Invoice 190122854

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Eric Wertheim | 206 | Draft opposition to urgent motion for preliminary injunction (5.80). | 5.80 | $4,576.20 |
| 07/17/19 | Seetha Ramachandran | 206 | Review draft brief in response to Cooperativas' motion for a preliminary injunction. | 0.70 | $552.30 |
| 07/18/19 | Julia D. Alonzo | 206 | Revise opposition to motion for preliminary injunction (5.40); Correspond with E. Wertheim, J. Richman, M. Palmer, and S. Cooper regarding same (1.00). | 6.40 | $5,049.60 |
| 07/18/19 | Jonathan E. Richman | 206 | Review and revise drafts of opposition to injunction motion, and draft and review e-mails with S. Cooper, J. Alonzo, P. Possinger regarding same. | 2.40 | $1,893.60 |
| 07/18/19 | Stephen L. Ratner | 206 | Review draft response to preliminary injunction motion (0.10); E-mail with J. Alonzo, J. Richman, M. Bienenstock, T. Mungovan, P. Possinger, S. Cooper, et al. regarding same (0.10). | 0.20 | $157.80 |
| 07/18/19 | Michael A. Firestein | 206 | Review revised brief in opposition to preliminary injunction (0.20). | 0.20 | $157.80 |
| 07/18/19 | Eric Wertheim | 206 | Draft opposition to urgent motion for preliminary injunction (4.80). | 4.80 | $3,787.20 |
| 07/18/19 | Timothy W. Mungovan | 206 | E-mails with S. Cooper, M. Bienenstock, J. Richman, S. Ramachandran, and J. Alonzo regarding urgent motion (0.40). | 0.40 | $315.60 |
| 07/18/19 | Paul Possinger | 206 | E-mails with COSSEC team regarding opposition to preliminary injunction motion (0.20); E-mails with J. El Koury and K. Rifkind regarding same (0.10); Further revisions to opposition (0.20); E-mails with team regarding additional arguments for opposition brief (0.50). | 1.00 | $789.00 |
| 07/18/19 | Martin J. Bienenstock | 206 | Review and revise opposition to request for preliminary injunction. | 2.30 | $1,814.70 |
| 07/19/19 | Julia D. Alonzo | 206 | Revise response to motion to seal (0.50). | 0.50 | $394.50 |
| 07/19/19 | Jonathan E. Richman | 206 | Review final version of opposition to injunction motion. | 0.30 | $236.70 |

33260 FOMB

Invoice 190122854

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/19 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding motion to dismiss and motion for extension (0.10); Draft and review e-mails with Proskauer and O'Neill teams regarding same and regarding strategy (0.30); Teleconference with S. Ratner regarding same (0.10); Revise motion for adjournment of motion to dismiss (1.10); Conference with J. Alonzo regarding same (0.10); Teleconference with J. Alonzo regarding same (0.10); Teleconference with S. Cooper regarding injunction motion and motion to dismiss (0.60); Draft and review e-mails with Proskauer and O'Neill teams regarding injunction reply (0.40); Review injunction reply (0.40). | 3.20 | $2,524.80 |
| 07/23/19 | Stephen L. Ratner | 206 | Review Cooperativas' reply regarding preliminary injunction motion (0.20); E-mail with J. Richman, M. Bienenstock, T. Mungovan, C. Garcia, J. Alonzo, et al. regarding same, potential motion to dismiss, and motion to extend time (0.20); Review draft motion to extend time to respond to complaint (0.20); Conference with J. Alonzo regarding same (0.10). | 0.70 | $552.30 |
| 07/23/19 | Scott P. Cooper | 206 | Review and edit urgent motion to stay response to complaint (0.20); Correspond with J. Alonzo and others regarding same (0.20); Teleconference with J. Richman regarding injunction motion and motion to dismiss (0.60); Internal e-mails regarding injunction reply (0.10). | 1.10 | $867.90 |
| 07/23/19 | Julia D. Alonzo | 206 | Draft urgent motion to extend time to respond to complaint to 30 days after court's decision on preliminary injunction motion (2.60); Correspond with J. Richman and S. Ratner regarding same (0.50); Draft motion to dismiss complaint (1.40); Correspond with J. Richman, M. Palmer, and E. Wertheim regarding same (0.20). | 4.70 | $3,708.30 |
| 07/24/19 | Julia D. Alonzo | 206 | Revise urgent motion to extend time to respond to complaint (0.30); Correspond with J. Richman and C. Garcia-Benitez regarding same (0.10); Draft motion to dismiss (4.10). | 4.50 | $3,550.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122854

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Jonathan E. Richman | 206 | Revise motion for extension of motion to dismiss (0.20); Draft and review e-mails with J. Alonzo regarding same (0.20); Conference with J. Alonzo regarding same (0.10); Draft e-mail to J. Gautier regarding COSSEC (0.10). | 0.60 | $473.40 |
| 07/25/19 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo, C. Garcia-Benitez regarding motion for adjournment of briefing. | 0.10 | $78.90 |
| 07/25/19 | Julia D. Alonzo | 206 | Draft motion to dismiss (3.80); Correspond with M. Palmer and E. Wertheim regarding same (0.30). | 4.10 | $3,234.90 |
| 07/25/19 | Rucha Desai | 206 | Call with J. Alonzo regarding reply in support of motion for time (0.30); E-mail M. Palmer and E. Wertheim regarding supporting documents (0.10). | 0.40 | $315.60 |
| 07/26/19 | Rucha Desai | 206 | Revise reply motion (0.50). | 0.50 | $394.50 |
| 07/26/19 | Timothy W. Mungovan | 206 | Review and edit reply of Board in connection with urgent motion to stay response to Cooperativas' complaint pending a decision on motion for preliminary injunction (0.20). | 0.20 | $157.80 |
| 07/26/19 | Julia D. Alonzo | 206 | Revise motion to dismiss (1.40); Draft reply in support of motion to extend deadline to respond to complaint (0.40); Correspond with J. Richman, S. Cooper, and T. Mungovan regarding same (0.30). | 2.10 | $1,656.90 |
| 07/26/19 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo regarding reply regarding extension motion (0.20); Conference with J. Alonzo regarding same (0.10); Revise reply regarding extension motion (0.10); Revise motion to dismiss (5.10); Teleconference with J. Alonzo regarding same (0.10); Review decision on sealing and injunction motions (0.40); Teleconference with J. Alonzo regarding same (0.10); Draft and review e-mails with S. Cooper, J. Alonzo regarding injunction decision and motion to dismiss (0.30); Conference with J. Alonzo regarding motion to dismiss (0.10). | 6.50 | $5,128.50 |
| 07/26/19 | Stephen L. Ratner | 206 | Review Cooperativas' response to motion to stay time to respond to complaint, draft of reply to same, and order denying preliminary injunction (0.40); E-mail with J. Alonzo, T. Mungovan, J. Richman, et al. regarding same (0.10). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190122854
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                    Page 9
   COSSEC

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/26/19 | Michael A. Firestein | 206 | Review Board motion on response issues per consultation with S. Cooper (0.20). | 0.20 | $157.80 |
| 07/27/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 0.30 | $236.70 |
| 07/29/19 | Jonathan E. Richman | 206 | Draft and review e-mail with J. Alonzo, S. Cooper regarding appeal and strategy (0.60); Conference call with J. Alonzo regarding same (0.10); Review materials for motion to dismiss (0.90). | 1.60 | $1,262.40 |
| **Documents Filed on Behalf of the Board** | | | | **123.30** | **$97,283.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/19 | Julia D. Alonzo | 207 | Review draft complaint (0.40); Draft summary of draft complaint (0.80). | 1.20 | $946.80 |
| 06/03/19 | Stephen L. Ratner | 207 | Review draft complaint (0.20); Communications with T. Mungovan, M. Bienenstock, J. Alonzo, M. Firestein, et al. regarding draft COSSEC complaint and related procedural matters (0.10). | 0.30 | $236.70 |
| 07/01/19 | Marc Palmer | 207 | Review and analyze plaintiff's complaint (0.60). | 0.60 | $473.40 |
| 07/02/19 | Timothy W. Mungovan | 207 | Review Cooperativas' adversary complaint seeking declaratory and injunctive relief in connection with share and deposit insurance (0.30). | 0.30 | $236.70 |
| 07/09/19 | Jonathan E. Richman | 207 | Review plaintiffs' filings regarding sealing. | 0.90 | $710.10 |
| 07/12/19 | Timothy W. Mungovan | 207 | Review order requiring defendants to show cause why motion to seal should not be denied (0.20). | 0.20 | $157.80 |
| 07/12/19 | Timothy W. Mungovan | 207 | E-mails with J. Alonzo, J. Richman, and P. Possinger regarding order requiring defendants to show cause why motion to seal should not be denied (0.50). | 0.50 | $394.50 |
| 07/16/19 | Michael A. Firestein | 207 | Review order on preliminary injunction issues (0.10). | 0.10 | $78.90 |
| 07/16/19 | Seetha Ramachandran | 207 | Review injunction motion. | 0.80 | $631.20 |
| 07/16/19 | Timothy W. Mungovan | 207 | E-mails with J. El Koury, K. Rifkind, S. Cooper, J. Alonzo J. Richman, S. Ramachandran, E. Wertheim, P. Possinger, and S. Ratner regarding Cooperativas' motion for preliminary injunction and Judge Swain's order setting briefing schedule on plaintiffs' urgent motion (0.30). | 0.30 | $236.70 |
| 07/19/19 | Jonathan E. Richman | 207 | Review COSSEC's opposition to injunction motion (0.20); Conference with J. Alonzo regarding same (0.10). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122854

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/19 | Jonathan E. Richman | 207 | Review reply regarding injunction motion. | 0.60 | $473.40 |
| 07/22/19 | Timothy W. Mungovan | 207 | Review plaintiffs' reply in support of their motion for preliminary injunction (0.20). | 0.20 | $157.80 |
| 07/22/19 | Marc Palmer | 207 | Review and analyze response to Board's opposition to plaintiffs' urgent motion for preliminary injunction (0.30). | 0.30 | $236.70 |
| 07/22/19 | Scott P. Cooper | 207 | Review and analyze plaintiffs' reply in support of motion for preliminary injunction. | 0.50 | $394.50 |
| 07/22/19 | Julia D. Alonzo | 207 | Review and analyze plaintiffs' reply in support of motion for preliminary injunction (1.70). | 1.70 | $1,341.30 |
| 07/26/19 | Michael A. Firestein | 207 | Review order on sealing and preliminary injunction denial (0.20). | 0.20 | $157.80 |
| 07/26/19 | Scott P. Cooper | 207 | Review response to motion to stay responses to complaint, review and comment on draft reply, and review order granting motion and denying request to continue process under seal (1.00); Analyze and internal e-mails regarding recent orders, strategy (0.30). | 1.30 | $1,025.70 |
| 07/26/19 | Timothy W. Mungovan | 207 | Review order denying Cooperativas' motion for preliminary injunction (0.30). | 0.30 | $236.70 |
| 07/29/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing on Defendants' motions to dismiss adversary complaint (0.10). | 0.10 | $78.90 |
| 07/29/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting Board's motion for an extension of time to respond to adversary complaint (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **10.80** | **$8,521.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding Cooperativas' invitation for meet and confer regarding new adversary complaint involving COSSEC (0.60). | 0.60 | $473.40 |
| 06/01/19 | Timothy W. Mungovan | 210 | Communications with J. Alonzo and S. Ramachandran regarding Cooperativas' invitation for meet and confer regarding new adversary complaint involving COSSEC (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122854

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding Cooperativas' invitation for meet and confer regarding new adversary complaint involving COSSEC (0.60). | 0.60 | $473.40 |
| 06/01/19 | Jonathan E. Richman | 210 | Draft and review e-mails with J. Alonzo, H. Bauer, et al. regarding potential injunction suit (0.10); Draft outline regarding response to potential suit (2.80). | 2.90 | $2,288.10 |
| 06/02/19 | Guy Brenner | 210 | Review and analyze potential new Cooperativas action and letter from Cooperativas counsel. | 0.40 | $315.60 |
| 06/04/19 | Stephen L. Ratner | 210 | Review draft letter regarding proposed complaint (0.30); Communications with J. Richman, T. Mungovan, P. Possinger, C. Garcia, H. Bauer, et al. regarding proposed complaint (0.20). | 0.50 | $394.50 |
| 06/04/19 | Timothy W. Mungovan | 210 | Review memorandum analyzing new complaint involving COSSEC and Board and potential deficiencies in complaint (0.40). | 0.40 | $315.60 |
| 06/05/19 | Timothy W. Mungovan | 210 | E-mails with J. Richman and J. Alonzo regarding responding to new complaint seeking injunctive relief (0.20). | 0.20 | $157.80 |
| 06/06/19 | Stephen L. Ratner | 210 | Review draft letter regarding proposed amended complaint (0.20); Communications with J. Richman, T. Mungovan, P. Possinger, J. Alonzo, et al. regarding proposed amended complaint and related procedural matters (0.10). | 0.30 | $236.70 |
| 06/07/19 | Stephen L. Ratner | 210 | Communications with J. Richman, T. Mungovan, M. Bienenstock, P. Possinger, C. Garcia, et al. regarding new complaint and related procedural matters. | 0.20 | $157.80 |
| 06/08/19 | Jonathan E. Richman | 210 | Draft and review e-mails with G. Lopez, M. Bienenstock, et al. regarding motion to dismiss (0.20); Review draft of co-defendant's motion to dismiss (0.40); Review materials regarding COSSEC issues (1.30). | 1.90 | $1,499.10 |
| 06/28/19 | Scott P. Cooper | 210 | Conference with J. Richman regarding case status and strategy. | 0.30 | $236.70 |
| 06/28/19 | Eric Wertheim | 210 | Meeting with J. Alonzo concerning COSSEC matter and issues (0.30). | 0.30 | $236.70 |
| 06/28/19 | Julia D. Alonzo | 210 | Meet with E. Wertheim and M. Palmer regarding draft complaint (0.40); Correspond with S. Cooper and C. Garcia regarding draft complaint (0.20). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190122854
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                    Page 12
    COSSEC

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/19 | Timothy W. Mungovan | 210 | Communications with S. Cooper and J. Alonzo regarding new Cooperativas complaint regarding COSSEC (0.40). | 0.40 | $315.60 |
| 07/01/19 | Michael A. Firestein | 210 | Conference with S. Cooper on strategy for COSSEC adversary (0.10). | 0.10 | $78.90 |
| 07/01/19 | Julia D. Alonzo | 210 | Correspondence with D. Brown and C. Tarrant regarding sealed complaint (0.70). | 0.70 | $552.30 |
| 07/02/19 | Julia D. Alonzo | 210 | Correspond with S. Cooper, J. Richman, C. Garcia, and C. Tarrant regarding case status and management (0.70). | 0.70 | $552.30 |
| 07/02/19 | Scott P. Cooper | 210 | Analyze and exchange e-mails concerning service of summons and request to seal (0.60); Conference with P. Possinger concerning request to seal (0.10); E-mails concerning same (0.10); Review and analyze complaint (1.10). | 1.80 | $1,420.20 |
| 07/02/19 | Jonathan E. Richman | 210 | Teleconference with S. Cooper regarding new suit (0.10); Conference with J. Alonzo regarding same (0.10); Draft and review e-mails regarding same (0.30); Review complaint in new suit (0.70). | 1.20 | $946.80 |
| 07/02/19 | Michael A. Firestein | 210 | Conference with S. Cooper on COSSEC strategy (0.20). | 0.20 | $157.80 |
| 07/02/19 | Paul Possinger | 210 | Call with S. Cooper regarding sealing request (0.20); Discuss same with K. Rifkind (0.10); Review related e-mails (0.20). | 0.50 | $394.50 |
| 07/02/19 | Timothy W. Mungovan | 210 | E-mails with S. Cooper, J. Alonzo and J. Richman regarding motion to seal complaint regarding COSSEC (0.40). | 0.40 | $315.60 |
| 07/03/19 | Timothy W. Mungovan | 210 | E-mails with J. Alonzo regarding new COSSEC complaint (0.20). | 0.20 | $157.80 |
| 07/03/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding strategy issues. | 0.10 | $78.90 |
| 07/03/19 | Julia D. Alonzo | 210 | Correspond with S. Cooper, M. Palmer and E. Wertheim regarding complaint (0.60). | 0.60 | $473.40 |
| 07/08/19 | Marc Palmer | 210 | Review and analyze materials concerning COSSEC and procedural posture of case (0.70). | 0.70 | $552.30 |
| 07/09/19 | Scott P. Cooper | 210 | Review plaintiff's response to OSC on motion to seal complaint and accompanying papers (1.00); Conference with J. Richman concerning same (0.20). | 1.20 | $946.80 |
| 07/12/19 | Scott P. Cooper | 210 | Review e-mails concerning OSC on motion to seal and analyze response to same. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Invoice 190122854

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Marc Palmer | 210 | Review J. Alonzo's comments on outline of motion to dismiss (0.10); Research issues for motion to dismiss (0.70); Review and edit outline for motion to dismiss Cooperativas' complaint to incorporate J. Alonzo's comments (2.90). | 3.70 | $2,919.30 |
| 07/15/19 | Lary Alan Rappaport | 210 | Conference with S. Cooper, M. Firestein regarding urgent motion for injunctive relief, analysis, strategy for opposition, and meet-and-confer requirements (0.30). | 0.30 | $236.70 |
| 07/15/19 | Timothy W. Mungovan | 210 | E-mails with S. Cooper, P. Possinger, J. Richman and J. Alonzo regarding discussions with Cooperativas concerning their complaint (0.30). | 0.30 | $236.70 |
| 07/15/19 | Scott P. Cooper | 210 | Analyze response to OSC on motion to seal complaint and response to complaint (0.70); Review e-mails concerning same (0.10); Conference with J. Richman concerning potential strategy (0.10); Exchange e-mails concerning same (0.40); Review and analyze urgent motion for preliminary injunction and develop response to request for OSC (1.40); Conference with L. Rappaport, M. Firestein concerning same (0.30); E-mails concerning preparation of preliminary response to urgent motion (0.90). | 3.90 | $3,077.10 |
| 07/15/19 | Michael A. Firestein | 210 | Teleconference with S. Cooper and L. Rappaport on meet-and-confer strategy as well as urgent motion (0.30). | 0.30 | $236.70 |
| 07/15/19 | Marc Palmer | 210 | Review and analyze sealed pleadings in matter (0.40); Review and analyze plaintiffs' urgent motion for preliminary injunction (0.70). | 1.10 | $867.90 |
| 07/16/19 | Marc Palmer | 210 | Meeting with J. Alonzo concerning response strategy to urgent motion (0.30); Draft portions of opposition (4.90); Conference call with S. Cooper J. Richman and J. Alonzo concerning same (0.60). | 5.80 | $4,576.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122854

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Scott P. Cooper | 210 | Analyze response to urgent motion for OSC on preliminary injunction, revise outline of draft response brief and e-mails concerning same (2.20); Conference with M. Firestein concerning procedure (0.10); Review and analyze Court's scheduling order on motion for preliminary injunction and develop response to substantive motion (1.30); Conference with J. Richman, J. Alonzo, M. Palmer, and E. Wertheim concerning preparation of response to motion (0.50); E-mails to J. El Koury, K. Rifkind providing update (0.20); Revise outline of response in light of Court's order (1.60). | 5.90 | $4,655.10 |
| 07/16/19 | Michael A. Firestein | 210 | Teleconferences with S. Cooper on urgent motion response on COSSEC (0.20); Review outline to oppose urgent motion by COSSEC (0.20). | 0.40 | $315.60 |
| 07/16/19 | Timothy W. Mungovan | 210 | E-mails with S. Cooper, J. Alonzo J. Richman, S. Ramachandran, E. Wertheim, P. Possinger, and S. Ratner regarding Cooperativas' motion for preliminary injunction and Judge Swain's order setting briefing schedule on plaintiffs' urgent motion (0.40). | 0.40 | $315.60 |
| 07/17/19 | Timothy W. Mungovan | 210 | E-mails with S. Cooper, J. Alonzo J. Richman, S. Ramachandran, E. Wertheim, Possinger, and S. Ratner regarding opposing Cooperativas' urgent motion (0.50). | 0.50 | $394.50 |
| 07/17/19 | Timothy W. Mungovan | 210 | Review opposition to Cooperativas' urgent motion (0.50). | 0.50 | $394.50 |
| 07/17/19 | Scott P. Cooper | 210 | Analyze, draft and revise response to plaintiffs' request for preliminary injunction (8.90); Correspond with J. Richman, J. Alonzo, M. Palmer, E. Wertheim, P. Possinger and M. Bienenstock concerning same (0.50); Conference with P. Possinger regarding same (0.10). | 9.50 | $7,495.50 |
| 07/17/19 | Marc Palmer | 210 | Draft portions of opposition to urgent motion for preliminary injunction (5.90); Research cases in support of opposition (1.30); Research COSSEC fiscal plan, Enabling Act (0.30); Review and analyze plaintiff's expert report (0.30); Draft declaration of J. Alonzo in support of response to order to show cause (0.40). | 8.20 | $6,469.80 |

33260 FOMB

Invoice 190122854

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Marc Palmer | 210 | Review and edit J. Alonzo declaration and compile exhibits (0.60); Research First Circuit case law in support of opposition to urgent motion for preliminary injunction (2.70); Review and revise opposition (1.10). | 4.40 | $3,471.60 |
| 07/18/19 | Scott P. Cooper | 210 | Analyze and revise response to plaintiffs' request for preliminary injunction (8.90); Correspond with J. Richman, J. Alonzo, M. Palmer, E. Wertheim, P. Possinger and M. Bienenstock concerning same (0.70). | 8.60 | $6,785.40 |
| 07/19/19 | Scott P. Cooper | 210 | Review e-mails concerning COSSEC opposition to motion for preliminary injunction hearing, response to OSC regarding plaintiffs' motion to seal. | 0.20 | $157.80 |
| 07/24/19 | Scott P. Cooper | 210 | Review e-mail and analyze strategy concerning motion for extension of response to complaint (0.10); Review court order scheduling opposition and reply to motion for extension of time to respond to complaint and consider strategy (0.20). | 0.30 | $236.70 |
| 07/25/19 | Scott P. Cooper | 210 | Internal e-mails with J. Richman, J. Alonzo and others regarding motion for adjournment of briefing. | 0.10 | $78.90 |
| 07/26/19 | Marc Palmer | 210 | Review and analyze response to Board's motion for an extension to answer complaint (0.10); Review and analyze Court's ruling regarding plaintiff's urgent motion for preliminary injunction (0.30). | 0.40 | $315.60 |
| 07/26/19 | Timothy W. Mungovan | 210 | E-mails with J. Alonzo and J. Richman regarding court's order denying motion for preliminary injunction (0.20). | 0.20 | $157.80 |
| 07/29/19 | Scott P. Cooper | 210 | E-mails with J. Richman and J. Alonzo regarding appeal and strategy. | 0.30 | $236.70 |
| 07/29/19 | Julia D. Alonzo | 210 | Correspond with J. Richman regarding case status (0.60). | 0.60 | $473.40 |
| 07/30/19 | Scott P. Cooper | 210 | E-mails with J. Richman and J. Alonzo regarding case strategy (0.20). | 0.20 | $157.80 |
| 07/30/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Cooper, J. Alonzo regarding case strategy. | 0.20 | $157.80 |
| 07/31/19 | Scott P. Cooper | 210 | Confer with M. Firestein regarding potential motion to stay (0.20); Call with J. Richman regarding case strategy (0.40); E-mails with all counsel regarding case strategy and scheduling (0.10). | 0.70 | $552.30 |
| 07/31/19 | Michael A. Firestein | 210 | Conference with S. Cooper on case strategy (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Jonathan E. Richman | 210 | Teleconference with S. Cooper regarding case strategy (0.40); Conference with J. Alonzo regarding same (0.10); Draft and review e-mails with all counsel regarding strategy and scheduling (0.60). | 1.10 | $867.90 |
| 07/31/19 | Stephen L. Ratner | 210 | E-mail with J. Richman, T. Mungovan, M. Bienenstock, et al. regarding motion to stay and related matters. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **77.10** | **$60,831.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Joseph P. Wolf | 212 | Perform in depth Relativity searches per M. Palmer on COSSEC's status as a covered instrumentality. | 0.30 | $81.00 |
| 07/17/19 | Anna Brodskaya | 212 | Cite-check response brief. | 4.00 | $1,080.00 |
| 07/17/19 | Julia L. Sutherland | 212 | Research and retrieve Commonwealth and COSSEC fiscal plans and budgets per J. Alonzo. | 2.50 | $675.00 |
| 07/18/19 | Julia L. Sutherland | 212 | Review and revise citations used in opposition to motion for preliminary injunction per J. Alonzo (0.50); Draft table of authority in connection with same (0.70). | 1.20 | $324.00 |
| 07/18/19 | Anna Brodskaya | 212 | Cite-check response brief. | 1.50 | $405.00 |
| 07/30/19 | Olaide M. Adejobi | 212 | Identify missing docket filings (1.00); Locate missing docket filings (1.70); Compile and organize filings (0.80); Draft index of filings (1.30). | 4.80 | $1,296.00 |
| 07/31/19 | Olaide M. Adejobi | 212 | Revise index (1.00); Organize documents (2.00); Review documents per J. Alonzo (0.10). | 3.10 | $837.00 |
| **General Administration** | | | | **17.40** | **$4,698.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Timothy W. Mungovan | 219 | Communications with J. Richman, S. Cooper, and J. Alonzo regarding Cooperativas' notice of appeal concerning denial of motion for preliminary injunction (0.30). | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190122854
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                   Page 17
   COSSEC

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Stephen L. Ratner | 219 | Review notice of appeal regarding stay, sealing, and preliminary injunction motion and related materials (0.10); E-mail with J. Alonzo, J. Richman, S. Cooper, T. Mungovan, et al. regarding same (0.10). | 0.20 | $157.80 |
| 07/30/19 | Marc Palmer | 219 | Compile and review materials concerning Cooperativas/COSSEC case in preparation for First Circuit appeal. | 1.20 | $946.80 |
| **Appeal** | | | | **1.70** | **$1,341.30** |

**Total for Professional Services**                                        **$184,203.90**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
 0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Invoice 190122854

Page 18

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.40 | 789.00 | $315.60 |
| JONATHAN E. RICHMAN | PARTNER | 42.10 | 789.00 | $33,216.90 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.30 | 789.00 | $1,814.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.90 | 789.00 | $1,499.10 |
| PAUL POSSINGER | PARTNER | 3.10 | 789.00 | $2,445.90 |
| SCOTT P. COOPER | PARTNER | 39.20 | 789.00 | $30,928.80 |
| SEETHA RAMACHANDRAN | PARTNER | 3.10 | 789.00 | $2,445.90 |
| STEPHEN L. RATNER | PARTNER | 3.60 | 789.00 | $2,840.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 8.50 | 789.00 | $6,706.50 |
| **Total for PARTNER** | | **104.50** | | **$82,450.50** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 58.90 | 789.00 | $46,472.10 |
| **Total for SENIOR COUNSEL** | | **58.90** | | **$46,472.10** |
| | | | | |
| ERIC WERTHEIM | ASSOCIATE | 27.60 | 789.00 | $21,776.40 |
| MARC PALMER | ASSOCIATE | 34.50 | 789.00 | $27,220.50 |
| RUCHA DESAI | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| STEVE MA | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **63.70** | | **$50,259.30** |
| | | | | |
| ANNA BRODSKAYA | LEGAL ASSISTANT | 5.50 | 270.00 | $1,485.00 |
| JOSEPH P. WOLF | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 3.70 | 270.00 | $999.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 7.90 | 270.00 | $2,133.00 |
| **Total for LEGAL ASSISTANT** | | **17.40** | | **$4,698.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 1.20 | 270.00 | $324.00 |
| **Total for LAW CLERK** | | **1.20** | | **$324.00** |
| | | | | |
| | **Total** | **245.70** | | **$184,203.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/16/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/16/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/16/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/16/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/16/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/16/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/16/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/16/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/16/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/17/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB                                                                          Invoice 190122854
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                   Page 19
     COSSEC

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/17/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/17/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/18/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $10.20 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $46.20 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $63.60 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $6.80 |
| 07/18/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/18/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/18/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/19/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/22/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/22/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/23/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $3.40 |
| 07/23/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/26/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                          Invoice 190122854
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                      Page 20
   COSSEC

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
|  |  |  | **Total for REPRODUCTION** | **$187.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/17/2019 | Anna Brodskaya | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $283.00 |
|  |  |  | **Total for LEXIS** | **$283.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/09/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 07/12/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 07/16/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26 Lines Printed | $858.00 |
| 07/16/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 38 Lines Printed | $572.00 |
| 07/16/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed | $960.00 |
| 07/17/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42 Lines Printed | $1,573.00 |
| 07/17/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32 Lines Printed | $776.00 |
| 07/17/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $531.00 |
| 07/17/2019 | Anna Brodskaya | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 43 Lines Printed | $1,186.00 |
| 07/18/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed | $633.00 |
| 07/18/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $817.00 |
| 07/22/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $429.00 |
| 07/25/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $286.00 |
| 07/25/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $143.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122854

0077 COMMONWEALTH TITLE III - COOPERATIVAS V.
COSSEC

Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/26/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$9,336.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 187.90 |
| LEXIS | 283.00 |
| WESTLAW | 9,336.00 |
| **Total Expenses** | **$9,806.90** |
| **Total Amount for this Matter** | **$194,010.80** |

33260 FOMB                                                                    Invoice 190122856
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                          Page 1
    COMMONWEALTH

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.50 | $394.50 |
| 202 | Legal Research | 11.50 | $9,073.50 |
| 204 | Communications with Claimholders | 0.40 | $315.60 |
| 206 | Documents Filed on Behalf of the Board | 48.80 | $38,503.20 |
| 207 | Non-Board Court Filings | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 8.60 | $6,785.40 |
| 212 | General Administration | 1.20 | $324.00 |
| | **Total** | **72.70** | **$56,737.50** |

33260 FOMB

Invoice 190122856

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/19 | Colin Kass | 201 | Teleconference with O'Neill Borges regarding motion to dismiss strategy. | 0.50 | $394.50 |
| **Tasks relating to the Board and Associated Members** | | | | **0.50** | **$394.50** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Colin Kass | 202 | Research regarding horse racing statute and regulations. | 2.50 | $1,972.50 |
| 07/19/19 | Colin Kass | 202 | Legal research regarding Horse Racing Act and Administration. | 1.20 | $946.80 |
| 07/23/19 | Colin Kass | 202 | Review Horse Racing Regulations and orders. | 1.00 | $789.00 |
| 07/24/19 | Colin Kass | 202 | Review translations of Horse Racing regulations. | 0.20 | $157.80 |
| 07/29/19 | Colin Kass | 202 | Research standing arguments for motion to dismiss. | 1.50 | $1,183.50 |
| 07/30/19 | David A. Munkittrick | 202 | Review rules applicable to motion to dismiss (0.20); Research potential additional grounds for motion to dismiss (2.00). | 2.20 | $1,735.80 |
| 07/31/19 | David A. Munkittrick | 202 | Research grounds for motion to dismiss (2.90). | 2.90 | $2,288.10 |
| **Legal Research** | | | | **11.50** | **$9,073.50** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Colin Kass | 204 | Review and revise meet and confer letter. | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **0.40** | **$315.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Timothy W. Mungovan | 206 | Review Puerto Rico Horse Owners Association's adversary complaint seeking declaratory relief that funds from sale of certain horses are not property of Commonwealth's Title III estate (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122856

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | David A. Munkittrick | 206 | Review and analyze complaint (0.30); Discuss response strategy with C. Kass and L. Rappaport (0.50); Research regulations and orders cited in Horse Association's complaint (3.40); Discuss same with C. Kass (0.30). | 4.50 | $3,550.50 |
| 07/18/19 | Colin Kass | 206 | Follow-up regarding complaint answer date. | 0.20 | $157.80 |
| 07/18/19 | Colin Kass | 206 | Draft outline of motion to dismiss complaint. | 2.80 | $2,209.20 |
| 07/19/19 | Colin Kass | 206 | Revise outline for motion to dismiss. | 1.00 | $789.00 |
| 07/19/19 | David A. Munkittrick | 206 | Research grounds to dismiss complaint (1.30); Review and analyze statutes, regulations, and orders applicable to horse racing (1.20); Discuss same with C. Kass (0.30); Review draft outline of motion to dismiss (0.50); Coordinate translation of statutes, regulations and orders applicable to horse racing (0.20). | 3.50 | $2,761.50 |
| 07/20/19 | David A. Munkittrick | 206 | Review and revise draft outline of motion to dismiss (2.70). | 2.70 | $2,130.30 |
| 07/21/19 | David A. Munkittrick | 206 | Call with C. Kass, L. Rappaport, and P. Possinger regarding response to Horse Racing Association's complaint (0.60); E-mail with local counsel regarding horse regulations (0.10); Coordinate translations of horse regulations and orders (0.10). | 0.80 | $631.20 |
| 07/21/19 | Paul Possinger | 206 | Review complaint from horse owners association (0.50); Call with L. Rappaport and C. Kass regarding same (0.60). | 1.10 | $867.90 |
| 07/21/19 | Colin Kass | 206 | Review and revise outline for motion to dismiss. | 0.70 | $552.30 |
| 07/21/19 | Colin Kass | 206 | Teleconference with D. Munkittrick, L. Rappaport, and P. Possinger regarding motion to dismiss strategy. | 0.60 | $473.40 |
| 07/22/19 | David A. Munkittrick | 206 | Review certified translations of Horse Administrator's orders (0.80); Discuss motion to dismiss with C. Kass (0.30); Review First Circuit decision on property of debtor (0.90); Draft motion to dismiss (3.40). | 5.40 | $4,260.60 |
| 07/23/19 | David A. Munkittrick | 206 | E-mail with team and local counsel regarding request for extension of time to respond (0.20); Draft contested motion to extend deadline to respond (1.10); Draft motion to dismiss (2.70). | 4.00 | $3,156.00 |
| 07/23/19 | Colin Kass | 206 | Review draft stipulation for extension of time. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Lary Alan Rappaport | 206 | Revise draft urgent motion (0.50); E-mails with D. Munkittrick, C. Kass, J. Alonzo, P. Possinger regarding urgent motion, notice of appearance (0.20). | 0.70 | $552.30 |
| 07/24/19 | David A. Munkittrick | 206 | Draft motion to dismiss complaint (5.90); Review translated regulations (0.60); Revise opposed motion to extend deadline (1.40). | 7.90 | $6,233.10 |
| 07/24/19 | Timothy W. Mungovan | 206 | Review Board's motion for an extension of time to respond to amended complaint (0.20). | 0.20 | $157.80 |
| 07/25/19 | David A. Munkittrick | 206 | Discuss motion to dismiss procedure and meet and confer with L. Rappaport (0.20); Draft motion to dismiss (6.40); Revise outline of motion to dismiss (0.50); Review and respond to comments on draft outline of motion to dismiss (0.50). | 7.60 | $5,996.40 |
| 07/25/19 | Colin Kass | 206 | Review draft of motion to dismiss. | 0.50 | $394.50 |
| 07/25/19 | Colin Kass | 206 | Review and revise outline for motion to dismiss complaint. | 1.00 | $789.00 |
| 07/26/19 | David A. Munkittrick | 206 | Revise outline of motion to dismiss (0.80); Draft meet and confer letter (1.60); Revise draft motion to dismiss (0.10); E-mail with Colin Kass regarding same (0.10). | 2.60 | $2,051.40 |
| 07/29/19 | Colin Kass | 206 | Discuss motion to dismiss with D. Munkittrick. | 0.30 | $236.70 |
| 07/29/19 | Colin Kass | 206 | Review outline of motion of motion to dismiss. | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **48.80** | **$38,503.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Colin Kass | 207 | Review amended complaint filed by Puerto Rico Horse Owners Association. | 0.60 | $473.40 |
| 07/25/19 | Lary Alan Rappaport | 207 | Review order setting briefing schedule on urgent motion for extension to plead (0.10); Conference with D. Munkittrick regarding meet and confer strategy for motion to dismiss amended complaint (0.20). | 0.30 | $236.70 |
| 07/25/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing on Board's motion for an extension of time to respond to amended complaint in Puerto Rico Horse Owners Association (0.20). | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122856

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Lary Alan Rappaport | 207 | Review new Judge Swain decision on PROMESA section 305 in Cooperativas as it relates to plaintiffs' amended complaint, potential motion to dismiss (0.20); E-mail with D. Munkittrick, C. Kass with resect to new PROMESA section 305 decision (0.10); Review opposition to urgent motion (0.10); E-mail to C. Kass, P. Possinger and D. Munkittrick regarding opposition to urgent motion (0.10). | 0.50 | $394.50 |
| 07/29/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting Board's motion for an extension of time to respond to amended complaint of PRHOA (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **1.70** | **$1,341.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Lucy Wolf | 210 | Draft summary of new horse adversary proceeding for T. Mungovan. | 0.30 | $236.70 |
| 07/18/19 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, C. Kass, D. Munkittrick regarding new Horse Owners Association amended complaint, background facts, strategy (0.30); Review Horse Owners Association amended complaint (0.20); Conference with C. Kass and D. Munkittrick regarding Horse Owners Association amended complaint, possible motion to dismiss grounds, strategy (0.50); E-mail with L. Stafford, L. Wolf and J. Alonzo regarding Horse Owners Association amended complaint, possible motion to dismiss grounds, strategy (0.10); E-mails with C. Kass, D. Munkittrick and L. Stafford regarding decisions, motions, procedures (0.10); Review initial complaint (0.80). | 2.00 | $1,578.00 |
| 07/18/19 | Colin Kass | 210 | Teleconference with L. Rappaport and D. Munkittrick regarding motion to dismiss strategy. | 0.50 | $394.50 |
| 07/18/19 | Timothy W. Mungovan | 210 | E-mails with C. Kass, L. Rappaport, and D. Munkittrick regarding complaint of PRHOA (0.30). | 0.30 | $236.70 |
| 07/19/19 | Colin Kass | 210 | Communication with L. Rappaport and D. Munkittrick regarding responsive pleading strategy. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190122856
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                        Page 6
       COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/19 | Laura Stafford | 210 | Review and analyze questions from D. Munkittrick regarding Puerto Rico Horse Owners' Association complaint (0.60). | 0.60 | $473.40 |
| 07/21/19 | Lary Alan Rappaport | 210 | Prepare for conference call with P. Possinger, C. Kass and D. Munkittrick regarding amended complaint, strategy (0.20); Conference call with P. Possinger, C. Kass and D. Munkittrick regarding amended complaint, strategy (0.60); E-mail with E. Trigo Fritz, G. Miranda Rivera, P. Possinger, C. Kass, D. Munkittrick regarding amended complaint (0.10). | 0.90 | $710.10 |
| 07/22/19 | Lary Alan Rappaport | 210 | E-mails with E. Trigo Fritz, C. Kass, D. Munkittrick regarding amended complaint by Horse Owners Association, strategy call (0.10); Conference call with P. Possinger, E. Trigo Fritz, C. Kass, D. Munkittrick regarding background facts, analysis and strategy for responding to Horse Owners Association amended complaint (0.50); E-mails with E. Trigo Fritz, C. Kass, D. Munkittrick regarding background documents, request for extension to plead (0.30). | 0.90 | $710.10 |
| 07/22/19 | Paul Possinger | 210 | Call with C. Kass and E. Trigo, et. al., regarding horse owner association complaint. | 0.50 | $394.50 |
| 07/23/19 | Lary Alan Rappaport | 210 | E-mails with G. Miranda Rivera, C. Kass, P. Possinger, D. Munkittrick regarding meet and confer with plaintiffs' counsel about requested extension, urgent motion (0.20); E-mails with C. Kass, P. Possinger, D. Munkittrick, L. Wolf regarding draft urgent motion, strategy, revisions (0.40); Conference with D. Munkittrick regarding draft urgent motion, strategy, revisions (0.20). | 0.80 | $631.20 |
| 07/29/19 | David A. Munkittrick | 210 | Conference call with team on case status and deadlines (0.40); Discuss motion to dismiss with C. Kass (0.60). | 1.00 | $789.00 |
| **Analysis and Strategy** | | | | **8.60** | **$6,785.40** |

33260 FOMB                                                    Invoice 190122856
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                Page 7
   COMMONWEALTH

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Angelo Monforte | 212 | Review and compile orders and statutes cited in complaint for review by D. Munkittrick. | 1.20 | $324.00 |
| | **General Administration** | | | **1.20** | **$324.00** |

**Total for Professional Services**                            **$56,737.50**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122856

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH

Page 8

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| COLIN KASS | PARTNER | 16.70 | 789.00 | $13,176.30 |
| LARY ALAN RAPPAPORT | PARTNER | 6.10 | 789.00 | $4,812.90 |
| PAUL POSSINGER | PARTNER | 1.60 | 789.00 | $1,262.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.10 | 789.00 | $867.90 |
| **Total for PARTNER** | | **25.50** | | **$20,119.50** |
| | | | | |
| DAVID A. MUNKITTRICK | ASSOCIATE | 45.10 | 789.00 | $35,583.90 |
| LAURA STAFFORD | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| LUCY WOLF | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| **Total for ASSOCIATE** | | **46.00** | | **$36,294.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| **Total for LEGAL ASSISTANT** | | **1.20** | | **$324.00** |
| | | | | |
| | **Total** | **72.70** | | **$56,737.50** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/18/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/18/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $5.60 |
| 07/19/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $6.00 |
| 07/19/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/19/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/20/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/22/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $7.70 |
| 07/22/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $5.30 |
| 07/24/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/24/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/24/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/24/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/24/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $3.60 |

33260 FOMB

Invoice 190122856

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH

Page 9

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/26/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $6.20 |
| 07/29/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/29/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/30/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/30/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/30/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/30/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$53.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/18/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $137.00 |
| 07/19/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $56.00 |
| 07/22/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $498.00 |
| 07/23/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 07/24/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,190.00 |
| 07/25/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $190.00 |
| 07/26/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 07/30/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $462.68 |
| 07/31/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $330.34 |
| | | | **Total for LEXIS** | **$3,038.02** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/18/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $572.00 |
| 07/29/2019 | Colin Kass | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $572.00 |
| | | | **Total for WESTLAW** | **$1,144.00** |

33260 FOMB                                                                    Invoice 190122856
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                    Page 10
   COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2019 | Lary Alan Rappaport | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INV#12836 - TRANSLATION SERVICE. 07/31/2019. | $3,984.33 |
| | | | **Total for TRANSLATION SERVICE** | **$3,984.33** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 53.70 |
| LEXIS | 3,038.02 |
| WESTLAW | 1,144.00 |
| TRANSLATION SERVICE | 3,984.33 |
| **Total Expenses** | **$8,220.05** |
| **Total Amount for this Matter** | **$64,957.55** |

33260 FOMB                                                           Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                         Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 5.40 | $4,260.60 |
| 202 | Legal Research | 62.30 | $49,154.70 |
| 204 | Communications with Claimholders | 5.20 | $4,102.80 |
| 206 | Documents Filed on Behalf of the Board | 506.50 | $399,628.50 |
| 207 | Non-Board Court Filings | 34.20 | $26,983.80 |
| 210 | Analysis and Strategy | 199.40 | $157,326.60 |
| 212 | General Administration | 41.60 | $11,232.00 |
| | **Total** | **854.60** | **$652,689.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122857

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/19 | Timothy W. Mungovan | 201 | Law 29: Communications with K. Rifkind and J. El Koury regarding Court's order granting Board's urgent motion for briefing schedule (0.20). | 0.20 | $157.80 |
| 07/08/19 | Timothy W. Mungovan | 201 | Law 29: E-mails with J. El Koury and K. Rifkind regarding e-mail from counsel to Governor regarding meet and confer with respect to Law 29 complaint (0.40). | 0.40 | $315.60 |
| 07/12/19 | Timothy W. Mungovan | 201 | Law 29: E-mails with J. El Koury regarding new certifications regarding various joint resolutions (0.40). | 0.40 | $315.60 |
| 07/21/19 | Timothy W. Mungovan | 201 | Law 29: Communications with K. Rifkind regarding revisions to opposition to motion to dismiss (0.30). | 0.30 | $236.70 |
| 07/21/19 | Timothy W. Mungovan | 201 | Law 29: E-mails with J. El Koury, H. Waxman, G. Brenner and K. Rifkind regarding revisions to opposition to motion to dismiss (0.30). | 0.30 | $236.70 |
| 07/22/19 | Timothy W. Mungovan | 201 | Law 29: E-mail to Board providing draft opposition to motion to dismiss (0.30). | 0.30 | $236.70 |
| 07/22/19 | Timothy W. Mungovan | 201 | Law 29: E-mails with J. El Koury and K. Rifkind regarding draft opposition to motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/23/19 | Timothy W. Mungovan | 201 | Law 29: Conference call with K. Rifkind regarding Law 29 complaint and opposition to motion to dismiss (0.30). | 0.30 | $236.70 |
| 07/23/19 | Timothy W. Mungovan | 201 | Law 29: E-mails with N. Jaresko, J. El Koury, and K. Rifkind regarding opposition to motion to dismiss (0.20). | 0.20 | $157.80 |
| 07/24/19 | Timothy W. Mungovan | 201 | Law 29: Meet with K. Rifkind to discuss planning for hearing on motion to dismiss (0.50). | 0.50 | $394.50 |
| 07/25/19 | Timothy W. Mungovan | 201 | Law 29: E-mails with Ernst Young, K. Rifkind, E. Trigo, S. Reichard, H. Waxman, and G. Brenner regarding new bills that government is passing (0.40). | 0.40 | $315.60 |
| 07/27/19 | Timothy W. Mungovan | 201 | Law 29: Communications with S. Reichard, J. El Koury, K. Rifkind, and N. Jaresko regarding Governor's execution of new laws (0.20). | 0.20 | $157.80 |
| 07/28/19 | Timothy W. Mungovan | 201 | Law 29: Communications with K. Rifkind regarding Governor's signing new laws and impact on hearing on August 2 (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Timothy W. Mungovan | 201 | Law 29: Communications with Ernst Young regarding analysis of Law 650 (0.30). | 0.30 | $236.70 |
| 07/30/19 | Timothy W. Mungovan | 201 | Law 29: Communications with Ernst Young regarding tracking government's new legislation (0.30). | 0.30 | $236.70 |
| 07/30/19 | Timothy W. Mungovan | 201 | Law 29: Communications with O'Neill regarding research concerning laws with Governor's signature (0.30). | 0.30 | $236.70 |
| 07/30/19 | Timothy W. Mungovan | 201 | Law 29: Communications with K. Rifkind regarding hearing on motion to dismiss on August 2 (0.40). | 0.40 | $315.60 |
| **Tasks relating to the Board and Associated Members** | | | | **5.40** | **$4,260.60** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Corey I. Rogoff | 202 | Law 29: Conduct research regarding Commonwealth documents (0.80). | 0.80 | $631.20 |
| 07/02/19 | Lisa Markofsky | 202 | Law 29: Research regarding injunction as an independent cause of action. | 2.00 | $1,578.00 |
| 07/03/19 | Lisa Markofsky | 202 | Law 29: Review e-mails regarding status, research issues (0.20); Research on motion for judgment on pleadings standard (1.00). | 1.20 | $946.80 |
| 07/03/19 | Nathan R. Lander | 202 | Law 29: Research regarding motions for partial judgment on pleadings. | 2.20 | $1,735.80 |
| 07/04/19 | Michael A. Firestein | 202 | Law 29: Research and draft memorandums on 12(c) potential (0.30). | 0.30 | $236.70 |
| 07/05/19 | Lisa Markofsky | 202 | Law 29: Review e-mails regarding applicable standards to motion for judgment on pleadings (0.20); Research regarding standard for a plaintiff's motion for judgment on pleadings (1.00); Internal call regarding status of matter, next steps (1.00). | 2.20 | $1,735.80 |
| 07/09/19 | Lisa Markofsky | 202 | Law 29: Research and analyze prior orders from Judge Swain on budget and fiscal plan issues (1.50); Draft factual background for potential dispositive motion (3.50). | 5.00 | $3,945.00 |
| 07/11/19 | Nathan R. Lander | 202 | Law 29: Research and review of statutory interpretation cases for anticipated opposition to motion to dismiss Law 29 complaint. | 1.70 | $1,341.30 |
| 07/11/19 | Michael A. Firestein | 202 | Law 29: Research new information on government claims (0.20). | 0.20 | $157.80 |
| 07/11/19 | Corey I. Rogoff | 202 | Law 29: Review legislative history of PROMESA (1.90); Draft summary of legislative history of PROMESA (0.70). | 2.60 | $2,051.40 |

33260 FOMB                                                                    Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                  Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/13/19 | Corey I. Rogoff | 202 | Law 29: Review Puerto Rican relevant statutes and laws regarding Law 29 action (1.20); Revise chart regarding Puerto Rican relevant statutes and laws (0.30); Draft summary of findings regarding Puerto Rican relevant statutes and laws (0.20). | 1.70 | $1,341.30 |
| 07/15/19 | Michael A. Firestein | 202 | Law 29: Research judicial notice issues on motion to dismiss (0.20). | 0.20 | $157.80 |
| 07/16/19 | Lucy Wolf | 202 | Law 29: Legal research on permanent injunctions. | 3.20 | $2,524.80 |
| 07/16/19 | Colin Kass | 202 | Law 29: Research for opposition to Federation's motion to intervene. | 1.40 | $1,104.60 |
| 07/17/19 | Corey I. Rogoff | 202 | Law 29: Conduct research regarding potential legal arguments in Law 29 action (0.70). | 0.70 | $552.30 |
| 07/18/19 | Corey I. Rogoff | 202 | Law 29: Conduct research regarding potential legal arguments (3.30); Draft summary of research findings regarding potential legal arguments (0.40). | 3.70 | $2,919.30 |
| 07/18/19 | Lisa Markofsky | 202 | Law 29: Research regarding response to advisory opinion argument (2.00); Draft and revise response to advisory opinion issue (4.80); Call with G. Brenner, H. Waxman and others regarding draft opposition (0.50); Review and revise chart summarizing arguments for opposition to motion to dismiss (1.20); Review S. Ratner's comments to brief and confer with G. Brenner and others regarding same (0.50); Review comments from T. Mungovan (0.30); Review and revision draft opposition (2.50); Conference with L. Wolf and others regarding draft (0.50). | 12.30 | $9,704.70 |
| 07/18/19 | Nathan R. Lander | 202 | Law 29: Research additional potential arguments for opposition to motion to dismiss Law 29 complaint. | 3.50 | $2,761.50 |
| 07/19/19 | Nathan R. Lander | 202 | Law 29: Research and analysis related to Section 207 argument. | 2.30 | $1,814.70 |
| 07/20/19 | Corey I. Rogoff | 202 | Law 29: Conduct research regarding potential civil claims (2.50); Draft summary of research findings (0.40). | 2.90 | $2,288.10 |
| 07/21/19 | Lucy Wolf | 202 | Law 29: Legal research on judicial notice of legislation. | 0.70 | $552.30 |
| 07/21/19 | Elliot Stevens | 202 | Research relating to contempt of bankruptcy statutes (2.40); E-mail analysis of same to H. Waxman and Law 29 team (0.40). | 2.60 | $2,051.40 |
| 07/21/19 | Nathan R. Lander | 202 | Law 29: Analysis of advisory opinion issue and research and review of cases regarding same. | 2.50 | $1,972.50 |

33260 FOMB                                                                Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/19 | Corey I. Rogoff | 202 | Law 29: Conduct research regarding potential civil claims (3.60); Draft summary of research findings (0.50). | 4.10 | $3,234.90 |
| 07/22/19 | Corey I. Rogoff | 202 | Law 29: Research legal standards for potential claims in Law 29 action (0.70); Draft summary of research findings (0.10). | 0.80 | $631.20 |
| 07/25/19 | Lucy Wolf | 202 | Law 29: Research on substituting new defendant in Complaint (Governor). | 0.60 | $473.40 |
| 07/28/19 | Corey I. Rogoff | 202 | Law 29: Conduct research regarding legal standards in Law 29 action (0.90). | 0.90 | $710.10 |
| **Legal Research** | | | | **62.30** | **$49,154.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/19 | Timothy W. Mungovan | 204 | Law 29: Communications with counsel for Governor regarding Board's response to Court's order granting government's motion for reconsideration and requiring Board's response by July 7 and agreeing to stipulation on schedule (0.40). | 0.40 | $315.60 |
| 07/06/19 | Timothy W. Mungovan | 204 | Law 29: Communications with counsel for Governor regarding Board's urgent motion for briefing schedule (0.30). | 0.30 | $236.70 |
| 07/07/19 | Timothy W. Mungovan | 204 | Law 29: Communications with counsel for Governor regarding response to urgent motion for reconsideration of briefing schedule and stipulation with government (0.60). | 0.60 | $473.40 |
| 07/08/19 | Timothy W. Mungovan | 204 | Law 29: E-mails with counsel to Governor regarding meet and confer with respect to Law 29 complaint (0.60). | 0.60 | $473.40 |
| 07/09/19 | Timothy W. Mungovan | 204 | Law 29: Draft proposed response to counsel for Governor concerning his request for meet and confer regarding Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/09/19 | Timothy W. Mungovan | 204 | Law 29: E-mail from counsel to Governor regarding scheduling meet and confer to discuss Law 29 complaint (0.20). | 0.20 | $157.80 |
| 07/09/19 | Timothy W. Mungovan | 204 | Law 29: E-mails with J. El Koury and K. Rifkind and S. Ratner regarding e-mail from counsel to Governor regarding scheduling meet and confer to discuss Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/10/19 | Timothy W. Mungovan | 204 | Law 29: Draft proposed response to counsel for Governor regarding Law 29 complaint (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122857

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Timothy W. Mungovan | 204 | Law 29: Communications with M. Bienenstock, S. Ratner and H. Waxman regarding draft proposed response to counsel for Governor regarding Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/10/19 | Timothy W. Mungovan | 204 | Law 29: Communications with J. El Koury, K. Rifkind, M. Bienenstock, S. Ratner and H. Waxman regarding draft proposed response to counsel for Governor regarding Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/10/19 | Timothy W. Mungovan | 204 | Law 29: E-mails with counsel for Governor regarding scheduling meet and confer call to discuss potentially resolving claims in Law 29 complaint (0.50). | 0.50 | $394.50 |
| 07/11/19 | Timothy W. Mungovan | 204 | Law 29: Conference call with counsel for Governor, S. Ratner, H. Waxman, and L. Wolf with respect to potentially resolving Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/11/19 | Timothy W. Mungovan | 204 | Law 29: E-mails with counsel for Governor regarding meet and confer related to attempting to resolve issues raised in complaint concerning Law 29 (0.30). | 0.30 | $236.70 |
| 07/22/19 | Timothy W. Mungovan | 204 | Law 29: E-mails with counsel for San Juan and defendants concerning San Juan's motion to intervene (0.50). | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **5.20** | **$4,102.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with G. Brenner, L. Wolf and S. Ratner regarding Law 29 complaint and urgent motion for expedited briefing (0.50). | 0.50 | $394.50 |
| 07/01/19 | Timothy W. Mungovan | 206 | Law 29: Revise urgent motion for expedited consideration of complaint regarding Law 29 (0.70). | 0.70 | $552.30 |
| 07/01/19 | Timothy W. Mungovan | 206 | Law 29: Revise complaint regarding Law 29 (1.10). | 1.10 | $867.90 |
| 07/01/19 | Stephen L. Ratner | 206 | Law 29: Review draft Law 29 complaint and related materials (0.70); Conference with T. Mungovan, G. Brenner, et al. regarding Law 29 complaint and related matters (0.20); E-mail with T. Mungovan, K. Rifkind, G. Brenner, H. Waxman, et al. regarding Law 29 complaint and related matters (0.40). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                               Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Lisa Markofsky | 206 | Law 29: E-mails regarding status, developments (0.20); Review correspondence regarding joint resolutions and analyze same in context of draft complaint (0.50); Review revised draft complaint and comments regarding same (0.30). | 1.00 | $789.00 |
| 07/01/19 | Guy Brenner | 206 | Law 29: Review and revise Law 29 complaint (3.10); Review and revise urgent motion regarding same (1.60); Review and analyze summary of certifications from client (0.40). | 5.10 | $4,023.90 |
| 07/01/19 | Lucy Wolf | 206 | Law 29: Revise complaint (1.60); Edits to motion to expedite (0.70); Draft chart of proposed expedited briefing schedule (1.10). | 3.40 | $2,682.60 |
| 07/02/19 | Stephen L. Ratner | 206 | Law 29: Review draft Law 29 complaint and related materials (1.40); E-mail with G. Brenner, T. Mungovan, K. Rifkind, M. Bienenstock, C. Garcia, E. Trigo, L. Wolf, et al regarding same (0.20); Conferences with T. Mungovan, G. Brenner, et al. regarding same (1.10). | 2.70 | $2,130.30 |
| 07/02/19 | Corey I. Rogoff | 206 | Law 29: Calls with L. Wolf regarding legal strategy (0.90); Call with G. Brenner regarding legal strategy (0.10); Communicate with G. Brenner regrading legal strategy (0.20); Communicate with outside counsel regarding potential causes of action (0.20). | 1.40 | $1,104.60 |
| 07/02/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with S. Ratner, L. Markofsky, C. Rogoff, L. Wolf and G. Brenner regarding revisions to Law 29 complaint (0.40). | 0.40 | $315.60 |
| 07/02/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with G. Brenner and S. Ratner regarding timing of filing Law 29 complaint (0.40). | 0.40 | $315.60 |
| 07/02/19 | Timothy W. Mungovan | 206 | Law 29: Conference calls with K. Rifkind regarding timing of filing Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/02/19 | Timothy W. Mungovan | 206 | Law 29: Revise Law 29 complaint (1.40). | 1.40 | $1,104.60 |
| 07/02/19 | Timothy W. Mungovan | 206 | Law 29: Review K. Rifkind's revisions to Law 29 complaint (0.60). | 0.60 | $473.40 |
| 07/02/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with K. Rifkind, L. Wolf, and G. Brenner regarding Board's analysis of missing certifications, required under PROMESA section 204, relating to new laws and resolutions in connection with draft law 29 complaint (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Timothy W. Mungovan | 206 | Law 29: Continue to analyze chart of new laws and resolutions provided by Board to assess whether certifications have been provided in connection with draft law 29 complaint (0.60). | 0.60 | $473.40 |
| 07/02/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with L. Wolf, S. Ratner, and G. Brenner regarding analyzing chart of new laws and resolutions provided by Board to assess whether certifications have been provided in connection with draft law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/02/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with L. Wolf and G. Brenner regarding proposed expedited briefing schedule on Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/02/19 | Guy Brenner | 206 | Law 29: Review edits to Law 29 complaint and revise same (5.30); Call with K. Rifkind regarding complaint (0.40); Call with T. Mungovan and S. Ratner regarding case strategy (1.00); Revise urgent motion (2.20); Call with E. Trigo regarding Law 29 complaint claims (0.20). | 9.10 | $7,179.90 |
| 07/02/19 | Lucy Wolf | 206 | Law 29: Correspondence with Law 29 team regarding preparation and analysis for filing complaint. | 0.90 | $710.10 |
| 07/02/19 | Lucy Wolf | 206 | Law 29: Revise motion to expedite (0.30); Review and revise complaint for filing (0.90). | 1.20 | $946.80 |
| 07/02/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with G. Brenner and L. Wolf regarding K. Rifkind's revisions to Law 29 complaint (0.40). | 0.40 | $315.60 |
| 07/02/19 | Martin J. Bienenstock | 206 | Law 29: Review and revise Law 29 complaint. | 3.20 | $2,524.80 |
| 07/03/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with K. Rifkind and G. Brenner regarding adding additional exhibits to Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/03/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with G. Brenner, L. Wolf, and C. Rogoff regarding verification of N. Jaresko for Law 29 complaint (0.40). | 0.40 | $315.60 |
| 07/03/19 | Nathan R. Lander | 206 | Law 29: Review final Law 29 complaint. | 0.60 | $473.40 |
| 07/03/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with K. Rifkind regarding revisions to Law 29 complaint (0.40). | 0.40 | $315.60 |
| 07/03/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with N. Jaresko and K. Rifkind regarding revisions to Law 29 complaint (0.20). | 0.20 | $157.80 |
| 07/03/19 | Lucy Wolf | 206 | Law 29: Draft verification statement for complaint (0.40); Edits to motion to expedite (1.10); Review and revise complaint for filing (2.90). | 4.40 | $3,471.60 |

33260 FOMB                                                                    Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Stephen L. Ratner | 206 | Law 29: Review draft Law 29 complaint and related materials (1.00); Conferences with T. Mungovan, G. Brenner, P. Friedman regarding same (0.60); E-mail with T. Mungovan, G. Brenner, L. Wolf, J. El Koury, C. Garcia, D. Perez, et al. regarding same (0.30). | 1.90 | $1,499.10 |
| 07/03/19 | Michael A. Firestein | 206 | Law 29: Review complaint for impact on plan issues (0.50). | 0.50 | $394.50 |
| 07/04/19 | Stephen L. Ratner | 206 | Law 29: E-mail with T. Mungovan, M. Bienenstock, G. Brenner, P. Friedman regarding Law 29 complaint and related matters (0.20); Conferences with T. Mungovan, M. Bienenstock, K. Rifkind, G. Brenner regarding Law 29 complaint and related matters (0.80); Analysis regarding same (0.20). | 1.20 | $946.80 |
| 07/05/19 | Guy Brenner | 206 | Law 29: Review edits to urgent motion from K. Rifkind and revise same (1.00); Call with T. Mungovan, S. Ratner, L. Markofsky, L. Wolf, and C. Rogoff regarding case strategy (1.10); Analyze Sistema 2000 claims (1.00); Call with T. Mungovan regarding edits to urgent motion (0.10); Additional edits to same (1.80); Review correspondence regarding expedited review strategy (0.20); Plan for briefing (0.10). | 5.30 | $4,181.70 |
| 07/05/19 | Stephen L. Ratner | 206 | Law 29: E-mail with T. Mungovan, G. Brenner, M. Bienenstock, J. El Koury, K. Rifkind, et al. regarding urgent motion regarding Law 29 complaint and related matters (0.60); Conferences with T. Mungovan, G. Brenner, et al. regarding same (2.20); Review draft urgent motion regarding Law 29 complaint and related materials (0.60). | 3.40 | $2,682.60 |
| 07/05/19 | Timothy W. Mungovan | 206 | Law 29: Revise urgent motion for expedited briefing schedule (0.90). | 0.90 | $710.10 |
| 07/05/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with M. Bienenstock, S. Ratner, G. Brenner, and H. Waxman regarding revisions to urgent motion for expedited briefing schedule (0.70). | 0.70 | $552.30 |
| 07/05/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with J. El Koury regarding revisions to urgent motion for expedited briefing schedule (0.20). | 0.20 | $157.80 |
| 07/05/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with G. Brenner regarding revisions to urgent motion for expedited briefing schedule (0.70). | 0.70 | $552.30 |
| 07/05/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with K. Rifkind regarding revisions to urgent motion for expedited briefing schedule (0.40). | 0.40 | $315.60 |

33260 FOMB
Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.
Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/19 | Stephen L. Ratner | 206 | Law 29: E-mail with G. Brenner, T. Mungovan, et al. regarding urgent motion regarding Law 29 complaint and related matters (0.20); Conferences with T. Mungovan, M. Bienenstock regarding urgent motion, Court's order, and Governor's motion for reconsideration (0.40); Review Governor's urgent motion regarding Law 29 complaint and Court's orders regarding Law 29 urgent motion (0.30). | 0.90 | $710.10 |
| 07/07/19 | Stephen L. Ratner | 206 | Law 29: E-mail with T. Mungovan, G. Brenner, M. Bienenstock, et al. regarding Governor's urgent motion regarding Law 29 complaint and related matters (0.30); Review Court's orders regarding same and response to same (0.30). | 0.60 | $473.40 |
| 07/07/19 | Lisa Markofsky | 206 | Law 29: Calls with G. Brenner regarding analysis of claims, issues ripe for dispositive motions, scheduling issues (1.00); Draft, review and revise urgent motion to modify briefing schedule for dispositive motions and proposed order (2.30). | 3.30 | $2,603.70 |
| 07/07/19 | Corey I. Rogoff | 206 | Law 29: Review past filings in actions before Judge Swain (0.40); Draft language regarding urgent motion before Judge Swain (1.00); Revise language regarding urgent motion before Judge Swain (0.70); Draft language regarding proposed order before Judge Swain (0.70); Revise language regarding proposed order before Judge Swain (1.20). | 4.00 | $3,156.00 |
| 07/07/19 | Timothy W. Mungovan | 206 | Law 29: Revise response to urgent motion for reconsideration of briefing schedule and stipulation with government (1.70). | 1.70 | $1,341.30 |
| 07/08/19 | Stephen L. Ratner | 206 | Law 29: Conferences with T. Mungovan, et al. regarding Law 29 complaint and related matters (0.30); E-mail with T. Mungovan, G. Brenner, N. Lander, K. Rifkind, P. Friedman regarding same (0.20); Review Law 29 complaint and related materials (0.20). | 0.70 | $552.30 |
| 07/08/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with L. Wolf and H. Waxman regarding certification to Law 29 complaint (0.50). | 0.50 | $394.50 |
| 07/09/19 | Corey I. Rogoff | 206 | Law 29: Draft motion regarding notice of corrected certification per H. Waxman (0.90); Draft motion regarding notice of corrected certification per H. Waxman (0.20). | 1.10 | $867.90 |

33260 FOMB · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
· · · 0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL. · · · · · · · · · · · · · · · · · Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Stephen L. Ratner | 206 | Law 29: Conferences T. Mungovan, M. Bienenstock, J. , K. Rifkind, H. Waxman regarding Law 29 complaint, potential meeting with defendants regarding same and preparation regarding potential motion to dismiss (0.30); E-mail with T. Mungovan, H. Waxman, M. Bienenstock regarding same (0.10). | 0.40 | $315.60 |
| 07/09/19 | Lucy Wolf | 206 | Law 29: review and edit joint notice of submission of corrected certification. | 0.60 | $473.40 |
| 07/09/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with L. Wolfe, H. Waxman and C. Rogoff regarding corrected certification in connection with Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/10/19 | Lucy Wolf | 206 | Law 29: Call with G. Brenner, H. Waxman and Law 29 team regarding strategy for opposition to motion to dismiss (1.80); Review urgent motion to extend page limit for our opposition to motion to dismiss (0.60). | 2.40 | $1,893.60 |
| 07/10/19 | Lucy Wolf | 206 | Law 29: Review and edit joint notice of submission of corrected certification (0.80). | 0.80 | $631.20 |
| 07/10/19 | Stephen L. Ratner | 206 | Law 29: Conferences with T. Mungovan, et al. regarding Law 29 complaint, potential motion to dismiss and possible meeting with defendants (0.10); E-mail with J. , K. Rifkind, T. Mungovan, M. Bienenstock, et al. regarding same (0.20). | 0.30 | $236.70 |
| 07/10/19 | Hadassa R. Waxman | 206 | Law 29: Conference calls and e-mails with G. Brenner and other team members regarding response to motion to dismiss (1.50); Research regarding same (1.40); Directions to associates regarding work streams on response to motion to dismiss (0.60); Review and revise amended certificate regarding joint scheduling modification motion (0.50); Coordinate filing of motion (0.50); Call with client regarding discussions with O'Melveny (0.40). | 4.90 | $3,866.10 |
| 07/10/19 | Lisa Markofsky | 206 | Law 29: Conference call with G. Brenner, H. Waxman and others to discuss analysis and prepare for briefing of 204, 108, 207 issues in connection with opposition to motion to dismiss. | 1.50 | $1,183.50 |
| 07/10/19 | Lisa Markofsky | 206 | Law 29: Draft factual background for opposition to motion to dismiss. | 2.50 | $1,972.50 |

33260 FOMB                                                                      Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Lisa Markofsky | 206 | Law 29: Analyze potential arguments for motion to dismiss response (0.50); Conference with L. Wolf regarding same and next steps (0.50); Draft factual background for opposition to motion to dismiss (4.80); Analyze and draft argument for opposition to motion to dismiss (2.50). | 8.30 | $6,548.70 |
| 07/11/19 | Stephen L. Ratner | 206 | Law 29: Conferences with T. Mungovan, H. Waxman, P. Friedman, et al. regarding Law 29 complaint and related matters (0.50); E-mail with T. Mungovan, H. Waxman, M. Bienenstock, J. , K. Rifkind regarding same (0.20). | 0.90 | $710.10 |
| 07/12/19 | Lisa Markofsky | 206 | Law 29: Call with C. Rogoff regarding arguments in preparation for opposition to motion to dismiss. | 0.30 | $236.70 |
| 07/12/19 | Hadassa R. Waxman | 206 | Law 29: Research response to motion to dismiss (3.10); Review and respond to team e-mails, including on discovery issues (0.70); Research regarding joint resolutions (1.50). | 5.30 | $4,181.70 |
| 07/12/19 | Nathan R. Lander | 206 | Law 29: Draft sections of opposition to anticipated motion to dismiss Law 29 complaint. | 4.00 | $3,156.00 |
| 07/12/19 | Corey I. Rogoff | 206 | Law 29: Draft chart regarding Puerto Rican relevant statutes and laws (1.10); Communicate with outside counsel regarding Puerto Rican statutes and laws (0.20); Revise chart regarding Puerto Rican relevant statutes and laws (0.20); Draft motion to extend page limit on upcoming briefing per G. Brenner (0.80); Attend call with L. Markofsky regarding legal strategy (0.20); Review filings in past cases (0.50); Review joint stipulation per J. Alonzo (0.10); Communicate with G. Brenner regarding Puerto Rican relevant statutes and laws (0.10); Draft section regarding motion to dismiss per G. Brenner (1.70). | 4.90 | $3,866.10 |
| 07/12/19 | Guy Brenner | 206 | Law 29: Review and edit factual section for brief (0.80); Review and analyze new joint resolution certificates and impact on motion to dismiss (0.50). | 1.30 | $1,025.70 |
| 07/13/19 | Guy Brenner | 206 | Law 29: Review and analyze new joint resolution certificates and possible arguments regarding same (0.10); Review draft section 204(a) argument and revise same (0.70). | 0.80 | $631.20 |

33260 FOMB

Invoice 190122857

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/19 | Nathan R. Lander | 206 | Law 29: Draft sections of opposition to anticipated motion to dismiss Law 29 complaint. | 1.80 | $1,420.20 |
| 07/13/19 | Lisa Markofsky | 206 | Law 29: Draft and revise argument for opposition to motion to dismiss. | 3.80 | $2,998.20 |
| 07/13/19 | Corey I. Rogoff | 206 | Law 29: Draft language for opposition brief in Law 29 action (2.20). | 2.20 | $1,735.80 |
| 07/14/19 | Corey I. Rogoff | 206 | Law 29: Draft language for opposition brief in Law 29 action (3.40); Revise language for opposition brief in Law 29 action (0.90). | 4.30 | $3,392.70 |
| 07/14/19 | Corey I. Rogoff | 206 | Law 29: Review exhibits to Law 29 complaint (0.50). | 0.50 | $394.50 |
| 07/14/19 | Lisa Markofsky | 206 | Law 29: Draft and revise factual background for opposition to motion to dismiss. | 1.00 | $789.00 |
| 07/14/19 | Guy Brenner | 206 | Law 29: Review and revise section 207 analysis. | 1.10 | $867.90 |
| 07/14/19 | Nathan R. Lander | 206 | Law 29: Draft and revise sections of opposition to anticipated motion to dismiss Law 29 complaint. | 4.70 | $3,708.30 |
| 07/14/19 | Hadassa R. Waxman | 206 | Law 29: Review and revise response to motion to dismiss (3.30); Review and respond to team e-mails, including on discovery issues (0.80). | 4.10 | $3,234.90 |
| 07/15/19 | Hadassa R. Waxman | 206 | Law 29: Call with G. Brenner regarding response to motion to dismiss (0.20); Review and revise response to motion to dismiss (3.20). | 3.40 | $2,682.60 |
| 07/15/19 | Stephen L. Ratner | 206 | Law 29: Conferences with T. Mungovan, G. Brenner, H. Waxman, L. Wolf, et al. regarding response to motion to dismiss (0.60); E-mail with T. Mungovan, G. Brenner, H. Waxman, et al. regarding same (0.10). | 0.70 | $552.30 |
| 07/15/19 | Elliot Stevens | 206 | Law 29: Review Law 29 complaint (0.10). | 0.10 | $78.90 |
| 07/15/19 | Lucy Wolf | 206 | Law 29: Calls with T. Mungovan, G. Brenner, H. Waxman and Law 29 team regarding strategy for opposition to motion to dismiss (2.10); Discuss intervention with M. Rochman (0.20). | 2.30 | $1,814.70 |
| 07/15/19 | Timothy W. Mungovan | 206 | Law 29: Revise outline to complaint, and review M. Bienenstock's revisions to complaint against CRIM (0.60). | 0.60 | $473.40 |
| 07/15/19 | Guy Brenner | 206 | Law 29: Call with T. Mungovan, S. Ratner, H. Waxman, L. Wolf, C. Rogoff regarding motion to dismiss arguments (0.50); Analyze section 207 argument with L. Markofsky, L. Wolf, N. Lander and H. Waxman (0.80); Review motion to intervene (0.20); Review and revise 204(c) argument section (0.70); Review and analyze motion to dismiss (0.30). | 2.50 | $1,972.50 |

33260 FOMB                                                                    Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | Corey I. Rogoff | 206 | Law 29: Attend morning call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding opposition motion in Law 29 action (0.40); Review relevant Puerto Rican statutes and laws regarding Law 29 action (0.40); Draft summary of findings regarding relevant Puerto Rican statutes and laws (0.30); Revise summary of findings regarding relevant Puerto Rican statutes and laws (0.20); Draft chart regarding relevant Puerto Rican statutes and laws (0.30); Calls with L. Wolf regarding legal strategy (0.20); Review exhibits to Board's complaint in Law 29 action (0.50). | 2.30 | $1,814.70 |
| 07/15/19 | Corey I. Rogoff | 206 | Law 29: Draft language for Board's opposition brief regarding Law 29 action (4.30); Revise language for Board's opposition brief regarding Law 29 action (1.40). | 5.70 | $4,497.30 |
| 07/15/19 | David A. Munkittrick | 206 | Law 29: Review and analyze motion to intervene in Law 29 litigation (0.90); Research grounds to oppose motion to intervene (2.80). | 3.70 | $2,919.30 |
| 07/15/19 | Daniel Desatnik | 206 | Law 29: Call with E. Barak on Law 29 complaint (0.10); Review Law 29 complaint (1.20). | 1.30 | $1,025.70 |
| 07/16/19 | Matthew I. Rochman | 206 | Law 29: Teleconference with C. Kass and D. Munkittrick regarding opposition to motion to intervene (0.30); Teleconference with D. Munkittrick regarding opposition to motion to intervene (0.20); Develop strategy and research arguments for opposition to motion to intervene (2.20). | 2.70 | $2,130.30 |
| 07/16/19 | David A. Munkittrick | 206 | Law 29: Draft opposition to motion to intervene in Law 29 case (8.60); Discuss same with C. Kass and M. Rochman (0.30). | 8.90 | $7,022.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122857

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Corey I. Rogoff | 206 | Law 29: Review Governor's motion to dismiss in Law 29 action (0.70); Attend morning call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding opposition motion in Law 29 action (0.60); Review relevant Puerto Rican statutes and laws regarding Law 29 action (0.20); Communicate with outside counsel regarding relevant Puerto Rican statutes and laws regarding Law 29 action (0.10); Call with L. Wolf regarding legal strategy (0.20); Calls with G. Brenner regarding legal strategy (0.20); Attend evening call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding legal strategy (0.90). | 2.90 | $2,288.10 |
| 07/16/19 | Corey I. Rogoff | 206 | Law 29: Draft outline of arguments for Board's opposition motion in Law 29 action (0.70); Revise outline of arguments for Board's opposition motion in Law 29 action (1.10); Draft language for Board's opposition motion in Law 29 action (3.60); Revise language for Board's opposition motion in Law 29 action (0.80). | 6.20 | $4,891.80 |
| 07/16/19 | Guy Brenner | 206 | Law 29: Review and analyze motion to dismiss (1.60); Strategy call with T. Mungovan, H. Waxman, L. Wolf, N. Lander and L. Markofsky (0.70); Revise factual background section (0.60); Draft and revise outline for opposition (includes development of arguments) (5.40); Revise Count VIII section of brief (0.40); Revise Count V section of brief (0.40); Revise Count I section of brief (0.40). | 9.50 | $7,495.50 |
| 07/16/19 | Nathan R. Lander | 206 | Law 29: Draft section 108 argument section for opposition to motion to dismiss Law 29 complaint. | 3.50 | $2,761.50 |
| 07/16/19 | Nathan R. Lander | 206 | Law 29: Draft Section 204(a) argument section for opposition to motion to dismiss Law 29 complaint. | 4.10 | $3,234.90 |
| 07/16/19 | Nathan R. Lander | 206 | Law 29: Draft Count V argument section for opposition to motion to dismiss Law 29 complaint. | 1.40 | $1,104.60 |
| 07/16/19 | Nathan R. Lander | 206 | Law 29: Draft Count VIII argument section for opposition to motion to dismiss Law 29 complaint. | 2.60 | $2,051.40 |
| 07/16/19 | Nathan R. Lander | 206 | Law 29: Draft outline sections for opposition to motion to dismiss Law 29 complaint. | 0.90 | $710.10 |

33260 FOMB

Invoice 190122857

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Lucy Wolf | 206 | Law 29: Call with T. Mungovan, G. Brenner, H. Waxman and Law 29 team regarding strategy for opposition to motion to dismiss. | 0.70 | $552.30 |
| 07/16/19 | Lucy Wolf | 206 | Law 29: Draft outline to permanent injunction argument (2.60); Draft permanent injunction argument for opposition to motion to dismiss (3.10). | 5.70 | $4,497.30 |
| 07/16/19 | Hadassa R. Waxman | 206 | Law 29: Review and revise response to Governor's motion to dismiss (7.80). | 7.80 | $6,154.20 |
| 07/16/19 | Stephen L. Ratner | 206 | Law 29: Review Governor's motion to dismiss, Mayors' motion to intervene, outline of response to motion to dismiss, and related materials (1.40); E-mail with T. Mungovan, M. Bienenstock, G. Brenner, H. Waxman, C. Kass, M. Rochman, et al. regarding same (0.30). | 1.70 | $1,341.30 |
| 07/16/19 | Timothy W. Mungovan | 206 | Law 29: Revise outline to opposition to motion to dismiss (2.40). | 2.40 | $1,893.60 |
| 07/16/19 | Lisa Markofsky | 206 | Law 29: Review and analyze motion to dismiss (1.00); Draft outline of arguments (2.50); Draft and revise response to argument for opposition to motion to dismiss (6.00). | 9.50 | $7,495.50 |
| 07/16/19 | Colin Kass | 206 | Law 29: Review and revise draft outline for opposition to Federation's motion to intervene. | 1.60 | $1,262.40 |
| 07/16/19 | Matthew I. Rochman | 206 | Law 29: Draft objection to Federation's motion to intervene in Law 29 litigation (4.50); Perform legal research on adequate representation prong of intervention Rule for objection to Federation's motion to intervene (2.90); Draft revisions to objection to Federation's motion to intervene in Law 29 litigation, incorporating comments of D. Munkittrick (2.40). | 9.80 | $7,732.20 |
| 07/17/19 | Matthew I. Rochman | 206 | Law 29: Draft revisions to objection to Federation's motion to intervene in Law 29 litigation (6.30); Draft revisions to objection to Federation's motion to intervene in Law 29 litigation, incorporating comments of D. Munkittrick and C. Kass (2.40); Draft revisions to objection to Federation's motion to intervene in Law 29 litigation, incorporating comments of H. Waxman (0.80). | 9.50 | $7,495.50 |
| 07/17/19 | Matthew I. Rochman | 206 | Law 29: Draft revisions to objection to Federation's motion to intervene in Law 29 litigation, incorporating comments of T. Mungovan (0.80). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122857

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                        Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Matthew I. Rochman | 206 | Law 29: Draft revisions to objection to Federation's motion to intervene in Law 29 litigation, incorporating comments of P. Possinger (0.50). | 0.50 | $394.50 |
| 07/17/19 | Colin Kass | 206 | Law 29: Draft opposition to Federation's motion to intervene. | 5.50 | $4,339.50 |
| 07/17/19 | Martin J. Bienenstock | 206 | Law 29: Review and revise outline for opposition to motion to dismiss Law 29 complaint. | 3.90 | $3,077.10 |
| 07/17/19 | Stephen L. Ratner | 206 | Law 29: Review outline and related materials regarding opposition to Governor's motion to dismiss and Mayors' motion to intervene (1.40); E-mail with T. Mungovan, G. Brenner, M. Bienenstock, H. Waxman, et al. regarding same (0.20). | 1.60 | $1,262.40 |
| 07/17/19 | Nathan R. Lander | 206 | Law 29: Draft/revise argument sections of opposition to motion to dismiss based on comments from M. Bienenstock. | 4.40 | $3,471.60 |
| 07/17/19 | Nathan R. Lander | 206 | Law 29: Draft/revise argument sections of opposition to motion to dismiss based on comments from T. Mungovan. | 4.20 | $3,313.80 |
| 07/17/19 | Nathan R. Lander | 206 | Law 29: Draft Section 108 argument section for opposition to motion to dismiss. | 2.20 | $1,735.80 |
| 07/17/19 | Guy Brenner | 206 | Law 29: Revise opposition outline (includes review of edits to same) (3.10); Address arguments regarding intervention motion (0.30); Review and revise brief sections (8.70). | 12.10 | $9,546.90 |
| 07/17/19 | Timothy W. Mungovan | 206 | Law 29: Revise outline to opposition to motion to dismiss (0.60). | 0.60 | $473.40 |
| 07/17/19 | Lisa Markofsky | 206 | Law 29: Review comments to outline from T. Mungovan and E. Barak (0.30); Analyze and research additional proposed arguments (1.50); Revise draft argument for opposition to motion dismiss to conform with new arguments (2.00); Confer with M. Rochman regarding background for opposition to intervention motion (0.20); Draft and revise section on joint resolutions and other laws for factual background of opposition to motion to dismiss (4.00); Call with G. Brenner and others regarding draft (0.40); Review and analyze M. Bienenstock revisions to outline (0.30); Revise draft opposition (3.00); Review and revise draft section per comments from G. Brenner, and calls with L. Wolf regarding same (0.50). | 12.20 | $9,625.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122857

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                     Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Lucy Wolf | 206 | Law 29: Review and edit sections of opposition to motion to dismiss. | 4.40 | $3,471.60 |
| 07/17/19 | Lucy Wolf | 206 | Law 29: Draft opposition to motion to dismiss (2.60); Coordinate and edit notice of appearance and pro hac vice filings (0.40); Substantive edits to opposition to motion to dismiss section concerning permanent injunction (1.80). | 4.80 | $3,787.20 |
| 07/17/19 | Lucy Wolf | 206 | Law 29: Call with N. Lander to discuss permanent injunction argument (0.30); Calls with G. Brenner, H. Waxman, and Law 29 team concerning strategy for opposition to motion to dismiss (0.80). | 1.10 | $867.90 |
| 07/17/19 | Hadassa R. Waxman | 206 | Law 29: Draft response to motion to dismiss including research and drafting (3.50); Revise motion in opposition to intervention (2.30). | 5.80 | $4,576.20 |
| 07/17/19 | David A. Munkittrick | 206 | Law 29: Review and revise opposition to motion to intervene in Law 29 proceeding (3.90); E-mail with M. Rochman and team regarding same (0.10); Coordinate cite-checking of same (0.10). | 4.10 | $3,234.90 |
| 07/17/19 | Corey I. Rogoff | 206 | Law 29: Draft arguments for Board's opposition motion in Law 29 action (4.50); Revise arguments for Board's opposition motion in Law 29 action (1.80). | 6.30 | $4,970.70 |
| 07/17/19 | Corey I. Rogoff | 206 | Law 29: Calls with L. Markofsky regarding legal strategy (0.10); Calls with G. Brenner regarding legal strategy (0.40); Review relevant Puerto Rican statutes and laws regarding Law 29 action (0.30); Communicate with outside counsel regarding relevant Puerto Rican statutes and laws (0.10); Review draft opposition motion in Law 29 action (0.90); Call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding opposition motion in Law 29 action (0.30); Calls with L. Wolf regarding legal strategy (0.30); Communicate with internal team regarding legal strategy (0.50). | 2.90 | $2,288.10 |

33260 FOMB                                                                    Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                   Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Corey I. Rogoff | 206 | Law 29: Calls with L. Markofsky regarding legal strategy (0.70); Calls with G. Brenner regarding legal strategy (0.10); Review relevant Puerto Rican statutes and laws regarding Law 29 action (0.30); Calls with L. Wolf regarding legal strategy (0.50); Call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding opposition motion in Law 29 action (0.60); Review draft opposition brief regarding Law 29 action (2.90); Review Governor's motion to dismiss regarding Law 29 action (0.70). | 5.80 | $4,576.20 |
| 07/18/19 | David A. Munkittrick | 206 | Law 29: Review and revise opposition to motion to intervene in Law 29 proceeding (1.40); Coordinate and implement cite-checking of same (0.60); Correspondence with team regarding finalizing motion to intervene opposition (0.30); Coordinate filing of opposition to motion to intervene (0.20). | 2.50 | $1,972.50 |
| 07/18/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with H. Waxman, G. Brenner, and S. Ratner regarding obtaining leave to file an over length brief (0.30). | 0.30 | $236.70 |
| 07/18/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with H. Waxman, G. Brenner, S. Ratner, L. Wolf, L. Markofsky, and C. Rogoff regarding opposition to motion to dismiss (0.60). | 0.60 | $473.40 |
| 07/18/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with M. Bienenstock and S. Ratner regarding arguments on motion to dismiss (0.60). | 0.60 | $473.40 |
| 07/18/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with M. Bienenstock, J. El Koury, K. Rifkind, H. Waxman, G. Brenner, and S. Ratner regarding arguments on motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/18/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with J. El Koury, K. Rifkind, H. Waxman, G. Brenner, S. Ratner, L. Wolf, L. Markofsky, and C. Rogoff regarding revisions and comments on outline to opposition to motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/18/19 | Timothy W. Mungovan | 206 | Law 29: Calls with G. Brenner regarding opposition to motion to dismiss (0.30). | 0.30 | $236.70 |
| 07/18/19 | Timothy W. Mungovan | 206 | Law 29: Revise opposition to motion to dismiss (2.10). | 2.10 | $1,656.90 |
| 07/18/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with H. Waxman, P. Possinger, C. Kass, E. Barak, D. Desatnik, and G. Brenner regarding opposition to Mayors' motion to intervene (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122857

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                    Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with M. Bienenstock, H. Waxman, P. Possinger, C. Kass, E. Barak, D. Desatnik, and G. Brenner regarding opposition to Mayors' motion to intervene (0.50). | 0.50 | $394.50 |
| 07/18/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with K. Rifkind regarding opposition to Mayors' motion to intervene (0.30). | 0.30 | $236.70 |
| 07/18/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with K. Rifkind regarding his revisions and comments on outline to opposition to motion to dismiss (0.30). | 0.30 | $236.70 |
| 07/18/19 | Hadassa R. Waxman | 206 | Law 29: Draft response to motion to dismiss (6.10); Revise motion in opposition to intervention (1.20). | 7.30 | $5,759.70 |
| 07/18/19 | Guy Brenner | 206 | Law 29: Draft preliminary statement for brief (1.60); Assess need for more pages for opposition brief and review motion regarding same (0.60); Review and revise opposition brief (7.50); Review comments to outline from K. Rifkind (0.20); Review edits to brief with S. Ratner (0.80). | 10.70 | $8,442.30 |
| 07/18/19 | Stephen L. Ratner | 206 | Law 29: E-mail with T. Mungovan, M. Bienenstock, G. Brenner, J. , K. Rifkind, H. Waxman, et al. regarding response to motion to dismiss (0.20); Review draft response to motion to dismiss and related material (3.60); Conferences with T. Mungovan, H. Waxman, G. Brenner, et al. regarding response to motion to dismiss (0.60); Review draft response to Mayor's motion to intervene (0.70); Conference with C. Kass, D. Munkittrick regarding response to motion to intervene (0.10). | 5.20 | $4,102.80 |
| 07/18/19 | Lucy Wolf | 206 | Law 29: Review and edit opposition to motion to dismiss (5.90); Edit urgent motion for page limit extension (1.70). | 7.60 | $5,996.40 |
| 07/18/19 | Lucy Wolf | 206 | Law 29: Calls with G. Brenner, H. Waxman, and Law 29 team regarding strategy for opposition to motion to dismiss. | 0.90 | $710.10 |
| 07/18/19 | Nathan R. Lander | 206 | Law 29: Review and revise opposition to motion to dismiss Law 29 complaint. | 4.50 | $3,550.50 |
| 07/18/19 | Martin J. Bienenstock | 206 | Law 29: Review and revise opposition to intervention in Law 29 complaint. | 1.30 | $1,025.70 |
| 07/18/19 | Colin Kass | 206 | Law 29: Review status of and strategy for filing of opposition to Federation's motion to intervene. | 0.80 | $631.20 |
| 07/18/19 | Corey I. Rogoff | 206 | Law 29: Draft language for opposition brief regarding Law 29 action (0.60); Revise language for opposition brief regarding Law 29 action (0.50). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122857

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                     Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/19 | Stephen L. Ratner | 206 | Law 29: Review draft response and related materials regarding motion to dismiss (0.70); Conference with T. Mungovan, et al. regarding same (0.10); E-mail with T. Mungovan, M. Bienenstock, G. Brenner, H. Waxman, et al. regarding same (0.10). | 0.90 | $710.10 |
| 07/19/19 | Matthew I. Rochman | 206 | Law 29: Review and analyze Federation's reply in support of their motion to intervene. | 0.20 | $157.80 |
| 07/19/19 | Hadassa R. Waxman | 206 | Law 29: Team calls and e-mails regarding status of response to motion to dismiss and weekend work (0.90); Review response to motion to dismiss and edits (2.60); Directions to associates regarding same (0.90); Review cited case law and exhibits regarding response to motion to dismiss (0.80). | 5.20 | $4,102.80 |
| 07/19/19 | Guy Brenner | 206 | Law 29: Call with briefing team regarding open issues and tasks (0.30); Review and revise opposition brief (1.60); Call with E. Trigo regarding Law 29 brief (0.20). | 2.10 | $1,656.90 |
| 07/19/19 | Corey I. Rogoff | 206 | Law 29: Call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding opposition motion in Law 29 action (0.40); Meeting with G. Brenner regarding potential legal theories (0.20); Call with H. Waxman regarding legal theories (0.10); Review defendants' motion to dismiss (1.10); Summarize potential arguments regarding defendants' motion to dismiss (0.40); Review opposition brief regarding Law 29 action (3.70); Review summary chart in draft opposition brief (0.30). | 6.20 | $4,891.80 |
| 07/19/19 | Lucy Wolf | 206 | Law 29: Call with G. Brenner, H. Waxman and Law 29 team regarding strategy for edits to opposition to motion to dismiss. | 0.40 | $315.60 |
| 07/19/19 | Nathan R. Lander | 206 | Law 29: Review and analysis of current draft of opposition to motion to dismiss Law 29 complaint. | 2.10 | $1,656.90 |
| 07/19/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with K. Rifkind regarding opposition to motion to dismiss (0.20). | 0.20 | $157.80 |
| 07/19/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with G. Brenner regarding opposition to motion to dismiss (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190122857

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                    Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with C. Garcia-Benitez and H. Bauer regarding O'Neill's comments to opposition to motion to dismiss Law 29 complaint (0.20). | 0.20 | $157.80 |
| 07/19/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with H. Waxman, G. Brenner, L. Markofsky, S. Ratner, N. Lander, L. Wolf, and C. Rogoff regarding O'Neill's comments to opposition to motion to dismiss Law 29 complaint (0.10). | 0.10 | $78.90 |
| 07/19/19 | Timothy W. Mungovan | 206 | Law 29: Call with H. Waxman regarding opposition to motion to dismiss (0.10). | 0.10 | $78.90 |
| 07/19/19 | Timothy W. Mungovan | 206 | Law 29: Review and analyze O'Neill's comments to opposition to motion to dismiss Law 29 complaint (0.60). | 0.60 | $473.40 |
| 07/19/19 | Lisa Markofsky | 206 | Law 29: Call with G. Brenner and others regarding draft opposition (0.40); Review motion to dismiss arguments and consider additional responses to arguments (0.40); Research and analyze responses to additional arguments in motion to dismiss (1.50). | 2.30 | $1,814.70 |
| 07/20/19 | Lisa Markofsky | 206 | Law 29: E-mails with G. Brenner regarding argument revisions (0.20); Review comments from M. Bienenstock to draft opposition (0.30); Confer with G. Brenner regarding needed revisions and research (0.30); Research additional case law for advisory opinion response (1.00); Draft revised section of advisory opinion response (4.40); Confer with G. Brenner regarding same (0.30); Confer with H. Waxman, and review Law 29 and Act 106-2017 regarding penalties and comment from local counsel (0.50). | 7.00 | $5,523.00 |
| 07/20/19 | Hadassa R. Waxman | 206 | Law 29: Revise response to motion to dismiss including comments from M. Bienenstock, T. Mungovan and local counsel (5.70); Direction to associates regarding cite checking and other revisions (0.90). | 6.60 | $5,207.40 |
| 07/20/19 | Corey I. Rogoff | 206 | Law 29: Review opposition brief regarding Law 29 action (3.70); Review Puerto Rican relevant statutes and laws regarding Law 29 action (0.40). | 4.10 | $3,234.90 |
| 07/20/19 | Guy Brenner | 206 | Law 29: Analyze open section 207 arguments (0.30); Review O'Neill and M. Bienenstock edits to brief and revise same (1.90); Analyze issues regarding advisory opinion argument and rework language regarding same (2.60). | 4.80 | $3,787.20 |

33260 FOMB                                                          Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/19 | Stephen L. Ratner | 206 | Law 29: Review draft response to motion to dismiss (0.70); E-mail with T. Mungovan, M. Bienenstock, G. Brenner, H. Waxman, J. El Koury, K. Rifkind, et al. regarding same (0.20). | 0.90 | $710.10 |
| 07/20/19 | Timothy W. Mungovan | 206 | Law 29: Review M. Bienenstock's revisions to opposition to motion to dismiss (0.60). | 0.60 | $473.40 |
| 07/20/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with G. Brenner, S. Ratner and H. Waxman regarding M. Bienenstock's revisions to opposition to motion to dismiss (0.90). | 0.90 | $710.10 |
| 07/20/19 | Timothy W. Mungovan | 206 | Law 29: Revise opposition to motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/20/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with M. Bienenstock regarding his revisions to opposition to motion to dismiss and particularly addressing Governor's arguments that complaint seeks an advisory opinion (1.20). | 1.20 | $946.80 |
| 07/20/19 | Timothy W. Mungovan | 206 | Law 29: Call with G. Brenner regarding opposition to motion to dismiss (0.30). | 0.30 | $236.70 |
| 07/21/19 | Timothy W. Mungovan | 206 | Law 29: Revise opposition to motion to dismiss (0.60). | 0.60 | $473.40 |
| 07/21/19 | Timothy W. Mungovan | 206 | Law 29: Review J. El Koury's revisions to opposition to motion to dismiss (0.20). | 0.20 | $157.80 |
| 07/21/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with G. Brenner and H. Waxman regarding revisions of Board to opposition to motion to dismiss (0.20). | 0.20 | $157.80 |
| 07/21/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with G. Brenner, S. Ratner and H. Waxman regarding revisions to opposition to motion to dismiss (1.20). | 1.20 | $946.80 |
| 07/21/19 | Timothy W. Mungovan | 206 | Law 29: Analyze First Circuit's decision in Rivera-Schatz in connection with revising opposition to motion to dismiss (0.70). | 0.70 | $552.30 |
| 07/21/19 | Stephen L. Ratner | 206 | Law 29: Review draft response to motion to dismiss (0.60); E-mail with T. Mungovan, G. Brenner, H. Waxman, M. Bienenstock, J. , K. Rifkind, et al. regarding same (0.20). | 0.80 | $631.20 |
| 07/21/19 | Martin J. Bienenstock | 206 | Law 29: Review and revise brief opposing dismissal of Law 29 complaint. | 4.60 | $3,629.40 |
| 07/21/19 | Hadassa R. Waxman | 206 | Law 29: Revise response to motion to dismiss (3.80); Direction to associates regarding cite-checking and other revisions (0.80); Research contempt issues (1.90). | 6.50 | $5,128.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122857

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL. — Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/21/19 | Guy Brenner | 206 | Law 29: Review research regarding contempt (0.70); Review edits to opposition brief and address same (0.80); Analyze and address open issues in brief (1.10); Assess new joint resolutions and incorporate into brief (0.60). | 3.20 | $2,524.80 |
| 07/22/19 | Lucy Wolf | 206 | Law 29: Draft legal standard regarding motion to dismiss (0.70); Revise brief (5.20). | 5.90 | $4,655.10 |
| 07/22/19 | Lucy Wolf | 206 | Law 29: Call with G. Brenner, H. Waxman, and Law 29 team concerning strategy for edits to brief (1.60); Communications with C. Rogoff regarding edits and comments from G. Brenner (0.90); Coordinate cite-check and revisions with paralegals (0.80); Review cite-check (0.90); Review Governor's appeal opinion for relevant language (0.70); Coordinate filing and send as-filed brief to client and internal team (0.30). | 5.20 | $4,102.80 |
| 07/22/19 | Timothy W. Mungovan | 206 | Law 29: Review K. Rifkind's revisions to opposition to motion to dismiss (0.80). | 0.80 | $631.20 |
| 07/22/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with G. Brenner regarding K. Rifkind's revisions to opposition to motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/22/19 | Timothy W. Mungovan | 206 | Law 29: E-mails with M. Bienenstock, S. Ratner, H. Waxman regarding K. Rifkind's revisions to opposition to motion to dismiss (1.20). | 1.20 | $946.80 |
| 07/22/19 | Hadassa R. Waxman | 206 | Law 29: Review and revise opposition to motion to dismiss including comments from client, M. Bienenstock, T. Mungovan and others (6.40); Directions to associate regarding cite-checking, table of contents, table of authorities (0.70); Review and respond to case e-mail (0.40); Conversations with G. Brenner, T. Mungovan and others regarding opposition to motion to dismiss (0.60); Review same (0.30). | 8.40 | $6,627.60 |
| 07/22/19 | Nathan R. Lander | 206 | Law 29: Final review of opposition to motion to dismiss before filing. | 1.40 | $1,104.60 |
| 07/22/19 | Nathan R. Lander | 206 | Law 29: Review and revise sections of opposition to motion to dismiss. | 1.90 | $1,499.10 |

33260 FOMB                                                                Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/19 | Stephen L. Ratner | 206 | Law 29: Review draft response and related materials regarding response to motion to dismiss (1.80); Conferences with T. Mungovan, et al. regarding same (0.90); E-mail with T. Mungovan, G. Brenner, M. Bienenstock, H. Waxman, E. Trigo, K. Rifkind, J. El Koury regarding same (0.50). | 3.20 | $2,524.80 |
| 07/22/19 | Timothy W. Mungovan | 206 | Law 29: Call with S. Ratner regarding K. Rifkind's revisions to opposition to motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/22/19 | Timothy W. Mungovan | 206 | Law 29: Calls with K. Rifkind regarding his revisions to opposition to motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/22/19 | Guy Brenner | 206 | Law 29: Review K. Rifkind edits to opposition brief and revise same (5.60); Review request by municipalities to submit brief in support of motion to dismiss and assess same (0.20). | 5.80 | $4,576.20 |
| 07/23/19 | Guy Brenner | 206 | Law 29: Assess potential arguments for sur-reply (0.20); Assess issues regarding intervention hearing request (0.20); Review intervention order (0.20). | 0.60 | $473.40 |
| 07/23/19 | Stephen L. Ratner | 206 | Law 29: Review response to motion to dismiss and related materials to prepare for potential response to defendants' reply (0.50); E-mail with T. Mungovan, et al. regarding same (0.10); Conference with T. Mungovan, D. Munkittrick, G. Brenner regarding potential response to defendants' reply and response to San Juan's intervention motion (0.20). | 0.80 | $631.20 |
| 07/23/19 | Matthew I. Rochman | 206 | Law 29: Review San Juan's motion to intervene and research case law cited therein for drafting of objection to motion to intervene (3.20); Draft initial objection to San Juan's motion to intervene (4.90). | 8.10 | $6,390.90 |
| 07/23/19 | Michael A. Firestein | 206 | Law 29: Review motion to dismiss opposition in new Governor Law 29 adversary filed by Board for impact on omnibus hearings and other adversaries (0.50). | 0.50 | $394.50 |
| 07/23/19 | David A. Munkittrick | 206 | Law 29: Review San Juan's motion to intervene (0.30); E-mail with C. Kass and M. Rochman regarding response strategy (0.10); Discuss same with M. Rochman (0.20); Review, analyze, and distinguish cases cited by San Juan (1.90); Draft timeliness section for opposition to motion to intervene (1.80). | 4.30 | $3,392.70 |

33260 FOMB                                                                    Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                        Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/19 | Lucy Wolf | 206 | Law 29: Draft urgent motion for leave to file sur-reply. | 2.80 | $2,209.20 |
| 07/28/19 | Martin J. Bienenstock | 206 | Law 29: Review AAFAF reply to Board opposition to AAFAF motion to dismiss Law 29 complaint (2.20); Draft outline of responses for oral argument (3.70). | 5.90 | $4,655.10 |
| 07/30/19 | Martin J. Bienenstock | 206 | Law 29: Review outline of responses to AAFAF's reply brief on Law 29 complaint motion to dismiss and draft points for argument. | 3.80 | $2,998.20 |
| **Documents Filed on Behalf of the Board** | | | | **506.50** | **$399,628.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/19 | Timothy W. Mungovan | 207 | Law 29: Review Court's order granting government's motion for reconsideration and requiring Board's response by July 7 (0.20). | 0.20 | $157.80 |
| 07/06/19 | Timothy W. Mungovan | 207 | Law 29: Review Court's order granting Board's urgent motion for briefing schedule (0.20). | 0.20 | $157.80 |
| 07/06/19 | Timothy W. Mungovan | 207 | Law 29: Review government's urgent motion for reconsideration of Court's order granting Board's urgent motion for briefing schedule (0.30). | 0.30 | $236.70 |
| 07/16/19 | Colin Kass | 207 | Law 29: Review materials relating to Municipality Federation's motion to intervene. | 1.00 | $789.00 |
| 07/16/19 | Timothy W. Mungovan | 207 | Law 29: Call with M. Bienenstock regarding Government's motion to dismiss and Mayor's motion to intervene (0.10). | 0.10 | $78.90 |
| 07/16/19 | Timothy W. Mungovan | 207 | Law 29: Call with M. Rochman regarding Government's motion to dismiss and Mayor's motion to intervene (0.20). | 0.20 | $157.80 |
| 07/16/19 | Timothy W. Mungovan | 207 | Law 29: E-mails with M. Rochman, C. Cabral, D. Munkittrick, and G. Brenner regarding Mayor's motion to intervene (0.40). | 0.40 | $315.60 |
| 07/16/19 | Timothy W. Mungovan | 207 | Law 29: Review federation of Mayor's motion for leave to intervene (0.40). | 0.40 | $315.60 |
| 07/16/19 | Timothy W. Mungovan | 207 | Law 29: E-mails with H. Waxman, G. Brenner, N. Lander, L. Markofsky, L. Wolf, and C. Rogoff regarding outline to opposition to Government's motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/16/19 | Timothy W. Mungovan | 207 | Law 29: Call with G. Brenner regarding Government's motion to dismiss and Mayor's motion to intervene (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                              Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Elliot Stevens | 207 | Law 29: Analyze motion to dismiss filed by Governor (0.80); Call with L. Markofsky relating to response (0.20); Research relating to same (0.30); E-mail with same relating to same (0.20); Call with E. Barak relating to response (0.10); Draft outline response (0.60); Call with E. Barak relating to same (0.30); Draft additional responses (0.80). | 3.30 | $2,603.70 |
| 07/16/19 | Timothy W. Mungovan | 207 | Law 29: Review and analyze Government's motion to dismiss (2.80). | 2.80 | $2,209.20 |
| 07/16/19 | Timothy W. Mungovan | 207 | Law 29: Conference call with H. Waxman, G. Brenner, N. Lander, L. Markofsky, L. Wolf, and C. Rogoff regarding Government's motion to dismiss (0.50). | 0.50 | $394.50 |
| 07/16/19 | Timothy W. Mungovan | 207 | Law 29: Conference call with K. Rifkind regarding Government's motion to dismiss (0.30). | 0.30 | $236.70 |
| 07/16/19 | Timothy W. Mungovan | 207 | Law 29: Conference call with N. Jaresko regarding Government's motion to dismiss (0.20). | 0.20 | $157.80 |
| 07/16/19 | Timothy W. Mungovan | 207 | Law 29: Call with H. Waxman regarding Government's motion to dismiss and Mayors' motion to intervene (0.20). | 0.20 | $157.80 |
| 07/16/19 | Timothy W. Mungovan | 207 | Law 29: Call with M. Firestein and L. Rappaport regarding Government's motion to dismiss and impact on First Circuit argument on July 24, 2019 (0.30). | 0.30 | $236.70 |
| 07/17/19 | Timothy W. Mungovan | 207 | Law 29: Call with H. Waxman regarding Government's motion to dismiss and Mayors' motion to intervene (0.20). | 0.20 | $157.80 |
| 07/17/19 | Timothy W. Mungovan | 207 | Law 29: E-mails with M. Rochman, C. Cabral, D. Munkittrick, and G. Brenner regarding Mayor's motion to intervene (0.40). | 0.40 | $315.60 |
| 07/17/19 | Timothy W. Mungovan | 207 | Law 29: Conference call with G. Brenner regarding opposing Government's motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/17/19 | Timothy W. Mungovan | 207 | Law 29: Revise opposition to Mayor's motion to intervene (1.60). | 1.60 | $1,262.40 |
| 07/17/19 | Paul Possinger | 207 | Law 29: Review and revise opposition to mayor federation motion to intervene in Law 29 action (0.90). | 0.90 | $710.10 |
| 07/22/19 | Matthew I. Rochman | 207 | Law 29: Analyze San Jaun's motion to intervene in adversary proceeding. | 0.90 | $710.10 |
| 07/22/19 | Nathan R. Lander | 207 | Law 29: Review of new intervention motion filed in Law 29 matter. | 0.20 | $157.80 |

33260 FOMB

Invoice 190122857

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL. Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/19 | Lisa Markofsky | 207 | Law 29: Review e-mail regarding opposition filing, next steps, intervention issues (0.20); Review order denying motion to intervene (0.10). | 0.30 | $236.70 |
| 07/23/19 | Matthew I. Rochman | 207 | Law 29: Review order denying Federation and San Juan's motions to intervene. | 0.20 | $157.80 |
| 07/23/19 | Timothy W. Mungovan | 207 | Law 29: Review order denying motions to intervene (0.30). | 0.30 | $236.70 |
| 07/23/19 | Colin Kass | 207 | Law 29: Review San Juan motion to intervene. | 0.20 | $157.80 |
| 07/25/19 | Guy Brenner | 207 | Law 29: Review and analyze amicus brief. | 0.20 | $157.80 |
| 07/25/19 | Timothy W. Mungovan | 207 | Law 29: Review FAPR's informative motion notifying Court that it will not file an amicus brief (0.10). | 0.10 | $78.90 |
| 07/25/19 | Nathan R. Lander | 207 | Law 29: Review amicus brief filed in Law 29 matter and cases cited therein. | 0.90 | $710.10 |
| 07/26/19 | Corey I. Rogoff | 207 | Law 29: Review amicus brief from municipality of San Juan in Law 29 action (0.40); Attend call with L. Wolf regarding legal strategy (0.10); Correspond with Law 29 team regarding legal strategy (0.20); Review Governor's reply brief in Law 29 action (0.20). | 0.90 | $710.10 |
| 07/26/19 | Lisa Markofsky | 207 | Law 29: Review and analyze amicus brief (0.30); E-mails with Law 29 team regarding amicus brief and potential response (0.40). | 0.70 | $552.30 |
| 07/26/19 | Guy Brenner | 207 | Law 29: Review and analyze San Juan amicus and assess whether to seek leave to respond (1.20); Review order regarding hearing (0.10). | 1.30 | $1,025.70 |
| 07/26/19 | Michael A. Firestein | 207 | Law 29: Review San Juan municipality amicus in Law 29 adversary (0.20). | 0.20 | $157.80 |
| 07/26/19 | Stephen L. Ratner | 207 | Law 29: Review San Juan's amicus brief opposing motion to dismiss (0.30); E-mail with G. Brenner, T. Mungovan, et la. regarding same (0.10). | 0.40 | $315.60 |
| 07/26/19 | Michael A. Firestein | 207 | Law 29: Review reply on Board Law 29 motion to dismiss (0.30). | 0.30 | $236.70 |
| 07/26/19 | Timothy W. Mungovan | 207 | Law 29: Review amicus brief of San Juan in support of defendants' motion to dismiss (0.60). | 0.60 | $473.40 |
| 07/26/19 | Timothy W. Mungovan | 207 | Law 29: Review Judge Swain's order regarding procedures and attendance for August 2 hearing (0.20). | 0.20 | $157.80 |
| 07/27/19 | Guy Brenner | 207 | Law 29: Review and analyze defendants' reply in support of motion to dismiss and assess need for sur-reply. | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190122857

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                    Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/19 | Lisa Markofsky | 207 | Law 29: Review and analyze reply in support of motion to dismiss and responsive arguments (0.90); E-mails with Law 29 team regarding reply (0.50). | 1.40 | $1,104.60 |
| 07/27/19 | Corey I. Rogoff | 207 | Law 29: Review Governor's reply brief in Law 29 action (0.50); Draft summary of Governor's reply brief in Law 29 action (0.20); Correspond with G. Brenner, H. Waxman, L. Markofsky, L. Wolf, and N. Lander regarding legal strategy (0.10). | 0.80 | $631.20 |
| 07/27/19 | Timothy W. Mungovan | 207 | Law 29: Read and analyze government's reply brief in support of their motion to dismiss (1.20). | 1.20 | $946.80 |
| 07/28/19 | Hadassa R. Waxman | 207 | Law 29: Review reply brief and amicus briefs (1.00); Review team e-mail regarding hearing preparation (0.40); Direction to associates regarding hearing preparation (0.60). | 2.00 | $1,578.00 |
| 07/28/19 | Stephen L. Ratner | 207 | Law 29: Review defendants' reply regarding motion to dismiss (0.50); E-mail with G. Brenner, T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| 07/29/19 | Michael A. Firestein | 207 | Law 29: Review new materials on Governor actions contrary to Board directives (0.20). | 0.20 | $157.80 |
| 07/29/19 | Stephen L. Ratner | 207 | Law 29: Review defendants' reply, San Juan's amicus brief, and related materials regarding motion to dismiss (1.00); E-mail with G. Brenner, H. Waxman, T. Mungovan, et al. regarding same and regarding preparation for oral argument (0.10). | 1.10 | $867.90 |
| 07/29/19 | Corey I. Rogoff | 207 | Law 29: Review filings in Law 29 action (0.40). | 0.40 | $315.60 |
| 07/30/19 | Michael A. Firestein | 207 | Law 29: Review San Juan amicus brief in Law 29 motion to dismiss (0.20). | 0.20 | $157.80 |
| 07/31/19 | Corey I. Rogoff | 207 | Law 29: Review filings in Law 29 action (0.30); Review relevant Puerto Rican statutes and laws (0.40); Review outline for oral arguments in Law 29 action (0.90). | 1.60 | $1,262.40 |
| **Non-Board Court Filings** | | | | **34.20** | **$26,983.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with K. Rifkind regarding government's production of dozens of certifications under PROMESA section 204 (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190122857

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/19 | Timothy W. Mungovan | 210 | Law 29: Review chart prepared by Board regarding government's production of dozens of certifications under PROMESA section 204 (0.40). | 0.40 | $315.60 |
| 07/01/19 | Corey I. Rogoff | 210 | Law 29: Review language regarding potential causes of action (1.50); Review documents associated with potential causes of action (1.70). | 3.20 | $2,524.80 |
| 07/01/19 | Corey I. Rogoff | 210 | Law 29: Call with G. Brenner regarding legal strategy (0.20); Meeting with G. Brenner regarding legal strategy (0.20); Call with L. Wolf regarding legal strategy (0.50); Call with J. Sutherland regarding legal strategy (0.10); Review Board documents per G. Brenner (0.50); Communicate with outside counsel regarding translated documents of action (0.20). | 1.70 | $1,341.30 |
| 07/01/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with G. Brenner, H. Waxman, L. Wolf, C. Rogoff, and S. Ratner regarding government's production of dozens of certifications under PROMESA section 204 (0.20). | 0.20 | $157.80 |
| 07/01/19 | Timothy W. Mungovan | 210 | Law 29: Review Governor's cover letter producing certifications under PROMESA Section 204 (0.20). | 0.20 | $157.80 |
| 07/02/19 | Corey I. Rogoff | 210 | Law 29: Review language regarding potential causes of action (3.90); Draft language regarding potential causes of action (1.30); Review documents associated with potential causes of action (2.00). | 7.20 | $5,680.80 |
| 07/03/19 | Corey I. Rogoff | 210 | Law 29: Review language regarding potential causes of action (2.80); Review documents associated with potential causes of action (1.30). | 4.10 | $3,234.90 |
| 07/03/19 | Corey I. Rogoff | 210 | Law 29: Calls with L. Wolf regarding legal strategy (0.70); Call with G. Brenner regarding legal strategy (0.10); Communicate with outside counsel regarding local procedures (0.20). | 1.00 | $789.00 |
| 07/03/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with S. Ratner, G. Brenner, K. Rifkind and J. El Koury regarding timing of filing Board's Law 29 complaint (0.40). | 0.40 | $315.60 |
| 07/03/19 | Timothy W. Mungovan | 210 | Law 29: Phone call with K. Rifkind regarding timing of filing Board's Law 29 complaint (0.20). | 0.20 | $157.80 |
| 07/03/19 | Timothy W. Mungovan | 210 | Law 29: Extensive e-mails with S. Ratner, G. Brenner, H. Waxman, C. Rogoff and L. Wolf regarding Board's motion for urgent briefing schedule on Law 29 complaint (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122857

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.　　　　　　　　Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Nathan R. Lander | 210 | Law 29: Draft analysis regarding motions for partial judgment on pleadings. | 0.30 | $236.70 |
| 07/03/19 | Lary Alan Rappaport | 210 | Law 29: Review Law 29 adversary complaint filed by Board (0.30); Conference with M. Firestein regarding Law 29 adversary complaint filed by Board (0.20); E-mails with M. Firestein, T. Mungovan, G. Brenner, S. Ratner regarding Law 29 adversary complaint filed by Board (0.20). | 0.70 | $552.30 |
| 07/03/19 | Timothy W. Mungovan | 210 | Law 29: Extensive e-mails with S. Ratner, G. Brenner, H. Waxman, L. Wolf, L. Markofsky, C. Rogoff, and N. Lander regarding proposed schedule for briefing on Law 29 complaint (0.70). | 0.70 | $552.30 |
| 07/03/19 | Timothy W. Mungovan | 210 | Law 29: Review and revise Law 29 complaint (1.80). | 1.80 | $1,420.20 |
| 07/03/19 | Timothy W. Mungovan | 210 | Law 29: Phone call with S. Ratner and counsel for Governor regarding Board's Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/03/19 | Paul Possinger | 210 | Law 29: Review status of Law 29 lawsuit. | 0.20 | $157.80 |
| 07/03/19 | Guy Brenner | 210 | Law 29: Review and revise Law 29 complaint (4.10); Strategize regarding briefing schedule regarding same (0.60); Address filing issues (0.20); Address meet and confer matters (0.20); Plan for briefing (0.40). | 5.50 | $4,339.50 |
| 07/04/19 | Guy Brenner | 210 | Law 29: Review analysis regarding moving for partial judgment on pleadings and analyze same (0.20); Review correspondence regarding expedited review of Law 29 complaint (0.20); Strategize regarding options regarding briefing schedule (0.20); Call with J. El Koury, K. Rifkin, M. Bienenstock, S. Ratner and T. Mungovan regarding expedited review of Law 29 matter (0.70); Review urgent motion (0.10). | 1.40 | $1,104.60 |
| 07/04/19 | Timothy W. Mungovan | 210 | Law 29: Review Judge Swain's order dated July 6, 2018 and using it as template for urgent motion to set briefing schedule on Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/04/19 | Timothy W. Mungovan | 210 | Law 29: Extensive e-mails with S. Ratner, G. Brenner, H. Waxman, L. Wolf, L. Markofsky, C. Rogoff, and N. Lander regarding preparing for Governor's response to Law 29 complaint (0.70). | 0.70 | $552.30 |

33260 FOMB

Invoice 190122857

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/04/19 | Timothy W. Mungovan | 210 | Law 29: Conference calls with counsel for Governor regarding Board's need for an urgent briefing schedule on Law 29 complaint (0.40). | 0.40 | $315.60 |
| 07/04/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with counsel for Governor regarding Board's need for an urgent briefing schedule on Law 29 complaint (0.70). | 0.70 | $552.30 |
| 07/04/19 | Timothy W. Mungovan | 210 | Law 29: Conference call with K. Rifkind, S. Ratner, J. El Koury, M. Bienenstock and G. Brenner regarding Board's need for an urgent briefing schedule on Law 29 complaint (0.70). | 0.70 | $552.30 |
| 07/04/19 | Timothy W. Mungovan | 210 | Law 29: Conference calls with S. Ratner regarding Board's need for an urgent briefing schedule on Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/04/19 | Timothy W. Mungovan | 210 | Law 29: Communications with G. Brenner and L. Wolf regarding Judge Swain's order dated July 6, 2018 and using it as template for urgent motion to set briefing schedule on Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/04/19 | Timothy W. Mungovan | 210 | Law 29: Extensive e-mails with M. Bienenstock, S. Ratner, G. Brenner, H. Waxman, K. Rifkind and J. El Koury regarding Board's need for an urgent briefing schedule on Law 29 complaint (1.10). | 1.10 | $867.90 |
| 07/04/19 | Timothy W. Mungovan | 210 | Law 29: Conference calls with K. Rifkind regarding Board's need for an urgent briefing schedule on Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/04/19 | Nathan R. Lander | 210 | Law 29: Analysis of strategy for potential motion for judgment on pleadings or motion for summary judgment on Law 29. | 1.40 | $1,104.60 |
| 07/05/19 | Lucy Wolf | 210 | Law 29: Call with Law 29 team regarding briefing schedule and strategy. | 1.10 | $867.90 |
| 07/05/19 | Nathan R. Lander | 210 | Law 29: Call with Law 29 team regarding strategy for urgent briefing schedule on Law 29 issues. | 0.90 | $710.10 |
| 07/05/19 | Nathan R. Lander | 210 | Law 29: Review and analysis of System 2000 materials for potential claims. | 0.80 | $631.20 |
| 07/05/19 | Timothy W. Mungovan | 210 | Law 29: Extensive e-mails with M. Bienenstock, S. Ratner, G. Brenner, H. Waxman, K. Rifkind and J. El Koury regarding Board's need for an urgent briefing schedule on Law 29 complaint (0.80). | 0.80 | $631.20 |

33260 FOMB

Invoice 190122857

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/05/19 | Timothy W. Mungovan | 210 | Law 29: Extensive e-mails with M. Bienenstock, S. Ratner, G. Brenner, H. Waxman, L. Wolf, L. Markofsky, C. Rogoff, and N. Lander regarding Board's need for an urgent briefing schedule on Law 29 complaint (1.40). | 1.40 | $1,104.60 |
| 07/05/19 | Timothy W. Mungovan | 210 | Law 29: Conference calls with K. Rifkind regarding Board's need for an urgent briefing schedule on Law 29 complaint (0.70). | 0.70 | $552.30 |
| 07/05/19 | Timothy W. Mungovan | 210 | Law 29: Conference call with J. El Koury regarding Board's need for an urgent briefing schedule on Law 29 complaint (0.20). | 0.20 | $157.80 |
| 07/05/19 | Timothy W. Mungovan | 210 | Law 29: Conference calls with S. Ratner regarding Board's need for an urgent briefing schedule on Law 29 complaint (0.50). | 0.50 | $394.50 |
| 07/05/19 | Timothy W. Mungovan | 210 | Law 29: Conference calls with counsel for Governor regarding Board's need for an urgent briefing schedule on Law 29 complaint (0.40). | 0.40 | $315.60 |
| 07/05/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with counsel for Governor regarding Board's need for an urgent briefing schedule on Law 29 complaint (0.50). | 0.50 | $394.50 |
| 07/05/19 | Timothy W. Mungovan | 210 | Law 29: Conference calls with N. Jaresko regarding Board's need for an urgent briefing schedule on Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/05/19 | Timothy W. Mungovan | 210 | Law 29: Conference calls with G. Brenner and S. Ratner regarding Board's need for an urgent briefing schedule on Law 29 complaint (0.60). | 0.60 | $473.40 |
| 07/05/19 | Michael A. Firestein | 210 | Law 29: Review multiple strategic memorandums on expedited relief (0.20). | 0.20 | $157.80 |
| 07/05/19 | Corey I. Rogoff | 210 | Law 29: Attend team call regarding scheduling matters (1.00). | 1.00 | $789.00 |
| 07/06/19 | Guy Brenner | 210 | Law 29: Strategize regarding upcoming briefing (includes analysis of arguments for/against Board). | 1.30 | $1,025.70 |
| 07/06/19 | Nathan R. Lander | 210 | Law 29: Analysis of potential motion to dismiss arguments by Governor. | 2.40 | $1,893.60 |
| 07/06/19 | Nathan R. Lander | 210 | Law 29: Draft analysis of potential motion to dismiss arguments by Governor. | 0.70 | $552.30 |
| 07/06/19 | Timothy W. Mungovan | 210 | Law 29: Evaluate Board's response to Court's order granting government's motion for reconsideration and requiring Board's response by July 7 (0.90). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122857

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/06/19 | Timothy W. Mungovan | 210 | Law 29: Communications with M. Bienenstock and S. Ratner regarding Board's response to Court's order granting government's motion for reconsideration and requiring Board's response by July 7 (0.50). | 0.50 | $394.50 |
| 07/06/19 | Timothy W. Mungovan | 210 | Law 29: Extensive communications with G. Brenner, H. Waxman, S. Ratner, N. Lander, C. Rogoff, L. Wolf and L. Markofsky regarding preparing for government's substantive response Board's complaint (0.50). | 0.50 | $394.50 |
| 07/06/19 | Timothy W. Mungovan | 210 | Law 29: Communications with G. Brenner, H. Waxman, S. Ratner, N. Lander, C. Rogoff, L. Wolf and L. Markofsky regarding Board's response to Court's order granting government's motion for reconsideration and requiring Board's response by July 7 (0.30). | 0.30 | $236.70 |
| 07/06/19 | Timothy W. Mungovan | 210 | Law 29: Communications with K. Rifkind regarding Board's response to Court's order granting government's motion for reconsideration and requiring Board's response by July 7 (0.20). | 0.20 | $157.80 |
| 07/07/19 | Timothy W. Mungovan | 210 | Law 29: Communications with G. Brenner, M. Bienenstock, S. Ratner, H. Waxman, L. Wolf, N. Lander, and C. Rogoff, and L. Markofsky regarding response to urgent motion for reconsideration of briefing schedule and stipulation with government (1.40). | 1.40 | $1,104.60 |
| 07/07/19 | Corey I. Rogoff | 210 | Law 29: Calls with H. Waxman regarding legal strategy (0.20); Communicate with Proskauer team regarding upcoming filing (0.50); Communicate with outside counsel regarding upcoming filing (0.10). | 0.80 | $631.20 |
| 07/07/19 | Guy Brenner | 210 | Law 29: Review order on urgent motion and motion to reconsider same (0.10); Assist with drafting and assessing options regarding consent motion to revise briefing schedule (0.40); Confer with L. Markofsky regarding arguments for potential dispositive motion (0.60); Strategize regarding same (0.40). | 1.50 | $1,183.50 |
| 07/07/19 | Hadassa R. Waxman | 210 | Law 29: Review and respond to case e-mails (1.10); Draft and revise motion to modify briefing schedule and directions to associates regarding same (4.30). | 5.40 | $4,260.60 |
| 07/08/19 | Nathan R. Lander | 210 | Law 29: Analysis of potential arguments in response to Governor's Section 108 and 204 arguments. | 2.30 | $1,814.70 |

33260 FOMB                                                      Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                         Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/19 | Nathan R. Lander | 210 | Law 29: Review summary from G. Brenner regarding potential arguments in response to Governor's anticipated motion to dismiss. | 0.20 | $157.80 |
| 07/08/19 | Nathan R. Lander | 210 | Law 29: E-mail to Law 29 team regarding potential arguments in response to Governor's anticipated Section 108 and 204 arguments. | 0.60 | $473.40 |
| 07/08/19 | Lisa Markofsky | 210 | Law 29: Analyze complaint claims. | 3.30 | $2,603.70 |
| 07/08/19 | Lucy Wolf | 210 | Law 29: Review case management order regarding certification procedure (0.80); Discuss certification with H. Waxman, T. Mungovan and C. Rogoff (0.40). | 1.20 | $946.80 |
| 07/08/19 | Hadassa R. Waxman | 210 | Law 29: Review and respond to case e-mails (1.60). | 1.60 | $1,262.40 |
| 07/08/19 | Guy Brenner | 210 | Law 29: Analyze likely counterarguments from Governor and assess responses to same. | 1.00 | $789.00 |
| 07/08/19 | Corey I. Rogoff | 210 | Law 29: Attend calls with L. Wolf regarding upcoming filings (0.30). | 0.30 | $236.70 |
| 07/08/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with N. Lander and G. Brenner regarding potential arguments that Government might make on motion to dismiss Law 29 complaint (0.50). | 0.50 | $394.50 |
| 07/08/19 | Timothy W. Mungovan | 210 | Law 29: Call with S. Ratner regarding planning for expedited briefing in connection with Law 29 complaint and response to e-mail from Governor's counsel concerning meet and confer (0.40). | 0.40 | $315.60 |
| 07/08/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with L. Wolf regarding capturing all deadlines relating to briefing on Law 29 complaint (0.20). | 0.20 | $157.80 |
| 07/09/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with J. El Koury, K. Rifkind, S. Ratner, M. Bienenstock, and H. Waxman regarding responding to counsel for Governor with respect to scheduling meet and confer to discuss Law 29 complaint (0.40). | 0.40 | $315.60 |
| 07/09/19 | Corey I. Rogoff | 210 | Law 29: Call with H. Waxman regarding upcoming filings (0.10). | 0.10 | $78.90 |
| 07/09/19 | Hadassa R. Waxman | 210 | Law 29: Review and respond to case e-mails (0.50); Research response to forthcoming motion to dismiss (1.20). | 1.70 | $1,341.30 |
| 07/09/19 | Guy Brenner | 210 | Law 29: Review communications with O'Melveny regarding meet and confer. | 0.20 | $157.80 |
| 07/09/19 | Nathan R. Lander | 210 | Law 29: Review and analysis of cases and other materials for Section 204 certification arguments. | 2.70 | $2,130.30 |
| 07/09/19 | Lucy Wolf | 210 | Law 29: Discuss new certifications from Puerto Rico government with T. Mungovan, G. Brenner, and H. Waxman. | 0.30 | $236.70 |

33260 FOMB                                                                 Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                              Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/09/19 | Timothy W. Mungovan | 210 | Law 29: Conference call with J. El Koury, K. Rifkind, S. Ratner, M. Bienenstock, and H. Waxman regarding responding to counsel for Governor with respect to scheduling meet and confer to discuss Law 29 complaint (0.40). | 0.40 | $315.60 |
| 07/09/19 | Timothy W. Mungovan | 210 | Law 29: E-mail from N. Jaresko regarding arguments that Governor is likely to make in responding to Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/10/19 | Timothy W. Mungovan | 210 | Law 29: Conference call with K. Rifkind, J. El Koury, and H. Waxman regarding meet and confer in connection with Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/10/19 | Timothy W. Mungovan | 210 | Law 29: Review translation of Governor's remarks to press concerning his interactions with Board generally and with respect to Law 29 complaint (0.40). | 0.40 | $315.60 |
| 07/10/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with N. Jaresko and K. Rifkind regarding Governor's remarks to press concerning his interactions with Board generally and with respect to Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/10/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with H. Waxman, L. Markofsky, L. Wolf, and C. Rogoff regarding service of summons and complaint on counsel for Governor (0.20). | 0.20 | $157.80 |
| 07/10/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with S. Ratner, H. Waxman, G. Brenner, N. Lander, L. Markofsky, L. Wolf, and C. Rogoff regarding Governor's remarks to press concerning his interactions with Board generally and with respect to Law 29 complaint (0.40). | 0.40 | $315.60 |
| 07/10/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with K. Rifkind, J. El Koury, M. Bienenstock, S. Ratner, H. Waxman, and G. Brenner regarding preparing for meet and confer with counsel for Governor regarding Law 29 complaint on July 11, 2019 (0.40). | 0.40 | $315.60 |
| 07/10/19 | Nathan R. Lander | 210 | Law 29: Call with Law 29 team regarding strategy for responding to anticipated motion to dismiss. | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                          Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Corey I. Rogoff | 210 | Law 29: Call with G. Brenner, H. Waxman, and L. Wolf regarding upcoming filings (1.30); Call with L. Wolf regarding legal strategy (0.30); Call with H. Waxman regarding legal strategy (0.10); Review recent statements by Puerto Rican government officials (0.20); Review certified fiscal plans (0.30). | 2.20 | $1,735.80 |
| 07/10/19 | Guy Brenner | 210 | Law 29: Review correspondence regarding meet and confer (0.10); Review Governor press conference transcript (0.10); Strategy and planning call with Law 29 team (C. Rogoff, L. Markofsky, N. Lander, H. Waxman, L. Wolf) (1.30); Strategize regarding legislative history arguments (0.20). | 1.70 | $1,341.30 |
| 07/11/19 | Guy Brenner | 210 | Law 29: Strategize regarding possible interventions. | 0.20 | $157.80 |
| 07/11/19 | Corey I. Rogoff | 210 | Law 29: Call with L. Markofsky regarding legal strategy (0.20); Communicate with L. Markofsky regarding legal strategy (0.80). | 1.00 | $789.00 |
| 07/11/19 | Hadassa R. Waxman | 210 | Law 29: Conference call with T. Mungovan and O'Melveny regarding possible settlements and related e-mails (0.60); Develop strategy for response to motion to dismiss (1.80); Review and respond to team e-mails, including on discovery issues (1.10). | 3.50 | $2,761.50 |
| 07/11/19 | Nathan R. Lander | 210 | Law 29: Review prior briefing and decisions in other Board matters for opposition to anticipated motion to dismiss Law 29 complaint. | 1.80 | $1,420.20 |
| 07/11/19 | Nathan R. Lander | 210 | Law 29: Review of legislative history for opposition to anticipated motion to dismiss Law 29 complaint. | 0.80 | $631.20 |
| 07/11/19 | Nathan R. Lander | 210 | Law 29: Review of complaint for opposition to anticipated motion to dismiss Law 29 complaint. | 0.70 | $552.30 |
| 07/11/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with M. Bienenstock and S. Ratner regarding preparing for meet and confer with counsel for Governor regarding potentially resolving Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/11/19 | Timothy W. Mungovan | 210 | Law 29: Conference call with K. Rifkind regarding meet and confer with counsel for Governor with respect to potentially resolving Law 29 complaint (0.20). | 0.20 | $157.80 |
| 07/11/19 | Timothy W. Mungovan | 210 | Law 29: Prepare for meet and confer with counsel for Governor regarding potentially resolving law 29 complaint (0.40). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                         Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/19 | Lucy Wolf | 210 | Law 29: Call with T. Mungovan, H. Waxman, and P. Friedman (O'Melveny) regarding Law 29 case strategy (0.50); Review certified translations of article regarding Governor's e-mails (0.40); Draft and file summons (0.70). | 1.60 | $1,262.40 |
| 07/11/19 | Timothy W. Mungovan | 210 | Law 29: Conference call with S. Ratner following meet and confer conference call with counsel for Governor (0.20). | 0.20 | $157.80 |
| 07/11/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with K. Rifkind and J. El Koury regarding conference call with counsel for Governor, S. Ratner, H. Waxman, and L. Wolf with respect to potentially resolving Law 29 complaint (0.40). | 0.40 | $315.60 |
| 07/12/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with G. Brenner and C. Rogoff regarding review resolutions received from Board concerning various joint resolutions and their potential impact on complaint concerning Law 29 (0.30). | 0.30 | $236.70 |
| 07/12/19 | Timothy W. Mungovan | 210 | Law 29: Review various joint resolutions received from Board to assess their impact on Law 29 complaint (0.40). | 0.40 | $315.60 |
| 07/12/19 | Stephen L. Ratner | 210 | Law 29: E-mail with J. El Koury, G. Brenner, et al. regarding new certifications and related matters. | 0.10 | $78.90 |
| 07/12/19 | Timothy W. Mungovan | 210 | Law 29: Communications with H. Waxman, G. Brenner, and L. Wolf regarding impact of newly received certifications from government on Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/13/19 | Timothy W. Mungovan | 210 | Law 29: Communications with S. Ratner regarding impact of Cabinet's resignation on dispute underlying Law 29 complaint (0.20). | 0.20 | $157.80 |
| 07/15/19 | Matthew I. Rochman | 210 | Law 29: Teleconference with L. Wolf regarding potential motions to intervene in adversary proceeding regarding Law 29 and prior research on same (0.20); Draft correspondence to L. Wolf regarding documents related to intervention issues for Law 29 case (0.60). | 0.80 | $631.20 |
| 07/15/19 | Matthew I. Rochman | 210 | Law 29: Analyze motion to intervene in Law 29 litigation filed by federation of municipalities and strategize for opposition to same. | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190122857

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | Lisa Markofsky | 210 | Law 29: Review prior motion to dismiss filings to identify arguments made regarding scope of documents that can be considered in evaluating motion to dismiss (1.50); Call with T. Mungovan, S. Ratner and others regarding planning for expected motion to dismiss (0.50); Draft and revise factual background for opposition to motion to dismiss (3.50); Call with G. Brenner, H. Waxman, and others to prepare for opposition to motion to dismiss (1.00). | 6.50 | $5,128.50 |
| 07/15/19 | Lary Alan Rappaport | 210 | Law 29: E-mails L. Markofsky, M. Firestein, L. Wolf regarding Law 29 motion practice issue (0.20); Review prior briefs to respond to Law 29 motion practice question (0.50); Conference with M. Firestein regarding Law 29 motion practice issue (0.20). | 0.90 | $710.10 |
| 07/15/19 | Michael A. Firestein | 210 | Law 29: Review multiple materials and reference documents on new governor action (0.20); Teleconferences with L. Markofsky on using materials outside of record on judicial notice (0.30). | 0.50 | $394.50 |
| 07/15/19 | Nathan R. Lander | 210 | Law 29: Review opposition to motion to dismiss Law 29 complaint. | 0.80 | $631.20 |
| 07/15/19 | Nathan R. Lander | 210 | Law 29: Review intervention motion and past briefing/decisions regarding intervention motions. | 1.60 | $1,262.40 |
| 07/15/19 | Nathan R. Lander | 210 | Law 29: Call with Law 29 team regarding anticipated motion to dismiss. | 0.80 | $631.20 |
| 07/15/19 | Nathan R. Lander | 210 | Law 29: Call with Law 29 team regarding anticipated motion to dismiss. | 0.40 | $315.60 |
| 07/15/19 | Nathan R. Lander | 210 | Law 29: Review judicial notice research. | 0.20 | $157.80 |
| 07/15/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with C. Kass, D. Munkittrick, M. Rochman, G. Brenner, and H. Waxman regarding intervention by Mayors in Law 29 action (0.80). | 0.80 | $631.20 |
| 07/15/19 | Lucy Wolf | 210 | Law 29: Coordinate and review translations of relevant articles (0.20); Review documents related to intervention (0.60); Review Board's motions to dismiss in UTIER and Cooperativa cases for briefing on standard for attaching documents to a motion to dismiss (0.70); Review opinions in related cases for language concerning policy decisions (0.60); Coordinate and review sending of motion to dismiss internally and to client (0.30). | 2.40 | $1,893.60 |

33260 FOMB                                                                    Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                    Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Timothy W. Mungovan | 210 | Law 29: Meeting with L. Wolf regarding Government's motion to dismiss (0.50). | 0.50 | $394.50 |
| 07/16/19 | Nathan R. Lander | 210 | Law 29: Call with Law 29 team regarding opposition to motion to dismiss. | 0.50 | $394.50 |
| 07/16/19 | Colin Kass | 210 | Law 29: Teleconference with D. Munkittrick and M. Rochman regarding Federation's motion to intervene. | 0.30 | $236.70 |
| 07/17/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with M. Bienenstock regarding outline to opposition to motion to dismiss (0.70). | 0.70 | $552.30 |
| 07/17/19 | Timothy W. Mungovan | 210 | Law 29: Calls with G. Brenner regarding outline to opposition to motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/17/19 | Timothy W. Mungovan | 210 | Law 29: Call with S. Ratner regarding outline to opposition to motion to dismiss (0.30). | 0.30 | $236.70 |
| 07/17/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with H. Waxman, G. Brenner, N. Lander, L. Markofsky, L. Wolf, and C. Rogoff regarding outline to opposition to Government's motion to dismiss (0.40). | 0.40 | $315.60 |
| 07/17/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with H. Waxman, G. Brenner, L. Wolf, and S. Ratner regarding outline to opposition to Government's motion to dismiss (0.30). | 0.30 | $236.70 |
| 07/17/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with J. El Koury, K. Rifkind and G. Brenner regarding outline to opposition to motion to dismiss (0.50). | 0.50 | $394.50 |
| 07/18/19 | Nathan R. Lander | 210 | Law 29: Call with Law 29 team regarding opposition to motion to dismiss. | 0.50 | $394.50 |
| 07/19/19 | Nathan R. Lander | 210 | Law 29: Call with Law 29 team regarding opposition to motion to dismiss. | 0.30 | $236.70 |
| 07/19/19 | Steve MA | 210 | Law 29: Call with L. Kowalczyk regarding latest certified Commonwealth budget. | 0.20 | $157.80 |
| 07/20/19 | Nathan R. Lander | 210 | Law 29: Review comments on opposition motion to dismiss from M. Bienenstock. | 0.40 | $315.60 |
| 07/20/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with B. Rosen, M. Bienenstock, and S. Ratner regarding Governor's signing various bills and joint resolutions into law (0.20). | 0.20 | $157.80 |
| 07/21/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with G. Brenner, H. Waxman, E. Fritz and team regarding obtaining factual information concerning joint resolutions (0.30). | 0.30 | $236.70 |
| 07/21/19 | Nathan R. Lander | 210 | Law 29: Review current draft of opposition motion to dismiss Law 29 complaint. | 0.80 | $631.20 |

33260 FOMB                                                                    Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                               Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/19 | Corey I. Rogoff | 210 | Law 29: Call with H. Waxman regarding legal strategy (0.10). | 0.10 | $78.90 |
| 07/22/19 | Corey I. Rogoff | 210 | Law 29: Attend call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding opposition motion in Law 29 action (0.20); Attend calls with L. Wolf regarding legal strategy (0.30); Review opposition motion regarding Law 29 action (3.60); Revise language in opposition motion regarding Law 29 action (1.70); Review documents discussed in Law 29 opposition motion (1.30); Correspond with G. Brenner, H. Waxman, L. Markofsky, L. Wolf, and N. Lander regarding legal strategy (0.70). | 7.80 | $6,154.20 |
| 07/22/19 | Lisa Markofsky | 210 | Law 29: Review and respond to e-mail regarding status of opposition, and next steps to incorporate comments and other changes (0.30); Call with H. Waxman and others to discuss additional issues to be addressed regarding opposition (0.20); Revise draft of opposition (1.50); Revise final draft of opposition (1.40); Conferences with L. Wolf regarding opposition (0.40); E-mails with H. Waxman and others regarding opposition (0.30). | 4.10 | $3,234.90 |
| 07/22/19 | Nathan R. Lander | 210 | Law 29: Call with Law 29 team regarding opposition to motion to dismiss. | 0.30 | $236.70 |
| 07/22/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with M. Bienenstock, S. Ratner, and C. Kass concerning San Juan's motion to intervene (0.40). | 0.40 | $315.60 |
| 07/23/19 | Hadassa R. Waxman | 210 | Law 29: Review and respond to e-mail regarding intervention issues (0.50); Begin preparing for hearing including case review (1.00); Direction to associates regarding hearing preparation (0.60). | 2.10 | $1,656.90 |
| 07/23/19 | Corey I. Rogoff | 210 | Law 29: Review opposition motion in Law 29 action (0.50); Discuss preparatory materials for hearing with L. Wolf and J. Sutherland (0.40). | 0.90 | $710.10 |
| 07/23/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with G. Brenner regarding opposition to motion to dismiss (0.30). | 0.30 | $236.70 |
| 07/23/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with C. Kass and D. Munkittrick regarding order denying motion to intervene (0.10). | 0.10 | $78.90 |
| 07/23/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with Law 29 team, including G. Brenner and H. Waxman, regarding preparing for amicus briefs and reply (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                    Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/19 | Colin Kass | 210 | Law 29: E-mail with M. Rochman and D. Munkittrick regarding San Juan motion to intervene. | 0.10 | $78.90 |
| 07/23/19 | Lucy Wolf | 210 | Law 29: Coordinate and review mini-binders in preparation for Friday August 2 Hearing. | 1.70 | $1,341.30 |
| 07/24/19 | Lucy Wolf | 210 | Law 29: Coordinate and review mini-binders in preparation for Friday August 2 Hearing. | 0.90 | $710.10 |
| 07/25/19 | Lucy Wolf | 210 | Law 29: Calls with G. Brenner, H. Waxman and Law 29 team (0.60); Coordinate and review mini-binders in preparation for Friday August 2 hearing (0.80); Coordinate listening to hearing on Court Solutions (0.40); Review sur-reply examples (0.30). | 2.10 | $1,656.90 |
| 07/25/19 | Lisa Markofsky | 210 | Law 29: Call with G. Brenner, H. Waxman and others regarding forthcoming amicus briefs. | 0.30 | $236.70 |
| 07/25/19 | Guy Brenner | 210 | Law 29: Review summary of new laws (0.50); Address request for more pages for reply (0.10); Analyze Governor appellate arguments to impact on Law 29 case (0.20); Call with Law 29 team regarding upcoming briefs and approach to same (0.30). | 1.10 | $867.90 |
| 07/25/19 | Timothy W. Mungovan | 210 | Law 29: Communications with S. Ratner regarding Governor's resignation and impact on Law 29 complaint (0.30). | 0.30 | $236.70 |
| 07/25/19 | Timothy W. Mungovan | 210 | Law 29: Communications with G. Brenner, H. Waxman, and M. Bienenstock regarding Governor's request for additional pages for his reply brief (0.20). | 0.20 | $157.80 |
| 07/25/19 | Hadassa R. Waxman | 210 | Law 29: Hearing preparation including review of briefs and cases (2.10); Review and respond to case related e-mail (0.50). | 2.60 | $2,051.40 |
| 07/25/19 | Corey I. Rogoff | 210 | Law 29: Call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding upcoming hearing (0.30); Calls with L. Wolf regarding legal strategy (0.20); Correspond with outside counsel regarding Puerto Rican statutes and laws (0.10); Review memorandum draft by outside counsel regarding Puerto Rican statutes and laws (0.50); Draft summary of relevant Puerto Rican statutes and laws (0.20); Correspond with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding relevant Puerto Rican statutes and laws (0.10). | 1.40 | $1,104.60 |

33260 FOMB                                                                          Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                    Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/19 | Nathan R. Lander | 210 | Law 29: Call with Law 29 team regarding potential response to amicus brief and/or sur-reply to Governor. | 0.30 | $236.70 |
| 07/25/19 | Stephen L. Ratner | 210 | Law 29: E-mail with H. Waxman, G. Brenner, T. Mungovan, et al. regarding responses to be filed by defendants and amicus and related procedural matters (0.10); Conferences with H. Waxman, G. Brenner, L. Wolf, L. Markofsky, et al. regarding same (0.20). | 0.30 | $236.70 |
| 07/26/19 | Nathan R. Lander | 210 | Law 29: Draft analysis of potential arguments in response to amicus brief in Law 29 matter. | 0.60 | $473.40 |
| 07/26/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with G. Brenner San Juan's amicus brief in support of defendants' motion to dismiss (0.30). | 0.30 | $236.70 |
| 07/26/19 | Hadassa R. Waxman | 210 | Law 29: Hearing preparation including directions to associate regarding hearing binders, review of amicus briefs and other relevant materials (1.00). | 1.00 | $789.00 |
| 07/26/19 | Michael A. Firestein | 210 | Law 29: Teleconference with T. Mungovan on results of argument and go-forward strategy regarding Law 29 issues (0.30). | 0.30 | $236.70 |
| 07/26/19 | Lucy Wolf | 210 | Law 29: Review informative motion of hearing attendance (0.60); Review electronics forms (0.20); Coordinate and review mini-binders in preparation for Friday August 2 Hearing (1.40). | 2.20 | $1,735.80 |
| 07/27/19 | Timothy W. Mungovan | 210 | Law 29: Communications with G. Brenner, S. Ratner, and H. Waxman regarding government's reply brief in support of their motion to dismiss and preparing for hearing (0.40). | 0.40 | $315.60 |
| 07/27/19 | Timothy W. Mungovan | 210 | Law 29: Communications with M. Bienenstock, S. Ratner, G. Brenner, and H. Waxman regarding Governor's execution of new laws (0.20). | 0.20 | $157.80 |
| 07/27/19 | Nathan R. Lander | 210 | Law 29: Draft outline of analysis and responses to arguments made by defendants in motion to dismiss reply brief. | 2.80 | $2,209.20 |
| 07/28/19 | Nathan R. Lander | 210 | Law 29: Draft outline of oral argument points on various claims in Law 29 complaint. | 2.30 | $1,814.70 |
| 07/28/19 | Guy Brenner | 210 | Law 29: E-mail communications regarding hearing preparation (0.20); Strategize regarding same (0.20). | 0.40 | $315.60 |
| 07/28/19 | Corey I. Rogoff | 210 | Law 29: Correspond with Law 29 team regarding legal strategy (0.40); Attend call with L. Wolf regarding legal strategy (0.10). | 0.50 | $394.50 |

33260 FOMB

Invoice 190122857

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                          Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with M. Bienenstock regarding preparing for oral argument on August 2 (0.30). | 0.30 | $236.70 |
| 07/28/19 | Timothy W. Mungovan | 210 | Law 29: E-mail to G. Brenner and H. Waxman regarding Court's order concerning procedures for August 2 and preparing for oral argument on August 2 (0.40). | 0.40 | $315.60 |
| 07/28/19 | Timothy W. Mungovan | 210 | Law 29: E-mails with M. Bienenstock and H. Bauer regarding AAFAF's reply brief and errors under Puerto Rico law (0.20). | 0.20 | $157.80 |
| 07/29/19 | Timothy W. Mungovan | 210 | Law 29: Communications with M. Bienenstock and E. Fritz regarding requirement under Puerto Rico law that Governor sign bill in order for it to become law (0.20). | 0.20 | $157.80 |
| 07/29/19 | Timothy W. Mungovan | 210 | Law 29: Communications with M. Bienenstock regarding new law concerning Sistema 2000 (0.40). | 0.40 | $315.60 |
| 07/29/19 | Lucy Wolf | 210 | Law 29: Review informative motion of hearing attendance (0.30); Review electronics forms (0.20); Correspondence with T. Mungovan, G, Brenner and H. Waxman regarding meet and confer (0.20). | 0.70 | $552.30 |
| 07/29/19 | Lucy Wolf | 210 | Law 29: Draft answer to questions from L. Markofsky regarding Count III and injunctive relief for hearing outline. | 1.40 | $1,104.60 |
| 07/29/19 | Guy Brenner | 210 | Law 29: Review summary of new laws and assess impact on Law 29 case (0.20); Analyze reply brief and assess outline for hearing (0.50). | 0.70 | $552.30 |
| 07/29/19 | Hadassa R. Waxman | 210 | Law 29: Directions to associates regarding hearing preparation including e-mail and calls (0.70); Revise oral argument outline (1.00). | 1.70 | $1,341.30 |
| 07/29/19 | Lisa Markofsky | 210 | Law 29: Calls with N. Lander, H. Waxman regarding outline (0.50); Review and analyze briefing on motion to dismiss in connection with preparation of outline (1.50); Draft and revise oral argument outline for sections 204(c), 207, and injunction remedy (3.50). | 5.50 | $4,339.50 |
| 07/29/19 | Nathan R. Lander | 210 | Law 29: Draft outline sections for Law 29 oral argument. | 2.20 | $1,735.80 |
| 07/29/19 | Nathan R. Lander | 210 | Law 29: Call with H. Waxman and L. Markofsky regarding Law 29 oral argument outline. | 0.20 | $157.80 |

33260 FOMB                                                                         Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                       Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/19 | Stephen L. Ratner | 210 | Law 29: Review briefs, argument outline, and related materials for oral argument preparation (1.10); Conferences with T. Mungovan, H. Waxman regarding same (0.20); E-mail with T. Mungovan, G. Brenner, H. Waxman, et al. regarding same (0.10). | 1.40 | $1,104.60 |
| 07/30/19 | Hadassa R. Waxman | 210 | Law 29: Review and revise hearing preparation outline for M. Bienenstock and T. Mungovan (1.60); Discussions and e-mail with T. Mungovan, S. Ratner and G. Brenner regarding outline comments (0.40); Review and respond to case related e-mail (0.60); Directions to associates regarding outline revisions (0.30); Research regarding new laws signed by Governor for hearing (0.50). | 3.40 | $2,682.60 |
| 07/30/19 | Nathan R. Lander | 210 | Law 29: Review and revise oral argument outline for Law 29 motion to dismiss hearing. | 0.60 | $473.40 |
| 07/30/19 | Nathan R. Lander | 210 | Law 29: Review authority regarding advisory opinions for oral argument outline. | 0.30 | $236.70 |
| 07/30/19 | Guy Brenner | 210 | Law 29: Review updated legislation tracker (0.10); Review oral argument outline and comment on same (0.60). | 0.70 | $552.30 |
| 07/30/19 | Lisa Markofsky | 210 | Law 29: Review and revise draft oral argument outline (2.20); E-mails and calls with H. Waxman and N. Lander regarding same (0.30). | 2.50 | $1,972.50 |
| 07/30/19 | Lisa Markofsky | 210 | Law 29: Analyze briefing and draft potential oral argument questions. | 2.50 | $1,972.50 |
| 07/30/19 | Timothy W. Mungovan | 210 | Law 29: Communications with S. Ratner and H. Waxman regarding outline of argument on hearing on motion to dismiss on August 2 (0.20). | 0.20 | $157.80 |
| 07/30/19 | Timothy W. Mungovan | 210 | Law 29: Review and revise outline of argument on hearing on motion to dismiss on August 2 (0.50). | 0.50 | $394.50 |
| 07/30/19 | Timothy W. Mungovan | 210 | Law 29: Communications with H. Waxman regarding outline of argument on hearing on motion to dismiss on August 2 (0.40). | 0.40 | $315.60 |
| 07/31/19 | Hadassa R. Waxman | 210 | Law 29: Prepare for hearing including directions to associates regarding drafting potential questions and proposed answers (0.50); Review and revise proposed questions and answers (1.00). | 1.50 | $1,183.50 |
| 07/31/19 | Lucy Wolf | 210 | Law 29: Coordinate listening to hearing on Court Solutions. | 0.40 | $315.60 |
| 07/31/19 | Guy Brenner | 210 | Law 29: Review and revise questions and answers for oral argument. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                               Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Lisa Markofsky | 210 | Law 29: Draft potential questions and answers for Law 29 oral argument preparation. | 2.00 | $1,578.00 |
| 07/31/19 | Martin J. Bienenstock | 210 | Law 29: Prepare for argument on motion to dismiss Law 29 complaint. | 3.80 | $2,998.20 |
| 07/31/19 | Nathan R. Lander | 210 | Law 29: Draft questions/answers for oral argument on Law 29 motion to dismiss. | 1.90 | $1,499.10 |
| **Analysis and Strategy** | | | | **199.40** | **$157,326.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Angelo Monforte | 212 | Law 29: Revise case caption to Board's complaint per L. Wolf (0.40); Review and edit citations regarding same (1.80); Conduct related research (0.40). | 2.60 | $702.00 |
| 07/11/19 | Angelo Monforte | 212 | Law 29: Draft executed summonses to AAFAF and Rossello Nevares per L. Wolf. | 0.90 | $243.00 |
| 07/17/19 | Julia L. Sutherland | 212 | Law 29: Review and revise citations used in opposition to motion to intervene per D. Munkittrick (3.00); Review case treatment in connection with same (0.90). | 3.90 | $1,053.00 |
| 07/17/19 | Angelo Monforte | 212 | Law 29: Draft pro hac vice application of C. Kass (1.30); Draft notice of appearance for M. Bienenstock, T. Mungovan, S. Ratner, E. Barak, G. Brenner and H. Waxman (0.70). | 2.00 | $540.00 |
| 07/18/19 | Angelo Monforte | 212 | Law 29: Draft pro hac vice application of D. Munkittrick. | 0.90 | $243.00 |
| 07/18/19 | Angelo Monforte | 212 | Law 29: Retrieve and distribute Board's motion to dismiss per L. Kowalczyk. | 0.10 | $27.00 |
| 07/18/19 | Julia L. Sutherland | 212 | Law 29: Review and revise citations used in opposition to motion to intervene per D. Munkittrick (1.20); Draft table of authorities in connection with same (1.10). | 2.30 | $621.00 |
| 07/22/19 | Lela Lerner | 212 | Law 29: Review and revise record cites used in opposition to motion to dismiss per L. Wolf. | 1.20 | $324.00 |
| 07/22/19 | Angelo Monforte | 212 | Law 29: Retrieve and distribute Commonwealth's Fiscal Year 2019 budget per L. Kowalczyk (0.20); Review and edit citations to Board's opposition to motion to dismiss per L. Wolf (3.80); Conduct related research (1.40). | 5.40 | $1,458.00 |

33260 FOMB                                                          Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                      Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/19 | Julia L. Sutherland | 212 | Law 29: Review and revise citations in opposition to motion to dismiss per L. Wolf (3.50); Draft table of authorities in connection with same (0.80). | 4.30 | $1,161.00 |
| 07/22/19 | Charles H. King | 212 | Law 29: Revise citations in Board's opposition to defendants' motion to dismiss. | 1.30 | $351.00 |
| 07/22/19 | Angelo Monforte | 212 | Law 29: Retrieve and distribute motion to intervene briefing for review by M. Rochman (0.20). | 0.20 | $54.00 |
| 07/23/19 | Julia L. Sutherland | 212 | Law 29: Review and compile pleadings related to Law 29 per L. Wolf and C. Rogoff (0.30); Retrieve and organize cases cited in connection with same (0.80). | 1.10 | $297.00 |
| 07/23/19 | Angelo Monforte | 212 | Law 29: Retrieve and distribute case law cited for review by M. Rochman. | 0.70 | $189.00 |
| 07/24/19 | Julia L. Sutherland | 212 | Law 29: Review and organize pleadings and case law cited in Law 29 pleadings in preparation of hearing per L. Wolf and C. Rogoff. | 1.20 | $324.00 |
| 07/25/19 | Julia L. Sutherland | 212 | Law 29: Review and compile cases cited in San Juan amicus brief per L. Wolf and C. Rogoff. | 0.50 | $135.00 |
| 07/26/19 | Julia L. Sutherland | 212 | Law 29: Review and organize pleadings and cases cited in pleadings for review by H. Waxman, T. Mungovan, S. Ratner, and M. Bienenstock. | 3.10 | $837.00 |
| 07/27/19 | Julia L. Sutherland | 212 | Law 29: Review and compile cases cited in defendants' reply brief in support of motion to dismiss per L. Wolf and C. Rogoff. | 1.50 | $405.00 |
| 07/28/19 | Julia L. Sutherland | 212 | Law 29: Review and compile statutes cited in pleadings per L. Wolf and C. Rogoff (2.00); Update attorney reference materials in connection with same (2.30). | 4.30 | $1,161.00 |
| 07/28/19 | Eamon Wizner | 212 | Law 29: Organize and compile materials pertaining to Law 29 briefs per M. Bienenstock (0.80). | 0.80 | $216.00 |
| 07/29/19 | Julia L. Sutherland | 212 | Law 29: Review and organize Law 29 pleadings for review by R. Ferrara. | 0.60 | $162.00 |
| 07/29/19 | Angelo Monforte | 212 | Law 29: Review and compile Law 29 motion briefing for review by L. Markofsky. | 1.30 | $351.00 |
| 07/29/19 | Christopher M. Tarrant | 212 | Law 29: Draft electronic device order for 8/2/19 hearing (0.60); Draft informative motion for 8/2/19 hearing (0.60); E-mails with L. Wolf regarding same (0.20). | 1.40 | $378.00 |
| **General Administration** | | | | **41.60** | **$11,232.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$652,689.00** |

33260 FOMB                                                                Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                              Page 49

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| COLIN KASS | PARTNER | 10.90 | 789.00 | $8,600.10 |
| GUY BRENNER | PARTNER | 93.90 | 789.00 | $74,087.10 |
| HADASSA R. WAXMAN | PARTNER | 91.80 | 789.00 | $72,430.20 |
| LARY ALAN RAPPAPORT | PARTNER | 1.60 | 789.00 | $1,262.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 26.50 | 789.00 | $20,908.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.60 | 789.00 | $2,840.40 |
| PAUL POSSINGER | PARTNER | 1.10 | 789.00 | $867.90 |
| STEPHEN L. RATNER | PARTNER | 34.00 | 789.00 | $26,826.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 92.70 | 789.00 | $73,140.30 |
| **Total for PARTNER** | | **356.10** | | **$280,962.90** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 92.20 | 789.00 | $72,745.80 |
| **Total for SENIOR COUNSEL** | | **92.20** | | **$72,745.80** |
| | | | | |
| COREY I. ROGOFF | ASSOCIATE | 117.10 | 789.00 | $92,391.90 |
| DANIEL DESATNIK | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 23.50 | 789.00 | $18,541.50 |
| ELLIOT STEVENS | ASSOCIATE | 6.00 | 789.00 | $4,734.00 |
| LISA MARKOFSKY | ASSOCIATE | 104.50 | 789.00 | $82,450.50 |
| LUCY WOLF | ASSOCIATE | 76.00 | 789.00 | $59,964.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 36.10 | 789.00 | $28,482.90 |
| STEVE MA | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **364.70** | | **$287,748.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 14.10 | 270.00 | $3,807.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 1.30 | 270.00 | $351.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 22.80 | 270.00 | $6,156.00 |
| LELA LERNER | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| **Total for LEGAL ASSISTANT** | | **41.60** | | **$11,232.00** |
| | | | | |
| | **Total** | **854.60** | | **$652,689.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/16/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,212.00 |
| 07/17/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 07/17/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| 07/18/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |

33260 FOMB                                                                    Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                              Page 50

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/18/2019 | Julia L. Sutherland | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $54.00 |
| 07/18/2019 | Julia L. Sutherland | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 07/21/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,038.00 |
| 07/23/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $131.00 |
| 07/25/2019 | Julia L. Sutherland | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| | | | **Total for LEXIS** | **$3,631.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/01/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11 Lines Printed | $143.00 |
| 07/02/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 50 Lines Printed | $3,533.00 |
| 07/02/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $572.00 |
| 07/03/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 07/03/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $429.00 |
| 07/08/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $286.00 |
| 07/09/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 40 Lines Printed | $1,139.00 |
| 07/11/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26 Lines Printed | $1,823.00 |
| 07/11/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed | $1,810.00 |
| 07/12/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 07/13/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 07/15/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $16.00 |

33260 FOMB                                                                           Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                        Page 51

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/16/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 07/16/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed | $1,610.00 |
| 07/16/2019 | David A. Munkittrick | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29 Lines Printed | $2,795.00 |
| 07/16/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 53 Lines Printed | $858.00 |
| 07/17/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 07/17/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32 Lines Printed | $3,289.00 |
| 07/17/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 54 Lines Printed | $4,258.00 |
| 07/17/2019 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47 Lines Printed | $408.00 |
| 07/17/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 47 Lines Printed | $776.00 |
| 07/18/2019 | David A. Munkittrick | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $245.00 |
| 07/18/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 45 Lines Printed | $2,391.00 |
| 07/18/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 84 Lines Printed | $735.00 |
| 07/18/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 07/18/2019 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 33 Lines Printed | $286.00 |
| 07/19/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $429.00 |
| 07/19/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31 Lines Printed | $2,677.00 |
| 07/20/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed | $1,467.00 |
| 07/20/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32 Lines Printed | $143.00 |

33260 FOMB                                                                Invoice 190122857
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                Page 52

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/21/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $286.00 |
| 07/21/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $429.00 |
| 07/21/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42 Lines Printed | $143.00 |
| 07/22/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed | $143.00 |
| 07/23/2019 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 78 Lines Printed | $286.00 |
| 07/23/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $102.00 |
| 07/24/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $674.00 |
| 07/25/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 07/26/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $429.00 |
| 07/27/2019 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $102.00 |
| 07/28/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$35,856.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2019 | Martin J. Bienenstock | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ eDISCOVERY SOLUTIONS INC - INVOICE 90356450 - PRINTING , DIGITLPRINTS , BINDING COIL, PHOTOCOPY | $1,216.35 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$1,216.35** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| LEXIS | 3,631.00 |
| WESTLAW | 35,856.00 |
| PRINTING, BINDING, ETC. | 1,216.35 |
| **Total Expenses** | **$40,703.35** |
| **Total Amount for this Matter** | **$693,392.35** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO TWENTY-NINTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF PUERTO RICO
## FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement for fees and services is sought: | August 1, 2019 through August 31, 2019 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:          **$2,349,058.20**

Amount of expense reimbursement sought
as actual, reasonable and necessary:          **$30,726.03**

Total Amount for these Invoices:              **$2,379,784.23**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's twenty-ninth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2019.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 17, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

4

**Summary of Legal Fees for the Period August 2019**

| Commonwealth - General | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 60.80 | $47,971.20 |
| 202 | Legal Research | 25.60 | $20,198.40 |
| 204 | Communications with Claimholders | 10.60 | $7,533.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.60 | $2,051.40 |
| 206 | Documents Filed on Behalf of the Board | 32.20 | $25,405.80 |
| 207 | Non-Board Court Filings | 20.00 | $15,520.50 |
| 210 | Analysis and Strategy | 571.00 | $434,099.40 |
| 211 | Non-Working Travel Time | 13.20 | $10,414.80 |
| 212 | General Administration | 354.90 | $97,299.00 |
| 213 | Labor, Pension Matters | 7.60 | $5,996.40 |
| 215 | Plan of Adjustment and Disclosure Statement | 1,156.00 | $846,171.00 |
| 217 | Tax | 90.80 | $71,641.20 |
| 218 | Employment and Fee Applications | 54.60 | $18,167.40 |
| 219 | Appeal | 1.80 | $901.20 |
| 220 | Fee Applications for Other Parties | 2.30 | $1,814.70 |
| | **Total** | **2,404.00** | **$1,605,185.40** |

### Summary of Legal Fees for the Period August 2019

| Commonwealth – Healthcare | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 2.00 | $1,578.00 |
| | **Total** | **2.00** | **$1,578.00** |

| Commonwealth – Appointments Clause | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 1.30 | $1,025.70 |
| | **Total** | **1.30** | **$1,025.70** |

| Commonwealth – Rule 2004 | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 1.80 | $1,420.20 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 69.20 | $53,353.20 |
| 212 | General Administration | 1.80 | $702.00 |
| | **Total** | **73.70** | **$56,185.50** |

**Summary of Legal Fees for the Period August 2019**

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $236.70 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| | **Total** | **1.90** | **$1,499.10** |

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.70 | $552.30 |
| 202 | Legal Research | 28.50 | $14,597.70 |
| 204 | Communications with Claimholders | 1.30 | $1,025.70 |
| 206 | Documents Filed on Behalf of the Board | 128.30 | $96,350.10 |
| 207 | Non-Board Court Filings | 4.30 | $3,392.70 |
| 208 | Stay Matters | 16.20 | $9,875.40 |
| 210 | Analysis and Strategy | 24.20 | $19,093.80 |
| 212 | General Administration | 11.30 | $3,051.00 |
| 218 | Employment and Fee Applications | 0.40 | $315.60 |
| 219 | Appeal | 41.50 | $32,743.50 |
| | **Total** | **256.70** | **$180,997.80** |

**Summary of Legal Fees for the Period August 2019**

| Commonwealth – Assured | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 3.40 | $2,682.60 |
| 204 | Communications with Claimholders | 5.50 | $4,339.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 24.00 | $18,936.00 |
| 207 | Non-Board Court Filings | 4.80 | $3,787.20 |
| 208 | Stay Matters | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 38.90 | $30,692.10 |
| | **Total** | **78.10** | **$61,620.90** |

| Commonwealth – Fiscal Plan/Budget Litigation | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| 219 | Appeal | 6.40 | $5,049.60 |
| | **Total** | **6.50** | **$5,128.50** |

8

**Summary of Legal Fees for the Period August 2019**

| | Commonwealth – APPU v. University of Puerto Rico | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 6.70 | $4,819.20 |
| 206 | Documents Filed on Behalf of the Board | 141.00 | $107,719.80 |
| 207 | Non-Board Court Filings | 5.00 | $3,945.00 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| 212 | General Administration | 3.00 | $810.00 |
| | **Total** | **156.40** | **$117,846.30** |

| | Commonwealth – GO & Guarantee Bonds Lien | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $236.70 |
| 202 | Legal Research | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 17.10 | $13,491.90 |
| 206 | Documents Filed on Behalf of the Board | 19.20 | $15,148.80 |
| 207 | Non-Board Court Filings | 9.00 | $7,101.00 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 34.40 | $27,141.60 |
| 212 | General Administration | 38.30 | $10,341.00 |
| | **Total** | **118.70** | **$73,776.60** |

9

**Summary of Legal Fees for the Period August 2019**

| Commonwealth – Ambac/PRIFA Stay-Relief Motion | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 210 | Analysis and Strategy | 2.30 | $1,814.70 |
| | **Total** | **2.30** | **$1,814.70** |

| Commonwealth – COOPERATIVAS v. COSSEC | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 3.90 | $3,077.10 |
| 207 | Non-Board Court Filings | 2.10 | $1,656.90 |
| 210 | Analysis and Strategy | 1.20 | $946.80 |
| 212 | General Administration | 8.40 | $2,268.00 |
| 219 | Appeal | 8.00 | $6,312.00 |
| | **Total** | **23.60** | **$14,260.80** |

**Summary of Legal Fees for the Period August 2019**

| | Commonwealth –Horse Owner's Association | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $157.80 |
| 202 | Legal Research | 2.30 | $1,814.70 |
| 204 | Communications with Claimholders | 4.10 | $3,234.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.90 | $1,499.10 |
| 206 | Documents Filed on Behalf of the Board | 70.80 | $55,861.20 |
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| 212 | General Administration | 12.40 | $3,348.00 |
| | **Total** | **91.80** | **$65,994.60** |

**Summary of Legal Fees for the Period August 2019**

| | Commonwealth –FOMB v. Rossello Nevares et al. | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 8.20 | $6,469.80 |
| 202 | Legal Research | 2.40 | $1,893.60 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 13.40 | $10,572.60 |
| 204 | Communications with Claimholders | 4.60 | $3,629.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 59.40 | $46,762.80 |
| 207 | Non-Board Court Filings | 13.00 | $10,257.00 |
| 210 | Analysis and Strategy | 98.70 | $77,874.30 |
| 211 | Non-Working Travel Time | 2.90 | $2,288.10 |
| 212 | General Administration | 8.00 | $2,160.00 |
| | **Total** | **210.90** | **$162,144.30** |

**Summary of Legal Fees for the Period August 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $789.00 | 0.40 | $315.60 |
| Antonio N. Piccirillo | Partner | Corporate | $789.00 | 1.00 | $789.00 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 272.20 | $214,765.80 |
| Carlos E. Martinez | Partner | Corporate | $789.00 | 0.40 | $315.60 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 8.10 | $6,390.90 |
| Colin Kass | Partner | Litigation | $789.00 | 25.40 | $20,040.60 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 79.60 | $62,804.40 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 0.40 | $315.60 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 10.30 | $8,126.70 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 14.20 | $11,203.80 |
| James P. Gerkis | Partner | Corporate | $789.00 | 17.90 | $14,123.10 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 49.70 | $39,213.30 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 10.80 | $8,521.20 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 10.90 | $8,600.10 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 61.90 | $48,839.10 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 2.40 | $1,893.60 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 12.20 | $9,625.80 |
| Mark Harris | Partner | Litigation | $789.00 | 1.40 | $1,104.60 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 135.90 | $107,225.10 |
| Martin T. Hamilton | Partner | Tax | $789.00 | 2.70 | $2,130.30 |
| Matthew Triggs | Partner | Litigation | $789.00 | 14.70 | $11,598.30 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 100.60 | $79,373.40 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 15.10 | $11,913.90 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 51.80 | $40,870.20 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 7.60 | $5,996.40 |

**Summary of Legal Fees for the Period August 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Richard M. Corn | Partner | Tax | $789.00 | 23.80 | $18,778.20 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 4.70 | $3,708.30 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 1.10 | $867.90 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 47.90 | $37,793.10 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 62.40 | $49,233.60 |
| Daniel L. Forman | Senior Counsel | Corporate | $789.00 | 4.70 | $3,708.30 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 6.50 | $5,128.50 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 31.90 | $25,169.10 |
| Jordan B. Leader | Senior Counsel | Litigation | $789.00 | 0.20 | $157.80 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 36.10 | $28,482.90 |
| Nathan R. Lander | Senior Counsel | Litigation | $789.00 | 11.20 | $8,836.80 |
| Alexandra V. Bargoot | Associate | Litigation | $789.00 | 3.20 | $2,524.80 |
| Aliza H. Bloch | Associate | Litigation | $789.00 | 12.40 | $9,783.60 |
| Amelia Friedman | Associate | Litigation | $789.00 | 55.60 | $43,868.40 |
| Blake Cushing | Associate | Litigation | $789.00 | 101.00 | $79,689.00 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 139.10 | $109,749.90 |
| Carl Mazurek | Associate | Litigation | $789.00 | 34.00 | $26,826.00 |
| Christina Assi | Associate | Litigation | $789.00 | 38.60 | $30,455.40 |
| Christine Sherman | Associate | Tax | $789.00 | 38.90 | $30,692.10 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 3.80 | $2,998.20 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 11.80 | $9,310.20 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 39.90 | $31,481.10 |
| Elisa Carino | Associate | Litigation | $789.00 | 60.60 | $47,813.40 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 32.10 | $25,326.90 |
| Emily Kline | Associate | Litigation | $789.00 | 4.60 | $3,629.40 |
| Hena Vora | Associate | Litigation | $789.00 | 25.80 | $20,356.20 |
| Jillian Ruben | Associate | Corporate | $789.00 | 21.60 | $17,042.40 |

**Summary of Legal Fees for the Period August 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 25.50 | $20,119.50 |
| Laura Stafford | Associate | Litigation | $789.00 | 38.80 | $30,613.20 |
| Lisa Markofsky | Associate | Litigation | $789.00 | 31.10 | $24,537.90 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 0.30 | $236.70 |
| Lucy Wolf | Associate | Litigation | $789.00 | 21.90 | $17,279.10 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 168.80 | $133,183.20 |
| Marc Palmer | Associate | Litigation | $789.00 | 17.50 | $13,807.50 |
| Matias G. Leguizamon | Associate | Corporate | $789.00 | 29.50 | $23,275.50 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 38.50 | $30,376.50 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 0.60 | $473.40 |
| Mee R. Kim | Associate | Litigation | $789.00 | 9.00 | $7,101.00 |
| Monique Curry | Associate | Litigation | $789.00 | 13.10 | $10,335.90 |
| Peter Fishkind | Associate | Litigation | $789.00 | 33.70 | $26,589.30 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 148.20 | $116,929.80 |
| Raphael Y. Hayakawa Da Costa | Associate | Corporate | $789.00 | 28.50 | $22,486.50 |
| Rucha Desai | Associate | Litigation | $789.00 | 25.70 | $20,277.30 |
| Steve Ma | Associate | BSGR & B | $789.00 | 119.90 | $94,601.10 |
| Trevor M. Dodge | Associate | Corporate | $789.00 | 82.20 | $64,855.80 |
| William D. Dalsen | Associate | Litigation | $789.00 | 19.40 | $15,306.60 |
| Yomarie Habenicht | Associate | Tax | $789.00 | 25.40 | $20,040.60 |
| Zachary Chalett | Associate | Litigation | $789.00 | 100.10 | $78,978.90 |
| Cathleen P. Peterson | e-Discovery Attorney | Professional Resources | $390.00 | 3.30 | $1,287.00 |
| Olga Friedman | e-Discovery Attorney | Professional Resources | $390.00 | 3.00 | $1,170.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 11.10 | $4,329.00 |
| | | | **TOTAL** | **2,756.20** | **$2,167,699.20** |

**Summary of Legal Fees for the Period August 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 83.90 | $22,653.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 33.70 | $9,099.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 105.10 | $28,377.00 |
| David C. Cooper | Legal Assistant | Corporate | $270.00 | 0.20 | $54.00 |
| David McClellan | Law Clerk | Corporate | $270.00 | 2.00 | $540.00 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $270.00 | 2.70 | $729.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 19.70 | $5,319.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $270.00 | 10.30 | $2,781.00 |
| Javier Sosa | Law Clerk | Litigation | $270.00 | 23.90 | $6,453.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 110.90 | $29,943.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 5.60 | $1,512.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 37.80 | $10,206.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.50 | $135.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 61.00 | $16,470.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 28.70 | $7,749.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 29.50 | $7,965.00 |
| Rachel L. Fox | Prac. Support | Professional Resources | $270.00 | 8.30 | $2,241.00 |
| Scarlett A. Neuberger | Legal Assistant | BSGR & B | $270.00 | 57.20 | $15,444.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 21.60 | $5,832.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $270.00 | 29.10 | $7,857.00 |
| | | | **TOTAL** | **671.70** | **$181,359.00** |

16

**Summary of Legal Fees for the Period August 2019**

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **3,427.90** | **$2,349,058.20** |

**Summary of Disbursements for the period August 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $1,931.37 |
| Food Service/Conf. Dining | $1,450.75 |
| Lexis | $3,770.00 |
| Local Meals | $1,695.08 |
| Lodging | $2,062.51 |
| Messenger/Delivery | $139.82 |
| Out Of Town Meals | $264.63 |
| Out Of Town Transportation | $424.25 |
| Reproduction | $2,515.40 |
| Transcripts & Depositions | $245.22 |
| Westlaw | $16,227.00 |
| **Total** | **$30,726.03** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $2,114,152.38, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $30,726.03) in the total amount of $2,144,878.41.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# Exhibit A

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 201 | Tasks relating to the Board and Associated Members | 60.80 | $47,971.20 |
| 202 | Legal Research | 25.60 | $20,198.40 |
| 204 | Communications with Claimholders | 10.60 | $7,533.00 |
| 205 | Communications with the Commonwealth and its Representatives | 2.60 | $2,051.40 |
| 206 | Documents Filed on Behalf of the Board | 32.20 | $25,405.80 |
| 207 | Non-Board Court Filings | 20.00 | $15,520.50 |
| 210 | Analysis and Strategy | 571.00 | $434,099.40 |
| 211 | Non-Working Travel Time | 13.20 | $10,414.80 |
| 212 | General Administration | 354.90 | $97,299.00 |
| 213 | Labor, Pension Matters | 7.60 | $5,996.40 |
| 215 | Plan of Adjustment and Disclosure Statement | 1,156.00 | $846,171.00 |
| 217 | Tax | 90.80 | $71,641.20 |
| 218 | Employment and Fee Applications | 54.60 | $18,167.40 |
| 219 | Appeal | 1.80 | $901.20 |
| 220 | Fee Applications for Other Parties | 2.30 | $1,814.70 |
| | **Total** | **2,404.00** | **$1,605,185.40** |

33260 FOMB                                                                          Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for July 31, 2019 (0.30). | 0.30 | $236.70 |
| 08/02/19 | Brian S. Rosen | 201 | Prepare for and participate on Board call (1.60). | 1.60 | $1,262.40 |
| 08/03/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for August 2 (0.30). | 0.30 | $236.70 |
| 08/03/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for August 1 (0.30). | 0.30 | $236.70 |
| 08/05/19 | Steve MA | 201 | Call with O'Neill regarding case updates. | 0.40 | $315.60 |
| 08/05/19 | Daniel Desatnik | 201 | Participate in weekly O'Neill coordination call (0.50). | 0.50 | $394.50 |
| 08/07/19 | Brian S. Rosen | 201 | Memorandum to K. Rifkind regarding conference call with FIT, et al., (0.10); Memorandum to S. Kreisberg, et al., regarding same (0.10). | 0.20 | $157.80 |
| 08/08/19 | Chantel L. Febus | 201 | Call with consulting firm. | 0.30 | $236.70 |
| 08/08/19 | Margaret A. Dale | 201 | Participate in status report call regarding cash account project with N. Jaresko, J. El Koury, Ernst Young and M. Zerjal (0.90). | 0.90 | $710.10 |
| 08/09/19 | Maja Zerjal | 201 | Participate on portion of Board call. | 0.70 | $552.30 |
| 08/09/19 | Martin J. Bienenstock | 201 | Reviewed materials for Board meeting (0.30): Participate in Board meeting (0.90). | 1.20 | $946.80 |
| 08/09/19 | Brian S. Rosen | 201 | Prepare for Board call (0.50); Participate on Board call (0.90). | 1.40 | $1,104.60 |
| 08/12/19 | Amelia Friedman | 201 | E-mails with Citi and O'Neill regarding setting up a call to discuss HTA secondarily insured bonds. | 0.20 | $157.80 |
| 08/12/19 | Amelia Friedman | 201 | Call with E. Trigo Fritz regarding HTA secondarily insured bonds. | 0.10 | $78.90 |
| 08/12/19 | Daniel Desatnik | 201 | Participate in weekly O'Neill coordination call (0.50); Participate in weekly restructuring coordination meeting (0.50). | 1.00 | $789.00 |
| 08/12/19 | Steve MA | 201 | Call with O'Neill regarding case updates. | 0.50 | $394.50 |
| 08/13/19 | Amelia Friedman | 201 | E-mails with J. Herriman regarding revisions to proposed order granting in part and adjourning in part the ADR procedures motion. | 0.10 | $78.90 |
| 08/13/19 | Amelia Friedman | 201 | E-mails with J. Herriman regarding Court's order granting in part and adjourning in part the ADR procedures motion and next steps for sending claimants requests for additional information. | 0.30 | $236.70 |
| 08/13/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board as of August 12, 2019 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/19 | Martin J. Bienenstock | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 08/14/19 | Amelia Friedman | 201 | E-mail J. Herriman and M. Zeiss latest draft of the omnibus objections to bondholder claims presenting multiple issues. | 0.10 | $78.90 |
| 08/14/19 | Amelia Friedman | 201 | E-mails with J. Herriman regarding supplemental mailing for bondholder claimants. | 0.30 | $236.70 |
| 08/14/19 | Amelia Friedman | 201 | Call with D. Brownstein's office at Citi regarding HTA bonds. | 0.10 | $78.90 |
| 08/14/19 | Amelia Friedman | 201 | E-mails with C. Adkins regarding incorporating Court's edits into future translations for omnibus objections. | 0.10 | $78.90 |
| 08/14/19 | Amelia Friedman | 201 | E-mails with J. Herriman and B. Rosen regarding request from UCC financial advisors for information related to supplemental mailings to claimants. | 0.10 | $78.90 |
| 08/14/19 | Amelia Friedman | 201 | Teleconference with Alvarez Marsal to discuss ongoing issues related to the claims reconciliation process including review of bondholder claims, responses to objections, and supplemental mailing for the claimants. | 1.00 | $789.00 |
| 08/15/19 | Michael A. Firestein | 201 | [REDACTED: Work relating to court-ordered mediation] (2.50). | 2.50 | $1,972.50 |
| 08/16/19 | Paul Possinger | 201 | Participate in weekly Board call. | 1.00 | $789.00 |
| 08/16/19 | Timothy W. Mungovan | 201 | Participate in weekly Board call with senior advisors to Board (1.00). | 1.00 | $789.00 |
| 08/16/19 | Timothy W. Mungovan | 201 | Review PowerPoint presentation prior to weekly Board call with senior advisors to Board (0.40). | 0.40 | $315.60 |
| 08/16/19 | Timothy W. Mungovan | 201 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 08/16/19 | Joshua A. Esses | 201 | Call with Proskauer advisors on best interests test. | 1.50 | $1,183.50 |
| 08/16/19 | Brian S. Rosen | 201 | Conference call with Board regarding Board issues (1.10). | 1.10 | $867.90 |
| 08/16/19 | Ehud Barak | 201 | Participate on Board call. | 1.00 | $789.00 |
| 08/18/19 | Timothy W. Mungovan | 201 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 08/19/19 | Elliot Stevens | 201 | Conference call with O'Neill and team (P. Possinger and others) relating to case updates and developments (0.40). | 0.40 | $315.60 |
| 08/19/19 | Steve MA | 201 | Attend conference call with O'Neill regarding case updates. | 0.40 | $315.60 |
| 08/20/19 | Brian S. Rosen | 201 | Participate in conference call regarding plan update (0.80). | 0.80 | $631.20 |
| 08/21/19 | Ehud Barak | 201 | Draft materials for Board presentation. | 3.20 | $2,524.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Ehud Barak | 201 | Prepare for call (1.40); Participate in Board's strategy session (4.80). | 6.20 | $4,891.80 |
| 08/22/19 | Maja Zerjal | 201 | Participate in part of Board meeting. | 1.80 | $1,420.20 |
| 08/22/19 | Brian S. Rosen | 201 | Prepare for Board strategy session (1.00); Participate in same (4.80). | 5.80 | $4,576.20 |
| 08/22/19 | Martin J. Bienenstock | 201 | Met with J. Carrion regarding plan (0.60); Meet with Board members regarding certain plan issues (0.50); Met with Board regarding plan of adjustment (6.00). | 7.10 | $5,601.90 |
| 08/22/19 | Paul Possinger | 201 | Telephonic attendance at strategy meeting with Board. | 4.80 | $3,787.20 |
| 08/22/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for August 20, 2019 (0.30). | 0.30 | $236.70 |
| 08/24/19 | Timothy W. Mungovan | 201 | Revise and send litigation update for August 21, 2019 (0.30). | 0.30 | $236.70 |
| 08/24/19 | Timothy W. Mungovan | 201 | Revise and send litigation update for August 22, 2019 (0.20). | 0.20 | $157.80 |
| 08/26/19 | Elliot Stevens | 201 | Conference call with M. Zerjal, D. Desatnik, and O'Neill relating to case updates and developments (0.30). | 0.30 | $236.70 |
| 08/26/19 | Steve MA | 201 | Call with O'Neill regarding case updates. | 0.40 | $315.60 |
| 08/27/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for August 26, 2019 (0.40). | 0.40 | $315.60 |
| 08/28/19 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for August 27 (0.30). | 0.30 | $236.70 |
| 08/30/19 | Martin J. Bienenstock | 201 | Call with Citi, PJT, and K. Rifkind regarding status of negotiations and government issues. | 0.70 | $552.30 |
| 08/30/19 | Martin J. Bienenstock | 201 | Participate in Board call regarding plan issues and process and negotiations (0.80); Review materials in preparation for same (0.20). | 1.00 | $789.00 |
| 08/30/19 | Paul Possinger | 201 | Weekly update call with Board members (1.00);Review materials regarding plan issues in advance (0.40). | 1.40 | $1,104.60 |
| 08/30/19 | Brian S. Rosen | 201 | Participate on Board call (0.80). | 0.80 | $631.20 |
| 08/30/19 | Ehud Barak | 201 | Review materials in preparation for Board call (0.80); Participate on Board call (0.90). | 1.70 | $1,341.30 |
| **Tasks relating to the Board and Associated Members** | | | | **60.80** | **$47,971.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Michael A. Firestein | 202 | Research pre-confirmation litigation issues (0.40). | 0.40 | $315.60 |
| 08/02/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 08/05/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 08/05/19 | Elisa Carino | 202 | Conduct research to assist A. Friedman regarding claims issues. | 0.60 | $473.40 |
| 08/05/19 | Steve MA | 202 | Research issue regarding objection to proof of claim and bond redemptions. | 0.20 | $157.80 |
| 08/06/19 | Maja Zerjal | 202 | Discuss confirmation research with E. Barak and P. Omorogbe. | 0.10 | $78.90 |
| 08/07/19 | Michael A. Firestein | 202 | Research and draft memorandum on fiscal plan versus plan of adjustment strategy on debt service issues (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.70 | $552.30 |
| 08/08/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 08/08/19 | Steve MA | 202 | Research HTA Act 30 and 31 revenues for Commonwealth plan. | 0.90 | $710.10 |
| 08/08/19 | Steve MA | 202 | Research issues regarding stay of adversary proceeding (0.60); Revise draft regarding stay of adversary proceeding for San Juan litigation (0.50). | 1.10 | $867.90 |
| 08/09/19 | Michael A. Firestein | 202 | Research plan of adjustment issues in light of Ambac statements (0.30). | 0.30 | $236.70 |
| 08/09/19 | Amelia Friedman | 202 | Draft summary of legal research on cap for litigation claims for B. Rosen. | 0.60 | $473.40 |
| 08/13/19 | Philip Omorogbe | 202 | Review case law on issues related to confirmation of upcoming plan of adjustment for the Commonwealth. | 0.40 | $315.60 |
| 08/13/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 08/15/19 | Philip Omorogbe | 202 | Review Chapter 9 case law concerning PROMESA issue related to confirmation of upcoming Commonwealth plan of adjustment. | 4.50 | $3,550.50 |
| 08/16/19 | Philip Omorogbe | 202 | Review case law concerning PROMESA issue in regards to Commonwealth's upcoming plan of adjustment. | 3.60 | $2,840.40 |
| 08/20/19 | Philip Omorogbe | 202 | Review case law regarding PROMESA statutory interpretation. | 3.30 | $2,603.70 |
| 08/21/19 | Philip Omorogbe | 202 | Review Chapter 9 jurisprudence regarding certain plan confirmation issue. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/19 | Michael A. Firestein | 202 | Review and draft multiple memoranda on cash issues regarding plan of adjustment impact (0.20); Research essential services issues for impact on plan of adjustment including drafting memorandum on same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with T. Mungovan on plan of adjustment strategy issues (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.70 | $2,130.30 |
| 08/28/19 | Elliot Stevens | 202 | E-mail with B. Rosen relating to clawback statute (0.10); Call with B. Rosen relating to same (0.10); Research relating to clawback statute (1.60); Draft analysis of same for B. Rosen (0.80). | 2.60 | $2,051.40 |
| 08/31/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.80 | $631.20 |
| **Legal Research** | | | | **25.60** | **$20,198.40** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | Brian S. Rosen | 204 | Review L. Marini memorandum regarding NDA (0.10); Memorandum to L. Marini regarding same (0.10); Review and revise supplement to reply (0.40); Memorandum to A. Friedman regarding same (0.10). | 0.70 | $552.30 |
| 08/13/19 | Brian S. Rosen | 204 | Review mailing order (0.10); Review A. Friedman memorandum regarding same (0.10); Memorandum to A. Friedman regarding timing of mailing (0.10); Review D. Perez changes (0.10); Memorandum to A. Friedman regarding same (0.10). | 0.50 | $394.50 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/19 | Amelia Friedman | 204 | Call with D. Perez to discuss sending supplemental mailings to claimants requesting additional information. | 0.10 | $78.90 |
| 08/13/19 | Amelia Friedman | 204 | Revise English and Spanish versions of the letter to claimant requesting additional information (0.40); E-mail revised documents to PrimeClerk and Alvarez Marsal (0.20). | 0.60 | $473.40 |
| 08/13/19 | Amelia Friedman | 204 | E-mail D. Perez regarding updates to letter to claimant requesting additional information. | 0.20 | $157.80 |
| 08/13/19 | Amelia Friedman | 204 | E-mails with J. Sosa, E. Carino, and L. Stafford regarding Spanish translation of certain terms to include in letters to claimants requesting additional information. | 0.40 | $315.60 |
| 08/13/19 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (2.40). | 3.80 | $2,998.20 |
| 08/14/19 | Amelia Friedman | 204 | E-mails with PrimeClerk regarding supplemental mailing for claimants. | 0.10 | $78.90 |
| 08/14/19 | Amelia Friedman | 204 | Revise supplemental mailing to be sent to claimants to more specifically request information related to bondholder claims. | 0.30 | $236.70 |
| 08/14/19 | Amelia Friedman | 204 | Revise English and Spanish versions of the letter to be sent to bondholder claimants requesting additional information to incorporate comments from B. Rosen. | 0.30 | $236.70 |
| 08/14/19 | Amelia Friedman | 204 | E-mail B. Rosen regarding revisions to letter to be sent to bondholder claimants. | 0.10 | $78.90 |
| 08/14/19 | Amelia Friedman | 204 | E-mails with E. Carino and J. Sosa regarding edits to Spanish translation of letter to be sent to bondholder claimants requesting additional information. | 0.20 | $157.80 |
| 08/15/19 | Javier Sosa | 204 | Draft withdrawal form and mail to claimant for A. Friedman. | 0.70 | $189.00 |
| 08/16/19 | Paul Possinger | 204 | Call with AMPR counsel regarding implementation of settlement (0.30); E-mail to K. Rifkind regarding status (0.10). | 0.40 | $315.60 |
| 08/20/19 | Javier Sosa | 204 | Draft e-mail to claimants and their counsel regarding their responses to omnibus objections. | 0.90 | $243.00 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/23/19 | Lary Alan Rappaport | 204 | E-mails with M. Dale, J. Alonzo regarding Assured Rule 2004 request for Duff Phelps report information, revisions to draft confidentiality agreement (0.20); Conference with J. Alonzo and M. Dale regarding same (0.20); E-mails with J. Alonzo and M. Dale regarding Robbins Russell response, strategy (0.20). | 0.60 | $473.40 |
| 08/29/19 | Brian S. Rosen | 204 | Review draft omnibus objections (0.70). | 0.70 | $552.30 |
| **Communications with Claimholders** | | | | **10.60** | **$7,533.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/19 | Steve MA | 205 | Meet with O'Melveny regarding treatment of GDB loan claims for Commonwealth plan of adjustment. | 1.20 | $946.80 |
| 08/29/19 | Martin J. Bienenstock | 205 | Call with M. Yassin and J. Rapisardi regarding plan of adjustment and next steps. | 1.40 | $1,104.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.60** | **$2,051.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/19 | Laura Stafford | 206 | Revise proposed order regarding proposed mailing (0.50). | 0.50 | $394.50 |
| 08/01/19 | Laura Stafford | 206 | Revise draft letter responding to information request (0.80). | 0.80 | $631.20 |
| 08/01/19 | Laura Stafford | 206 | Finalize orders for court (0.40). | 0.40 | $315.60 |
| 08/02/19 | Laura Stafford | 206 | Revise draft notice of withdrawal (0.10). | 0.10 | $78.90 |
| 08/02/19 | Laura Stafford | 206 | Revise omnibus objection filings (0.60). | 0.60 | $473.40 |
| 08/02/19 | Elisa Carino | 206 | Review and revise proposed order to comply with the Court's instructions. | 0.60 | $473.40 |
| 08/05/19 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 08/06/19 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.90 | $710.10 |
| 08/07/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.00 | $789.00 |
| 08/08/19 | Amelia Friedman | 206 | E-mails with P. Fishkind regarding draft objection to claim. | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | Amelia Friedman | 206 | Revise supplement to reply in support of the thirty-ninth omnibus objection (0.20); E-mails with B. Rosen regarding filing the supplement today (0.10); E-mail the supplement to local counsel to be filed (0.10). | 0.40 | $315.60 |
| 08/09/19 | Amelia Friedman | 206 | Revise objection to claim (0.30); E-mails with local counsel O'Neill regarding filing objection (0.20); E-mails with PrimeClerk regarding service of objection (0.10). | 0.60 | $473.40 |
| 08/09/19 | Elisa Carino | 206 | Revise translations of proposed order pursuant to Court instruction. | 0.70 | $552.30 |
| 08/14/19 | Amelia Friedman | 206 | E-mails with R. Desai regarding status of updating draft of the ADR procedures motion. | 0.10 | $78.90 |
| 08/15/19 | Rucha Desai | 206 | E-mail A. Friedman and L. Stafford draft of proposed changes to ADR (0.20); Analyze ADR order to incorporate revisions to draft of proposed changes to ADR (1.60). | 1.80 | $1,420.20 |
| 08/19/19 | Rucha Desai | 206 | Confer with L. Stafford regarding revisions to ADR motion (0.10); Revise ADR motion (6.70). | 6.80 | $5,365.20 |
| 08/20/19 | Rucha Desai | 206 | Revise ADR order and motion (1.00); E-mail draft to L. Stafford and A. Friedman (0.10). | 1.10 | $867.90 |
| 08/22/19 | Philip Omorogbe | 206 | Discuss omnibus agenda with C. Tarrant (0.20); Draft internal communication to Puerto Rico team regarding same (0.20). | 0.40 | $315.60 |
| 08/22/19 | Elisa Carino | 206 | Analyze response to omnibus objection to claims to assist L. Stafford. | 0.80 | $631.20 |
| 08/23/19 | Elisa Carino | 206 | Draft reply in support of omnibus objection to claims to assist L. Stafford. | 1.50 | $1,183.50 |
| 08/23/19 | Philip Omorogbe | 206 | Communication with C. Tarrant regarding agenda for September omnibus hearing (0.20); Communication with Puerto Rico team regarding contested matters on agenda (0.10). | 0.30 | $236.70 |
| 08/26/19 | Laura Stafford | 206 | Call with E. Carino and B. Cushing regarding draft replies to claims objections. | 0.20 | $157.80 |
| 08/27/19 | Elisa Carino | 206 | Draft reply to Librada-Sanz's response to 64th omnibus objection. | 1.60 | $1,262.40 |
| 08/28/19 | Laura Stafford | 206 | Revise draft response regarding motion for extension of time (0.70). | 0.70 | $552.30 |
| 08/28/19 | Laura Stafford | 206 | Revise draft claim objections replies (2.90). | 2.90 | $2,288.10 |
| 08/29/19 | Laura Stafford | 206 | Revise draft reply in support of omnibus claim objections (0.70). | 0.70 | $552.30 |
| 08/29/19 | Elisa Carino | 206 | Draft reply to response to 64th omnibus objection. | 2.20 | $1,735.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/19 | Philip Omorogbe | 206 | Draft communication regarding agenda for September omnibus hearing. | 0.60 | $473.40 |
| 08/30/19 | Aliza Bloch | 206 | Meet for weekly Puerto Rico status call to discuss HTA secondarily and refunded claims (0.40); Draft and revise five certificates of no objections for claim objections set to be heard in September per A. Friedman (2.60). | 3.00 | $2,367.00 |
| 08/30/19 | Blake Cushing | 206 | Draft reply in support of sixty-second omnibus objection (0.60). | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **32.20** | **$25,405.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/19 | Michael A. Firestein | 207 | Review new McKinsey motion on GSA issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.90). | 1.20 | $946.80 |
| 08/01/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.60 | $473.40 |
| 08/01/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 08/02/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 08/02/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30); Review ADR mailing and order on notice for claims (0.20). | 0.50 | $394.50 |
| 08/03/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 08/04/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/05/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/05/19 | Kevin J. Perra | 207 | Review deadline and task sheets (0.20); Review filings across various cases (0.90). | 1.10 | $867.90 |
| 08/06/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 08/06/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/06/19 | Javier Sosa | 207 | Review response to debtor objection. | 0.50 | $135.00 |
| 08/07/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 08/08/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 08/08/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 08/09/19 | Kevin J. Perra | 207 | Review filings across various cases. | 1.20 | $946.80 |

33260 FOMB                                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 11 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 08/09/19 | Amelia Friedman | 207 | E-mail Judge Swain's chambers the proposed order for the thirty-ninth omnibus objection. | 0.30 | $236.70 |
| 08/10/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/12/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 08/12/19 | Amelia Friedman | 207 | Review transcript from July 24 hearing regarding responses to forty-eighth omnibus objection and Court's order allowing claimant's counsel two weeks to file a supplemental response (0.40); E-mail L. Stafford regarding next steps for having the order entered (0.30). | 0.70 | $552.30 |
| 08/12/19 | Amelia Friedman | 207 | Revise proposed order for the forty-eighth omnibus objection (0.60); Send revised proposed order to B. Rosen for review (0.10). | 0.70 | $552.30 |
| 08/12/19 | Michael A. Firestein | 207 | Review San Juan motion to compel on authority issues for impact on plan (0.20). | 0.20 | $157.80 |
| 08/13/19 | Amelia Friedman | 207 | E-mails with Judge Swain's chambers regarding proposed order for the thirty-ninth omnibus objection. | 0.20 | $157.80 |
| 08/13/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/14/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.50 | $394.50 |
| 08/14/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.40 | $315.60 |
| 08/15/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/16/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/17/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 08/19/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 08/19/19 | Paul Possinger | 207 | Review lawsuit challenging Law 106. | 0.60 | $473.40 |
| 08/20/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/21/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 08/21/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.50 | $394.50 |
| 08/22/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/23/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/23/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.70 | $552.30 |
| 08/24/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 08/26/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |

33260 FOMB                                                                Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 08/28/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/29/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 08/30/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 08/30/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.70 | $552.30 |
| **Non-Board Court Filings** | | | | **20.00** | **$15,520.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); | 3.40 | $2,682.60 |
| 08/01/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.30 | $1,814.70 |
| 08/01/19 | Scott P. Cooper | 210 | Review First Circuit opinion (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.80 | $631.20 |
| 08/01/19 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 08/01/19 | Laura Stafford | 210 | Call with A. Friedman regarding claims issues (0.60). | 0.60 | $473.40 |

33260 FOMB                                                          Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Laura Stafford | 210 | E-mails with A. Friedman, R. Desai and O'Neill regarding claims issues (0.80). | 0.80 | $631.20 |
| 08/01/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. regarding same (0.60). | 1.20 | $946.80 |
| 08/01/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 08/01/19 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting regarding pending matters (0.60). | 0.60 | $473.40 |
| 08/01/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.30). | 1.30 | $1,025.70 |
| 08/01/19 | Blake Cushing | 210 | Update internal firm claim objection tracker to reflect filed amended schedules and withdrawal of certain claim objections (1.20). | 1.20 | $946.80 |
| 08/01/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.80 | $631.20 |
| 08/01/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 08/01/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 08/01/19 | Brian S. Rosen | 210 | Proskauer restructuring team meeting regarding open issues/assignments (0.50). | 0.50 | $394.50 |
| 08/01/19 | Brian S. Rosen | 210 | Memorandum to L. Stafford regarding June orders (0.10); Teleconference with L. Stafford regarding same (0.30). | 0.40 | $315.60 |
| 08/01/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/01/2019. | 0.80 | $631.20 |
| 08/01/19 | Peter Fishkind | 210 | Review of relevant redemption notices for drafting of objection to proof of claim (0.50); Related e-mails with analysis to A. Friedman and S. Ma regarding same (0.10). | 0.60 | $473.40 |
| 08/01/19 | Philip Omorogbe | 210 | Puerto Rico update call with Puerto Rico restructuring team. | 0.50 | $394.50 |
| 08/01/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (1.40); Review disclosure statement (0.80). | 5.70 | $4,497.30 |
| 08/01/19 | Steve MA | 210 | Call with B. Rosen and Proskauer bankruptcy team regarding case updates. | 0.60 | $473.40 |
| 08/01/19 | Maja Zerjal | 210 | Participate in internal status meeting. | 0.50 | $394.50 |

33260 FOMB                                                                            Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/19 | Rucha Desai | 210 | E-mail with L. Stafford regarding analysis of edits to ADR procedures (0.10). | 0.10 | $78.90 |
| 08/02/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/02/2019. | 1.60 | $1,262.40 |
| 08/02/19 | Carl Mazurek | 210 | Phone call with L. Geary and H. Vora to review litigation charts. | 0.30 | $236.70 |
| 08/02/19 | Brian S. Rosen | 210 | Teleconference with L. Stafford regarding claims/ADR update (0.20); Memorandum to E. Abdelmazieh regarding ADR (0.10); Review omnibus orders (0.20). | 0.50 | $394.50 |
| 08/02/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 08/02/19 | Elisa Carino | 210 | Conference with L. Stafford, A. Friedman, and Alvarez Marsal regarding strategy for omnibus objections. | 0.70 | $552.30 |
| 08/02/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by J. Sutherland. | 1.40 | $1,104.60 |
| 08/02/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. regarding same (0.30). | 0.90 | $710.10 |
| 08/02/19 | Laura Stafford | 210 | Participate in weekly claims reconciliation call with Alvarez Marsal (0.60). | 0.60 | $473.40 |
| 08/02/19 | Laura Stafford | 210 | E-mails with A. Friedman and M. Zeiss regarding supplemental claims filing (0.40). | 0.40 | $315.60 |
| 08/02/19 | Laura Stafford | 210 | Call with B. Rosen regarding ADR motion procedures (0.20). | 0.20 | $157.80 |
| 08/02/19 | Paul Possinger | 210 | E-mails with M. Dale, et. al., regarding pension document production. | 0.40 | $315.60 |
| 08/02/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review correspondence to Senate on document demands (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.80 | $1,420.20 |

33260 FOMB                                                                      Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 08/02/19 | Matthew H. Triggs | 210 | Call with M. Firestein regarding GO objections and responses (0.20); Began review of underlying GO claims filings (0.90). | 1.10 | $867.90 |
| 08/03/19 | Michael A. Firestein | 210 | Partial common interest agreement review (0.20). | 0.20 | $157.80 |
| 08/03/19 | Brian S. Rosen | 210 | Memorandum to E. Abdelmazieh regarding ADR status (0.10); Review existing ADR procedures (0.30). | 0.40 | $315.60 |
| 08/04/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/04/2019. | 0.40 | $315.60 |
| 08/04/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner strategy call on all Commonwealth adversaries (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.80 | $631.20 |
| 08/04/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases. | 0.40 | $315.60 |
| 08/04/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.20 | $157.80 |
| 08/04/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 08/04/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |
| 08/04/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for August 4, 2019 to Oversight Board (0.30). | 0.30 | $236.70 |
| 08/05/19 | Jonathan E. Richman | 210 | Participate in weekly call on all matters. | 0.30 | $236.70 |
| 08/05/19 | Julia D. Alonzo | 210 | Participate in weekly partners' call (0.30); Correspond with J. Sosa and E. Carino regarding Duff Phelps document review (0.50). | 0.80 | $631.20 |
| 08/05/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.30 | $236.70 |
| 08/05/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.30 | $236.70 |
| 08/05/19 | Lucy Wolf | 210 | Follow up from weekly partners call with pending issues. | 1.70 | $1,341.30 |
| 08/05/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of August 5 and 12. | 0.30 | $236.70 |
| 08/05/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.30); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. regarding same (0.30). | 1.20 | $946.80 |
| 08/05/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.40 | $315.60 |
| 08/05/19 | Laura Stafford | 210 | Draft supplemental claims filing (1.20). | 1.20 | $946.80 |
| 08/05/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend litigation call regarding pending matters (0.30); Telephone conference J. Roberts regarding appeal deadline (0.10). | 0.60 | $473.40 |
| 08/05/19 | Scott P. Cooper | 210 | Participate in weekly litigation status call on all matters (0.30); Conference with M. Firestein on plan confirmation issues (0.20). | 0.50 | $394.50 |
| 08/05/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation partnership call. | 0.30 | $236.70 |
| 08/05/19 | Michael A. Firestein | 210 | Attend weekly partner conference call regarding strategy on Commonwealth actions (0.30); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Telephone conference with L. Rappaport on litigation process strategy (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Telephone conference with M. Zerjal on plan confirmation strategy and disclosure statement issues (0.50); Partial review of revised disclosure statement for litigation related issues (0.80); Conference with S. Cooper on plan strategy issues (0.20). | 3.50 | $2,761.50 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Lary Alan Rappaport | 210 | Review schedules, calendar for weekly call regarding status, schedule, tasks, coverage (0.10); Conference call S. Ratner, B. Rosen, E. Barak, S. Ramachandran, G. Mashberg, M. Firestein, G. Brenner regarding schedules, tasks, assignments, analysis and strategy (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with A. Paslawsky, M. Dale, W. Dalsen, L. Stafford regarding meet and confer with Ambac and AAFAF regarding pension discovery (0.10). | 1.00 | $789.00 |
| 08/05/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 08/05/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.40 | $1,893.60 |
| 08/05/19 | Matthew H. Triggs | 210 | Participate in weekly partners' call to review two-week calendar. | 0.30 | $236.70 |
| 08/05/19 | Brian S. Rosen | 210 | Participate in weekly partner call regarding open issues, status, and strategy. | 0.50 | $394.50 |
| 08/05/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 8/5/19. | 0.50 | $394.50 |
| 08/05/19 | Blake Cushing | 210 | Review claim objections as per A. Friedman (0.30). | 0.30 | $236.70 |
| 08/05/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.30). | 1.30 | $1,025.70 |
| 08/05/19 | Blake Cushing | 210 | Update internal firm claim objection tracker chart to account for granted omnibus claim objections (0.40). | 0.40 | $315.60 |
| 08/05/19 | Blake Cushing | 210 | Review claim objections as per A. Friedman (1.30). | 1.30 | $1,025.70 |
| 08/05/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/05/2019. | 1.60 | $1,262.40 |
| 08/05/19 | Peter Fishkind | 210 | Correspondence with A. Friedman regarding CUSIP review (0.30); Teleconference and related correspondence with L. Geary regarding CUSIP review (0.20); Teleconference and related correspondence with A. Bloch regarding CUSIP review (0.30); Draft objection to POC 21876 per S. Ma (0.40). | 1.20 | $946.80 |
| 08/05/19 | Aliza Bloch | 210 | Review spreadsheet of HTA refunded secondarily insured claims for CUSIP review per A. Friedman (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Rucha Desai | 210 | Draft analysis of judicial opinion regarding ADR improvements (3.00). | 3.00 | $2,367.00 |
| 08/05/19 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.30 | $236.70 |
| 08/05/19 | Maja Zerjal | 210 | Review two-week calendar (0.20); Participate on litigation and restructuring call regarding same (0.30); Participate on update call with O'Neill (0.40). | 0.90 | $710.10 |
| 08/05/19 | Mark Harris | 210 | Weekly partner call. | 0.10 | $78.90 |
| 08/05/19 | Maja Zerjal | 210 | Review correspondence regarding cash account review (0.30); Discuss same with J. Alonzo (0.10); Discuss same with M. Dale (0.10). | 0.50 | $394.50 |
| 08/05/19 | Seetha Ramachandran | 210 | Participate in weekly partners strategy call. | 0.30 | $236.70 |
| 08/05/19 | Hadassa R. Waxman | 210 | Participate in weekly partner call (0.30). | 0.30 | $236.70 |
| 08/06/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (2.60); [REDACTED: Work relating to court-ordered mediation] (2.20). | 4.80 | $3,787.20 |
| 08/06/19 | Rucha Desai | 210 | Draft summary and analysis of opinion regarding ADR improvements (3.80); E-mail with L. Stafford and A. Friedman regarding next steps (0.20). | 4.00 | $3,156.00 |
| 08/06/19 | Aliza Bloch | 210 | Discuss and plan review protocol in preparation of HTA refunded and secondarily insured claims CUSIP review per A. Friedman (0.20); Review EMMA website containing publicly-available CUSIP documents including redemption notices, offering statements, and advance refunding documents (0.40). | 0.60 | $473.40 |
| 08/06/19 | Philip Omorogbe | 210 | Discuss PROMESA issues regarding confirmation of Commonwealth plan with E. Barak and M. Zerjal. | 0.20 | $157.80 |
| 08/06/19 | Peter Fishkind | 210 | Teleconferences and related correspondence with A. Bloch, L. Geary, E. Wizner and O. Adejobi regarding CUSIP review (0.70); Draft instruction e-mail regarding review (0.50); Revise objection to POC 21876 (1.00). | 2.20 | $1,735.80 |
| 08/06/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/06/2019. | 1.20 | $946.80 |
| 08/06/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 8/6/19. | 0.10 | $78.90 |
| 08/06/19 | Blake Cushing | 210 | Classify claim objections as per A. Friedman (0.70). | 0.70 | $552.30 |
| 08/06/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.70). | 1.70 | $1,341.30 |
| 08/06/19 | Blake Cushing | 210 | Classify claim objections as per A. Friedman (0.70). | 0.70 | $552.30 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 19 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 08/06/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | $710.10 |
| 08/06/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.40 | $1,104.60 |
| 08/06/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 08/06/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); Conference call with B. Rosen, M. Bienenstock, L. Rappaport, Brown Rudnick and financial consultants on litigation strategy recommendations (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft e-mail to C. Febus on strategy issues and consulting (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 3.00 | $2,367.00 |
| 08/06/19 | Paul Possinger | 210 | Review documents related to pension discovery requests. | 0.50 | $394.50 |
| 08/06/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.00 | $789.00 |
| 08/06/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.50). | 1.30 | $1,025.70 |
| 08/06/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                           Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Elisa Carino | 210 | Conference with A. Friedman and J. Sosa about strategy for objections and responses for September omnibus hearing. | 0.40 | $315.60 |
| 08/06/19 | Martin J. Bienenstock | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.20 | $1,735.80 |
| 08/06/19 | Chantel L. Febus | 210 | Communications with M. Firestein regarding consulting firm work. | 0.20 | $157.80 |
| 08/07/19 | Chantel L. Febus | 210 | Call with M. Firestein regarding consulting firm work (0.70); Communication with consulting firm regarding the same (0.20). | 0.90 | $710.10 |
| 08/07/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.80 | $631.20 |
| 08/07/19 | Alexandra V. Bargoot | 210 | Add additional topic to comprehensive memorandum regarding deliberative process privilege. | 0.10 | $78.90 |
| 08/07/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences, e-mail with T. Mungovan, et al. regarding same (0.60). | 1.50 | $1,183.50 |
| 08/07/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $315.60 |
| 08/07/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 08/07/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 08/07/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for August 5, 2019 (0.30). | 0.30 | $236.70 |
| 08/07/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for August 6, 2019 (0.30). | 0.30 | $236.70 |
| 08/07/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $315.60 |
| 08/07/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation]. | 4.20 | $3,313.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Draft and review memorandum from C. Febus on litigation strategy and expert issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Telephone conference with C. Febus and L. Rappaport regarding plan and disclosure statement issues and strategy with consultants (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); Telephone conference with B. Rosen on cash issues for use in plan (0.20); Draft supplemental strategic memorandums on litigation based and plan strategy issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.20 | $1,735.80 |
| 08/07/19 | Blake Cushing | 210 | Edit internal claim objection response tracker (0.30). | 0.30 | $236.70 |
| 08/07/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (2.20). | 2.20 | $1,735.80 |
| 08/07/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 8/7/19. | 0.30 | $236.70 |
| 08/07/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/07/2019. | 0.60 | $473.40 |
| 08/07/19 | Peter Fishkind | 210 | Teleconferences and related correspondence with A. Bloch, L. Geary, E. Wizner and O. Adejobi regarding CUSIP review (0.50); Revise objection to POC 21876 per A. Friedman comments (1.30). | 1.80 | $1,420.20 |
| 08/07/19 | Rucha Desai | 210 | Discuss ADR procedures motion analysis with A. Friedman (0.30). | 0.30 | $236.70 |
| 08/08/19 | Peter Fishkind | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Further partial review of disclosure statement (0.40). | 0.90 | $710.10 |
| 08/08/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/08/2019. | 1.40 | $1,104.60 |
| 08/08/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.20). | 1.20 | $946.80 |
| 08/08/19 | Blake Cushing | 210 | Update internal firm claim objection tracker with granted objections (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                                          Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                                    Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/19 | Aliza Bloch | 210 | Review final excel spreadsheet outlining documents pulled from EMMA website containing publicly-available CUSIP documents including redemption notices, offering statements, and advance refunding documents (0.10). | 0.10 | $78.90 |
| 08/08/19 | Amelia Friedman | 210 | Call with Judge Swain's chambers to discuss proposed order for the fifty-ninth omnibus objection. | 0.10 | $78.90 |
| 08/08/19 | Amelia Friedman | 210 | E-mails with B. Cushing and L. Stafford regarding tracking orders for individual objections being entered today. | 0.10 | $78.90 |
| 08/08/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 08/08/19 | Jeffrey W. Levitan | 210 | Review bank account analysis. | 0.40 | $315.60 |
| 08/08/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); Conferences with M. Firestein regarding Puerto Rico developments, related plan and disclosure statement issues (0.20). | 0.50 | $394.50 |
| 08/08/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, B. Rosen, M. Bienenstock, et al. regarding same (0.20); Conferences with T. Mungovan, et al. regarding same (0.20). | 1.20 | $946.80 |
| 08/08/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.70 | $552.30 |
| 08/08/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 08/09/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 08/09/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 08/09/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by J. Sutherland and H. Vora. | 2.90 | $2,288.10 |
| 08/09/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.20). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Further partial review of disclosure statement (0.40). | 0.90 | $710.10 |
| 08/09/19 | Amelia Friedman | 210 | E-mails with E. Carino and B. Rosen regarding proposed notice to send claimants requesting additional information (0.30); Review draft notice of presentment and proposed order prepared by E. Carino (0.10); E-mails with local counsel regarding notice of presentment and proposed order (0.10). | 0.50 | $394.50 |
| 08/09/19 | Amelia Friedman | 210 | E-mails with L. Stafford regarding proposed language to include reserving rights in any voluntary dismissals of avoidance actions. | 0.20 | $157.80 |
| 08/09/19 | Aliza Bloch | 210 | Review final spreadsheet outlining documents pulled from EMMA website containing publicly- available CUSIP documents including redemption notices, offering statements, and advance refunding documents (0.10); Cross-reference documents listed in spreadsheet with shared drive location containing all documents in order to ensure uniformity and accuracy (0.30). | 0.40 | $315.60 |
| 08/09/19 | Philip Omorogbe | 210 | PBA Title III: Discuss matters related to PBA Title III filing with B. Rosen. | 0.20 | $157.80 |
| 08/09/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.20). | 0.20 | $157.80 |
| 08/09/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/09/2019. | 1.50 | $1,183.50 |
| 08/09/19 | Peter Fishkind | 210 | Teleconferences and related correspondence with A. Bloch, E. Wizner and A. Olaide regarding CUSIP review (0.70); Review of paralegal work product regarding CUSIP review (0.80); E-mail to A. Friedman regarding CUSIP review with analysis (0.20). | 1.70 | $1,341.30 |
| 08/10/19 | Michael A. Firestein | 210 | Review and research materials and memorandums on expert issues for plan of adjustment (0.30). | 0.30 | $236.70 |
| 08/10/19 | Joshua A. Esses | 210 | Draft best interests test assumptions chart. | 0.80 | $631.20 |
| 08/11/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.20 | $157.80 |
| 08/11/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call on all Commonwealth actions (0.20). | 0.20 | $157.80 |
| 08/11/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/11/2019. | 0.60 | $473.40 |
| 08/11/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 08/12/19 | Blake Cushing | 210 | Edit internal firm claim objection tracker (0.60). | 0.60 | $473.40 |
| 08/12/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.10). | 1.10 | $867.90 |
| 08/12/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/12/2019. | 1.30 | $1,025.70 |
| 08/12/19 | Peter Fishkind | 210 | Teleconference with A. Bloch regarding next stages of CUSIP review (0.50); Correspondence with L. Geary, E. Wizner and O. Adejobi regarding CUSIP review (0.30); Correspondence with A. Friedman and A. Bloch providing updates on status of CUSIP review (0.30); Review of paralegal work product on CUSIP review (0.80). | 1.90 | $1,499.10 |
| 08/12/19 | Philip Omorogbe | 210 | Participate in bi-weekly restructuring team call regarding status and strategy. | 0.50 | $394.50 |
| 08/12/19 | Philip Omorogbe | 210 | Discuss confirmation issue related to interpretation of PROMESA and rights under Puerto Rico with E. Barak. | 0.40 | $315.60 |
| 08/12/19 | Aliza Bloch | 210 | Review HTA refunded and secondarily insured claims and corresponding CUSIP redemption noticed in order to confirm redemption and/or defeased dates per L. Stafford and A. Friedman (0.90). | 0.90 | $710.10 |
| 08/12/19 | Brian S. Rosen | 210 | Participate in weekly litigation call with partners regarding open matters (0.40). | 0.40 | $315.60 |
| 08/12/19 | Amelia Friedman | 210 | Participate in teleconference with restructuring team to discuss ongoing issues related to Title III proceedings. | 0.50 | $394.50 |
| 08/12/19 | Amelia Friedman | 210 | Call with E. Chernus to discuss further analysis of certain bondholder claims. | 0.10 | $78.90 |
| 08/12/19 | Amelia Friedman | 210 | Review materials on HTA refunded and secondarily insured bonds compiled by P. Fishkind and A. Bloch (0.30); E-mail regarding next steps in reviewing the documents (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                     Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/19 | Michael A. Firestein | 210 | Conference call with all partners on strategy for Commonwealth adversaries (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Telephone conference with B. Rosen on GO objection issues (0.10). | 1.10 | $867.90 |
| 08/12/19 | Jeffrey W. Levitan | 210 | Review deadline (0.20); Attend weekly litigation update call regarding pending matters (0.40); Attend restructuring group meeting regarding pending matters (0.60). | 1.20 | $946.80 |
| 08/12/19 | Matthew H. Triggs | 210 | Participate in weekly partners' call to review two-week calendar. | 0.40 | $315.60 |
| 08/12/19 | Kevin J. Perra | 210 | Participate in weekly partner litigation call (0.40); Review deadline chart (0.10); Review filings across various cases (0.50). | 1.00 | $789.00 |
| 08/12/19 | Gregg M. Mashberg | 210 | Participate in weekly status and strategy call. | 0.40 | $315.60 |
| 08/12/19 | Lary Alan Rappaport | 210 | Review schedules, calendars in preparation for conference call regarding deadlines, tasks, strategy (0.10); Conference call with S. Ratner, T. Mungovan, M. Zerjal, H. Waxman, G. Brenner, G. Brenner, G. Mashberg, J. Roberts regarding deadlines, tasks, strategy (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.80 | $631.20 |
| 08/12/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.40); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 1.60 | $1,262.40 |
| 08/12/19 | Paul Possinger | 210 | Further e-mails regarding pension discovery status report. | 0.30 | $236.70 |
| 08/12/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation meeting. | 0.40 | $315.60 |
| 08/12/19 | Scott P. Cooper | 210 | Review chart concerning two week calendar in preparation for weekly call (0.10); Participate in weekly litigation status call on all matters (0.40). | 0.50 | $394.50 |
| 08/12/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/19 | Timothy W. Mungovan | 210 | Participate in conference call with litigation and restructuring lawyers to revise all deadlines for weeks of August 12 and 19 (0.40). | 0.40 | $315.60 |
| 08/12/19 | Timothy W. Mungovan | 210 | Call with S. Ratner to discuss deadlines for week of August 12 (0.10). | 0.10 | $78.90 |
| 08/12/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.40 | $315.60 |
| 08/12/19 | Timothy W. Mungovan | 210 | Review all deadlines for week of August 12 (0.30). | 0.30 | $236.70 |
| 08/12/19 | Julia D. Alonzo | 210 | Participate in weekly partners call (0.40). | 0.40 | $315.60 |
| 08/12/19 | Brooke L. Blackwell | 210 | Team meeting with restructuring group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 08/12/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.40 | $315.60 |
| 08/12/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.40 | $315.60 |
| 08/12/19 | Steve MA | 210 | Call with B. Rosen and Proskauer restructuring team regarding case updates. | 0.60 | $473.40 |
| 08/12/19 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.40 | $315.60 |
| 08/12/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation]. | 3.20 | $2,524.80 |
| 08/12/19 | Hadassa R. Waxman | 210 | Participate in weekly partner calendar call (0.40). | 0.40 | $315.60 |
| 08/12/19 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.40 | $315.60 |
| 08/12/19 | Mark Harris | 210 | Participate in weekly partner call. | 0.40 | $315.60 |
| 08/12/19 | Maja Zerjal | 210 | Review two-week deadline calendar (0.20); Participate on litigation and restructuring call regarding same (0.30). | 0.50 | $394.50 |
| 08/13/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (2.80); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (2.40). | 7.70 | $6,075.30 |
| 08/13/19 | Steve MA | 210 | PBA Title III: Discuss with P. Omorogbe PBA bar date order. | 0.10 | $78.90 |
| 08/13/19 | Rucha Desai | 210 | Analyze requested edits in ADR order (0.30). | 0.30 | $236.70 |
| 08/13/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.90 | $710.10 |
| 08/13/19 | Elisa Carino | 210 | Conduct factual research to assist A. Friedman (1.00); Review and revise Spanish translation of proposed mailing to assist A. Friedman (0.60). | 1.60 | $1,262.40 |
| 08/13/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences, e-mail with T. Mungovan, et al. regarding same (0.20). | 0.90 | $710.10 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 08/13/19 | Michael A. Firestein | 210 | Review multiple correspondence on expert issues for plan of adjustment (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.20 | $946.80 |
| 08/13/19 | Amelia Friedman | 210 | E-mails with B. Rosen regarding supplemental mailing for claimants. | 0.20 | $157.80 |
| 08/13/19 | Amelia Friedman | 210 | Call with P. Fishkind to discuss ongoing analysis of redemption notices for CUSIPs for certain HTA bondholder claims. | 0.10 | $78.90 |
| 08/13/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 5.00 | $1,350.00 |
| 08/13/19 | Peter Fishkind | 210 | Correspondence with A. Bloch regarding CUSIP review (0.10). | 0.10 | $78.90 |
| 08/13/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/13/2019. | 1.60 | $1,262.40 |
| 08/13/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 8/13/19. | 0.30 | $236.70 |
| 08/13/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.90). | 0.90 | $710.10 |
| 08/13/19 | Brian S. Rosen | 210 | Memorandum to M. Ellenberg regarding Assured litigation (0.10); Memorandum to M. Firestein regarding same (0.10). | 0.20 | $157.80 |
| 08/14/19 | Brian S. Rosen | 210 | Memorandum to M. Ellenberg regarding Assured litigation (0.10); Teleconference with M. Firestein regarding same (0.20); Review M. Ellenberg and M. Firestein memoranda regarding same (0.30). | 0.60 | $473.40 |
| 08/14/19 | Blake Cushing | 210 | Update internal firm claim response tracker (0.40). | 0.40 | $315.60 |
| 08/14/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 08/14/19 | Blake Cushing | 210 | Call with Alvarez Marsal and claims team regarding claim objections (1.00). | 1.00 | $789.00 |
| 08/14/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 8/13/19. | 0.30 | $236.70 |
| 08/14/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/14/2019. | 1.40 | $1,104.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/19 | Peter Fishkind | 210 | Weekly status call with Alvarez Marsal (1.00); Related correspondence with same regarding Claim No. 21876 (0.20); Review of redemption notices for CUSIP review and additions to chart (1.20); Teleconferences and correspondence with A. Bloch and O. Adejobi related to CUSIP review (0.70). | 3.10 | $2,445.90 |
| 08/14/19 | Javier Sosa | 210 | Weekly status call with A. Freidman, E. Carino, and others (1.00); Translate document for A. Friedman (0.50). | 1.50 | $405.00 |
| 08/14/19 | Aliza Bloch | 210 | Review HTA refunded and secondarily insured claims and corresponding CUSIP redemption notices in order to confirm redemption and/or defeased dates per L. Stafford and A. Friedman (0.50); Meet with A. Friedman, Proskauer team, and Alvarez and Marsal team for weekly Puerto Rico status call regarding CUSIPS, claims tracked, and bondholder claims per A. Friedman (1.80). | 2.30 | $1,814.70 |
| 08/14/19 | Amelia Friedman | 210 | E-mails with H. Vora regarding deadlines for filing omnibus objections to claims to be heard at the October hearing. | 0.10 | $78.90 |
| 08/14/19 | Amelia Friedman | 210 | E-mails with eDiscovery team regarding review of proofs of claim asserting more than principal and interest. | 0.20 | $157.80 |
| 08/14/19 | Michael A. Firestein | 210 | Review and draft multiple memorandums and correspondence on expert related issues (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Prepare for call with client on expert issues (0.20). | 1.10 | $867.90 |
| 08/14/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.80 | $631.20 |

33260 FOMB                                                          Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.50). | 1.30 | $1,025.70 |
| 08/14/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 08/14/19 | Joshua A. Esses | 210 | Draft best interests test assumptions chart (1.40); Coordinate meetings regarding best interests test (0.40). | 1.80 | $1,420.20 |
| 08/14/19 | Elisa Carino | 210 | Conference call with Alvarez Marsal about October omnibus objections and strategy. | 1.00 | $789.00 |
| 08/14/19 | Chantel L. Febus | 210 | Review reports relevant to Commonwealth finances. | 0.50 | $394.50 |
| 08/14/19 | Rucha Desai | 210 | Analyze court's instructions and recommendations in ADR order, and insert edits into revised ADR order (4.10). | 4.10 | $3,234.90 |
| 08/15/19 | Daniel Desatnik | 210 | Weekly coordination meeting with restructuring team (0.50). | 0.50 | $394.50 |
| 08/15/19 | Steve MA | 210 | Attend conference call with B. Rosen and Proskauer bankruptcy team regarding case updates. | 0.50 | $394.50 |
| 08/15/19 | Ehud Barak | 210 | Participate in team meeting. | 0.50 | $394.50 |
| 08/15/19 | Matias G. Leguizamon | 210 | Review loan agreements requested by S. Ma (9.10); Confer with S. Ma and R. Hayakawa regarding same (0.20). | 9.30 | $7,337.70 |
| 08/15/19 | Raphael Y. Hayakawa DA | 210 | Conference with S. Ma and M. Leguizamon regarding documents for plan of adjustment (0.20); Review of loan agreements entered into between GDB and Puerto Rico Public Buildings Authority (8.80). | 9.00 | $7,101.00 |
| 08/15/19 | Brooke L. Blackwell | 210 | Team meeting with restructuring group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 08/15/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 08/15/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for August 13, 2019 (0.30). | 0.30 | $236.70 |
| 08/15/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 08/15/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for August 14, 2019 (0.30). | 0.30 | $236.70 |
| 08/15/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.20). | 0.90 | $710.10 |
| 08/15/19 | Paul Possinger | 210 | Weekly status meeting with restructuring team. | 0.40 | $315.60 |
| 08/15/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (2.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference with M. Firestein regarding plan issues and strategy (0.20). | 3.10 | $2,445.90 |
| 08/15/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.50 | $1,183.50 |
| 08/15/19 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting regarding pending matters (0.60); Teleconference with H. Bauer regarding PR law issues (0.10). | 0.70 | $552.30 |
| 08/15/19 | Philip Omorogbe | 210 | Draft communication to E. Barak concerning PROMESA issue related to confirmation of Commonwealth plan of adjustment. | 2.80 | $2,209.20 |
| 08/15/19 | Philip Omorogbe | 210 | Participate in restructuring update call. | 0.50 | $394.50 |
| 08/15/19 | Peter Fishkind | 210 | Teleconference with A. Bloch and related correspondence with O. Adejobi regarding CUSIP review (0.20). | 0.20 | $157.80 |
| 08/15/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/15/2019. | 1.00 | $789.00 |
| 08/15/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.90). | 0.90 | $710.10 |
| 08/15/19 | Brian S. Rosen | 210 | Proskauer team meeting regarding open issues and strategy (0.50). | 0.50 | $394.50 |
| 08/16/19 | Brian S. Rosen | 210 | Review Illinois pleadings regarding debt limit issues (0.40); Memorandum to E. Weisfelner, et al., regarding same (0.10). | 0.50 | $394.50 |
| 08/16/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.30). | 1.30 | $1,025.70 |
| 08/16/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/16/2019. | 1.10 | $867.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/19 | Peter Fishkind | 210 | Completion of CUSIP review chart (0.50); E-mail with analysis to A. Friedman (0.40); Teleconference and related correspondence with A. Bloch regarding CUSIP review (0.40). | 1.30 | $1,025.70 |
| 08/16/19 | Carl Mazurek | 210 | Phone call with L. Geary and H. Vora to review litigation charts. | 0.40 | $315.60 |
| 08/16/19 | Philip Omorogbe | 210 | PBA Title III: Discuss PBA bar date notice motion with A. Friedman. | 0.50 | $394.50 |
| 08/16/19 | Philip Omorogbe | 210 | Participate in best interest test meeting regarding PBA, ERS and HTA best interest test with advisor, M. Bienenstock, B. Rosen and others. | 2.00 | $1,578.00 |
| 08/16/19 | Aliza Bloch | 210 | Review HTA refunded and secondarily insured claims and corresponding CUSIP redemption notices in excel in order to confirm whether CUSIPS have either been redeemed or defeased per L. Stafford and A. Friedman (0.60). | 0.60 | $473.40 |
| 08/16/19 | Amelia Friedman | 210 | PBA Title III: Call with P. Omorogbe to discuss bar date notice for PBA. | 0.30 | $236.70 |
| 08/16/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); Review PowerPoint deck to coordinate edits on potential disclosure (0.40); Review draft expert strategy correspondence (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.70 | $1,341.30 |
| 08/16/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); E- mails with C. Febus, M. Firestein, T. Mungovan regarding consultant, plan issues and strategy (0.20). | 0.70 | $552.30 |
| 08/16/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.20). | 0.90 | $710.10 |
| 08/16/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |
| 08/16/19 | Raphael Y. Hayakawa DA | 210 | Review of loan agreements entered into between GDB and Puerto Rico Highway and Transportation Authority. | 7.50 | $5,917.50 |
| 08/16/19 | Matias G. Leguizamon | 210 | Review loan agreements requested by S. Ma. | 9.20 | $7,258.80 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/16/19 | Rucha Desai | 210 | Analyze judge's opinion regarding ADR motion and order, and revise accordingly (3.50). | 3.50 | $2,761.50 |
| 08/17/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for August 15, 2019 to Oversight Board (0.30). | 0.30 | $236.70 |
| 08/17/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for August 16, 2019 to Oversight Board (0.30). | 0.30 | $236.70 |
| 08/17/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Review memorandums on expert issues (0.10). | 0.50 | $394.50 |
| 08/18/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call in all common law cases (0.20). | 0.20 | $157.80 |
| 08/18/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 08/18/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 08/18/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 08/18/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/18/2019. | 0.30 | $236.70 |
| 08/18/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 08/18/19 | Rucha Desai | 210 | Draft analysis of revisions to ADR motion (0.70). | 0.70 | $552.30 |
| 08/19/19 | Ehud Barak | 210 | Participate in weekly partners call. | 0.40 | $315.60 |
| 08/19/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines. | 0.40 | $315.60 |
| 08/19/19 | Steve MA | 210 | Attend call with B. Rosen and Proskauer bankruptcy team regarding case updates. | 0.60 | $473.40 |
| 08/19/19 | Steve MA | 210 | Draft summary of diligence review of GDB loan documents. | 1.60 | $1,262.40 |
| 08/19/19 | Maja Zerjal | 210 | Review 2-week calendar (0.10); Participate in litigation and restructuring call regarding same (0.40). | 0.50 | $394.50 |
| 08/19/19 | Mark Harris | 210 | Weekly partner call. | 0.40 | $315.60 |
| 08/19/19 | Seetha Ramachandran | 210 | Weekly partners call. | 0.40 | $315.60 |
| 08/19/19 | Hadassa R. Waxman | 210 | Participate in weekly partner call (0.40). | 0.40 | $315.60 |
| 08/19/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 08/19/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/19/2019. | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/19 | Peter Fishkind | 210 | Teleconference with A. Friedman, L. Stafford, M. Zeiss and J. Herriman regarding upcoming hearings and relevant objections (0.80); Correspondence with A. Friedman regarding CUSIP review (0.20); Correspondence with A. Bloch regarding CUSIP review (0.30). | 1.30 | $1,025.70 |
| 08/19/19 | Brian S. Rosen | 210 | Memorandum to A. Friedman regarding forty-eighth omnibus order (0.10). | 0.10 | $78.90 |
| 08/19/19 | Brian S. Rosen | 210 | Participate in weekly partner call regarding open issues, status, and strategy. | 0.40 | $315.60 |
| 08/19/19 | Brian S. Rosen | 210 | Group meeting regarding update/strategy/open issues (0.60). | 0.60 | $473.40 |
| 08/19/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 1.30 | $351.00 |
| 08/19/19 | Amelia Friedman | 210 | E-mails with L. Stafford regarding claim negotiations. | 0.10 | $78.90 |
| 08/19/19 | Elliot Stevens | 210 | Conference call with partners and associates (including P. Possinger, S. Ratner, E. Barak) relating to Puerto Rico workflows, deadlines, and developments (0.40). | 0.40 | $315.60 |
| 08/19/19 | Elliot Stevens | 210 | PBA Title III: Call with P. Omorogbe relating to PBA filing (0.20); Research relating to same (0.20). | 0.40 | $315.60 |
| 08/19/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.80). | 0.80 | $631.20 |
| 08/19/19 | Philip Omorogbe | 210 | Review letter of intent to bring certain motion by counsel to Arenas Bus lines (0.40); Review case summary by Puerto Rico department of justice regarding same (2.30); Review case law regarding pertinent issues raised by letter (1.70); Review certain facts regarding same (0.40); Draft analysis to S. Ma regarding same (3.10). | 7.90 | $6,233.10 |
| 08/19/19 | Philip Omorogbe | 210 | Participate in bi-weekly restructuring team call regarding status and strategy. | 0.80 | $631.20 |
| 08/19/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.60 | $473.40 |
| 08/19/19 | Elisa Carino | 210 | Review and redact documents related to Duff Phelps document request. | 6.60 | $5,207.40 |
| 08/19/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.80 | $631.20 |
| 08/19/19 | Jonathan E. Richman | 210 | Participate in weekly update call on all matters. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                               Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/19 | Ralph C. Ferrara | 210 | E-mail to E. Barak regarding National complaint (0.20); Review summary and opinion regarding Judge Swain opinion granting defendants' motions to dismiss Board's constitutionality challenge (0.90). | 1.10 | $867.90 |
| 08/19/19 | Julia D. Alonzo | 210 | Participate in weekly partners call. | 0.40 | $315.60 |
| 08/19/19 | Guy Brenner | 210 | Attend weekly partner call. | 0.40 | $315.60 |
| 08/19/19 | Brooke L. Blackwell | 210 | Team meeting with bankruptcy group regarding case status and strategy (0.80). | 0.80 | $631.20 |
| 08/19/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.40 | $315.60 |
| 08/19/19 | Lary Alan Rappaport | 210 | Review schedule, calendar for weekly call regarding deadlines, tasks, assignments and strategy (0.10); Conference call S. Ratner, B. Rosen, E. Barak, M. Zerjal, E. Stevens, J. Alonzo, M. Dale, G. Brenner, J. Roberts, J. Richman, M. Firestein regarding analysis, deadlines, tasks, assignments and strategy (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with M. Firestein regarding proposed stipulation with Assured regarding issues, dismissal (0.20); E- mails with J. Alonzo regarding calendar entries (0.10). | 1.00 | $789.00 |
| 08/19/19 | Ana Vermal | 210 | Attended weekly litigation partners call. | 0.40 | $315.60 |
| 08/19/19 | Michael A. Firestein | 210 | Conference call with all partners for strategy on all Commonwealth cases (0.40); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.90 | $1,499.10 |
| 08/19/19 | Jordan B. Leader | 210 | E-mails with Practice Support and L. Stafford regarding requests from Luskin firm (0.20). | 0.20 | $157.80 |
| 08/19/19 | Michael T. Mervis | 210 | Weekly litigation partner conference call. | 0.40 | $315.60 |
| 08/19/19 | Kevin J. Perra | 210 | Litigation partner call (0.40); Review deadlines for same (0.10); Review filings across various cases (0.70). | 1.20 | $946.80 |
| 08/19/19 | Matthew H. Triggs | 210 | Attended portion of weekly call for purposes of review of two week calendar. | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.40); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 1.60 | $1,262.40 |
| 08/19/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation update call regarding pending matters (0.40); Review materials regarding GDB claim, conference E. Barak (0.30); Review Law 106 complaint (0.40); Participate in restructuring group meeting regarding pending matters (0.80). | 2.10 | $1,656.90 |
| 08/19/19 | Laura Stafford | 210 | Participate in litigation update call (0.40). | 0.40 | $315.60 |
| 08/19/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation issues (0.30). | 0.30 | $236.70 |
| 08/19/19 | Laura Stafford | 210 | Call with Y. Ike regarding request from Luskin Stern Eisler (0.30). | 0.30 | $236.70 |
| 08/19/19 | Laura Stafford | 210 | Call with A. Friedman regarding claims reconciliation (0.50). | 0.50 | $394.50 |
| 08/19/19 | Laura Stafford | 210 | E-mails with B. Rosen regarding claims reconciliation issues (0.30). | 0.30 | $236.70 |
| 08/19/19 | Laura Stafford | 210 | Participate in bankruptcy update call (0.50). | 0.50 | $394.50 |
| 08/19/19 | Laura Stafford | 210 | Participate in call with A. Friedman, J. Herriman, and M. Zeiss regarding omnibus objections (0.90). | 0.90 | $710.10 |
| 08/19/19 | Scott P. Cooper | 210 | Participate in weekly litigation partners call regarding update on all matters (0.40). | 0.40 | $315.60 |
| 08/19/19 | Marc E. Rosenthal | 210 | Weekly litigation meeting. | 0.40 | $315.60 |
| 08/19/19 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.40); Participate in weekly update call with O'Neill (0.50); Participate in weekly update call with restructuring team (0.80). | 1.70 | $1,341.30 |
| 08/20/19 | Paul Possinger | 210 | Meet with M. Bienenstock, B. Rosen, E. Barak regarding 8/22 Board meeting (1.30); Follow-up discussion with E. Barak regarding same (0.20). | 1.50 | $1,183.50 |
| 08/20/19 | Laura Stafford | 210 | Revise draft letter regarding claims reconciliation (0.80). | 0.80 | $631.20 |
| 08/20/19 | Laura Stafford | 210 | Call with M. Dale and Y. Ike regarding Board discovery issues (0.40). | 0.40 | $315.60 |
| 08/20/19 | Laura Stafford | 210 | E-mails to M. Dale regarding Board discovery issues (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight of Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 08/20/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Review fiscal plan on debt sustainability issues in face of plan of adjustment (0.40); Conference with J. Roche on plan of adjustment and go forward litigation strategy (0.30). | 1.60 | $1,262.40 |
| 08/20/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with D. Burke, J. Alonzo, M. Dale regarding Assured request for information about Duff Phelps report, draft and revised confidentiality order (0.40). | 0.60 | $473.40 |
| 08/20/19 | Joshua A. Esses | 210 | Draft Commonwealth best interests test assumptions. | 1.90 | $1,499.10 |
| 08/20/19 | Alexandra V. Bargoot | 210 | Review work by T. Sherman regarding deliberative process (0.50). | 0.50 | $394.50 |
| 08/20/19 | Elisa Carino | 210 | Review and redact documents related to Duff Phelps document request. | 7.40 | $5,838.60 |
| 08/20/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.80 | $631.20 |
| 08/20/19 | Tayler M. Sherman | 210 | Review and edit deliberative process privilege memorandum per A. Bargoot (0.60). | 0.60 | $162.00 |
| 08/20/19 | Elliot Stevens | 210 | PBA Title III: Call with P. Omorogbe relating to PBA filing and related issues (1.10). | 1.10 | $867.90 |
| 08/20/19 | Aliza Bloch | 210 | Meet with P. Fishkind to discuss strategy for revising CUSIP review spreadsheet to include additional insurer information for secondarily insured claims and refunded claims per A. Friedman (0.50); Review CUSIP review spreadsheet and available additional insurer information for corresponding CUSIPs (0.20). | 0.70 | $552.30 |
| 08/20/19 | Peter Fishkind | 210 | Correspondence with J. Herriman, M. Zeiss, A. Friedman, L. Stafford and A. Bloch regarding CUSIP review (0.50); Review of relevant materials for CUSIP review (0.40) Teleconferences with A. Bloch regarding CUSIP review (0.80). | 1.70 | $1,341.30 |

33260 FOMB                                                                      Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/20/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/20/2019. | 0.90 | $710.10 |
| 08/20/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.80). | 0.80 | $631.20 |
| 08/20/19 | Steve MA | 210 | Conduct review and analysis of GDB loan documents in connection with Commonwealth plan treatment. | 2.10 | $1,656.90 |
| 08/20/19 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding strategy and next steps in plan process. | 0.30 | $236.70 |
| 08/20/19 | Margaret A. Dale | 210 | Communications with L. Stafford regarding Luskin Stern investigation and need for eDiscovery services/use of client e-mail files (0.40); Conference call with L. Stafford and Y. Ike regarding same (0.20); Teleconference with M. Luskin regarding same (0.20). | 0.80 | $631.20 |
| 08/20/19 | Steve MA | 210 | E-mail to A. Friedman regarding omnibus claim objections. | 0.20 | $157.80 |
| 08/21/19 | Daniel Desatnik | 210 | Review plan PSA summary (0.80); Correspondence with PrimeClerk regarding notice (0.20). | 1.00 | $789.00 |
| 08/21/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.80). | 0.80 | $631.20 |
| 08/21/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/21/2019. | 0.60 | $473.40 |
| 08/21/19 | Peter Fishkind | 210 | Calls with A. Friedman and A. Bloch regarding CUSIP review (0.50); E-mail to J. Herriman regarding CUSIP review (0.10). | 0.60 | $473.40 |
| 08/21/19 | Aliza Bloch | 210 | Meet with P. Fishkind and A. Friedman to discuss CUSIP Review Spreadsheet additions including revising secondarily insured claims and refunded claims to include confirmed insurer information proof of claim documents (0.50). | 0.50 | $394.50 |
| 08/21/19 | Philip Omorogbe | 210 | Review PROMESA certain issues concerning confirmation (2.30); Review case law regarding same (3.20); Draft communication to E. Barak regarding same (1.90). | 7.40 | $5,838.60 |
| 08/21/19 | Elisa Carino | 210 | Review and redact documents related to Duff Phelps document request. | 7.30 | $5,759.70 |
| 08/21/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.70 | $552.30 |
| 08/21/19 | Tayler M. Sherman | 210 | Review and revise deliberative process privilege memorandum for review by A. Bargoot (5.60). | 5.60 | $1,512.00 |
| 08/21/19 | Alexandra V. Bargoot | 210 | Review work on the deliberative process memorandum by T. Sherman (0.20). | 0.20 | $157.80 |
| 08/21/19 | Julia D. Alonzo | 210 | Correspond with D. Burke regarding Duff Phelps review (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review Law 106 complaint (0.50); Review bank account analysis (0.30); E-mail and teleconference with P. Kalban regarding Giamos claim (0.30). | 1.60 | $1,262.40 |
| 08/21/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (1.30). | 2.10 | $1,656.90 |
| 08/21/19 | Laura Stafford | 210 | E-mail to Brown Rudnick regarding claims reconciliation issues (0.30). | 0.30 | $236.70 |
| 08/21/19 | Laura Stafford | 210 | E-mail to B. Rosen regarding claims reconciliation issues (0.20). | 0.20 | $157.80 |
| 08/22/19 | Laura Stafford | 210 | E-mail to D. Buckley regarding claim reconciliation issues (0.30). | 0.30 | $236.70 |
| 08/22/19 | Laura Stafford | 210 | E-mails with E. Carino regarding claims reconciliation issues (0.20). | 0.20 | $157.80 |
| 08/22/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences with T. Mungovan, et al. regarding same (0.20); E-mail with T. Mungovan, M. Firestein, M. Dale, et al. regarding same (0.20). | 1.20 | $946.80 |
| 08/22/19 | Paul Possinger | 210 | Weekly update call with restructuring team (0.50); Call with E. Barak regarding plan task list (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $710.10 |
| 08/22/19 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting regarding pending matters. | 0.70 | $552.30 |
| 08/22/19 | Michael A. Firestein | 210 | Review and draft e-mail memoranda on plan issues and sequencing of litigation (0.40); Teleconference with P. Omorogbe on omnibus issues (0.10); Review Board presentation package for Board meeting (0.30); Review and draft multiple correspondence on auto confirmation issues for Board (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Research feasibility versus best interest issues for plan of adjustment (0.30). | 1.90 | $1,499.10 |
| 08/22/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for August 19, 2019 (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Julia D. Alonzo | 210 | Call with E. Carino, Y. Ike, and J. Sosa regarding Duff Phelps document review (0.40); Call with D. Burke regarding confidentiality agreement for Duff Phelps review (0.20). | 0.60 | $473.40 |
| 08/22/19 | Brooke L. Blackwell | 210 | Team meeting with bankruptcy group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 08/22/19 | Alexandra V. Bargoot | 210 | Continue review of deliberative process privilege memorandum by T. Sherman (0.30). | 0.30 | $236.70 |
| 08/22/19 | Tayler M. Sherman | 210 | Revise deliberative process privilege memorandum for review by A. Bargoot (5.00). | 5.00 | $1,350.00 |
| 08/22/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 08/22/19 | Elisa Carino | 210 | Review and redact documents in connection with Duff Phelps document request (1.30); Call with J. Alonzo, J. Sosa and Y. Ike regarding same (0.40). | 1.70 | $1,341.30 |
| 08/22/19 | Philip Omorogbe | 210 | PBA Title III: Draft communication to B. Rosen and O'Melveny regarding pertinent documents for new Title III Debtor case (0.70); Draft letter regarding same (1.40). | 2.10 | $1,656.90 |
| 08/22/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 1.30 | $351.00 |
| 08/22/19 | Philip Omorogbe | 210 | Participate in bi-weekly restructuring team call regarding status and strategy. | 0.60 | $473.40 |
| 08/22/19 | Elliot Stevens | 210 | Conference call with team (B. Rosen, E. Barak and others) relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 08/22/19 | Peter Fishkind | 210 | Review of relevant materials in preparation for J. Herriman call regarding CUSIP review (0.20); Call and related correspondence with J. Herriman regarding CUSIP review (0.30). | 0.50 | $394.50 |
| 08/22/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 8/22/19. | 0.20 | $157.80 |
| 08/22/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/22/2019. | 0.70 | $552.30 |
| 08/22/19 | Blake Cushing | 210 | Update internal claim objection response tracker to reflect response filed on 8.22.19 (0.20). | 0.20 | $157.80 |
| 08/22/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.30). | 1.30 | $1,025.70 |
| 08/22/19 | Brian S. Rosen | 210 | PBA Title III: Memorandum to P. Omorogbe regarding PBA filing/plan (0.10). | 0.10 | $78.90 |

33260 FOMB                                                          Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Daniel Desatnik | 210 | Participate in bi-weekly coordination meeting (0.60); Review law 29 decision (1.10); Discuss same with E. Barak (0.20). | 1.90 | $1,499.10 |
| 08/22/19 | Ehud Barak | 210 | Participate in team meeting. | 0.60 | $473.40 |
| 08/22/19 | Maja Zerjal | 210 | Discuss case status with E. Barak (0.30); Participate in internal status meeting (0.60). | 0.90 | $710.10 |
| 08/23/19 | Margaret A. Dale | 210 | Communications with L. Rappaport and J. Alonzo regarding bondholder issues with confidentiality order and professional eyes only definition in connection with Duff Phelps review. | 0.40 | $315.60 |
| 08/23/19 | Jennifer L. Roche | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $394.50 |
| 08/23/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.10 | $78.90 |
| 08/23/19 | Blake Cushing | 210 | Call with L. Stafford, J. Sosa and Alvarez Marsal regarding incoming claims and upcoming claim objections to be filed (0.40). | 0.40 | $315.60 |
| 08/23/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.80). | 0.80 | $631.20 |
| 08/23/19 | Blake Cushing | 210 | Edit internal claim objection response tracker chart to reflect withdrawal of certain claims (0.60). | 0.60 | $473.40 |
| 08/23/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.10 | $78.90 |
| 08/23/19 | Blake Cushing | 210 | Draft reply to response to omnibus objection (0.70). | 0.70 | $552.30 |
| 08/23/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/23/2019. | 1.30 | $1,025.70 |
| 08/23/19 | Carl Mazurek | 210 | Phone call with L. Geary and H. Vora to review litigation charts. | 0.40 | $315.60 |
| 08/23/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 5.00 | $1,350.00 |
| 08/23/19 | Javier Sosa | 210 | Participate in weekly Puerto Rico status call regarding claims reconciliation with L. Stafford, E. Carino and others. | 0.80 | $216.00 |
| 08/23/19 | Elisa Carino | 210 | Review and redact documents in connection with Duff Phelps request. | 1.90 | $1,499.10 |
| 08/23/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |
| 08/23/19 | Julia D. Alonzo | 210 | Calls with J. Sosa, Y. Ike, and E. Carino regarding Duff Phelps document review (1.10). | 1.10 | $867.90 |
| 08/23/19 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 41 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 08/23/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 08/23/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review agenda items for omnibus hearing (0.20); Teleconference with L. Stafford on omnibus issues and argument strategy for same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.00 | $1,578.00 |
| 08/23/19 | Laura Stafford | 210 | E-mails with C. Tarrant regarding case administration issues (0.40). | 0.40 | $315.60 |
| 08/23/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.40 | $1,104.60 |
| 08/23/19 | Laura Stafford | 210 | E-mails with D. Raymer and J. Alonzo regarding case management issues (0.30). | 0.30 | $236.70 |
| 08/23/19 | Laura Stafford | 210 | Participate in weekly claims reconciliation call with Alvarez Marsal (0.50). | 0.50 | $394.50 |
| 08/23/19 | Laura Stafford | 210 | E-mails with J. Herriman, M. Zeiss, and K. Harmon regarding withdrawal of claims (0.30). | 0.30 | $236.70 |
| 08/23/19 | Laura Stafford | 210 | E-mails with T. Mungovan and M. Firestein regarding case administration issues (0.30). | 0.30 | $236.70 |
| 08/23/19 | Laura Stafford | 210 | E-mails with J. Herriman, E. Carino and B. Cushing regarding claims reconciliation issues (0.60). | 0.60 | $473.40 |
| 08/24/19 | Laura Stafford | 210 | E-mails with J. Herriman and M. Zeiss regarding claims reconciliation issues (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/19 | Michael A. Firestein | 210 | Review and draft strategic memorandum on litigation sequencing (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.80 | $631.20 |
| 08/24/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.40 | $1,104.60 |
| 08/24/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.30 | $1,814.70 |
| 08/25/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (2.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.30 | $1,814.70 |
| 08/25/19 | Hadassa R. Waxman | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 08/25/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 3.00 | $810.00 |
| 08/25/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/25/2019. | 0.40 | $315.60 |
| 08/25/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.40 | $315.60 |
| 08/25/19 | Michael A. Firestein | 210 | Review and research sequencing proposal including review of multiple memos on strategy for same (1.30); Review deadline chart to prepare for partner call on strategy for all Commonwealth cases (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.00 | $1,578.00 |
| 08/25/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 08/25/19 | Michael T. Mervis | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 08/25/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 08/25/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 08/25/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); Conferences, e-mail with T. Mungovan, et al. regarding same (0.30). | 0.90 | $710.10 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 08/25/19 | Jonathan E. Richman | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 08/25/19 | Guy Brenner | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 08/25/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.20 | $157.80 |
| 08/25/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |
| 08/26/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of August 26 and September 2. | 0.90 | $710.10 |
| 08/26/19 | Lucy Wolf | 210 | Follow up from weekly partner call with pending issues. | 0.80 | $631.20 |
| 08/26/19 | Matthew I. Rochman | 210 | Draft updates to chart listing all intervention filings across all title III cases and adversary proceedings. | 0.80 | $631.20 |
| 08/26/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |
| 08/26/19 | Elisa Carino | 210 | Conference with L. Stafford and B. Cushing about assignments and strategy. | 0.20 | $157.80 |
| 08/26/19 | Guy Brenner | 210 | Participate in weekly partner call. | 1.00 | $789.00 |
| 08/26/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.50 | $394.50 |
| 08/26/19 | Brooke L. Blackwell | 210 | Team meeting with bankruptcy group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 08/26/19 | Julia D. Alonzo | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Participate in weekly partners' call (1.00); [REDACTED: Work relating to court-ordered mediation] (1.10). | 2.30 | $1,814.70 |
| 08/26/19 | Jonathan E. Richman | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/19 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Review Pre-Confirmation Legal Chart regarding Commonwealth Plan of Adjustment (0.40); Review Judge Swain opinion denying Governor's motion to dismiss Board's Law 29 complaint (0.50). | 1.90 | $1,499.10 |
| 08/26/19 | Timothy W. Mungovan | 210 | Participate in conference call with all litigation and restructuring lawyers to review all deadlines. | 1.00 | $789.00 |
| 08/26/19 | Timothy W. Mungovan | 210 | Review all deadlines in preparation for conference call with all litigation and restructuring lawyers. | 0.30 | $236.70 |
| 08/26/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 08/26/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 08/26/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); Review E. Barak litigation chart (0.20); Review deadline charts (0.20); Participate in litigation call regarding pending matters (1.00); Participate in restructuring group meeting regarding pending matters (0.40). | 2.20 | $1,735.80 |
| 08/26/19 | Laura Stafford | 210 | Call with M. Dale and J. Alonzo regarding discovery issues. | 0.10 | $78.90 |
| 08/26/19 | Laura Stafford | 210 | Revise draft case administration chart. | 0.30 | $236.70 |
| 08/26/19 | Laura Stafford | 210 | E-mails with E. Stevens and J. Alonzo regarding draft case administration chart. | 0.20 | $157.80 |
| 08/26/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (1.00); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.70). | 2.90 | $2,288.10 |
| 08/26/19 | Laura Stafford | 210 | E-mails with J. Alonzo and C. Tarrant regarding case strategy and status. | 0.30 | $236.70 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/19 | Laura Stafford | 210 | Participate in restructuring team update call. | 0.50 | $394.50 |
| 08/26/19 | Laura Stafford | 210 | Participate in litigation update call. | 1.00 | $789.00 |
| 08/26/19 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.30 | $1,025.70 |
| 08/26/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation call (1.00); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.30 | $1,025.70 |
| 08/26/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.20); [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.20 | $946.80 |
| 08/26/19 | Lary Alan Rappaport | 210 | Review calendars, schedules for conference call regarding tasks, strategy and analysis (0.10); Teleconference with T. Mungovan, E. Barak, P. Possinger, J. Alonzo, L. Stafford, M. Dale, M. Firestein, G. Brenner, M. Zerjal, J. Levitan, S. Ratner regarding tasks, strategy and analysis (1.00); Conference M. Firestein regarding tasks, strategy and analysis (0.10); E-mails with M. Dale, J. Alonzo regarding strategy for response to D. Burke regarding protective order, request for documents related to Duff Phelps report (0.20). | 1.40 | $1,104.60 |
| 08/26/19 | Michael T. Mervis | 210 | Weekly litigation team conference call. | 1.00 | $789.00 |
| 08/26/19 | Kevin J. Perra | 210 | Litigation partner call (1.00); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.40 | $1,104.60 |
| 08/26/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/19 | Michael A. Firestein | 210 | Attend partner strategy call on all Commonwealth cases (1.00); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20); Review and revise substantive issue chart on litigation sequencing (0.40); Teleconference with E. Stevens on revisions to sequencing chart (0.20); Teleconference with E. Barak on plan strategy (0.20); Conference with L. Rappaport on planned strategy concerning litigation (0.20); Teleconference with B. Cushing on disclosure statement litigation summary issues (0.20). | 3.10 | $2,445.90 |
| 08/26/19 | Blake Cushing | 210 | Call with L. Stafford and E. Carino regarding drafting replies in support of claim objections. | 0.20 | $157.80 |
| 08/26/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.60 | $1,262.40 |
| 08/26/19 | Blake Cushing | 210 | Draft replies to two responses to omnibus objections. | 1.20 | $946.80 |
| 08/26/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/26/2019. | 0.90 | $710.10 |
| 08/26/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 8/26/19. | 0.20 | $157.80 |
| 08/26/19 | Brian S. Rosen | 210 | PBA Title III: Review P. Omorogbe memorandum regarding PBA filing/plan (0.10); Memorandum to P. Omorogbe regarding same (0.10). | 0.20 | $157.80 |
| 08/26/19 | Peter Fishkind | 210 | Revise CUSIP review chart (1.30); Meeting with L. Geary, O. Adejobi and E. Wizner regarding CUSIP review (0.30). | 1.60 | $1,262.40 |
| 08/26/19 | Philip Omorogbe | 210 | Update call discussing Puerto Rico issues with internal Puerto Rico team. | 0.50 | $394.50 |
| 08/26/19 | Elliot Stevens | 210 | Conference call with T. Mungovan and S. Ratner and others relating to case updates and developments (1.00). | 1.00 | $789.00 |
| 08/26/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.20 | $1,735.80 |
| 08/26/19 | Elliot Stevens | 210 | Conference call with team (M. Zerjal and others) related to case updates and developments (0.40). | 0.40 | $315.60 |

33260 FOMB
Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/19 | Mark Harris | 210 | Weekly partner call. | 0.50 | $394.50 |
| 08/26/19 | Maja Zerjal | 210 | Review two-week deadline calendar and status of certain matters (0.30); Participate in restructuring and litigation call (1.00); Participate in internal status meeting and follow-up discussion (0.70). | 2.00 | $1,578.00 |
| 08/26/19 | Ehud Barak | 210 | Participate in weekly partners call. | 1.00 | $789.00 |
| 08/26/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (1.00). | 1.00 | $789.00 |
| 08/26/19 | Margaret A. Dale | 210 | Communications with J. Alonzo and L. Stafford regarding designation in draft protective order in connection with Duff Phelps review (0.40). | 0.40 | $315.60 |
| 08/26/19 | Steve MA | 210 | Call with Proskauer bankruptcy team regarding case updates. | 0.40 | $315.60 |
| 08/26/19 | Daniel Desatnik | 210 | Participate in O'Neill weekly coordination call (0.30); Participate in weekly team coordination meeting (0.40). | 0.70 | $552.30 |
| 08/27/19 | Aliza Bloch | 210 | Meet with P. Fishkind to discuss organization strategy of documents relating to master claims and HTA refunded and secondarily insured claims (0.50); Review and CUSIP spreadsheet progress of HTA refunded and secondarily insured claims per P. Fishkind and A. Friedman (1.20). | 1.70 | $1,341.30 |
| 08/27/19 | Brian S. Rosen | 210 | Teleconference with M. Firestein regarding open issues (0.30). | 0.30 | $236.70 |
| 08/27/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/27/2019. | 0.80 | $631.20 |
| 08/27/19 | Peter Fishkind | 210 | Correspondence with A. Bloch regarding CUSIP review (0.50); Review of CUSIP review chart and e-mail to L. Geary with instructions for ongoing review (0.50); Additions to CUSIP review chart (1.30). | 2.30 | $1,814.70 |
| 08/27/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.40). | 1.40 | $1,104.60 |
| 08/27/19 | Blake Cushing | 210 | Update internal firm claim objection response tracker (0.20). | 0.20 | $157.80 |

33260 FOMB                                                              Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                           Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (3.00); Revise draft disclosure statement litigation summaries (3.50); Teleconference with M. Zerjal on disclosure statement issues (0.20); Review Brown Rudnick memorandum on response to litigation sequencing issues (0.20). | 7.50 | $5,917.50 |
| 08/27/19 | Laura Stafford | 210 | E-mails with A. Friedman and PrimeClerk regarding fee application draft (0.10). | 0.10 | $78.90 |
| 08/27/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.20). | 0.80 | $631.20 |
| 08/27/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 08/27/19 | Ralph C. Ferrara | 210 | Review updated pre-confirmation legal issue chart (0.30). | 0.30 | $236.70 |
| 08/27/19 | Julia D. Alonzo | 210 | Second level review of Duff Phelps documents (4.90). | 4.90 | $3,866.10 |
| 08/27/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.80 | $631.20 |
| 08/27/19 | Joshua A. Esses | 210 | Draft Commonwealth best interests test assumption chart. | 0.50 | $394.50 |
| 08/28/19 | Joshua A. Esses | 210 | Draft best interest test assumption memos for title III entities. | 4.50 | $3,550.50 |
| 08/28/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.60 | $473.40 |
| 08/28/19 | Elisa Carino | 210 | Review documents in connection with Duff Phelps document request. | 2.80 | $2,209.20 |
| 08/28/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.80). | 0.80 | $631.20 |
| 08/28/19 | Blake Cushing | 210 | Edit internal firm claim objection tracker (0.10). | 0.10 | $78.90 |
| 08/28/19 | Blake Cushing | 210 | Update internal claim objection tracker (0.20). | 0.20 | $157.80 |
| 08/28/19 | Blake Cushing | 210 | Update internal firm claim response tracker (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 49 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/19 | Julia D. Alonzo | 210 | Second level review of Duff Phelps documents (3.80). | 3.80 | $2,998.20 |
| 08/28/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 08/28/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.20). | 0.70 | $552.30 |
| 08/28/19 | Laura Stafford | 210 | Call with A. Friedman regarding ADR procedures (0.70). | 0.70 | $552.30 |
| 08/28/19 | Laura Stafford | 210 | E-mails with A. Friedman and B. Rosen regarding claims reconciliation (0.90). | 0.90 | $710.10 |
| 08/28/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 08/28/19 | Laura Stafford | 210 | Call with A. Friedman regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 08/28/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Conference call with Retiree Committee, UCC, Proskauer, and Brown Rudnick on litigation sequencing issues (1.10); Partial review of disclosure statement materials (0.40); Prepare for meeting with Retiree Committee on litigation sequencing (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.30 | $1,814.70 |
| 08/28/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $315.60 |
| 08/28/19 | Peter Fishkind | 210 | Additions to chart for CUSIP Review (0.90); Teleconferences and related correspondence with A. Bloch, L. Geary and O. Adejobi regarding CUSIP review (0.30); Drafting of response to extension request to sixty-fourth omnibus objection (1.10). | 2.30 | $1,814.70 |
| 08/28/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/28/2019. | 1.80 | $1,420.20 |
| 08/28/19 | Brian S. Rosen | 210 | Review L. Stafford memorandum regarding request for extension (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/19 | Aliza Bloch | 210 | Review and edit CUSIP spreadsheet of HTA refunded and secondarily insured claims per P. Fishkind and A. Friedman (0.20). | 0.20 | $157.80 |
| 08/29/19 | Aliza Bloch | 210 | Review and edit CUSIP spreadsheet of HTA refunded and secondarily insured claims in order to show master claims correspond to relevant CUSIP number and/or relevant series per P. Fishkind (1.20). | 1.20 | $946.80 |
| 08/29/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/29/2019. | 0.70 | $552.30 |
| 08/29/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 8/13/19. | 0.30 | $236.70 |
| 08/29/19 | Peter Fishkind | 210 | Additions to CUSIP review chart (2.80); Draft memorandum for A. Friedman regarding CUSIP review (1.60); Teleconferences with A. Bloch regarding CUSIP review (0.50); Adjustments to CUSIP review chart per A. Friedman comments (0.60). | 5.50 | $4,339.50 |
| 08/29/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | $394.50 |
| 08/29/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Review ERS bondholder ombudsman issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.50 | $1,972.50 |
| 08/29/19 | Laura Stafford | 210 | E-mail to D. Buckley regarding claims reconciliation issues (0.10). | 0.10 | $78.90 |
| 08/29/19 | Laura Stafford | 210 | Call with L. Silvestro regarding case status and strategy issues (0.10). | 0.10 | $78.90 |
| 08/29/19 | Laura Stafford | 210 | E-mails with C. Peterson regarding case status and strategy issues (0.80). | 0.80 | $631.20 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, et al. regarding same (0.20). | 0.90 | $710.10 |
| 08/29/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 08/29/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Oversight Board for August 28 (0.30). | 0.30 | $236.70 |
| 08/29/19 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review summary and N. Jaresko speech regarding Commonwealth plan of adjustment filing (0.30); Review summary regarding Puerto Rico unemployment rate (0.10); Review summary regarding Governor's pledge to defend Law 29 (0.20); Review summary regarding government contract reviews (0.20); Review summary regarding Commonwealth fiscal plan revision to reflect improving metrics (0.20). | 1.20 | $946.80 |
| 08/29/19 | Ralph C. Ferrara | 210 | Review summary regarding Puerto Rico's defining of essential services (0.20). | 0.20 | $157.80 |
| 08/29/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.30). | 1.30 | $1,025.70 |
| 08/29/19 | Blake Cushing | 210 | Update internal firm claim objection tracker (0.10). | 0.10 | $78.90 |
| 08/29/19 | Matthew I. Rochman | 210 | Draft updates to chart listing all intervention filings across all title III cases and adversary proceedings. | 0.80 | $631.20 |
| 08/29/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |
| 08/29/19 | Joshua A. Esses | 210 | Draft best interest test assumption memos. | 0.50 | $394.50 |
| 08/30/19 | Joshua A. Esses | 210 | Draft best interest test assumptions and memos. | 2.20 | $1,735.80 |
| 08/30/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.90 | $710.10 |
| 08/30/19 | Elisa Carino | 210 | Call with Alvarez Marsal regarding strategy and assignments for filings. | 0.60 | $473.40 |
| 08/30/19 | Matthew I. Rochman | 210 | Continue drafting updates to chart listing all intervention motions, oppositions, and orders across all title III cases and adversary proceedings. | 1.60 | $1,262.40 |
| 08/30/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.80). | 0.80 | $631.20 |
| 08/30/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                              Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/19 | Blake Cushing | 210 | Call with A. Friedman, L. Stafford, E. Carino, P. Fishkind and Alvarez Marsal regarding claims administration (0.60). | 0.60 | $473.40 |
| 08/30/19 | Blake Cushing | 210 | Update internal firm claim objection tracker (0.10). | 0.10 | $78.90 |
| 08/30/19 | Martin J. Bienenstock | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.40 | $1,104.60 |
| 08/30/19 | Julia D. Alonzo | 210 | Call with C. Peterson, L. Stafford, and potential hosting vendor regarding potential document repositories relating to Commonwealth plan of adjustment (0.80); Call with C. Peterson and L. Stafford regarding document management issues (0.20); Call with L. Stafford regarding same (0.10); Call with potential hosting vendor and C. Peterson regarding repository issues (0.40). | 1.50 | $1,183.50 |
| 08/30/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.60 | $473.40 |
| 08/30/19 | Laura Stafford | 210 | Call with C. Peterson and J. Alonzo regarding document management issues (0.20). | 0.20 | $157.80 |
| 08/30/19 | Laura Stafford | 210 | Call with C. Peterson, J. Alonzo, and potential vendor regarding document management issues (0.80). | 0.80 | $631.20 |
| 08/30/19 | Laura Stafford | 210 | Call with J. Alonzo regarding document management issues (0.10). | 0.10 | $78.90 |
| 08/30/19 | Laura Stafford | 210 | Call with C. Adkins regarding translations (0.20). | 0.20 | $157.80 |
| 08/30/19 | Laura Stafford | 210 | Participate in weekly Alvarez Marsal claims reconciliation call (0.50). | 0.50 | $394.50 |
| 08/30/19 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.70 | $552.30 |
| 08/30/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.00 | $789.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.80 | $631.20 |
| 08/30/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding status, strategy (0.20). | 0.20 | $157.80 |
| 08/30/19 | Peter Fishkind | 210 | Draft talking points and update of CUSIP review chart for status update call (0.90); Status update call with Alvarez Marsal (0.60); E-mail with analysis to Alvarez Marsal regarding findings of CUSIP review (1.20); Correspondence with B. Rosen and A. Friedman regarding claims (0.20). | 2.90 | $2,288.10 |
| 08/30/19 | Hena Vora | 210 | Draft litigation update e-mail for 08/30/2019. | 0.50 | $394.50 |
| 08/30/19 | Cathleen P. Peterson | 210 | Telephone conferences with potential hosting vendor, L. Stafford, J. Alonso regarding document production repository (0.80); Call with J. Alonzo and L. Stafford regarding document management issues (0.20); Call with potential hosting vendor and J. Alonzo regarding repository issues (0.40); Draft and revise memorandum on production repository support strategies (1.50); Correspond with L. Stafford, M. Dale regarding production repository, production and collection tracking chart (0.40). | 3.30 | $1,287.00 |
| 08/31/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for August 30, 2019 to Oversight Board (0.30). | 0.30 | $236.70 |
| 08/31/19 | Joshua A. Esses | 210 | Draft chart on best interests test assumptions. | 0.30 | $236.70 |
| 08/31/19 | Steve MA | 210 | Research Hacienda loans and Port of the Americas bonds for Commonwealth plan. | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **571.00** | **$434,099.40** |

33260 FOMB                                                                      Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 54

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/19 | Steve MA | 211 | Flight from Los Angeles to NYC for meetings with Proskauer team on Commonwealth plan and disclosure statemen meetings, and meeting with O'Melveny regarding GDB Loans (Total travel time is 7.80 hours). | 3.90 | $3,077.10 |
| 08/11/19 | Steve MA | 211 | Return travel from NYC to LA for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans (Total travel time is 7.70 hours). | 3.80 | $2,998.20 |
| 08/21/19 | Martin J. Bienenstock | 211 | Travel to San Juan from JFK for Board meeting regarding plan of adjustment (Total travel time is 6.00 hours). | 3.00 | $2,367.00 |
| 08/22/19 | Martin J. Bienenstock | 211 | Returned from San Juan to JFK (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| **Non-Working Travel Time** | | | | **13.20** | **$10,414.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.40); Circulate to related internal teams (0.30). | 1.30 | $351.00 |
| 08/01/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets (1.10); Review deadline charts and calendars (0.60). | 1.70 | $459.00 |
| 08/01/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per A. Skellet. | 0.60 | $162.00 |
| 08/01/19 | Julia L. Sutherland | 212 | Review dockets (0.50); Update PROMESA litigation charts in connection with same (0.20); Draft summary of new deadlines (0.20); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.20). | 1.30 | $351.00 |
| 08/01/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding text message processing and review workflow for upcoming review project. | 0.50 | $195.00 |
| 08/02/19 | Yvonne O. Ike | 212 | E-mails with A. Friedman regarding additional claim documents for review. | 0.40 | $156.00 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.70); Draft summary of new deadlines (0.50); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.40). | 3.00 | $810.00 |
| 08/02/19 | Yvonne O. Ike | 212 | E-mails with L. Stafford regarding K. Rifkind searches (0.50); Create same in Relativity (0.90). | 1.40 | $546.00 |
| 08/02/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/02/19 | Angelo Monforte | 212 | Prepare revised orders regarding omnibus objections to amended claims for filing per L. Stafford. | 0.80 | $216.00 |
| 08/02/19 | David C. Cooper | 212 | Review 7/30 hearing transcript and add same to document repository (0.20). | 0.20 | $54.00 |
| 08/05/19 | Angelo Monforte | 212 | Review pleadings and distribute sample notices of motion to dismiss per Z. Chalett. | 0.70 | $189.00 |
| 08/05/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/05/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per A. Skellet. | 0.40 | $108.00 |
| 08/05/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.90 | $783.00 |
| 08/05/19 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation]. | 2.60 | $702.00 |
| 08/05/19 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.70). | 1.80 | $486.00 |
| 08/05/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation]. | 9.60 | $2,592.00 |
| 08/06/19 | Julia L. Sutherland | 212 | Review dockets (1.20); Update PROMESA litigation charts in connection with same (0.60); Review P3 productions (0.20); Update production index in connection with the same (0.50). | 2.50 | $675.00 |
| 08/06/19 | Olaide M. Adejobi | 212 | Call with P. Fishkind regarding CUSIP review project. | 0.30 | $81.00 |
| 08/06/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.70); Review all newly-filed pleadings (0.70); E-mail litigation team with corresponding pleadings (0.30). | 1.70 | $459.00 |
| 08/06/19 | Eamon Wizner | 212 | Organize and compile CUSIP notices per P. Fishkind (6.80). | 6.80 | $1,836.00 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 4.00 | $1,080.00 |
| 08/06/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/06/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.70); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.20 | $324.00 |
| 08/06/19 | Laura M. Geary | 212 | Review and compile CUSIP numbers and materials. | 0.70 | $189.00 |
| 08/07/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.00 | $540.00 |
| 08/07/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/07/19 | Eamon Wizner | 212 | Organize and compile CUSIP notices per P. Fishkind (2.70). | 2.70 | $729.00 |
| 08/07/19 | Christopher M. Tarrant | 212 | Draft informative motion for upcoming hearing on discovery related motions (0.40); Review and revise related electronic device order (0.20). | 0.60 | $162.00 |
| 08/07/19 | Olaide M. Adejobi | 212 | Compile documents associated with CUSIP numbers related to different claims per. P. Fishkind. | 3.80 | $1,026.00 |
| 08/07/19 | Julia L. Sutherland | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.50). | 1.20 | $324.00 |
| 08/07/19 | Scarlett A. Neuberger | 212 | Update notices of correspondence tracking list. | 0.20 | $54.00 |
| 08/08/19 | Scarlett A. Neuberger | 212 | Update master parties of interest list based on new filing. | 0.10 | $27.00 |
| 08/08/19 | Olaide M. Adejobi | 212 | Compile documents from various CUSIP numbers, including redemption notice and advance refunding documents, for attorney review per P. Fishkind. | 6.50 | $1,755.00 |
| 08/08/19 | Julia L. Sutherland | 212 | Review dockets (1.60); Update PROMESA litigation charts in connection with same (1.30); Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.60); Review and identify terms defined in disclosure statement for internal consistency (1.50). | 6.50 | $1,755.00 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly-filed pleadings (0.60); E-mail litigation team with corresponding pleadings (0.20). | 1.40 | $378.00 |
| 08/08/19 | Eamon Wizner | 212 | Organize and compile CUSIP documents per P. Fishkind (5.60). | 5.60 | $1,512.00 |
| 08/08/19 | Eamon Wizner | 212 | Review and revise notice of hearing for objection to Rivera proof of claim per P. Fishkind (0.40). | 0.40 | $108.00 |
| 08/08/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 2.80 | $756.00 |
| 08/08/19 | Angelo Monforte | 212 | Review and edit case law citations to disclosure statement for the Commonwealth, HTA, ERS, and PBA per B. Blackwell. | 2.40 | $648.00 |
| 08/08/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/08/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 08/09/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (1.40); Update two-week chart with new deadlines (0.80); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 3.10 | $837.00 |
| 08/09/19 | Angelo Monforte | 212 | Review and edit citations to disclosure statement for the Commonwealth, HTA, ERS, and PBA per B. Blackwell. | 3.10 | $837.00 |
| 08/09/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/09/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding all custodian field request. | 0.40 | $156.00 |
| 08/09/19 | Olaide M. Adejobi | 212 | Compile judge's orders for attorney review for P. Omorogbe. | 0.50 | $135.00 |
| 08/09/19 | Olaide M. Adejobi | 212 | Revise CUSIP review spreadsheet per P. Fishkind (1.50); Compile and quality control redemption notices (1.50). | 3.00 | $810.00 |
| 08/09/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.60); Review and identify terms defined in disclosure statement for internal consistency (5.30). | 6.90 | $1,863.00 |
| 08/09/19 | Scarlett A. Neuberger | 212 | PBA Title III: Review and revise first-day statement per instructions from P. Omorogbe. | 1.90 | $513.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | Scarlett A. Neuberger | 212 | PBA Title III: Review FileSite documents in connection with PBA petition (1.00); Gather essential documents per instructions from P. Omorogbe (1.40). | 2.40 | $648.00 |
| 08/12/19 | Scarlett A. Neuberger | 212 | Review and revise master parties in interest list in connection with omnibus stay relief stipulations. | 1.00 | $270.00 |
| 08/12/19 | Julia L. Sutherland | 212 | PBA Title III: Review and revise citations used in PBA Title III statement per P. Omorogbe. | 0.50 | $135.00 |
| 08/12/19 | Julia L. Sutherland | 212 | Review dockets (1.80); Update PROMESA litigation charts in connection with same (1.20); Review and identify terms defined in disclosure statement for internal consistency (2.00). | 5.00 | $1,350.00 |
| 08/12/19 | Yvonne O. Ike | 212 | E-mails and calls with M. Luskin regarding advisor review (0.30); Create saved searches in Relativity (0.70). | 1.00 | $390.00 |
| 08/12/19 | Laura M. Geary | 212 | Research latest trade date for various CUSIP numbers per P. Fishkind. | 1.40 | $378.00 |
| 08/12/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.40); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.90 | $243.00 |
| 08/12/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/12/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review. | 2.80 | $756.00 |
| 08/12/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.70); Review all newly filed pleadings (0.70); E-mail litigation team with corresponding pleadings (0.30). | 1.70 | $459.00 |
| 08/12/19 | Christopher M. Tarrant | 212 | Prepare electronic device order for 8/15 hearing (0.30); E-mail to chambers regarding same (0.10). | 0.40 | $108.00 |
| 08/13/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/13/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding All Custodians field in Relativity. | 0.20 | $78.00 |
| 08/13/19 | Julia L. Sutherland | 212 | Review dockets (1.90); Update PROMESA litigation charts in connection with same (1.30); Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.90); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.80). | 5.80 | $1,566.00 |

33260 FOMB                                                                           Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/19 | Julia L. Sutherland | 212 | Review and identify terms defined in disclosure statement for internal consistency (0.60); Revise disclosure statement in connection with the same (2.90). | 3.50 | $945.00 |
| 08/13/19 | Julia L. Sutherland | 212 | PBA Title III: Review and revise citations used in PBA Title III statement per P. Omorogbe. | 2.70 | $729.00 |
| 08/13/19 | Eric R. Chernus | 212 | Review collection tracker and production tracker to determine next steps in master discovery tracker program (1.20); E-mail collections vendor for full list of forensic collections and key data (0.40); Review newly received promise e-mail collections for how to integrate them into the tracker (0.50). | 2.10 | $567.00 |
| 08/13/19 | Scarlett A. Neuberger | 212 | Conduct research regarding prior PrimeClerk engagement letter per P. Omorogbe. | 0.20 | $54.00 |
| 08/13/19 | Scarlett A. Neuberger | 212 | PBA Title III: Review and revise PBA PrimeClerk engagement letter. | 1.00 | $270.00 |
| 08/14/19 | Scarlett A. Neuberger | 212 | PBA Title III: Review and revise PBA PrimeClerk engagement letter. | 0.30 | $81.00 |
| 08/14/19 | Scarlett A. Neuberger | 212 | Review docket for P. Omorogbe regarding court order on motion for extension of deadlines. | 0.20 | $54.00 |
| 08/14/19 | Scarlett A. Neuberger | 212 | Review and revise master parties in interest list in connection with omnibus stay relief stipulations. | 0.90 | $243.00 |
| 08/14/19 | Olaide M. Adejobi | 212 | Search for CUSIP redemption notices per P. Fishkind. | 2.80 | $756.00 |
| 08/14/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.60); Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.50); Update Puerto Rico outlook calendar with new deadlines per H. Vora (0.50). | 3.00 | $810.00 |
| 08/14/19 | Julia L. Sutherland | 212 | PBA Title III: Review and revise citations used in PBA Title III statement per P. Omorogbe. | 1.40 | $378.00 |
| 08/14/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding advisor saved search requests in Relativity. | 0.30 | $117.00 |
| 08/14/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/14/19 | Lawrence T. Silvestro | 212 | Review edits in draft Commonwealth disclosure statement (2.80); Conform fact and record citations in said statement (2.40); Conference call with A. Monforte and J. Sutherland regarding same (0.90); Conference call with T. Sherman regarding same (0.80). | 6.90 | $1,863.00 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/19 | Lawrence T. Silvestro | 212 | Review edits in revised draft of Commonwealth disclosure statement (3.10); Proofread said statement for consistency (2.20); Conference call with A. Monforte (0.40); Conference call with J. Sutherland, A. Monforte and T. Sherman regarding same (0.60); Conference call with B. Blackwell regarding same (0.60); Confer with M. Dale concerning corrected July 21, 2019 hearing transcript (0.10). | 7.00 | $1,890.00 |
| 08/15/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/15/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.90); Update two-week chart with new deadlines (0.70); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.20 | $594.00 |
| 08/15/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.70); Review all newly filed pleadings (0.70); E-mail litigation team with corresponding pleadings (0.30). | 1.70 | $459.00 |
| 08/15/19 | Yvonne O. Ike | 212 | E-mails with M. Luskin and KLD regarding Luskin Stern Eisler workspace. | 0.70 | $273.00 |
| 08/15/19 | Julia L. Sutherland | 212 | PBA Title III: Review and revise citations used in PBA Title III statement per P. Omorogbe. | 2.40 | $648.00 |
| 08/15/19 | Julia L. Sutherland | 212 | Review dockets (1.90); Update PROMESA litigation charts in connection with same (1.50); Review and identify terms defined in disclosure statement for internal consistency (2.10); Revise disclosure statement in connection with same (2.60). | 8.10 | $2,187.00 |
| 08/15/19 | Olaide M. Adejobi | 212 | Search for additional CUSIP redemption notices per P. Fishkind. | 1.00 | $270.00 |
| 08/15/19 | Scarlett A. Neuberger | 212 | Review docket and gather essential pleadings per P. Fishkind. | 0.10 | $27.00 |
| 08/16/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.00); Review and identify terms defined in disclosure statement for internal consistency (1.60); Revise disclosure statement in connection with same (2.60); Communications with review team regarding revisions to disclosure statement (1.20). | 7.90 | $2,133.00 |
| 08/16/19 | Olga Friedman | 212 | Quality control search creation for Duff Phelps review. | 2.00 | $780.00 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/19 | Christopher M. Tarrant | 212 | Review all previous conflict search and results in connection with master parties in interest list. | 1.70 | $459.00 |
| 08/16/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review. | 1.50 | $405.00 |
| 08/16/19 | Charles H. King | 212 | Upload recently filed pleadings to Relativity for reference and use by case team. | 0.50 | $135.00 |
| 08/16/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.90); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.80 | $486.00 |
| 08/16/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/16/19 | Lawrence T. Silvestro | 212 | Review edits in revised draft of Commonwealth disclosure statement (2.20); Proofread said statement for consistency (2.10); Conference call with A. Monforte (0.60); Conference call with J. Sutherland, A. Monforte and T. Sherman regarding same (1.20); Conference call with B. Blackwell regarding same (0.80). | 6.90 | $1,863.00 |
| 08/19/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.30 | $351.00 |
| 08/19/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/19/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.40 | $108.00 |
| 08/19/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review (3.10); Compile recently filed pleadings for upload to Relativity for reference by the case team (2.00). | 5.10 | $1,377.00 |
| 08/19/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.70); Review all newly filed pleadings (0.60); Review and revise 9/11/19 draft agenda (0.60). | 1.90 | $513.00 |
| 08/19/19 | Julia L. Sutherland | 212 | Review dockets (1.40); Update PROMESA litigation charts in connection with same (0.90). | 2.30 | $621.00 |
| 08/19/19 | Yvonne O. Ike | 212 | E-mails and conference regarding advisor review with L. Stafford and M. Luskin (1.00); E-mails with KLD regarding production tracker (0.40). | 1.40 | $546.00 |
| 08/19/19 | Scarlett A. Neuberger | 212 | Review and revise master parties of interest list based on new notices of appearance. | 0.30 | $81.00 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Yvonne O. Ike | 212 | E-mails and conference regarding Luskin and McKinsey review with M. Dale and L. Stafford (0.50); E-mails and conference with KLD regarding same (0.50). | 1.00 | $390.00 |
| 08/20/19 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (1.00). | 2.30 | $621.00 |
| 08/20/19 | Eric R. Chernus | 212 | Review outgoing and incoming production tracker sent to us by the vendor (0.70); Provide feedback for the outgoing production tracker and request changes (0.40); Begin reconciliation between internal production tracker and vendor production tracker (0.50). | 1.60 | $432.00 |
| 08/20/19 | Charles H. King | 212 | Compile recently filed pleadings for upload to Relativity for reference by case team. | 3.80 | $1,026.00 |
| 08/20/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.70 | $189.00 |
| 08/20/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/21/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.90 | $513.00 |
| 08/21/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/21/19 | Angelo Monforte | 212 | Review and circulate Board's limited/partial oppositions to motions to intervene per M. Rochman (1.10); Review and update intervention chart regarding same per M. Rochman (1.30). | 2.40 | $648.00 |
| 08/21/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.20 | $54.00 |
| 08/21/19 | Charles H. King | 212 | Upload recently filed pleadings to Relativity for reference and use by case team. | 5.30 | $1,431.00 |
| 08/21/19 | Christopher M. Tarrant | 212 | Review previous conflict searches in connection with updating and revising master party list. | 1.10 | $297.00 |
| 08/21/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.70); Review all newly filed pleadings (0.60); Review and revise 9/11/19 draft agenda (0.60). | 1.90 | $513.00 |
| 08/21/19 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.80). | 1.90 | $513.00 |

33260 FOMB                                                                          Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/19 | Scarlett A. Neuberger | 212 | Review and revise master parties in interest list in connection with omnibus stay relief stipulations. | 0.30 | $81.00 |
| 08/21/19 | Scarlett A. Neuberger | 212 | Review and revise conflicts reports in connection with master parties in interest list. | 1.10 | $297.00 |
| 08/21/19 | Scarlett A. Neuberger | 212 | Update master discovery log based on newly received discovery. | 0.30 | $81.00 |
| 08/22/19 | Scarlett A. Neuberger | 212 | Review and revise conflicts reports in connection with master parties in interest list. | 0.60 | $162.00 |
| 08/22/19 | Eric R. Chernus | 212 | Review master discovery tracker progress with team member and discuss next steps for completion (0.70); Review requirements of tracker and missing aspects from prior trackers and summarize in an e-mail to discovery team (0.70); Review progress on collections tracker and next steps (0.40). | 1.80 | $486.00 |
| 08/22/19 | Julia L. Sutherland | 212 | Review dockets (1.40); Update PROMESA litigation charts in connection with same (1.00); Review Rule 2004 pension motion productions (0.20); Update production index in connection with same (0.20). | 2.80 | $756.00 |
| 08/22/19 | Yvonne O. Ike | 212 | E-mails and conference with J. Alonzo regarding Duff Phelps review (0.50); Quality control and metrics (0.30). | 0.80 | $312.00 |
| 08/22/19 | Charles H. King | 212 | Upload recently filed pleadings to Relativity for reference and use by case team (2.60); Update pleadings for consistent nomenclature for attorney review (3.00). | 5.60 | $1,512.00 |
| 08/22/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.20 | $324.00 |
| 08/22/19 | Tayler M. Sherman | 212 | Compose e-mail to L. Geary and J. Sutherland regarding proofs of claims project per L. Stafford (0.40). | 0.40 | $108.00 |
| 08/23/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 0.90 | $243.00 |
| 08/23/19 | Laura M. Geary | 212 | Compile objections to proofs of claim for September 11 omnibus hearing per L. Stafford. | 0.40 | $108.00 |
| 08/23/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise 9/11/19 draft agenda (0.60). | 1.80 | $486.00 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/19 | Yvonne O. Ike | 212 | E-mails and conference with J. Alonzo regarding Duff Phelps quality control review. | 0.40 | $156.00 |
| 08/23/19 | Julia L. Sutherland | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.40). | 1.00 | $270.00 |
| 08/23/19 | Eric R. Chernus | 212 | Review next steps with team on Master Discovery data tracker (0.60); Check custodian names and dates against previous lists (0.80); Review outgoing production list from vendor (0.50). | 1.90 | $513.00 |
| 08/23/19 | Scarlett A. Neuberger | 212 | Review and revise conflicts reports in connection with master parties in interest list. | 0.60 | $162.00 |
| 08/23/19 | Scarlett A. Neuberger | 212 | Research regarding order approving disclosure statement and its delivery to bondholders per P. Fishkind. | 0.60 | $162.00 |
| 08/25/19 | Rachel L. Fox | 212 | Review vendor workspace to identify which fields identify e-mail data source. | 0.50 | $135.00 |
| 08/25/19 | Rachel L. Fox | 212 | Create search in vendor Relativity database to identify document sources. | 1.00 | $270.00 |
| 08/25/19 | Rachel L. Fox | 212 | Create search in vendor Relativity database to identify document sources. | 1.00 | $270.00 |
| 08/25/19 | Rachel L. Fox | 212 | Create search in vendor Relativity database to identify certain sources. | 1.00 | $270.00 |
| 08/26/19 | Rachel L. Fox | 212 | Search against the Board workspace, using the static fields created, and request the vendor to clarify unclear sources. | 0.30 | $81.00 |
| 08/26/19 | Rachel L. Fox | 212 | Create Proskauer static fields and choices in the Board Relativity database in order to create categories for batches of documents. | 1.00 | $270.00 |
| 08/26/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.60); Research number of approved lift-stay stipulations and modifications per S. Ma (2.00); Review internal citations in disclosure statement (1.50); Revise the same for internal consistency (1.00). | 6.10 | $1,647.00 |
| 08/26/19 | Yvonne O. Ike | 212 | E-mails with J. Sosa regarding Duff Phelps coding panel. | 0.30 | $117.00 |
| 08/26/19 | Olaide M. Adejobi | 212 | Compile proofs of claim for National insured CUSIPs per P. Fishkind (0.40); Conference with L. Geary, E. Wizner, and P. Fishkind regarding ongoing CUSIP review project (0.20); Perform research on CUSIP insurers and bonds (0.70). | 1.30 | $351.00 |
| 08/26/19 | Christopher M. Tarrant | 212 | Conduct research regarding conflicts list and master parties in interest list. | 1.20 | $324.00 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 65 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise 9/11/19 draft agenda (0.60). | 1.80 | $486.00 |
| 08/26/19 | Eamon Wizner | 212 | Organize and compile bond filings for CUSIP review by P. Fishkind (3.10). | 3.10 | $837.00 |
| 08/26/19 | Charles H. King | 212 | Update pleadings for consistent nomenclature for attorney review. | 2.30 | $621.00 |
| 08/26/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.80); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.30 | $351.00 |
| 08/26/19 | Laura M. Geary | 212 | PBA Title III: Draft PBA bar date motion exhibits per P. Omorogbe. | 0.60 | $162.00 |
| 08/26/19 | Laura M. Geary | 212 | Research insurers for secondarily insured CUSIP numbers per P. Fishkind. | 1.40 | $378.00 |
| 08/26/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/26/19 | Angelo Monforte | 212 | Review case dockets and compile intervention motion briefing per M. Rochman. | 1.20 | $324.00 |
| 08/27/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/27/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.70 | $459.00 |
| 08/27/19 | Laura M. Geary | 212 | Compile CUSIPs filed by Assured per P. Fishkind. | 0.70 | $189.00 |
| 08/27/19 | Olaide M. Adejobi | 212 | Compile and organize names of Assured CUISP bonds per P. Fishkind (0.90); Cross check Assured CUSIP notes with master proofs of claims per P. Fishkind (1.50). | 2.40 | $648.00 |
| 08/27/19 | Scarlett A. Neuberger | 212 | Review and revise conflicts reports in connection with master parties in interest list. | 1.60 | $432.00 |
| 08/27/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.60); Review internal citations in disclosure statement (1.40); Revise the same for internal consistency (1.50). | 4.50 | $1,215.00 |
| 08/27/19 | Rachel L. Fox | 212 | Communication with vendor in connection with request to update certain field for all documents within the universe of the Board tracker in order to better determine origins for each custodian collection. | 0.50 | $135.00 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                       Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Rachel L. Fox | 212 | Quality check dates for each custodian and determine if tracked source needed to be updated for tracking purposes (0.40); Communication with project manager regarding draft of tracker for review (0.10). | 0.50 | $135.00 |
| 08/27/19 | Eric R. Chernus | 212 | Review progress on master discovery tracker (0.40); Discuss next steps in discovery tracker with team (0.60); Review start dates for collections in discovery tracker and provide feedback (0.40). | 1.40 | $378.00 |
| 08/28/19 | Eric R. Chernus | 212 | Review custodian normalization for discovery master tracker with vendor (0.60); Discuss production tracker internally and how best to organize all data (0.40); Review start dates for all collections and provide feedback (0.50). | 1.50 | $405.00 |
| 08/28/19 | Olaide M. Adejobi | 212 | Review Assured insured claims and master claims per P. Fishkind (0.60); Compile claims from various insurers for attorney review (0.40); Review advance refunding documents for refunded CUSIPS per P. Fishkind (0.80). | 1.80 | $486.00 |
| 08/28/19 | Yvonne O. Ike | 212 | E-mails with J. Alonzo regarding quality control and upcoming production of Duff Phelps documents. | 0.50 | $195.00 |
| 08/28/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.50). | 1.50 | $405.00 |
| 08/28/19 | Scarlett A. Neuberger | 212 | Review and revise conflicts reports in connection with master parties in interest list. | 3.40 | $918.00 |
| 08/28/19 | Scarlett A. Neuberger | 212 | Create electronic folders for September 11 omnibus hearing. | 0.10 | $27.00 |
| 08/28/19 | Rachel L. Fox | 212 | Review past collection documentation and compare to what was reflected in the Board Relativity database (0.80); Outline any potential inconsistencies for the project manager and vendor to review (0.20). | 1.00 | $270.00 |
| 08/28/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 08/28/19 | Laura M. Geary | 212 | Review advanced refunding notices for refunded CUSIPs per P. Fishkind. | 0.80 | $216.00 |
| 08/28/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/28/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per J. Roberts. | 0.40 | $108.00 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/29/19 | Angelo Monforte | 212 | Review and update intervention briefing chart per M. Rochman. | 2.20 | $594.00 |
| 08/29/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.10); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.10 | $567.00 |
| 08/29/19 | Laura M. Geary | 212 | Review and revise CUSIP spreadsheet for HTA omnibus objections per P. Fishkind. | 0.60 | $162.00 |
| 08/29/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise 9/11/19 draft agenda (0.50). | 1.70 | $459.00 |
| 08/29/19 | Olaide M. Adejobi | 212 | Review and revise CUSIP spreadsheet for HTA omnibus objections per P. Fishkind (2.90); Revised HTA secondarily insured notes and standardize entries (1.80); Correspondence with A. Bloch and P. Fishkind regarding spreadsheet content and organization (0.60). | 5.30 | $1,431.00 |
| 08/29/19 | Scarlett A. Neuberger | 212 | Gather omnibus claims objections per A. Bloch. | 0.10 | $27.00 |
| 08/29/19 | Scarlett A. Neuberger | 212 | PBA Title III: Gather essential orders from docket per P. Omorogbe. | 2.10 | $567.00 |
| 08/29/19 | Julia L. Sutherland | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.40). | 1.10 | $297.00 |
| 08/29/19 | Julia L. Sutherland | 212 | Research District Court briefings filed in connection with the Appointments Clause appeals (1.00); Compile the same for review by Z. Chalett (0.40). | 1.40 | $378.00 |
| 08/29/19 | Olga Friedman | 212 | Field and layout creation for claims review. | 1.00 | $390.00 |
| 08/29/19 | Rachel L. Fox | 212 | Review the vendor custodian list for consistency (0.40); Communication with the vendor regarding inconsistencies identified (0.10). | 0.50 | $135.00 |
| 08/29/19 | Rachel L. Fox | 212 | Review the Board Relativity source fields populated by the vendor in order to update the e-mail collection tracking chart. | 0.50 | $135.00 |
| 08/29/19 | Rachel L. Fox | 212 | Review the Board Relativity source fields populated by the vendor in order to track e-mail collection sources. | 0.50 | $135.00 |
| 08/30/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.60). | 1.60 | $432.00 |
| 08/30/19 | Scarlett A. Neuberger | 212 | Create hearing binder for September 11 omnibus hearing. | 0.80 | $216.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/19 | Scarlett A. Neuberger | 212 | Update master parties of interest list per newly received 2019 statement. | 0.30 | $81.00 |
| 08/30/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek. (0.60). | 1.40 | $378.00 |
| 08/30/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 08/30/19 | Angelo Monforte | 212 | Continue to review and update intervention briefing chart per M. Rochman. | 4.20 | $1,134.00 |
| **General Administration** | | | | **354.90** | **$97,299.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/19 | Paul Possinger | 213 | Call with Retiree Committee and AFSCME regarding pension board governance and funding. | 1.50 | $1,183.50 |
| 08/12/19 | Brian S. Rosen | 213 | Revise pension guidelines and distribute (1.90). | 1.90 | $1,499.10 |
| 08/13/19 | Brian S. Rosen | 213 | Review K. Rifkind memorandum regarding pension funding (0.30); Memorandum to K. Rifkind regarding same (0.10); Teleconference with K. Rifkind regarding same (0.30). | 0.70 | $552.30 |
| 08/13/19 | Paul Possinger | 213 | E-mails with K. Rifkind regarding AMPR settlement, related matters (0.20); Review changes to Retiree term sheet (0.30). | 0.50 | $394.50 |
| 08/14/19 | Brian S. Rosen | 213 | Memorandum to J. Santambrogio regarding language for pension funding (0.10); Teleconference with J. Santambrogio regarding same (0.30); Teleconference K. Rifkind regarding same (0.10); Review draft language (0.20); Review K. Rifkind memorandum regarding distribution of draft (0.10). | 0.80 | $631.20 |
| 08/15/19 | Paul Possinger | 213 | Review PROMESA 211 report (1.50); Review e-mails regarding pension trust governance and potential revisions to RSA (0.30); E-mails with pension discovery team regarding document production to Ambac, UCC (0.40). | 2.20 | $1,735.80 |
| **Labor, Pension Matters** | | | | **7.60** | **$5,996.40** |

33260 FOMB                                                                Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 69

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Paul Possinger | 215 | Review K. Rifkind comments to disclosure statement sections on pensions and union deals (0.30); E-mails with M. Zerjal regarding same (0.40). | 0.70 | $552.30 |
| 08/01/19 | Jeffrey W. Levitan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.80); Review outline of litigation issues (0.10); Note comments on disclosure statement insert (0.30). | 2.30 | $1,814.70 |
| 08/01/19 | Blake Cushing | 215 | Edit disclosure statement adversary proceedings sections (3.30). | 3.30 | $2,603.70 |
| 08/01/19 | Brooke L. Blackwell | 215 | Review revisions to revenue section of disclosure statement (0.70); Internal communications with M. Zerjal regarding revisions and draft management (0.20); Revise pension benefits section of disclosure statement draft (0.40). | 1.30 | $1,025.70 |
| 08/01/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, B. Blackwell and B. Cushing regarding draft disclosure statement edits (0.20); Revise same draft (2.70). | 2.90 | $2,288.10 |

33260 FOMB                                                                 Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Brian S. Rosen | 215 | Review S. Kirpalani memorandum regarding LCDC consent position (0.10); Memorandum to S. Kirpalani regarding same (0.10); Memorandum to K. Rifkind regarding Board plan meeting (0.10); Review PJT/Citi claim amount chart (0.30); Teleconference with D. Cajigas regarding same (0.10; Revise plan (2.10); Memorandum to G. Morgan regarding LCDC consent position (0.10); Memorandum to D. Cajigas regarding positions (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Conference call with PJT, et al., regarding plan issues (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10; [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); Review P. Omorogbe memorandum regarding research/plan claim (0.20); Memorandum to P. Omorogbe regarding same (0.10); Memorandum to S. Zelin regarding National position (0.10); Review S. Zelin memorandum regarding consent (0.10); Memorandum to S. Zelin regarding same (0.10); Review D. Brownstein memorandum regarding exchange press release (0.10); Memorandum to N. Jaresko regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Memorandum to S. Zelin regarding Fir Tree (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Review LCDC report (0.20); Memorandum to M. Bienenstock regarding same (0.10); Revise plan (2.30). | 9.30 | $7,337.70 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Trevor M. Dodge | 215 | Review precedent for plan of adjustment and disclosure statement (2.10); Review Commonwealth plan of adjustment (3.10); Review and revise disclosure statement outline (2.40). | 7.60 | $5,996.40 |
| 08/01/19 | Jillian Ruben | 215 | Draft summary disclosure of new and HTA bonds noted in plan of adjustment (3.20). | 3.20 | $2,524.80 |
| 08/01/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss ongoing issues with claims reconciliation. | 0.60 | $473.40 |
| 08/01/19 | Amelia Friedman | 215 | E-mails with P. Fishkind regarding drafting objection to redeemed note. | 0.20 | $157.80 |
| 08/01/19 | Amelia Friedman | 215 | Call with B. Cushing to discuss updating claim objection tracker charts. | 0.10 | $78.90 |
| 08/01/19 | Amelia Friedman | 215 | Review revised claim objection tracker chart. | 0.10 | $78.90 |
| 08/01/19 | Maja Zerjal | 215 | Participate in plan strategy meeting with M. Bienenstock, B. Rosen, J. Levitan, M. Firestein, E. Barak and O'Melveny team (1.70); Review notes (0.10); Discuss same with E. Barak (0.10); Review and revise disclosure statement (3.70); Review further correspondence from Board advisors regarding same and related comments (1.50). | 7.10 | $5,601.90 |
| 08/01/19 | Daniel Desatnik | 215 | Multiple calls with M. Zerjal on disclosure statement on Ambac litigation (0.30); Revise language on the same (0.50). | 0.80 | $631.20 |
| 08/01/19 | Steve MA | 215 | Draft summary of plan of adjustment for Commonwealth disclosure statement. | 4.80 | $3,787.20 |
| 08/02/19 | Steve MA | 215 | Call with M. Zerjal and B. Blackwell regarding disclosure statement outstanding items. | 0.80 | $631.20 |
| 08/02/19 | Steve MA | 215 | Call with T. Dodge regarding summary of plan terms for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 08/02/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement for distribution to Proskauer team and Brown Rudnick. | 5.40 | $4,260.60 |
| 08/02/19 | Maja Zerjal | 215 | Discuss status of disclosure statement with S. Ma and B. Blackwell (0.80); Review and revise disclosure statement (4.40); Correspond with Board advisors and internally regrading same (1.10); Discuss same with S. Ma (0.40). | 6.70 | $5,286.30 |
| 08/02/19 | Amelia Friedman | 215 | E-mails with Citi and Alvarez Marsal regarding secondarily insured and refunded HTA bonds. | 0.20 | $157.80 |
| 08/02/19 | Amelia Friedman | 215 | E-mails with legal project management and eDiscovery teams regarding review of bondholder claims. | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 72 |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 08/02/19 | Jillian Ruben | 215 | Draft disclosure summary of new and HTA bonds noted in plan of adjustment (1.90). | 1.90 | $1,499.10 |
| 08/02/19 | Amelia Friedman | 215 | Teleconference with Alvarez Marsal to discuss ongoing issues with claims reconciliation process, including bondholder claims. | 0.60 | $473.40 |
| 08/02/19 | Amelia Friedman | 215 | Review orders being entered by the Court sustaining omnibus objections (0.10); E-mail B. Cushing regarding updating tracker chart (0.10). | 0.20 | $157.80 |
| 08/02/19 | Amelia Friedman | 215 | E-mail Alvarez Marsal regarding follow up action items from call earlier and preparing list of remaining bondholder claims that will require further analysis. | 0.20 | $157.80 |
| 08/02/19 | Trevor M. Dodge | 215 | Review precedent for plan of adjustment, disclosure statement and indenture (3.80); Review Commonwealth plan of adjustment (1.10); Draft and revise disclosure statement description of bonds (1.70); E-mail with S. Ma, J. Ruben and J. Gerkis regarding disclosure statement (0.60); E-mail with S. Ma, J. Esses and C. Tarrant regarding outstanding documentation (0.20). | 7.40 | $5,838.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review HTA slides/plan/bond (0.40); Memorandum to M. Zerjal regarding same (0.10); Conference call with PJT, et al., regarding plan issues (0.70); Memorandum to N. Jaresko regarding GUC recoveries (0.40); Review P. Omorogbe memorandum regarding claim amounts (0.20); Memorandum to M. Bienenstock regarding same (0.10); Teleconference with D. Cajigas regarding plan amounts (0.10); Memorandum to D. Cajigas regarding same (0.10); Review K. Rifkind memorandum regarding avoidance action distribution (0.20); Memorandum to K. Rifkind regarding same (0.10); Memorandum to PJT and Citi regarding GUC amounts (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Teleconference with W. Evarts regarding HTA/National/Fir Tree (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with S. Zelin regarding updates (0.30); Draft and revise disclosure statement (1.80); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with G. Morgan regarding National update (0.40); Memorandum to D. Brownstein et al., regarding same (0.10); Teleconference with S. Zelin regarding same (0.20); Review National term sheet (0.10); Revise plan (1.60). | 8.50 | $6,706.50 |
| 08/02/19 | Brooke L. Blackwell | 215 | Review docket in preparation of revisions to disclosure statement (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Brooke L. Blackwell | 215 | Review latest developments in litigation matters (0.90); Revise disclosure statement accordingly (0.60); Review R. Kim comments to budget section of disclosure statement and revise (1.30); Revise cash accounts section (1.10); Review comments relieved from Ernst Young and revise disclosure statement to incorporate (2.10); Internal e-mails with R. Lazaro regarding pension negotiations and employee treatment and review comments received from R. Lazaro (1.30); Internal communications with M. Zerjal and S. Ma regarding disclosure statement (0.40); Revise draft of disclosure statement in preparation of internal circulation (0.90). | 8.60 | $6,785.40 |
| 08/02/19 | Martin J. Bienenstock | 215 | E-mail to N. Jaresko, PJT, and Citi regarding potential outcomes of GO priority dispute and impact of timing (0.70); Research regarding treatment of state priorities (6.20). | 6.90 | $5,444.10 |
| 08/02/19 | Blake Cushing | 215 | Draft summary of plan of adjustment, miscellaneous section (5.30). | 5.30 | $4,181.70 |
| 08/02/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, B. Blackwell and Ernst Young advisors regarding draft disclosure statement edits (0.40); E-mails with M. Zerjal, S. Ma and other Proskauer attorneys regarding draft disclosure statement revisions (0.20); Revise draft disclosure statement regarding HTA fiscal plan process (2.20); E-mails with M. Zerjal and B. Blackwell regarding same (0.20). | 3.00 | $2,367.00 |
| 08/02/19 | Jeffrey W. Levitan | 215 | E-mail B. Blackwell regarding disclosure statement (0.20); Conference M. Bienenstock, B. Rosen regarding GO issues (0.20); Review revised disclosure statement (1.20). | 1.60 | $1,262.40 |
| 08/02/19 | Antonio N. Piccirillo | 215 | Review GDB restructuring description for PR disclosure statement for accuracy (0.70); Provide comments to bankruptcy team (0.30). | 1.00 | $789.00 |
| 08/02/19 | Lary Alan Rappaport | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.70 | $552.30 |
| 08/02/19 | Carlos E. Martinez | 215 | Review disclosure statement for GDB Title VI. | 0.40 | $315.60 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/19 | Trevor M. Dodge | 215 | Draft and revise disclosure statement description of bonds (6.90); Review disclosure statement risk factors and securities law disclosure (0.60); E-mail with J. Ruben regarding disclosure statement risk factors (0.20). | 7.70 | $6,075.30 |
| 08/03/19 | Jillian Ruben | 215 | Draft disclosure statement for risk factors related to new and HTA bonds (3.00). | 3.00 | $2,367.00 |
| 08/03/19 | Brian S. Rosen | 215 | Review National term sheet (0.20); Review T. Green memorandum regarding same (0.20); Memorandum to T. Green regarding same (0.10); Memorandum to PJT, et al., regarding same (0.10); Teleconference with G. Morgan regarding National position (0.40); Memorandum to N. Jaresko regarding same (0.20); Revise plan (0.80). | 2.00 | $1,578.00 |
| 08/04/19 | Brian S. Rosen | 215 | Board call regarding plan issues (0.90); Revise plan regarding Board decisions (1.30); Teleconference with D. Brownstein regarding GUC recoveries (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to K. Rifkind regarding plan revisions (0.10); Memorandum to N. Jaresko regarding GUC amounts (0.10); Memorandum to S. Zelin regarding National position (0.10). | 3.70 | $2,919.30 |
| 08/04/19 | Jillian Ruben | 215 | Draft disclosure statement for risk factors related to new and HTA bonds (1.10). | 1.10 | $867.90 |
| 08/04/19 | Trevor M. Dodge | 215 | Draft and revise disclosure statement description of bonds and trusts (5.20). | 5.20 | $4,102.80 |
| 08/05/19 | Blake Cushing | 215 | Call with M. Zerjal, S. Ma and B. Blackwell regarding disclosure statement (0.60). | 0.60 | $473.40 |
| 08/05/19 | Blake Cushing | 215 | Edit disclosure statement description of litigation stay and adversary proceeding (1.40). | 1.40 | $1,104.60 |
| 08/05/19 | Trevor M. Dodge | 215 | Draft and revise description of bonds and trusts in disclosure statement (6.90); Review and revise disclosure statement risk factors (1.10); Discuss risk factors and description of bonds with S. Ma and J. Ruben (0.20). | 8.20 | $6,469.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues and strategy (0.60); Memorandum to S. Kirpalani and K. Mayr regarding national position (0.10); Teleconference with S. Kirpalani regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); Review and revise memorandum regarding litigation scheduling (0.70); Memorandum to M. Bienenstock regarding same (0.10); Teleconference with W. Evarts regarding Fir Tree, feasibility, et al., (0.50); Memorandum to M. Zerjal et al., regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.70); Review Dash Keca memorandum regarding claim amounts (0.30); Revise plan (0.90). | 5.90 | $4,655.10 |
| 08/05/19 | Jillian Ruben | 215 | Draft disclosure statement description of new and HTA bonds (3.10); Draft disclosure statement risk factors related to bonds (1.70). | 4.80 | $3,787.20 |
| 08/05/19 | Amelia Friedman | 215 | E-mails with P. Fishkind and A. Bloch regarding compiling documents from EMMA related to HTA refunded and secondarily insured bond claims. | 0.40 | $315.60 |
| 08/05/19 | Amelia Friedman | 215 | E-mail Y. Ike regarding further analysis of certain bondholder claims. | 0.30 | $236.70 |
| 08/05/19 | Amelia Friedman | 215 | E-mails with B. Cushing regarding orders being entered by the Court on claim objections, updating tracker chart, and compiling list of claim objections still awaiting on orders from the Court. | 0.40 | $315.60 |
| 08/05/19 | Amelia Friedman | 215 | Analyze research from O'Neill concerning cap on litigation claims (0.90); Send follow up questions to O'Neill (0.10); Send follow up e-mail to Alvarez Marsal regarding potential impact of cap on litigation claims (0.10). | 1.10 | $867.90 |
| 08/05/19 | Amelia Friedman | 215 | E-mail M. Zeiss (Alvarez Marsal) regarding claims based on HTA secondarily insured bonds. | 0.20 | $157.80 |
| 08/05/19 | Amelia Friedman | 215 | E-mail E. Trigo Fritz regarding claims based on HTA secondarily insured bonds. | 0.30 | $236.70 |
| 08/05/19 | Amelia Friedman | 215 | E-mails and call with PrimeClerk regarding assistance with analysis of bondholder claims. | 0.20 | $157.80 |

33260 FOMB                                                           Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Amelia Friedman | 215 | E-mails with P. Fishkind, M. Zeiss (Alvarez Marsal), PrimeClerk, and eDiscovery team regarding coordinating gathering information related to HTA secondarily insured and refunded claims. | 0.40 | $315.60 |
| 08/05/19 | Amelia Friedman | 215 | Update claim objection tracker chart. | 0.40 | $315.60 |
| 08/05/19 | Amelia Friedman | 215 | E-mails with E. Carino and J. Herriman regarding reaching out to attorney for bondholder claimant. | 0.30 | $236.70 |
| 08/05/19 | Timothy W. Mungovan | 215 | Review draft disclosure statement (0.20). | 0.20 | $157.80 |
| 08/05/19 | Lary Alan Rappaport | 215 | E-mails with M. Zerjal, T. Mungovan, M. Firestein regarding revised draft disclosure statement (0.10); Review revised draft disclosure statement (0.40). | 0.50 | $394.50 |
| 08/05/19 | James P. Gerkis | 215 | Reviewed correspondence from M. Zerjal regarding disclosure statement (0.10). | 0.10 | $78.90 |
| 08/05/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, B. Blackwell and Ernst Young advisors regarding draft disclosure statement edits (0.10); E-mails with M. Zerjal, S. Ma, B. Blackwell, B. Cushing and McKinsey advisors regarding draft disclosure statement edits (0.30); E-mails with M. Zerjal, B. Cushing, S. Ma and B. Blackwell regarding draft revisions (0.10). | 0.50 | $394.50 |
| 08/05/19 | Joshua A. Esses | 215 | Draft best interests test charts for Title III entities. | 0.40 | $315.60 |
| 08/05/19 | Blake Cushing | 215 | Edit Commonwealth disclosure statement adversary proceedings section (1.10). | 1.10 | $867.90 |
| 08/05/19 | Martin J. Bienenstock | 215 | Call with Citi and PJT regarding priority issue (1.20); [REDACTED: Work relating to court-ordered mediation] (1.40). | 2.60 | $2,051.40 |
| 08/05/19 | Martin J. Bienenstock | 215 | Review K. Rifkind edits of disclosure statement (0.40); Discuss issues with same (0.40). | 0.80 | $631.20 |
| 08/05/19 | Brooke L. Blackwell | 215 | Review and revise disclosure statement cash management section (0.60); Internal communications with S. Ma, M. Zerjal, and B. Cushing regarding administration and logistics of draft revision (0.40); Review revisions and comments to HTA budget section from R. Kim, and revise disclosure statement (2.30). | 3.30 | $2,603.70 |

33260 FOMB                                                              Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Maja Zerjal | 215 | Review outstanding issues regarding disclosure statement (1.30); Discuss same with S. Ma (0.30); Correspond with internal team regarding same (0.60); Correspond with Board advisors regarding same (0.20); Discuss same with M. Bienenstock (0.10); Review best interest test issues (0.50); Discuss feasibility with B. Rosen (0.10); Discuss task list with S. Ma, B. Blackwell and B. Cushing (0.60); Discuss same with S. Ma (0.20); Correspond with Board advisors regarding same (0.50); Discuss disclosure statement portions with S. Ma (1.50); Discuss same with M. Firestein (0.20); Discuss same with McKinsey (0.20); Discuss same with E. Barak (0.20); Coordinate meeting with Board professionals regarding disclosure statement (0.20); Review and revise disclosure statement (1.80). | 8.50 | $6,706.50 |
| 08/05/19 | Ehud Barak | 215 | Review plan of adjustment documents (0.40); Discussion regarding plan issues with PJT and Citi (0.80); Communication with M. Bienenstock regarding same (0.20). | 1.40 | $1,104.60 |
| 08/05/19 | Steve MA | 215 | Draft summary of Commonwealth plan for disclosure statement. | 3.10 | $2,445.90 |
| 08/05/19 | Steve MA | 215 | Meet with M. Zerjal to discuss risk factors for Commonwealth disclosure statement. | 1.50 | $1,183.50 |
| 08/05/19 | Steve MA | 215 | Call with M. Zerjal, B. Blackwell, and B. Cushing regarding outstanding tasks for Commonwealth disclosure statement. | 0.60 | $473.40 |
| 08/06/19 | Steve MA | 215 | Draft summary of Commonwealth plan terms for disclosure statement. | 7.90 | $6,233.10 |
| 08/06/19 | Maja Zerjal | 215 | Review and revise task list (0.60); Update open issues in disclosure statement and further revise disclosure statement (2.80); Correspond with Board professionals regarding same (1.30); Correspond with internal team regarding same (0.70). | 5.40 | $4,260.60 |
| 08/06/19 | Brooke L. Blackwell | 215 | Review and revise HTA budget section of disclosure statement (2.10); Review and revise cash management section of disclosure statement (1.90); Internal communications with M. Zerjal and S. Ma regarding draft administration (0.40); Review and revise tax section of disclosure statement (1.30). | 5.70 | $4,497.30 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Chantel L. Febus | 215 | Review revisions to draft Commonwealth disclosure statement. | 0.70 | $552.30 |
| 08/06/19 | Chantel L. Febus | 215 | Amend consulting firm work plan based on draft Commonwealth disclosure statement and summary of P. Possinger call with G. Anders. | 0.30 | $236.70 |
| 08/06/19 | Daniel L. Forman | 215 | Review disclosure statement draft regarding risk factors and securities laws. | 1.50 | $1,183.50 |
| 08/06/19 | Joshua A. Esses | 215 | Draft best interests test charts for Title III entities. | 0.60 | $473.40 |
| 08/06/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, B. Blackwell, B. Cushing, McKinsey advisors and O'Neill regarding draft disclosure statement edits (0.30); E-mails with M. Zerjal, B. Cushing, S. Ma and B. Blackwell regarding draft revisions (0.60); E-mails with M. Zerjal, S. Ma, B. Blackwell, B. Cushing and Ernst Young advisors regarding draft disclosure statement edits (0.20). | 1.10 | $867.90 |
| 08/06/19 | Jeffrey W. Levitan | 215 | Review disclosure statement insert revisions (0.60); E-mail M. Zerjal regarding revisions (0.20). | 0.80 | $631.20 |
| 08/06/19 | Lary Alan Rappaport | 215 | Conferences with M. Firestein regarding plan, disclosure statement status, issues, strategy (0.30); E-mails with M. Firestein, T. Mungovan, C. Febus regarding plan, disclosure statement status, issues, strategy (0.20). | 0.50 | $394.50 |
| 08/06/19 | Amelia Friedman | 215 | E-mails with B. Cushing regarding compiling list of objections still awaiting orders. | 0.20 | $157.80 |
| 08/06/19 | Amelia Friedman | 215 | Call Judge Swain's chambers to discuss entering proposed orders. | 0.20 | $157.80 |
| 08/06/19 | Amelia Friedman | 215 | Compile and revise formatting of proposed orders for eight individual claim objections heard in June and seven contested omnibus objections heard in July (2.70); E-mail L. Stafford draft of e-mail to send to chambers for review (0.20). | 2.90 | $2,288.10 |
| 08/06/19 | Amelia Friedman | 215 | E-mails with L. Stafford, J. Sosa, and E. Carino regarding response filed to fiftieth omnibus objection. | 0.50 | $394.50 |
| 08/06/19 | Amelia Friedman | 215 | Review analysis prepared by R. Desai of the Court's critiques of the proposed ADR procedures (0.40); Follow up e-mails with R. Desai and L. Stafford regarding revising draft ADR procedures (0.30). | 0.70 | $552.30 |
| 08/06/19 | Amelia Friedman | 215 | Call with C. Adkins (Targem Solutions) to discuss translations of omnibus objections. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Amelia Friedman | 215 | E-mails with O'Neill, S. Ma, and P. Fishkind regarding HTA secondarily insured bonds and setting up follow up call with Citi to discuss these bonds. | 0.40 | $315.60 |
| 08/06/19 | Amelia Friedman | 215 | E-mails with P. Fishkind regarding compiling information for HTA secondarily insured and refunded bonds. | 0.20 | $157.80 |
| 08/06/19 | Christopher M. Tarrant | 215 | Conduct research regarding disclosure statement requirements (1.20); Review and revise disclosure statement (1.20). | 2.40 | $648.00 |
| 08/06/19 | Jillian Ruben | 215 | Draft disclosure statement risk factors related to bonds (0.40). | 0.40 | $315.60 |
| 08/06/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with L. Bilzin regarding DK/HTA (0.20); [REDACTED: Work relating to court-ordered mediation] (3.40); [REDACTED: Work relating to court-ordered mediation] (2.20); [REDACTED: Work relating to court-ordered mediation] (0.50); Memorandum to K. Rifkind regarding pension guidelines meeting (0.10); Conference call with K. Rifkind, et al., regarding same (0.50); Review HTA/GDB documents/S. Uhland memorandum (0.80). | 10.10 | $7,968.90 |
| 08/06/19 | Trevor M. Dodge | 215 | Review draft disclosure statement (3.50); Draft and revise disclosure statement risk factors (3.60). | 7.10 | $5,601.90 |
| 08/06/19 | Blake Cushing | 215 | Edit disclosure statement emergency services budget section (0.40). | 0.40 | $315.60 |
| 08/06/19 | Blake Cushing | 215 | Analyze disclosure statements pertaining to Commonwealth disclosure statement risk factor section (2.30). | 2.30 | $1,814.70 |
| 08/07/19 | Blake Cushing | 215 | Edit disclosure statement to address B. Rosen comments (1.60); Draft summary of avoidance actions trust section of plan of adjustment (2.50). | 4.10 | $3,234.90 |
| 08/07/19 | Blake Cushing | 215 | Edit disclosure statement adversary proceeding section (0.20). | 0.20 | $157.80 |
| 08/07/19 | Blake Cushing | 215 | Draft e-mail to M. Zerjal regarding disclosure statement (0.10). | 0.10 | $78.90 |
| 08/07/19 | Blake Cushing | 215 | Edit disclosure statement to address Brown Rudnick comments (0.40). | 0.40 | $315.60 |

33260 FOMB
Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); Revise plan (2.90); Memorandum to A. Gonzalez regarding reserve (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review N. Jaresko memorandum regarding scheduling (0.10); Memorandum to N. Jaresko regarding same (0.20); Review E. Weisfelner memorandum regarding session (0.10); Memorandum to E. Weisfelner regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Teleconference with S. Uhland regarding GDB loans (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft and distribute DK NDA (0.40); Memorandum to L. Bilzin regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to W. Evarts regarding PSA execution (0.10). | 8.70 | $6,864.30 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 82 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/07/19 | Jillian Ruben | 215 | Draft disclosure statement description of new and HTA bonds (0.60). | 0.60 | $473.40 |
| 08/07/19 | Javier Sosa | 215 | Call with A. Friedman and E. Carino regarding claims reconciliation process. | 0.50 | $135.00 |
| 08/07/19 | Christopher M. Tarrant | 215 | Review and revise draft disclosure statement (2.10); Cite and fact check (2.10). | 4.20 | $1,134.00 |
| 08/07/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding proposed orders for contested omnibus objections. | 0.50 | $394.50 |
| 08/07/19 | Amelia Friedman | 215 | Review supplemental submission regarding thirty-ninth omnibus objection. | 0.10 | $78.90 |
| 08/07/19 | Amelia Friedman | 215 | Teleconference with J. Sosa and E. Carino to discuss claim objection responses. | 0.50 | $394.50 |
| 08/07/19 | Amelia Friedman | 215 | Review draft objection to claim 21876 (0.30); E-mails with P. Fishkind regarding revising the draft (0.30). | 0.60 | $473.40 |
| 08/07/19 | Amelia Friedman | 215 | Call with J. Herriman to discuss ongoing issues related to claims administration including response to sixtieth omnibus objection, PrimeClerk inquiries regarding omnibus objections, and requesting additional information from certain claimants. | 0.30 | $236.70 |
| 08/07/19 | Amelia Friedman | 215 | Review docket for any orders related to claim objections or sending letters to claimants requesting additional information. | 0.10 | $78.90 |
| 08/07/19 | Amelia Friedman | 215 | Further revise proposed orders for contested omnibus objections (0.40); E-mail proposed orders to Judge Swain's chambers (0.10). | 0.50 | $394.50 |
| 08/07/19 | Amelia Friedman | 215 | Call R. Desai to discuss revising ADR procedures. | 0.30 | $236.70 |
| 08/07/19 | Amelia Friedman | 215 | E-mails with P. Fishkind and E. Wizner regarding compiling information from EMMA on HTA bonds. | 0.20 | $157.80 |
| 08/07/19 | Amelia Friedman | 215 | E-mails with B. Rosen, L. Stafford, and R. Desai regarding next steps for revising ADR procedures. | 0.40 | $315.60 |
| 08/07/19 | Amelia Friedman | 215 | Review tracking chart circulated by PrimeClerk summarizing inquiries received this week related to omnibus objections (0.30); E-mails with J. Herriman (Alvarez Marsal) and L. Stafford regarding potential follow up on these inquiries (0.20). | 0.50 | $394.50 |

33260 FOMB                                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                       Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Lary Alan Rappaport | 215 | Conference with M. Firestein regarding plan and disclosure statement strategy (0.10); E-mails with M. Firestein, C. Febus regarding plan and disclosure statement strategy (0.20); Conference with M. Firestein, C. Febus regarding plan and disclosure statement issues and strategy (0.50); E-mails with M. Firestein, T. Mungovan, B. Rosen regarding plan and disclosure statement strategy (0.20). | 1.00 | $789.00 |
| 08/07/19 | Jeffrey W. Levitan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.50); Review disclosure statement insert regarding plan (0.70); E-mail with S. Ma regarding comments (0.10). | 1.30 | $1,025.70 |
| 08/07/19 | James P. Gerkis | 215 | Reviewed draft disclosure statement sections (3.40); Review correspondence from and to J. Ruben regarding same (0.10); Review correspondence to T. Dodge regarding same (0.10). | 3.60 | $2,840.40 |
| 08/07/19 | Stephen L. Ratner | 215 | E-mail with M. Firestein, C. Febus, T. Mungovan, et al. regarding potential discovery regarding plan of adjustment litigation. | 0.20 | $157.80 |
| 08/07/19 | Joshua A. Esses | 215 | Draft best interests test chart for HTA. | 0.30 | $236.70 |
| 08/07/19 | Brooke L. Blackwell | 215 | Review and revise budget section of disclosure statement (2.40); Review and revise cash management section of disclosure statement (1.70); Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding draft administration (0.80); Review and revise tax section of disclosure statement (1.20); Review and revise risk factors (1.00). | 7.10 | $5,601.90 |
| 08/07/19 | Maja Zerjal | 215 | Discuss disclosure statement with various Board professionals (2.10); Review same internally (0.50); Review and revise portions of disclosure statement (0.90). | 3.50 | $2,761.50 |
| 08/07/19 | Steve MA | 215 | Draft summary of Commonwealth plan terms for disclosure statement. | 2.00 | $1,578.00 |
| 08/07/19 | Steve MA | 215 | Review outstanding following up items for disclosure statement (0.30); E-mail PJT regarding outstanding disclosure statement items (0.10). | 0.40 | $315.60 |
| 08/07/19 | Steve MA | 215 | Discuss with M. Zerjal disclosure statement outstanding items (0.30); Call with Brown Rudnick regarding Commonwealth disclosure statement (0.20). | 0.50 | $394.50 |
| 08/08/19 | Steve MA | 215 | Call with PJT regarding Commonwealth disclosure statement. | 0.30 | $236.70 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/19 | Steve MA | 215 | Revise draft plan summaries for Commonwealth disclosure statement. | 4.80 | $3,787.20 |
| 08/08/19 | Maja Zerjal | 215 | Participate on call with advisor and Board regarding cash account review (1.00); Discuss same with M. Dale (0.20); Review report regarding same (0.30); Review portions of disclosure statement (1.30); Discuss status with S. Ma, B. Blackwell and Board advisors (0.30); Discuss same with J. Esses (0.20); Correspond with J. Esses and E. Trigo regarding same (0.20); Review open items on disclosure statement (0.50). | 4.00 | $3,156.00 |
| 08/08/19 | Ehud Barak | 215 | Meeting with O'Melveny team regarding DRA claim at HTA and related issues (1.20); Prepare for meeting (0.80); Review relevant agreements between GDB and DRA after meeting (1.40). | 3.40 | $2,682.60 |
| 08/08/19 | Brooke L. Blackwell | 215 | Conference call with PJT regarding disclosure statement (0.40); Revise disclosure statement following comments from PJT (0.30); Internal communications with M. Zerjal and S. Ma regarding same (0.50); Review pension report from Ernst Young (1.80); Review and revise pension section and PSA discussion in disclosure statement (2.40). | 5.40 | $4,260.60 |
| 08/08/19 | Joshua A. Esses | 215 | Draft best interests test chart for HTA. | 1.10 | $867.90 |
| 08/08/19 | Lawrence T. Silvestro | 215 | Revise draft Commonwealth disclosure statement (4.10); Conform legal and fact citations in said statement (5.40). | 9.50 | $2,565.00 |
| 08/08/19 | Christopher M. Tarrant | 215 | Review and revise draft disclosure statement. | 1.20 | $324.00 |
| 08/08/19 | Jillian Ruben | 215 | Draft and revise risk factor disclosure statement (1.50). | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/19 | Brian S. Rosen | 215 | Memorandum to M. Zerjal regarding freeze/plan (0.20); Conference call with PJT, Citi, et al, regarding plan issues (0.60); Teleconference with S. Kirpalani regarding term sheet/joinder (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review W. Evarts memorandum regarding plan/unsecured issues (0.10); Memorandum to W. Evarts regarding same (0.10); Conference call with PJT regarding same (0.60); Conference call with Citi, PJT, regarding HTA issues (0.70); Memorandum to L. Despins regarding term sheet fee (0.10); Meeting with O'Melveny regarding HTA and plan issues (1.30); Memorandum to H. Bauer regarding National action (0.10); Conference call with Ernst Young regarding plan pension terms (0.10); Conference with E. Barak regarding Syncora treatment (0.20); Review Syncora RSA treatment (0.20); Memorandum to E. Barak regarding same (0.10); Memorandum to S. Negron regarding plan issues (0.10) Review S. Ma memorandum regarding bond opinion (0.10); Memorandum to S. Ma regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review D. Brownstein memorandum regarding Oppenheimer issues (0.10); Memorandum to D. Brownstein regarding same (0.10); Review GDB security agreement (0.60); Teleconference with W. Evarts regarding Fir Tree joinder (0.40); Memorandum to A. Balliant regarding NDA meeting (0.10); Revise DK NDA and distribute (0.40); Teleconference with A. Balliant regarding same (0.20); Revise plan (3.60). | 11.30 | $8,915.70 |
| 08/08/19 | Trevor M. Dodge | 215 | Draft and revise disclosure statement risk factors (8.80); Correspondence with J. Ruben on disclosure statement risk factors (0.30); Review disclosure statement securities law disclosure (0.30). | 9.40 | $7,416.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/19 | Blake Cushing | 215 | Edit disclosure statement, adversary proceedings section (0.90). | 0.90 | $710.10 |
| 08/09/19 | Blake Cushing | 215 | Call with B. Blackwell regarding edits to disclosure statement (0.10). | 0.10 | $78.90 |
| 08/09/19 | Blake Cushing | 215 | Summarize litigation trust section for plan of adjustment (3.10). | 3.10 | $2,445.90 |
| 08/09/19 | Trevor M. Dodge | 215 | Review and revise disclosure statement risk factors and securities law disclosure (6.20). | 6.20 | $4,891.80 |
| 08/09/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan update (0.50); Teleconference with T. Mungovan regarding plan timing/confirmation (0.30); Memorandum to A. Brilliant regarding DIL meeting (0.10); Revise DK NDA (0.60); Memorandum to A. Brilliant regarding NDA meeting (0.10); Review materials and conference call/meeting regarding best interest test (1.90); Memorandum to K. Rifkind regarding plan issues (0.10); Teleconference with K. Rifkind regarding same (0.30); Memorandum to Y. Goor regarding DK meeting (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to A. Brilliant regarding NDA/DK (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise plan (2.60); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to K. Rifkind regarding DK NDA (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to T. Mayer, et al., regarding NDA (0.10); Memorandum to D. Buckley regarding same (0.20). | 9.30 | $7,337.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | Jillian Ruben | 215 | Draft and revise risk factor disclosure statement (1.50). | 1.50 | $1,183.50 |
| 08/09/19 | Christopher M. Tarrant | 215 | Continue to review and revise draft disclosure statement in connection with cite and fact checking. | 2.90 | $783.00 |
| 08/09/19 | Lawrence T. Silvestro | 215 | Review defined terms in draft Commonwealth disclosure statement (3.10); Conform legal and fact citations in said statement (3.90); Conference call with B. Blackwell regarding same (0.40). | 7.40 | $1,998.00 |
| 08/09/19 | Joshua A. Esses | 215 | Meet with M. Bienenstock and advisors on best interests test (1.70); Draft best interests test chart (2.30). | 4.00 | $3,156.00 |
| 08/09/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, B. Blackwell, B. Cushing, McKinsey advisors and O'Neill regarding draft disclosure statement edits. | 0.20 | $157.80 |
| 08/09/19 | Brooke L. Blackwell | 215 | Review and revise pension discussion, PSA analysis, and litigation discussion for disclosure statement (3.10); Internal communications with M. Zerjal, S. Ma, and P. Possinger regarding same (0.40). | 3.50 | $2,761.50 |
| 08/09/19 | Paul Possinger | 215 | Review and revise pension treatment section of disclosure statement. | 1.20 | $946.80 |
| 08/09/19 | Daniel L. Forman | 215 | Review securities laws disclosure and risk factors. | 1.00 | $789.00 |
| 08/09/19 | Lary Alan Rappaport | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 08/09/19 | Jeffrey W. Levitan | 215 | Conference S. Ma regarding disclosure statement revisions (0.20); Review K. Rifkind, M. Zerjal e-mails regarding disclosure statement (0.20); Review revised disclosure statement (1.40); E-mails M. Zerjal, J. Esses regarding best interest (0.30). | 2.10 | $1,656.90 |
| 08/09/19 | Maja Zerjal | 215 | Review and revise disclosure statement task list (0.50); Discuss same with S. Ma and B. Blackwell (0.50); Draft e-mails to Board advisors regarding outstanding issues (0.70); Prepare for best interests meeting (0.50); Participate in best interests test meeting (1.80); Discuss same with J. Esses (0.20); Review outstanding revised portions of disclosure statement (1.10); Review further comments to disclosure statement (0.80); Correspond with P. Possinger regarding same (0.10). | 6.20 | $4,891.80 |
| 08/09/19 | Steve MA | 215 | Call with M. Zerjal and B. Blackwell regarding Commonwealth disclosure statement. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/09/19 | Steve MA | 215 | Call with T. Dodge regarding plan summaries for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 08/09/19 | Steve MA | 215 | Revise draft Commonwealth plan summaries for disclosure statement. | 2.60 | $2,051.40 |
| 08/09/19 | Karina Pantoja | 215 | Conference with B. Blackwell regarding disclosure statement (0.30); Review and revise disclosure statement per B. Blackwell (3.00). | 3.30 | $891.00 |
| 08/10/19 | Maja Zerjal | 215 | Review parts of disclosure statement (0.80); Correspond with J. Esses regarding same (0.20); Review related drafts (0.50); Correspond with Board advisors regarding cash review (0.50). | 2.00 | $1,578.00 |
| 08/10/19 | Timothy W. Mungovan | 215 | E-mails with C. Febus and M. Firestein regarding working with experts and advisors in connection with plan of adjustment (0.20). | 0.20 | $157.80 |
| 08/10/19 | Brian S. Rosen | 215 | Memorandum to J. Esses regarding BIT/PRASA guarantee (0.10); Revise plan (1.90). | 2.00 | $1,578.00 |
| 08/11/19 | Brian S. Rosen | 215 | Memorandum to W. Evarts regarding PRIFA Bans (0.10); Revise plan (1.20); Revise pension guidelines regarding plan (0.90); Memorandum to K. Rifkind regarding same/filing of plan (0.10). | 2.30 | $1,814.70 |
| 08/11/19 | Brooke L. Blackwell | 215 | Review and revise memorandum of outstanding tasks and management of revisions to disclosure statement. | 0.80 | $631.20 |
| 08/12/19 | Chantel L. Febus | 215 | Communications with client and litigation team regarding plan of adjustment review. | 0.20 | $157.80 |
| 08/12/19 | Brooke L. Blackwell | 215 | Review and revise cash management, PSA analysis, GO bond treatment, and litigation discussion (2.90); Internal communications with M. Zerjal and S. Ma (0.40); Review and revise overview of debtor section of disclosure statement (1.20). | 4.50 | $3,550.50 |
| 08/12/19 | Lawrence T. Silvestro | 215 | Continue to revise draft Commonwealth disclosure statement (4.10); Conform legal and fact citations and define terms in said statement (4.60); Conference call with A. Monforte and J. Sutherland regarding same (0.90). | 9.60 | $2,592.00 |
| 08/12/19 | Daniel L. Forman | 215 | Respond to questions regarding disclosure statement from T. Dodge (0.20); Review securities laws sections of disclosure statement (1.00). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/19 | James P. Gerkis | 215 | Reviewed correspondence from S. Ma regarding disclosure statement (0.10); Reviewed correspondence from J. Ruben regarding same (0.10); Reviewed risk factors and securities law sections of draft disclosure statement (0.80); Sent correspondence to D. Forman regarding same (0.10). | 1.10 | $867.90 |
| 08/12/19 | Brian S. Rosen | 215 | Meeting with PJT, Citi, DK regarding plan structure (1.50); Conference call with PJT, et al., regarding clawback issues/plan (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with D. Brownstein regarding Assured (0.20); Memorandum to W. Evarts regarding same (0.10); Teleconference with D. Buckley regarding Assured/NDA (0.10); Memorandum to W. Evarts regarding cash/notes (0.10); Memorandum to N. Jaresko regarding meeting (0.20); Draft assured NDA (0.40); Teleconference with M. Firestein regarding DK position (0.30); Memorandum to PJT, et al., regarding same (0.20); Review Assured materials (0.40); Memorandum to PJT, et al., regarding same (0.10); Teleconference with A. Brilliant regarding DK position (0.20); Memorandum to PJT, Citi regarding same (0.20); Revise plan (0.80). | 5.90 | $4,655.10 |
| 08/12/19 | Jillian Ruben | 215 | Final review of disclosure statement documents (0.20). | 0.20 | $157.80 |
| 08/12/19 | Amelia Friedman | 215 | Review daily chart circulated by PrimeClerk summarizing claim objection inquiries. | 0.10 | $78.90 |
| 08/12/19 | Amelia Friedman | 215 | E-mail Alvarez Marsal regarding scheduling call this week to discuss ongoing issues related to claims reconciliation. | 0.10 | $78.90 |
| 08/12/19 | Trevor M. Dodge | 215 | Revise disclosure statement risk factors and securities law disclosure (0.40). | 0.40 | $315.60 |
| 08/12/19 | Angelo Monforte | 215 | Continue to cite-check, proof-read and revise disclosure statement for the Commonwealth, HTA, ERS, and PBA per B. Blackwell (3.50); Conference call with L. Silvestro and J. Sutherland regarding same (0.90). | 4.40 | $1,188.00 |
| 08/12/19 | Blake Cushing | 215 | Edit disclosure statement, adversary proceeding section (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 90 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/19 | Steve MA | 215 | Call with Y. Habenicht regarding tax disclosure for Commonwealth disclosure statement. | 0.20 | $157.80 |
| 08/12/19 | Steve MA | 215 | Draft summary of plan terms for Commonwealth disclosure statement. | 8.20 | $6,469.80 |
| 08/12/19 | Karina Pantoja | 215 | Conference with B. Blackwell regarding disclosure document (0.20); Review and revise disclosure document per B. Blackwell (1.30). | 1.50 | $405.00 |
| 08/12/19 | Maja Zerjal | 215 | Review correspondence regarding best interest test (0.40); Review correspondence with Board advisors regarding disclosure statement (0.20); Draft e-mail to S. Ma, B. Blackwell and B. Cushing regarding same (0.10); Review disclosure statement task list and follow up on open items (0.40); Correspond with S. Ma regrading same (0.20); Review correspondence regarding revised portions of disclosure statement (0.20). | 1.50 | $1,183.50 |
| 08/13/19 | Maja Zerjal | 215 | Review and revise comments to disclosure statement (1.20); Further review redline with new additions to disclosure statement and draft comments (1.50); Review related correspondence (0.80). | 3.50 | $2,761.50 |
| 08/13/19 | Steve MA | 215 | Review and comment on draft risk factors for Commonwealth disclosure statement. | 0.80 | $631.20 |
| 08/13/19 | Steve MA | 215 | E-mails to B. Blackwell regarding revisions to Commonwealth disclosure statement and outstanding tasks. | 0.40 | $315.60 |
| 08/13/19 | Steve MA | 215 | E-mail O'Melveny regarding review of loan documents for plan treatment. | 0.10 | $78.90 |
| 08/13/19 | Blake Cushing | 215 | Edit disclosure statement, adversary proceedings section (0.70). | 0.70 | $552.30 |
| 08/13/19 | Angelo Monforte | 215 | Continue to cite-check and revise disclosure statement for the Commonwealth, HTA, ERS, and PBA per B. Blackwell (4.70); Conference call with B. Blackwell, L. Silvestro and J. Sutherland regarding same (0.60); Communications with L. Silvestro and J. Sutherland regarding same (0.80). | 6.10 | $1,647.00 |

33260 FOMB
Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/19 | Brian S. Rosen | 215 | Meeting with A. Rosenberg regarding plan development (1.00); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.30); Meeting with PJT, Citi regarding recap (0.20); Memorandum to A. Brilliant regarding DK call (0.10); Conference call with PJT, Citi, DK (0.20); Revise NDA and distribute (0.30); Memorandum to A. Rosenberg regarding meeting (0.10); Revise plan (1.30); Review HTA/GDB documents (0.70). | 9.50 | $7,495.50 |
| 08/13/19 | Amelia Friedman | 215 | Call with E. Carino to discuss chart of ongoing litigation proceedings in connection with the assessing certain proofs of claim. | 0.20 | $157.80 |
| 08/13/19 | Amelia Friedman | 215 | Compile list of on-going bondholder litigation issues to flag during review of certain bondholder proofs of claim (0.60); Circulate proposed list to E. Carino, B. Cushing, L. Stafford, P. Fishkind, J. Sosa, and A. Bloch for further review (0.10). | 0.70 | $552.30 |
| 08/13/19 | Christopher M. Tarrant | 215 | Review and revise draft of disclosure statement (1.90); Conduct related research in connection with disclosure statement (1.90). | 3.80 | $1,026.00 |
| 08/13/19 | Lawrence T. Silvestro | 215 | Continue to revise draft Commonwealth disclosure statement (3.10); Conform fact citations and define terms in said statement (3.90); Conference call with A. Monforte and J. Sutherland regarding same (0.80); Conference call with B. Blackwell regarding same (0.60). | 8.40 | $2,268.00 |
| 08/13/19 | Tayler M. Sherman | 215 | Call with L. Silvestro regarding disclosure statement (0.30); Review adversary proceedings for correct case number cited in disclosure statement per L. Silvestro (0.70). | 1.00 | $270.00 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/13/19 | Brooke L. Blackwell | 215 | Review and revise disclosure statement sections regarding cash management, GO bond treatment, risk factors and litigation discussion (3.80); Internal communications with M. Zerjal and S. Ma regarding same (0.70); Review and revise overview of debtor section of disclosure statement (2.20). | 6.70 | $5,286.30 |
| 08/14/19 | Brooke L. Blackwell | 215 | Review pension report (1.10); Revise disclosure statement with regards to employment matters and treatment of employee claims (1.70); Review GDB loan documents and manage distribution to case team for further review and subsequent revisions to disclosure statement (2.40); Internal communications with M. Zerjal and S. Ma regarding revisions and management of disclosure statement (0.30); Revise litigation summaries in disclosure statement (0.50); Internal communications with B. Cushing and D. Desatnik regarding revisions (0.20); Review and revise HTA bond and Hacienda loan language in disclosure statement (0.70); Revise section on overview of debtors (0.80). | 7.70 | $6,075.30 |
| 08/14/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, B. Blackwell, B. Cushing and Ernst Young advisors regarding draft disclosure statement edits. | 0.30 | $236.70 |
| 08/14/19 | Chantel L. Febus | 215 | Correspondence with K. Rifkind, T. Mungovan, and M. Firestein regarding plan of adjustment prosecution. | 0.80 | $631.20 |
| 08/14/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 2.30 | $1,814.70 |
| 08/14/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | $1,420.20 |
| 08/14/19 | Tayler M. Sherman | 215 | Revise disclosure statement per L. Silvestro (4.60). | 4.60 | $1,242.00 |
| 08/14/19 | James P. Gerkis | 215 | Reviewed correspondence from S. Ma regarding disclosure statement (0.10). | 0.10 | $78.90 |
| 08/14/19 | Jeffrey W. Levitan | 215 | E-mails with S. Ma regarding disclosure statement (0.10); Review revised disclosure statement (0.80). | 0.90 | $710.10 |
| 08/14/19 | Christopher M. Tarrant | 215 | Review and revise draft of disclosure statement (2.40); Conduct related research in connection with disclosure statement (1.70). | 4.10 | $1,107.00 |
| 08/14/19 | Amelia Friedman | 215 | E-mails with P. Fishkind regarding individual objection to proof of claim. | 0.10 | $78.90 |
| 08/14/19 | Jillian Ruben | 215 | Internal conference with T. Dodge regarding disclosure statement (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/19 | David McClellan | 215 | Discuss bond descriptions and other securities related sections of disclosure statement with T. Dodge. | 0.80 | $216.00 |
| 08/14/19 | Brian S. Rosen | 215 | Meeting with PJT, Citi, regarding CIBS meeting (0.50); [REDACTED: Work relating to court-ordered mediation] (1.60); Meeting with A. Gonzalez, PJT, Citi regarding plan issues (2.30); [REDACTED: Work relating to court-ordered mediation] (1.90); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to K. Rifkind and D. Buckley regarding NDA (0.10); Draft and revise Fir Tree joinder (1.10); Review documents regarding same (0.40); Conference with W. Evarts regarding same (0.30); Memorandum to S. Ma regarding GDB/HTA notes (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise plan (1.10). | 9.90 | $7,811.10 |
| 08/14/19 | Angelo Monforte | 215 | Continue to cite-check and revise disclosure statement for the Commonwealth, HTA, ERS, and PBA per B. Blackwell (3.30); Communications with L. Silvestro and J. Sutherland regarding same (0.90). | 4.20 | $1,134.00 |
| 08/14/19 | Trevor M. Dodge | 215 | Discuss disclosure statement with D. McClellan (0.30). | 0.30 | $236.70 |
| 08/14/19 | Blake Cushing | 215 | Edit disclosure statement, adversary proceeding section (0.30). | 0.30 | $236.70 |
| 08/14/19 | Blake Cushing | 215 | Draft description of certain PREPA adversary proceedings for inclusion in disclosure statement (0.80). | 0.80 | $631.20 |
| 08/14/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 08/14/19 | Blake Cushing | 215 | Draft e-mail to B. Blackwell summarizing PREPA proceedings for possible inclusion in disclosure statement (0.30). | 0.30 | $236.70 |
| 08/14/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 2.80 | $2,209.20 |
| 08/14/19 | Steve MA | 215 | Discuss with B. Blackwell disclosure statement issues. | 0.20 | $157.80 |
| 08/14/19 | Daniel Desatnik | 215 | Call with B. Blackwell on Disclosure statement (0.10); Review of materials related to the same (0.20). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/19 | Maja Zerjal | 215 | Review disclosure statement redline (0.60); Review correspondence regarding best interests test (0.80); Review Board advisors' correspondence regarding disclosure statement (0.50); Review and respond to correspondence regarding review of cash accounts (0.30). | 2.20 | $1,735.80 |
| 08/15/19 | Maja Zerjal | 215 | Review status and correspondence regarding disclosure statement (0.80). | 0.80 | $631.20 |
| 08/15/19 | Steve MA | 215 | Review loan and bond documents for Commonwealth plan treatment. | 1.40 | $1,104.60 |
| 08/15/19 | Steve MA | 215 | Call with M. Leguizamon and R. Hayakawa regarding review of loan documents for plan treatment. | 0.20 | $157.80 |
| 08/15/19 | Steve MA | 215 | Discuss comments to Commonwealth disclosure statement with J. Levitan. | 0.60 | $473.40 |
| 08/15/19 | Blake Cushing | 215 | Call with B. Blackwell discussing status of disclosure statement (0.20). | 0.20 | $157.80 |
| 08/15/19 | Blake Cushing | 215 | Edit litigation section of disclosure statement (0.60). | 0.60 | $473.40 |
| 08/15/19 | Trevor M. Dodge | 215 | Review revised disclosure statement (0.20). | 0.20 | $157.80 |
| 08/15/19 | Angelo Monforte | 215 | Continue to cite-check and revise disclosure statement for Commonwealth, HTA, ERS, and PBA per B. Blackwell (4.50); Conference call with L. Silvestro regarding same (0.60). | 5.10 | $1,377.00 |
| 08/15/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (3.80); Meet with PJT and Citi regarding DK meeting (0.80); [REDACTED: Work relating to court-ordered mediation] (0.60); Meet with PJT, Citi regarding next steps/plan (1.90); [REDACTED: Work relating to court-ordered mediation] (1.70); Revise Fir Tree Joinder (0.90); Memorandum to S. Kirpalani regarding Syncora (0.10); Review memorandum from S. Kirpalani regarding PSA timing (0.10); Memorandum to S. Kirpalani regarding same (0.10). | 10.00 | $7,890.00 |
| 08/15/19 | David McClellan | 215 | Discuss disclosure statement edits with C. Sherman and J. Ruben (0.30); Review securities section of disclosure statement (0.90). | 1.20 | $324.00 |
| 08/15/19 | Jillian Ruben | 215 | Internal conference with C. Sherman and D. McClellan regarding disclosure statement edits (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/19 | Amelia Friedman | 215 | E-mails with J. Herriman and L. Stafford regarding sending requested information about supplemental mailing to claimants to UCC financial advisor. | 0.20 | $157.80 |
| 08/15/19 | Amelia Friedman | 215 | E-mails with L. Stafford and J. Herriman regarding supplemental mailing for bondholder claimants. | 0.20 | $157.80 |
| 08/15/19 | Amelia Friedman | 215 | E-mails with M. Zeiss regarding updated analysis of bondholder claims and scheduling a call to discuss. | 0.10 | $78.90 |
| 08/15/19 | Amelia Friedman | 215 | Review comments from R. Desai on ADR procedures (0.20); Follow-up e-mails regarding next steps for implementing changes requested by Court (0.20). | 0.40 | $315.60 |
| 08/15/19 | Amelia Friedman | 215 | E-mails with J. Sosa regarding claim withdrawal form for proof of claim. | 0.40 | $315.60 |
| 08/15/19 | Amelia Friedman | 215 | Revise Spanish translation of supplemental mailing for bondholder edits to incorporate edits from J. Sosa and E. Carino. | 0.10 | $78.90 |
| 08/15/19 | Amelia Friedman | 215 | E-mail revised version of Spanish translation of mailing for claimants to PrimeClerk. | 0.20 | $157.80 |
| 08/15/19 | Christopher M. Tarrant | 215 | Review and revise draft of disclosure statement (1.90); Conduct related research in connection with disclosure statement (1.90). | 3.80 | $1,026.00 |
| 08/15/19 | Jeffrey W. Levitan | 215 | Revise plan description for disclosure statement (2.20); Conference S. Ma regarding disclosure statement (0.60). | 2.80 | $2,209.20 |
| 08/15/19 | Daniel L. Forman | 215 | Review disclosure statement and securities laws section. | 1.00 | $789.00 |
| 08/15/19 | James P. Gerkis | 215 | Review revised draft of disclosure statement (3.00). | 3.00 | $2,367.00 |
| 08/15/19 | Tayler M. Sherman | 215 | Revise disclosure statement per L. Silvestro (2.10); Review and revise disclosure statement per B. Blackwell (2.80). | 4.90 | $1,323.00 |
| 08/15/19 | Brooke L. Blackwell | 215 | Internal communications with B. Cushing regarding revisions to disclosure statement and drafting of PREPA related adversary proceeding summaries (0.30); Internal communications with L. Silvestro regarding revisions to draft of disclosure statement (0.40); Review and revise bond descriptions, summary of Title III history, tax sections, and prepare and revise plan descriptions (4.70). | 5.40 | $4,260.60 |

33260 FOMB                                                                   Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/16/19 | Brooke L. Blackwell | 215 | Internal communications with B. Cushing regarding revisions to disclosure statement and drafting of PREPA related adversary proceeding summaries (0.20); Internal communications with L. Silvestro regarding revisions to draft of disclosure statement and formatting (0.10); Review and revise bond descriptions, summary of Title III history, tax sections (1.30). | 1.60 | $1,262.40 |
| 08/16/19 | Martin J. Bienenstock | 215 | Review and revise legal assumptions for advisor's best interest test analyses (4.60); Meet with advisor regarding best interest test (1.50). | 6.10 | $4,812.90 |
| 08/16/19 | Tayler M. Sherman | 215 | Review and edit disclosure statement per B. Blackwell (4.70); Participate in conference call with L. Silvestro, A. Monforte, and J. Sutherland regarding disclosure statement (1.20); Revise disclosure statement per B. Blackwell (1.10). | 7.00 | $1,890.00 |
| 08/16/19 | Christopher M. Tarrant | 215 | Review and revise draft of disclosure statement (2.40); Conduct related research in connection with disclosure statement (0.90). | 3.30 | $891.00 |
| 08/16/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); Conference call with Citi and PJT regarding plan issues (0.60); Revise and distribute pension guidelines (0.60); Revise and distribute draft Fir Tree joinder (1.10); Teleconference with W. Evarts regarding same (0.30); Review National insurance agreements regarding HTA (1.30); Conference call with National, et al., regarding HTA diligence (0.40); Meet with McKinsey, et al., regarding best interests test (2.00); Teleconference with E. Fritz regarding SIB account (0.20); Review O'Neill analysis regarding restricted accounts (0.40); Review National diligence/discovery request (0.20); Memorandum to PJT/Citi regarding same (0.10); Review Citi draft CVI proposal (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise plan (2.30). | 10.40 | $8,205.60 |

33260 FOMB                                                              Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/19 | Angelo Monforte | 215 | Continue to cite-check and revise disclosure statement for Commonwealth, HTA, ERS, and PBA per B. Blackwell (4.90); Conference call with L. Silvestro, T. Sherman and J. Sutherland regarding edits to same (1.20). | 6.10 | $1,647.00 |
| 08/16/19 | Blake Cushing | 215 | Edit plan of adjustment adversary proceeding descriptions (0.80). | 0.80 | $631.20 |
| 08/16/19 | Blake Cushing | 215 | E-mail correspondence with B. Blackwell regarding disclosure statement (0.10). | 0.10 | $78.90 |
| 08/16/19 | Steve MA | 215 | E-mail PJT regarding plan feasibility analysis for disclosure statement. | 0.10 | $78.90 |
| 08/16/19 | Steve MA | 215 | E-mail Y. Habenicht regarding questions for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 08/16/19 | Steve MA | 215 | Analyze issues regarding HTA revenue allocations for plan treatment. | 0.60 | $473.40 |
| 08/16/19 | Maja Zerjal | 215 | Review disclosure statement task list and outstanding items (0.70); Review correspondence regarding best interests test (0.60). | 1.30 | $1,025.70 |
| 08/17/19 | Brian S. Rosen | 215 | Review HTA and Commonwealth CVI proposals (0.90); Revise plan (2.10). | 3.00 | $2,367.00 |
| 08/17/19 | Timothy W. Mungovan | 215 | Communications with C. Febus and M. Dale regarding engaging with Brattle (0.30). | 0.30 | $236.70 |
| 08/17/19 | Chantel L. Febus | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 08/18/19 | Brooke L. Blackwell | 215 | Review and revise overview of the debtors section of the disclosure statement (2.60); Review and revise risk factors analysis (1.00). | 3.60 | $2,840.40 |
| 08/18/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); Revise plan (0.80); Review HTA subordinated bond documents/SIB account (1.60). | 2.70 | $2,130.30 |
| 08/18/19 | Blake Cushing | 215 | Edit disclosure statement, adversary proceeding sections (0.20). | 0.20 | $157.80 |
| 08/18/19 | Maja Zerjal | 215 | Correspond with S. Ma, B. Blackwell and B. Cushing regarding outstanding tasks (0.30); Review Board advisors' correspondence regarding outstanding issues (0.50). | 0.80 | $631.20 |
| 08/19/19 | Maja Zerjal | 215 | Review disclosure statement task list (0.10); Discuss same with S. Ma, B. Blackwell and B. Cushing (0.40). | 0.50 | $394.50 |
| 08/19/19 | Matias G. Leguizamon | 215 | Review of loan agreements requested by S. Ma (6.30); Additional inclusion of information in spreadsheet requested by S. Ma (0.70). | 7.00 | $5,523.00 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/19 | Raphael Y. Hayakawa DA | 215 | Review of the loan agreements entered into between the GDB and the Puerto Rico Highway and Transportation Authority (5.70); Compile related spreadsheet (1.10); Revise spreadsheet to include S. Ma's comments (0.20). | 7.00 | $5,523.00 |
| 08/19/19 | Steve MA | 215 | Call with M. Zerjal, B. Blackwell, and B. Cushing regarding Commonwealth disclosure statement. | 0.40 | $315.60 |
| 08/19/19 | Blake Cushing | 215 | Edit disclosure statement, risk factor section (1.70). | 1.70 | $1,341.30 |
| 08/19/19 | Blake Cushing | 215 | Check-in call with M. Zerjal, B. Blackwell and Steve Ma regarding changes and edits to be made to disclosure statement (0.40). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/19/19 | Brian S. Rosen | 215 | Teleconference call with PJT, Citi, et al., regarding plan issues, timing (0.60); Revise plan (1.40); Review W. Evarts memorandum regarding open issues (0.10); Review D. Brownstein memorandum regarding same (0.10); Memorandum to PJT, Citi regarding same (0.10); Review SIB account materials (0.60); Memorandum to S. Weise, et al., regarding same (0.10); Memorandum to S. Uhland regarding same (0.10); Teleconference with D. Brownstein regarding plan update (0.30); Review J. Santambrogio memorandum regarding pension language (0.10); Memorandum to J. Santambrogio regarding same (0.10); Review E. Lederman memorandum regarding Fir Tree joinder (0.10); Memorandum to E. Lederman regarding same (0.10); Review D. Lawton memorandum regarding term sheet (0.10); Memorandum to D. Lawton regarding same (0.10); Review K. Rifkind memorandum regarding Bonistas proposal (0.10); Review proposal (0.30); Meeting with K. Rifkind regarding plan issues (2.30); Memorandum to M. Bienenstock regarding plan open items (0.10); Review and revise plan PJT deck (0.40); Teleconference with W. Evarts regarding same (0.20); Review pension changes (0.20); Revise plan (1.70); Memorandum to PJT regarding UCC meeting (0.10); Review S. Ma chart regarding GDB/HTA loans and plan (0.30); Memorandum to S. Ma regarding same (0.10); Memorandum to R. Gordon regarding retiree provisions (0.10); Teleconference with J. Cunningham regarding distribution of MNIPI (0.30); Memorandum to J. Cunningham regarding same (0.10). | 10.30 | $8,126.70 |
| 08/19/19 | Amelia Friedman | 215 | Review analysis prepared by Alvarez Marsal on bondholder claims ready for objection. | 0.90 | $710.10 |
| 08/19/19 | Amelia Friedman | 215 | Review analysis of HTA secondarily insured and refunded claims prepared by P. Fishkind and A. Bloch. | 0.50 | $394.50 |
| 08/19/19 | Amelia Friedman | 215 | E-mails with P. Fishkind and A. Bloch regarding next steps for analyzing HTA secondarily insured and refunded CUSIPs. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/19 | Amelia Friedman | 215 | E-mail L. Stafford regarding revised proposed order granting forty-eighth omnibus objection. | 0.10 | $78.90 |
| 08/19/19 | Amelia Friedman | 215 | E-mail L. Stafford overview of status of various work streams related to claims reconciliation process. | 0.40 | $315.60 |
| 08/19/19 | Amelia Friedman | 215 | Conference call with Alvarez Marsal regarding drafting additional omnibus objections to bondholder claims. | 0.90 | $710.10 |
| 08/19/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss updates on claims reconciliation process. | 0.50 | $394.50 |
| 08/19/19 | Amelia Friedman | 215 | E-mail M. Zeiss list of proposed omnibus and individual claim objections to be filed to be heard at October omnibus hearing. | 0.30 | $236.70 |
| 08/19/19 | Amelia Friedman | 215 | E-mails with J. Herriman and P. Fishkind regarding potential supporting documentation for secondarily insured CUSIPs. | 0.10 | $78.90 |
| 08/19/19 | Amelia Friedman | 215 | Draft letter demanding documents related to claims reconciliation process (0.80); Send letter to L. Stafford for review (0.10). | 0.90 | $710.10 |
| 08/19/19 | Amelia Friedman | 215 | Follow-up e-mail to eDiscovery regarding review of claims. | 0.10 | $78.90 |
| 08/19/19 | Brooke L. Blackwell | 215 | Review and revise overview of the debtors section of the disclosure statement (2.40); Review and revise risk factors analysis (1.20); Internal communications with S. Ma, M. Zerjal, and B. Cushing regarding revisions and administration (0.20). | 3.80 | $2,998.20 |
| 08/19/19 | Martin J. Bienenstock | 215 | Call with A. Gonzalez regarding priority issues and plan issues. | 0.80 | $631.20 |
| 08/19/19 | Martin J. Bienenstock | 215 | Call with D. Skeel regarding plan issues. | 0.80 | $631.20 |
| 08/19/19 | Joshua A. Esses | 215 | Draft assumptions charts for HTA and PBA (3.10); Call with advisor on best interests assumptions (0.40). | 3.50 | $2,761.50 |
| 08/19/19 | Jeffrey W. Levitan | 215 | Conference B. Rosen regarding plan provisions (0.20); Conferences with E. Stevens, E. Barak regarding PBA (0.20). | 0.40 | $315.60 |
| 08/20/19 | Scott P. Cooper | 215 | Conference with M. Firestein concerning plan of adjustment. | 0.30 | $236.70 |
| 08/20/19 | Paul Possinger | 215 | Discuss open plan and disclosure statement issues with B. Rosen, E. Barak and S. Ma (0.40); Review certain disclosure statement sections for missing information (0.30); Review and revise list of open items (1.00); Review list of CBAs for Commonwealth, related e-mails (0.40). | 2.10 | $1,656.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125435

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 101 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/20/19 | Martin J. Bienenstock | 215 | Review and revise proposed disclosure statement and plan. | 7.80 | $6,154.20 |
| 08/20/19 | Martin J. Bienenstock | 215 | Call with A. Matosantos regarding plan issues. | 0.70 | $552.30 |
| 08/20/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | $1,420.20 |
| 08/20/19 | Brooke L. Blackwell | 215 | Revise disclosure statement with regards to employment matters and treatment of employee claims (1.30); Internal communications with M. Zerjal and S. Ma regarding revisions and management of disclosure statement (0.20); Revise litigation summaries in disclosure statement (0.70); Internal communications with B. Cushing regarding revisions to disclosure statement (0.20); Revise section on overview of debtors (0.90). | 3.30 | $2,603.70 |
| 08/20/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding draft letter demanding documents related to claims reconciliation process. | 0.10 | $78.90 |
| 08/20/19 | Amelia Friedman | 215 | E-mails with O'Neill regarding filing next round of omnibus objections to claims. | 0.20 | $157.80 |
| 08/20/19 | Amelia Friedman | 215 | E-mails with S. Ma, P. Fishkind, L. Stafford, A. Bloch, and Alvarez Marsal regarding documentation related to HTA secondarily insured and refunded CUSIPs. | 0.40 | $315.60 |
| 08/20/19 | Amelia Friedman | 215 | E-mail Alvarez Marsal regarding weekly call to discuss ongoing issues related to claims. | 0.10 | $78.90 |
| 08/20/19 | Amelia Friedman | 215 | E-mails with G. Miranda Rivera regarding claim objections. | 0.10 | $78.90 |
| 08/20/19 | Amelia Friedman | 215 | E-mails with C. Adkins at Targem regarding translating next round of omnibus objections to claims. | 0.20 | $157.80 |
| 08/20/19 | Amelia Friedman | 215 | Draft omnibus objections to duplicate bond claims, GDB bondholder claims, COFINA bondholder claims, claims based on investments in mutual funds, and bondholder claims with multiple issues. | 2.70 | $2,130.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Brian S. Rosen | 215 | Conference call with Citi, PJT, et al., regarding plan issues (0.50); Meeting with M. Bienenstock, E. Barak, et al., regarding plan, DS Bonistas (0.70); Conference call with S. Ma, et al., regarding GDB loans (0.60); Revise plan (4.80); Draft plan chart for M. Bienenstock (0.90); Memorandum to PJT, et al., regarding UBS position (0.20); Memorandum to PJT regarding Board deck (0.10); Review Fir Tree comments to joinder (0.30); Memorandum to W. Evarts regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); Review L. Despins memorandum regarding ombudsman (0.10); Memorandum to L. Despins regarding same (0.10); Memorandum to M. Bienenstock, et al., regarding plan blanks (0.30); Memorandum to PJT, et al., regarding UCC meeting (0.10); Memorandum to L. Despins regarding same (0.10); Memorandum to L. Despins regarding meeting materials (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); Review PJT clawback analysis (0.30); Teleconference with W. Evarts regarding same (0.40); Memorandum to K. Rifkind, et al., regarding restricted accounts (0.10); Review O'Neill analysis (0.70); Memorandum to P. Possinger regarding CBAs (0.10); Conference call regarding Bonistas concept (0.60); Teleconference with K. Rifkind regarding plan, Bonistas DS (0.30); Memorandum to M. Bienenstock et al., regarding same (0.10); Review M. Bienenstock memorandum regarding same (0.10); Memorandum to M. Bienenstock, et al., regarding feasibility (0.10); {REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to D. Brownstein regarding filing (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation]. | 14.40 | $11,361.60 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Blake Cushing | 215 | Edit disclosure statement, adversary proceedings section (0.40); Edit disclosure statement and make additions to risk factor section (2.30); Call with B. Blackwell regarding edits (0.10); Compile list of outstanding items for Board (2.30). | 5.10 | $4,023.90 |
| 08/20/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 08/20/19 | Steve MA | 215 | Revise draft list of outstanding Commonwealth disclosure statement items (0.80); Call with E. Barak regarding same (0.30). | 1.10 | $867.90 |
| 08/20/19 | Steve MA | 215 | Call with B. Rosen, R. Hayakawa, and M. Leguizamon regarding GDB loans to HTA and PBA for Commonwealth plan treatment. | 0.50 | $394.50 |
| 08/20/19 | Ehud Barak | 215 | Draft materials and open issues list regarding Commonwealth plan and disclosure statement for Board meeting (6.30). | 6.30 | $4,970.70 |
| 08/20/19 | Raphael Y. Hayakawa DA | 215 | Conference with B. Rosen, S. Ma, and M. Leguizamon regarding GDB loan agreements (0.50); Update of spreadsheet pursuant to B. Rosen's instructions (4.50). | 5.00 | $3,945.00 |
| 08/20/19 | Maja Zerjal | 215 | Review correspondence regarding disclosure statement issues. | 0.30 | $236.70 |
| 08/20/19 | Matias G. Leguizamon | 215 | Review of loan agreements requested by S. Ma (2.70); Additional inclusion of information in spreadsheet (0.80); Phone conversation with S. Ma regarding same (0.50). | 4.00 | $3,156.00 |
| 08/21/19 | Maja Zerjal | 215 | Review correspondence regarding cash accounts. | 0.30 | $236.70 |
| 08/21/19 | Steve MA | 215 | E-mail B. Cushing regarding update to Commonwealth disclosure statement. | 0.10 | $78.90 |
| 08/21/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 0.80 | $631.20 |
| 08/21/19 | Ehud Barak | 215 | Prepare for call with Ernst Young regarding bank accounts. | 1.20 | $946.80 |
| 08/21/19 | Ehud Barak | 215 | Call with advisors Ernst Young, Citi, O'Neill and PJT regarding plan sources and uses. | 2.20 | $1,735.80 |
| 08/21/19 | Blake Cushing | 215 | Edit disclosure statement, updating with Rossello's resignation and aftermath (0.40). | 0.40 | $315.60 |
| 08/21/19 | Blake Cushing | 215 | Edit adversary proceedings section of disclosure statement (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/21/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review S. Ma memorandum and chart regarding GDB/HTA loans (0.40); Review loans (1.80); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review D. Brownstein memorandum regarding Bonistas proposal (0.20); Memorandum to D. Brownstein regarding same (0.10); Teleconference with D. Brownstein regarding same (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Review A. Kissner memorandum regarding joinder (0.10); Memorandum to A. Kissner regarding same (0.10)) Revise joinder (0.60); Review materials for call with City, Ernst Young, PJT regarding cash balance issues (1.10); Attend conference call regarding cash/accounts (2.10); Review S. Kirpalani memorandum regarding same (0.10); Memorandum to K. Rifkind, et al., regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review K. Rifkind memorandum regarding plan/tax credit (0.10); Memorandum to M. Hamilton regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Review K. Rifkind memorandum regarding plan open issues (0.10); Memorandum to K. Rifkind regarding same (0.20); Revise plan (5.10); Further revise Fir Tree memorandum (0.50); Memorandum to J. Rapisardi regarding Board/AAFAF meeting (0.10). | 15.20 | $11,992.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/19 | Amelia Friedman | 215 | E-mail D. Perez regarding supplemental mailing to claimants. | 0.10 | $78.90 |
| 08/21/19 | Amelia Friedman | 215 | Call with C. Adkins (Targem Translations) to discuss translating omnibus objections to claims. | 0.10 | $78.90 |
| 08/21/19 | Amelia Friedman | 215 | Call with P. Fishkind and A. Bloch regarding HTA secondarily insured and refunded CUSIPs. | 0.20 | $157.80 |
| 08/21/19 | Amelia Friedman | 215 | Review e-mails from L. Stafford and B. Rosen regarding request from certain claimants to withdraw claims subject to sixty-third omnibus objection to COFINA bondholder claims. | 0.10 | $78.90 |
| 08/21/19 | Christopher M. Tarrant | 215 | Conduct research regarding disclosure statement and related requirements. | 1.60 | $432.00 |
| 08/21/19 | Brooke L. Blackwell | 215 | Revise internal reference documents (0.60); Revise disclosure statement with edits and comments received from litigation team (1.70). | 2.30 | $1,814.70 |
| 08/21/19 | Timothy W. Mungovan | 215 | Conference calls with N. Jaresko regarding litigation strategy particularly in context of filing plan of adjustment (0.50). | 0.50 | $394.50 |
| 08/21/19 | Timothy W. Mungovan | 215 | Conference calls with S. Ratner regarding litigation strategy particularly in context of filing plan of adjustment based on calls with N. Jaresko (0.60). | 0.60 | $473.40 |
| 08/21/19 | Timothy W. Mungovan | 215 | Calls with K. Rifkind regarding litigation strategy particularly in context of filing plan of adjustment (0.40). | 0.40 | $315.60 |
| 08/21/19 | Timothy W. Mungovan | 215 | Evaluate litigation strategy particularly in context of filing plan of adjustment based on calls with N. Jaresko, K. Rifkind, and S. Ratner (0.90). | 0.90 | $710.10 |
| 08/21/19 | Paul Possinger | 215 | Call with Citi, Ernst Young, PJT regarding cash balance diligence results (2.10); Review summary of Commonwealth PSA (0.40). | 2.50 | $1,972.50 |
| 08/21/19 | Lary Alan Rappaport | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.80 | $631.20 |
| 08/22/19 | Timothy W. Mungovan | 215 | Communications with M. Firestein regarding plan of adjustment (0.30). | 0.30 | $236.70 |
| 08/22/19 | Timothy W. Mungovan | 215 | Communications with N. Jaresko regarding plan of adjustment (0.20). | 0.20 | $157.80 |
| 08/22/19 | Jeffrey W. Levitan | 215 | Review revised plan. | 1.40 | $1,104.60 |

33260 FOMB                                                          Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal regarding disclosure statement revisions (0.20); Review and revise tax revenue section (1.30); Review and revise internal reference documents (1.10); Revise Overview of Debtors section of disclosure statement (2.10); Review and revise edits to litigation summaries (0.30); Review latest draft of 211 Report (0.60); Review revised Plan (0.40). | 6.00 | $4,734.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Review K. Rifkind memorandum regarding plan/AAFAF (0.10); Memorandum to K. Rifkind regarding same (0.10); Review K. Rifkind memorandum regarding plan releases (0.10); Memorandum to K. Rifkind regarding same (0.10); Revise plan (4.60); Memorandum to K. Rifkind regarding distribution (0.10); Review K. Rifkind memorandum regarding filing date (0.10); Memorandum to K. Rifkind regarding same (0.10); Memorandum to M. Zerjal regarding same (0.10); Review D. Brownstein memorandum regarding same (0.10); Review J. Castiglioni regarding same (0.10); Memorandum to D. Brownstein regarding same (0.10); Memorandum to J. Castiglioni regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to M. Bienenstock regarding consensual releases (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review K. Rifkind memorandum regarding union plan provisions (0.10); Memorandum to K. Rifkind regarding same (0.10). | 8.20 | $6,469.80 |
| 08/22/19 | Blake Cushing | 215 | Edit disclosure statement adversary proceeding section (0.30). | 0.30 | $236.70 |
| 08/22/19 | Blake Cushing | 215 | Call with B. Blackwell regarding edits to disclosure statement (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Maja Zerjal | 215 | Review correspondence with Board advisors regarding disclosure statement status (0.70); Discuss same with B. Blackwell (0.40); Discuss same with E. Barak (0.20); Review task list (0.40); Review correspondence regarding open issues in disclosure statement and plan (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50). | 2.60 | $2,051.40 |
| 08/23/19 | Maja Zerjal | 215 | Review and revise disclosure statement (2.30); Review correspondence regarding same (0.80); Discuss same with B. Blackwell (0.30); Review and revise task list (0.40); Correspond with Board advisors regarding open issues (0.70); Participate in call regarding best interests test (0.80); Review correspondence regarding same (0.50). | 5.80 | $4,576.20 |
| 08/23/19 | Margaret A. Dale | 215 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 08/23/19 | Blake Cushing | 215 | Edit disclosure statement, adversary proceeding section (0.30). | 0.30 | $236.70 |
| 08/23/19 | Blake Cushing | 215 | Edit disclosure statement, risk factors section (1.30). | 1.30 | $1,025.70 |
| 08/23/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement edits (0.10). | 0.10 | $78.90 |
| 08/23/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement (0.10). | 0.10 | $78.90 |
| 08/23/19 | Blake Cushing | 215 | Review outstanding items task list for disclosure statement (0.80). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/19 | Brian S. Rosen | 215 | Review M. Bienenstock memorandum regarding plan changes (0.10); Memorandum to M. Bienenstock regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Call with Citi, et al., regarding open plan issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. Bienenstock memorandum regarding distribution of the plan (0.20); Memorandum to M. Bienenstock regarding same (0.10); Review P. Possinger memorandum regarding ERS assets (0.10); Memorandum to P. Possinger regarding same (0.10); Review M. Bienenstock memorandum regarding plan/PBA (0.10); Memorandum to M. Bienenstock regarding same (0.10); Review K. Rifkind memorandum regarding plan (0.10); Memorandum to K. Rifkind regarding same (0.10); Revise plan (1.50). | 3.70 | $2,919.30 |
| 08/23/19 | Amelia Friedman | 215 | E-mails with D. Perez (O'Melveny), J. Herriman (Alvarez Marsal), and L. Stafford regarding copy of letter sent to certain claimants requesting additional information related to their claims. | 0.10 | $78.90 |
| 08/23/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, B. Blackwell, B. Cushing, McKinsey advisors and O'Neill regarding draft disclosure statement edits. | 0.20 | $157.80 |
| 08/23/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal and B. Cushing regarding revisions of disclosure statement (0.90); Revise risk factors (1.70); Revise internal reference documents in preparation of revisions to disclosure statement (2.20); Review revisions to plan of adjustment and revise disclosure statement to reflect plan of adjustment revisions (2.60); Revise draft disclosure statement sections on overview of Commonwealth (0.70). | 8.10 | $6,390.90 |
| 08/23/19 | Jeffrey W. Levitan | 215 | Review, note comments on draft plan of adjustment. | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/19 | Lary Alan Rappaport | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $789.00 |
| 08/23/19 | Paul Possinger | 215 | Call with E. Barak regarding certain aspects of Commonwealth plan (0.60); Follow-up e-mails regarding same to M. Bienenstock (0.20). | 0.80 | $631.20 |
| 08/23/19 | Paul Possinger | 215 | Review potential amendment to retiree PSA. | 0.30 | $236.70 |
| 08/24/19 | Paul Possinger | 215 | Review and revise disclosure statement provisions regarding labor PSAs. | 0.60 | $473.40 |
| 08/24/19 | Jeffrey W. Levitan | 215 | E-mails P. Possinger regarding best interest issues. | 0.30 | $236.70 |
| 08/24/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, B. Cushing, and P. Possinger regarding revisions to disclosure statement (0.30); Review and revise risk factors on PSAs (1.30); Review plan of adjustment revisions (0.90). | 2.50 | $1,972.50 |
| 08/24/19 | Brian S. Rosen | 215 | Memorandum to M. Bienenstock regarding plan changes (0.10); Review K. Rifkind memorandum regarding latest draft (0.10); Memorandum to K. Rifkind regarding same (0.10); Review M. Bienenstock memorandum regarding PBA filing (0.10); Memorandum to M. Bienenstock regarding same (0.20); Review M. Bienenstock memorandum regarding GO priority/plan (0.10); Memorandum to M. Bienenstock regarding same (0.10); Revise plan (0.80). | 1.60 | $1,262.40 |
| 08/24/19 | Maja Zerjal | 215 | Review and revise disclosure statement (4.80); Review and revise task list (0.50); Correspond with Board advisors regarding same (0.60); Review internal correspondence regarding plan and disclosure statement (0.60). | 6.50 | $5,128.50 |
| 08/25/19 | Maja Zerjal | 215 | Review and revise disclosure statement and address open issues. | 7.70 | $6,075.30 |
| 08/25/19 | Brian S. Rosen | 215 | Review draft Fir Tree joinder (0.40); Memorandum to W. Evarts regarding same (0.10); Conference call with PJT regarding same (0.40); Revise plan (1.10). | 2.00 | $1,578.00 |
| 08/25/19 | Blake Cushing | 215 | Draft summary of Assured and National motion for relief from automatic stay and add to disclosure statement. | 0.90 | $710.10 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal regarding revisions to disclosure statement (0.20); Review and revise risk factors on PSAs (0.70); Review plan of adjustment revisions (1.00); Review and revise summary of plan of adjustment in disclosure statement (3.90). | 5.80 | $4,576.20 |
| 08/25/19 | Paul Possinger | 215 | E-mails with M. Zerjal regarding disclosure statement, labor PSAs. | 0.20 | $157.80 |
| 08/25/19 | Paul Possinger | 215 | Call with K. Rifkind and O'Melveny regarding plan CBA issues (0.50); Follow-up discussion of same with E. Barak (0.20). | 0.70 | $552.30 |
| 08/26/19 | Laura Stafford | 215 | Revise draft portion of disclosure statement. | 0.30 | $236.70 |
| 08/26/19 | Jeffrey W. Levitan | 215 | Review, note comments on draft plan (1.80); Review ERS best interest analysis (0.50); Conference J. Esses regarding best interest analysis (0.40). | 2.70 | $2,130.30 |
| 08/26/19 | James P. Gerkis | 215 | Review revised plan of adjustment (2.40); Internal conference with J. Ruben regarding same (0.10); Internal conference with T. Dodge regarding same (0.10). | 2.60 | $2,051.40 |
| 08/26/19 | Lary Alan Rappaport | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mail B. Cushing with revised draft disclosure statement (0.10); Conference with M. Firestein, B. Cushing regarding review and edit revised draft disclosure statement litigation summaries (0.10); Conference with M. Firestein regarding same (0.20); Preliminary review of revised draft disclosure statement litigation summaries (0.30). | 1.20 | $946.80 |
| 08/26/19 | Brooke L. Blackwell | 215 | Conference call with M. Zerjal, S. Ma, and B. Cushing regarding disclosure statement revisions and administration (1.30); Internal call with S. Ma regarding revisions and review of claim terms in disclosure statement and review of the plan of adjustment (0.50); Review and revise descriptions of plan terms in disclosure statement (3.90); Review and revise disclosure statement with comments received (4.20); Revise internal reference documents (1.00). | 10.90 | $8,600.10 |

33260 FOMB                                          Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                           Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/26/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, B. Blackwell, B. Cushing, McKinsey advisors and O'Neill regarding draft disclosure statement edits. | 0.30 | $236.70 |
| 08/26/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement. | 0.30 | $236.70 |
| 08/26/19 | Blake Cushing | 215 | Draft and add summary of designation of Fajardo landfill project to disclosure statement. | 0.40 | $315.60 |
| 08/26/19 | Blake Cushing | 215 | Call with M. Firestein and L. Rappaport regarding disclosure statement. | 0.10 | $78.90 |
| 08/26/19 | Blake Cushing | 215 | Call with M. Zerjal, S. Ma and B. Blackwell regarding disclosure statement. | 1.40 | $1,104.60 |
| 08/26/19 | Blake Cushing | 215 | Revise disclosure statement. | 3.30 | $2,603.70 |
| 08/26/19 | Brian S. Rosen | 215 | Call with Citi, PJT, et al. regarding plan issues (0.60); Review A. Kissner memorandum regarding MNPI (0.10); Memorandum to A. Kissner regarding same (0.10); Review M. Zerjal memorandum regarding plan revisions (0.10); Memorandum to M. Zerjal regarding same (0.10); Review S. Ma memorandum regarding plan changes (0.10); Memorandum to S. Ma regarding same (0.10); Revise plan (2.80); Memorandum to S. Uhland regarding plan and meeting (0.20); Review S. Uhland memorandum regarding same (0.10); Memorandum to K. Rifkind regarding same (0.10); Review W. Evarts memorandum regarding plan meeting (0.10); Memorandum to W. Evarts regarding same (0.10); Memorandum with S. Milliman regarding plan changes (0.30); Memorandum to M. Zerjal regarding cash session (0.10); Revise plan (1.80); Conference call with Fir Tree and PJT regarding same (0.60); Teleconference with W. Evarts regarding same (0.20). | 7.60 | $5,996.40 |
| 08/26/19 | Trevor M. Dodge | 215 | Review and revise disclosure statement (6.90). | 6.90 | $5,444.10 |
| 08/26/19 | Christopher M. Tarrant | 215 | Review and revise draft disclosure statement (1.40); Research regarding defined terms contained within disclosure statement (1.20). | 2.60 | $702.00 |
| 08/26/19 | Jillian Ruben | 215 | Revise summary disclosure materials for bond summary and risk factors (2.60). | 2.60 | $2,051.40 |

33260 FOMB                                                                      Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/19 | Maja Zerjal | 215 | Discuss plan and disclosure statement with E. Barak (0.50); Discuss same with S. Ma (0.30); Review advisor correspondence regarding disclosure statement (0.40); Review O'Neill comments regarding same (0.50); Discuss best interests test call with J. Esses (0.90); Review documents regarding same (0.40); Review disclosure statement issues and correspondence with Board advisors regarding same (1.20); Discuss same with Board advisors (0.50); Discuss same with S. Ma, B. Blackwell and B. Cushing (1.20); Revise task list (0.30); Revise portions of disclosure statement (3.10); Review internal correspondence regarding same (0.40); Review and revise disclosure statement with S. Ma (1.70). | 11.40 | $8,994.60 |
| 08/26/19 | Scarlett A. Neuberger | 215 | Draft list of defined terms contained within disclosure statement. | 4.50 | $1,215.00 |
| 08/26/19 | Margaret A. Dale | 215 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.70 | $552.30 |
| 08/26/19 | Ehud Barak | 215 | Review and revise disclosure statement and relevant exhibits (6.80). | 6.80 | $5,365.20 |
| 08/26/19 | Steve MA | 215 | Call with T. Dodge regarding revisions to corporate summaries of Commonwealth plan terms for Commonwealth disclosure statement. | 0.10 | $78.90 |
| 08/26/19 | Steve MA | 215 | Calls with M. Zerjal regarding Commonwealth disclosure statement. | 0.80 | $631.20 |
| 08/26/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement to include summary of Commonwealth plan terms. | 4.40 | $3,471.60 |
| 08/26/19 | Steve MA | 215 | Call with B. Blackwell regarding edits to Commonwealth disclosure statement. | 0.50 | $394.50 |
| 08/26/19 | Steve MA | 215 | Review and revise Commonwealth disclosure statement with M. Zerjal. | 1.70 | $1,341.30 |
| 08/26/19 | Steve MA | 215 | Call with M. Zerjal, B. Blackwell, and B. Cushing regarding status update and next steps for Commonwealth disclosure statement. | 1.40 | $1,104.60 |
| 08/27/19 | Steve MA | 215 | Call with M. Zerjal, B. Blackwell, and B. Cushing regarding disclosure statement. | 0.80 | $631.20 |
| 08/27/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 7.90 | $6,233.10 |
| 08/27/19 | Ehud Barak | 215 | Review and revise schedules to disclosure statement. | 4.80 | $3,787.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Daniel Desatnik | 215 | Preparation of unanimous written consent for Commonwealth plan (2.10); Meet with Y. Shalev on the same (0.30). | 2.40 | $1,893.60 |
| 08/27/19 | Scarlett A. Neuberger | 215 | Draft list of defined terms contained in disclosure statement. | 3.80 | $1,026.00 |
| 08/27/19 | Maja Zerjal | 215 | Discuss cash portions of disclosure statement with Board advisors (0.50); Discuss same with E. Trigo (0.20); Participate in meetings with Board advisors regarding plan and disclosure statement (5.20); Review and revise portions of disclosure statement (3.70); Participate in status call with S. Ma, B. Blackwell and B. Cushing regarding disclosure statement (0.60); Correspond with Board advisors regarding same (1.10). | 11.30 | $8,915.70 |
| 08/27/19 | Elliot Stevens | 215 | Draft edits to Commonwealth disclosure statement relating to PREPA Title III (0.30). | 0.30 | $236.70 |
| 08/27/19 | Amelia Friedman | 215 | Draft individual objection to proof of claim. | 0.80 | $631.20 |
| 08/27/19 | Amelia Friedman | 215 | Draft omnibus objection to fully satisfied accounts payable claims. | 0.80 | $631.20 |
| 08/27/19 | Amelia Friedman | 215 | E-mails with J. Herriman and L. Stafford regarding revising letter requesting additional information related to accounts payable claims. | 0.30 | $236.70 |
| 08/27/19 | Amelia Friedman | 215 | Call with K. Harmon (Alvarez Marsal) to discuss potential objections to certain accounts payable claims. | 0.50 | $394.50 |
| 08/27/19 | Amelia Friedman | 215 | E-mails with O'Neill regarding omnibus objection to certain accounts payable claims. | 0.10 | $78.90 |
| 08/27/19 | Amelia Friedman | 215 | Edit objection to proof of claim. | 0.40 | $315.60 |
| 08/27/19 | Amelia Friedman | 215 | E-mails with L. Stafford and E. Carino regarding responses filed today to omnibus claim objections. | 0.20 | $157.80 |
| 08/27/19 | Amelia Friedman | 215 | E-mail Alvarez Marsal regarding proof of claim. | 0.10 | $78.90 |
| 08/27/19 | Christopher M. Tarrant | 215 | Review and revise draft disclosure statement (1.20); Assist with related research regarding draft disclosure statement (1.20). | 2.40 | $648.00 |
| 08/27/19 | Amelia Friedman | 215 | E-mails with eDiscovery team regarding claim review. | 0.10 | $78.90 |
| 08/27/19 | Amelia Friedman | 215 | E-mail Alvarez Marsal regarding information for potential claim objections. | 0.10 | $78.90 |
| 08/27/19 | Amelia Friedman | 215 | Review information from Alvarez Marsal on accounts payable claims potentially ready for objection. | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 115 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/27/19 | Amelia Friedman | 215 | Revise letter to be sent to claimants requesting supplemental information to specifically request information related to accounts payable claims. | 0.40 | $315.60 |
| 08/27/19 | Amelia Friedman | 215 | Call with Y. Ike to discuss claim review. | 0.20 | $157.80 |
| 08/27/19 | Trevor M. Dodge | 215 | Review and revise description of bonds (3.50); Internal correspondence regarding disclosure statement (0.20). | 3.70 | $2,919.30 |
| 08/27/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.50); Meeting with P. Omorogbe regarding PBA/plan (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (5.80); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Revise Fir Tree joinder (0.70); Review L. Despins memorandum regarding plan meeting (0.10); Memorandum to PJT, et al., regarding same (0.10); Memorandum to E. Lederman regarding Fir Tree joinder (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to T. Axelrod regarding recovery actions (0.10); Teleconference with R. Siena regarding same (0.30); Review same (0.30); Revise plan (3.60); Review E. Lederman memorandum regarding Fir Tree joinder (0.10); Memorandum to E. Lederman et al., regarding same (0.20); Memorandum to E. Stevens regarding creditor lists (0.10); Review lists (0.20). | 13.40 | $10,572.60 |
| 08/27/19 | Blake Cushing | 215 | Call with M. Zerjal, S. Ma and B. Blackwell regarding disclosure statement (0.70). | 0.70 | $552.30 |
| 08/27/19 | Blake Cushing | 215 | Revise disclosure statement in connection with M. Firestein and L. Rappaport's comments (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Brooke L. Blackwell | 215 | Conference call with M. Zerjal, S. Ma, and B. Cushing regarding disclosure statement revisions and administration (0.70); Review and revise descriptions of plan terms in disclosure statement (2.90); Review and revise disclosure statement draft with comments received and recent developments in litigation matters (5.30); Revise internal reference documents (0.70); Prepare and revise exhibits to disclosure statement (0.60). | 10.20 | $8,047.80 |
| 08/27/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, B. Blackwell, B. Cushing, advisors and O'Neill regarding draft disclosure statement edits. | 0.20 | $157.80 |
| 08/27/19 | Blake Cushing | 215 | Revise disclosure statement in connection with M. Firestein and L. Rappaport's comments (1.70). | 1.70 | $1,341.30 |
| 08/27/19 | Blake Cushing | 215 | Edit Commonwealth disclosure statement (3.60). | 3.60 | $2,840.40 |
| 08/27/19 | Lary Alan Rappaport | 215 | Review and edit litigation summaries in revised draft disclosure statement (3.30); Conferences and e-mails with M. Firestein regarding litigation summaries in revised draft disclosure statement (0.60); Conference M. Zerjal and M. Firestein regarding litigation summaries in revised draft disclosure statement (0.20). | 4.10 | $3,234.90 |
| 08/27/19 | Lary Alan Rappaport | 215 | [REDACTED: Work relating to court-ordered mediation] (1.60). | 1.60 | $1,262.40 |
| 08/27/19 | James P. Gerkis | 215 | Review and comment on revised plan of adjustment (1.40); Conference by telephone and meetings with T. Dodge regarding plan of adjustment (0.50); Conference by telephone with S. Ma regarding plan of adjustment (0.10); Review Puerto Rico Constitution provision regarding plan of adjustment (0.10); Draft correspondence with S. Ma regarding plan of adjustment (0.10); Draft correspondence with T. Dodge regarding plan of adjustment (0.10). | 2.30 | $1,814.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 117

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Jeffrey W. Levitan | 215 | Review feasibility analyses (0.40); Review best interest analyses (0.80); Participate in meeting with S. Beville, B. Rosen, Citi, PJT representatives regarding plan and confirmation issues (2.30); Review revised issues chart (0.20); Review revised disclosure statement (1.40); E-mail S. Ma regarding disclosure statement and review P. Possinger e-mail regarding best interest issues (0.30). | 5.40 | $4,260.60 |
| 08/27/19 | Paul Possinger | 215 | Review and update AFSCME PSA. | 0.20 | $157.80 |
| 08/27/19 | Paul Possinger | 215 | Review Commonwealth plan for labor provisions (0.60); Call with Stroock regarding same (0.70); Review e-mail from Stroock with comments (0.50); Revise plan accordingly (1.80); Call with B. Blackwell regarding disclosure statement issues (0.30); E-mails with K. Rifkind regarding same (0.30); Review section 211 report on pensions for disclosure statement (2.20). | 6.40 | $5,049.60 |
| 08/28/19 | Paul Possinger | 215 | Call with M. Zerjal regarding best interest analyses (0.30; [REDACTED: Work relating to court-ordered mediation] (1.40); Review ERS best interest analysis (0.70); Review Commonwealth best interest analysis (0.50); Call with J. Levitan regarding same (0.30); E-mail to S. Weise regarding same (0.40); E- mails with Ernst Young regarding various disclosures, Section 211 report (0.30); Revise various excerpts from disclosure statement (0.40). | 4.30 | $3,392.70 |
| 08/28/19 | Jeffrey W. Levitan | 215 | Edit ERS section for Commonwealth disclosure statement (0.70); Conference M. Zerjal, e-mails P. Possinger regarding disclosure statement, best interest (0.40); Conference P. Possinger, review revised ERS best interest analysis (0.50); Participate in call with committee counsel regarding plan and confirmation legal issues (1.30). | 2.90 | $2,288.10 |
| 08/28/19 | James P. Gerkis | 215 | Review correspondence from S. Ma regarding plan of reorganization (0.10); Teleconference with T. Dodge regarding plan of reorganization (0.10); Review certain provisions of plan of reorganization (0.10). | 0.30 | $236.70 |
| 08/28/19 | Blake Cushing | 215 | Edit Commonwealth disclosure statement, adversary proceedings sections (1.30). | 1.30 | $1,025.70 |

33260 FOMB                                                                          Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/19 | Blake Cushing | 215 | Call with M. Zerjal, B. Blackwell and S. Ma regarding disclosure statement (0.90). | 0.90 | $710.10 |
| 08/28/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 08/28/19 | Blake Cushing | 215 | Edit commonwealth disclosure statement, plan support agreements sections (0.40). | 0.40 | $315.60 |
| 08/28/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, B. Blackwell, B. Cushing, advisors and O'Neill regarding draft disclosure statement edits on revenues. | 0.20 | $157.80 |
| 08/28/19 | Brooke L. Blackwell | 215 | Conference call with M. Zerjal, S. Ma, and B. Cushing regarding disclosure statement revisions and administration (0.70); Review and revise disclosure statement draft with comments received and recent developments (4.90); Revise internal reference documents (1.20); Prepare and revise exhibits to disclosure statement (0.90). | 7.70 | $6,075.30 |
| 08/28/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (6.80). | 7.60 | $5,996.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 119

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.60); Memorandum to PJT/Citi regarding UCC meeting (0.10); Prepare for meeting with PJT and Citi (0.60); Meeting with UCC, PJT, Citi, regarding plan issues (1.80); Review draft toll rate covenant (0.20); Revise plan (4.10); Memorandum to T. Green regarding moscoso bonds (0.10); Conference call with Retiree Committee advisors, et al., regarding plan treatment (0.70); Review W. Evarts memorandum regarding Fir Tree (0.20); Memorandum to E. Stevens regarding same (0.10); Review Act regarding same (0.40); Review J. Castiglioni memorandum regarding plan exhibits (0.40); Conference with W. Evarts and S. Kirpalani regarding plan update (0.40); Teleconference with S. Kirpalani regarding same (0.30); Revise plan (3.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Review draft schedule (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference E. Kay regarding plan changes (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference S. Uhland regarding plan issues (0.60); Distribute plan (0.10); Memorandum to M. Dale, et al., regarding ERS schedule (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Memorandum to PJT, Citi regarding GUC/bonds (0.10); Review W. Evarts memorandum regarding GUC/bonds (0.10); Memorandum to M. Bienenstock regarding timing of filing (0.10); Memorandum to W. Evarts regarding S. Uhland call (0.10); Review K. Rifkind memorandum regarding timing (0.10). | 16.10 | $12,702.90 |
| 08/28/19 | Trevor M. Dodge | 215 | Review revised plan of adjustment (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/19 | Amelia Friedman | 215 | E-mails with K. Harmon and M. Zeiss (Alvarez Marsal) regarding schedules of claims to accompany omnibus objections. | 0.20 | $157.80 |
| 08/28/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding responses to sixty-fourth omnibus objection. | 0.50 | $394.50 |
| 08/28/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss ongoing issues related to claims reconciliation, including responses to omnibus objections and potential future objections. | 0.30 | $236.70 |
| 08/28/19 | Amelia Friedman | 215 | E-mails with Alvarez Marsal and L. Stafford regarding proof of claim. | 0.20 | $157.80 |
| 08/28/19 | Amelia Friedman | 215 | E-mails with L. Stafford, B. Rosen, and P. Fishkind regarding request by claimant to extend deadline to respond to sixty-fourth omnibus objection. | 0.20 | $157.80 |
| 08/28/19 | Amelia Friedman | 215 | Call with K. Harmon to discuss no liability objection to certain claims. | 0.10 | $78.90 |
| 08/28/19 | Amelia Friedman | 215 | Revise draft omnibus objections to claims. | 5.40 | $4,260.60 |
| 08/28/19 | Amelia Friedman | 215 | E-mail draft omnibus objections to B. Rosen for review. | 0.30 | $236.70 |
| 08/28/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding review of bondholder claims asserting more than principal and interest. | 0.20 | $157.80 |
| 08/28/19 | Amelia Friedman | 215 | Call with B. Rosen regarding objections to ERS bondholder claims. | 0.10 | $78.90 |
| 08/28/19 | Maja Zerjal | 215 | Discuss status of disclosure statement with financial advisors (0.50); Draft task list regarding same (0.70); Discuss same with financial advisors (0.70); Correspond with financial advisors regarding same (0.80); Review revised task list (0.30); Discuss same with S. Ma, B. Blackwell and B. Cushing (0.90); Discuss best interests test with J. Esses (0.40); Review and revise materials regarding same (2.30); Review and revise portions of disclosure statement (1.40); Discuss same with M. Bienenstock, B. Rosen and E. Barak (0.50); Review and revise best interest test assumptions charts (2.60); Review correspondence regarding plan strategy (0.30). | 11.40 | $8,994.60 |
| 08/28/19 | Daniel Desatnik | 215 | Review and revise unanimous written consent (1.90); Multiple correspondence with Y. Shalev and E. Barak on same (0.80). | 2.70 | $2,130.30 |
| 08/28/19 | Ehud Barak | 215 | Review and revise parts of the disclosure statement. | 3.80 | $2,998.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 121

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/19 | Steve MA | 215 | Call with B. Blackwell regarding Commonwealth disclosure statement. | 0.10 | $78.90 |
| 08/28/19 | Steve MA | 215 | Call with M. Zerjal regarding Commonwealth disclosure statement. | 0.10 | $78.90 |
| 08/28/19 | Steve MA | 215 | Call with M. Zerjal, B. Blackwell, and B. Cushing regarding Commonwealth disclosure statement. | 0.90 | $710.10 |
| 08/28/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 6.80 | $5,365.20 |
| 08/29/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement with revised plan terms. | 6.90 | $5,444.10 |
| 08/29/19 | Steve MA | 215 | Call with M. Zerjal, B. Blackwell, and B. Cushing regarding current status of Commonwealth disclosure statement. | 0.50 | $394.50 |
| 08/29/19 | Steve MA | 215 | Call with T. Dodge regarding Commonwealth disclosure statement. | 0.10 | $78.90 |
| 08/29/19 | Steve MA | 215 | Call with. J. Esses regarding Commonwealth disclosure statement. | 0.10 | $78.90 |
| 08/29/19 | Ehud Barak | 215 | Review and revise parts of the disclosure statement. | 4.30 | $3,392.70 |
| 08/29/19 | Maja Zerjal | 215 | Discuss plan status with B. Rosen (0.10); Review and revise various mark-ups to the disclosure statement (1.60); Correspond with Board advisors and internal team regarding same (0.50); Discuss same with S. Ma, B. Blackwell and B. Cushing (0.40); Revise disclosure statement (0.80); Review and revise Board advisors' drafts related to disclosure statement (4.30); Review task list and analyze open items with Board advisors (0.70). | 8.40 | $6,627.60 |
| 08/29/19 | Karina Pantoja | 215 | Conference with B. Blackwell regarding disclosure statement (0.10); Update exhibits in disclosure statement per B. Blackwell (0.70). | 0.80 | $216.00 |
| 08/29/19 | Amelia Friedman | 215 | Revise supplemental mailing for accounts payable claimants (0.10); E-mail revised draft to L. Stafford and J. Herriman (0.10). | 0.20 | $157.80 |
| 08/29/19 | Amelia Friedman | 215 | E-mail B. Rosen regarding reviewing revised proposed order granting the forty-eighth omnibus objection. | 0.10 | $78.90 |
| 08/29/19 | Amelia Friedman | 215 | E-mail Y. Ike regarding claim review. | 0.10 | $78.90 |
| 08/29/19 | Amelia Friedman | 215 | E-mails with L. Stafford and Y. Ike regarding claim review. | 0.40 | $315.60 |
| 08/29/19 | Amelia Friedman | 215 | E-mails with A. Bloch, C. Tarrant, and L. Stafford regarding drafting certificates of no objection for unopposed claim objections set to be heard September 11. | 0.40 | $315.60 |
| 08/29/19 | Amelia Friedman | 215 | Call with E. Carino to discuss response to mutual funds objection. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/19 | Amelia Friedman | 215 | E-mail B. Rosen regarding supplemental mailing for accounts payable claimants. | 0.30 | $236.70 |
| 08/29/19 | Amelia Friedman | 215 | Review information compiled by P. Fishkind on HTA secondarily insured and refunded bonds (0.40); E-mail to P. Fishkind regarding next steps (0.10). | 0.50 | $394.50 |
| 08/29/19 | Jillian Ruben | 215 | Revise draft summary disclosure schedule for summary of bonds (0.40). | 0.40 | $315.60 |
| 08/29/19 | Trevor M. Dodge | 215 | Review and revise disclosure statement (7.80). | 7.80 | $6,154.20 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/19 | Brian S. Rosen | 215 | Teleconference with N. Jaresko regarding plan update (0.40); Conference call with PJT, Citi, et al., regarding plan issues (0.60); Review M. Bienenstock memorandum regarding priority/plan issues (0.20); Memorandum to M. Bienenstock regarding same (0.10); Memorandum to M. Zerjal regarding filing (0.10); Memorandum to M. Zerjal regarding filing (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60); Conference call with PJT, et al., regarding plan changes (0.40); Memorandum to Brown Rudnick regarding plan timing (0.10); Review L. Despins memorandum regarding ERS holdings (0.10); Memorandum to L. Despins regarding same (0.10); Review and revise ERS data (0.20); Review PJT issue memorandum (0.30); Review D. Brownstein memorandum regarding BANs (0.10); Memorandum to D. Brownstein regarding same (0.10); Memorandum to S. Uhland regarding same (0.10); Teleconference with E. Schaffer regarding ERS (0.40); Teleconference with M. Bienenstock regarding plan call (0.20); Teleconference with K. Rifkind regarding same (0.20); Teleconference with W. Evarts regarding same (0.40); Revise plan (1.60); Review clawback actions and revise plan in connection with same (0.90). | 8.70 | $6,864.30 |
| 08/29/19 | Martin J. Bienenstock | 215 | Review legal assumptions for advisor's best interest test in connection with responding to advisor's questions regarding legal assumptions for HTA, ERS, PBA, Commonwealth. | 5.40 | $4,260.60 |
| 08/29/19 | Martin J. Bienenstock | 215 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (2.30). | 3.00 | $2,367.00 |

33260 FOMB                                                                     Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 124

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/19 | Timothy W. Mungovan | 215 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 08/29/19 | Brooke L. Blackwell | 215 | Conference call with M. Zerjal, S. Ma, and B. Cushing regarding disclosure statement revisions and administration (0.40); Internal communications with B. Cushing regarding revisions to disclosure statement and preparation of exhibits and reference documents (0.20); Review and revise disclosure statement draft with comments received and recent developments (3.80); Revise internal reference documents (0.70); Prepare and revise exhibits to disclosure statement (1.10). | 6.20 | $4,891.80 |
| 08/29/19 | Blake Cushing | 215 | Revise disclosure statement (0.70). | 0.70 | $552.30 |
| 08/29/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement exhibits (0.20). | 0.20 | $157.80 |
| 08/29/19 | Blake Cushing | 215 | Edit Commonwealth disclosure statement, adversary proceedings section (1.10). | 1.10 | $867.90 |
| 08/29/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 08/29/19 | Blake Cushing | 215 | Edit Commonwealth disclosure statement, adversary proceeding section (0.30). | 0.30 | $236.70 |
| 08/29/19 | Blake Cushing | 215 | Edit disclosure statement, adversary proceeding section (0.70). | 0.70 | $552.30 |
| 08/29/19 | Blake Cushing | 215 | Compile and edit Commonwealth disclosure statement exhibits (0.70). | 0.70 | $552.30 |
| 08/29/19 | Blake Cushing | 215 | Call with M. Zerjal, S. Ma and B. Blackwell regarding disclosure statement (0.40). | 0.40 | $315.60 |
| 08/29/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 08/29/19 | James P. Gerkis | 215 | Correspondence with T. Dodge regarding plan of adjustment (0.10); Review revised disclosure statement (3.60); Conferences and meetings with T. Dodge regarding same (0.40). | 4.10 | $3,234.90 |
| 08/29/19 | Jeffrey W. Levitan | 215 | Review e-mails with E. Barak regarding GO treatment (0.30); Conference M. Bienenstock, B. Rosen regarding plan revisions (0.20); Review draft memorandum regarding plan issues and schedule (0.20); Telephone conference M. Firestein regarding confirmation issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 125

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/19 | Paul Possinger | 215 | Review and revise Law 106 description for disclosure statement (0.60); Call with J. Esses regarding ERS best interest test (0.20); Review and revise pension treatment section for disclosure statement (0.30). | 1.10 | $867.90 |
| 08/29/19 | Laura Stafford | 215 | E-mail to M. Zerjal and J. Alonzo regarding disclosure statement revisions (0.10). | 0.10 | $78.90 |
| 08/30/19 | Paul Possinger | 215 | Call with Stroock regarding pension reserve (0.40); E-mail B. Rosen and K. Rifkind regarding same (0.20). | 0.60 | $473.40 |
| 08/30/19 | Jeffrey W. Levitan | 215 | Review revised ERS description for Commonwealth disclosure statement (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Review AAFAF plan comments (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20); Review, note comments on disclosure statement plan description (1.40); Review and revise plan (0.90). | 3.70 | $2,919.30 |
| 08/30/19 | James P. Gerkis | 215 | Meeting and conferences with T. Dodge regarding plan of reorganization/disclosure statement (0.50); Correspondence from T. Dodge regarding plan of reorganization/disclosure statement (0.10); Read correspondence from S. Ma regarding plan or reorganization/disclosure statement (0.10). | 0.70 | $552.30 |
| 08/30/19 | Blake Cushing | 215 | Edit disclosure statement, adversary proceeding section (0.20). | 0.20 | $157.80 |
| 08/30/19 | Blake Cushing | 215 | Edit Commonwealth disclosure statement liquidity section (1.40). | 1.40 | $1,104.60 |
| 08/30/19 | Blake Cushing | 215 | Edit commonwealth disclosure statement, adversary proceeding section (0.70). | 0.70 | $552.30 |
| 08/30/19 | Brooke L. Blackwell | 215 | Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding revisions and management of draft disclosure statement (0.30); Review and manage internal reference documents (0.30). | 0.60 | $473.40 |

33260 FOMB                                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 126

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/19 | Brian S. Rosen | 215 | Conference call with PJT, Citi, et al., regarding plan issues (0.50); Conference call with M. Bienenstock regarding D. Skeel, A. Gonzalez, et al., regarding priority/plan issues (0.70); Review and revise plan (4.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Review A. Chepenick memorandum regarding ERS accounts/plan (0.20); Memorandum to M. Yassin, et al., regarding plan (0.10); Review K. Rifkind memorandum regarding same (0.10); Memorandum to K. Rifkind regarding same (0.10); Memorandum to M. Zerjal regarding cash meeting (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50); Memorandum to A. Friedman regarding BONYM/BANs/plan (0.10); Review BANs claims (0.30); Teleconference with B. Gordon regarding plan treatment (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 9.80 | $7,732.20 |
| 08/30/19 | Trevor M. Dodge | 215 | Review and revise disclosure statement (3.20); Review revised plan (0.30). | 3.50 | $2,761.50 |
| 08/30/19 | Amelia Friedman | 215 | Initial review of edits from B. Rosen to omnibus claim objections. | 0.20 | $157.80 |
| 08/30/19 | Amelia Friedman | 215 | E-mail J. Herriman (Alvarez Marsal) drafts of omnibus objections to claims for review. | 0.10 | $78.90 |
| 08/30/19 | Amelia Friedman | 215 | Revise supplemental mailing for accounts payable claimants (0.10); E-mail revised draft to J. Herriman (0.10). | 0.20 | $157.80 |
| 08/30/19 | Amelia Friedman | 215 | Conference call with Alvarez Marsal to discuss ongoing issues related to the claims reconciliation process. | 0.60 | $473.40 |
| 08/30/19 | Amelia Friedman | 215 | Follow up e-mails with P. Fishkin regarding coordinating with Alvarez Marsal on next steps for preparing certain HTA secondarily insured and refunded bonds for objection. | 0.10 | $78.90 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 127

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/30/19 | Amelia Friedman | 215 | Revise proposed order granting the forty-eighth omnibus objection (0.40); Send revised order and accompanying notice to O'Neill for filing (0.20). | 0.60 | $473.40 |
| 08/30/19 | Maja Zerjal | 215 | Review and revise disclosure statement (3.70); Review and revise certain best interests test documents (2.20); Correspond with Board advisors regarding status of disclosure statement and open items (0.70); Discuss same with B. Rosen (0.10). | 6.70 | $5,286.30 |
| 08/30/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 3.80 | $2,998.20 |
| 08/31/19 | Brian S. Rosen | 215 | Revise plan (1.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review K. Rifkind memorandum regarding plan sessions (0.10); Memorandum to K. Rifkind regarding same (0.10); Memorandum to S. Ma regarding other guarantee claims (0.10); Review S. Ma memorandum regarding same (0.10); Revise plan (1.20); Memorandum to M. Zerjal, et al., regarding plan session (0.10); Review M. Bienenstock memorandum regarding call summaries (0.20); Memorandum to M. Bienenstock regarding same (0.10). | 3.90 | $3,077.10 |
| 08/31/19 | Paul Possinger | 215 | Review e-mail from M. Bienenstock regarding updates on plan progress. | 0.20 | $157.80 |
| **Plan of Adjustment and Disclosure Statement** | | | | **1,156.00** | **$846,171.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/19 | Martin T. Hamilton | 217 | Conference call regarding disclosure update with PR counsel (0.50); Draft disclosure statement and plan of adjustment (1.50). | 2.00 | $1,578.00 |
| 08/01/19 | Yomarie Habenicht | 217 | Draft tax disclosure for disclosure statement (2.40); Conference with O'Neill to discuss the pension adjustments portion of the plan (0.40). | 2.80 | $2,209.20 |
| 08/01/19 | Christine Sherman | 217 | Review and compile notes for the treatment of holders of litigation trust interests in connection with the plan of adjustment. | 0.50 | $394.50 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 128 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/19 | Christine Sherman | 217 | Call with R. Lazaro and J. Pietrantoni from O'Neill to discuss tax disclosure to pension holders. | 0.40 | $315.60 |
| 08/01/19 | Christine Sherman | 217 | Review and compile notes for the treatment of holders of litigation trust interests in connection with the plan of adjustment. | 0.20 | $157.80 |
| 08/02/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with the plan of adjustment. | 4.60 | $3,629.40 |
| 08/02/19 | Richard M. Corn | 217 | Review of plan and disclosure. | 2.00 | $1,578.00 |
| 08/04/19 | Yomarie Habenicht | 217 | Review and revise tax disclosure draft. | 1.80 | $1,420.20 |
| 08/05/19 | Yomarie Habenicht | 217 | E-mails with O'Neill regarding the tax disclosure. | 0.90 | $710.10 |
| 08/05/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with the plan of adjustment (3.10); Related internal communication with team regarding same (0.70). | 3.80 | $2,998.20 |
| 08/05/19 | Richard M. Corn | 217 | Review of plan and disclosure. | 2.00 | $1,578.00 |
| 08/06/19 | Richard M. Corn | 217 | Review of plan and disclosure. | 2.20 | $1,735.80 |
| 08/06/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with the plan of adjustment (1.30); Related internal communication with team regarding same (0.70). | 2.00 | $1,578.00 |
| 08/06/19 | Yomarie Habenicht | 217 | Review and revise and marked up the tax disclosure draft. | 1.70 | $1,341.30 |
| 08/07/19 | Yomarie Habenicht | 217 | Call with tax team at O'Neill to discuss tax disclosure. | 0.60 | $473.40 |
| 08/07/19 | Christine Sherman | 217 | Call with O'Neill to discuss tax disclosure in connection with the plan of adjustment. | 0.40 | $315.60 |
| 08/07/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with the plan of adjustment (0.70); Related internal communication with team regarding same (0.90). | 1.60 | $1,262.40 |
| 08/07/19 | Richard M. Corn | 217 | Review of plan and disclosure. | 0.70 | $552.30 |
| 08/08/19 | Richard M. Corn | 217 | Review of plan and disclosure. | 1.00 | $789.00 |
| 08/08/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with the plan of adjustment (2.60); Related internal communication with team regarding same (0.60). | 3.20 | $2,524.80 |
| 08/08/19 | Yomarie Habenicht | 217 | Review and revise tax disclosure draft. | 0.40 | $315.60 |
| 08/09/19 | Yomarie Habenicht | 217 | Call with tax team at O'Neill to discuss open items regarding tax disclosure draft. | 0.50 | $394.50 |
| 08/09/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with the plan of adjustment (2.70); Related internal communication with team regarding same (1.00). | 3.70 | $2,919.30 |
| 08/09/19 | Christine Sherman | 217 | Call with O'Neill to discuss the tax disclosure in connection with the plan of adjustment. | 0.50 | $394.50 |
| 08/11/19 | Yomarie Habenicht | 217 | Review and revise tax disclosure draft. | 1.90 | $1,499.10 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 129

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/19 | Yomarie Habenicht | 217 | Review and revise tax disclosure draft (3.80); Research regarding the tax treatment of the exchange (1.20). | 5.00 | $3,945.00 |
| 08/12/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with the plan of adjustment (0.90); Related internal communication (1.10). | 2.00 | $1,578.00 |
| 08/12/19 | Richard M. Corn | 217 | Review of plan and disclosure. | 1.60 | $1,262.40 |
| 08/13/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with the plan of adjustment (0.40). | 0.40 | $315.60 |
| 08/14/19 | Yomarie Habenicht | 217 | E-mail discussions with S. Ma regarding timing of the disclosure. | 0.30 | $236.70 |
| 08/15/19 | Yomarie Habenicht | 217 | Review of updated disclosure statement. | 1.00 | $789.00 |
| 08/15/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with plan of adjustment (0.40); Confer with J. Ruben and D. McClellan regarding same (0.30). | 0.70 | $552.30 |
| 08/16/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with plan of adjustment (0.40); Related internal communication (0.20). | 0.60 | $473.40 |
| 08/16/19 | Yomarie Habenicht | 217 | Review of updated tax disclosure. | 1.50 | $1,183.50 |
| 08/19/19 | Yomarie Habenicht | 217 | Review tax disclosure. | 0.70 | $552.30 |
| 08/19/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with the plan of adjustment (2.70); Related internal communication (0.20). | 2.90 | $2,288.10 |
| 08/19/19 | Richard M. Corn | 217 | Review of plan and disclosure. | 2.00 | $1,578.00 |
| 08/20/19 | Richard M. Corn | 217 | Review of plan and disclosure. | 1.60 | $1,262.40 |
| 08/21/19 | Richard M. Corn | 217 | Review of plan and disclosure. | 1.20 | $946.80 |
| 08/21/19 | Yomarie Habenicht | 217 | Review tax disclosure. | 1.40 | $1,104.60 |
| 08/22/19 | Yomarie Habenicht | 217 | Review of tax disclosure. | 0.50 | $394.50 |
| 08/22/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with plan of adjustment (2.20); Related internal communication (0.30). | 2.50 | $1,972.50 |
| 08/22/19 | Richard M. Corn | 217 | Review of plan and disclosure. | 1.00 | $789.00 |
| 08/23/19 | Richard M. Corn | 217 | Review of plan and disclosure. | 0.80 | $631.20 |
| 08/23/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with plan of adjustment (0.20). | 0.20 | $157.80 |
| 08/26/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with the plan of adjustment (4.80); Related internal communication (1.10). | 5.90 | $4,655.10 |
| 08/26/19 | Yomarie Habenicht | 217 | Review and comment on tax disclosure. | 2.80 | $2,209.20 |
| 08/26/19 | Richard M. Corn | 217 | Review of plan and disclosure. | 2.00 | $1,578.00 |
| 08/27/19 | Richard M. Corn | 217 | Review of plan and disclosure. | 2.20 | $1,735.80 |
| 08/27/19 | Yomarie Habenicht | 217 | Review and comment on tax disclosure. | 0.40 | $315.60 |
| 08/27/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with the plan of adjustment (0.60); Related internal communication (0.40). | 1.00 | $789.00 |

33260 FOMB                                                                        Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                           Page 130

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/28/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with the plan of adjustment (0.20); Related internal communication (0.30). | 0.50 | $394.50 |
| 08/28/19 | Richard M. Corn | 217 | Review of plan and disclosure. | 1.60 | $1,262.40 |
| 08/29/19 | Richard M. Corn | 217 | Review of plan and disclosure. | 1.90 | $1,499.10 |
| 08/29/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with the plan of adjustment (0.30); Related internal communication (0.60). | 0.90 | $710.10 |
| 08/29/19 | Yomarie Habenicht | 217 | Review and comment on tax disclosure. | 1.20 | $946.80 |
| 08/30/19 | Christine Sherman | 217 | Review and revise tax disclosure in connection with the updated plan of adjustment (0.30); Related internal communication (0.10). | 0.40 | $315.60 |
| 08/30/19 | Martin T. Hamilton | 217 | Review revised disclosure statement. | 0.70 | $552.30 |
| **Tax** | | | | **90.80** | **$71,641.20** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth fee application. | 4.20 | $1,134.00 |
| 08/01/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.60 | $432.00 |
| 08/01/19 | Scarlett A. Neuberger | 218 | Assist with gathering documents and information in connection with sixth interim fee application. | 3.00 | $810.00 |
| 08/02/19 | Scarlett A. Neuberger | 218 | Assist with gathering documents and information in connection with sixth interim fee application. | 4.00 | $1,080.00 |
| 08/02/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth fee application. | 0.80 | $216.00 |
| 08/05/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth fee application. | 5.90 | $1,593.00 |
| 08/05/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.30 | $351.00 |
| 08/05/19 | Tal J. Singer | 218 | Assist C. Tarrant with reviewing docket for major activity regarding sixth interim fee application. | 2.10 | $567.00 |
| 08/06/19 | Scarlett A. Neuberger | 218 | Assist with gathering documents and information in connection with sixth interim fee application. | 0.70 | $189.00 |
| 08/06/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth fee application. | 3.30 | $891.00 |
| 08/07/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth fee application. | 0.60 | $162.00 |
| 08/08/19 | Philip Omorogbe | 218 | Discuss issues related to sixth interim fee application with C. Tarrant, N. Petrov and D. Brown. | 0.10 | $78.90 |
| 08/12/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.60 | $432.00 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/19 | Scarlett A. Neuberger | 218 | Review transcripts, hearing agendas, and related pleadings in connection with preparing narrative for sixth interim fee application. | 1.00 | $270.00 |
| 08/14/19 | Natasha Petrov | 218 | Revise Proskauer sixth interim fee application. | 1.30 | $351.00 |
| 08/15/19 | Natasha Petrov | 218 | Revise Proskauer sixth interim fee application. | 0.30 | $81.00 |
| 08/19/19 | Natasha Petrov | 218 | Review and revise Proskauer sixth interim fee application. | 2.60 | $702.00 |
| 08/19/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 0.80 | $216.00 |
| 08/19/19 | Philip Omorogbe | 218 | Discuss issues related to Proskauer's sixth interim fee application with E. Stevens (0.60). | 0.60 | $473.40 |
| 08/19/19 | Maja Zerjal | 218 | Review correspondence regarding fee application. | 0.10 | $78.90 |
| 08/20/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.10 | $297.00 |
| 08/20/19 | Natasha Petrov | 218 | Review and revise Proskauer sixth interim fee application (1.10); Draft notice of filing for same (0.40). | 1.50 | $405.00 |
| 08/21/19 | Natasha Petrov | 218 | Revise Proskauer sixth interim fee application. | 0.80 | $216.00 |
| 08/21/19 | Elliot Stevens | 218 | E-mails relating to fee application with P. Omorogbe, D. Brown, and N. Petrov (0.10). | 0.10 | $78.90 |
| 08/22/19 | Natasha Petrov | 218 | Review June 2019 invoice for Proskauer seventh interim fee application (0.20); Calculations regarding same (0.80). | 1.00 | $270.00 |
| 08/23/19 | Elliot Stevens | 218 | E-mails with P. Omorogbe relating to fee application (0.10); Call with C. Tarrant relating to fee applications (0.10). | 0.20 | $157.80 |
| 08/23/19 | Maja Zerjal | 218 | Discuss interim fee applications with C. Tarrant (0.20). | 0.20 | $157.80 |
| 08/25/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 2.10 | $567.00 |
| 08/27/19 | Natasha Petrov | 218 | Draft Proskauer seventh interim fee application (1.70); Draft exhibits and schedules for same (2.20). | 3.90 | $1,053.00 |
| 08/27/19 | Mee R. Kim | 218 | E-mail with N. Petrov, M. Zerjal et al. regarding draft interim fee application. | 0.10 | $78.90 |
| 08/28/19 | Natasha Petrov | 218 | Continue drafting Proskauer seventh interim fee application. | 0.80 | $216.00 |
| 08/29/19 | Lucy Wolf | 218 | Summarize various Puerto Rico litigation for fee application (1.80). | 1.80 | $1,420.20 |
| 08/30/19 | Natasha Petrov | 218 | Review July 2019 invoice for Proskauer seventh interim fee application (0.30); Calculations regarding same (1.40). | 1.70 | $459.00 |
| 08/30/19 | Philip Omorogbe | 218 | Review Commonwealth sixth interim fee application. | 2.10 | $1,656.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 132

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/19 | Lucy Wolf | 218 | Summarize various Puerto Rico litigation for fee application (1.30). | 1.30 | $1,025.70 |
| **Employment and Fee Applications** | | | | **54.60** | **$18,167.40** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Javier Sosa | 219 | Draft case summaries for two recent First Circuit opinions for Z. Chalett. | 1.00 | $270.00 |
| 08/07/19 | Zachary Chalett | 219 | Draft e-mails to J. Sosa regarding appellate case summaries (0.20); Calls with J. Sosa regarding case summaries (0.20); Revise case summaries (0.40). | 0.80 | $631.20 |
| **Appeal** | | | | **1.80** | **$901.20** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | Chantel L. Febus | 220 | Review consulting firm July fee statement. | 0.40 | $315.60 |
| 08/16/19 | Chantel L. Febus | 220 | Discussions with consulting firm and litigation team regarding Hacienda's request regarding consulting firm fee statement/billing. | 0.40 | $315.60 |
| 08/17/19 | Chantel L. Febus | 220 | Discussions with consulting firm and litigation team regarding Hacienda's request regarding consulting firm fee statement/billing. | 0.10 | $78.90 |
| 08/19/19 | Chantel L. Febus | 220 | Discussion with B. Levin and M. Sarro regarding Hacienda request. | 0.20 | $157.80 |
| 08/26/19 | Laura Stafford | 220 | E-mails with J. Herriman regarding fee application issues. | 0.20 | $157.80 |
| 08/26/19 | Laura Stafford | 220 | Revise draft fee application. | 0.40 | $315.60 |
| 08/27/19 | Blake Cushing | 220 | Update fee application language with claim objection totals (0.40). | 0.40 | $315.60 |
| 08/27/19 | Amelia Friedman | 220 | E-mails with L. Stafford and B. Cushing regarding claim and objection totals to include in fee application. | 0.20 | $157.80 |
| **Fee Applications for Other Parties** | | | | **2.30** | **$1,814.70** |

**Total for Professional Services**                                                              **$1,605,185.40**

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 133

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 0.40 | 789.00 | $315.60 |
| ANTONIO N. PICCIRILLO | PARTNER | 1.00 | 789.00 | $789.00 |
| BRIAN S. ROSEN | PARTNER | 272.10 | 789.00 | $214,686.90 |
| CARLOS E. MARTINEZ | PARTNER | 0.40 | 789.00 | $315.60 |
| CHANTEL L. FEBUS | PARTNER | 6.50 | 789.00 | $5,128.50 |
| EHUD BARAK | PARTNER | 75.50 | 789.00 | $59,569.50 |
| GREGG M. MASHBERG | PARTNER | 0.40 | 789.00 | $315.60 |
| GUY BRENNER | PARTNER | 2.30 | 789.00 | $1,814.70 |
| HADASSA R. WAXMAN | PARTNER | 1.50 | 789.00 | $1,183.50 |
| JAMES P. GERKIS | PARTNER | 17.90 | 789.00 | $14,123.10 |
| JEFFREY W. LEVITAN | PARTNER | 42.70 | 789.00 | $33,690.30 |
| JONATHAN E. RICHMAN | PARTNER | 2.60 | 789.00 | $2,051.40 |
| KEVIN J. PERRA | PARTNER | 8.80 | 789.00 | $6,943.20 |
| LARY ALAN RAPPAPORT | PARTNER | 29.00 | 789.00 | $22,881.00 |
| MARC E. ROSENTHAL | PARTNER | 2.40 | 789.00 | $1,893.60 |
| MARGARET A. DALE | PARTNER | 5.00 | 789.00 | $3,945.00 |
| MARK HARRIS | PARTNER | 1.40 | 789.00 | $1,104.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 73.50 | 789.00 | $57,991.50 |
| MARTIN T. HAMILTON | PARTNER | 2.70 | 789.00 | $2,130.30 |
| MATTHEW H. TRIGGS | PARTNER | 11.10 | 789.00 | $8,757.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 64.00 | 789.00 | $50,496.00 |
| MICHAEL T. MERVIS | PARTNER | 1.80 | 789.00 | $1,420.20 |
| PAUL POSSINGER | PARTNER | 42.00 | 789.00 | $33,138.00 |
| RALPH C. FERRARA | PARTNER | 4.90 | 789.00 | $3,866.10 |
| RICHARD M. CORN | PARTNER | 23.80 | 789.00 | $18,778.20 |
| SCOTT P. COOPER | PARTNER | 3.70 | 789.00 | $2,919.30 |
| SEETHA RAMACHANDRAN | PARTNER | 1.10 | 789.00 | $867.90 |
| STEPHEN L. RATNER | PARTNER | 30.20 | 789.00 | $23,827.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 19.90 | 789.00 | $15,701.10 |
| **Total for PARTNER** | | **748.60** | | **$590,645.40** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 4.70 | 789.00 | $3,708.30 |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.80 | 789.00 | $631.20 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 1.60 | 789.00 | $1,262.40 |
| JORDAN B. LEADER | SENIOR COUNSEL | 0.20 | 789.00 | $157.80 |
| JULIA D. ALONZO | SENIOR COUNSEL | 16.00 | 789.00 | $12,624.00 |
| **Total for SENIOR COUNSEL** | | **23.30** | | **$18,383.70** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| ALIZA BLOCH | ASSOCIATE | 12.40 | 789.00 | $9,783.60 |
| AMELIA FRIEDMAN | ASSOCIATE | 55.60 | 789.00 | $43,868.40 |
| BLAKE CUSHING | ASSOCIATE | 101.00 | 789.00 | $79,689.00 |
| BROOKE L. BLACKWELL | ASSOCIATE | 135.70 | 789.00 | $107,067.30 |
| CARL MAZUREK | ASSOCIATE | 3.30 | 789.00 | $2,603.70 |
| CHRISTINE SHERMAN | ASSOCIATE | 38.90 | 789.00 | $30,692.10 |
| DANIEL DESATNIK | ASSOCIATE | 11.80 | 789.00 | $9,310.20 |
| ELISA CARINO | ASSOCIATE | 58.90 | 789.00 | $46,472.10 |
| ELLIOT STEVENS | ASSOCIATE | 12.20 | 789.00 | $9,625.80 |
| HENA VORA | ASSOCIATE | 25.80 | 789.00 | $20,356.20 |
| JILLIAN RUBEN | ASSOCIATE | 21.60 | 789.00 | $17,042.40 |
| JOSHUA A. ESSES | ASSOCIATE | 25.50 | 789.00 | $20,119.50 |
| LAURA STAFFORD | ASSOCIATE | 28.10 | 789.00 | $22,170.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125435

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 134 |
|---|---|---|---|---|
| LUCY WOLF | ASSOCIATE | 7.40 | 789.00 | $5,838.60 |
| MAJA ZERJAL | ASSOCIATE | 135.10 | 789.00 | $106,593.90 |
| MATIAS G. LEGUIZAMON | ASSOCIATE | 29.50 | 789.00 | $23,275.50 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| MEE R. KIM | ASSOCIATE | 9.00 | 789.00 | $7,101.00 |
| PETER FISHKIND | ASSOCIATE | 33.70 | 789.00 | $26,589.30 |
| PHILIP OMOROGBE | ASSOCIATE | 43.40 | 789.00 | $34,242.60 |
| RAPHAEL Y. HAYAKAWA DA COST | ASSOCIATE | 28.50 | 789.00 | $22,486.50 |
| RUCHA DESAI | ASSOCIATE | 25.70 | 789.00 | $20,277.30 |
| STEVE MA | ASSOCIATE | 110.90 | 789.00 | $87,500.10 |
| TREVOR M. DODGE | ASSOCIATE | 82.20 | 789.00 | $64,855.80 |
| YOMARIE HABENICHT | ASSOCIATE | 25.40 | 789.00 | $20,040.60 |
| ZACHARY CHALETT | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| **Total for ASSOCIATE** | | **1,066.70** | | **$841,626.30** |
| | | | | |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 3.30 | 390.00 | $1,287.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 3.00 | 390.00 | $1,170.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 9.30 | 390.00 | $3,627.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **15.60** | | **$6,084.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 67.50 | 270.00 | $18,225.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 33.70 | 270.00 | $9,099.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 65.30 | 270.00 | $17,631.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 18.60 | 270.00 | $5,022.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 90.00 | 270.00 | $24,300.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 5.60 | 270.00 | $1,512.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 35.40 | 270.00 | $9,558.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 55.70 | 270.00 | $15,039.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 28.70 | 270.00 | $7,749.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 28.70 | 270.00 | $7,749.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 47.10 | 270.00 | $12,717.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 2.10 | 270.00 | $567.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 29.10 | 270.00 | $7,857.00 |
| **Total for LEGAL ASSISTANT** | | **507.70** | | **$137,079.00** |
| | | | | |
| DAVID MCCLELLAN | LAW CLERK | 2.00 | 270.00 | $540.00 |
| JAVIER SOSA | LAW CLERK | 21.50 | 270.00 | $5,805.00 |
| **Total for LAW CLERK** | | **23.50** | | **$6,345.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 10.30 | 270.00 | $2,781.00 |
| RACHEL L. FOX | PRAC. SUPPORT | 8.30 | 270.00 | $2,241.00 |
| **Total for PRAC. SUPPORT** | | **18.60** | | **$5,022.00** |
| | | | | |
| | **Total** | **2,404.00** | | **$1,605,185.40** |

**For Charges and Disbursements**

33260 FOMB                                                                Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 135

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/03/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $3.10 |
| 07/03/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/03/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/03/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/04/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/04/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/04/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $6.70 |
| 07/04/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $7.00 |
| 07/04/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $6.70 |
| 08/01/2019 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/01/2019 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $3.40 |
| 08/01/2019 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $67.40 |
| 08/01/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/01/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/01/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $21.80 |
| 08/01/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $9.20 |
| 08/01/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/01/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/01/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $3.50 |
| 08/01/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/01/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $49.40 |
| 08/01/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/01/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/01/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/01/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/01/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 136

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/01/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/01/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $9.40 |
| 08/01/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.50 |
| 08/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.80 |
| 08/01/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/02/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/02/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/02/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/02/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/02/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/02/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/02/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/02/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $18.90 |
| 08/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/02/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/03/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $3.50 |
| 08/05/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $3.70 |
| 08/05/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/05/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/05/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/05/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/05/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/05/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $8.10 |
| 08/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/05/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $3.40 |
| 08/05/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/05/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 137

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $12.50 |
| 08/05/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/05/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/05/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/05/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/05/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/05/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/05/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/05/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.70 |
| 08/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/05/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/05/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/05/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/05/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/05/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $23.80 |
| 08/05/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/05/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/05/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/05/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/05/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/05/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/05/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $10.90 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 138

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/06/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $7.00 |
| 08/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.40 |
| 08/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $33.70 |
| 08/06/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $13.70 |
| 08/06/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $17.50 |
| 08/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/06/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.30 |
| 08/06/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/06/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/06/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/06/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $24.60 |
| 08/06/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $6.60 |
| 08/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $7.00 |
| 08/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $14.80 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $5.60 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $12.60 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $5.20 |

33260 FOMB                                                                 Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 139

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/07/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/07/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/07/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $5.00 |
| 08/07/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/07/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.70 |
| 08/07/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/07/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/07/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/07/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/07/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.30 |
| 08/08/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/08/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/08/2019 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                          Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.60 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $8.20 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.60 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $50.20 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $4.40 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $46.20 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $38.00 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $12.80 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.60 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $7.60 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $16.20 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.80 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/08/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/08/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/08/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Charles Jackson | REPRODUCTION | REPRODUCTION | $5.60 |
| 08/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.60 |
| 08/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.90 |
| 08/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $11.10 |
| 08/08/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $7.10 |
| 08/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.50 |
| 08/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.60 |
| 08/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.60 |
| 08/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/08/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/08/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/08/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/08/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 141

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/08/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/08/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/08/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/09/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $8.50 |
| 08/09/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/09/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/09/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/09/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/09/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/09/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/09/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/09/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/09/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/09/2019 | Monique Curry | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/09/2019 | Monique Curry | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $16.00 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $16.00 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $16.00 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/09/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/09/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $32.00 |
| 08/09/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/09/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/09/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/09/2019 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/09/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $9.50 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $13.70 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $10.90 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $17.50 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 142

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $33.70 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $33.70 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/12/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/12/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.30 |
| 08/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/12/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/12/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.40 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                              Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 143

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.70 |
| 08/12/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/12/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/12/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.10 |
| 08/12/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/12/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $16.00 |
| 08/12/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/12/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/13/2019 | Amelia Friedman | REPRODUCTION | REPRODUCTION | $56.90 |
| 08/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/13/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/13/2019 | Monique Curry | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/13/2019 | Monique Curry | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 144

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/13/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/13/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2019 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/14/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/14/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $24.90 |
| 08/14/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/14/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/14/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $45.70 |
| 08/14/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $17.80 |
| 08/14/2019 | Claire Rothschild | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $12.00 |
| 08/15/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/15/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/15/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $7.00 |
| 08/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.30 |
| 08/15/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/15/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/15/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $3.40 |
| 08/15/2019 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $42.70 |
| 08/15/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $32.00 |
| 08/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 145

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/15/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.40 |
| 08/15/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.40 |
| 08/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $12.90 |
| 08/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $10.10 |
| 08/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/15/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.30 |
| 08/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.60 |
| 08/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.60 |
| 08/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.40 |
| 08/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/16/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 08/16/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $5.80 |
| 08/16/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/16/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/16/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $5.60 |
| 08/16/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/16/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/18/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/19/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/19/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/19/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/19/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.70 |
| 08/19/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/19/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/19/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $9.10 |
| 08/19/2019 | Rucha Desai | REPRODUCTION | REPRODUCTION | $2.00 |

33260 FOMB                                                                                 Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 146

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/19/2019 | Rucha Desai | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/19/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/19/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/19/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $15.80 |
| 08/19/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/19/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $17.80 |
| 08/19/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $24.90 |
| 08/20/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/20/2019 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $12.40 |
| 08/20/2019 | John E. Roberts | REPRODUCTION | REPRODUCTION | $19.50 |
| 08/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/20/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/20/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/20/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 147

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/21/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/21/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.10 |
| 08/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/21/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $19.10 |
| 08/22/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/22/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $3.50 |
| 08/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/22/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/22/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/22/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/22/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.50 |
| 08/23/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 148

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/26/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/26/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/26/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/26/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $22.50 |
| 08/26/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/26/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/26/2019 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/26/2019 | Christine Sherman | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/26/2019 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/26/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/26/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/26/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/26/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $5.30 |
| 08/26/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/26/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/26/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $4.00 |
| 08/26/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/26/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/26/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $18.60 |
| 08/26/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $4.10 |
| 08/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/27/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/27/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $3.70 |
| 08/27/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/27/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/27/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/27/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/27/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/27/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/27/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/27/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                            Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 149

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $16.60 |
| 08/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $26.30 |
| 08/27/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/27/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/27/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $16.30 |
| 08/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/27/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/28/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $22.20 |
| 08/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/28/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/28/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.70 |
| 08/28/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $22.20 |
| 08/28/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/28/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/28/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/28/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $59.60 |
| 08/28/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/28/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2019 | Alexandra R. Maloney | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/29/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/29/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/29/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/29/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |

33260 FOMB                                                                Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 150

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.50 |
| 08/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.10 |
| 08/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/29/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/30/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/30/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $8.60 |
| 08/30/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/30/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $19.60 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.10 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $3.50 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/30/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                            Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                  Page 151

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $22.10 |
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/30/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$2,254.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/01/2019 | Maja Zerjal | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 08/01/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $403.00 |
| 08/08/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $164.00 |
| 08/08/2019 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 08/19/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 08/21/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $603.00 |
| 08/28/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $889.00 |
| | | | **Total for LEXIS** | **$2,150.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/01/2019 | Philip Omorogbe | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $286.00 |
| 08/02/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 08/05/2019 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 08/05/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 55 Lines Printed | $1,430.00 |
| 08/06/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $1,144.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH — Page 152

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/07/2019 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 08/08/2019 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $614.00 |
| 08/08/2019 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $245.00 |
| 08/08/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32 Lines Printed | $858.00 |
| 08/08/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 35 Lines Printed | $429.00 |
| 08/09/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $322.00 |
| 08/12/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $245.00 |
| 08/13/2019 | Carla J. Evans | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 08/13/2019 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $347.00 |
| 08/13/2019 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $102.00 |
| 08/15/2019 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $72.00 |
| 08/15/2019 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $102.00 |
| 08/20/2019 | Peter Fishkind | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $216.00 |
| 08/27/2019 | Blake Cushing | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 08/28/2019 | Blake Cushing | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $215.00 |
| 08/29/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$7,485.00** |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 153

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/02/2019 | Martin J. Bienenstock | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: SOUTHERN DISTRICT REPORTERS PC SOUTHERN DISTRICT REPORTERS PC - IN VOICE # 0515929-IN - IN RE THE FINANCIAL OVERSIGHT AND MANAGE CASE NO. 17BK03283 - ORIGINAL 33 PAGES / 34 PAGES | $245.22 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$245.22** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/07/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HARRY ANDUZE MONTANO HARRY ANDUZE MONTANO 1454 F ERNANDEZ JUNCOS AVE SAN JUAN PR, Tracking #: 788 988468615, Shipped on 080719, Invoice #: 1846889 70 | $43.69 |
| 08/07/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery CARLA GARCIA BENITEZ O NEILL And BORGES LLC 250 NOZ RIVERA AVE, STE 800 HATO REY PR, Tracking #: 788988791910, Shipped on 080719, Invoice #: 184 688970 | $43.69 |
| 08/07/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery JEAN PHILIP GAUTHIER INESTA JEAN PHILIP GAUTHIER LAW OFFIC 1250 PONCE DE LEON AVE, STE 70 SANTUR CE PR, Tracking #: 788988993193, Shipped on 0807 19, Invoice #: 184688970 | $43.69 |
| | | | **Total for MESSENGER/DELIVERY** | **$131.07** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/04/2019 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Trip from LA to NYC for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. | $83.61 |
| 08/11/2019 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Trip from LA to NYC for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. | $93.96 |

33260 FOMB

Invoice 190125435

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                       Page 154

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/11/2019 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Trip from LA to NYC for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. | $20.68 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$198.25** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/04/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip from LA to NYC for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. Steve Ma | $23.87 |
| 08/05/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip from LA to NYC for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. Steve Ma | $9.24 |
| 08/05/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Steve Ma Trip from LA to NYC for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. Steve Ma | $4.75 |
| 08/06/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip from LA to NYC for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. Steve Ma | $9.29 |
| 08/06/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Trip from LA to NYC for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. Steve Ma | $23.95 |
| 08/07/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip from LA to NYC for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. Steve Ma | $8.25 |
| 08/08/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip from LA to NYC for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. Steve Ma | $4.66 |

33260 FOMB                                                              Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 155

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/08/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Steve Ma Trip from LA to NYC for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. Steve Ma | $20.90 |
| 08/08/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Trip from LA to NYC for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. Steve Ma | $16.28 |
| 08/09/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Trip from LA to NYC for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. Steve Ma | $15.41 |
| 08/09/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip from LA to NYC for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. Steve Ma | $8.94 |
| 08/11/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Steve Ma Trip from LA to NYC for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. Steve Ma | $15.33 |
| | | | **Total for OUT OF TOWN MEALS** | **$160.87** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/06/2019 | Brian S. Rosen | LOCAL MEALS | LOCAL MEALS Meals Dinner - [REDACTED: Expense relating to court-ordered mediation] | $1,646.64 |
| | | | **Total for LOCAL MEALS** | **$1,646.64** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/09/2019 | Steve MA | AIRPLANE | AIRPLANE Airfare - Steve Ma Round Trip from LA to NYC from 08/04 - 08/11 for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. | $686.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125435

0002 PROMESA TITLE III: COMMONWEALTH

Page 156

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/09/2019 | Steve MA | AIRPLANE | AIRPLANE Airfare Service Fee - Steve Ma Trip from LA to NYC from 08/04 - 08/11 for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans. | $6.00 |
| 07/29/2019 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Hearing - flight fare fee from 8/8/2019-8/11/2019. | $1,083.00 |
| | | | **Total for AIRPLANE** | **$1,775.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/04/2019 | Steve MA | LODGING | LODGING Hotel - Lodging - Steve Ma Trip from LA to NYC from 08/04 - 08/11 for Commonwealth disclosure statement meetings, and meeting with O'Melveny regarding GDB loans | $1,390.92 |
| | | | **Total for LODGING** | **$1,390.92** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/20/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/31/2019 1905312737 Catering for: 2716 - Barak, Ehud Booked On: 05/17/2019;Event Date:05/20/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $48.99 |
| 05/20/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/31/2019 1905312737 Catering for: 2716 - Barak, Ehud Booked On: 05/17/2019;Event Date:05/20/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $93.90 |
| 05/21/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/31/2019 1905312737 Catering for: 2704 - Rosen, Brian S. Booked On: 05/20/2019;Event Date:05/21/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $46.27 |
| 05/22/2019 | Paul Possinger | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/31/2019 1905312737 Catering for: 1113 - Possinger, Paul V. Booked On: 05/22/2019;Event Date:05/22/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $27.76 |

33260 FOMB                                                                    Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 157

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 05/23/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/31/2019 1905312737 Catering for: 2704 - Rosen, Brian S. Booked On: 05/22/2019;Event Date:05/23/2019 Office: New York - 11XS; Room(s): 2600 ABC CM# 33260.0002 | $415.09 |
| 05/23/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/31/2019 1905312737 Catering for: 2716 - Barak, Ehud Booked On: 05/17/2019;Event Date:05/23/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $93.90 |
| 06/10/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/21/2019 1906214790 Catering for: 2704 - Rosen, Brian S. Booked On: 06/04/2019;Event Date:06/10/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $102.07 |
| 06/10/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/21/2019 1906214790 Catering for: 2704 - Rosen, Brian S. Booked On: 06/04/2019;Event Date:06/10/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $81.66 |
| 06/10/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/21/2019 1906214790 Catering for: 2704 - Rosen, Brian S. Booked On: 06/04/2019;Event Date:06/10/2019 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $156.51 |
| 06/11/2019 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/21/2019 1906214790 Catering for: 9537 - Desatnik, Daniel Booked On: 12/11/2018;Event Date:06/11/2019 Office: New York - 11XS; Room(s): 2500 B CM# 33260.0002 | $35.93 |
| 06/11/2019 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/21/2019 1906214790 Catering for: 9537 - Desatnik, Daniel Booked On: 12/11/2018;Event Date:06/11/2019 Office: New York - 11XS; Room(s): 2500 B CM# 33260.0002 | $37.56 |

33260 FOMB                                                                Invoice 190125435
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 158

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/11/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/21/2019 1906214790 Catering for: 2704 - Rosen, Brian S. Booked On: 06/11/2019;Event Date:06/11/2019 Office: New York - 11XS; Room(s): Virtual Room CM# 33260.0002 | $37.56 |
| 06/11/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/21/2019 1906214790 Catering for: 2704 - Rosen, Brian S. Booked On: 06/11/2019;Event Date:06/11/2019 Office: New York - 11XS; Room(s): Virtual Room CM# 33260.0002 | $24.50 |
| 06/17/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/28/2019 1906286879 Catering for: 2716 - Barak, Ehud Booked On: 06/14/2019;Event Date:06/17/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $249.05 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$1,450.75** |

## Charges and Disbursements Summary

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 2,254.10 |
| LEXIS | 2,150.00 |
| WESTLAW | 7,485.00 |
| TRANSCRIPTS & DEPOSITIONS | 245.22 |
| MESSENGER/DELIVERY | 131.07 |
| OUT OF TOWN TRANSPORTATION | 198.25 |
| OUT OF TOWN MEALS | 160.87 |
| LOCAL MEALS | 1,646.64 |
| AIRPLANE | 1,775.60 |
| LODGING | 1,390.92 |
| FOOD SERVICE/CONF. DINING | 1,450.75 |
| **Total Expenses** | **$18,888.42** |
| **Total Amount for this Matter** | **$1,624,073.82** |

33260 FOMB                                                                      Invoice 190125457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                         Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 2.00 | $1,578.00 |
| | **Total** | **2.00** | **$1,578.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125457

0034 COMMONWEALTH TITLE III - HEALTHCARE

Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Jeffrey W. Levitan | 219 | CSI: Review CSI appeal brief and J. Alonzo e-mails regarding same. | 0.30 | $236.70 |
| 08/29/19 | Julia D. Alonzo | 219 | Asociacion de Salud Primaria: Correspond with K. Ghiladi regarding appellants' requested extension for opening brief (0.50). | 0.50 | $394.50 |
| 08/30/19 | Julia D. Alonzo | 219 | Asociacion de Salud Primaria: Correspond with M. Bienenstock, J. Roberts, J. Levitan, and K. Ghiladi regarding appellants' requested extension for opening brief (0.80). | 0.80 | $631.20 |
| 08/30/19 | Jeffrey W. Levitan | 219 | Asociacion de Salud Primaria: Review appellant's e-mail, J. Roberts e-mail, e-mail J. Alonzo, regarding extension of time. | 0.40 | $315.60 |
| **Appeal** | | | | **2.00** | **$1,578.00** |

**Total for Professional Services**      **$1,578.00**

33260 FOMB                                                                                     Invoice 190125457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                                        Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| JEFFREY W. LEVITAN | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **0.70** | | **$552.30** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 1.30 | 789.00 | $1,025.70 |
| **Total for SENIOR COUNSEL** | | **1.30** | | **$1,025.70** |
| | **Total** | **2.00** | | **$1,578.00** |
| | **Total Amount for this Matter** | | | **$1,578.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Invoice 190125458

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 1.30 | $1,025.70 |
| | **Total** | **1.30** | **$1,025.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125458

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/19 | Paul Possinger | 219 | E-mails with Munger Tolles regarding bankruptcy issues in Supreme Court appeal. | 0.20 | $157.80 |
| 08/20/19 | Michael A. Firestein | 219 | Review Supreme Court correspondence on record issues for impact on other adversaries (0.10). | 0.10 | $78.90 |
| 08/21/19 | Michael A. Firestein | 219 | Partial review of Amicus brief for impact on adversaries (0.20). | 0.20 | $157.80 |
| 08/23/19 | Paul Possinger | 219 | Review Aurelius Supreme Court brief for remedial assertions (0.60); E-mail to M. Bienenstock et al. regarding same (0.20). | 0.80 | $631.20 |
| **Appeal** | | | | **1.30** | **$1,025.70** |

**Total for Professional Services**                                    **$1,025.70**

33260 FOMB                                                                      Invoice 190125458
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0035 COMMONWEALTH TITLE III - APPOINTMENTS                                       Page 3
CLAUSE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| PAUL POSSINGER | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **1.30** | | **$1,025.70** |
| | **Total** | **1.30** | | **$1,025.70** |
| | **Total Amount for this Matter** | | | **$1,025.70** |

33260 FOMB                                                                    Invoice 190125459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 1.80 | $1,420.20 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 69.20 | $53,353.20 |
| 212 | General Administration | 1.80 | $702.00 |
| | **Total** | **73.70** | **$56,185.50** |

33260 FOMB                                                                              Invoice 190125459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                          Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Laura Stafford | 204 | Ambac Rule 2004: Participate in meet and confer regarding Ambac pensions discovery (0.30). | 0.30 | $236.70 |
| 08/15/19 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with G. Mailand, A. Paslawsky, W. Dalsen, M. Dale regarding document production, pensions Rule 2004 motion (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.50** | **$394.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Laura Stafford | 206 | COPI Rule 2004: Finalize letter regarding Rule 2004 discovery (0.30). | 0.30 | $236.70 |
| 08/11/19 | Lary Alan Rappaport | 206 | Ambac Rule 2004: Review draft motion to adjourn Ambac Rule 2004 motion regarding pensions, A. Pavel proposed edits (0.20); E-mails with W. Dalsen, M. Dale, P. Possinger, L. Stafford regarding proposed joint motion to adjourn Ambac Rule 2004 motion regarding pensions, strategy (0.30). | 0.50 | $394.50 |
| 08/11/19 | William D. Dalsen | 206 | Ambac Rule 2004: Revise draft joint status report concerning Rule 2004 informal discovery requests from Ambac (0.30). | 0.30 | $236.70 |
| 08/12/19 | Margaret A. Dale | 206 | Ambac Rule 2004: Review and revise informative motion and motion for adjournment of hearing (0.20); Communications with W. Dalsen regarding document review/production (0.20). | 0.40 | $315.60 |
| 08/12/19 | William D. Dalsen | 206 | Ambac Rule 2004: Review proposed joint motion to adjourn discovery hearing (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **1.80** | **$1,420.20** |

33260 FOMB                                                                                          Invoice 190125459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                          Page 3

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/13/19 | Lary Alan Rappaport | 207 | Ambac Rule 2004: Review order adjourning Ambac pensions Rule 2004 motion (0.10); E-mails W. Dalsen, M. Dale, P. Possinger regarding order adjourning Ambac pensions Rule 2004 motion, further meet and confer process, strategy (0.30). | 0.40 | $315.60 |
| | **Non-Board Court Filings** | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/01/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with A. Paslawsky, L. Stafford, W. Dalsen, M. Dale, A. Pavel regarding meet and confer about Rule 2004 request for documents relating to pensions (0.20). | 0.20 | $157.80 |
| 08/02/19 | Laura Stafford | 210 | Ambac Rule 2004: Calls with L. Rappaport and W. Dalsen regarding Ambac pensions discovery (0.80). | 0.80 | $631.20 |
| 08/02/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with A. Pavel regarding Ambac pensions discovery (0.20). | 0.20 | $157.80 |
| 08/02/19 | Laura Stafford | 210 | Ambac Rule 2004: Communications with L. Rappaport and W. Dalsen regarding Ambac pensions discovery (0.30). | 0.30 | $236.70 |
| 08/02/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Conference with L. Stafford regarding status, strategy for meet and confer with Ambac about pensions Rule 2004 request (0.10); Conference call A. Paslawsky, G. Mainland, L. Stafford, W. Dalsen, A. Pavel regarding Ambac Rule 2004 request about pensions (0.30); Conference with L. Stafford regarding conference call, next steps (0.10). | 0.50 | $394.50 |
| 08/02/19 | William D. Dalsen | 210 | Ambac Rule 2004: Call with L. Stafford regarding insurer informal discovery requests (0.50); Prepare for call with opposing counsel regarding informal discovery requests (0.20); Call with opposing counsel regarding informal discovery requests (0.40); Correspondence with C. Mazurek regarding document review project and next steps relating to insurer informal discovery requests (0.40). | 1.50 | $1,183.50 |

33260 FOMB                                                                Invoice 190125459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Javier Sosa | 210 | Ambac Rule 2004: Revise production index of produced Rule 2004 documents. | 0.50 | $135.00 |
| 08/02/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with eDiscovery regarding Ambac pensions motion (0.30). | 0.30 | $236.70 |
| 08/02/19 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze potential production regarding pensions motion (1.20). | 1.20 | $946.80 |
| 08/02/19 | Laura Stafford | 210 | COPI Rule 2004: Review and revise extension motion in COPI Rule 2004 motion (0.30). | 0.30 | $236.70 |
| 08/04/19 | Carl Mazurek | 210 | Ambac Rule 2004: Review communications of Board counsel for responsiveness to Rule 2004 discovery requests. | 2.10 | $1,656.90 |
| 08/05/19 | Carl Mazurek | 210 | Ambac Rule 2004: Review communications of Board counsel for responsiveness to Rule 2004 discovery requests (x.xx); Draft summary of documents (x.xx). | 4.10 | $3,234.90 |
| 08/05/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Review letter to Ambac regarding 2004 requests and provide comments (0.40); Communications with O'Melveny and L. Stafford regarding same (0.10). | 0.50 | $394.50 |
| 08/05/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with C. Mazurek regarding survey of documents for potential production in response to informal request from insurer (0.20). | 0.20 | $157.80 |
| 08/05/19 | Alexandra V. Bargoot | 210 | GO Rule 2004: Review all statements in O'Melveny's letter responding to GO bondholders for accuracy (0.80); Review e-mail from J. Sosa responding to questions (0.20). | 1.00 | $789.00 |
| 08/06/19 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: E-mails with M. Dale and L. Stafford regarding letter response by O'Melveny to bondholders. | 0.10 | $78.90 |
| 08/06/19 | William D. Dalsen | 210 | Ambac Rule 2004: Review correspondence from C. Mazurek regarding document review (0.40); Correspondence with P. Possinger regarding proposed document production in response to informal discovery requests (0.50); Review proposed potential documents for Rule 2004 production (0.80); Correspondence with L. Rappaport and M. Dale regarding proposed document review and production in response to informal document requests (0.90). | 2.60 | $2,051.40 |

33260 FOMB                                                                          Invoice 190125459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Review comments to letter from A. Bargoot and communications with her regarding same (0.20); Review production protocol e-mail from W. Dalsen (0.20); Teleconference with W. Dalsen regarding same (0.30); Review documents for production (0.80); Communications with P. Possinger, L. Stafford and L. Rappaport regarding same (0.40). | 1.90 | $1,499.10 |
| 08/06/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with L. Stafford, W. Dalsen, M. Dale, P. Possinger regarding Ambac Rule 2004 motion, status of review of potentially responsive documents, strategy for meet and confer, responses (0.40). | 0.40 | $315.60 |
| 08/07/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with P. Possinger, B. Rosen, M. Dale, W. Dalsen, L. Stafford regarding Ambac pensions Rule 2004 motion, strategy (0.30); Conference with W. Dalsen regarding privilege issues related to Ambac pensions Rule 2004 motion (0.20). | 0.50 | $394.50 |
| 08/07/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Communications with L. Rappaport and W. Dalsen regarding logistics of production of relevant materials (0.20). | 0.20 | $157.80 |
| 08/07/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with E. Kline regarding document review (0.60). | 0.60 | $473.40 |
| 08/07/19 | Emily Kline | 210 | Ambac Rule 2004: Review of client documents to be produced in response to discovery requests (4.00); E-mails with W. Dalsen and C. Mazurek (0.40). | 4.40 | $3,471.60 |
| 08/07/19 | Carl Mazurek | 210 | Ambac Rule 2004: Review communications of Board counsel for responsiveness to Rule 2004 discovery requests. | 5.20 | $4,102.80 |
| 08/07/19 | Paul Possinger | 210 | Ambac Rule 2004: E-mails with pension discovery team regarding document production to Ambac (0.40); E-mails to union and Retiree Committee counsel regarding same (0.30); Follow-up e-mail with B. Rosen regarding same (0.20). | 0.90 | $710.10 |
| 08/08/19 | Carl Mazurek | 210 | Ambac Rule 2004: Review communications of Board counsel for responsiveness to Rule 2004 discovery requests (x.xx); Tag documents for production (x.xx); Conduct quality control check on documents slated for production (x.xx). | 4.30 | $3,392.70 |

33260 FOMB                                                                Invoice 190125459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/08/19 | Emily Kline | 210 | Ambac Rule 2004: E-mail with C. Mazurek regarding producing documents (0.20). | 0.20 | $157.80 |
| 08/08/19 | William D. Dalsen | 210 | Ambac Rule 2004: Review correspondence from C. Mazurek regarding document review results and potential production (0.60); Correspondence with P. Possinger regarding proposed document production (0.40); Correspondence with M. Dale regarding proposed document production (0.20); Review documents for proposed production (2.40). | 3.60 | $2,840.40 |
| 08/08/19 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with W. Dalsen regarding documents to be produced to Ambac regarding pension issues (0.40); Communications with P. Possinger regarding same (0.20); Communications with L. Rappaport, L. Stafford and W. Dalsen regarding confidentiality order (0.20). | 0.80 | $631.20 |
| 08/08/19 | Paul Possinger | 210 | Ambac Rule 2004: Review exemplar documents for production to Ambac on pensions (0.50); E-mails with W. Dalsen regarding same (0.30). | 0.80 | $631.20 |
| 08/08/19 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Verify information requested by M. Dale in letter response to bondholders. | 0.30 | $236.70 |
| 08/08/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with W. Dalsen, P. Possinger, M. Dale, C. Tarrant, P. Possinger, L. Stanton regarding Ambac pensions Rule 2004 motion, privilege issues, confidentiality order, hearing, strategy (0.50); Review documents for possible production to Ambac (0.20); E-mails with unions' counsel, AAFAF counsel, W. Dalsen regarding meet and confer, production to Ambac of pensions documents (0.20). | 0.90 | $710.10 |
| 08/09/19 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Call with J. Roth at O'Melveny regarding edits to the letter to the bondholders (0.20); E-mails with L. Stafford and M. Dale regarding same (0.20). | 0.40 | $315.60 |
| 08/09/19 | Javier Sosa | 210 | Revise internal document tracker of Rule 2004 document productions. | 0.50 | $135.00 |

33260 FOMB

Invoice 190125459

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | William D. Dalsen | 210 | Correspondence with M. Dale regarding call scheduled for today with insurers concerning informal Rule 2004 requests (0.70); Call with C. Mazurek regarding production today (0.30); Correspondence with L. Stafford regarding production today (0.20); Call with opposing counsel regarding document review and production matters (0.40); Correspondence with opposing counsel regarding production today (0.30); Correspondence with eDiscovery regarding production today (0.20). | 2.10 | $1,656.90 |
| 08/09/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, L. Stafford regarding strategy for meet and confer regarding Ambac 2004 pensions motion and hearing, production of documents, confidentiality order (0.40); Meet and confer with Milbank, O'Melveny and W. Dalsen regarding Ambac 2004 pensions motion and hearing (0.40); Conference with W. Dalsen regarding meet and confer for Ambac 2004 pensions motion and hearing (0.20); E-mails with M. Dale, W. Dalsen and L. Stafford regarding analysis of meet and confer for Ambac 2004 pensions motion and hearing, strategy (0.30); E-mails with Milbank, O'Melveny, M. Dale, L. Stafford, W. Dalsen regarding status report for Ambac 2004 pensions motion and hearing (0.20). | 1.50 | $1,183.50 |
| 08/09/19 | Carl Mazurek | 210 | Ambac Rule 2004: Assist preparation of documents for production. | 0.60 | $473.40 |
| 08/09/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Communications with W. Dalsen, and L. Rappaport regarding call with Ambac counsel regarding production (0.50); Communications with L. Stafford and W. Dalsen regarding document production (0.30); Review sample documents for production (0.50). | 1.30 | $1,025.70 |
| 08/11/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Review draft joint status report to court (0.30); Communications with W. Dalsen, P. Possinger and L. Stafford regarding revisions to joint status report (0.20). | 0.50 | $394.50 |
| 08/11/19 | Paul Possinger | 210 | Ambac Rule 2004: Review and revise status report regarding Ambac pension discovery motion. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125459

0039 COMMONWEALTH TITLE III - RULE 2004         Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with team regarding revisions to joint status report concerning Rule 2004 discovery (0.40); Correspondence with counsel to AAFAF regarding revisions to joint status report concerning Rule 2004 discovery (0.10). | 0.50 | $394.50 |
| 08/12/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with P. Possinger regarding Rule 2004 requests (0.20). | 0.20 | $157.80 |
| 08/12/19 | Javier Sosa | 210 | Redact several documents for production in Rule 2004 motions. | 1.10 | $297.00 |
| 08/12/19 | Carl Mazurek | 210 | Ambac Rule 2004: Research examples of confidentiality agreements containing professional eyes only designations. | 0.70 | $552.30 |
| 08/12/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with A. Paslawsky, A. Pavel, W. Dalsen, M. Dale regarding revising and finalizing draft status report and request for adjournment in Ambac pensions Rule 2004 motion (0.30). | 0.30 | $236.70 |
| 08/13/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with M. Dale regarding order adjourning hearing on Rule 2004 motion to compel and next steps (0.10); Correspondence with team regarding remaining document review (0.30); Review additional documents identified for potential production (1.10); Correspondence with UCC regarding document production (0.30). | 1.80 | $1,420.20 |
| 08/13/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Communications with L. Stafford regarding O'Melveny production (0.10); Communications with W. Dalsen regarding sharing documents produced with UCC (0.10). | 0.20 | $157.80 |
| 08/13/19 | Alexandra V. Bargoot | 210 | Ambac Rule 2004: Review status of production made by O'Melveny containing pension related items and e-mails regarding same with J. Sosa (0.10). | 0.10 | $78.90 |
| 08/15/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Communications with W. Dalsen and P. Possinger regarding additional documents to produce (0.20). | 0.20 | $157.80 |
| 08/15/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with P. Possinger regarding potential Rule 2004 document production (0.20). | 0.20 | $157.80 |
| 08/16/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with P. Possinger regarding request for additional documents in Rule 2004 discovery (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125459

0039 COMMONWEALTH TITLE III - RULE 2004

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, P. Possinger regarding pension documents requested by and produced to Ambac (0.20); E-mails with M. Dale, W. Dalsen, A. Pavel, A. Paslawsky, G. Mainland regarding production of pension related documents to Ambac (0.10). | 0.30 | $236.70 |
| 08/17/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with counsel to Retiree committee regarding obtaining access to Rule 2004 production (0.20). | 0.20 | $157.80 |
| 08/19/19 | Paul Possinger | 210 | Ambac Rule 2004: E-mails with Jenner and pension discovery team regarding Ambac 2004 request. | 0.50 | $394.50 |
| 08/19/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with W. Dalsen regarding Ambac 2004 motion (0.50). | 0.50 | $394.50 |
| 08/19/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with P. Possinger regarding potential subsequent production to Ambac pursuant to Rule 2004 request and next steps (0.50); Correspondence with C. Mazurek regarding additional potential documents for production to Ambac (0.10); Correspondence with counsel to Retiree Committee regarding prior production of documents pursuant to Rule 2004 request (0.20); Review potential documents for production from Retirees and unions (0.80). | 1.60 | $1,262.40 |
| 08/19/19 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with W. Dalsen and P. Possinger regarding additional documents for potential production to Ambac in connection with pension issues (0.30); Review additional documents for possible production (0.80). | 1.10 | $867.90 |
| 08/19/19 | Carl Mazurek | 210 | Ambac Rule 2004: Review documents tagged as privileged and responsive documents (0.70); Draft e-mail summarizing contents of privileged responsive documents (0.80). | 1.50 | $1,183.50 |
| 08/19/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, P. Possinger regarding responses to Ambac Rule 2014 requests, production of documents, communications with Jenner regarding documents, strategy (0.30); Conference with W. Dalsen regarding responses to Ambac Rule 2014 requests, production of documents, communications with Jenner regarding documents, strategy (0.30). | 0.60 | $473.40 |

33260 FOMB                                                                                        Invoice 190125459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Alexandra V. Bargoot | 210 | E-mails with L. Stafford, J. Sosa and eDiscovery regarding documents to produce to bondholders from other cases (0.20). | 0.20 | $157.80 |
| 08/20/19 | William D. Dalsen | 210 | Call with L. Stafford regarding status of Rule 2004 productions and next steps (0.20). | 0.20 | $157.80 |
| 08/20/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with W. Dalsen regarding Ambac Rule 2004 discovery (0.20). | 0.20 | $157.80 |
| 08/20/19 | Javier Sosa | 210 | E-mail to L. Stafford about producing documents in Rule 2004 motion. | 0.30 | $81.00 |
| 08/21/19 | William D. Dalsen | 210 | Correspondence with team regarding potential next production of documents (0.10); Correspondence with counsel to Retiree Committee regarding potential production of documents (0.10). | 0.20 | $157.80 |
| 08/21/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with J. Alonzo, M. Dale regarding response to Rule 2004 request (0.10); E-mails with W. Dalsen, P. Possinger, M. Dale, C. Steege regarding response to Ambac's counsel about Rule 2004 motion for pensions information (0.30). | 0.40 | $315.60 |
| 08/21/19 | Paul Possinger | 210 | Ambac Rule 2004: Review documents for Ambac production (0.20); E-mails with Jenner regarding same (0.30). | 0.50 | $394.50 |
| 08/22/19 | William D. Dalsen | 210 | Analysis of third-party objections to informal Rule 2004 requests (0.80); Correspondence with team regarding potential objections to Rule 2004 requests (0.40). | 1.20 | $946.80 |
| 08/22/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with W. Dalsen, P. Possinger, M. Dale, L. Stafford, C. Steege regarding assertion of confidentiality/privilege by Jenner, analysis and strategy (0.40). | 0.40 | $315.60 |
| 08/22/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with W. Dalsen regarding Ambac Rule 2004 pensions discovery (0.30). | 0.30 | $236.70 |
| 08/23/19 | William D. Dalsen | 210 | Call with team regarding potential second production of documents in response to informal Rule 2004 requests (0.20); Correspondence with counsel to Retiree Committee regarding objections to production of documents in response to informal Rule 2004 requests (0.30). | 0.50 | $394.50 |
| 08/23/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: Teleconference with W. Dalsen, L. Stafford and M. Dale regarding Jenner communication regarding request for pension documents, strategy (0.10); E-mails W. Dalsen, C. Steege regarding request for pension documents (0.10). | 0.20 | $157.80 |

33260 FOMB

Invoice 190125459

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with W. Dalsen, M. Dale, and L. Rappaport regarding Ambac Rule 2004 motion (0.10). | 0.10 | $78.90 |
| 08/23/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Conference call with L. Rappaport, W. Dalsen and L. Stafford regarding Retiree Committee and production of documents. | 0.10 | $78.90 |
| 08/28/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mail with A. Paslawsky, G. Mainland, L. Stafford regarding status of pensions discovery, motion to compel (0.20); E-mails with W. Dalsen, P. Possinger, M. Dale, L. Stafford regarding status inquiry from Milbank, strategy for response (0.10); Review e-mails W. Dalsen, C. Steege, A. Paslawsky regarding Ambac request for pensions documents (0.30). | 0.60 | $473.40 |
| 08/28/19 | William D. Dalsen | 210 | Correspondence with team regarding Milbank request for additional documents (0.20); Correspondence with opposing counsel regarding status of document search and third-party objections (0.20); Correspondence with counsel to Retiree Committee regarding objections to production of additional documents in response to informal Rule 2004 request (0.10). | 0.50 | $394.50 |
| 08/29/19 | William D. Dalsen | 210 | Correspondence with C. Mazurek regarding Retiree Committee objections to production of certain documents responsive to Rule 2004 requests (0.20); Correspondence with team regarding proposed further production of documents in response to informal Rule 2004 requests and next steps (0.40). | 0.60 | $473.40 |
| 08/29/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails W. Dalsen, P. Possinger, C. Steege, M. Dale, L. Stafford regarding response to Ambac's request for pensions documents (0.30). | 0.30 | $236.70 |
| 08/29/19 | Laura Stafford | 210 | COPI Rule 2004: E-mails to C. Velaz regarding COPI Rule 2004 motion (0.30). | 0.30 | $236.70 |
| 08/29/19 | Carl Mazurek | 210 | Ambac Rule 2004: Review proposed production of documents in response to Retiree Committee's objections to production. | 0.40 | $315.60 |
| 08/29/19 | Paul Possinger | 210 | Ambac Rule 2004: E-mails with litigation team regarding Ambac pension discovery. | 0.30 | $236.70 |
| 08/30/19 | Paul Possinger | 210 | Ambac Rule 2004: Review e-mails regarding pension discovery (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125459

0039 COMMONWEALTH TITLE III - RULE 2004

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with W. Dalsen, P. Possinger, L. Stafford, M. Dale regarding objections, responses, production of documents in response to Ambac Rule 2004 motion for pensions information (0.30). | 0.30 | $236.70 |
| 08/30/19 | William D. Dalsen | 210 | Correspondence with P. Possinger regarding potential next production in response to informal Rule 2004 requests (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **69.20** | **$53,353.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with case team (0.30); Create review fields and layouts for Ambac pension review (0.50). | 0.80 | $312.00 |
| 08/08/19 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with C. Mazurek regarding Ambac pensions 2004 review (0.20); Created saved search regarding same (0.30). | 0.50 | $195.00 |
| 08/13/19 | Yvonne O. Ike | 212 | Ambac Rule 2004: E-mails with C. Mazurek regarding Ambac pension 2004 production and saved search (0.20); Create saved search in Relativity (0.30). | 0.50 | $195.00 |
| **General Administration** | | | | **1.80** | **$702.00** |

**Total for Professional Services**                                                    **$56,185.50**

33260 FOMB                                                                    Invoice 190125459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                        Page 13

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 8.50 | 789.00 | $6,706.50 |
| MARGARET A. DALE | PARTNER | 7.20 | 789.00 | $5,680.80 |
| PAUL POSSINGER | PARTNER | 3.70 | 789.00 | $2,919.30 |
| **Total for PARTNER** | | **19.40** | | **$15,306.60** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| CARL MAZUREK | ASSOCIATE | 18.90 | 789.00 | $14,912.10 |
| EMILY KLINE | ASSOCIATE | 4.60 | 789.00 | $3,629.40 |
| LAURA STAFFORD | ASSOCIATE | 5.10 | 789.00 | $4,023.90 |
| WILLIAM D. DALSEN | ASSOCIATE | 19.40 | 789.00 | $15,306.60 |
| **Total for ASSOCIATE** | | **50.10** | | **$39,528.90** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 2.40 | 270.00 | $648.00 |
| **Total for LAW CLERK** | | **2.40** | | **$648.00** |
| | | | | |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 1.80 | 390.00 | $702.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **1.80** | | **$702.00** |
| | **Total** | **73.70** | | **$56,185.50** |
| | **Total Amount for this Matter** | | | **$56,185.50** |

33260 FOMB                                                          Invoice 190125461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.30 | $236.70 |
| 207 | Non-Board Court Filings | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| | **Total** | **1.90** | **$1,499.10** |

33260 FOMB                                                                  Invoice 190125461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                                   Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Jonathan E. Richman | 206 | Draft and review e-mails with all counsel regarding scheduling for motion to dismiss. | 0.30 | $236.70 |
| | **Documents Filed on Behalf of the Board** | | | **0.30** | **$236.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/19 | Jonathan E. Richman | 207 | Draft and review e-mails with all counsel regarding motion regarding scheduling for opposition to motion to dismiss. | 0.20 | $157.80 |
| 08/30/19 | Jonathan E. Richman | 207 | Review plaintiffs' opposition to equitable-mootness motion for relevance to pending motion to dismiss. | 0.70 | $552.30 |
| | **Non-Board Court Filings** | | | **0.90** | **$710.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Jonathan E. Richman | 210 | Draft and review e-mails with all counsel regarding scheduling on dispositive motion. | 0.60 | $473.40 |
| 08/26/19 | Jonathan E. Richman | 210 | Teleconference with J. Alonzo regarding case status. | 0.10 | $78.90 |
| | **Analysis and Strategy** | | | **0.70** | **$552.30** |

**Total for Professional Services**                                         **$1,499.10**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125461

0040 COMMONWEALTH TITLE III - COOPERATIVAS

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JONATHAN E. RICHMAN | PARTNER | 1.90 | 789.00 | $1,499.10 |
| **Total for PARTNER** | | **1.90** | | **$1,499.10** |
| | **Total** | **1.90** | | **$1,499.10** |
| | **Total Amount for this Matter** | | | **$1,499.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125462

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.70 | $552.30 |
| 202 | Legal Research | 28.50 | $14,597.70 |
| 204 | Communications with Claimholders | 1.30 | $1,025.70 |
| 206 | Documents Filed on Behalf of the Board | 128.30 | $96,350.10 |
| 207 | Non-Board Court Filings | 4.30 | $3,392.70 |
| 208 | Stay Matters | 16.20 | $9,875.40 |
| 210 | Analysis and Strategy | 24.20 | $19,093.80 |
| 212 | General Administration | 11.30 | $3,051.00 |
| 218 | Employment and Fee Applications | 0.40 | $315.60 |
| 219 | Appeal | 41.50 | $32,743.50 |
| | **Total** | **256.70** | **$180,997.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125462

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/19 | Michael A. Firestein | 201 | Natal-Albelo: Draft memorandum on Natal-Albelo strategy for report to Court (0.10). | 0.10 | $78.90 |
| 08/21/19 | Philip Omorogbe | 201 | Admin Exp: Communication with Board regarding Next Gen administrative expenses motion. | 0.60 | $473.40 |
| **Tasks relating to the Board and Associated Members** | | | | **0.70** | **$552.30** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/19 | Philip Omorogbe | 202 | PBA Title III: Review jurisprudence and draft analysis on Commonwealth liability regarding certain issues Commonwealth case (5.70); Review Collier regarding same (0.90); Correspondence with B. Rosen regarding same (0.40); Discuss with M. Zerjal regarding same (0.30); Review Bankruptcy Code regarding same (0.60). | 7.90 | $6,233.10 |
| 08/02/19 | Philip Omorogbe | 202 | PBA Title III: Draft communication on jurisprudence regarding Commonwealth liability regarding certain instrumentality debt within Commonwealth case. | 2.30 | $1,814.70 |
| 08/05/19 | Michael A. Firestein | 202 | PBA: [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 08/09/19 | Christopher M. Tarrant | 202 | PBA Title III: Assist with research regarding PSA language in connection with PBA (1.40); Research related to draft of PBA Title III petition and declaration (1.30); E-mail and phone calls with P. Omorogbe regarding same (0.40). | 3.10 | $837.00 |
| 08/12/19 | Scarlett A. Neuberger | 202 | PBA Title III: Conduct research regarding board of directors per P. Omorogbe in connection with PBA Title III. | 0.20 | $54.00 |
| 08/15/19 | Scarlett A. Neuberger | 202 | PBA Title III: Conduct research regarding prior bar notice in connection with PBA Title III per P. Omorogbe. | 0.50 | $135.00 |
| 08/21/19 | Scarlett A. Neuberger | 202 | PBA Title III: Research in connection with PBA petition per P. Omorogbe. | 0.30 | $81.00 |

33260 FOMB

Invoice 190125462

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Christopher M. Tarrant | 202 | PBA Title III: Conduct research regarding PBA Title III proceeding (1.80); Review and revise first day pleadings (1.70); E-mails with P. Omorogbe regarding same (0.30). | 3.80 | $1,026.00 |
| 08/26/19 | Christopher M. Tarrant | 202 | PBA Title III: Assist with research regarding PBA Title III filing. | 1.60 | $432.00 |
| 08/27/19 | Philip Omorogbe | 202 | PBA Title III: Review Puerto Rico bankruptcy rules in connection with upcoming PBA Title III filing (1.50); Review Bankruptcy Rules regarding same (0.90). | 2.40 | $1,893.60 |
| 08/27/19 | Christopher M. Tarrant | 202 | PBA Title III: Assist with research regarding PBA Title III filing (1.60); Review and revise proposed first day filings (1.10). | 2.70 | $729.00 |
| 08/27/19 | Elliot Stevens | 202 | PBA Title III: Research relating to creditor matrix motion for B. Rosen (0.40). | 0.40 | $315.60 |
| 08/28/19 | Christopher M. Tarrant | 202 | PBA Title III: Assist with research regarding PBA Title III filings. | 1.40 | $378.00 |
| 08/29/19 | Christopher M. Tarrant | 202 | PBA Title III: Assist with research regarding PBA Title III filing. | 1.60 | $432.00 |
| **Legal Research** | | | | **28.50** | **$14,597.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Zachary Chalett | 204 | Natal-Albelo: Review letter to opposing counsel in connection with joint status report (0.20). | 0.20 | $157.80 |
| 08/07/19 | Michael A. Firestein | 204 | Natal-Albelo: Review and draft strategic memorandums on strategy for status report and scheduling (0.20); Review correspondence from Natal-Albelo counsel regarding scheduling (0.10). | 0.30 | $236.70 |
| 08/08/19 | Lary Alan Rappaport | 204 | Natal-Albelo: E-mails with R. Maldonado Nieves, H. Bauer and V. Ferraiuoli regarding meet and confer, Natal-Albelo plaintiffs' position regarding order denying remand motion, stay motion, urgent motion for extension of time to plead (0.10); Conference with M. Firestein regarding Natal-Albelo meet and confer, strategy (0.10); E-mails with B. Rosen, J. Levitan, M. Firestein, L. Stafford, Z. Chalett, L. Wolf, J. Roche regarding Natal-Albelo meet and confer, strategy (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                 Invoice 190125462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | Lary Alan Rappaport | 204 | Natal-Albelo: E-mail with R. Maldonado Nieves regarding joint status report (0.10); Conference with M. Firestein regarding strategy for filing status report without response from R. Maldonado (0.20). | 0.30 | $236.70 |
| 08/22/19 | Lary Alan Rappaport | 204 | Pinto Lugo: E-mail from R. Maldonado regarding extension to file Pinto Lugo amended complaint (0.10); E-mails with L. Stafford, S. Ratner, T. Mungovan regarding Pinto Lugo request for extension to file motion for leave to file an amended complaint (0.10). | 0.20 | $157.80 |
| | **Communications with Claimholders** | | | **1.30** | **$1,025.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Philip Omorogbe | 206 | Admin Exp: Communication with AAFAF counsel regarding objection to NextGen/Quality systems motion for administrative payments (0.40); Review and draft court filings regarding same (2.40); Review motion for extension of deadline regarding same (0.30); Communication with M. Zerjal and AAFAF regarding same (0.20). | 3.30 | $2,603.70 |
| 08/02/19 | Philip Omorogbe | 206 | PBA Title III: Draft certain pleadings and filings related to certain instrumentality debt in connection with upcoming plan of adjustment. | 2.30 | $1,814.70 |
| 08/05/19 | Philip Omorogbe | 206 | PBA Title III: Draft pleadings including title III petition, exhibits and schedules and first-day statement of Board concerning Title III filing of new Commonwealth debtor (7.70). | 7.70 | $6,075.30 |
| 08/07/19 | Philip Omorogbe | 206 | PBA Title III: Draft first day statement regarding upcoming PBA Title III filing. | 3.80 | $2,998.20 |
| 08/08/19 | Philip Omorogbe | 206 | PBA Title III: Review financial documents on PBA's financial obligations in connection with upcoming Title III filing (2.30); Review draft disclosure statement regarding same (1.90); Draft portion of first day statement regarding concerning PBA's Title III filing regarding same (3.80). | 8.00 | $6,312.00 |

33260 FOMB

Invoice 190125462

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | Philip Omorogbe | 206 | PBA Title III: Discuss joint administration motion of PBA and other Title III debtor cases with M. Curry (1.20); Review orders and motions regarding same (0.90); Draft portion of first-day statement and notice of commencement regarding PBA's Title III filing (6.60). | 8.70 | $6,864.30 |
| 08/09/19 | Scarlett A. Neuberger | 206 | PBA Title III: Review and revise PBA petition per instructions from P. Omorogbe. | 2.10 | $567.00 |
| 08/09/19 | Monique Curry | 206 | PBA Title III: Meet with P. Omorogbe regarding new joint administration motion (0.90); Read and review CW, COFINA, PREPA, ERS and HTA joint administration motions in preparation for drafting joint administration motion for new Title III debtor (4.50). | 5.40 | $4,260.60 |
| 08/11/19 | Michael A. Firestein | 206 | Natal-Albelo: Review and revise status report on Natal Albelo adversary (0.30). | 0.30 | $236.70 |
| 08/11/19 | Lary Alan Rappaport | 206 | Natal-Albelo: Draft Natal-Albelo status report (1.00); E-mails with M. Firestein regarding draft Natal-Albelo status report (0.10); E-mail from R. Maldonado Nieves regarding joint motion to stay (0.10); E-mails with M. Firestein, B. Rosen, J. Levitan, H. Bauer regarding joint stay motion (0.10). | 1.30 | $1,025.70 |
| 08/12/19 | Michael A. Firestein | 206 | Natal-Albelo: Review status report to be filed in Natal-Albelo (0.20); Revise new proposed status report including informative motion in Natal-Albelo (0.30). | 0.50 | $394.50 |
| 08/12/19 | Monique Curry | 206 | PBA Title III: Review previous orders entered in Title III cases (2.00); Draft joint administration motion for new Title III debtor to include relevant previous orders (1.00). | 3.00 | $2,367.00 |
| 08/12/19 | Philip Omorogbe | 206 | PBA Title III: Draft portion of first-day statement, joint administration motion and amendment to PrimeClerk engagement letter regarding PBA's Title III filing. | 6.40 | $5,049.60 |
| 08/13/19 | Philip Omorogbe | 206 | PBA Title III: Review Title III bar date notice motion in connection with bar date motion within PBA Title III pleading (2.90); Draft PBA bar date notice motion (3.70). | 6.60 | $5,207.40 |

33260 FOMB                                                          Invoice 190125462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/13/19 | Monique Curry | 206 | PBA Title III: Call and meeting with P. Omorogbe regarding joint administration motion (1.00); Draft joint administration motion (1.00); Review CW/COFINA/HTA/ERS/PREPA joint administration motions before finalizing draft of joint administration motion for new Title III debtor for consistency to be sent to P. Omorogbe for review (2.70). | 4.70 | $3,708.30 |
| 08/13/19 | Scarlett A. Neuberger | 206 | PBA Title III: Review and revise PBA commencement notice per P. Omorogbe. | 1.00 | $270.00 |
| 08/14/19 | Philip Omorogbe | 206 | PBA Title III: Review debt documents related to PBA Title III filing (1.60); Review disclosure statement regarding same (2.10); Draft portion of Board first day statement regarding same (3.20). | 6.90 | $5,444.10 |
| 08/19/19 | Scarlett A. Neuberger | 206 | PBA Title III: Review and revise bar notice motion per P. Omorogbe. | 1.60 | $432.00 |
| 08/20/19 | Philip Omorogbe | 206 | PBA Title III: Draft portion of joint administration motion regarding Title III filing for new debtor (3.40); Discuss same with E. Stevens (0.80). | 4.20 | $3,313.80 |
| 08/21/19 | Philip Omorogbe | 206 | PBA Title III: Review Commonwealth bar notice motion regarding Title III filing for new debtor (1.80); Draft issues list concerning bar notice motion regarding Title III filing for new debtor (0.20). | 2.00 | $1,578.00 |
| 08/21/19 | Elliot Stevens | 206 | PBA Title III: Call with P. Omorogbe relating to PBA filings and task list for same (1.20); Follow-up e-mail with same regarding same (0.10); Research relating to PBA filing and PBA outstanding debt (1.80); Draft edits to PBA Title III petition (0.40); Draft edits to PBA first day statement (1.70). | 5.20 | $4,102.80 |
| 08/22/19 | Elliot Stevens | 206 | PBA Title III: E-mail to P. Omorogbe relating to PBA filing (0.10); Call with P. Omorogbe relating to PBA filing factual information (0.40); Research background information relating to PBA for PBA filing (1.90); Follow-up call with P. Omorogbe relating to same (0.20); E-mail with P. Omorogbe relating to information requests for B. Rosen (0.30); Review letter relating to PBA filing (0.30); Draft edits to first-day statement for PBA (0.70); Draft edits to notice of commencement motion (1.40). | 5.30 | $4,181.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125462

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Philip Omorogbe | 206 | PBA Title III: Draft motion to jointly administer new debtor within Commonwealth's Title III case (1.60); Review Title III cases for pertinent motions and order regarding joint administration motion (0.80); Review Commonwealth motions and orders regarding bar date notice (1.70); Draft motion for new Title III debtor regarding same (0.70). | 4.80 | $3,787.20 |
| 08/23/19 | Philip Omorogbe | 206 | PBA Title III: Draft motions for upcoming PBA Title III filing including motion to extend timeline to file creditor matrix, portion of motion regarding PBA utilities and bar date notice motion. | 6.80 | $5,365.20 |
| 08/23/19 | Elliot Stevens | 206 | PBA Title III: Draft edits to PBA joint administration motion (0.20). | 0.20 | $157.80 |
| 08/23/19 | Scarlett A. Neuberger | 206 | PBA Title III: Review and revise creditor matrix motion per P. Omorogbe (2.00); E-mails with same regarding same (0.10). | 2.10 | $567.00 |
| 08/23/19 | Laura M. Geary | 206 | PBA Title III: Draft PBA utilities motion per P. Omorogbe. | 2.40 | $648.00 |
| 08/27/19 | Scarlett A. Neuberger | 206 | PBA Title III: Review and revise notice of commencement (0.10); E-mails with P. Omorogbe regarding same (0.10). | 0.20 | $54.00 |
| 08/27/19 | Elliot Stevens | 206 | PBA Title III: Draft edits to first-day statement (0.70); Draft edits to joint administration motion (1.10); Draft edits to PrimeClerk engagement letter (0.10); Draft edits to creditor matrix motion (0.80); E-mail with P. Omorogbe relating to PBA first-day motions (0.20); E-mails with P. Omorogbe and others relating to Board address (0.10); Draft edits Call with P. Omorogbe relating to PBA filings (0.20). | 3.20 | $2,524.80 |
| 08/27/19 | Philip Omorogbe | 206 | PBA Title III: Draft creditor matrix extension motion for PBA filing (3.60); Discuss issues related to PBA filing with E. Stevens (0.60); Discuss issues related to PBA filing with B. Rosen (0.40); Draft certain documents related to PBA filing (3.30). | 7.90 | $6,233.10 |

33260 FOMB                                                                Invoice 190125462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/19 | Philip Omorogbe | 206 | PBA Title III: Draft and review documents related to upcoming PBA Title III filing including PBA Title III petition, certifications in connection with PROMESA requirements, and various first day motions and pleadings (6.20); Review case law in connection with motion to extend time to file certain creditor lists (1.80); Discuss same with E. Stevens (1.20). | 9.20 | $7,258.80 |
| 08/28/19 | Elliot Stevens | 206 | PBA Title III: Call with P. Omorogbe relating to PBA filings (0.30); Research relating to filing of 20 largest unsecured creditors list (0.60); E-mail with P. Omorogbe relating to same (0.10); Call with same about same (0.20). | 1.20 | $946.80 |
| **Documents Filed on Behalf of the Board** | | | | **128.30** | **$96,350.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Stephen L. Ratner | 207 | Natal-Albelo: Review order denying motion to remand. | 0.10 | $78.90 |
| 08/02/19 | Maja Zerjal | 207 | Admin Exp: Review and respond to correspondence regarding NextGen admin claim motion. | 0.30 | $236.70 |
| 08/07/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review Opinion dismissing Pinto Lugo amended complaint as it relates to Natal-Albelo and Unions (UECSFE) adversary actions (0.20); Conference with M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 08/07/19 | Michael A. Firestein | 207 | Pinto Lugo: Review court order dismissing Pinto Lugo adversary (0.30). | 0.30 | $236.70 |
| 08/07/19 | Michael A. Firestein | 207 | Pinto Lugo: Draft memorandum on Pinto Lugo order (0.10). | 0.10 | $78.90 |
| 08/07/19 | Jeffrey W. Levitan | 207 | Pinto Lugo: Review Pinto Lugo decision. | 0.70 | $552.30 |
| 08/07/19 | Chantel L. Febus | 207 | Pinto Lugo: Review opinion dismissing Pinto Lugo adversary complaint. | 0.40 | $315.60 |
| 08/12/19 | Jonathan E. Richman | 207 | UECFSE v. CFSE: Review complaint (0.60); Draft and review e-mails with C. Garcia Benitez and T. Mungovan regarding same (0.20). | 0.80 | $631.20 |
| 08/13/19 | Lary Alan Rappaport | 207 | Natal-Albelo: Review order staying Natal-Albelo adversary proceeding pending conclusion of COFINA appeal (0.10); E-mails with B. Rosen, J. Levitan, T. Mungovan, S. Ratner, M. Firestein, L. Stafford, Z. Chalett, L. Wolf regarding stay order (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190125462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/19 | Michael A. Firestein | 207 | Natal-Albelo: Review Court order on Natal-Albelo stay (0.10). | 0.10 | $78.90 |
| 08/27/19 | Lary Alan Rappaport | 207 | Pinto Lugo: Review urgent motion by Pinto Lugo plaintiffs for extension (0.10); E-mails with L. Stafford regarding Pinto Lugo urgent motion (0.10). | 0.20 | $157.80 |
| 08/27/19 | Michael A. Firestein | 207 | Pinto Lugo: Review Pinto Lugo briefing on motion regarding amended complaint (0.20). | 0.20 | $157.80 |
| 08/28/19 | Timothy W. Mungovan | 207 | Pinto Lugo: Review Judge Dein's order granting Pinto Lugo's motion for an extension of time to file their motion for leave to file a second amended complaint (0.20). | 0.20 | $157.80 |
| 08/30/19 | Maja Zerjal | 207 | Admin Exp: Review correspondence regarding NextGen administrative expense motion (0.20); Review extension motion and order (0.20). | 0.40 | $315.60 |
| **Non-Board Court Filings** | | | | **4.30** | **$3,392.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Brooke L. Blackwell | 208 | Admin Exp: Monitor e-mails with case team and C. Rivera for status of negotiations and revisions of objection memorandum (0.20). | 0.20 | $157.80 |
| 08/02/19 | Steve MA | 208 | Lift-Stay: E-mail AAFAF local counsel regarding eleventh omnibus stay-stipulation motion. | 0.10 | $78.90 |
| 08/02/19 | Brooke L. Blackwell | 208 | Lift Stay: review E-mails regarding status of outstanding stay matters (0.10). | 0.10 | $78.90 |
| 08/07/19 | Brooke L. Blackwell | 208 | Lift Stay: review e-mails from S. Ma regarding upcoming deadlines and outstanding tasks. | 0.10 | $78.90 |
| 08/08/19 | Brooke L. Blackwell | 208 | Lift Stay: review e-mails from S. Ma regarding upcoming deadlines and outstanding tasks. | 0.10 | $78.90 |
| 08/08/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding omnibus lift stay. | 0.10 | $78.90 |
| 08/08/19 | Steve MA | 208 | Lift Stay: Review court order on Perez Soto lift-stay motion (0.10); E-mail with AAFAF local counsel regarding follow up to court order (0.10). | 0.20 | $157.80 |
| 08/08/19 | Steve MA | 208 | Lift Stay: Revise draft 11th omnibus lift-stay motion. | 2.70 | $2,130.30 |
| 08/09/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding omnibus lift stay. | 0.10 | $78.90 |
| 08/09/19 | Steve MA | 208 | Lift Stay: Revise draft 11th omnibus lift-stay stipulation approval motion. | 2.80 | $2,209.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125462

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/09/19 | Brooke L. Blackwell | 208 | Lift Stay: review e-mails from S. Ma regarding upcoming deadlines and outstanding tasks. | 0.10 | $78.90 |
| 08/12/19 | Brooke L. Blackwell | 208 | Lift Stay: review e-mails from S. Ma regarding upcoming deadlines and outstanding tasks. | 0.10 | $78.90 |
| 08/12/19 | Steve MA | 208 | Lift Stay: E-mail to AAFAF local counsel regarding status of Perez Soto lift-stay informative motion. | 0.10 | $78.90 |
| 08/12/19 | Maja Zerjal | 208 | Lift Stay: Review status and correspondence on Soto lift stay. | 0.10 | $78.90 |
| 08/12/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 08/13/19 | Brooke L. Blackwell | 208 | Lift Stay: Review e-mails regarding status of outstanding stay matters (0.10); Review draft of lift-stay brief to be filed (0.30). | 0.40 | $315.60 |
| 08/13/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding status of Perez Soto lift-stay motion informative motion. | 0.10 | $78.90 |
| 08/14/19 | Steve MA | 208 | Lift Stay: Revise draft informative motion for Perez Soto lift-stay motion. | 1.80 | $1,420.20 |
| 08/15/19 | Steve MA | 208 | Lift Stay: Review and comment on draft informative motion for Perez Soto lift-stay motion. | 0.30 | $236.70 |
| 08/15/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 08/16/19 | Steve MA | 208 | Lift Stay: Analyze issues regarding PR Land Authority lift-stay notice. | 0.20 | $157.80 |
| 08/16/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding lift stay notice for Lands Authority (0.20); Review related documents (0.20). | 0.40 | $315.60 |
| 08/19/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 08/21/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |

33260 FOMB                                                                                    Invoice 190125462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                                Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/19 | Steve MA | 208 | Lift Stay: Review analysis of Arenas Bus' lift-stay notice. | 0.40 | $315.60 |
| 08/21/19 | Brooke L. Blackwell | 208 | Lift Stay: Review internal communications from S. Ma regarding upcoming deadlines and outstanding tasks (0.10). | 0.10 | $78.90 |
| 08/23/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 08/26/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 08/29/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| **Stay Matters** | | | | **16.20** | **$9,875.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Jennifer L. Roche | 210 | Natal-Albelo: E-mail with L. Rappaport regarding meet and confer letter and issues. | 0.10 | $78.90 |
| 08/01/19 | Matthew I. Rochman | 210 | PBA: Review correspondence and spreadsheets from eDiscovery regarding results of review of PBA's lease production (1.50); [REDACTED: Work relating to court-ordered mediation] (0.70). | 2.20 | $1,735.80 |
| 08/01/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Review materials for preparation of meet and confer letter to plaintiffs counsel in Natal-Albelo (1.10); Draft meet and confer letter to counsel for Natal-Albelo (0.30); E-mails with M. Firestein, B. Rosen, J. Levitan, H. Bauer, V. Ferraiuoli regarding status, Judge Dein order, meet and confer letter (0.20); Finalize and send meet and confer letter to R. Maldonado Nieves (0.10). | 1.70 | $1,341.30 |

33260 FOMB

Invoice 190125462

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                           Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Michael A. Firestein | 210 | Natal-Albelo: Conference with L. Rappaport on Natal-Albelo strategy post-denial of remand (0.10); Draft correspondence to R. Maldonado on go-forward issues (0.20); Review revised common interest agreement (0.30). | 0.60 | $473.40 |
| 08/02/19 | Brooke L. Blackwell | 210 | Admin Exp: Monitor and review e-mails with C. Rivera and P. Omorogbe for status of negotiations and revisions of objection memorandum (0.10); Review revised draft of motion (0.20). | 0.30 | $236.70 |
| 08/05/19 | Brooke L. Blackwell | 210 | Admin Exp: Monitor and review e-mails with C. Rivera and P. Omorogbe for status of negotiations and revisions of objection memorandum (0.20); Internal communications regarding revisions (0.20); Review revised draft of motion (0.40). | 0.80 | $631.20 |
| 08/05/19 | Philip Omorogbe | 210 | Admin Exp: Discuss with particulars of the NextGen administrative motion with local counsel for AAFAF. | 0.50 | $394.50 |
| 08/06/19 | Maja Zerjal | 210 | Admin Exp: Review correspondence regarding NextGen motion. | 0.20 | $157.80 |
| 08/07/19 | Lary Alan Rappaport | 210 | Natal-Albelo: E-mails with R. Maldonado Nieves, H. Bauer and V. Ferraiuoli regarding meet and confer letter in Natal-Albelo adversary action, deadline for filing status report (0.20); E-mails with B. Rosen, J. Levitan, M. Firestein , T. Mungovan, S. Ratner regarding deadline for filing status report in Natal-Albelo adversary action, R. Maldonado response (0.20); Conferences with M. Firestein regarding strategy for status report in Natal-Albelo, R. Maldonado response to meet and confer letter (0.20); Draft joint status report (0.60). | 1.20 | $946.80 |
| 08/08/19 | Michael A. Firestein | 210 | Natal-Albelo: Review and draft memorandums on Natal-Albelo status report and go-forward issues (0.20). | 0.20 | $157.80 |
| 08/08/19 | Maja Zerjal | 210 | Admin Exp: Review correspondence regarding NextGen matter. | 0.10 | $78.90 |
| 08/08/19 | Brooke L. Blackwell | 210 | Admin Exp: Internal communications regarding revisions to draft motion (0.10). | 0.10 | $78.90 |
| 08/08/19 | Philip Omorogbe | 210 | Admin Exp: Discuss particulars of administrative motion brought by NextGen against the Department of Health with local counsel for AAFAF. | 0.40 | $315.60 |
| 08/09/19 | Brooke L. Blackwell | 210 | Admin Exp: Internal communications regarding revisions to draft motion (0.10); Review revised draft of motion (0.20). | 0.30 | $236.70 |

33260 FOMB                                                           Invoice 190125462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | Steve MA | 210 | Admin Exp: E-mail P. Omorogbe regarding NextGen administrative expense motion. | 0.10 | $78.90 |
| 08/09/19 | Maja Zerjal | 210 | Admin Exp: Review correspondence regarding NextGen matter. | 0.20 | $157.80 |
| 08/10/19 | Michael A. Firestein | 210 | Natal-Albelo: Conference with L. Rappaport on Natal-Albelo strategy for motion practice (0.20). | 0.20 | $157.80 |
| 08/11/19 | Zachary Chalett | 210 | Natal-Albelo:: Review joint status report (0.30); Draft e-mail to L. Rappaport regarding joint status report (0.10); Draft e-mail to local counsel regarding draft status report (0.10). | 0.50 | $394.50 |
| 08/12/19 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen matter (0.10); Review correspondence regarding same (0.20); Draft e-mail to P. Omorogbe regarding same (0.10); Review AAFAF e-mail regarding same (0.10). | 0.50 | $394.50 |
| 08/12/19 | Lary Alan Rappaport | 210 | Natal-Albelo: Conferences with M. Firestein regarding Natal-Albelo strategy, joint motion, draft, revisions (0.20); Draft joint status report and informative motion, proposed order (1.30); E-mails with M. Firestein, B. Rosen, J. Levitan, L. Stafford, L. Wolf, Z. Chalett regarding draft informative motion, revisions (0.20); E-mails with counsel regarding joint status report and informative motion, proposed order (0.10); Conference with M. Firestein regarding joint status report, joint informative motion, strategy in Natal-Albelo adversary proceeding (0.10); E-mails with H. Bauer, R. Maldonado Nieves and V. Ferraiuoli regarding draft joint status report and informative motion in Natal-Albelo adversary proceeding, proposed revision (0.30); Revise joint status report and informative motion in Natal-Albelo (0.10); E-mails D. Perez regarding filing joint status report and informative motion in Natal-Albelo (0.20); Conference with M. Firestein regarding revisions to joint status report and informative motion in Natal-Albelo (0.10). | 2.60 | $2,051.40 |
| 08/12/19 | Michael A. Firestein | 210 | Natal-Albelo: Telephone conference with L. Rappaport on strategy for informative motion in Natal-Albelo (0.10); Multiple conferences with L. Rappaport on revisions to informative motion (0.20). | 0.30 | $236.70 |

33260 FOMB

Invoice 190125462

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/19 | Timothy W. Mungovan | 210 | UECFSE v. CFSE: Communications with C. Garcia Benitez and J. Richman concerning Union CFSE's complaint against CFSE (0.30). | 0.30 | $236.70 |
| 08/12/19 | Maja Zerjal | 210 | Admin Exp: Follow-up internally regarding status of NextGen and Soto matters (0.20). | 0.20 | $157.80 |
| 08/13/19 | Philip Omorogbe | 210 | Admin Exp: Discuss strategy related to NextGen motion for administrative expenses against the Department of Health with AAFAF counsel. | 0.30 | $236.70 |
| 08/13/19 | Jennifer L. Roche | 210 | Natal-Albelo: E-mail with L. Rappaport regarding stay of proceeding. | 0.10 | $78.90 |
| 08/13/19 | Maja Zerjal | 210 | Admin Exp: Review correspondence regarding NextGen matter. | 0.20 | $157.80 |
| 08/15/19 | Maja Zerjal | 210 | Admin Exp: Review correspondence regarding status of NextGen motion. | 0.10 | $78.90 |
| 08/19/19 | Maja Zerjal | 210 | Admin Exp: Review latest correspondence and correspond with P. Omorogbe regrading NextGen matter. | 0.20 | $157.80 |
| 08/19/19 | Brooke L. Blackwell | 210 | Admin Exp: Internal communications regarding revisions to draft motion (0.10); Review revised draft of motion (0.10). | 0.20 | $157.80 |
| 08/20/19 | Brooke L. Blackwell | 210 | Admin Exp: Monitor and review e-mails with C. Rivera and P. Omorogbe for status of negotiations and revisions of objection memorandum. | 0.10 | $78.90 |
| 08/20/19 | Philip Omorogbe | 210 | Admin Exp: Communication with counsel to AAFAF regarding NextGen motion for administrative expenses (0.40); Communication with E. Barak, M. Zerjal and S. Ma regarding same (0.70). | 1.10 | $867.90 |
| 08/21/19 | Philip Omorogbe | 210 | Admin Exp: Discuss strategy regarding Next Gen administrative expense motion with E. Barak. | 0.30 | $236.70 |
| 08/22/19 | Laura Stafford | 210 | Pinto Lugo: E-mails to C. Febus, L. Rappaport, T. Mungovan, and S. Ratner regarding extension request (0.30). | 0.30 | $236.70 |
| 08/22/19 | Timothy W. Mungovan | 210 | Pinto Lugo: Communications with S. Ratner, J. Richman, L. Stafford, and C. Febus regarding request of Pinto Lugo to extend deadline to file an amended complaint (0.30). | 0.30 | $236.70 |
| 08/23/19 | Michael A. Firestein | 210 | Ponce: Review materials for AMP moot court (0.30). | 0.30 | $236.70 |
| 08/23/19 | Laura Stafford | 210 | Pinto Lugo: E-mails with T. Mungovan, S. Ratner, C. Febus, Z. Chalett, and L. Rappaport regarding Pinto Lugo extension request (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125462

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/19 | Stephen L. Ratner | 210 | Pinto Lugo: E-mail with C. Febus, L. Rappaport, T. Mungovan, et al. regarding scheduling and procedural matters. | 0.10 | $78.90 |
| 08/26/19 | Laura Stafford | 210 | Pinto Lugo: Calls with L. Rappaport and C. Febus regarding extension request. | 0.10 | $78.90 |
| 08/27/19 | Brooke L. Blackwell | 210 | Admin Exp: Monitor and review e-mails with C. Rivera and P. Omorogbe for status of negotiations and revisions of memorandum. | 0.10 | $78.90 |
| 08/28/19 | Michael A. Firestein | 210 | PBA: Teleconference with M. Triggs on litigation sequencing regarding PBA and information needed for same (0.40). | 0.40 | $315.60 |
| 08/28/19 | Matthew H. Triggs | 210 | PBA: Call with Mike Firestein regarding PBA lease issue (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.50 | $394.50 |
| 08/29/19 | Matthew I. Rochman | 210 | PBA: [REDACTED: Work relating to court-ordered mediation]. | 1.60 | $1,262.40 |
| 08/29/19 | Brooke L. Blackwell | 210 | Admin Exp: Monitor and review e-mails with C. Rivera and P. Omorogbe for status of negotiations and revisions of memorandum. | 0.10 | $78.90 |
| 08/30/19 | Brooke L. Blackwell | 210 | Admin Exp: Internal communications regarding revisions (0.10); Review revised draft of motion (0.10). | 0.20 | $157.80 |
| 08/30/19 | Philip Omorogbe | 210 | Admin Exp: Discuss strategy related to resolution of NextGen administrative expense motion. | 0.40 | $315.60 |
| 08/30/19 | Matthew I. Rochman | 210 | PBA: [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 08/30/19 | Matthew H. Triggs | 210 | PBA: Review of sampling of leases for purposes of analysis regarding factors applied by courts in determining whether leases are disguised financing transactions. | 3.10 | $2,445.90 |
| **Analysis and Strategy** | | | | **24.20** | **$19,093.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |

33260 FOMB
Invoice 190125462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Angelo Monforte | 212 | Ponce: Draft First Circuit designation of oral argument per J. Roberts. | 0.60 | $162.00 |
| 08/06/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 08/07/19 | Angelo Monforte | 212 | Ponce: Revisions to designation of oral argument per J. Roberts. | 0.30 | $81.00 |
| 08/08/19 | Christopher M. Tarrant | 212 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 08/08/19 | Laurie A. Henderson | 212 | Ponce: Electronic filing in the First Circuit Court of Appeals of designation of attorney presenting oral argument. | 0.20 | $54.00 |
| 08/19/19 | Julia L. Sutherland | 212 | Ponce: Compile District Court pleadings in connection with AMP's motion for relief per J. Roberts (1.50); Identify docket entries not included in First Circuit appendix in connection with the same (1.00). | 2.50 | $675.00 |
| 08/20/19 | Julia L. Sutherland | 212 | Ponce: Compile pleadings and orders in connection with AMP's motion for relief per J. Roberts (0.50); Review and compile cases cited in appellate briefs for review by J. Roberts (2.00); Organize same (1.00). | 3.50 | $945.00 |
| 08/21/19 | Scarlett A. Neuberger | 212 | Ponce: Review and revise electronic binder of cases cited in appellant's and appellee's briefs per J. Roberts (0.50); Coordinate organization and delivery of binders with J. Sutherland (0.20). | 0.70 | $189.00 |
| 08/21/19 | Julia L. Sutherland | 212 | Ponce: Review and compile cases cited in appellate briefs for review by J. Roberts (0.50); Organize same (0.60). | 1.10 | $297.00 |
| **General Administration** | | | | **11.30** | **$3,051.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Elliot Stevens | 218 | PBA Title III: Draft edits to Commonwealth notice of filing (0.20); E-mails with P. Omorogbe and others relating to same (0.10); Call with P. Omorogbe relating to same (0.10). | 0.40 | $315.60 |
| **Employment and Fee Applications** | | | | **0.40** | **$315.60** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Jeffrey W. Levitan | 219 | Natal-Albelo: Review Natal-Albelo remand decision (0.60); Review draft meet and confer letter, e-mail L. Rappaport (0.30). | 0.90 | $710.10 |
| 08/03/19 | John E. Roberts | 219 | Ponce: Draft e-mail to M. Bienenstock outlining issues for upcoming oral argument in AMP appeal. | 0.90 | $710.10 |
| 08/03/19 | Timothy W. Mungovan | 219 | Ponce: E-mails with J. Roberts regarding preparing for oral argument (0.30). | 0.30 | $236.70 |
| 08/04/19 | Timothy W. Mungovan | 219 | Ponce: E-mails with S. Ratner and J. Roberts regarding preparing for oral argument (0.30). | 0.30 | $236.70 |
| 08/04/19 | Stephen L. Ratner | 219 | Ponce: E-mail with J. Roberts, T. Mungovan, M. Bienenstock, M. Harris regarding argument of appeal. | 0.20 | $157.80 |
| 08/05/19 | John E. Roberts | 219 | Ponce: Call with J. Levitan to discuss upcoming oral argument in AMP appeal. | 0.10 | $78.90 |
| 08/06/19 | Timothy W. Mungovan | 219 | Ponce: Communications with M. Bienenstock, J. Roberts and S. Ratner regarding oral argument on Ponce appeal (0.30). | 0.30 | $236.70 |
| 08/19/19 | John E. Roberts | 219 | Ponce: Prepare for oral argument. | 4.00 | $3,156.00 |
| 08/19/19 | Steve MA | 219 | Ponce: E-mail AAFAF local counsel regarding background for Municipality of Ponce appeal of lift-stay order. | 0.10 | $78.90 |
| 08/20/19 | John E. Roberts | 219 | Ponce: Prepare for oral argument. | 3.90 | $3,077.10 |
| 08/21/19 | John E. Roberts | 219 | Ponce: Prepare for oral argument. | 6.00 | $4,734.00 |
| 08/21/19 | Lary Alan Rappaport | 219 | Ponce: E-mails with J. Roberts, M. Harris, M. Firestein, T. Mungovan regarding preparation for oral argument in AMP appeal (0.20). | 0.20 | $157.80 |
| 08/21/19 | Michael A. Firestein | 219 | Ponce: Research appellate issues on AMP lift stay for moot court appellate issues. | 0.30 | $236.70 |
| 08/22/19 | Jeffrey W. Levitan | 219 | Ponce: Review briefs and decisions to prepare for meeting to discuss oral argument. | 1.80 | $1,420.20 |
| 08/23/19 | Jeffrey W. Levitan | 219 | Ponce: Conference with J. Roberts and E. Barak regarding preparation for AMP argument. | 1.60 | $1,262.40 |
| 08/23/19 | John E. Roberts | 219 | Ponce: Meet with J. Levitan and E. Barak to prepare for oral argument (1.60); Draft outline for oral argument (2.90). | 4.50 | $3,550.50 |
| 08/23/19 | Ehud Barak | 219 | Ponce: Meeting with J. Levitan and J. Roberts regarding AMP appeal (1.60); Review related proofs of claim (0.70). | 2.30 | $1,814.70 |
| 08/24/19 | Michael A. Firestein | 219 | Ponce: Continued partial review of AMP briefing for moot court. | 0.40 | $315.60 |

33260 FOMB

Invoice 190125462

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/19 | Michael A. Firestein | 219 | Ponce: Review and outline materials for AMP moot court argument. | 1.00 | $789.00 |
| 08/28/19 | Lary Alan Rappaport | 219 | Ponce: Prepare for AMP appeal moot court (0.80). | 0.80 | $631.20 |
| 08/28/19 | Michael A. Firestein | 219 | Pinto Lugo: Review order on Pinto Lugo (0.10); Draft memorandum including multiple memoranda on Pinto Lugo order (0.20). | 0.30 | $236.70 |
| 08/29/19 | Michael A. Firestein | 219 | Ponce: Review AMP moot materials (0.30). | 0.30 | $236.70 |
| 08/29/19 | Steve MA | 219 | Ponce: Follow up e-mail to AAFAF local counsel regarding status of AMP appeal documents. | 0.10 | $78.90 |
| 08/29/19 | Lary Alan Rappaport | 219 | Ponce: Prepare for AMP appeal moot court (2.00). | 2.00 | $1,578.00 |
| 08/30/19 | Lary Alan Rappaport | 219 | Ponce: Conference with J. Roberts regarding appellants' briefs in AMP appeal, oral argument in appeal (0.10); Review brief for AMP oral argument preparation (0.30). | 0.40 | $315.60 |
| 08/30/19 | John E. Roberts | 219 | Ponce: Draft outline for oral argument. | 7.90 | $6,233.10 |
| 08/30/19 | Michael A. Firestein | 219 | Ponce: Telephone conference with L. Rappaport on AMP issues (0.10). | 0.10 | $78.90 |
| 08/31/19 | Michael A. Firestein | 219 | Ponce: Research AMP moot issues (0.50). | 0.50 | $394.50 |
| **Appeal** | | | | **41.50** | **$32,743.50** |

**Total for Professional Services**                                              **$180,997.80**

33260 FOMB                                                              Invoice 190125462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                             Page 19

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 0.40 | 789.00 | $315.60 |
| EHUD BARAK | PARTNER | 2.30 | 789.00 | $1,814.70 |
| JEFFREY W. LEVITAN | PARTNER | 5.00 | 789.00 | $3,945.00 |
| JONATHAN E. RICHMAN | PARTNER | 0.80 | 789.00 | $631.20 |
| LARY ALAN RAPPAPORT | PARTNER | 11.70 | 789.00 | $9,231.30 |
| MATTHEW H. TRIGGS | PARTNER | 3.60 | 789.00 | $2,840.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 7.10 | 789.00 | $5,601.90 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| **Total for PARTNER** | | **33.00** | | **$26,037.00** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.20 | 789.00 | $157.80 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 27.30 | 789.00 | $21,539.70 |
| **Total for SENIOR COUNSEL** | | **27.50** | | **$21,697.50** |
| | | | | |
| BROOKE L. BLACKWELL | ASSOCIATE | 3.40 | 789.00 | $2,682.60 |
| ELLIOT STEVENS | ASSOCIATE | 15.90 | 789.00 | $12,545.10 |
| LAURA STAFFORD | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| MAJA ZERJAL | ASSOCIATE | 3.10 | 789.00 | $2,445.90 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 4.20 | 789.00 | $3,313.80 |
| MONIQUE CURRY | ASSOCIATE | 13.10 | 789.00 | $10,335.90 |
| PHILIP OMOROGBE | ASSOCIATE | 104.80 | 789.00 | $82,687.20 |
| STEVE MA | ASSOCIATE | 9.00 | 789.00 | $7,101.00 |
| ZACHARY CHALETT | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **154.70** | | **$122,058.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 22.20 | 270.00 | $5,994.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 7.10 | 270.00 | $1,917.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 8.70 | 270.00 | $2,349.00 |
| **Total for LEGAL ASSISTANT** | | **41.30** | | **$11,151.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.20 | 270.00 | $54.00 |
| **Total for LIT. SUPPORT** | | **0.20** | | **$54.00** |
| | | | | |
| | **Total** | **256.70** | | **$180,997.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2019 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$0.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/02/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $105.00 |

33260 FOMB                                                                    Invoice 190125462
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 20

**Total for LEXIS**                      **$105.00**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/19/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $143.00 |
| 08/21/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $429.00 |
| 08/23/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$715.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 0.20 |
| LEXIS | 105.00 |
| WESTLAW | 715.00 |
| **Total Expenses** | **$820.20** |
| **Total Amount for this Matter** | **$181,818.00** |

33260 FOMB                                                          Invoice 190125463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                              Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 202 | Legal Research | 3.40 | $2,682.60 |
| 204 | Communications with Claimholders | 5.50 | $4,339.50 |
| 205 | Communications with the Commonwealth and its Representatives | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 24.00 | $18,936.00 |
| 207 | Non-Board Court Filings | 4.80 | $3,787.20 |
| 208 | Stay Matters | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 38.90 | $30,692.10 |
| | **Total** | **78.10** | **$61,620.90** |

33260 FOMB

Invoice 190125463

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/19 | Michael A. Firestein | 202 | Research opposition issues to UCC limited intervention (0.40); Draft multiple memoranda on strategy for UCC intervention issues (0.40); Teleconference with M. Rochman on strategy for response to intervention motion (0.30); Review order on intervention briefing (0.10); Draft memorandum on intervention briefing issues in light of order (0.10); Teleconference with J. Alonzo on strategy for negotiating assured related adversary issues (0.20); Draft multiple memoranda on Assured's stay strategy (0.30). | 1.80 | $1,420.20 |
| 08/22/19 | Michael A. Firestein | 202 | Review and draft e-mail to Cadwalader on consolidation issues of adversary (0.40); Research motion to dismiss issues and draft memorandum on same (0.20); Review and revise opposition to UCC intervention (0.50); Draft memorandum on intervention motion strategy (0.20); Prepare for conference call with Cadwalader on Assured issues (0.30). | 1.60 | $1,262.40 |
| **Legal Research** | | | | **3.40** | **$2,682.60** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Timothy W. Mungovan | 204 | E-mails with M. Firestein and J. Alonzo regarding discussion with Assured's counsel regarding timing of responding to Assured's complaint attacking fiscal plan (0.30). | 0.30 | $236.70 |
| 08/07/19 | Michael A. Firestein | 204 | Prepare for meet and confer call with Assured counsel (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); Telephone conference with J. Alonzo on go forward strategy in light of meet and confer (0.20). | 0.90 | $710.10 |
| 08/16/19 | Timothy W. Mungovan | 204 | Communications with counsel for UCC's regarding its limited intervention in Assured v. Commonwealth (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190125463

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/17/19 | Julia D. Alonzo | 204 | Correspond with M. Firestein and opposing counsel regarding motion to stay (0.90). | 0.90 | $710.10 |
| 08/23/19 | Lary Alan Rappaport | 204 | Conference with M. Firestein regarding status, meet and confer call (0.10); Attend part of telephonic meet and confer with M. Firestein, J. Alonzo, M. Ellenberg regarding stay, proposed language for motion and proposed order (0.30); Conference with M. Firestein, J. Alonzo and Z. Chalett regarding meet and confer with M. Ellengberg, revised language (0.20); Conference with M. Firestein regarding meet and confer with M. Ellengberg, revised language (0.10); E-mails M. Firestein, J. Alonzo regarding revised draft stipulation (0.20). | 0.90 | $710.10 |
| 08/23/19 | Michael A. Firestein | 204 | Prepare for Assured meet and confer (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); Teleconference with J. Alonzo and L. Rappaport on revision to joint motion on stay issues (0.20); Conference with L. Rappaport on Assured go-forward revisions to motion (0.10); Review motion to dismiss issues based on claims chart (0.30); Review and revise new joint motion on stay including multiple version of same (0.70); Draft multiple memoranda on revisions and strategy for motion on stay (0.30). | 2.30 | $1,814.70 |
| **Communications with Claimholders** | | | | **5.50** | **$4,339.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/10/19 | Michael A. Firestein | 205 | Review and draft correspondence to O'Melveny on Assured adversary issues (0.30). | 0.30 | $236.70 |
| 08/11/19 | Michael A. Firestein | 205 | Review and draft correspondence to O'Melveny on Assured complaint stay issues (0.20). | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.50** | **$394.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED

Invoice 190125463

Page 4

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/19 | Carl Mazurek | 206 | Draft motion to stay adversary proceeding (2.60); Revise and edit motion to stay adversary proceeding (0.90). | 3.50 | $2,761.50 |
| 08/16/19 | Carl Mazurek | 206 | Revise draft of motion to stay adversary proceeding (0.90). | 0.90 | $710.10 |
| 08/16/19 | Julia D. Alonzo | 206 | Review and revise draft motion to stay proceeding (0.70); Correspond with M. Firestein, Z. Chalett, C. Mazurek, and opposing counsel regarding same (0.60). | 1.30 | $1,025.70 |
| 08/16/19 | Kevin J. Perra | 206 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $236.70 |
| 08/17/19 | Michael A. Firestein | 206 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 08/17/19 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 08/19/19 | Julia D. Alonzo | 206 | Correspond with M. Firestein, C. Febus, K. Perra, Z. Chalett and C. Mazurek regarding motion to stay (0.40); Revise motion to extend deadline to respond to complaint (0.50); Correspond with opposing counsel regarding motion to extend deadline to respond to complaint (0.60). | 1.50 | $1,183.50 |
| 08/19/19 | Carl Mazurek | 206 | Revise draft of motion for extension of time to reply. | 1.10 | $867.90 |
| 08/19/19 | Kevin J. Perra | 206 | E-mails with J. Alonzo and others regarding strategy and timing of litigation proceedings (0.20); Review draft and edits to draft for same (0.30). | 0.50 | $394.50 |
| 08/20/19 | Carl Mazurek | 206 | Revise and circulate draft of motion for extension of time to reply. | 0.80 | $631.20 |
| 08/20/19 | Julia D. Alonzo | 206 | Revise motion to seek extension of time to respond to complaint (0.60); Correspond with B. Rosen, M. Firestein, Z. Chalett and C. Mazurek regarding same (0.30). | 0.90 | $710.10 |
| 08/21/19 | Julia D. Alonzo | 206 | Revise motion to extend time to respond to complaint (0.50); Correspond with Z. Chalett and C. Mazurek regarding same (0.40). | 0.90 | $710.10 |
| 08/22/19 | Julia D. Alonzo | 206 | Revise motion to stay adversary proceeding (0.50). | 0.50 | $394.50 |
| 08/22/19 | Matthew I. Rochman | 206 | Draft response to Unsecured Creditors Committee's limited intervention motion in Assured adversary proceeding. | 3.60 | $2,840.40 |

33260 FOMB                                                                Invoice 190125463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0060 COMMONWEALTH TITLE III - ASSURED                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/22/19 | Matthew I. Rochman | 206 | Draft revisions to response to UCC's motion to intervene in Assured adversary proceeding, incorporating comments of M. Firestein (0.60); Draft correspondence to T. Mungovan regarding draft response to UCC's motion to intervene in Assured adversary proceeding (0.30). | 0.90 | $710.10 |
| 08/22/19 | Kevin J. Perra | 206 | E-mails with J. Alonzo and others regarding stay motion (0.20); Review drafts and edits to same (0.20); Review draft of non-opposition to motion to intervene (0.20). | 0.60 | $473.40 |
| 08/23/19 | Julia D. Alonzo | 206 | Calls with M. Ellenberg, M. Firestein, E. McKeen, and A. Pavel regarding edits to motion to stay adversary proceeding (0.70); Revise motion to stay (0.60). | 1.30 | $1,025.70 |
| 08/23/19 | Carl Mazurek | 206 | Revise and circulate draft of motion for extension of time to reply. | 1.20 | $946.80 |
| 08/26/19 | Michael A. Firestein | 206 | Review and revise limited intervention requests by Board regarding UCC motion (0.20); Draft memorandum to M. Bienenstock on strategy for response to UCC motion (0.30). | 0.50 | $394.50 |
| 08/26/19 | Matthew I. Rochman | 206 | Revise draft opposition to Unsecured Creditors' Committee's motion to intervene in adversary proceeding. | 0.60 | $473.40 |
| 08/26/19 | Julia D. Alonzo | 206 | Review and revise response to UCC's intervention motion (0.40); Review and revise motion to stay proceeding (0.90). | 1.30 | $1,025.70 |
| 08/26/19 | Kevin J. Perra | 206 | E-mails with J. Alonzo and others regarding draft stay motion (0.10); Review draft of same (0.20). | 0.30 | $236.70 |
| 08/28/19 | Kevin J. Perra | 206 | Review drafts and edits regarding motion to stay (0.10); E-mails with J. Alonzo and others regarding same (0.10). | 0.20 | $157.80 |
| 08/28/19 | Julia D. Alonzo | 206 | Revise and oversee filing of motion to stay (0.70). | 0.70 | $552.30 |
| **Documents Filed on Behalf of the Board** | | | | **24.00** | **$18,936.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/07/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 08/16/19 | Michael A. Firestein | 207 | Review UCC intervention motion in Assured proceeding (0.30). | 0.30 | $236.70 |
| 08/18/19 | Michael A. Firestein | 207 | Review materials on UCC intervention issues (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190125463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0060 COMMONWEALTH TITLE III - ASSURED                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Paul Possinger | 207 | Review UCC motion to intervene in Assured matter (0.30). | 0.30 | $236.70 |
| 08/21/19 | Matthew I. Rochman | 207 | Analyze Unsecured Creditors' Committee's motion to intervene in Assured adversary proceeding (0.30); Teleconference with M. Firestein regarding strategy for opposition to same (0.20). | 0.50 | $394.50 |
| 08/23/19 | Timothy W. Mungovan | 207 | Communications with M. Firestein and L. Stafford regarding National's and Assured's motion for adequate protection and motion for entry of scheduling order (0.30). | 0.30 | $236.70 |
| 08/28/19 | Jennifer L. Roche | 207 | Review and analyze lift-stay motion (1.20); Analysis regarding issues raised by motion (0.80); Conference with M. Firestein and L. Rappaport regarding strategy regarding motion (0.60). | 2.60 | $2,051.40 |
| 08/29/19 | Timothy W. Mungovan | 207 | Review Assured's and FGIC's unopposed joint motion for an extension of time to respond to UCC's motion to intervene and Judge Dein's order granting joint motion to extend (0.10). | 0.10 | $78.90 |
| 08/29/19 | Michael A. Firestein | 207 | Review order on pushing intervention response to UCC request (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **4.80** | **$3,787.20** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Michael A. Firestein | 208 | Review and draft strategic correspondence on Assured adversary that is subject to stay including multiple memorandums on same (0.50). | 0.50 | $394.50 |
| 08/08/19 | Michael A. Firestein | 208 | Review and draft correspondence on stay strategy (0.20). | 0.20 | $157.80 |
| 08/13/19 | Michael A. Firestein | 208 | Draft multiple memorandums on Assured stay issues including research of same (0.30). | 0.30 | $236.70 |
| **Stay Matters** | | | | **1.00** | **$789.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Zachary Chalett | 210 | Call with C. Mazurek regarding outline of motion to dismiss (0.10); Draft e-mail to J. Alonzo regarding outline (0.10); Review outline (0.40). | 0.60 | $473.40 |

33260 FOMB                                                                         Invoice 190125463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0060 COMMONWEALTH TITLE III - ASSURED                                         Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/19 | Julia D. Alonzo | 210 | Review outline for motion to dismiss (0.80); Correspond with Z. Chalett and C. Mazurek regarding same (0.20). | 1.00 | $789.00 |
| 08/01/19 | Carl Mazurek | 210 | Revise outline of motion to dismiss (1.70); Draft chart comparing plaintiff's claims to issues addressed by the First Circuit (2.60). | 4.30 | $3,392.70 |
| 08/06/19 | Julia D. Alonzo | 210 | Correspond with B. Natbony, T. Mungovan and M. Firestein regarding deadline for response to complaint (0.30). | 0.30 | $236.70 |
| 08/06/19 | Chantel L. Febus | 210 | Communications with litigation team regarding Assured litigation. | 0.30 | $236.70 |
| 08/07/19 | Julia D. Alonzo | 210 | Call with B. Natbony, M. Firestein, E. McKeen, P. Friedman, and A. Pavel regarding deadline for response to complaint (0.70). | 0.70 | $552.30 |
| 08/09/19 | Elisa Carino | 210 | Draft memorandum in connection with the parties' meet and confer to assist J. Alonzo. | 1.70 | $1,341.30 |
| 08/09/19 | Michael A. Firestein | 210 | Telephone conference with T. Mungovan on Assured case strategy (0.10). | 0.10 | $78.90 |
| 08/12/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 08/14/19 | Michael A. Firestein | 210 | Draft internal memorandums on Assured sequencing on litigation issues (0.30); Telephone conference with B. Rosen on strategy for claimed Assured sequencing of litigation (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); Draft e-mail to O'Melveny on Assured process issues (0.10); Telephone conference with J. Alonzo regarding strategy for Assured joint informative motion (0.20). | 1.30 | $1,025.70 |
| 08/14/19 | Zachary Chalett | 210 | Calls with C. Mazurek regarding next steps and urgent motion to stay (0.20); Draft e-mails to C. Mazurek regarding urgent motion (0.30); Draft e-mails to J. Alonzo regarding urgent motion (0.20); Meet with J. Alonzo and C. Mazurek regarding urgent motion (0.20). | 0.90 | $710.10 |
| 08/14/19 | Paul Possinger | 210 | Call with G. Anders regarding remedial issues relating to de facto officer argument (1.00); Discuss same with E. Barak and B. Rosen (0.20); Follow-up e-mail to G. Anders regarding Assured litigation (0.20). | 1.40 | $1,104.60 |
| 08/14/19 | Julia D. Alonzo | 210 | Correspond with M. Firestein, Z. Chalett, and C. Mazurek regarding case status and response to complaint (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190125463

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0060 COMMONWEALTH TITLE III - ASSURED

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 08/15/19 | Zachary Chalett | 210 | Calls with C. Mazurek regarding urgent motion to stay (0.20); Draft e-mails to C. Mazurek regarding urgent motion (0.20); Revise urgent motion (1.50); Research Commonwealth officials in connection with urgent motion (0.40). | 2.30 | $1,814.70 |
| 08/16/19 | Zachary Chalett | 210 | Draft e-mails to C. Mazurek regarding urgent motion (0.20); Revise urgent motion (0.80); Review J. Alonzo's edits to urgent motion (0.30). | 1.30 | $1,025.70 |
| 08/16/19 | Michael A. Firestein | 210 | Review and draft correspondence regarding UCC intervention request (0.30); Draft memorandum on UCC intervention request (0.20); Teleconference with A. Bongartz on intervention issues by UCC (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $789.00 |
| 08/16/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, J. Alonzo, and M. Rochman regarding UCC's limited intervention in Assured v. Commonwealth (0.30). | 0.30 | $236.70 |
| 08/16/19 | Lary Alan Rappaport | 210 | E-mails M. Firestein, C. febus, T. Mungovan regarding UCC motion to intervene in Assured adversary proceeding (0.10). | 0.10 | $78.90 |
| 08/16/19 | Chantel L. Febus | 210 | Discussion with litigation team regarding Assured fiscal plan litigation. | 0.40 | $315.60 |
| 08/17/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein and M. Rochman regarding UCC's motion to intervene in litigation filed by Assured against Commonwealth (0.30). | 0.30 | $236.70 |
| 08/17/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review memorandum on UCC intervention request (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.70 | $552.30 |
| 08/19/19 | Stephen L. Ratner | 210 | E-mail with M. Rochman, T. Mungovan, M. Firestein, et al. regarding UCC motion to intervene. | 0.10 | $78.90 |

33260 FOMB                                                                Invoice 190125463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/19 | Michael A. Firestein | 210 | Review and draft multiple correspondence in connection with Assured joint motion and response thereto (0.50); Review and revise version of motion by Cadwalader (0.40); Draft memorandum on need for urgent motion (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review urgent motion for briefing extension by Board (0.30); Draft correspondence to Assured on response time (0.20). | 1.80 | $1,420.20 |
| 08/19/19 | Zachary Chalett | 210 | Draft e-mails to J. Alonzo and C. Mazurek regarding urgent motion (0.20); Revise urgent motion (0.50); Calls with C. Mazurek regarding urgent motion (0.20); Draft e-mail to local counsel regarding urgent motion (0.10). | 1.00 | $789.00 |
| 08/20/19 | Zachary Chalett | 210 | Draft e-mails to J. Alonzo and C. Mazurek regarding urgent motion (0.20); Calls with C. Mazurek regarding urgent motion (0.20); Draft e-mail to local counsel regarding urgent motion (0.10); Review revised urgent motion (0.30); Review UCC motion to intervene (0.30); Draft e-mails to M. Firestein regarding motion to intervene (0.10); Draft e-mail to M. Firestein regarding urgent motion (0.10). | 1.30 | $1,025.70 |
| 08/20/19 | Michael A. Firestein | 210 | Review multiple correspondence on Assured stay issues (0.20); Teleconferences with J. Alonzo on strategy for stay issues (0.30); Review motion by Board on urgent briefing deadlines including as filed version (0.30); Review sequencing of issues relating to Assured strategy (0.20); Teleconference with B. Rosen on strategy for motion practice in Assured (0.20); Review Assured stay-motion request (0.30); Review order by Court on filing issues by Board (0.10); Review UCC intervention motion (0.30); Draft memorandum on strategic issues relating to UCC intervention (0.30); Draft supplemental memorandum on UCC intervention issues (0.10); Conference with L. Rappaport on UCC intervention issues and strategy for same (0.20). | 2.50 | $1,972.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125463

0060 COMMONWEALTH TITLE III - ASSURED

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review UCC motion for intervention in Assured adversary action (0.20); Conferences with M. Firestein regarding analysis, strategy for Assured and UCC motions, responses (0.30). | 0.70 | $552.30 |
| 08/21/19 | Matthew I. Rochman | 210 | Review Board's prior oppositions to intervention motions prior to drafting opposition to UCC's intervention motion in Assured adversary proceeding (0.90); Draft updates to intervention chart keeping track of all prior intervention motions and oppositions (1.80). | 2.70 | $2,130.30 |
| 08/22/19 | Zachary Chalett | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); Revise response to UCC motion to intervene (0.30); Draft e-mail to M. Rochman regarding response (0.10). | 0.60 | $473.40 |
| 08/22/19 | Lary Alan Rappaport | 210 | Review e-mails among Cadwalader, M. Firestein, J. Alonzo, T. Mungovan, B. Rosen regarding draft stipulation in Assured adversary proceeding (0.20); Conference with M. Firestein regarding draft stipulation in Assured adversary proceeding, analysis, strategy (0.20). | 0.40 | $315.60 |
| 08/23/19 | Zachary Chalett | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.90 | $2,288.10 |
| 08/26/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Firestein, and M. Bienenstock regarding Assured's urgent motion regarding lift-stay motion, UCC's intervention motion, and related matters. | 0.20 | $157.80 |
| 08/27/19 | Michael A. Firestein | 210 | Draft strategic memorandum on response to UCC motion. | 0.10 | $78.90 |
| 08/28/19 | Michael A. Firestein | 210 | Review Assured urgent motion regarding delay of intervention by UCC (0.30); Review revision to Board joint motion on stay (0.20); Telephone conference with J. Alonzo on strategy for Assured motion and Board motion (0.10). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190125463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0060 COMMONWEALTH TITLE III - ASSURED                                      Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/19 | Zachary Chalett | 210 | Draft e-mails to J. Alonzo regarding motion to stay (0.30); Draft e-mails to local counsel regarding motion to stay (0.20); Review urgent motion regarding UCC motion to intervene (0.30); Draft e-mail to J. Alonzo regarding urgent motion to intervene (0.10). | 0.90 | $710.10 |
| 08/30/19 | Jennifer L. Roche | 210 | Analysis regarding issues raised by lift-stay motion and summary of same. | 2.90 | $2,288.10 |
| **Analysis and Strategy** | | | | **38.90** | **$30,692.10** |

**Total for Professional Services**                                          **$61,620.90**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125463

0060 COMMONWEALTH TITLE III - ASSURED

Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 1.20 | 789.00 | $946.80 |
| KEVIN J. PERRA | PARTNER | 1.90 | 789.00 | $1,499.10 |
| LARY ALAN RAPPAPORT | PARTNER | 2.10 | 789.00 | $1,656.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 18.40 | 789.00 | $14,517.60 |
| PAUL POSSINGER | PARTNER | 1.70 | 789.00 | $1,341.30 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.50 | 789.00 | $1,183.50 |
| **Total for PARTNER** | | **27.10** | | **$21,381.90** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 5.50 | 789.00 | $4,339.50 |
| JULIA D. ALONZO | SENIOR COUNSEL | 11.90 | 789.00 | $9,389.10 |
| **Total for SENIOR COUNSEL** | | **17.40** | | **$13,728.60** |
| | | | | |
| CARL MAZUREK | ASSOCIATE | 11.80 | 789.00 | $9,310.20 |
| ELISA CARINO | ASSOCIATE | 1.70 | 789.00 | $1,341.30 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 8.30 | 789.00 | $6,548.70 |
| ZACHARY CHALETT | ASSOCIATE | 11.80 | 789.00 | $9,310.20 |
| **Total for ASSOCIATE** | | **33.60** | | **$26,510.40** |
| | **Total** | **78.10** | | **$61,620.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/27/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $9.20 |
| | | | **Total for REPRODUCTION** | **$9.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/17/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$143.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 9.20 |
| WESTLAW | 143.00 |
| **Total Expenses** | **$152.20** |
| **Total Amount for this Matter** | **$61,773.10** |

33260 FOMB                                                                Invoice 190125465
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0061 COMMONWEALTH TITLE III - FISCAL                                  Page 1
     PLAN/BUDGET LITIGATION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| 219 | Appeal | 6.40 | $5,049.60 |
| | **Total** | **6.50** | **$5,128.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125465

0061 COMMONWEALTH TITLE III - FISCAL PLAN/BUDGET LITIGATION

Page 2

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/19 | Guy Brenner | 210 | Review notice that Governor will seek to adjourn hearing and assess options regarding same. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.10** | **$78.90** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Stephen L. Ratner | 219 | Rossello: E-mail with T. Mungovan, M. Bienenstock, K. Rifkind, N. Jaresko, P. Friedman, et al. regarding oral argument. | 0.20 | $157.80 |
| 08/05/19 | Stephen L. Ratner | 219 | Rossello: E-mail with T. Mungovan, J. Roberts, P. Friedman, et al. regarding Rule 28(j) letter (0.30); Review draft 28(j) letter and related materials (0.80); Conferences with T. Mungovan regarding same (0.10). | 1.20 | $946.80 |
| 08/05/19 | Timothy W. Mungovan | 219 | Rosello: Communications with M. Bienenstock, S. Ratner, and J. Roberts regarding revising draft Rule 28(j) letter (0.60). | 0.60 | $473.40 |
| 08/05/19 | Timothy W. Mungovan | 219 | Rosello: Revise draft Rule 28(j) letter (0.70). | 0.70 | $552.30 |
| 08/05/19 | Timothy W. Mungovan | 219 | Rosello: Communications with counsel for Governor regarding draft Rule 28(j) letter (0.30). | 0.30 | $236.70 |
| 08/05/19 | John E. Roberts | 219 | Rossello: Revise Rule 28(j) letter. | 1.80 | $1,420.20 |
| 08/05/19 | Lucas Kowalczyk | 219 | Rossello: Review the Governor's April 2, 2018 letter to the Board in preparation of the Board's Rule 28(j) letter to the First Circuit (0.30). | 0.30 | $236.70 |
| 08/06/19 | Kevin J. Perra | 219 | Rosello: Review filings in appellate court in Rosello appeal. | 0.20 | $157.80 |
| 08/06/19 | Stephen L. Ratner | 219 | Rossello: Review defendants' Rule 28(j) letter. | 0.10 | $78.90 |
| 08/07/19 | Stephen L. Ratner | 219 | Rossello: E-mail with T. Mungovan, J. Roberts regarding defendants' Rule 28(j) letter. | 0.10 | $78.90 |
| 08/07/19 | Stephen L. Ratner | 219 | Rossello: E-mail with T. Mungovan, M. Morris, G. Brenner, et al. regarding Act 203 litigations and related matters. | 0.20 | $157.80 |
| 08/07/19 | Timothy W. Mungovan | 219 | Rosello: Communications with J. Roberts and S. Ratner regarding Governor's 28(j) letter to Court (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125465

0061 COMMONWEALTH TITLE III - FISCAL
PLAN/BUDGET LITIGATION

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Timothy W. Mungovan | 219 | Rosello: Communications with K. Rifkind regarding Governor's 28(j) letter to Court (0.30). | 0.30 | $236.70 |
| 08/07/19 | Timothy W. Mungovan | 219 | Rosello: Review Governor's 28(j) letter to Court (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **6.40** | **$5,049.60** |

**Total for Professional Services**                                                  **$5,128.50**

33260 FOMB                                                                        Invoice 190125465
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0061 COMMONWEALTH TITLE III - FISCAL                            Page 4
   PLAN/BUDGET LITIGATION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.10 | 789.00 | $78.90 |
| KEVIN J. PERRA | PARTNER | 0.20 | 789.00 | $157.80 |
| STEPHEN L. RATNER | PARTNER | 1.80 | 789.00 | $1,420.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.30 | 789.00 | $1,814.70 |
| **Total for PARTNER** | | **4.40** | | **$3,471.60** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 1.80 | 789.00 | $1,420.20 |
| **Total for SENIOR COUNSEL** | | **1.80** | | **$1,420.20** |
| | | | | |
| LUCAS KOWALCZYK | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| **Total for ASSOCIATE** | | **0.30** | | **$236.70** |
| | | | | |
| | **Total** | **6.50** | | **$5,128.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/01/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/08/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/08/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.60 |
| 08/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/19/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/21/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/21/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/22/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/23/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/27/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$29.60** |

33260 FOMB                                                                        Invoice 190125465
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0061 COMMONWEALTH TITLE III - FISCAL                                              Page 5
PLAN/BUDGET LITIGATION

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/15/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| | | | **Total for LEXIS** | **$8.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/23/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery - - VENDOR: BREADRUNNER COURIER LLC BREADRUNNER COURIER - PROS719 - COURIER SERVICE | $8.75 |
| | | | **Total for MESSENGER/DELIVERY** | **$8.75** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/01/2019 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Timothy Mungovan Travel meal *No beverages included in reimbursement (total, minus drinks, plus 20% tip) Timothy Mungovan | $65.90 |
| 08/02/2019 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Timothy Mungovan breakfast - Knickerbocker Hotel night of 8/1 - Rosello oral argument scheduled on 8/2/2019 Timothy Mungovan | $21.88 |
| | | | **Total for OUT OF TOWN MEALS** | **$87.78** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/15/2019 | Timothy W. Mungovan | LOCAL MEALS | LOCAL MEALS         Meals - - VENDOR: PROVINCE CATERING INC. INV190718161 DATED 07/18/19 MOOT COURT, TIM MUNGOVAN | $48.44 |
| | | | **Total for LOCAL MEALS** | **$48.44** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/02/2019 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Knickerbocker Hotel night of 8/1 - Rosello oral argument scheduled on 8/2/2019 | $321.59 |
| | | | **Total for LODGING** | **$321.59** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 29.60 |
| LEXIS | 8.00 |
| MESSENGER/DELIVERY | 8.75 |
| OUT OF TOWN MEALS | 87.78 |
| LOCAL MEALS | 48.44 |
| LODGING | 321.59 |

33260 FOMB                                                                    Invoice 190125465
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0061 COMMONWEALTH TITLE III - FISCAL                                       Page 6
    PLAN/BUDGET LITIGATION

|                                    |            |
| ---------------------------------- | ---------- |
| **Total Expenses**                 | **$504.16**   |
| **Total Amount for this Matter**   | **$5,632.66** |

33260 FOMB                                                              Invoice 190125467
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                     Page 1
    UNIVERSITY OF PUERTO RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 6.70 | $4,819.20 |
| 206 | Documents Filed on Behalf of the Board | 141.00 | $107,719.80 |
| 207 | Non-Board Court Filings | 5.00 | $3,945.00 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| 212 | General Administration | 3.00 | $810.00 |
| | **Total** | **156.40** | **$117,846.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0069 COMMONWEALTH TITLE III - APPU V
   UNIVERSITY OF PUERTO RICO

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Marc Palmer | 202 | Research Federal Rules of Civil Procedure regarding dismissal of preempted claims (2.10); Review and analyze scheduling order and revise ancillary papers in support of motion to dismiss plaintiffs' amended complaint (0.30). | 2.40 | $1,893.60 |
| 08/05/19 | Lawrence T. Silvestro | 202 | Conduct research involving statute codification of the PROMESA Act (0.90). | 0.90 | $243.00 |
| 08/21/19 | Marc Palmer | 202 | Research Puerto Rico tortious interference case law in support of motion to dismiss plaintiffs' amended complaint (3.10); Draft research e-mail to M. Mervis, M. Zerjal, and Z. Chalett (0.30). | 3.40 | $2,682.60 |
| **Legal Research** | | | | **6.70** | **$4,819.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Zachary Chalett | 206 | Revise motion to dismiss (3.10); Draft e-mails to M. Mervis and M. Zerjal regarding motion to dismiss (0.20); Draft e-mails to M. Palmer regarding motion to dismiss (0.20); Call with M. Mervis regarding motion to dismiss (0.10); Calls with M. Zerjal regarding motion to dismiss (0.80); Meet with M. Mervis and M. Zerjal regarding motion to dismiss (1.30); Meet with M. Zerjal regarding motion to dismiss (0.70); Draft e-mail to counsel regarding meet and confer (0.20); Incorporate M. Mervis' comments into motion to dismiss (0.90). | 7.50 | $5,917.50 |
| 08/01/19 | Maja Zerjal | 206 | Review M. Mervis e-mail regarding motion to dismiss (0.10); Review draft motion to dismiss regarding same (0.50); Discuss same with Z. Chalett (0.40); Revise motion to dismiss (0.80); Discuss same with Z. Chalett (0.40); Further review motion to dismiss (0.70); Discuss same with M. Mervis and Z. Chalett (1.30). | 4.20 | $3,313.80 |

33260 FOMB                                                                    Invoice 190125467
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0069 COMMONWEALTH TITLE III - APPU V                                    Page 3
   UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Michael T. Mervis | 206 | Further edit draft motion to dismiss amended complaint (3.50); Conference with M. Zerjal and Z. Chalett regarding same (1.30). | 4.80 | $3,787.20 |
| 08/01/19 | Marc Palmer | 206 | Revise motion to dismiss plaintiffs' amended complaint based on Z. Chalett comments. | 0.70 | $552.30 |
| 08/02/19 | Marc Palmer | 206 | Revise motion to dismiss plaintiffs' amended complaint based on Z. Chalett's comments (1.80); Draft declaration of M. Zerjal in support of motion to dismiss (0.40); Draft notice of motion for motion to dismiss amended complaint (0.60). | 2.80 | $2,209.20 |
| 08/02/19 | Zachary Chalett | 206 | Revise motion to dismiss (8.50); Draft e-mails M. Zerjal regarding motion to dismiss (1.30); Draft e-mails to M. Palmer regarding motion to dismiss (0.30); Call with M. Palmer regarding motion to dismiss (0.10); Draft e-mail to paralegals regarding notice of motion (0.10); Input M. Palmer's edits into motion to dismiss (0.40); Call with M. Palmer regarding notice of motion (0.10); Review briefing deadlines (0.20); Review M. Bienenstock's edits to motion to dismiss (0.30); Draft meet and confer letter (0.50); Research Article III standing in connection with motion to dismiss (0.60); Research PROMESA section 105 in connection with motion to dismiss (0.30); Research preemption in connection with motion to dismiss (0.40); Draft e-mails to M. Mervis and M. Zerjal regarding meet and confer (0.20). | 13.30 | $10,493.70 |
| 08/02/19 | Maja Zerjal | 206 | Review and revise motion to dismiss (5.20); Correspond with Z. Chalett regarding same (0.70). | 5.90 | $4,655.10 |
| 08/03/19 | Martin J. Bienenstock | 206 | Research and drafting revisions of motion to dismiss UPR association and professor complaint regarding pension plan (6.20). | 6.20 | $4,891.80 |
| 08/05/19 | Martin J. Bienenstock | 206 | Research and drafting revisions of motion to dismiss UPR association and professor complaint regarding pension plan (5.20). | 5.20 | $4,102.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Maja Zerjal | 206 | Review internal correspondence regarding motion to dismiss and correspond with Z. Chalett regarding same (0.60); Review comments to motion to dismiss (0.30); Discuss same with M. Mervis (0.40); Correspond with M. Mervis and Z. Chalett regarding same (0.30); Correspond with E. Barak regarding same (0.20); Revise motion to dismiss (0.80). | 2.60 | $2,051.40 |
| 08/05/19 | Michael T. Mervis | 206 | Review M. Bienenstock comments on draft motion to dismiss amended complaint (0.20); Conference with M. Zerjal regarding same (0.40). | 0.60 | $473.40 |
| 08/05/19 | Ehud Barak | 206 | Review motion to dismiss (1.60); Correspond regarding motion to dismiss with M. Zerjal (0.20). | 1.80 | $1,420.20 |
| 08/05/19 | Zachary Chalett | 206 | Revise notice of motion (0.20); Revise declaration in support of motion to dismiss (0.20); Calls with M. Palmer regarding notice of motion and declaration (0.20); Review research regarding preemption (0.20); Review research regarding PROMESA section 105 (0.10); Draft e-mail to local counsel regarding motion to dismiss (0.10); Draft e-mails to M. Mervis and M. Zerjal regarding meet and confer (0.30); Draft e-mails to opposing counsel regarding meet and confer (0.20); Draft e-mails to co-defendants regarding meet and confer (0.20); Review M. Bienenstock's edits to motion to dismiss (0.40); Draft e-mails to M. Mervis and M. Zerjal regarding M. Bienenstock's edits (0.30); Review M. Zerjal's edits to motion to dismiss (0.30). | 2.70 | $2,130.30 |

33260 FOMB

Invoice 190125467

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V UNIVERSITY OF PUERTO RICO

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Zachary Chalett | 206 | Revise motion to dismiss (6.40); Research PROMESA section 305 (0.60); Draft e-mails to J. Alonzo and L. Wolf regarding 305 (0.30); Draft e-mail to M. Zerjal regarding 305 (0.10); Calls with M. Zerjal regarding motion to dismiss (0.70); Calls with M. Palmer regarding meet and confer and motion to dismiss (0.20); Participate in meet and confer (0.90); Create talking points for meet and confer (0.80); Meet with M. Mervis, M. Zerjal, and M. Palmer regarding edits to motion to dismiss (0.20); Meet with M. Zerjal and M. Palmer regarding motion to dismiss (0.20); Calls with M. Zerjal regarding Trust Act (0.40); Review local counsel's edits regarding Trust Act (0.20); Draft e-mail to local counsel regarding deadlines (0.10); Draft e-mail to M. Mervis regarding motion to dismiss (0.20). | 11.30 | $8,915.70 |
| 08/06/19 | Marc Palmer | 206 | Meeting with Z. Chalett and M. Zerjal concerning revisions to motion to dismiss plaintiffs' amended complaint (0.20); Research First Circuit prudential standing case law in support of motion to dismiss (1.00). | 1.20 | $946.80 |
| 08/06/19 | Michael T. Mervis | 206 | Conference with M. Bienenstock and M. Zerjal regarding revisions to motion to dismiss amended complaint (0.40); Follow-up conference with M. Zerjal regarding same (0.40); Meet and confer telephone conference with counsel for plaintiffs, UPR and Governing Board (0.90). | 1.70 | $1,341.30 |

33260 FOMB

Invoice 190125467

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V                                                     Page 6
UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Maja Zerjal | 206 | Discuss motion to dismiss with Z. Chalett (0.30); Review and revise motion to dismiss (0.80); Discuss same with M. Mervis (0.10); Discuss same with M. Mervis and M. Bienenstock (0.30); Discuss same with M, Mervis (0.20); Discuss same with Z. Chalett (0.40); Review edits to motion to dismiss (0.40); Review correspondence with M. Mervis an Z. Chalett regarding meet and confer (0.20); Discuss with UPR counsel with Z. Chalett (0.50); Discuss motion to dismiss with Z. Chalett (0.10); Prepare for meet and confer (0.40); Participate in meet and confer (0.90); Discuss open items with M. Mervis, Z. Chalett, M. Palmer (0.20); Discuss draft with Z. Chalett and M. Palmer (0.30); Review O'Neill comments (0.50); Discuss same with Z. Chalett (0.40); Correspond with M. Mervis and Z. Chalett regarding same (0.10); Correspond with O'Neill regrading same (0.10); Review exhibits (0.20); Correspond with Z. Chalett and M. Palmer regarding same (0.10). | 6.50 | $5,128.50 |
| 08/07/19 | Maja Zerjal | 206 | Review correspondence and additional arguments regarding motion to dismiss (1.30); Discuss same with Z. Chalett (0.20); Correspond with M. Mervis and Z. Chalett regarding same (0.20); Review extension motion (0.20). | 1.90 | $1,499.10 |
| 08/07/19 | Michael T. Mervis | 206 | Review and revise draft motion to dismiss amended complaint. | 1.30 | $1,025.70 |
| 08/07/19 | Zachary Chalett | 206 | Draft e-mails to local counsel regarding Trust Act (0.20); Call local counsel regarding Trust Act (0.10); Draft e-mails to M. Zerjal regarding Trust Act (0.10); Review Pinto Lugo decision in connection with motion to dismiss (0.70); Draft e-mails to M. Zerjal and M. Palmer regarding Pinto Lugo decision (0.40); Call with M. Zerjal regarding Pinto Lugo decision (0.20); Call with M. Palmer regarding motion to dismiss and next steps (0.10); Review M. Mervis's edits (0.40); Draft e-mails to M. Palmer regarding edits (0.20); Draft e-mails to M. Zerjal and M. Palmer regarding edits (0.20); Draft e-mails to M. Zerjal and M. Palmer regarding Trust Act (0.20); Review Deed of Trust (0.60). | 3.40 | $2,682.60 |

33260 FOMB

Invoice 190125467

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V UNIVERSITY OF PUERTO RICO

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Marc Palmer | 206 | Review and edit motion to dismiss plaintiffs' amended complaint in light of M. Mervis' comments (1.60); E-mail with Z. Chalett regarding same (0.10). | 1.70 | $1,341.30 |
| 08/08/19 | Zachary Chalett | 206 | Revise motion to dismiss (4.80); Draft e-mails to M. Palmer regarding Deed of Trust (0.20); Draft e-mails to M. Zerjal regarding Trust Act (0.50); Draft e-mails to local counsel regarding Trust Act (0.40); Draft e-mail to M. Mervis regarding motion to dismiss (0.20); Draft e-mails to M. Mervis regarding Trust Act (0.30); Calls with M. Zerjal regarding Trust Act (0.50); Call with M. Mervis regarding Trust Act (0.30); Calls with M. Zerjal regarding motion to dismiss (0.40); Draft e-mail regarding motion to amend schedule (0.10); Draft e-mails to M. Zerjal regarding motion to dismiss (0.30); Draft e-mails to M. Palmer regarding motion to dismiss (0.20); Draft e-mail to local counsel regarding filing motion to dismiss (0.10). | 8.30 | $6,548.70 |
| 08/08/19 | Maja Zerjal | 206 | Review correspondence with M. Mervis, Z. Chalett and M. Palmer and O'Neill regarding motion to dismiss (0.50); Review O'Neill comments and research (0.40); Review and revise motion to dismiss (2.50); Discuss same with Z. Chalett on multiple conferences (0.80); Review extension order (0.10). | 4.30 | $3,392.70 |
| 08/08/19 | Marc Palmer | 206 | Review and edit portions of motion to dismiss plaintiffs' amended complaint (1.20); Review and analyze revised scheduling order and update ancillary papers in advance of filing (0.20). | 1.40 | $1,104.60 |
| 08/19/19 | Zachary Chalett | 206 | Review M. Bienenstock's edits to motion to dismiss (0.40). | 0.40 | $315.60 |
| 08/19/19 | Martin J. Bienenstock | 206 | Review and revise motion to dismiss APPU complaint. | 6.70 | $5,286.30 |
| 08/20/19 | Marc Palmer | 206 | Review and edit motion to dismiss plaintiffs' amended complaint and ancillary papers in advance of filing (1.60). | 1.60 | $1,262.40 |
| 08/20/19 | Lawrence T. Silvestro | 206 | Review and revise motion to dismiss adversary complaint (1.30); Conduct related legal and factual research (2.20); Generate tables of contents and authorities (0.90). | 4.40 | $1,188.00 |

33260 FOMB
Invoice 190125467

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Angelo Monforte | 206 | Review and edit citations to Board's memorandum in support of motion to dismiss amended complaint per Z. Chalett (1.30); Draft table of authorities regarding same (1.10). | 2.40 | $648.00 |
| 08/20/19 | Maja Zerjal | 206 | Review comments to motion to dismiss. | 0.80 | $631.20 |
| 08/20/19 | Zachary Chalett | 206 | Revise motion to dismiss (2.60); Revise notice of motion (0.20); Revise declaration (0.10); Draft e-mails to M. Mervis and M. Zerjal regarding motion to dismiss (0.40); Draft e-mails to paralegals regarding table of authorities (0.10); Call with L. Silvestro regarding same (0.20); Draft e-mails to M. Palmer regarding motion to dismiss (0.20); Calls with M. Palmer regarding motion to dismiss (0.20). | 4.00 | $3,156.00 |
| 08/20/19 | Michael T. Mervis | 206 | Review M. Bienenstock edits to motion to dismiss (0.30); Correspondence with Z. Chalett regarding same (0.10). | 0.40 | $315.60 |
| 08/21/19 | Michael T. Mervis | 206 | Further revise draft motion to dismiss amended complaint (3.30); Correspondence with Z. Chalet regarding same (0.20). | 3.50 | $2,761.50 |
| 08/21/19 | Zachary Chalett | 206 | Revise motion to dismiss (2.50); Draft e-mails to M. Mervis and M. Zerjal regarding motion to dismiss (0.40); Draft e-mails to M. Palmer regarding motion to dismiss (0.40); Draft e-mails to local counsel regarding motion to dismiss (0.20); Review M. Mervis's edits to motion to dismiss (0.30); Draft e-mail to M. Mervis regarding edits (0.20); Draft e-mails to M. Palmer regarding tortious interference research (0.30); Review tortious interference research (0.20); Call with M. Palmer regarding research (0.10); Call with M. Mervis regarding motion to dismiss (0.10). | 4.70 | $3,708.30 |
| 08/21/19 | Maja Zerjal | 206 | Review correspondence regarding motion to dismiss. | 0.20 | $157.80 |
| 08/22/19 | Maja Zerjal | 206 | Review correspondence regarding motion to dismiss and remaining research items (0.70); Review motion to dismiss and accompanying documents (1.80); Discuss same with Z. Chalett (0.20); Review correspondence regarding filing (0.20). | 2.90 | $2,288.10 |

33260 FOMB

Invoice 190125467

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0069 COMMONWEALTH TITLE III - APPU V UNIVERSITY OF PUERTO RICO

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Zachary Chalett | 206 | Revise motion to dismiss (2.70); Draft e-mails to M. Mervis and M. Zerjal regarding motion to dismiss (0.40); Draft e-mails to M. Palmer regarding motion to dismiss (0.40); Draft e-mails to local counsel regarding motion to dismiss (0.40); Calls with M. Zerjal regarding motion to dismiss (0.30); Call with M. Palmer regarding motion to dismiss (0.10). | 4.30 | $3,392.70 |
| 08/22/19 | Marc Palmer | 206 | Draft e-mail to local counsel requesting legal research concerning Puerto Rico tortious interference law (0.50); Review and finalize motion to dismiss plaintiffs' amended complaint and ancillary papers in advance of filing (0.30). | 0.80 | $631.20 |
| 08/22/19 | Michael T. Mervis | 206 | Review M. Zerjal edits to draft motion to dismiss (0.10); Correspondence with same regarding same (0.10). | 0.20 | $157.80 |
| 08/23/19 | Michael A. Firestein | 206 | Partial review of motion to dismiss by Board regarding APPU. | 0.30 | $236.70 |
| 08/23/19 | Marc Palmer | 206 | Review as-filed motion to dismiss plaintiffs' amended complaint and ancillary papers. | 0.20 | $157.80 |
| 08/23/19 | Timothy W. Mungovan | 206 | Communications with M. Mervis and S. Ratner regarding motion to dismiss APPU's complaint against UPR (0.20). | 0.20 | $157.80 |
| 08/23/19 | Zachary Chalett | 206 | Review motion to dismiss (0.80); Draft e-mails to M. Palmer regarding motion to dismiss (0.10); Call with M. Palmer regarding motion to dismiss (0.10); Draft e-mails to M. Zerjal and M. Mervis regarding motion to dismiss (0.20). | 1.20 | $946.80 |
| 08/23/19 | Maja Zerjal | 206 | Review correspondence and final version of motion to dismiss filing. | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **141.00** | **$107,719.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/19 | Michael A. Firestein | 207 | Review motion on response deadline issues and APPU (0.10). | 0.10 | $78.90 |
| 08/08/19 | Timothy W. Mungovan | 207 | Review UPR's motion for an extension of deadlines in connection with amended complaint and Judge Dein's order granting it (0.10). | 0.10 | $78.90 |
| 08/26/19 | Maja Zerjal | 207 | Review and respond to correspondence regarding other defendants' motion to dismiss. | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190125467
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0069 COMMONWEALTH TITLE III - APPU V                                                 Page 10
UNIVERSITY OF PUERTO RICO

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/26/19 | Zachary Chalett | 207 | Review motion to dismiss filed by UPR (0.70); Draft e-mails to M. Palmer regarding next steps (0.20). | 0.90 | $710.10 |
| 08/26/19 | Michael T. Mervis | 207 | Review UPRs' motion to dismiss (0.40); Internal correspondence regarding same (0.10). | 0.50 | $394.50 |
| 08/26/19 | Marc Palmer | 207 | Review and analyze University of Puerto Rico's motion to dismiss plaintiffs' amended complaint. | 1.30 | $1,025.70 |
| 08/28/19 | Zachary Chalett | 207 | Draft summary of UPR's motion to dismiss (1.20); Draft e-mail to M. Zerjal and M. Mervis regarding summary (0.10). | 1.30 | $1,025.70 |
| 08/29/19 | Maja Zerjal | 207 | Analyze UPR motion to dismiss (0.30); Draft e-mail to M. Bienenstock regarding same (0.30). | 0.60 | $473.40 |
| **Non-Board Court Filings** | | | | **5.00** | **$3,945.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/19 | Lucy Wolf | 210 | Review and identify pleadings involving PROMESA section 305 for Z. Chalett. | 0.30 | $236.70 |
| 08/08/19 | Michael T. Mervis | 210 | Telephone conference and correspondence with Z. Chalet regarding Trust Act issues. | 0.30 | $236.70 |
| 08/08/19 | Michael A. Firestein | 210 | Draft memorandum on APPU strategy (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.70** | **$552.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/05/19 | Julia L. Sutherland | 212 | Research decisions involving PROMESA section 105 for review by M. Palmer (1.20); Review and organize materials in connection with the same (0.20). | 1.40 | $378.00 |
| 08/06/19 | Angelo Monforte | 212 | Review district court opinions and prepare record citations per Z. Chalett. | 0.70 | $189.00 |
| 08/07/19 | Angelo Monforte | 212 | Review district court opinions and prepare record citations per Z. Chalett. | 0.90 | $243.00 |
| **General Administration** | | | | **3.00** | **$810.00** |

**Total for Professional Services**                                                 **$117,846.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125467

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 18.10 | 789.00 | $14,280.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 789.00 | $394.50 |
| MICHAEL T. MERVIS | PARTNER | 13.30 | 789.00 | $10,493.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **34.00** | | **$26,826.00** |
| | | | | |
| LUCY WOLF | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| MAJA ZERJAL | ASSOCIATE | 30.60 | 789.00 | $24,143.40 |
| MARC PALMER | ASSOCIATE | 17.50 | 789.00 | $13,807.50 |
| ZACHARY CHALETT | ASSOCIATE | 63.30 | 789.00 | $49,943.70 |
| **Total for ASSOCIATE** | | **111.70** | | **$88,131.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.00 | 270.00 | $1,080.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 1.40 | 270.00 | $378.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 5.30 | 270.00 | $1,431.00 |
| **Total for LEGAL ASSISTANT** | | **10.70** | | **$2,889.00** |
| | **Total** | **156.40** | | **$117,846.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/01/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/01/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/01/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.80 |
| 08/01/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/06/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.60 |
| 08/06/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/06/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.60 |
| 08/06/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.80 |
| 08/06/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/06/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/06/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/06/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/06/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.10 |
| 08/20/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $4.60 |
| 08/20/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/20/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/20/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125467

0069 COMMONWEALTH TITLE III - APPU V
UNIVERSITY OF PUERTO RICO

Page 12

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/21/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/26/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/26/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.60 |
| | | | **Total for REPRODUCTION** | **$70.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/02/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 08/05/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed | $694.00 |
| 08/06/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 08/20/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $572.00 |
| 08/21/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 49 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$1,838.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 70.20 |
| WESTLAW | 1,838.00 |
| **Total Expenses** | **$1,908.20** |
| **Total Amount for this Matter** | **$119,754.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125470

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $236.70 |
| 202 | Legal Research | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 17.10 | $13,491.90 |
| 206 | Documents Filed on Behalf of the Board | 19.20 | $15,148.80 |
| 207 | Non-Board Court Filings | 9.00 | $7,101.00 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 34.40 | $27,141.60 |
| 212 | General Administration | 38.30 | $10,341.00 |
| | **Total** | **118.70** | **$73,776.60** |

33260 FOMB                                                                                    Invoice 190125470
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                                            Page 2
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

---

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Timothy W. Mungovan | 201 | Communications with J. Carrion, J. El Koury, M. Bienenstock, and M. Zerjal regarding stipulated dismissal with certain GO holders (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$236.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/19 | Michael A. Firestein | 202 | Research service issues per court order. | 0.20 | $157.80 |
| **Legal Research** | | | | **0.20** | **$157.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Christina Assi | 204 | Return claimholder/defendant call, summarize discussion, and follow-up with e-mail regarding the adversary proceedings. | 0.40 | $315.60 |
| 08/06/19 | Zachary Chalett | 204 | Revise draft e-mails to defendants (0.30); Draft e-mails to L. Stafford and C. Assi regarding stipulated dismissals (0.20); Draft e-mails to C. Assi regarding service (0.30). | 0.80 | $631.20 |
| 08/06/19 | Christina Assi | 204 | Review communications from claimholders/defendants in connection with drafting responses thereto. | 2.20 | $1,735.80 |
| 08/07/19 | Christina Assi | 204 | Review and revise draft communications with claimholders/defendants. | 1.20 | $946.80 |
| 08/09/19 | Christina Assi | 204 | Review and revise draft communications with claimholders/defendants. | 0.40 | $315.60 |
| 08/13/19 | Christina Assi | 204 | Review communications from claimholders/defendants and draft responses and follow-up issues. | 0.50 | $394.50 |
| 08/14/19 | Christina Assi | 204 | Review communications from claimholders/defendants and draft responses to same. | 2.80 | $2,209.20 |
| 08/15/19 | Christina Assi | 204 | Review and revise e-mail communications with claimholders/defendants and confer internally regarding same. | 0.40 | $315.60 |

33260 FOMB                                                                  Invoice 190125470
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                  Page 3
     GUARANTEED BONDS LIEN
     AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/15/19 | Christina Assi | 204 | Strategize and draft cover communication to be included in service of courtesy copies of documents on already-served defendants. | 0.70 | $552.30 |
| 08/21/19 | Christina Assi | 204 | Review service updates on defendants/claimholders and confer internally via e-mail regarding clarifying follow-up questions. | 0.90 | $710.10 |
| 08/21/19 | Christina Assi | 204 | Review and revise draft communications with claimholders/defendants. | 0.40 | $315.60 |
| 08/21/19 | Christina Assi | 204 | Review e-mails and communications from claimholders to update internal tracking and strategize responses. | 0.30 | $236.70 |
| 08/22/19 | Christina Assi | 204 | Review and revise draft e-mails to claimholder/defendant questions. | 0.80 | $631.20 |
| 08/22/19 | Christina Assi | 204 | Confer internally via phone and e-mail with M. Firestein and C. Tarrant regarding claimholder/defendant communication and service history. | 0.60 | $473.40 |
| 08/22/19 | Christina Assi | 204 | Review status update questions and communications from claimholders to follow-up with E. Stevens regarding claimholder questions and dismissal stipulations. | 0.70 | $552.30 |
| 08/23/19 | Laura Stafford | 204 | Calls with R. Sierra, M. Firestein, and T. Axelrod regarding stipulation regarding withdrawal of claims (0.70). | 0.70 | $552.30 |
| 08/23/19 | Christina Assi | 204 | Confer with co-plaintiffs' counsels regarding status of service and next steps. | 0.80 | $631.20 |
| 08/23/19 | Christina Assi | 204 | E-mail and call claimholders/defendants to respond to questions and issues. | 0.80 | $631.20 |
| 08/27/19 | Christina Assi | 204 | Review communications from claimholders (0.20); Review and draft response to status updates from co-plaintiffs' counsel regarding notice to claimholder/defendants (0.60). | 0.80 | $631.20 |
| 08/27/19 | Christina Assi | 204 | Review filed documents to confer internally via e-mail with L. Stafford, Z. Chalett, and C. Tarrant regarding notice to defendants/claimholders and summarize same. | 0.70 | $552.30 |
| 08/30/19 | Timothy W. Mungovan | 204 | Communications with R. Carrady, GO holder, about potentially resolving lien challenge litigation (0.20). | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **17.10** | **$13,491.90** |

33260 FOMB                                                                    Invoice 190125470
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                          Page 4
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Christina Assi | 206 | Review and analyze exemplar stipulated dismissal. | 0.30 | $236.70 |
| 08/01/19 | Zachary Chalett | 206 | Calls with C. Assi regarding defendants and stipulated dismissals (0.20); Call with C. Assi, J. Levitan and M. Firestein regarding defendants and stipulated dismissals (0.10); E-mails with L. Stafford and C. Assi regarding contacting defendants (0.20); Revise amended complaint in 19-ap-292 (0.20); Draft e-mails to local counsel regarding amended complaint (0.10); Draft e-mail to M. Firestein and T. Mungovan regarding amended complaint (0.10); Call with L. Stafford regarding amended complaint (0.10). | 1.00 | $789.00 |
| 08/01/19 | Michael A. Firestein | 206 | Review amended complaint (0.30). | 0.30 | $236.70 |
| 08/02/19 | Zachary Chalett | 206 | E-mails with L. Stafford and C. Assi regarding stipulated dismissals (0.20); Review stipulated dismissal of ASM BLMIS (0.20). | 0.40 | $315.60 |
| 08/02/19 | Christina Assi | 206 | Review and revise stipulated dismissal exemplar for further development. | 0.80 | $631.20 |
| 08/02/19 | Jeffrey W. Levitan | 206 | Review draft stipulation ( ); Conference with C. Assi regarding same ( ). | 0.50 | $394.50 |
| 08/06/19 | Michael A. Firestein | 206 | Review motion on summons for adversaries including multiple service documents (0.30). | 0.30 | $236.70 |
| 08/08/19 | Michael A. Firestein | 206 | Review multiple service documents on adversary proceedings (0.20). | 0.20 | $157.80 |
| 08/12/19 | Christina Assi | 206 | Confer via telephone and e-mail with M. Firestein and Z. Chalett regarding motions to dismiss and review of same. | 0.40 | $315.60 |
| 08/12/19 | Christina Assi | 206 | Review and analyze documents in preparation for oppositions to motions to dismiss. | 1.70 | $1,341.30 |
| 08/12/19 | Zachary Chalett | 206 | Draft e-mails to L. Stafford, C. Assi and C. Tarrant regarding service and motions to dismiss (0.40); Call with C. Tarrant regarding service (0.10). | 0.50 | $394.50 |
| 08/13/19 | Zachary Chalett | 206 | Draft e-mails to L. Stafford, C. Assi and C. Tarrant regarding service and contacting defendants (0.50); Draft e-mails to C. Assi regarding motions to dismiss (0.20); Review background documents in connection with responding to answers (1.80); Draft notes on background documents (0.50). | 3.00 | $2,367.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125470

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/19 | Zachary Chalett | 206 | Review background documents in connection with responding to answers and motions to dismiss (2.80); Draft notes on background documents (0.70). | 3.50 | $2,761.50 |
| 08/22/19 | Laura Stafford | 206 | Draft stipulation regarding defendant in GO lien avoidance action (0.70). | 0.70 | $552.30 |
| 08/23/19 | Elliot Stevens | 206 | Analyze claim withdrawal stipulation (0.40); Research relating to claims withdrawal with adversary proceeding defenses (1.10); E-mail with L. Stafford relating to same (0.20); Call with L. Stafford relating to same (0.10); Follow-up e-mails with L. Stafford relating to same (0.30); E-mails with same (0.20); E-mail with M. Firestein and L. Stafford relating to same (0.20); Call with L. Stafford relating to same (0.10); E-mail with C. Assi and others relating to GO notices of dismissal (0.40). | 3.00 | $2,367.00 |
| 08/23/19 | Laura Stafford | 206 | Revise draft dismissal of claimant from lien avoidance action (2.50). | 2.50 | $1,972.50 |
| 08/27/19 | Elliot Stevens | 206 | E-mail and call with L. Stafford, T. Mungovan and others relating to stipulated dismissal (0.10). | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **19.20** | **$15,148.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Michael A. Firestein | 207 | Review order on amended complaint in lien challenge (0.10). | 0.10 | $78.90 |
| 08/12/19 | Lary Alan Rappaport | 207 | Review Autonomy Master Fund motion to dismiss Commonwealth's complaint (0.20); Conference with M. Firestein regarding Autonomy Master Fund motion to dismiss Commonwealth's complaint (0.20); E-mails with M. Firestein, C. Assi B. Rosen regarding Autonomy Master Fund motion to dismiss Commonwealth's complaint (0.20). | 0.60 | $473.40 |
| 08/12/19 | Michael A. Firestein | 207 | Partial review of motion to dismiss by GO for go-forward strategy (0.30). | 0.30 | $236.70 |
| 08/13/19 | Michael A. Firestein | 207 | Review appearance documents for Universal Insurance and its request for extension (0.10). | 0.10 | $78.90 |
| 08/14/19 | Michael A. Firestein | 207 | Review new defendant answer in GO adversary (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190125470
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                           Page 6
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/19 | Christina Assi | 207 | Review briefings related to GO bondholder issues to prepare for oppositions to motions to dismiss in adversary proceedings. | 1.60 | $1,262.40 |
| 08/15/19 | Christina Assi | 207 | Review documents filed regarding issues with GO bondholders to prepare for opposition to motions to dismiss. | 0.60 | $473.40 |
| 08/16/19 | Christina Assi | 207 | Review and analyze complaints in GO lien avoidance proceedings to prepare for opposition to motions to dismiss. | 3.30 | $2,603.70 |
| 08/16/19 | Michael A. Firestein | 207 | Review order by Magistrate Judge Dein on adversary answer (0.20). | 0.20 | $157.80 |
| 08/19/19 | Christina Assi | 207 | Review and analyze motions to dismiss. | 0.80 | $631.20 |
| 08/21/19 | Christina Assi | 207 | Review and analyze motion to dismiss arguments. | 0.50 | $394.50 |
| 08/21/19 | Michael A. Firestein | 207 | Review pro se answer to adversary (0.20); Review Court order regarding compliance with service requirements (0.10); Teleconference with C. Assi on submission regarding compliance with Court order (0.10); Teleconference with C. Tarrant on service issues and status (0.10). | 0.50 | $394.50 |
| 08/22/19 | Christina Assi | 207 | Review service status and certificates of service filings. | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **9.00** | **$7,101.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Michael A. Firestein | 208 | Review materials on service of new stay order (0.20). | 0.20 | $157.80 |
| **Stay Matters** | | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Michael A. Firestein | 210 | Draft memorandum on order regarding amended complaint (0.10); Telephone conference with C. Assi, Z. Chalett, J. Levitan on dismissal for defendants who withdraw GO claims (0.20). | 0.30 | $236.70 |
| 08/01/19 | Jeffrey W. Levitan | 210 | Teleconference with Z. Chalett, C. Assi and M. Firestein regarding bond transfers. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Christina Assi | 210 | Confer internally via telephone and e-mail with M. Firestein, J. Levitan, and Z. Chalett regarding claimholders seeking dismissal. | 0.30 | $236.70 |
| 08/02/19 | Michael A. Firestein | 210 | Review and draft correspondence on more claims priority for GO related matters (0.20); Telephone conference with C. Assi on stipulation dismissal for additional defendants in other adversaries based on withdrawal of claim (0.20). | 0.40 | $315.60 |
| 08/02/19 | Elliot Stevens | 210 | E-mail with V. Vazquez, C. Assi and Z. Chalett regarding status (0.10). | 0.10 | $78.90 |
| 08/02/19 | Christina Assi | 210 | Review communications and documents to develop response to claimholder dismissal requests (0.70); Phone call and e-mail with M. Firestein and Z. Chalett regarding same (0.20). | 0.90 | $710.10 |
| 08/05/19 | Michael A. Firestein | 210 | Telephone conference with C. Assi on dismissal or withdrawal of defendant claims in lien challenge adversaries (0.10). | 0.10 | $78.90 |
| 08/05/19 | Zachary Chalett | 210 | Draft e-mails to C. Assi regarding service and e-mails to defendants (0.20). | 0.20 | $157.80 |
| 08/05/19 | Christina Assi | 210 | Review and revise exemplar stipulated dismissal (0.20); Revise draft communication regarding same (0.60). | 0.80 | $631.20 |
| 08/06/19 | Christina Assi | 210 | Review and revise e-mail to co-plaintiffs' counsel regarding communications with claimholders. | 0.20 | $157.80 |
| 08/06/19 | Christina Assi | 210 | Review summonses and notice of filing (0.30); Confer regarding revisions of same with co-plaintiffs' counsel regarding next steps (0.50); Coordinate filing of same (0.10). | 0.90 | $710.10 |
| 08/06/19 | Christina Assi | 210 | Review and summarize communications with claimholders/defendants, status updates of service, and case status issues to determine outstanding issues and strategize next steps. | 1.90 | $1,499.10 |
| 08/06/19 | Zachary Chalett | 210 | Call with C. Assi regarding service (0.20). | 0.20 | $157.80 |
| 08/07/19 | Zachary Chalett | 210 | Draft e-mails to L. Stafford and C. Assi regarding stipulated dismissals (0.10); Draft e-mails to C. Assi regarding service (0.20); Draft e-mails to C. Assi and L. Stafford regarding draft e-mails to defendants (0.30). | 0.60 | $473.40 |
| 08/08/19 | Michael A. Firestein | 210 | Draft multiple memorandums on service status and related issues (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                 Invoice 190125470

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0072 COMMONWEALTH TITLE III - GO &                                         Page 8
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/19 | Zachary Chalett | 210 | Draft e-mails to C. Assi regarding service (0.20). | 0.20 | $157.80 |
| 08/08/19 | Christina Assi | 210 | Analyze updates on service issues and strategize next steps. | 0.80 | $631.20 |
| 08/09/19 | Zachary Chalett | 210 | Call with C. Tarrant and C. Assi regarding service (0.50); Draft e-mails to C. Assi and C. Tarrant regarding service (0.20). | 0.70 | $552.30 |
| 08/09/19 | Michael A. Firestein | 210 | Review and draft correspondence and memorandums on compliance with Court order on service issues (0.20). | 0.20 | $157.80 |
| 08/09/19 | Christina Assi | 210 | Confer via telephone and e-mail with Z. Chalett and C. Tarrant regarding service updates and strategize next steps. | 0.30 | $236.70 |
| 08/12/19 | Michael A. Firestein | 210 | Telephone conference with C. Assi on new motion to dismiss issues (0.20). | 0.20 | $157.80 |
| 08/12/19 | Christina Assi | 210 | Review motions to dismiss in the various adversary proceedings to formulate next steps and summarize thoughts regarding the same. | 1.40 | $1,104.60 |
| 08/13/19 | Christina Assi | 210 | Review and analyze motions to dismiss to identify arguments asserted across multiple adversary proceedings. | 0.60 | $473.40 |
| 08/13/19 | Christina Assi | 210 | Review and analyze court filings regarding GO bond issues to prepare for opposition to motions to dismiss. | 3.50 | $2,761.50 |
| 08/14/19 | Christina Assi | 210 | Confer with Z. Chalett via phone regarding next steps and communications with claimholders/defendants. | 0.20 | $157.80 |
| 08/14/19 | Jeffrey W. Levitan | 210 | Telephone conference P. Kalban regarding GO bonds, and review e-mails and claim regarding same. | 0.30 | $236.70 |
| 08/14/19 | Michael A. Firestein | 210 | Draft memorandum on strategy in light of new defendant answer and related response to pleadings (0.20). | 0.20 | $157.80 |
| 08/14/19 | Zachary Chalett | 210 | Draft e-mails to L. Stafford, C. Assi and C. Tarrant regarding service and contacting defendants (0.40); Draft e-mails to C. Assi regarding contacting defendants (0.40); Draft e-mail to M. Firestein regarding motions to dismiss (0.10); Calls with P. Omorogbe regarding trustees in connection with complaints (0.20); Calls with C. Assi regarding contacting defendants and trustees (0.30); Review background documents in connection with responding to answers (2.10); Draft notes on background documents (0.30). | 3.80 | $2,998.20 |

33260 FOMB                                                                    Invoice 190125470
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0072 COMMONWEALTH TITLE III - GO &                                              Page 9
　　　　GUARANTEED BONDS LIEN
　　　　AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/19 | Zachary Chalett | 210 | Review background documents in connection with responding to answers (1.90); Draft notes on background documents (0.20). | 2.10 | $1,656.90 |
| 08/15/19 | Christina Assi | 210 | Confer internally via e-mail with L. Stafford, Z. Chalett, and C. Tarrant regarding service issues and communications with defendants. | 0.50 | $394.50 |
| 08/16/19 | Zachary Chalett | 210 | Review background documents in connection with responding to answers (2.60); Draft notes on background documents (0.60). | 3.20 | $2,524.80 |
| 08/20/19 | Michael A. Firestein | 210 | Review GO litigation issues for sequencing (0.40); Review notices of appearance by fiscal agent for impact on adversaries (0.10). | 0.50 | $394.50 |
| 08/21/19 | Laura Stafford | 210 | Call with C. Assi regarding status of service in lien avoidance actions (0.10). | 0.10 | $78.90 |
| 08/21/19 | Laura Stafford | 210 | Review and analyze draft e-mail regarding lien avoidance action (0.10). | 0.10 | $78.90 |
| 08/21/19 | Zachary Chalett | 210 | Draft e-mails to C. Assi, L. Stafford and C. Tarrant regarding service and counsel for defendants (0.20). | 0.20 | $157.80 |
| 08/22/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 08/23/19 | Laura Stafford | 210 | E-mails with E. Stevens regarding draft dismissal of claimant from lien avoidance action (0.40). | 0.40 | $315.60 |
| 08/23/19 | Zachary Chalett | 210 | Draft e-mails to C. Assi regarding service and counsel for defendants (0.20); Review draft stipulation (0.30); Review edits to draft stipulation (0.20); E-mails regarding draft stipulation (0.20). | 0.90 | $710.10 |
| 08/23/19 | Christina Assi | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 08/23/19 | Michael A. Firestein | 210 | Conference with C. Assi on service of HDI Global issues (0.10); Teleconference with L. Stafford on strategy for stipulation concerning dismissal issues (0.10); Review and revise stipulation to dismiss limited defendants (0.30); Draft memorandum on stipulation to dismiss limited defendants (0.20); Review revised stipulation of dismissal per Brown Rudnick comments (0.20). | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125470

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Zachary Chalett | 210 | Call with L. Stafford regarding stipulations and draft e-mails to defendants (0.20); Draft e-mails to L. Stafford, C. Assi, and C. Tarrant regarding stipulations and defendants (0.50); Draft e-mail to defendant regarding power of attorney (0.20); Draft stipulation to dismiss defendant Maria Rodriguez from 19-ap-294 (1.10); Draft e-mails to C. Tarrant and S. Neuberger regarding stipulation (0.20). | 2.20 | $1,735.80 |
| 08/27/19 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, L. Stafford, M. Firestein, and M. Bienenstock regarding GO bondholders' lawsuit inquiry, strategy (0.20). | 0.20 | $157.80 |
| 08/27/19 | Michael A. Firestein | 210 | Review and draft strategic correspondence on defendant dismissals (0.30); Teleconference with L. Stafford on strategy for new defendant dismissals (0.10). | 0.40 | $315.60 |
| 08/27/19 | Laura Stafford | 210 | Call with Z. Chalett regarding lien avoidance actions. | 0.10 | $78.90 |
| 08/27/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, L. Stafford, J. Alonzo, and E. Stevens regarding stipulated dismissal with certain GO holders (0.30). | 0.30 | $236.70 |
| 08/27/19 | Laura Stafford | 210 | E-mails with Z. Chalett, E. Stevens, C. Tarrant, C. Assi, and M. Firestein regarding lien avoidance actions (0.50). | 0.50 | $394.50 |
| 08/29/19 | Elliot Stevens | 210 | E-mail with P. Omorogbe relating to GO claims withdrawal stipulation (0.10); E-mail with G. Miranda and L. Stafford (among others) relating to same (0.20). | 0.30 | $236.70 |
| 08/30/19 | Timothy W. Mungovan | 210 | Communications with M. Zerjal, L. Stafford, and E. Stevens regarding scheduling call with R. Carrady, GO holder, about potentially resolving lien challenge litigation (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **34.40** | **$27,141.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Tal J. Singer | 212 | Assist C. Tarrant with exhibit list, defendant list regarding mailing of second stay order. | 4.00 | $1,080.00 |

33260 FOMB

Invoice 190125470

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Christopher M. Tarrant | 212 | Research regarding return summons package (0.30); Calls with defendants regarding same (0.30); Create new mailing labels and re-serve summons package (0.30). | 0.90 | $243.00 |
| 08/02/19 | Christopher M. Tarrant | 212 | Update call and e-mail log per new communications received (0.30); Research regarding defendant addresses based on returned summons package (0.30); Calls and e-mails with defendants regarding packages received (0.40); Review translations of new stay orders (0.60); E-mails to PrimeClerk regarding service of new stay orders and other service related issues (0.30). | 1.90 | $513.00 |
| 08/02/19 | Scarlett A. Neuberger | 212 | Update master list of addresses and mail summonses. | 0.80 | $216.00 |
| 08/03/19 | Christopher M. Tarrant | 212 | Draft form of stipulated dismissal. | 0.90 | $243.00 |
| 08/05/19 | Tal J. Singer | 212 | Assist C. Tarrant with exhibit list and defendant list regarding mailing of second stay order in related adversary cases. | 0.90 | $243.00 |
| 08/05/19 | Christopher M. Tarrant | 212 | Review translated documents provide by translation service (0.40); Call with translations service regarding same (0.30); E-mail with co-counsel regarding additional service (0.20); E-mail and calls with PrimeClerk regarding additional service (0.30); Review and revise update service lists for each case (0.20); Research regarding stipulated dismissal (0.40). | 1.80 | $486.00 |
| 08/06/19 | Christopher M. Tarrant | 212 | Draft summonses for case 19-292 (0.80); Draft notice of filing of summons (0.30); Prepare complaint package for service (0.30); Call and e-mail with Clerk of Court regarding same (0.40); Review and revise related service list (0.30). | 2.10 | $567.00 |
| 08/07/19 | Christopher M. Tarrant | 212 | Review clerk issues summonses (0.40); E-mail and call with Clerk of Court regarding same (0.40); Finalize service package (0.40); E-mail and phone call with PrimeClerk regarding service of same (0.50); Finalize defendant mailing data (0.50); Calls with defendants regarding returned summons package (0.40); Research regarding same (0.40); E-mail and phone call with C. Assi regarding same (0.30); E-mail with co-counsel regarding same (0.30). | 3.60 | $972.00 |

33260 FOMB                                                                    Invoice 190125470
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                              Page 12
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Tal J. Singer | 212 | Research regarding return summons package (0.70); Update master chart per updated addresses (0.40). | 1.10 | $297.00 |
| 08/08/19 | Tal J. Singer | 212 | Research regarding return summons package (1.80); Update master chart per updated addresses (0.40); E-mail with C. Tarrant regarding same (0.40). | 2.60 | $702.00 |
| 08/08/19 | Scarlett A. Neuberger | 212 | Update GO Bond tracker based on new notice of appearance. | 0.10 | $27.00 |
| 08/09/19 | Christopher M. Tarrant | 212 | Review returned summons package received (0.30); Conduct research regarding additional service address (0.30). | 0.60 | $162.00 |
| 08/09/19 | Tal J. Singer | 212 | Research regarding return summons package (0.80); Update master chart per updated addresses (0.40); E-mail with C. Tarrant regarding same (0.40). | 1.60 | $432.00 |
| 08/12/19 | Christopher M. Tarrant | 212 | Review returned summons/complaint packages received (0.20); Research regarding new correct addresses to serve (0.40); Update relevant charts regarding same (0.20); E-mail with T. Singer regarding same (0.10). | 0.90 | $243.00 |
| 08/13/19 | Tal J. Singer | 212 | Review all filed motions to dismiss (0.20); Prepare chart of comparison of each (0.40). | 0.60 | $162.00 |
| 08/14/19 | Christopher M. Tarrant | 212 | Review responses filed by defendants (0.40); Review notice of appearance filed (0.30); Review correspondence received from defendants (0.20); Draft responses to same (0.20). | 1.10 | $297.00 |
| 08/14/19 | Scarlett A. Neuberger | 212 | Update tracker based on new notices of appearance. | 0.30 | $81.00 |
| 08/14/19 | Tal J. Singer | 212 | Telephone call with USPS in San Juan to verify mailing process and proper mailing standards in Puerto Rico (0.70); Telephone call with USPS in Washington DC to verify mailing process and proper mailing standards in Puerto Rico (0.40). | 1.10 | $297.00 |
| 08/14/19 | Tal J. Singer | 212 | Review docket (0.60); Retrieve all pleadings filed (0.60); Create binder and index of all pleadings (0.40). | 1.60 | $432.00 |
| 08/14/19 | Tal J. Singer | 212 | Research returned mail address for each defendant on the USPS website (0.60); Prepare service packages (0.30); Meeting with C. Tarrant regarding same (0.20). | 1.10 | $297.00 |
| 08/15/19 | Tal J. Singer | 212 | Update defendant tracking chart based on returned mail received. | 0.60 | $162.00 |

33260 FOMB

Invoice 190125470

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Christopher M. Tarrant | 212 | Review correspondences received from Defendants (0.30); Review and revise master tracker regarding same (0.20); E-mail with C. Assi regarding same (0.10). | 0.60 | $162.00 |
| 08/20/19 | Tal J. Singer | 212 | Review docket (0.30); Retrieve all pleadings filed (0.30); Revise binder and index of all pleadings (0.10). | 0.70 | $189.00 |
| 08/21/19 | Tal J. Singer | 212 | Review docket (0.60); Retrieve all pleadings filed (0.60); Create binder and index of all pleadings (0.40). | 1.60 | $432.00 |
| 08/21/19 | Christopher M. Tarrant | 212 | Review correspondences received from Defendants (0.30); Review and revise master tracker regarding same (0.20); E-mail with C. Assi regarding same (0.10). | 0.60 | $162.00 |
| 08/22/19 | Tal J. Singer | 212 | Review docket (0.60); Retrieve all pleadings filed (1.00); Create binder and index of all pleadings (0.40). | 2.00 | $540.00 |
| 08/23/19 | Christopher M. Tarrant | 212 | Draft supplemental summons service execute based on regarding-service of complaints to certain defendants (0.90); E-mail with PrimeClerk regarding status of service (0.30); E-mail with C. Assi regarding same (0.20). | 1.40 | $378.00 |
| 08/27/19 | Christopher M. Tarrant | 212 | Review return mail received (0.20); Research regarding new address for service (0.20); Update master chart accordingly (0.20). | 0.60 | $162.00 |
| 08/29/19 | Christopher M. Tarrant | 212 | Review return mail received (0.20); Research regarding new address for service (0.20); Update master chart accordingly (0.20). | 0.60 | $162.00 |
| **General Administration** | | | | **38.30** | **$10,341.00** |

**Total for Professional Services**                                    **$73,776.60**

33260 FOMB                                                                    Invoice 190125470
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                     Page 14
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JEFFREY W. LEVITAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| LARY ALAN RAPPAPORT | PARTNER | 0.80 | 789.00 | $631.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.60 | 789.00 | $5,207.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **9.70** | | **$7,653.30** |
| | | | | |
| CHRISTINA ASSI | ASSOCIATE | 38.60 | 789.00 | $30,455.40 |
| ELLIOT STEVENS | ASSOCIATE | 3.50 | 789.00 | $2,761.50 |
| LAURA STAFFORD | ASSOCIATE | 5.10 | 789.00 | $4,023.90 |
| ZACHARY CHALETT | ASSOCIATE | 23.50 | 789.00 | $18,541.50 |
| **Total for ASSOCIATE** | | **70.70** | | **$55,782.30** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 17.60 | 270.00 | $4,752.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 19.50 | 270.00 | $5,265.00 |
| **Total for LEGAL ASSISTANT** | | **38.30** | | **$10,341.00** |
| | | | | |
| | **Total** | **118.70** | | **$73,776.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 08/05/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $17.60 |
| 08/05/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $8.80 |
| 08/08/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Christina Assi | REPRODUCTION | REPRODUCTION | $4.30 |
| 08/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $2.90 |
| 08/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.20 |
| 08/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.70 |
| 08/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.30 |
| 08/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.90 |
| 08/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $4.40 |
| 08/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $6.20 |
| 08/13/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/13/2019 | Christina Assi | REPRODUCTION | REPRODUCTION | $6.20 |
| 08/14/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/14/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 190125470

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 15

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/22/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190125470

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$94.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/23/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $947.00 |
| | | | **Total for LEXIS** | **$947.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/13/2019 | Christina Assi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $245.00 |
| | | | **Total for WESTLAW** | **$245.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 94.00 |
| LEXIS | 947.00 |
| WESTLAW | 245.00 |
| **Total Expenses** | **$1,286.00** |
| **Total Amount for this Matter** | **$75,062.60** |

33260 FOMB                                                         Invoice 190125473
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                           Page 1
    STAY-RELIEF MOTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 210 | Analysis and Strategy | 2.30 | $1,814.70 |
| | **Total** | **2.30** | **$1,814.70** |

33260 FOMB                                                                      Invoice 190125473
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                         Page 2
    STAY-RELIEF MOTION

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Lary Alan Rappaport | 210 | Conference with E. Barak regarding strategy for handling Ambac PRIFA stay-relief motion and Ambac PRIFA Rule 2004 motion (0.10); Conference with M. Firestein regarding strategy for handling Ambac PRIFA stay-relief motion and Ambac PRIFA Rule 2004 motion (0.10); Review, analyze Ambac PRIFA motions, strategy for E. Barak (1.00). | 1.20 | $946.80 |
| 08/21/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding Ambac PRIFA rum tax motion and related Rule 2004 motion (0.20); Research regarding Ambac PRIFA rum tax motion and related Rule 2004 motion pre E. Barak (0.30). | 0.50 | $394.50 |
| 08/22/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding Ambac PRIFA rum tax motion for stay relief, Ambac PRIFA rum tax Rule 2004 discovery motion (0.20); Analysis of Ambac PRIFA rum tax motion for stay relief, Ambac PRIFA rum tax Rule 2004 discovery motion (0.40). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **2.30** | **$1,814.70** |

**Total for Professional Services**                                              **$1,814.70**

33260 FOMB                                                                        Invoice 190125473
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                      Page 3
   STAY-RELIEF MOTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 2.30 | 789.00 | $1,814.70 |
| **Total for PARTNER** | | **2.30** | | **$1,814.70** |
| | **Total** | **2.30** | | **$1,814.70** |
| | **Total Amount for this Matter** | | | **$1,814.70** |

33260 FOMB                                                        Invoice 190125475
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                    Page 1
   COSSEC

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 3.90 | $3,077.10 |
| 207 | Non-Board Court Filings | 2.10 | $1,656.90 |
| 210 | Analysis and Strategy | 1.20 | $946.80 |
| 212 | General Administration | 8.40 | $2,268.00 |
| 219 | Appeal | 8.00 | $6,312.00 |
| | **Total** | **23.60** | **$14,260.80** |

33260 FOMB                                                                    Invoice 190125475
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                               Page 2
   COSSEC

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Julia D. Alonzo | 206 | Draft motion to stay (1.60). | 1.60 | $1,262.40 |
| 08/05/19 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding stay motion (0.10); Revise stay motion (1.20); Teleconference with J. Alonzo regarding stay motion (0.10); Draft e-mail to G. Ramos regarding stay motion (0.10); Draft and review e-mails with S. Cooper, J. Alonzo regarding stay motion (0.20). | 1.70 | $1,341.30 |
| 08/06/19 | Jonathan E. Richman | 206 | Revise motion to stay pending appeal (0.30); Draft and review e-mails with all counsel regarding same (0.20). | 0.50 | $394.50 |
| 08/07/19 | Jonathan E. Richman | 206 | Draft and review e-mails with defense counsel regarding motion to adjourn briefing schedule. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **3.90** | **$3,077.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Jonathan E. Richman | 207 | Review motion to maintain seal. | 0.30 | $236.70 |
| 08/04/19 | Jonathan E. Richman | 207 | Review plaintiffs' filing of translated exhibit. | 0.20 | $157.80 |
| 08/08/19 | Timothy W. Mungovan | 207 | Review Board's motion to stay deadline to respond to adversary complaint pending First Circuit's ruling on Cooperativas' appeal of order denying preliminary injunction (0.20). | 0.20 | $157.80 |
| 08/09/19 | Jonathan E. Richman | 207 | Draft and review e-mails with all counsel regarding First Circuit's order regarding sealing. | 0.40 | $315.60 |
| 08/09/19 | Scott P. Cooper | 207 | Review order extending sealing order. | 0.10 | $78.90 |
| 08/10/19 | Michael A. Firestein | 207 | Review First Circuit order on interim stay regarding sealing (0.10). | 0.10 | $78.90 |
| 08/16/19 | Jonathan E. Richman | 207 | Review plaintiff's motion regarding sealing (0.20); Draft and review e-mails with Proskauer team regarding same (0.10); Review order regarding plaintiffs' motion (0.10); Conference with J. Alonzo regarding same (0.10). | 0.50 | $394.50 |
| 08/16/19 | Scott P. Cooper | 207 | Review plaintiffs' sealing motion (0.10); E-mails and review order on plaintiffs' motion (0.10). | 0.20 | $157.80 |
| 08/30/19 | Jonathan E. Richman | 207 | Draft and review e-mails with J. Alonzo regarding default order from First Circuit. | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **2.10** | **$1,656.90** |

33260 FOMB                                                                                          Invoice 190125475
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                                    Page 3
        COSSEC

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Scott P. Cooper | 210 | E-mails with all counsel regarding appeal and scheduling. | 0.10 | $78.90 |
| 08/01/19 | Jonathan E. Richman | 210 | Draft and review e-mails with all counsel regarding appeal and scheduling. | 0.20 | $157.80 |
| 08/02/19 | Scott P. Cooper | 210 | E-mails with all counsel regarding case status, appeal on sealing, and adjournment of motion to dismiss. | 0.10 | $78.90 |
| 08/02/19 | Jonathan E. Richman | 210 | Draft and review e-mails with all counsel regarding case status, appeal on sealing, and adjournment of motion to dismiss. | 0.20 | $157.80 |
| 08/05/19 | Scott P. Cooper | 210 | Review draft motion to stay action and extend deadline for response to complaint pending appeal (0.20); E-mails with J. Richman and J. Alonzo regarding stay motion (0.10). | 0.30 | $236.70 |
| 08/13/19 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding case status. | 0.10 | $78.90 |
| 08/19/19 | Michael A. Firestein | 210 | Conference with S. Cooper on stay status (0.10). | 0.10 | $78.90 |
| 08/19/19 | Scott P. Cooper | 210 | Conference with M. Firestein regarding stay status (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **1.20** | **$946.80** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Eamon Wizner | 212 | Organize and compile pleadings filed under seal per J. Alonzo (1.10). | 1.10 | $297.00 |
| 08/07/19 | Laurie A. Henderson | 212 | Communication with First Circuit case manager regarding filing in sealed case. | 0.30 | $81.00 |
| 08/07/19 | Angelo Monforte | 212 | Draft First Circuit notices of appearance for M. Bienenstock, T. Mungovan, M. Harris, S. Ratner, J. Richman, J. Roberts, and J. Alonzo (2.80); Revise same (0.70). | 3.50 | $945.00 |
| 08/07/19 | Dennis T. McPeck | 212 | Compile, organize, and file response to motion to extend stay and notice of appearances (1.60); Mail notices of appearance to counsel per J. Roberts (0.50). | 2.10 | $567.00 |
| 08/08/19 | Dennis T. McPeck | 212 | Compile, organize, and file response to motion to extend stay and notice of appearances (0.40); Mail notices of appearance to counsel per J. Roberts (0.20). | 0.60 | $162.00 |
| 08/08/19 | Olaide M. Adejobi | 212 | Compile recent appeals filings for attorney review per J. Alonzo. | 0.80 | $216.00 |
| **General Administration** | | | | **8.40** | **$2,268.00** |

33260 FOMB

Invoice 190125475

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0077 COMMONWEALTH TITLE III - COOPERATIVAS V. COSSEC

Page 4

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/19 | Jonathan E. Richman | 219 | Review materials in connection with appeal regarding sealing. | 0.20 | $157.80 |
| 08/05/19 | John E. Roberts | 219 | Call with J. Alonzo to discuss new sealed appeal filed by Cooperativas. | 0.20 | $157.80 |
| 08/05/19 | Julia D. Alonzo | 219 | Revise and prepare for filing urgent unopposed motion to stay response to complaint pending appeal (2.40). | 2.40 | $1,893.60 |
| 08/06/19 | Julia D. Alonzo | 219 | Correspond with First Circuit clerk and C. Tarrant regarding docketing appeal under seal (0.90). | 0.90 | $710.10 |
| 08/06/19 | Jonathan E. Richman | 219 | Review docketing information regarding appeal (0.10); Teleconference with J. Alonzo regarding court inquiry regarding sealing (0.20); Revise response to court inquiry regarding sealing (0.20); Draft and review e-mails with COSSEC regarding same (0.10). | 0.60 | $473.40 |
| 08/07/19 | Jonathan E. Richman | 219 | Review filings and correspondence regarding sealing motion in First Circuit. | 0.30 | $236.70 |
| 08/07/19 | John E. Roberts | 219 | Revise response to motion to maintain case under seal. | 1.00 | $789.00 |
| 08/07/19 | Julia D. Alonzo | 219 | Draft, revise and prepare for filing response to urgent motion to stay order to unseal proceedings to First Circuit (1.40). | 1.40 | $1,104.60 |
| 08/07/19 | Scott P. Cooper | 219 | E-mails with internal team regarding appeal. | 0.10 | $78.90 |
| 08/08/19 | Timothy W. Mungovan | 219 | Communications with appellants' counsel and J. Roberts regarding COSSEC's appeal to First Circuit (0.20). | 0.20 | $157.80 |
| 08/08/19 | Jonathan E. Richman | 219 | Review correspondence regarding First Circuit appeal. | 0.10 | $78.90 |
| 08/14/19 | Julia D. Alonzo | 219 | Correspond with First Circuit clerk, J. Roberts and J. Richman regarding appeal status (0.60). | 0.60 | $473.40 |
| **Appeal** | | | | **8.00** | **$6,312.00** |

**Total for Professional Services**                                                                                        **$14,260.80**

33260 FOMB                                                                Invoice 190125475
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                Page 5
   COSSEC

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 5.50 | 789.00 | $4,339.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| SCOTT P. COOPER | PARTNER | 1.00 | 789.00 | $789.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **7.10** | | **$5,601.90** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 1.20 | 789.00 | $946.80 |
| JULIA D. ALONZO | SENIOR COUNSEL | 6.90 | 789.00 | $5,444.10 |
| **Total for SENIOR COUNSEL** | | **8.10** | | **$6,390.90** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 2.70 | 270.00 | $729.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **8.10** | | **$2,187.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **23.60** | | **$14,260.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/01/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$5.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 08/05/2019 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$286.00** |

33260 FOMB                                                                    Invoice 190125475
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                    Page 6
   COSSEC

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 5.70 |
| WESTLAW | 286.00 |
| **Total Expenses** | **$291.70** |
| **Total Amount for this Matter** | **$14,552.50** |

33260 FOMB                                                                  Invoice 190125476
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
          0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                          Page 1
          COMMONWEALTH

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $157.80 |
| 202 | Legal Research | 2.30 | $1,814.70 |
| 204 | Communications with Claimholders | 4.10 | $3,234.90 |
| 205 | Communications with the Commonwealth and its Representatives | 1.90 | $1,499.10 |
| 206 | Documents Filed on Behalf of the Board | 70.80 | $55,861.20 |
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| 212 | General Administration | 12.40 | $3,348.00 |
| | **Total** | **91.80** | **$65,994.60** |

33260 FOMB                                                                                    Invoice 190125476
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                                          Page 2
        COMMONWEALTH

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/19 | Colin Kass | 201 | Confer with H. Bauer regarding meet and confer regarding motion to dismiss. | 0.20 | $157.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$157.80** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | David A. Munkittrick | 202 | Research issues for motion to dismiss (1.20); E-mail with C, Kass regarding same (0.10). | 1.30 | $1,025.70 |
| 08/02/19 | Colin Kass | 202 | Review research on declaratory judgment act and associational standing. | 0.60 | $473.40 |
| 08/21/19 | Colin Kass | 202 | Legal research regarding motion to dismiss standing arguments. | 0.40 | $315.60 |
| **Legal Research** | | | | **2.30** | **$1,814.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/19 | Lary Alan Rappaport | 204 | E-mails with P. Possinger, C. Kass, D. Munkittrick, counsel for co-defendants and H. Bauer regarding strategy, meet and confer letter to counsel (0.20); Review meet and confer letter and related e-mail with plaintiffs' counsel (0.10). | 0.30 | $236.70 |
| 08/15/19 | David A. Munkittrick | 204 | Finalize meet-and-confer letter (0.10); Correspondence with C. Kass and counsel for AAFAF regarding same (0.10); Review and revise draft motion to dismiss (0.60). | 0.80 | $631.20 |
| 08/15/19 | Colin Kass | 204 | Review status of meet and confer with AAFAF and Racing Administrator. | 0.20 | $157.80 |
| 08/15/19 | Colin Kass | 204 | Review status of request for a meet and confer on the anticipated motion to dismiss. | 0.30 | $236.70 |
| 08/19/19 | Colin Kass | 204 | Teleconference with Racing Administrator regarding meet and confer issues. | 0.50 | $394.50 |
| 08/26/19 | David A. Munkittrick | 204 | Correspondence with opposing counsel regarding meet and confer requirement (0.20); Call with C. Kass regarding same (0.20). | 0.40 | $315.60 |
| 08/28/19 | Colin Kass | 204 | Review meet and confer letter filed by plaintiff. | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125476

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/19 | David A. Munkittrick | 204 | Review rules pertaining to meet and confer obligations (0.20); Meet and confer with plaintiff's counsel (0.30). | 0.50 | $394.50 |
| 08/29/19 | Paul Possinger | 204 | Meet and confer call with plaintiff regarding motion to dismiss. | 0.30 | $236.70 |
| 08/29/19 | Colin Kass | 204 | Prepare for meet and confer on motion to dismiss. | 0.30 | $236.70 |
| 08/29/19 | Colin Kass | 204 | Participate in meet and confer on motion to dismiss. | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **4.10** | **$3,234.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | David A. Munkittrick | 205 | E-mail regarding conference call with AAFAF counsel (0.10). | 0.10 | $78.90 |
| 08/11/19 | David A. Munkittrick | 205 | E-mails with AAFAF counsel and C. Kass regarding phone call to discuss response to complaint (0.10). | 0.10 | $78.90 |
| 08/12/19 | David A. Munkittrick | 205 | Prepare for call with AAFAF counsel regarding response to complaint (0.10); Discuss same with Colin Kass (0.50); Call with AAFAF counsel to coordinate response to complaint (0.20). | 0.80 | $631.20 |
| 08/12/19 | Colin Kass | 205 | Teleconference with AAFAF counsel regarding motion to dismiss. | 0.50 | $394.50 |
| 08/30/19 | Colin Kass | 205 | Teleconference with co-defendants' counsel regarding status and strategy. | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.90** | **$1,499.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | David A. Munkittrick | 206 | Revise motion to dismiss (1.70); Meet-and-confer letter to plaintiff's counsel regarding same (0.20); E-mails with local counsel regarding case status (0.10). | 2.00 | $1,578.00 |
| 08/05/19 | Colin Kass | 206 | Review and revise motion to dismiss papers. | 1.30 | $1,025.70 |
| 08/05/19 | Lary Alan Rappaport | 206 | Review and edit draft outline for motion to dismiss, draft meet and confer letter to counsel (0.50). | 0.50 | $394.50 |
| 08/06/19 | Lary Alan Rappaport | 206 | Review revised outline for motion to dismiss, meet and confer letter (0.20); E-mails with C. Kass, D. Munkittrick, P. Possinger regarding revised outline for motion to dismiss, meet and confer letter (0.20). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125476

| | | | 0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH | | Page 4 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | David A. Munkittrick | 206 | Revise outline of motion to dismiss (0.30); Revise meet-and-confer letter (0.30); Revise motion to dismiss (4.10). | 4.70 | $3,708.30 |
| 08/06/19 | Colin Kass | 206 | Communication with team regarding motion to dismiss outline. | 0.40 | $315.60 |
| 08/07/19 | David A. Munkittrick | 206 | Revise motion to dismiss (2.10); Review and respond to comments on motion to dismiss outline (0.50). | 2.60 | $2,051.40 |
| 08/07/19 | Lary Alan Rappaport | 206 | E-mails P. Possinger, D. Munkittrick regarding meet and confer letter, outline for motion to dismiss (0.10). | 0.10 | $78.90 |
| 08/08/19 | Lary Alan Rappaport | 206 | E-mails with P. Possinger regarding draft outline for motion to dismiss, draft meet and confer letter (0.10); E-mails with C. Kass, D. Munkittrick regarding draft outline for motion to dismiss, draft meet and confer letter (0.10). | 0.20 | $157.80 |
| 08/08/19 | David A. Munkittrick | 206 | E-mail with team regarding motion to dismiss outline and meet-and-confer letter (0.10); Finalize same (0.20). | 0.30 | $236.70 |
| 08/08/19 | Timothy W. Mungovan | 206 | E-mail communications with C. Kass regarding motion to dismiss PR Horse Owners Association's adversary complaint (0.20). | 0.20 | $157.80 |
| 08/08/19 | Colin Kass | 206 | Communication with team regarding motion to dismiss outline. | 0.40 | $315.60 |
| 08/08/19 | Paul Possinger | 206 | Review outline for motion to dismiss horse racing association complaint and related meet and confer letter (0.50); E-mail comments to C. Kass, et. al., regarding same (0.30). | 0.80 | $631.20 |
| 08/13/19 | Colin Kass | 206 | Draft portions of motion to dismiss. | 4.70 | $3,708.30 |
| 08/14/19 | Colin Kass | 206 | Draft portions of the motion to dismiss. | 2.00 | $1,578.00 |
| 08/14/19 | Colin Kass | 206 | Communication with D. Munkittrick regarding standing arguments for motion to dismiss. | 0.20 | $157.80 |
| 08/15/19 | Colin Kass | 206 | Confer with D. Munkittrick regarding motion to dismiss. | 0.30 | $236.70 |
| 08/15/19 | Colin Kass | 206 | Revise draft motion to dismiss. | 1.00 | $789.00 |
| 08/16/19 | David A. Munkittrick | 206 | Revise motion to dismiss (3.50); Discuss same with C. Kass (0.10). | 3.60 | $2,840.40 |
| 08/19/19 | David A. Munkittrick | 206 | Conference call with local counsel and Horse Racing Administrator regarding case (0.40); Discuss motion to dismiss with C. Kass (0.20); E-mails with local counsel regarding scheduling call with Horse Racing Administrator (0.10); Revise motion to dismiss (4.40). | 5.10 | $4,023.90 |
| 08/19/19 | Colin Kass | 206 | Revise draft motion to dismiss. | 1.90 | $1,499.10 |
| 08/20/19 | Colin Kass | 206 | Communication with D. Munkittrick regarding L. Rappaport's comments to motion to dismiss. | 0.50 | $394.50 |

33260 FOMB

Invoice 190125476

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Colin Kass | 206 | Communication with L. Rappaport, P. Possinger, and D. Munkittrick regarding motion to dismiss draft. | 0.50 | $394.50 |
| 08/20/19 | David A. Munkittrick | 206 | Review and implement comments to motion to dismiss (0.30). | 0.30 | $236.70 |
| 08/20/19 | Lary Alan Rappaport | 206 | Review, edit draft motion to dismiss (1.50). | 1.50 | $1,183.50 |
| 08/21/19 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick, C. Kass, P. Possinger and T. Mungovan regarding revisions to draft motion to dismiss Complaint (0.20); Review revised draft motion to dismiss complaint (0.30). | 0.50 | $394.50 |
| 08/21/19 | David A. Munkittrick | 206 | Review comments to draft motion to dismiss (2.10); Consider propriety of potential additional arguments (0.20); Discuss same with C. Kass (0.10). | 2.40 | $1,893.60 |
| 08/21/19 | Colin Kass | 206 | Teleconference with D. Munkittrick regarding L. Rappaport comments to motion to dismiss. | 0.70 | $552.30 |
| 08/22/19 | Paul Possinger | 206 | Review and revise motion to dismiss Horse Owner's Association adversary proceeding. | 1.50 | $1,183.50 |
| 08/22/19 | David A. Munkittrick | 206 | Revise draft motion to dismiss (0.50); Discuss edits with C. Kass (0.20); Coordinate cite-checking of motion to dismiss (0.10). | 0.80 | $631.20 |
| 08/22/19 | Colin Kass | 206 | Communication with team regarding comments on draft motion to dismiss. | 0.40 | $315.60 |
| 08/22/19 | Timothy W. Mungovan | 206 | E-mails with C. Kass regarding motion to dismiss complaint (0.20). | 0.20 | $157.80 |
| 08/22/19 | Lary Alan Rappaport | 206 | E-mails with C. Kass, P. Possinger, D. Munkittrick and T. Mungovan regarding draft motion to dismiss, status of meet and confer with plaintiff's counsel (0.20). | 0.20 | $157.80 |
| 08/23/19 | Lary Alan Rappaport | 206 | Review e-mail from P. Possinger regarding revised motion to dismiss complaint by Horse Owners Association. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125476

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.
COMMONWEALTH

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/19 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick, C. Kass and P. Possinger regarding motion to dismiss Horse Owners Association amended complaint and revised draft motion to dismiss (0.40); Conference with P. Possinger and D. Munkittrick regarding strategy for revised draft motion to dismiss Horse Owners Association amended complaint (0.20); Review further revised draft motion to dismiss Horse Owners Association amended complaint and related e-mail with D. Munkittrick, C. Kass and P. Possinger (0.20); E-mails with D. Munkittrick, C. Kass, T. Mungovan regarding draft motion to dismiss (0.10). | 0.90 | $710.10 |
| 08/23/19 | Colin Kass | 206 | Communication with P. Possinger, L. Rappaport, and D. Munkittrick regarding motion to dismiss arguments. | 0.40 | $315.60 |
| 08/23/19 | Colin Kass | 206 | Revise motion to dismiss. | 0.30 | $236.70 |
| 08/23/19 | Paul Possinger | 206 | Call with L. Rappaport regarding Horse Owner Association motion to dismiss (0.30); Review related e-mails with same regarding same (0.20). | 0.50 | $394.50 |
| 08/23/19 | David A. Munkittrick | 206 | Review comments to motion to dismiss (0.20); Discuss same with C. Kass (0.30); Revise motion to dismiss (1.50); E-mail with L. Rappaport and P. Possinger regarding motion to dismiss (0.10). | 2.10 | $1,656.90 |
| 08/24/19 | Paul Possinger | 206 | Review updated motion to dismiss. | 0.30 | $236.70 |
| 08/24/19 | David A. Munkittrick | 206 | E-mails with P. Possinger, C. Kass, and T. Mungovan regarding update motion to dismiss complaint (0.10); Revise motion to dismiss (0.30). | 0.40 | $315.60 |
| 08/24/19 | Timothy W. Mungovan | 206 | Revise motion to dismiss complaint of Horse Racing Owners Association (2.10). | 2.10 | $1,656.90 |
| 08/24/19 | Timothy W. Mungovan | 206 | Communications with D. Munkittrick and S. Ratner regarding motion to dismiss complaint of Horse Racing Owners Association (0.30). | 0.30 | $236.70 |
| 08/24/19 | Lary Alan Rappaport | 206 | E-mails with D. Munkittrick, C. Kass, T. Mungovan, P. Possinger regarding draft motion to dismiss amended complaint. | 0.20 | $157.80 |
| 08/25/19 | David A. Munkittrick | 206 | Review and implement edits to brief (1.80); E-mail with C. Kass regarding same (0.10). | 1.90 | $1,499.10 |

33260 FOMB                                                                Invoice 190125476
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                             Page 7
      COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/19 | Stephen L. Ratner | 206 | Review draft motion to dismiss (0.30); E-mail with T. Mungovan, D. Munkittrick, et al. regarding same (0.10). | 0.40 | $315.60 |
| 08/26/19 | Stephen L. Ratner | 206 | Review draft motion to dismiss (0.10); E-mail with C. Kass, et al. regarding same (0.10). | 0.20 | $157.80 |
| 08/26/19 | Lary Alan Rappaport | 206 | E-mails with C. Kass, D. Munkittrick, P. Possinger, and M. Bienenstock regarding draft motion to dismiss amended complaint. | 0.20 | $157.80 |
| 08/26/19 | Colin Kass | 206 | Review strategy, arguments, and approvals for motion to dismiss. | 0.70 | $552.30 |
| 08/28/19 | Lary Alan Rappaport | 206 | E-mails with C. Kass, D. Munkittrick, and plaintiffs' counsel regarding scheduling of meet and confer in advance of motion to dismiss amended complaint (0.10). | 0.10 | $78.90 |
| 08/28/19 | David A. Munkittrick | 206 | Review rules and procedures for finalizing motion to dismiss (0.70); E-mail with C. Kass regarding same (0.10). | 0.80 | $631.20 |
| 08/29/19 | Lary Alan Rappaport | 206 | E-mails with C. Kass and D. Munkittrick regarding draft motion to dismiss complaint (0.10). | 0.10 | $78.90 |
| 08/29/19 | Colin Kass | 206 | Discuss filing logistics and motion to dismiss finalization with D. Munkittrick. | 0.10 | $78.90 |
| 08/30/19 | Lary Alan Rappaport | 206 | Conference with D. Munkittrick regarding draft motion to dismiss amended complaint (0.10); E-mails with C. Kass, D. Munkittrick, M. Bienenstock regarding draft motion to dismiss (0.10); E-mails with C. Kass, D. Munkittrick, G. Lopez Soler, Susana Peñagaricano regarding draft motion to dismiss (0.10); Telephone conference with C. Kass, D. Munkittrick, G. Lopez Soler, Susana Peñagaricano regarding draft motion to dismiss, strategy (0.20). | 0.50 | $394.50 |
| 08/30/19 | Martin J. Bienenstock | 206 | Review and revise portions of motion to dismiss Horse Owner Association complaint. | 6.80 | $5,365.20 |
| 08/30/19 | David A. Munkittrick | 206 | Draft notice of motion (1.40); Draft proposed order (1.40); Review and revise draft declaration submitting certified translations (0.40); Review and revise table of authorities (0.10). | 3.30 | $2,603.70 |
| 08/31/19 | Martin J. Bienenstock | 206 | Revise motion to dismiss Horse Owner Association complaint. | 5.70 | $4,497.30 |
| **Documents Filed on Behalf of the Board** | | | | **70.80** | **$55,861.20** |

33260 FOMB                                                              Invoice 190125476
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                              Page 8
        COMMONWEALTH

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/12/19 | Lary Alan Rappaport | 210 | E-mails with H. Bauer, C. Kass, P. Possinger, D. Munkittrick regarding inquiry by Racing Administrator (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.10** | **$78.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/22/19 | Julia L. Sutherland | 212 | Review and revise case cites used in motion to dismiss per D. Munkittrick (2.90); Review and revise record cites used in connection with same (0.80); Review and revise exhibit cites in connection with same (3.00). | 6.70 | $1,809.00 |
| 08/23/19 | Julia L. Sutherland | 212 | Review and revise citations used in motion to dismiss per D. Munkittrick (2.20). | 2.20 | $594.00 |
| 08/29/19 | Julia L. Sutherland | 212 | Review and organize correspondence with plaintiffs. | 0.10 | $27.00 |
| 08/30/19 | Julia L. Sutherland | 212 | Review and revise citations used in motion to dismiss per D. Munkittrick (1.00); Draft table of authorities in connection with the same (1.30); Draft notice of motion to dismiss in connection with the same (0.70); Review and compile exhibit materials (0.40). | 3.40 | $918.00 |
| **General Administration** | | | | **12.40** | **$3,348.00** |

**Total for Professional Services**                                                      **$65,994.60**

33260 FOMB

Invoice 190125476

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH

Page 9

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| COLIN KASS | PARTNER | 19.70 | 789.00 | $15,543.30 |
| LARY ALAN RAPPAPORT | PARTNER | 6.10 | 789.00 | $4,812.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 12.50 | 789.00 | $9,862.50 |
| PAUL POSSINGER | PARTNER | 3.40 | 789.00 | $2,682.60 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 789.00 | $473.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.80 | 789.00 | $2,209.20 |
| **Total for PARTNER** | | **45.10** | | **$35,583.90** |
| | | | | |
| DAVID A. MUNKITTRICK | ASSOCIATE | 34.30 | 789.00 | $27,062.70 |
| **Total for ASSOCIATE** | | **34.30** | | **$27,062.70** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 12.40 | 270.00 | $3,348.00 |
| **Total for LEGAL ASSISTANT** | | **12.40** | | **$3,348.00** |
| | | | | |
| | **Total** | **91.80** | | **$65,994.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/06/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/08/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/08/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/16/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/19/2019 | David A. Munkittrick | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/19/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/19/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/21/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/21/2019 | Colin Kass | REPRODUCTION | REPRODUCTION | $1.40 |
| | | | **Total for REPRODUCTION** | **$17.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $26.00 |
| 08/05/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $93.00 |
| 08/06/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $245.00 |
| 08/07/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |

33260 FOMB
Invoice 190125476

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH
Page 10

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/16/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 08/21/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 08/23/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 08/23/2019 | Julia L. Sutherland | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 08/25/2019 | David A. Munkittrick | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| | | | **Total for LEXIS** | **$542.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/12/2019 | Colin Kass | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19 Lines Printed | $286.00 |
| 08/13/2019 | Colin Kass | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32 Lines Printed | $1,532.00 |
| 08/22/2019 | Julia L. Sutherland | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 87 Lines Printed | $1,001.00 |
| | | | **Total for WESTLAW** | **$2,819.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 17.60 |
| LEXIS | 542.00 |
| WESTLAW | 2,819.00 |
| **Total Expenses** | **$3,378.60** |
| **Total Amount for this Matter** | **$69,373.20** |

33260 FOMB                                                                    Invoice 190125477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                   Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 8.20 | $6,469.80 |
| 202 | Legal Research | 2.40 | $1,893.60 |
| 203 | Hearings and other non-filed communications with the Court | 13.40 | $10,572.60 |
| 204 | Communications with Claimholders | 4.60 | $3,629.40 |
| 205 | Communications with the Commonwealth and its Representatives | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 59.40 | $46,762.80 |
| 207 | Non-Board Court Filings | 13.00 | $10,257.00 |
| 210 | Analysis and Strategy | 98.70 | $77,874.30 |
| 211 | Non-Working Travel Time | 2.90 | $2,288.10 |
| 212 | General Administration | 8.00 | $2,160.00 |
| | **Total** | **210.90** | **$162,144.30** |

33260 FOMB

Invoice 190125477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                    Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Timothy W. Mungovan | 201 | Communications with N. Jaresko, K. Rifkind, J. El Koury, S. Ratner, H. Waxman and M. Bienenstock regarding adjourning hearing on motion to dismiss (0.50). | 0.50 | $394.50 |
| 08/01/19 | Timothy W. Mungovan | 201 | Call with K. Rifkind regarding adjourning hearing on motion to dismiss (0.30). | 0.30 | $236.70 |
| 08/01/19 | Martin J. Bienenstock | 201 | E-mails and calls with P. Friedman, N. Jaresko, J. El Koury regarding AAFAF request to adjourn hearing on motion to dismiss Law 29 complaint. | 1.70 | $1,341.30 |
| 08/02/19 | Timothy W. Mungovan | 201 | Communications with N. Jaresko, J. El Koury, S. Ratner, H. Waxman and M. Bienenstock regarding adjourning hearing on motion to dismiss (0.40). | 0.40 | $315.60 |
| 08/06/19 | Timothy W. Mungovan | 201 | Call with K. Rifkind regarding hearing on motion to dismiss on August 8 and possibility that Governor attempts to delay hearing again (0.30). | 0.30 | $236.70 |
| 08/07/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding letter from AAFAF dated August 7, 2019 concerning new laws (0.20). | 0.20 | $157.80 |
| 08/07/19 | Timothy W. Mungovan | 201 | Communications with M. Bienenstock, N. Jaresko, and K. Rifkind regarding Governor's emergency motion to adjourn hearing on motion to dismiss (0.30). | 0.30 | $236.70 |
| 08/07/19 | Timothy W. Mungovan | 201 | Communications with N. Jaresko, J. El Koury, and K. Rifkind regarding potential for rescheduling hearing (0.20). | 0.20 | $157.80 |
| 08/07/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding opposing Governor's emergency motion to adjourn hearing on motion to dismiss (0.20). | 0.20 | $157.80 |
| 08/12/19 | Stephen L. Ratner | 201 | E-mail with M. Bienenstock, B. Rosen, T. Mungovan, N. Jaresko, H. Bauer regarding procedural matters regarding motion to dismiss. | 0.20 | $157.80 |
| 08/12/19 | Timothy W. Mungovan | 201 | Call with K. Rifkind to discuss AAFAF's letter dated August 7, 2019 (0.20). | 0.20 | $157.80 |
| 08/12/19 | Timothy W. Mungovan | 201 | Call with K. Rifkind regarding Governor's plan to move to adjourn hearing on August 15 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190125477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/19 | Timothy W. Mungovan | 201 | Communications with M. Bienenstock, N. Jaresko, K. Rifkind, J. El Koury, and S. Ratner regarding Governor's plan to move to adjourn hearing on August 15 (0.60). | 0.60 | $473.40 |
| 08/13/19 | Timothy W. Mungovan | 201 | Communications with M. Bienenstock, S. Ratner, K. Rifkind, and N. Jaresko regarding Governor's motion to adjourn hearing (0.30). | 0.30 | $236.70 |
| 08/14/19 | Timothy W. Mungovan | 201 | Communications with S. Ratner, H. Waxman, M. Bienenstock, J. El Koury, N. Jaresko, and K. Rifkind regarding Judge Swain's order directing parties to meet and confer concerning Governor's emergency motion to adjourn hearing on motion to dismiss (0.20). | 0.20 | $157.80 |
| 08/14/19 | Timothy W. Mungovan | 201 | Communications with N. Jaresko and K. Rifkind regarding hearing on motion to dismiss (0.20). | 0.20 | $157.80 |
| 08/14/19 | Timothy W. Mungovan | 201 | Conference call with K. Rifkind regarding hearing on motion to dismiss (0.30). | 0.30 | $236.70 |
| 08/15/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding oral argument on motion to dismiss Law 29 complaint (0.30). | 0.30 | $236.70 |
| 08/20/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury and K. Rifkind regarding draft letter from Board to AAFAF regarding RCS 399 (0.30). | 0.30 | $236.70 |
| 08/21/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding revised draft letter to AAFAF concerning RCS 399 (0.20). | 0.20 | $157.80 |
| 08/22/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding Judge Swain's order denying motion to dismiss (0.30). | 0.30 | $236.70 |
| 08/28/19 | Timothy W. Mungovan | 201 | E-mails with N. Jaresko, K. Rifkind, M. Bienenstock, and S. Negron regarding draft letter to AAFAF concerning its failure to comply with section 204 (0.30). | 0.30 | $236.70 |
| 08/29/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding draft letter to AAFAF concerning its non-compliance with section 204 of PROMESA (0.10). | 0.10 | $78.90 |
| 08/30/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind, N. Jaresko, and M. Bienenstock regarding draft letter to AAFAF concerning MIF (0.30). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **8.20** | **$6,469.80** |

33260 FOMB                                                                    Invoice 190125477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                    Page 4

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Martin J. Bienenstock | 202 | Research and review of Supreme Court decisions refusing to narrow definition of debt and decisions interpreting broadly eligibility to help respond to AAFAF motion to dismiss Law 29 complaint. | 2.20 | $1,735.80 |
| 08/08/19 | Michael A. Firestein | 202 | Research status issues and need for further litigation on government refusal to act issues (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **2.40** | **$1,893.60** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/19 | Timothy W. Mungovan | 203 | Listen to oral argument on motion to dismiss Law 29 complaint (1.80). | 1.80 | $1,420.20 |
| 08/15/19 | Lisa Markofsky | 203 | Listen to hearing on motion to dismiss. | 0.00 | $0.00 |
| 08/15/19 | Lary Alan Rappaport | 203 | Telephonic attendance at hearing on Governor's motion to dismiss Law 29 Complaint. | 0.00 | $0.00 |
| 08/15/19 | Stephen L. Ratner | 203 | Assist at oral argument of motion to dismiss. | 1.80 | $1,420.20 |
| 08/15/19 | Hadassa R. Waxman | 203 | Preparation for Law 29 hearing including reviewing briefs and cases (1.00); Attend Law 29 hearing before Judge Swain (1.80). | 2.80 | $2,209.20 |
| 08/15/19 | Nathan R. Lander | 203 | Listen to and analysis of motion to dismiss hearing for Law 29. | 0.00 | $0.00 |
| 08/15/19 | Michael A. Firestein | 203 | Attend Court hearing on Act 29 complaint motion to dismiss (1.80). | 0.00 | $0.00 |
| 08/15/19 | Guy Brenner | 203 | Listen to hearing in Law 29 complaint (1.80); Confer with N. Lander and H. Waxman regarding summary judgment issues (0.20). | 0.00 | $0.00 |
| 08/15/19 | Martin J. Bienenstock | 203 | Final preparation for hearing on motion to dismiss (5.20); Participate in hearing on motion to dismiss (1.80). | 7.00 | $5,523.00 |
| **Hearings and other non-filed communications with the Court** | | | | **13.40** | **$10,572.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Timothy W. Mungovan | 204 | Communications with counsel for Governor and M. Bienenstock regarding adjourning hearing on motion to dismiss (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190125477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Timothy W. Mungovan | 204 | Communications with counsel for Governor and M. Bienenstock regarding adjourning hearing on motion to dismiss (0.30). | 0.30 | $236.70 |
| 08/02/19 | Timothy W. Mungovan | 204 | Communications with counsel for Governor and M. Bienenstock regarding adjourning hearing on motion to dismiss (0.50). | 0.50 | $394.50 |
| 08/07/19 | Timothy W. Mungovan | 204 | Communications with counsel to Governor regarding their emergency motion to adjourn hearing on motion to dismiss (0.50). | 0.50 | $394.50 |
| 08/12/19 | Timothy W. Mungovan | 204 | Call from counsel to Governor regarding Governor's plan to move to adjourn hearing on August 15 (0.20). | 0.20 | $157.80 |
| 08/13/19 | Timothy W. Mungovan | 204 | Communications with counsel for Governor concerning request to adjourn hearing on August 15 (0.30). | 0.30 | $236.70 |
| 08/20/19 | Timothy W. Mungovan | 204 | Revise draft letter from Board to AAFAF regarding RCS 399 (0.50). | 0.50 | $394.50 |
| 08/20/19 | Timothy W. Mungovan | 204 | Communications with M. Bienenstock and S. Ratner regarding draft letter from Board to AAFAF regarding RCS 399 (0.30). | 0.30 | $236.70 |
| 08/21/19 | Nathan R. Lander | 204 | Review letter to government regarding joint resolution 399. | 0.20 | $157.80 |
| 08/29/19 | Timothy W. Mungovan | 204 | Review draft letter to AAFAF concerning its non-compliance with section 204 of PROMESA (0.20). | 0.20 | $157.80 |
| 08/30/19 | Timothy W. Mungovan | 204 | Revise letter to AAFAF concerning MIF (0.30). | 0.30 | $236.70 |
| 08/30/19 | Timothy W. Mungovan | 204 | Communications with M. Bienenstock regarding draft letter to AAFAF concerning MIF (0.20). | 0.20 | $157.80 |
| 08/31/19 | Timothy W. Mungovan | 204 | Review letter from AAFAF concerning municipal improvement funds (0.50). | 0.50 | $394.50 |
| 08/31/19 | Timothy W. Mungovan | 204 | Communications with M. Bienenstock, S. Ratner, H. Waxman, and G. Brenner regarding AAFAF's letter concerning municipal improvement funds (0.40). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **4.60** | **$3,629.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Timothy W. Mungovan | 205 | Review letter from AAFAF dated August 7, 2019 concerning new laws (0.30). | 0.30 | $236.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.30** | **$236.70** |

33260 FOMB                                                                    Invoice 190125477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                              Page 6

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Timothy W. Mungovan | 206 | Revise opposition to Governor's emergency motion to adjourn hearing on motion to dismiss (0.40). | 0.40 | $315.60 |
| 08/07/19 | Lisa Markofsky | 206 | Review motion to adjourn (0.10); Call regarding opposition (0.20); Coordinate with L. Wolf regarding opposition (0.20); Draft and revise opposition to motion to adjourn hearing (1.00). | 1.50 | $1,183.50 |
| 08/07/19 | Lucy Wolf | 206 | Draft opposition to urgent motion for hearing adjournment. | 3.20 | $2,524.80 |
| 08/07/19 | Michael A. Firestein | 206 | Review opposition to urgent motion (0.10). | 0.10 | $78.90 |
| 08/07/19 | Martin J. Bienenstock | 206 | Draft argument in connection with motion to dismiss Law 29 complaint. | 6.40 | $5,049.60 |
| 08/08/19 | Scarlett A. Neuberger | 206 | Draft informative motion for August 15 hearing. | 0.20 | $54.00 |
| 08/13/19 | Lisa Markofsky | 206 | Call with G. Brenner regarding draft opposition to motion to adjourn hearing (0.20); Review and analyze e-mails regarding arguments for draft opposition (0.20); Draft opposition to motion to adjourn (1.00); Review motion to adjourn (0.10); Revise draft opposition (0.50); Calls with H. Waxman regarding same (0.30); E-mails with same regarding same (0.30). | 2.60 | $2,051.40 |
| 08/13/19 | Timothy W. Mungovan | 206 | Review edits of N. Jaresko, K. Rifkind, and J. El Koury to draft opposition to motion to adjourn hearing (0.30). | 0.30 | $236.70 |
| 08/13/19 | Timothy W. Mungovan | 206 | Revise draft opposition to motion to adjourn hearing (0.60). | 0.60 | $473.40 |
| 08/13/19 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to draft opposition to motion to adjourn hearing (0.30). | 0.30 | $236.70 |
| 08/14/19 | Colin Kass | 206 | Review and revise draft opposition to motion to intervene in Vasquez-Garced. | 2.60 | $2,051.40 |
| 08/14/19 | Lisa Markofsky | 206 | Review and analyze motion for discovery and e-mails regarding response to same (0.50); Review motion to dismiss and other background materials (0.50); Begin drafting opposition (2.00). | 3.00 | $2,367.00 |
| 08/14/19 | Timothy W. Mungovan | 206 | Review draft opposition to urgent motion to adjourn hearing on motion to dismiss (0.30). | 0.30 | $236.70 |
| 08/14/19 | Michael A. Firestein | 206 | Review opposition by Board to urgent motion by AAFAF (0.20). | 0.20 | $157.80 |
| 08/14/19 | David A. Munkittrick | 206 | Review and analyze Association's motion to intervene (0.40); Review, revise, and comment on draft opposition to motion to intervene (1.60). | 2.00 | $1,578.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125477

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                             Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/19 | Matthew I. Rochman | 206 | Draft opposition to Association of Mayors' motion to intervene in adversary proceeding (4.50); Research issues related to amicus briefs in connection with drafting opposition to intervention motion (0.50); Research related to practical impairment prong in connection with drafting opposition to intervention motion (0.50); Draft further revisions to opposition to Association of Mayors' motion to intervene (1.00); Draft revisions to opposition to Association of Mayors' motion to intervene, incorporating comments of C. Kass and D. Munkittrick (1.30). | 7.80 | $6,154.20 |
| 08/15/19 | Matthew I. Rochman | 206 | Draft further revisions to objection to Association's motion to intervene in adversary proceeding, incorporating comments of C. Kass (3.20); Draft additional revisions to objection to Association's motion to intervene (0.70). | 3.90 | $3,077.10 |
| 08/15/19 | David A. Munkittrick | 206 | Review briefing deadlines for motion to intervene (0.10); Review and comment on draft opposition to intervention motion (0.50); Revise opposition to intervention motion (1.20). | 1.80 | $1,420.20 |
| 08/15/19 | Lisa Markofsky | 206 | Draft opposition to motion for discovery. | 4.30 | $3,392.70 |
| 08/15/19 | Colin Kass | 206 | Review and revise draft opposition to intervene in Vasquez-Garced. | 0.30 | $236.70 |
| 08/16/19 | David A. Munkittrick | 206 | Review and comment on draft opposition to intervention motion (0.50). | 0.50 | $394.50 |
| 08/16/19 | Matthew I. Rochman | 206 | Draft revisions to objection to Association's motion to intervene, incorporating comments of D. Munkittrick. | 2.20 | $1,735.80 |
| 08/16/19 | Colin Kass | 206 | Review draft opposition to motion to intervene in Vasquez-Garced. | 1.20 | $946.80 |
| 08/19/19 | Stephen L. Ratner | 206 | Review draft opposition to Mayors' motion to intervene. | 0.30 | $236.70 |
| 08/20/19 | Stephen L. Ratner | 206 | Review draft opposition to Mayors' Association motion to intervene (1.50); E-mail with M. Rochman, C. Kass, T. Mungovan, et al. regarding same (0.10). | 1.60 | $1,262.40 |
| 08/20/19 | Matthew I. Rochman | 206 | Revise objection to Association of Mayors' motion to intervene, incorporating comments of S. Ratner. | 1.80 | $1,420.20 |
| 08/20/19 | Colin Kass | 206 | Review draft opposition to motion to intervene in Board v. Vasquez-Garced. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125477

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Colin Kass | 206 | Communication with M. Rochman and D. Munkittrick regarding opposition to motion to intervene Board v. Vazquez-Garced. | 0.20 | $157.80 |
| 08/22/19 | Stephen L. Ratner | 206 | Review draft opposition to Mayors Association's motion to intervene (0.20); Review opinion denying motion to dismiss (0.80); Conferences with T. Mungovan, H. Waxman regarding same (0.10); E-mail with T. Mungovan, M. Firestein, et al. regarding same (0.20). | 1.30 | $1,025.70 |
| 08/23/19 | Timothy W. Mungovan | 206 | Revise opposition to Mayors' motion to intervene (0.40). | 0.40 | $315.60 |
| 08/23/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding opposition to Mayors' motion to intervene (0.20). | 0.20 | $157.80 |
| 08/23/19 | Colin Kass | 206 | Discuss opposition to motion to intervene in Vasquez-Garced with D. Munkittrick. | 0.30 | $236.70 |
| 08/26/19 | David A. Munkittrick | 206 | Review final draft of intervention objection (0.50). | 0.50 | $394.50 |
| 08/26/19 | Stephen L. Ratner | 206 | Conferences with C. Kass, T. Mungovan regarding response to Mayors Association's motion to intervene. | 0.10 | $78.90 |
| 08/26/19 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, M. Rochman and S. Ratner regarding draft opposition to Mayors' motion to intervene. | 0.30 | $236.70 |
| 08/26/19 | Matthew I. Rochman | 206 | Draft revisions to opposition to Association's motion to intervene in adversary proceeding (2.70); Analyze defendants' limited response in support of Association's motion to intervene in adversary proceeding (0.20). | 2.90 | $2,288.10 |
| 08/26/19 | Matthew I. Rochman | 206 | Draft final revisions to objection to Association of Mayor's motion to intervene (1.20); Correspondence to T. Mungovan regarding same (0.20). | 1.40 | $1,104.60 |
| 08/26/19 | Colin Kass | 206 | Communication with M. Rochman regarding opposition to motion to intervene in Vasquez-Garced. | 0.10 | $78.90 |
| 08/27/19 | Matthew I. Rochman | 206 | Draft final revisions to objection to Association of Mayor's motion to intervene (1.30); Correspondence to H. Bauer regarding filing of same (0.20). | 1.50 | $1,183.50 |
| 08/29/19 | Lisa Markofsky | 206 | Draft legal standard for draft summary judgment motion. | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **59.40** | **$46,762.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125477

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                    Page 9

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Timothy W. Mungovan | 207 | Review and analyze Governor's reply in support of his motion to dismiss complaint (1.30). | 1.30 | $1,025.70 |
| 08/07/19 | Michael A. Firestein | 207 | Review AFFAF urgent motion regarding Law 29 hearing (0.20); Review Court order on hearing regarding Law 29 issues (0.10). | 0.30 | $236.70 |
| 08/07/19 | Guy Brenner | 207 | Review new Law 29 letter form AAFAF (0.10); Assess request to postpone Law 29 hearing (0.10); Review and analyze motion regarding same (0.10); Confer with T. Mungovan, S. Ratner and L. Wolf (0.10); Review opposition to same (0.10). | 0.50 | $394.50 |
| 08/07/19 | Nathan R. Lander | 207 | Review Section 205 letter from new Governor and correspondence from team regarding same. | 0.30 | $236.70 |
| 08/07/19 | Nathan R. Lander | 207 | Review briefs submitted regarding adjournment of Law 29 motion to dismiss hearing. | 0.20 | $157.80 |
| 08/07/19 | Timothy W. Mungovan | 207 | Review Governor's emergency motion to adjourn hearing on motion to dismiss (0.30). | 0.30 | $236.70 |
| 08/13/19 | Michael A. Firestein | 207 | Review Government extension motion (0.20); Review Court order on Government extension motion regarding Law 29 (0.10); Review AAPR intervention motion (0.20). | 0.50 | $394.50 |
| 08/13/19 | Lary Alan Rappaport | 207 | Review revised order on motion to dismiss, further adjournment briefing in Law 29 adversary proceeding (0.10); E-mails with M. Firestein and T. Mungovan regarding same (0.10). | 0.20 | $157.80 |
| 08/13/19 | Nathan R. Lander | 207 | Review urgent motion to postpone hearing filed by government. | 0.10 | $78.90 |
| 08/13/19 | David A. Munkittrick | 207 | Review and analyze Association's motion to intervene (0.30). | 0.30 | $236.70 |
| 08/13/19 | Matthew I. Rochman | 207 | Analyze motion to intervene filed by Association of Mayors (0.50); Devise strategy for opposition to motion to intervene (0.80). | 1.30 | $1,025.70 |
| 08/13/19 | Timothy W. Mungovan | 207 | Review motion to intervene of federation of Mayors (0.30). | 0.30 | $236.70 |
| 08/13/19 | Timothy W. Mungovan | 207 | Analyze Governor's motion to adjourn hearing (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125477

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/19 | Guy Brenner | 207 | Review order regarding motion for adjournment and strategize regarding same (0.20); Assess options regarding potential appeal (0.40); Call with H. Waxman, N. Lander and L. Markofsky regarding analysis regarding same (0.70). | 1.30 | $1,025.70 |
| 08/14/19 | Michael A. Firestein | 207 | Review Court order on Law 29 meet and confer (0.10); Review reply by AAFAF on Law 29 motion (0.10); Review Court order denying motion on continuance of Law 29 (0.10). | 0.30 | $236.70 |
| 08/14/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order denying Governor's emergency motion to adjourn hearing on motion to dismiss (0.10). | 0.10 | $78.90 |
| 08/14/19 | Lisa Markofsky | 207 | Review order on motion to adjourn. | 0.10 | $78.90 |
| 08/14/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order directing parties to meet and confer concerning Governor's emergency motion to adjourn hearing on motion to dismiss (0.20). | 0.20 | $157.80 |
| 08/14/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing on AAPR's motion to intervene (0.10). | 0.10 | $78.90 |
| 08/14/19 | Nathan R. Lander | 207 | Review of briefing on government's urgent motion to postpone hearing. | 0.20 | $157.80 |
| 08/22/19 | Michael A. Firestein | 207 | Review Court opinion on Law 29 motion to dismiss (0.40); Draft memorandum on go-forward issues in Law 29 litigation (0.10); Teleconference with T. Mungovan on results of motion to dismiss opinion and go-forward strategy (0.20). | 0.70 | $552.30 |
| 08/22/19 | Lisa Markofsky | 207 | Review and analyze order on motion to dismiss. | 0.30 | $236.70 |
| 08/22/19 | Lary Alan Rappaport | 207 | Review Judge Swain order denying motion to dismiss in Law 29 litigation (0.40); Conference with M. Firestein regarding Judge Swain order denying motion to dismiss in Law 29 litigation (0.20). | 0.60 | $473.40 |
| 08/22/19 | Nathan R. Lander | 207 | Review and analysis of motion to dismiss decision. | 0.80 | $631.20 |
| 08/22/19 | Guy Brenner | 207 | Review and analyze ruling on motion to dismiss (0.50). | 0.50 | $394.50 |
| 08/22/19 | Elliot Stevens | 207 | Analyze order on Law 29 complaint in connection with broader case issues (0.40). | 0.40 | $315.60 |
| 08/22/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order denying motion to dismiss (0.90). | 0.90 | $710.10 |

33260 FOMB                                                            Invoice 190125477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | David A. Munkittrick | 207 | Review and analyze decision denying motion to dismiss (0.40); Correspondence with team regarding opposition to intervention motion (0.10). | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **13.00** | **$10,257.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Timothy W. Mungovan | 210 | Review outline of argument for hearing on motion to dismiss (0.40). | 0.40 | $315.60 |
| 08/01/19 | Timothy W. Mungovan | 210 | Meeting with M. Bienenstock and S. Ratner regarding preparing for hearing on motion to dismiss on August 2 (1.00). | 1.00 | $789.00 |
| 08/01/19 | Guy Brenner | 210 | Review and revise questions and answers for oral argument. | 1.30 | $1,025.70 |
| 08/01/19 | Lisa Markofsky | 210 | Confer with C. Rogoff regarding potential questions and answer for oral argument (0.20); Draft, review and revise possible questions and answers for motion to dismiss oral argument preparation (2.50). | 2.70 | $2,130.30 |
| 08/01/19 | Stephen L. Ratner | 210 | Conferences with T. Mungovan, M. Bienenstock regarding argument of motion to dismiss (1.60); Review outline and related materials regarding same (1.10). | 2.70 | $2,130.30 |
| 08/01/19 | Elliot Stevens | 210 | E-mails with E. Barak relating to PROMESA legislative history for Law 29 complaint (0.10). | 0.10 | $78.90 |
| 08/01/19 | Hadassa R. Waxman | 210 | Prepare for hearing including drafting outline for M. Bienenstock regarding potential questions and proposed answers for hearing (1.20). | 1.20 | $946.80 |
| 08/01/19 | Lucy Wolf | 210 | Prepare T. Mungovan and H. Waxman for hearing on motion to dismiss by reviewing orders (0.80); Coordinate listening to hearing on Court Solutions (0.30). | 1.10 | $867.90 |
| 08/01/19 | Lucy Wolf | 210 | Discuss oral argument questions with L. Markofsky. | 0.30 | $236.70 |
| 08/01/19 | Nathan R. Lander | 210 | Review outline of oral argument questions and answers. | 0.30 | $236.70 |
| 08/02/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding continuance of oral argument on Law 29 motion to dismiss, strategy (0.20). | 0.20 | $157.80 |
| 08/02/19 | Lucy Wolf | 210 | Update preparation documents regarding adjournment of hearing. | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190125477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Michael A. Firestein | 210 | Telephone conference with T. Mungovan on Law 29 issues and argument (0.20). | 0.20 | $157.80 |
| 08/05/19 | Ralph C. Ferrara | 210 | Review summaries regarding Law 29 lawsuit (0.60); [REDACTED: Work relating to court-ordered mediation] (0.60); Review summary and First Circuit order denying insurers' rehearing request (0.70). | 1.90 | $1,499.10 |
| 08/05/19 | Timothy W. Mungovan | 210 | E-mails with S. Reichard regarding status of section 205 letter (0.10). | 0.10 | $78.90 |
| 08/06/19 | Lucy Wolf | 210 | Review electronics forms for hearing. | 0.40 | $315.60 |
| 08/06/19 | Hadassa R. Waxman | 210 | Review and respond to team e-mails (0.50). | 0.50 | $394.50 |
| 08/07/19 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding motion to dismiss, Governor's request for adjournment, opposition and order, continuance of hearing (0.20); Review Governor's request for adjournment, order (0.20). | 0.40 | $315.60 |
| 08/07/19 | Matthew J. Morris | 210 | Address inquiries by T. Mungovan regarding procedural history and options. | 0.60 | $473.40 |
| 08/07/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, G. Brenner, P. Friedman, B. Sushon, et al. regarding defendants' request to adjourn oral argument and response thereto (0.50); Review defendants' urgent motion to adjourn argument and related materials (0.30); Conferences with T. Mungovan, L. Markofsky, L. Wolf, G. Brenner regarding oral argument, defendants' urgent motion and response (0.60); Review draft response to defendants' urgent motion regarding hearing (0.30). | 1.70 | $1,341.30 |
| 08/07/19 | Michael A. Firestein | 210 | Review new Government Law 29 letter on recommendations under 205 (0.20). | 0.20 | $157.80 |
| 08/07/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner, S. Ratner, M. Morris, and H. Waxman regarding letter from AAFAF dated August 7, 2019 concerning new laws (0.40). | 0.40 | $315.60 |
| 08/07/19 | Timothy W. Mungovan | 210 | Prepare for hearing on motion to dismiss by reviewing complaint, motion to dismiss, opposition, and reply (3.60). | 3.60 | $2,840.40 |
| 08/07/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner, L. Markofsky, S. Ratner, and L. Wolf regarding opposing Governor's emergency motion to adjourn hearing on motion to dismiss (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                                  Invoice 190125477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and S. Ratner regarding opposing Governor's emergency motion to adjourn hearing on motion to dismiss (0.20). | 0.20 | $157.80 |
| 08/08/19 | Timothy W. Mungovan | 210 | Further communications with M. Morris and G. Brenner regarding AAFAF's letter dated August 7, 2019 and options for Board's response (0.40). | 0.40 | $315.60 |
| 08/08/19 | Guy Brenner | 210 | Review letter regarding recommendation (0.20); Assess status of Governor's budget litigation for purposes of potential amendment (0.20). | 0.40 | $315.60 |
| 08/08/19 | Stephen L. Ratner | 210 | Conference with T. Mungovan regarding oral argument and related matters. | 0.10 | $78.90 |
| 08/08/19 | Michael A. Firestein | 210 | Review materials on government issue for impact on Law 29 complaint (0.20). | 0.20 | $157.80 |
| 08/09/19 | Timothy W. Mungovan | 210 | Prepare for hearing on motion to dismiss complaint on Thursday August 15 (0.20). | 0.20 | $157.80 |
| 08/09/19 | Martin J. Bienenstock | 210 | Review fiscal plan pension provisions for municipalities, AAFAF authorities, in connection with drafting argument and responses for oral argument. | 6.70 | $5,286.30 |
| 08/11/19 | Timothy W. Mungovan | 210 | Communications with H. Waxman and G. Brenner regarding preparing for hearing on motion to dismiss on August 15 (0.20). | 0.20 | $157.80 |
| 08/12/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, and B. Rosen regarding substituting new Governor as defendant (0.30). | 0.30 | $236.70 |
| 08/12/19 | Hadassa R. Waxman | 210 | Review and respond to team e-mails regarding hearing and possible adjournment (0.50); Directions to associate regarding drafting opposition to adjournment (0.30). | 0.80 | $631.20 |
| 08/12/19 | Lisa Markofsky | 210 | Review and respond to e-mails regarding further request for adjournment and drafting opposition. | 0.20 | $157.80 |
| 08/12/19 | Brian S. Rosen | 210 | Memorandum to M. Bienenstock regarding Governor service (0.10). | 0.10 | $78.90 |
| 08/13/19 | Guy Brenner | 210 | Review communication regarding Governor's request to postpone hearing and assess options regarding same (0.20); Review motion to extend hearing (0.10); Review motion to intervene (0.10); Review opposition to Governor's motion to postpone hearing (0.10). | 0.50 | $394.50 |

33260 FOMB                                                      Invoice 190125477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                        Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/19 | Lucy Wolf | 210 | Correspondence with C. Tarrant, L. Markofsky, and C. Rogoff concerning Law 29 hearing. | 0.80 | $631.20 |
| 08/13/19 | Stephen L. Ratner | 210 | E-mail with M. Bienenstock, T. Mungovan, H. Waxman, P. Friedman, et al. regarding motion to dismiss and motion to adjourn hearing (0.30); Review defendants' motion to adjourn hearing, draft response to motion to adjourn hearing and related materials (0.80); Conference with T. Mungovan regarding same (0.10). | 1.20 | $946.80 |
| 08/13/19 | Timothy W. Mungovan | 210 | Communications with G. Brenner, M. Rochman, C. Kass, and D. Munkittrick regarding motion to intervene of federation of Mayors (0.40). | 0.40 | $315.60 |
| 08/13/19 | Timothy W. Mungovan | 210 | Communications with H. Waxman, G. Brenner, L. Markofsky and S. Ratner regarding opposing Governor's motion to adjourn hearing (0.50). | 0.50 | $394.50 |
| 08/13/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and H. Waxman regarding opposing Governor's motion to adjourn hearing (0.40). | 0.40 | $315.60 |
| 08/14/19 | Martin J. Bienenstock | 210 | Draft oral argument presentation opposing AAFAF motion to dismiss Law 29 complaint. | 7.80 | $6,154.20 |
| 08/14/19 | Nathan R. Lander | 210 | Call with G. Brenner, H. Waxman and L. Markofsky regarding post-decision strategy for Law 29 matter. | 0.70 | $552.30 |
| 08/14/19 | Nathan R. Lander | 210 | Analysis of potential outcomes on motion and next steps depending on outcomes. | 0.90 | $710.10 |
| 08/14/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, et al. regarding hearing regarding motion to dismiss and related matters (0.30); Review briefs and related materials for argument (1.10); Review order regarding hearing and defendants' reply regarding motion to adjourn (0.20); Conferences with M. Bienenstock, T. Mungovan, G. Brenner regarding same (0.30). | 1.90 | $1,499.10 |
| 08/14/19 | Hadassa R. Waxman | 210 | Calls and e-mails with team regarding discovery issues, potential summary judgment and case strategy (1.20); Law 29 hearing preparation (1.00). | 2.20 | $1,735.80 |
| 08/14/19 | Michael A. Firestein | 210 | Review and draft strategic memorandums on intervention issues (0.20); Telephone conference with T. Mungovan on strategy for Law 29 hearing (0.20). | 0.40 | $315.60 |

33260 FOMB

Invoice 190125477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/19 | Lisa Markofsky | 210 | Analyze potential next steps (0.20); Call with G. Brenner, H. Waxman, N. Lander regarding strategy and next steps for post motion to dismiss (0.70); Draft analysis of potential outcomes and next steps for 207 argument (0.50). | 1.40 | $1,104.60 |
| 08/14/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding Judge Swain's order directing parties to meet and confer concerning Governor's emergency motion to adjourn hearing on motion to dismiss (0.30). | 0.30 | $236.70 |
| 08/14/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding Judge Swain's order denying Governor's emergency motion to adjourn hearing on motion to dismiss (0.20). | 0.20 | $157.80 |
| 08/14/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner, H. Waxman, and M. Bienenstock regarding Judge Swain's order directing parties to meet and confer concerning Governor's emergency motion to adjourn hearing on motion to dismiss (0.20). | 0.20 | $157.80 |
| 08/15/19 | Timothy W. Mungovan | 210 | Call with S. Ratner regarding oral argument on motion to dismiss Law 29 complaint (0.30). | 0.30 | $236.70 |
| 08/15/19 | Corey I. Rogoff | 210 | Attend call with C. Tarrant regarding upcoming hearing (0.10). | 0.10 | $78.90 |
| 08/15/19 | Nathan R. Lander | 210 | Call with G. Brenner and H. Waxman regarding Law 29 hearing. | 0.30 | $236.70 |
| 08/15/19 | Nathan R. Lander | 210 | Analysis of summary judgment options/strategy based on Law 29 hearing. | 1.10 | $867.90 |
| 08/15/19 | Stephen L. Ratner | 210 | Review briefs and related materials for argument (1.20); E-mail with M. Bienenstock, T. Mungovan, K. Rifkind, et al. regarding same (0.10); Conferences with M. Bienenstock, H. Waxman, T. Mungovan, G. Brenner regarding same (0.30). | 1.60 | $1,262.40 |
| 08/15/19 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on hearing results (0.20). | 0.20 | $157.80 |
| 08/15/19 | Lucy Wolf | 210 | Correspondence with C. Tarrant, L. Markofsky, and C. Rogoff concerning Law 29 hearing. | 0.40 | $315.60 |
| 08/16/19 | Corey I. Rogoff | 210 | Review transcript of Law 29 hearing (0.70). | 0.70 | $552.30 |
| 08/18/19 | Hadassa R. Waxman | 210 | Review and analyze work product related to impact of dismissal of certain claims (1.00); Review and respond to team e-mails (0.50). | 1.50 | $1,183.50 |
| 08/19/19 | Hadassa R. Waxman | 210 | Review e-mails regarding Senate special education resolution (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190125477

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/19 | Guy Brenner | 210 | Review and analyze developments regarding special education bill. | 0.10 | $78.90 |
| 08/20/19 | Ralph C. Ferrara | 210 | Review summary and oral argument transcript regarding motion to dismiss Law 29 lawsuit (0.80). | 0.80 | $631.20 |
| 08/21/19 | Nathan R. Lander | 210 | Analysis of summary judgment in light of oral argument in preparation for Law 29 team call. | 0.60 | $473.40 |
| 08/21/19 | Lucy Wolf | 210 | Prepare for call with Law 29 team regarding strategy for summary judgment motion by reviewing Law 29 briefing and relevant Puerto Rico litigation summary judgment briefing. | 2.10 | $1,656.90 |
| 08/22/19 | Lucy Wolf | 210 | Call with Law 29 team regarding strategy for summary judgment motion (0.70); Follow up from call with research on summary judgment in other Puerto Rico cases and summary judgment standard research (2.90). | 3.60 | $2,840.40 |
| 08/22/19 | Colin Kass | 210 | Follow-up regarding review and approval for opposition to motion to intervene in Vazquez-Garced. | 0.70 | $552.30 |
| 08/22/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding Judge Swain's order denying motion to dismiss (0.10). | 0.10 | $78.90 |
| 08/22/19 | Timothy W. Mungovan | 210 | E-mails with C. Kass regarding response to Mayors' motion to intervene (0.30). | 0.30 | $236.70 |
| 08/22/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding Judge Swain's order denying motion to dismiss (0.30). | 0.30 | $236.70 |
| 08/22/19 | Corey I. Rogoff | 210 | Call with H. Waxman, L. Wolf, L. Markofsky, and N. Lander regarding legal strategy (0.30); Communicate with local counsel regarding relevant Puerto Rican statutes and laws (0.10); Review Judge Swain's ruling on Board's motion to dismiss (0.70). | 1.10 | $867.90 |
| 08/22/19 | Lisa Markofsky | 210 | Call with H. Waxman and others regarding summary judgment and potential new matter. | 0.20 | $157.80 |
| 08/22/19 | Hadassa R. Waxman | 210 | Call with team regarding possible summary judgment issues and follow-up e-mails (0.50); Discussion and e-mails with team members regarding Special Ed law and possible complaint (0.30); Review Law 29 opinion and related team e-mails (1.00); Call with S. Ratner and e-mails with other team members regarding decision (0.60). | 2.40 | $1,893.60 |
| 08/22/19 | Nathan R. Lander | 210 | Call with Law 29 team regarding potential summary judgment motion. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190125477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                       Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/23/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and K. Rifkind regarding press release concerning Court's denial of motion to dismiss (0.30). | 0.30 | $236.70 |
| 08/23/19 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, et al. regarding Mayors' Association motion to intervene and related matters. | 0.10 | $78.90 |
| 08/26/19 | Guy Brenner | 210 | Confer with L. Markofsky, N. Lander, and L. Wolf regarding potential summary judgment motion (0.70); Review summary judgment outline (0.10). | 0.80 | $631.20 |
| 08/26/19 | Corey I. Rogoff | 210 | Call with G. Brenner, N. Lander, L. Markofsky, and L. Wolf regarding legal strategy (0.70); Review Judge Swain's ruling on motion to dismiss (0.40). | 1.10 | $867.90 |
| 08/26/19 | Lucy Wolf | 210 | Call with Law 29 team regarding summary judgment motion (0.70); Follow up analysis from call (0.60). | 1.30 | $1,025.70 |
| 08/26/19 | Nathan R. Lander | 210 | Review outline of summary judgment strategy and draft insert for outline on Section 108. | 1.30 | $1,025.70 |
| 08/26/19 | Nathan R. Lander | 210 | Call with Law 29 team regarding summary judgment strategy. | 0.70 | $552.30 |
| 08/26/19 | Nathan R. Lander | 210 | Review of motion to dismiss decision for summary judgment strategy. | 0.50 | $394.50 |
| 08/26/19 | Lisa Markofsky | 210 | Review and analyze order on motion to dismiss in preparation for call (0.70); Call with G. Brenner and others regarding summary judgment (0.50). | 1.20 | $946.80 |
| 08/26/19 | Lisa Markofsky | 210 | Analyze and draft analysis of potential summary judgment issues. | 5.00 | $3,945.00 |
| 08/27/19 | Lisa Markofsky | 210 | Further analyze issues for potential summary judgment motion and revise memorandum regarding potential summary judgment (2.40); Call with N. Lander regarding analysis of potential summary judgment issues and draft memorandum (1.00); Call with C. Rogoff regarding analysis of potential summary judgment issues (0.10); Revise memorandum analyzing summary judgment issues per calls with N. Lander and C. Rogoff (1.30). | 4.80 | $3,787.20 |
| 08/27/19 | Nathan R. Lander | 210 | Review outline of summary judgment analysis. | 0.40 | $315.60 |
| 08/27/19 | Nathan R. Lander | 210 | Call with G. Brenner regarding summary judgment analysis. | 0.10 | $78.90 |
| 08/27/19 | Nathan R. Lander | 210 | Call with L. Markofsky regarding summary judgment analysis. | 0.80 | $631.20 |
| 08/27/19 | Corey I. Rogoff | 210 | Call with L. Markofsky regarding legal strategy (0.10); Review outline regarding legal arguments (0.40). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125477

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Guy Brenner | 210 | Review and revise summary judgment strategic memo. | 1.30 | $1,025.70 |
| 08/28/19 | Guy Brenner | 210 | Call with N. Lander and L. Markofsky regarding summary judgment strategy (1.00); Review summary judgement analysis in connection with same (0.20). | 1.20 | $946.80 |
| 08/28/19 | Lucy Wolf | 210 | Review Law 29 summary judgment outline. | 0.40 | $315.60 |
| 08/28/19 | Timothy W. Mungovan | 210 | Communications with K. Rifkind regarding strategy for litigation including whether it can be settled or whether Board should move for summary judgment (0.20). | 0.20 | $157.80 |
| 08/28/19 | Nathan R. Lander | 210 | Review revised summary judgment analysis outline. | 0.50 | $394.50 |
| 08/28/19 | Nathan R. Lander | 210 | Call with G. Brenner and L. Markofsky regarding summary judgment analysis outline. | 1.00 | $789.00 |
| 08/28/19 | Lisa Markofsky | 210 | Call with G. Brenner and N. Lander regarding summary judgment analysis outline (1.00); Revise summary judgment analysis per comments from G. Brenner (2.30). | 3.30 | $2,603.70 |
| 08/29/19 | Hadassa R. Waxman | 210 | Review and respond to team e-mails regarding case status and strategy (0.40). | 0.40 | $315.60 |
| 08/29/19 | Corey I. Rogoff | 210 | Correspond with L. Wolf regarding legal strategy (0.10); Review complaint (0.20). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **98.70** | **$77,874.30** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Timothy W. Mungovan | 211 | Travel to New York for hearing on motion to dismiss (Total travel time is 1.40 hours). | 0.70 | $552.30 |
| 08/08/19 | Timothy W. Mungovan | 211 | Travel to Boston from New York following adjournment of hearing on motion to dismiss complaint to Thursday August 15 (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 08/15/19 | Hadassa R. Waxman | 211 | Travel to and from Court for Law 29 hearing (Total travel time is 1.00 hours). | 0.50 | $394.50 |
| **Non-Working Travel Time** | | | | **2.90** | **$2,288.10** |

33260 FOMB                                                                    Invoice 190125477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Angelo Monforte | 212 | Draft template opposition to urgent motion to adjourn Aug. 8 hearing per L. Markofsky. | 1.40 | $378.00 |
| 08/26/19 | Angelo Monforte | 212 | Review and revise citations to Board's objection to Association of Mayor's motion to intervene per M. Rochman (3.70); Conduct related research (0.80); Draft table of authorities regarding same (0.90). | 5.40 | $1,458.00 |
| 08/29/19 | Angelo Monforte | 212 | Draft template motion for summary judgment per L. Markofsky. | 1.20 | $324.00 |
| **General Administration** | | | | **8.00** | **$2,160.00** |

**Total for Professional Services**                                          **$162,144.30**

33260 FOMB                                                          Invoice 190125477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                         Page 20

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 0.10 | 789.00 | $78.90 |
| COLIN KASS | PARTNER | 5.70 | 789.00 | $4,497.30 |
| GUY BRENNER | PARTNER | 0.00 | 0.00 | $0.00 |
| GUY BRENNER | PARTNER | 7.90 | 789.00 | $6,233.10 |
| HADASSA R. WAXMAN | PARTNER | 12.70 | 789.00 | $10,020.30 |
| LARY ALAN RAPPAPORT | PARTNER | 0.00 | 0.00 | $0.00 |
| LARY ALAN RAPPAPORT | PARTNER | 1.40 | 789.00 | $1,104.60 |
| MARTIN J. BIENENSTOCK | PARTNER | 31.80 | 789.00 | $25,090.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.00 | 0.00 | $0.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.50 | 789.00 | $2,761.50 |
| RALPH C. FERRARA | PARTNER | 2.70 | 789.00 | $2,130.30 |
| STEPHEN L. RATNER | PARTNER | 14.60 | 789.00 | $11,519.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 32.50 | 789.00 | $25,642.50 |
| **Total for PARTNER** | | **112.90** | | **$89,078.10** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 0.00 | 0.00 | $0.00 |
| NATHAN R. LANDER | SENIOR COUNSEL | 11.20 | 789.00 | $8,836.80 |
| **Total for SENIOR COUNSEL** | | **11.20** | | **$8,836.80** |
| | | | | |
| COREY I. ROGOFF | ASSOCIATE | 3.80 | 789.00 | $2,998.20 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 5.60 | 789.00 | $4,418.40 |
| ELLIOT STEVENS | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| LISA MARKOFSKY | ASSOCIATE | 0.00 | 0.00 | $0.00 |
| LISA MARKOFSKY | ASSOCIATE | 31.10 | 789.00 | $24,537.90 |
| LUCY WOLF | ASSOCIATE | 14.20 | 789.00 | $11,203.80 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 22.80 | 789.00 | $17,989.20 |
| MATTHEW J. MORRIS | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| **Total for ASSOCIATE** | | **78.60** | | **$62,015.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 8.00 | 270.00 | $2,160.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| **Total for LEGAL ASSISTANT** | | **8.20** | | **$2,214.00** |
| | | | | |
| **Total** | | **210.90** | | **$162,144.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 08/16/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $5.80 |
| 08/19/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/20/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/26/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/26/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.00 |

33260 FOMB
Invoice 190125477
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.                                    Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.00 |
| 08/27/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/27/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/27/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/29/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/29/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $0.10 |
|  |  |  | **Total for REPRODUCTION** | **$34.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/01/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 08/22/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| 08/26/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
|  |  |  | **Total for LEXIS** | **$18.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/14/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29 Lines Printed | $2,063.00 |
| 08/15/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 08/16/2019 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $286.00 |
| 08/26/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 36 Lines Printed | $204.00 |
|  |  |  | **Total for WESTLAW** | **$2,696.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/06/2019 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Timothy Mungovan Travel to NY for 8/8 Rule 29 hearing (cancelled) | $226.00 |
|  |  |  | **Total for OUT OF TOWN TRANSPORTATION** | **$226.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/08/2019 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Timothy Mungovan $409.64 Travel to NY for 8/8 Rule 29 hearing (cancelled) Timothy Mungovan | $15.98 |
|  |  |  | **Total for OUT OF TOWN MEALS** | **$15.98** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125477

0081 FOMB ET AL. V. ROSSELLO NEVARES ET AL.      Page 22

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/09/2019 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Flight to NY for 8/15 Hearing on Law 29 (cancelled) | $6.00 |
| 08/10/2019 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Flight to NY for 8/15 Hearing on Law 29 (cancelled) | $149.77 |
| | | | **Total for AIRPLANE** | **$155.77** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/08/2019 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan $409.64 Travel to NY for 8/8 Rule 29 hearing (cancelled) | $350.00 |
| | | | **Total for LODGING** | **$350.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 34.80 |
| LEXIS | 18.00 |
| WESTLAW | 2,696.00 |
| OUT OF TOWN TRANSPORTATION | 226.00 |
| OUT OF TOWN MEALS | 15.98 |
| AIRPLANE | 155.77 |
| LODGING | 350.00 |
| **Total Expenses** | **$3,496.55** |
| **Total Amount for this Matter** | **$165,640.85** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

        as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

------------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

 

**COVER SHEET TO THIRTIETH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE
COMMONWEALTH OF PUERTO RICO
FOR THE PERIOD SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement for fees and services is sought: | <u>September 1, 2019 through September 30, 2019</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of compensation sought
as actual, reasonable and necessary:        **$2,296,203.60**

Amount of expense reimbursement sought
as actual, reasonable and necessary:        **$55,958.81**

Total Amount for these Invoices:        **$2,352,162.41**


This is a: _X_  monthly __ interim __ final application.

This is Proskauer's thirtieth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2019.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 4, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Legal Fees for the Period September 2019**

| | Commonwealth - General | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 70.30 | $55,466.70 |
| 202 | Legal Research | 119.80 | $82,429.50 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 21.20 | $16,726.80 |
| 204 | Communications with Claimholders | 5.40 | $4,260.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 12.00 | $9,468.00 |
| 206 | Documents Filed on Behalf of the Board | 81.00 | $62,715.30 |
| 207 | Non-Board Court Filings | 11.70 | $9,231.30 |
| 210 | Analysis and Strategy | 614.00 | $475,277.10 |
| 211 | Non-Working Travel Time | 62.00 | $48,918.00 |
| 212 | General Administration | 278.50 | $75,255.00 |
| 213 | Labor, Pension Matters | 1.80 | $1,420.20 |
| 214 | Legal/Regulatory Matters | 0.50 | $394.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 1,293.20 | $1,009,176.30 |
| 216 | Confirmation | 16.20 | $12,781.80 |
| 217 | Tax | 58.30 | $45,998.70 |
| 218 | Employment and Fee Applications | 91.50 | $43,440.90 |
| 220 | Fee Applications for Other Parties | 0.40 | $315.60 |
| | **Total** | **2,737.80** | **$1,953,276.30** |

**Summary of Legal Fees for the Period September 2019**

| | Commonwealth – Healthcare | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 8.20 | $2,214.00 |
| 219 | Appeal | 16.00 | $12,624.00 |
| | **Total** | **24.20** | **$14,838.00** |

| | Commonwealth – Appointments Clause | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 1.30 | $1,025.70 |
| 219 | Appeal | 16.50 | $13,018.50 |
| | **Total** | **17.80** | **$14,044.20** |

| | Commonwealth – Rule 2004 | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 4.00 | $3,156.00 |
| 204 | Communications with Claimholders | 4.30 | $3,392.70 |
| 206 | Documents Filed on Behalf of the Board | 5.30 | $4,181.70 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 208 | Stay Matters | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 25.60 | $20,198.40 |
| 213 | Labor, Pension Matters | 0.30 | $236.70 |
| | **Total** | **40.00** | **$31,560.00** |

**Summary of Legal Fees for the Period September 2019**

| Commonwealth – Cooperativas | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| | **Total** | **0.90** | **$ 710.10** |

| Commonwealth - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.40 | $315.60 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 5.70 | $4,497.30 |
| 204 | Communications with Claimholders | 2.60 | $2,051.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 4.20 | $3,313.80 |
| 207 | Non-Board Court Filings | 4.10 | $3,234.90 |
| 208 | Stay Matters | 12.20 | $6,408.00 |
| 210 | Analysis and Strategy | 30.40 | $23,985.60 |
| 211 | Non-Working Travel Time | 4.70 | $3,708.30 |
| 212 | General Administration | 3.80 | $1,026.00 |
| 219 | Appeal | 97.00 | $76,533.00 |
| | **Total** | **165.20** | **$125,152.80** |

**Summary of Legal Fees for the Period September 2019**

| Commonwealth – Assured | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 208 | Stay Matters | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| | **Total** | **3.50** | **$2,761.50** |

| Commonwealth – APPU v. University of Puerto Rico | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 1.10 | $867.90 |
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 0.50 | $394.50 |
| | **Total** | **2.30** | **$1,814.70** |

**Summary of Legal Fees for the Period September 2019**

| | Commonwealth – GO & Guarantee Bonds Lien | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.10 | $78.90 |
| 202 | Legal Research | 0.10 | $78.90 |
| 204 | Communications with Claimholders | 9.30 | $7,337.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.00 | $789.00 |
| 206 | Documents Filed on Behalf of the Board | 15.50 | $12,229.50 |
| 207 | Non-Board Court Filings | 7.20 | $5,680.80 |
| 210 | Analysis and Strategy | 14.00 | $11,046.00 |
| 212 | General Administration | 13.40 | $3,618.00 |
| | Total | 60.60 | $40,858.80 |

| | Commonwealth – Ambac/PRIFA Stay-Relief Motion | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 208 | Stay Matters | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 3.30 | $2,603.70 |
| | Total | 4.80 | $3,787.20 |

| | Commonwealth – Cooperativas v. COSSEC | | |
|---|---|---|---|
| Task Code | Task Description | Total Billed Hours | Total Fees Requested |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 219 | Appeal | 6.00 | $4,734.00 |
| | Total | 6.20 | $4,891.80 |

9

**Summary of Legal Fees for the Period September 2019**

| Commonwealth – Puerto Rico Horse Owner's Association | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 16.10 | $12,702.90 |
| 207 | Non-Board Court Filings | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 1.30 | $1,025.70 |
| 212 | General Administration | 3.30 | $891.00 |
| | **Total** | **22.60** | **$16,118.70** |

| Commonwealth – Law 29 Action | | | |
|---|---|---|---|
| **Task Code** | **Task Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.00 | $789.00 |
| 202 | Legal Research | 12.60 | $9,941.40 |
| 204 | Communications with Claimholders | 2.70 | $2,130.30 |
| 206 | Documents Filed on Behalf of the Board | 60.50 | $47,734.50 |
| 207 | Non-Board Court Filings | 15.40 | $12,150.60 |
| 210 | Analysis and Strategy | 16.30 | $12,860.70 |
| 212 | General Administration | 2.90 | $783.00 |
| | **Total** | **111.40** | **$86,389.50** |

**Summary of Legal Fees for the Period September 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $789.00 | 1.60 | $1,262.40 |
| Antonio N. Piccirillo | Partner | Corporate | $789.00 | 0.90 | $710.10 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 162.70 | $128,370.30 |
| Carlos E. Martinez | Partner | Corporate | $789.00 | 0.60 | $473.40 |
| Chantel L. Febus | Partner | Litigation | $789.00 | 30.30 | $23,906.70 |
| Colin Kass | Partner | Litigation | $789.00 | 2.80 | $2,209.20 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 177.70 | $140,205.30 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 0.70 | $552.30 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 12.60 | $9,941.40 |
| Hadassa R. Waxman | Partner | Litigation | $789.00 | 12.40 | $9,783.60 |
| James P. Gerkis | Partner | Corporate | $789.00 | 21.40 | $16,884.60 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 59.20 | $46,708.80 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 13.80 | $10,888.20 |
| Kevin J. Perra | Partner | Litigation | $789.00 | 7.70 | $6,075.30 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 71.30 | $56,255.70 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 2.70 | $2,130.30 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 9.00 | $7,101.00 |
| Mark Harris | Partner | Litigation | $789.00 | 2.70 | $2,130.30 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 135.60 | $106,988.40 |
| Martin T. Hamilton | Partner | Tax | $789.00 | 11.10 | $8,757.90 |
| Matthew Triggs | Partner | Litigation | $789.00 | 34.80 | $27,457.20 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 107.40 | $84,738.60 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 11.20 | $8,836.80 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 0.50 | $394.50 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 120.00 | $94,680.00 |

**Summary of Legal Fees for the Period September 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 1.60 | $1,262.40 |
| Richard M. Corn | Partner | Tax | $789.00 | 17.50 | $13,807.50 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 3.30 | $2,603.70 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 2.20 | $1,735.80 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 59.20 | $46,708.80 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 54.20 | $42,763.80 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 2.40 | $1,893.60 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 53.70 | $42,369.30 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 25.10 | $19,803.90 |
| Nathan R. Lander | Senior Counsel | Litigation | $789.00 | 24.10 | $19,014.90 |
| Adam L. Deming | Associate | Litigation | $789.00 | 4.40 | $3,471.60 |
| Aliza H. Bloch | Associate | Litigation | $789.00 | 10.20 | $8,047.80 |
| Amelia Friedman | Associate | Litigation | $789.00 | 26.50 | $20,908.50 |
| Blake Cushing | Associate | Litigation | $789.00 | 108.20 | $85,369.80 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 169.90 | $134,051.10 |
| Carl Mazurek | Associate | Litigation | $789.00 | 6.60 | $5,207.40 |
| Chris Theodoridis | Associate | BSGR & B | $789.00 | 3.50 | $2,761.50 |
| Christina Assi | Associate | Litigation | $789.00 | 13.10 | $10,335.90 |
| Christina H. Kroll | Associate | Litigation | $789.00 | 2.90 | $2,288.10 |
| Christine Sherman | Associate | Tax | $789.00 | 1.10 | $867.90 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 9.50 | $7,495.50 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 28.40 | $22,407.60 |
| David A. Munkittrick | Associate | Litigation | $789.00 | 9.00 | $7,101.00 |
| Elisa Carino | Associate | Litigation | $789.00 | 67.30 | $53,099.70 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 76.30 | $60,200.70 |
| Hena Vora | Associate | Litigation | $789.00 | 18.20 | $14,359.80 |
| Jessica Z. Greenburg | Associate | Litigation | $789.00 | 13.10 | $10,335.90 |

**Summary of Legal Fees for the Period September 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jillian Ruben | Associate | Corporate | $789.00 | 7.40 | $5,838.60 |
| Joshua A. Esses | Associate | BSGR & B | $789.00 | 78.80 | $62,173.20 |
| Laura Stafford | Associate | Litigation | $789.00 | 105.20 | $83,002.80 |
| Lisa Markofsky | Associate | Litigation | $789.00 | 18.30 | $14,438.70 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 11.30 | $8,915.70 |
| Lucy Wolf | Associate | Litigation | $789.00 | 16.60 | $13,097.40 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 225.20 | $177,682.80 |
| Marc Palmer | Associate | Litigation | $789.00 | 0.30 | $236.70 |
| Matias G. Leguizamon | Associate | Corporate | $789.00 | 0.50 | $394.50 |
| Matthew A. Skrzynski | Associate | BSGR & B | $789.00 | 31.80 | $25,090.20 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 8.00 | $6,312.00 |
| Mee R. Kim | Associate | Litigation | $789.00 | 6.40 | $5,049.60 |
| Peter Fishkind | Associate | Litigation | $789.00 | 33.50 | $26,431.50 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 91.60 | $72,272.40 |
| Raphael Y. Hayakawa Da Costa | Associate | Corporate | $789.00 | 1.00 | $789.00 |
| Sarah Hughes | Associate | Corporate | $789.00 | 13.40 | $10,572.60 |
| Seth D. Fier | Associate | Litigation | $789.00 | 0.60 | $473.40 |
| Steve Ma | Associate | BSGR & B | $789.00 | 147.40 | $116,298.60 |
| Trevor M. Dodge | Associate | Corporate | $789.00 | 35.20 | $27,772.80 |
| William D. Dalsen | Associate | Litigation | $789.00 | 12.50 | $9,862.50 |
| Yomarie Habenicht | Associate | Tax | $789.00 | 28.60 | $22,565.40 |
| Zachary Chalett | Associate | Litigation | $789.00 | 63.60 | $50,180.40 |
| Cathleen P. Peterson | E-Discovery Attorney | Professional Resources | $390.00 | 5.20 | $2,028.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 1.50 | $585.00 |
| | | | **TOTAL** | **2,766.10** | **$2,179,779.60** |

**Summary of Legal Fees for the Period September 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 43.20 | $11,664.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 37.80 | $10,206.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 71.60 | $19,332.00 |
| David C. Cooper | Legal Assistant | Corporate | $270.00 | 0.20 | $54.00 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $270.00 | 1.50 | $405.00 |
| Emma Dillon | Legal Assistant | Litigation | $270.00 | 6.00 | $1,620.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $270.00 | 6.10 | $1,647.00 |
| Javier Sosa | Law Clerk | Litigation | $270.00 | 9.10 | $2,457.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 50.60 | $13,662.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 1.50 | $405.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 38.90 | $10,503.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 10.20 | $2,754.00 |
| Lela Lerner | Legal Assistant | Litigation | $270.00 | 9.60 | $2,592.00 |
| Mary Jane F. Mcaleavy | Lit. Support | Litigation | $270.00 | 0.30 | $81.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 29.20 | $7,884.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 4.90 | $1,323.00 |
| Scarlett A. Neuberger | Legal Assistant | BSGR & B | $270.00 | 41.10 | $11,097.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 0.90 | $243.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 33.90 | $9,153.00 |
| Yafit Shalev | Law Clerk | BSGR & B | $270.00 | 34.60 | $9,342.00 |
| | | | **TOTAL** | **431.20** | **$116,424.00** |

**Summary of Legal Fees for the Period September 2019**

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | 3,197.30 | $2,296,203.60 |

**Summary of Disbursements for the period September 2019**

### ACROSS ALL COMMONWEALTH-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Airplane | $7,163.98 |
| Food Service/Conf. Dining | $1,182.12 |
| Lexis | $5,506.00 |
| Lodging | $6,862.68 |
| Messenger/Delivery | $43.69 |
| Other Database Research | $409.21 |
| Out Of Town Meals | $496.77 |
| Out Of Town Transportation | $1,368.30 |
| Practice Support Vendors | $7,629.37 |
| Reproduction | $3,524.10 |
| Taxi, Carfare, Mileage And Parking | $274.32 |
| Transcripts & Depositions | $1,600.23 |
| Translation Service | $6,913.04 |
| Westlaw | $12,985.00 |
| **Total** | **$55,958.81** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $2,066,583.24, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $55,958.81) in the total amount of $2,122,542.05.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# Exhibit A

33260 FOMB                                                                                         Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                               Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 70.30 | $55,466.70 |
| 202 | Legal Research | 119.80 | $82,429.50 |
| 203 | Hearings and other non-filed communications with the Court | 21.20 | $16,726.80 |
| 204 | Communications with Claimholders | 5.40 | $4,260.60 |
| 205 | Communications with the Commonwealth and its Representatives | 12.00 | $9,468.00 |
| 206 | Documents Filed on Behalf of the Board | 81.00 | $62,715.30 |
| 207 | Non-Board Court Filings | 11.70 | $9,231.30 |
| 210 | Analysis and Strategy | 614.00 | $475,277.10 |
| 211 | Non-Working Travel Time | 62.00 | $48,918.00 |
| 212 | General Administration | 278.50 | $75,255.00 |
| 213 | Labor, Pension Matters | 1.80 | $1,420.20 |
| 214 | Legal/Regulatory Matters | 0.50 | $394.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 1,293.20 | $1,009,176.30 |
| 216 | Confirmation | 16.20 | $12,781.80 |
| 217 | Tax | 58.30 | $45,998.70 |
| 218 | Employment and Fee Applications | 91.50 | $43,440.90 |
| 220 | Fee Applications for Other Parties | 0.40 | $315.60 |
| | **Total** | **2,737.80** | **$1,953,276.30** |

33260 FOMB                                                          Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Amelia Friedman | 201 | E-mails with O'Neill regarding assisting with filing claim objections next week. | 0.10 | $78.90 |
| 09/04/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding plan of adjustment and litigation related to it (0.30). | 0.30 | $236.70 |
| 09/06/19 | Martin J. Bienenstock | 201 | Review Board call materials in advance of call (0.80); Participate in Board call (1.30). | 2.10 | $1,656.90 |
| 09/06/19 | Paul Possinger | 201 | Weekly update call with Board members. | 0.80 | $631.20 |
| 09/09/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind, J. El Koury, M. Bienenstock, and E. Zayas regarding responding to inquiries concerning plan of adjustment and coordinating with AAFAF. | 0.70 | $552.30 |
| 09/09/19 | Brian S. Rosen | 201 | Draft memorandum to H. Bauer regarding omnibus hearing attendees. | 0.10 | $78.90 |
| 09/09/19 | Elliot Stevens | 201 | Conference call with M. Zerjal and O'Neill regarding case updates and developments. | 0.50 | $394.50 |
| 09/09/19 | Steve MA | 201 | Call with O'Neill regarding case updates. | 0.50 | $394.50 |
| 09/10/19 | Philip Omorogbe | 201 | Correspond internally and with counsel to the Special Claims Committee to address Court and creditor concerns regarding omnibus hearing agenda. | 3.00 | $2,367.00 |
| 09/10/19 | Chantel L. Febus | 201 | Review consulting firm fee statement. | 0.20 | $157.80 |
| 09/11/19 | Martin J. Bienenstock | 201 | Attend and participate in omnibus hearing. | 2.40 | $1,893.60 |
| 09/13/19 | Martin J. Bienenstock | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 09/13/19 | Martin J. Bienenstock | 201 | Review materials for Board call (0.80); Participate in Board call (1.30). | 2.10 | $1,656.90 |
| 09/13/19 | Chantel L. Febus | 201 | Review consulting firm fee statement. | 0.20 | $157.80 |
| 09/13/19 | Paul Possinger | 201 | Weekly update call with Board members. | 0.50 | $394.50 |
| 09/13/19 | Maja Zerjal | 201 | Participate in Board call. | 0.30 | $236.70 |
| 09/13/19 | Ehud Barak | 201 | Participate in Board call (0.40); Prepare for same (0.30). | 0.70 | $552.30 |
| 09/16/19 | Daniel Desatnik | 201 | Analyze bank accounts to determine restricted status (3.90); Call with O'Neill, O'Melveny, Board advisor, and others regarding same (2.40). | 6.30 | $4,970.70 |
| 09/16/19 | Laura Stafford | 201 | Call with Alvarez Marsal regarding nondisclosure agreement. | 0.20 | $157.80 |
| 09/17/19 | Stephen L. Ratner | 201 | [REDACTED: Work relating to court-ordered mediation]. | 3.00 | $2,367.00 |

33260 FOMB                                                                      Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/19 | Michael A. Firestein | 201 | [REDACTED: Work relating to court-ordered mediation] (4.50); [REDACTED: Work relating to court-ordered mediation] (2.00). | 6.50 | $5,128.50 |
| 09/17/19 | Maja Zerjal | 201 | [REDACTED: Work relating to court-ordered mediation] (5.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 5.60 | $4,418.40 |
| 09/18/19 | Ehud Barak | 201 | Update call with PJT, Citi, and K. Rifkind. | 0.60 | $473.40 |
| 09/19/19 | Ehud Barak | 201 | Cash call with AAFAF/Board advisors (0.80); Discuss same with PJT (0.30); Call with N. Jaresko regarding same (0.50). | 1.60 | $1,262.40 |
| 09/20/19 | Steve MA | 201 | Attend board call. | 1.00 | $789.00 |
| 09/20/19 | Brian S. Rosen | 201 | Review materials in preparation for Board call (1.10); Attend Board call (1.00). | 2.10 | $1,656.90 |
| 09/23/19 | Elliot Stevens | 201 | Conference call with D. Desatnik and H. Bauer regarding case updates and developments (0.10). | 0.10 | $78.90 |
| 09/23/19 | Ehud Barak | 201 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 09/26/19 | Maja Zerjal | 201 | Participate in Board meeting. | 3.10 | $2,445.90 |
| 09/26/19 | Steve MA | 201 | Participate in Board strategy session. | 2.00 | $1,578.00 |
| 09/26/19 | Brian S. Rosen | 201 | Board meeting regarding plan of adjustment and disclosure statement provisions. | 3.10 | $2,445.90 |
| 09/26/19 | Paul Possinger | 201 | Participate in Board call to review plan of adjustment, disclosure statement, and communication materials (3.50); Call with PJT regarding ERS best interest test (0.30); Call with K. Rifkind regarding same (0.20). | 4.00 | $3,156.00 |
| 09/26/19 | Martin J. Bienenstock | 201 | Participated in Board meeting regarding proposed plan and disclosure statement issues (3.40). | 3.40 | $2,682.60 |
| 09/27/19 | Adam L. Deming | 201 | Participate in status call with Alvarez Marsal regarding claims objections. | 0.20 | $157.80 |
| 09/29/19 | Michael T. Mervis | 201 | Participate in Board call regarding cash issues. | 1.10 | $867.90 |
| 09/30/19 | Michael T. Mervis | 201 | Teleconference with O'Neill, PJT and Board advisors regarding cash documents production (0.60); Review cash-related documents proposed for production (1.10). | 1.70 | $1,341.30 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/19 | Paul Possinger | 201 | Call with PJT and others regarding cash discovery (0.50); [REDACTED: Work relating to court-ordered mediation] (1.10); Call with M. Zerjal regarding GO proposal, next steps on cash analysis, plan process (0.40). | 2.00 | $1,578.00 |
| 09/30/19 | Maja Zerjal | 201 | Participate in strategy meeting with Board and AAFAF advisors (1.10); Analyze materials regarding same (0.40); Discuss same with P. Possinger (0.50). | 2.00 | $1,578.00 |
| 09/30/19 | Maja Zerjal | 201 | Review materials and correspondence regarding cash account analysis (2.30); Review latest deck regarding same (0.60); Participate in meeting with Board and AAFAF professionals regarding same (1.00); Coordinate follow up meetings (0.40); Correspond with internal team regarding follow up meeting with O'Melveny (0.30); Review cash account materials for call (0.70). | 5.30 | $4,181.70 |
| **Tasks relating to the Board and Associated Members** | | | | **70.30** | **$55,466.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 09/03/19 | Philip Omorogbe | 202 | Review case law related to certain Puerto Rico law and PROMESA interaction in relation to confirmability of the upcoming Commonwealth plan. | 3.30 | $2,603.70 |
| 09/04/19 | Elliot Stevens | 202 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); Research relating to administrative claims (2.20). | 3.70 | $2,919.30 |
| 09/05/19 | Philip Omorogbe | 202 | Review PROMESA related to creditor's rights and confirmability of Commonwealth Plan. | 2.20 | $1,735.80 |
| 09/06/19 | Philip Omorogbe | 202 | Review case law concerning creditors rights under Puerto Rico law in relation to PROMESA and confirmation of the Commonwealth plan. | 4.40 | $3,471.60 |
| 09/06/19 | Elliot Stevens | 202 | [REDACTED: Work relating to court-ordered mediation]. | 2.60 | $2,051.40 |
| 09/06/19 | Elliot Stevens | 202 | Call with P. Omorogbe relating to PROMESA issues relating to state law priorities and classification. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                                  Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/19 | Michael A. Firestein | 202 | Research claims process issues (0.20). | 0.20 | $157.80 |
| 09/09/19 | Philip Omorogbe | 202 | Review case law and legislative history concerning PROMESA issue related to confirmation of joint Commonwealth plan (1.60). | 1.60 | $1,262.40 |
| 09/10/19 | Philip Omorogbe | 202 | Review jurisprudence on claims classification in connection with memorandum on Title III confirmation issues. | 1.70 | $1,341.30 |
| 09/10/19 | Elliot Stevens | 202 | Call with P. Omorogbe regarding research relating to PROMESA confirmation standards. | 0.40 | $315.60 |
| 09/10/19 | Michael A. Firestein | 202 | Research and draft memorandum on lien challenge information for use in omnibus. | 0.20 | $157.80 |
| 09/11/19 | Yafit Shalev | 202 | Research on the requirements for the confirmation of a plan under PROMESA. | 3.20 | $864.00 |
| 09/12/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 09/13/19 | Philip Omorogbe | 202 | Review PROMESA legislative history and congressional memoranda in connection with PROMESA confirmation issues concerning upcoming plan of adjustment for the Commonwealth. | 5.40 | $4,260.60 |
| 09/15/19 | Michael A. Firestein | 202 | Research and draft memorandum on essential services issues (0.30). | 0.30 | $236.70 |
| 09/16/19 | Elliot Stevens | 202 | Call with P. Omorogbe relating to Commonwealth research. | 0.20 | $157.80 |
| 09/16/19 | Yafit Shalev | 202 | Research regarding best interest of creditors requirement. | 8.40 | $2,268.00 |
| 09/16/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan. | 2.90 | $2,288.10 |
| 09/16/19 | Matthew A. Skrzynski | 202 | Draft memorandum regarding administrative expenses in connection with plan. | 1.00 | $789.00 |
| 09/17/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan. | 1.20 | $946.80 |
| 09/17/19 | Matthew A. Skrzynski | 202 | Draft memorandum regarding administrative expenses in connection with plan. | 2.10 | $1,656.90 |
| 09/17/19 | Yafit Shalev | 202 | Research on best interest test issues. | 7.50 | $2,025.00 |
| 09/17/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 09/18/19 | Yafit Shalev | 202 | Research best interest test and the feasibility test of PROMESA. | 4.20 | $1,134.00 |
| 09/19/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/19/19 | Zachary Chalett | 202 | Conduct research in connection with plan of adjustment (3.20); Draft memorandum in connection with plan of adjustment (0.50). | 3.70 | $2,919.30 |
| 09/19/19 | Michael A. Firestein | 202 | Research litigation sequencing issues for HTA and GO related matters. | 0.60 | $473.40 |
| 09/20/19 | Elliot Stevens | 202 | Analyze P. Omorogbe memorandum relating to confirmation issues (0.30); Call with E. Barak relating to same (0.20); Call with P. Omorogbe relating to research on confirmation issues (0.30). | 0.80 | $631.20 |
| 09/20/19 | Zachary Chalett | 202 | Conduct research in connection with plan of adjustment (0.40); Draft memorandum in connection with plan of adjustment (0.80). | 1.20 | $946.80 |
| 09/21/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 09/22/19 | Michael A. Firestein | 202 | Research litigation sequencing issues (0.20). | 0.20 | $157.80 |
| 09/22/19 | Elliot Stevens | 202 | E-mails with E. Barak relating to research for confirmation. | 0.20 | $157.80 |
| 09/22/19 | Zachary Chalett | 202 | Draft memorandum in connection with plan of adjustment. | 1.00 | $789.00 |
| 09/23/19 | Zachary Chalett | 202 | Research due process clause in connection with plan of adjustment (0.60); Research takings clause in connection with plan of adjustment (1.50); Draft memorandum in connection with plan of adjustment (3.80); Research Commonwealth case law in connection with plan of adjustment (1.10). | 7.00 | $5,523.00 |
| 09/23/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan of adjustment. | 1.70 | $1,341.30 |
| 09/23/19 | Ehud Barak | 202 | Review claim objection to clawback entities (1.70); Conduct relevant research (1.20). | 2.90 | $2,288.10 |
| 09/23/19 | Elliot Stevens | 202 | Research regarding constitutional priority of debt and General Obligation bond issues (2.10); E-mails with M. Skrzynski regarding administrative expense research (0.10). | 2.20 | $1,735.80 |
| 09/23/19 | Michael A. Firestein | 202 | Research insurance issues and disclosure statement (0.20). | 0.20 | $157.80 |
| 09/24/19 | Michael A. Firestein | 202 | Research litigation sequencing strategy for HTA and Commonwealth (0.30). | 0.30 | $236.70 |
| 09/24/19 | Elliot Stevens | 202 | Research regarding unanimous written consents for M. Zerjal (0.80); E-mails with M. Zerjal relating to same (0.20). | 1.00 | $789.00 |
| 09/24/19 | Matthew A. Skrzynski | 202 | Draft memorandum regarding administrative expenses in connection with plan of adjustment. | 1.20 | $946.80 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan of adjustment. | 1.20 | $946.80 |
| 09/25/19 | Matthew A. Skrzynski | 202 | Draft memorandum regarding administrative expenses in connection with plan. | 0.10 | $78.90 |
| 09/25/19 | Matthew A. Skrzynski | 202 | Draft memorandum regarding administrative expenses in connection with plan. | 0.80 | $631.20 |
| 09/25/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan. | 0.60 | $473.40 |
| 09/25/19 | Elliot Stevens | 202 | Conference with M. Skrzynski relating to administrative expense research (0.60). | 0.60 | $473.40 |
| 09/25/19 | Michael A. Firestein | 202 | Research and review multiple materials on debt service issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); Review and research GO litigation sequencing issues (0.40). | 1.10 | $867.90 |
| 09/26/19 | Matthew A. Skrzynski | 202 | Draft memorandum regarding administrative expenses in connection with plan of adjustment. | 2.50 | $1,972.50 |
| 09/26/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan of adjustment. | 1.70 | $1,341.30 |
| 09/27/19 | Matthew A. Skrzynski | 202 | Draft memorandum regarding administrative expenses in connection with plan of adjustment. | 0.30 | $236.70 |
| 09/27/19 | Matthew A. Skrzynski | 202 | Draft memorandum regarding administrative expenses in connection with plan of adjustment. | 6.00 | $4,734.00 |
| 09/27/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan of adjustment. | 1.10 | $867.90 |
| 09/27/19 | Elliot Stevens | 202 | Analyze Brown Rudnick and UCC General Obligation bond claims objection and cases for E. Barak (1.70); Analyze conditional claims objection for same (0.60); E-mail with M. Skrzynski relating to confirmation research (0.20); [REDACTED: Work relating to court-ordered mediation] (1.40). | 3.90 | $3,077.10 |
| 09/29/19 | Chris Theodoridis | 202 | Review materials on Bankruptcy Code section 928(b). | 3.50 | $2,761.50 |
| 09/30/19 | Matthew A. Skrzynski | 202 | Conduct research regarding administrative expenses in support of plan of adjustment. | 3.10 | $2,445.90 |
| 09/30/19 | Matthew A. Skrzynski | 202 | Draft memorandum regarding administrative expenses in connection with plan of adjustment. | 1.80 | $1,420.20 |

33260 FOMB                                                                Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/19 | Philip Omorogbe | 202 | Review case law on interaction between PROMESA and local Puerto Rico law concerning confirmation of Title III plan (4.70); Draft memorandum related to same (2.60). | 7.30 | $5,759.70 |
| 09/30/19 | Michael A. Firestein | 202 | Research and draft memoranda on GO scheduling issues (0.80); Research, review and draft memoranda on McKinsey document issues (0.30). | 1.10 | $867.90 |
| **Legal Research** | | | | **119.80** | **$82,429.50** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/19 | Philip Omorogbe | 203 | Communication with Court regarding agenda for omnibus hearing. | 0.80 | $631.20 |
| 09/11/19 | Paul Possinger | 203 | Prepare for hearing on Hein and other claim objections (0.60); Attend omnibus hearing (2.60). | 3.20 | $2,524.80 |
| 09/11/19 | Laura Stafford | 203 | Participate in omnibus hearing. | 2.60 | $2,051.40 |
| 09/11/19 | Michael A. Firestein | 203 | Prepare for omnibus hearing (1.40); Participate in omnibus hearing (2.60). | 4.00 | $3,156.00 |
| 09/11/19 | Lary Alan Rappaport | 203 | Participate telephonically in September 11th omnibus hearing (2.60); Conferences with M. Firestein regarding omnibus hearing, claim objections, and Hein discovery motion (0.20). | 2.80 | $2,209.20 |
| 09/11/19 | Ehud Barak | 203 | Prepare for omnibus hearing (1.20); Attend omnibus hearing (2.60). | 3.80 | $2,998.20 |
| 09/16/19 | Michael A. Firestein | 203 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (1.80). | 4.00 | $3,156.00 |
| **Hearings and other non-filed communications with the Court** | | | | **21.20** | **$16,726.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Maja Zerjal | 204 | Prepare for call with claimholder (0.30); Discuss same with T. Mungovan (0.10); Participate on call with claimholder (0.40); Discuss same with T. Mungovan (0.10). | 0.90 | $710.10 |

33260 FOMB                                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/19 | Laura Stafford | 204 | Call with claimant regarding claims administration issues. | 0.30 | $236.70 |
| 09/16/19 | Elliot Stevens | 204 | [REDACTED: Work relating to court-ordered mediation] (1.00). | 1.00 | $789.00 |
| 09/17/19 | Maja Zerjal | 204 | [REDACTED: Work relating to court-ordered mediation]. | 2.80 | $2,209.20 |
| 09/23/19 | Timothy W. Mungovan | 204 | Conferences with counsel for claimholder representatives concerning discussions and negotiations over schedule of pre-confirmation issues. | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **5.40** | **$4,260.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Philip Omorogbe | 205 | Correspond with various parties including counsel to AAFAF and UCC, and internal Proskauer Puerto Rico team regarding matters on agenda for omnibus hearing and Incorporate pertinent information into agenda (2.70); Draft informative motion regarding Proskauer's attendance in omnibus hearing (0.90). | 3.60 | $2,840.40 |
| 09/16/19 | Elliot Stevens | 205 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $631.20 |
| 09/16/19 | Elliot Stevens | 205 | Participate in meeting with O'Melveny, E. Barak, M. Firestein, and others regarding HTA scheduling orders (1.70); Draft follow-up revisions to notes from meeting for E. Barak (0.80). | 2.50 | $1,972.50 |
| 09/16/19 | Jeffrey W. Levitan | 205 | Review litigation status charts (0.20); [REDACTED: Work relating to court-ordered mediation] (0.90). | 1.10 | $867.90 |
| 09/17/19 | Elliot Stevens | 205 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 09/18/19 | Paul Possinger | 205 | Call with government regarding cash balances (0.90). | 0.90 | $710.10 |
| 09/20/19 | Brian S. Rosen | 205 | Review S. Uhland memorandum regarding PRIFA transactions (0.60); Draft memorandum to S. Uhland regarding distribution of same (0.10); Draft memorandum to N. Jaresko and others regarding same (0.10). | 0.80 | $631.20 |

33260 FOMB                                                                Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/19 | Timothy W. Mungovan | 205 | Review draft correspondence to counsel for creditors concerning proposed schedule of pre-confirmation issues to be litigated. | 0.30 | $236.70 |
| 09/30/19 | Michael T. Mervis | 205 | Participate in meeting with representatives of AAFAF and O'Melveny regarding cash issues. | 0.80 | $631.20 |
| **Communications with the Commonwealth and its Representatives** | | | | **12.00** | **$9,468.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/19 | Laura Stafford | 206 | Revise draft replies in support of claims objections. | 2.50 | $1,972.50 |
| 09/02/19 | Laura Stafford | 206 | Revise draft claims objection replies. | 4.50 | $3,550.50 |
| 09/02/19 | Brian S. Rosen | 206 | Memorandum to L. Stafford regarding Marini/DOJ NDA (0.10); Review L. Stafford language regarding same (0.10); Memorandum to L. Stafford regarding same (0.10). | 0.30 | $236.70 |
| 09/03/19 | Philip Omorogbe | 206 | Draft and review agenda for September 11 Omnibus hearing (2.10); Discuss with C. Tarrant, L. Stafford, M. Firestein, and J. Esses regarding same (0.50); Correspond with AAFAF and UCC regarding same (0.20). | 2.80 | $2,209.20 |
| 09/03/19 | Lary Alan Rappaport | 206 | Review draft agenda for omnibus hearing and provide comments (0.20); E-mails with P. Possinger regarding agenda, revisions, status of Ambac motions (0.10). | 0.30 | $236.70 |
| 09/03/19 | Jonathan E. Richman | 206 | Review agenda for omnibus hearing. | 0.20 | $157.80 |
| 09/03/19 | Amelia Friedman | 206 | Revise objection to proof of claim. | 0.20 | $157.80 |
| 09/04/19 | Jonathan E. Richman | 206 | Review revised agenda for omnibus hearing. | 0.20 | $157.80 |
| 09/04/19 | Laura Stafford | 206 | Revise draft claim objections replies. | 3.50 | $2,761.50 |
| 09/04/19 | Laura Stafford | 206 | Revise draft ADR procedures. | 5.10 | $4,023.90 |
| 09/04/19 | Laura Stafford | 206 | Revise draft nondisclosure agreement. | 0.20 | $157.80 |
| 09/04/19 | Philip Omorogbe | 206 | Correspond internally regarding matters on omnibus agenda (0.70); Correspond with AAFAF and O'Melveny regarding same (0.20). | 0.90 | $710.10 |
| 09/04/19 | Aliza Bloch | 206 | Revise five certificates of no objections for claim objections set to be heard in September. | 0.50 | $394.50 |
| 09/04/19 | Brian S. Rosen | 206 | Review claims certificates of no objection (0.90); Teleconference with A. Friedman regarding same (0.30); Teleconference with L. Stafford regarding general claim process (0.40); Revise NDA and distribute (0.30). | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Brian S. Rosen | 206 | Further revise non-disclosure agreement (0.20); Draft memorandum to L. Stafford regarding same (0.10); Review L. Stafford memorandum regarding NDA (0.10); Draft memorandum to L. Stafford regarding same (0.10); Draft memorandum to L. Stafford regarding NDA revisions (0.10). | 0.60 | $473.40 |
| 09/05/19 | Aliza Bloch | 206 | Revise certificates of no objections for claim objections set to be heard in September. | 0.70 | $552.30 |
| 09/05/19 | Philip Omorogbe | 206 | Review and draft agenda for omnibus hearing (1.80); Correspond internally regarding same (0.40); Review informative motion regarding same (0.20). | 2.40 | $1,893.60 |
| 09/05/19 | Elisa Carino | 206 | Draft insert for omnibus reply in support of sixty-fourth omnibus objection to assist L. Stafford. | 2.10 | $1,656.90 |
| 09/05/19 | Laura Stafford | 206 | Revise draft claims replies. | 0.20 | $157.80 |
| 09/05/19 | Laura Stafford | 206 | Revise draft ADR procedures motion. | 5.00 | $3,945.00 |
| 09/05/19 | Michael A. Firestein | 206 | Review informative motion on participation at omnibus including drafting of memorandum regarding same (0.20); Review claims objections replies for omnibus preparation and presentation (0.40). | 0.60 | $473.40 |
| 09/06/19 | Laura Stafford | 206 | Revise draft claim replies. | 4.20 | $3,313.80 |
| 09/07/19 | Laura Stafford | 206 | Revise draft claims reply. | 0.40 | $315.60 |
| 09/07/19 | Laura Stafford | 206 | Draft motion to submit certified translations of claims responses. | 0.20 | $157.80 |
| 09/07/19 | Laura Stafford | 206 | Draft notice of filing and revised proposed order. | 0.70 | $552.30 |
| 09/07/19 | Brian S. Rosen | 206 | Review and revise ADR Pleadings (0.80); Draft memorandum to L. Stafford regarding same (0.10). | 0.90 | $710.10 |
| 09/09/19 | Laura Stafford | 206 | Revise notice of filing amended schedules. | 0.50 | $394.50 |
| 09/09/19 | Timothy W. Mungovan | 206 | Review the Board's notice of agenda matters for September 11-12 omnibus hearing. | 0.20 | $157.80 |
| 09/10/19 | Michael A. Firestein | 206 | Review further revised agenda and informative motions for omnibus hearing. | 0.20 | $157.80 |
| 09/10/19 | Philip Omorogbe | 206 | Amend informative motion regarding Proskauer's appearance at omnibus hearing and hearing agenda regarding same (1.60). | 1.60 | $1,262.40 |
| 09/10/19 | Daniel Desatnik | 206 | Review and revise unanimous written consents (0.40). | 0.40 | $315.60 |
| 09/11/19 | Michael A. Firestein | 206 | Draft outline for oral argument for omnibus hearing on multiple claim objection issues. | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | Jeffrey W. Levitan | 206 | Review e-mails and chart regarding clawback, HTA lien issue (0.50); Review O'Melveny clawback memorandum (0.20); Review draft clawback claim objection (0.30); Review Besosa clawback decision (0.40). | 1.40 | $1,104.60 |
| 09/20/19 | Laura Stafford | 206 | Revise draft ADR motion. | 1.50 | $1,183.50 |
| 09/22/19 | Laura Stafford | 206 | Revise draft ADR motion. | 1.50 | $1,183.50 |
| 09/23/19 | Laura Stafford | 206 | Revise draft ADR motion (5.60). | 5.60 | $4,418.40 |
| 09/23/19 | Jessica Z. Greenburg | 206 | Review and analyze 68th through 74th omnibus claim objections and supporting exhibits. | 2.10 | $1,656.90 |
| 09/24/19 | Daniel Desatnik | 206 | Review and revise written consent per J. Levitan comments (0.40); Discuss same with Y. Shalev (0.10); Discuss same with P. Omorogbe (0.20). | 0.70 | $552.30 |
| 09/24/19 | Yafit Shalev | 206 | Discuss written consent with D. Desatnik (0.10); Revise same (2.10). | 2.20 | $594.00 |
| 09/25/19 | Yafit Shalev | 206 | Review unanimous written consent to see if changes are required. | 0.10 | $27.00 |
| 09/25/19 | Daniel Desatnik | 206 | Revise unanimous written consent based on latest developments (0.50); Call with P. Omorogbe regarding same (0.10); Correspondence with M. Zerjal on disclosure statement issues (0.40); Revise PRIFA/rum tax description in disclosure statement (0.30). | 1.30 | $1,025.70 |
| 09/26/19 | Elisa Carino | 206 | Review materials to draft opposition to motion for reconsideration on claims motion (0.90); Conference with L. Stafford regarding opposition outline (0.20); Draft opposition to motion for reconsideration (5.60). | 6.70 | $5,286.30 |
| 09/27/19 | Elisa Carino | 206 | Draft opposition to motion for reconsideration to assist L. Stafford. | 5.80 | $4,576.20 |
| 09/27/19 | Laura Stafford | 206 | Revise draft ADR procedures (0.80). | 0.80 | $631.20 |
| 09/27/19 | Jeffrey W. Levitan | 206 | Review M. Firestein e-mail and final litigation chart (0.20); Teleconference with E. Stevens regarding same (0.10). | 0.30 | $236.70 |
| 09/28/19 | Laura Stafford | 206 | Revise draft objection to motion for reconsideration (1.10). | 1.10 | $867.90 |
| 09/29/19 | Laura Stafford | 206 | Revise draft objection to motion for reconsideration (4.60). | 4.60 | $3,629.40 |
| 09/30/19 | Laura Stafford | 206 | Draft supplemental claims filing. | 0.90 | $710.10 |
| **Documents Filed on Behalf of the Board** | | | | **81.00** | **$62,715.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/04/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 09/04/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.60 | $473.40 |
| 09/04/19 | Michael A. Firestein | 207 | Review Court order on omnibus procedures including drafting of memorandum on same. | 0.20 | $157.80 |
| 09/05/19 | Julia D. Alonzo | 207 | Review ReOrg Research reports. | 0.10 | $78.90 |
| 09/05/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 09/06/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/06/19 | Michael A. Firestein | 207 | Review multiple filings on Ambac 2004 motions for impact on omnibus hearing (0.20); Review AAFAF and IRS stipulation for impact on omnibus issues (0.20). | 0.40 | $315.60 |
| 09/07/19 | Michael A. Firestein | 207 | Review omnibus briefing for hearings (0.40). | 0.40 | $315.60 |
| 09/09/19 | Michael A. Firestein | 207 | Review Court revisions to agenda for omnibus (0.20); Review parties' filings regarding omnibus (0.20); Review removal by underwriters of bond insurer action (0.20). | 0.60 | $473.40 |
| 09/10/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 09/10/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.20 | $157.80 |
| 09/11/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/12/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/12/19 | Michael A. Firestein | 207 | Partial review of omnibus hearing transcript to confirm orders (0.20). | 0.20 | $157.80 |
| 09/13/19 | Michael A. Firestein | 207 | Review Court order on Hein objection in 13th omnibus claim objection (0.10). | 0.10 | $78.90 |
| 09/13/19 | Elliot Stevens | 207 | E-mails with P. Possinger and D. Perez relating to AMPR stipulation (0.10); Analyze stipulation relating to settlement (0.10); E-mail relating to same with D. Perez (0.10). | 0.30 | $236.70 |
| 09/15/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 09/15/19 | Julia D. Alonzo | 207 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 09/16/19 | Kevin J. Perra | 207 | Review deadline charts (0.10); Review filings across various cases (0.50). | 0.60 | $473.40 |
| 09/16/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/17/19 | Kevin J. Perra | 207 | Review filings across various cases (0.30); Review deadline charts (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                 Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/18/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/19/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 09/19/19 | Kevin J. Perra | 207 | Review filings across various cases. | 0.30 | $236.70 |
| 09/20/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 09/22/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/25/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.40 | $315.60 |
| 09/26/19 | Brian S. Rosen | 207 | Review ReOrg Research articles and recent pleadings. | 0.30 | $236.70 |
| 09/27/19 | Kevin J. Perra | 207 | Review filings across various cases. | 1.30 | $1,025.70 |
| **Non-Board Court Filings** | | | | **11.70** | **$9,231.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/01/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Conferences, e-mail with T. Mungovan, et al. regarding same (0.50). | 0.90 | $710.10 |
| 09/01/19 | Timothy W. Mungovan | 210 | Communications with litigation and restructuring lawyers scheduling calendar review for September 3, 2019 (0.30). | 0.30 | $236.70 |
| 09/01/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/01/2019. | 0.70 | $552.30 |
| 09/02/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 09/02/19 | Lucy Wolf | 210 | E-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |
| 09/02/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.30 | $236.70 |
| 09/02/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 09/02/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 09/02/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); Review deadline chart for preparation for partner call on all Commonwealth cases (0.20); Review plan of adjustment and essential services issues given past evaluation (0.30). | 0.80 | $631.20 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/19 | Laura Stafford | 210 | Revise draft language in proposed non-disclosure agreement. | 0.30 | $236.70 |
| 09/02/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation]. | 4.80 | $3,787.20 |
| 09/03/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (3.60); [REDACTED: Work relating to court-ordered mediation] (2.20). | 5.80 | $4,576.20 |
| 09/03/19 | Ehud Barak | 210 | Litigation partner weekly meeting (0.70); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.10 | $1,656.90 |
| 09/03/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.70). | 0.70 | $552.30 |
| 09/03/19 | Maja Zerjal | 210 | Review two-week calendar (0.10); Participate in litigation and restructuring call regarding same (0.70); Discuss same with P. Possinger (0.30); Discuss same with E. Barak (0.20). | 1.30 | $1,025.70 |
| 09/03/19 | Maja Zerjal | 210 | Review agenda and correspondence regarding omnibus hearing. | 0.30 | $236.70 |
| 09/03/19 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.70 | $552.30 |
| 09/03/19 | Laura Stafford | 210 | Participate in litigation update call. | 0.70 | $552.30 |
| 09/03/19 | Laura Stafford | 210 | Call with Alvarez Marsal team regarding non-Title III entities and e-mail to same regarding same. | 0.20 | $157.80 |
| 09/03/19 | Paul Possinger | 210 | Participate in weekly litigation update call (0.70); Call with advisor regarding best interest analysis (0.80); Review ERS assumptions memorandum (0.30); Call with M. Zerjal regarding same (0.20); Discuss 9/11 omnibus hearing with restructuring team and UCC counsel (0.30). | 2.30 | $1,814.70 |
| 09/03/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.30); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.00 | $789.00 |
| 09/03/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation meeting. | 0.70 | $552.30 |
| 09/03/19 | Michael A. Firestein | 210 | Continue disclosure statement review for impact on adversaries and related litigation sequencing. | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/19 | Michael A. Firestein | 210 | Conference call with all partners for strategy for all Commonwealth adversary cases (0.70); Review agenda for omnibus for contested matters (0.30); Draft memorandum for agenda related revisions (0.10); Review correspondence on Ambac discovery motions (0.10); Teleconference with L. Rappaport on strategy for Ambac discovery issues and impact on omnibus proceedings (0.20); Teleconference with L. Rappaport and E. Barak on plan and litigation sequencing issues including omnibus strategy (0.60); Teleconferences with T. Mungovan on plan strategy issues (0.40). | 2.40 | $1,893.60 |
| 09/03/19 | Kevin J. Perra | 210 | Team litigation partner call (0.70); Review deadline charts (0.10); Review filings across various cases (1.10). | 1.90 | $1,499.10 |
| 09/03/19 | Michael T. Mervis | 210 | Participate in weekly litigation partner call. | 0.70 | $552.30 |
| 09/03/19 | Gregg M. Mashberg | 210 | Participate in weekly partner call regarding status and strategy. | 0.70 | $552.30 |
| 09/03/19 | Matthew H. Triggs | 210 | Participate in weekly partners' call to review two-week calendar. | 0.70 | $552.30 |
| 09/03/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation call regarding pending matters (0.70). | 0.90 | $710.10 |
| 09/03/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 09/03/19 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.70); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences and e-mail with T. Mungovan, et al. regarding same (0.90). | 2.40 | $1,893.60 |
| 09/03/19 | Timothy W. Mungovan | 210 | Review all deadlines for weeks of September 2 and September 9 (0.30). | 0.30 | $236.70 |
| 09/03/19 | Timothy W. Mungovan | 210 | Participate in call with litigation and restructuring lawyers to review all deadlines for weeks of September 2 and September 9 (0.70). | 0.70 | $552.30 |
| 09/03/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/19 | Lary Alan Rappaport | 210 | Review calendars for weekly call regarding deadlines, tasks, analysis, strategy (0.10); Conference call with T. Mungovan, S. Ratner, E. Barak, M. Dale, M. Zerjal, B. Rosen, L. Stafford, M. Firestein, L. Wolf, J. Roberts, and J. Richman regarding deadlines, tasks, analysis, strategy (0.70). | 0.80 | $631.20 |
| 09/03/19 | Ana Vermal | 210 | Weekly litigation partners call (partial attendance). | 0.30 | $236.70 |
| 09/03/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters. | 0.70 | $552.30 |
| 09/03/19 | Chantel L. Febus | 210 | Review reports regarding fund allocations. | 0.20 | $157.80 |
| 09/03/19 | Guy Brenner | 210 | Participate in weekly partner conference call. | 0.70 | $552.30 |
| 09/03/19 | John E. Roberts | 210 | Participate in portion of weekly litigation partnership call. | 0.60 | $473.40 |
| 09/03/19 | Blake Cushing | 210 | Call with A. Bloch regarding certificates of no objection for unopposed omnibus objections. | 0.10 | $78.90 |
| 09/03/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.40 | $315.60 |
| 09/03/19 | Elisa Carino | 210 | Review and redact documents in connection with Duff Phelps document request. | 5.80 | $4,576.20 |
| 09/03/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of September 3 and 9. | 0.70 | $552.30 |
| 09/03/19 | Lucy Wolf | 210 | Address open deadline issues from Puerto Rico partners weekly call. | 2.20 | $1,735.80 |
| 09/03/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |
| 09/03/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/03/2019. | 0.60 | $473.40 |
| 09/03/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.30 | $236.70 |
| 09/03/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 9/3/19. | 0.30 | $236.70 |
| 09/03/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.90); [REDACTED: Work relating to court-ordered mediation] (1.60). | 3.60 | $2,840.40 |
| 09/03/19 | Aliza Bloch | 210 | Revise five certificates of no objections for claim objections set to be heard in September per A. Friedman. | 1.80 | $1,420.20 |
| 09/03/19 | Javier Sosa | 210 | Review documents related to Duff Phelps for J. Alonzo. | 1.70 | $459.00 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Elliot Stevens | 210 | Conference call with T. Mungovan, L. Stafford, and others relating to case updates and developments (0.70); Call with P. Omorogbe relating to hearing agenda (0.10). | 0.80 | $631.20 |
| 09/04/19 | Javier Sosa | 210 | Review documents related to Duff Phelps for J. Alonzo. | 0.70 | $189.00 |
| 09/04/19 | Philip Omorogbe | 210 | Draft memorandum regarding PROMESA issues concerning creditors rights related to confirmability of Commonwealth Plan. | 4.80 | $3,787.20 |
| 09/04/19 | Blake Cushing | 210 | Cross-reference Alvarez Marsal claim spreadsheets with those of the Commonwealth. | 2.70 | $2,130.30 |
| 09/04/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.10 | $867.90 |
| 09/04/19 | Blake Cushing | 210 | Draft omnibus reply in support of sixty-fourth omnibus objection to responses filed. | 1.30 | $1,025.70 |
| 09/04/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/04/2019. | 0.90 | $710.10 |
| 09/04/19 | Blake Cushing | 210 | Update internal firm claims tracker. | 0.30 | $236.70 |
| 09/04/19 | Peter Fishkind | 210 | E-mail with analysis to A. Friedman regarding CUSIP review (0.20); E-mails with analysis with S. Ma and L. Stafford regarding CUSIP review (0.30). | 0.50 | $394.50 |
| 09/04/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.60 | $473.40 |
| 09/04/19 | Elisa Carino | 210 | Review and redact documents in connection with Duff Phelps document request. | 4.90 | $3,866.10 |
| 09/04/19 | Matthew I. Rochman | 210 | Draft updates to chart listing all intervention filings across all Title III cases and adversary proceedings (2.10); Review revisions to chart made by A. Monforte (0.80); Draft additional revisions to chart listing all intervention filings across all Title III cases and adversary proceedings, incorporating comments of T. Mungovan (2.20). | 5.10 | $4,023.90 |
| 09/04/19 | Michael A. Firestein | 210 | Review agenda items for Hein issues and related omnibus matters (0.20); Teleconference with P. Omorogbe on strategy for agenda revisions (0.20); Teleconference with L. Stafford on strategy for agenda issues (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                          Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for September 3, 2019 (0.30). | 0.30 | $236.70 |
| 09/04/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences and e-mail with T. Mungovan, et al. regarding same (0.30). | 1.10 | $867.90 |
| 09/04/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 09/04/19 | Laura Stafford | 210 | Call with M. Firestein regarding hearing agenda. | 0.10 | $78.90 |
| 09/04/19 | Laura Stafford | 210 | Call with A. Friedman regarding claims reconciliation issues. | 0.20 | $157.80 |
| 09/04/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation issues. | 0.10 | $78.90 |
| 09/04/19 | Laura Stafford | 210 | E-mails with G. Miranda, E. Carino, and B. Cushing regarding claims reconciliation issues. | 0.60 | $473.40 |
| 09/04/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (1.50); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.90 | $1,499.10 |
| 09/04/19 | Paul Possinger | 210 | Review draft agenda for omnibus hearing. | 0.20 | $157.80 |
| 09/04/19 | Steve MA | 210 | Draft outline of arguments in response to Mayoral reply to omnibus claim objection. | 1.20 | $946.80 |
| 09/05/19 | Eric R. Chernus | 210 | Review master discovery tracker and update outgoing production Bates numbers (1.20). | 1.20 | $324.00 |
| 09/05/19 | Laura Stafford | 210 | Call with C. Adkins regarding translation issues. | 0.20 | $157.80 |
| 09/05/19 | Laura Stafford | 210 | E-mails with AAFAF and Brown Rudnick regarding claims reconciliation issues. | 0.50 | $394.50 |
| 09/05/19 | Stephen L. Ratner | 210 | Review recently circulated material for purposes of implementing strategic case administration and oversight across Title III cases (0.70); Conferences and e-mail with T. Mungovan, et al. regarding same (0.50). | 1.20 | $946.80 |
| 09/05/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for September 4, 2019 (0.30). | 0.30 | $236.70 |
| 09/05/19 | Timothy W. Mungovan | 210 | Communications with litigation and restructuring lawyers concerning upcoming deadlines and other events (0.40). | 0.40 | $315.60 |

33260 FOMB                                                          Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                     Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Michael A. Firestein | 210 | Review intervention memorandum regarding all adversaries and status of same (0.30); Continue review of cash presentation for relevance to plan of adjustment (0.30); Draft memorandum on proposed omnibus agenda (0.10); Review revised omnibus agenda (0.30). | 1.00 | $789.00 |
| 09/05/19 | Chantel L. Febus | 210 | Review reports related to Commonwealth finances. | 0.60 | $473.40 |
| 09/05/19 | Matthew I. Rochman | 210 | Draft final updates to chart listing all intervention filings across all Title III cases and adversary proceedings (0.90); Correspondence to T. Mungovan regarding same (0.20). | 1.10 | $867.90 |
| 09/05/19 | Elisa Carino | 210 | Review and redact documents in connection with Duff Phelps document request. | 1.70 | $1,341.30 |
| 09/05/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 09/05/19 | Peter Fishkind | 210 | Review of relevant materials regarding refunded HTA notes and e-mail with analysis to S. Ma (2.20); Correspondence with S. Ma and A. Friedman regarding refunded CUSIP notes (0.40); Correspondence with J. Castiglioni regarding refunded HTA notes (0.40). | 3.00 | $2,367.00 |
| 09/05/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/04/2019. | 0.80 | $631.20 |
| 09/05/19 | Blake Cushing | 210 | Cross-reference Alvarez Marsal claim spreadsheets with those of the Commonwealth. | 1.60 | $1,262.40 |
| 09/05/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.20 | $946.80 |
| 09/05/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for 9/5/19. | 0.20 | $157.80 |
| 09/05/19 | Philip Omorogbe | 210 | Draft portion of memorandum related to creditors rights under PROMESA and confirmation of Commonwealth plan. | 4.00 | $3,156.00 |
| 09/05/19 | Elliot Stevens | 210 | Review and revise memorandum on research for confirmation for E. Barak. | 0.80 | $631.20 |
| 09/06/19 | Amelia Friedman | 210 | Call with C. Tarrant to discuss claim objections set to heard September 11. | 0.10 | $78.90 |
| 09/06/19 | Aliza Bloch | 210 | Meet for weekly Puerto Rico status call to discuss HTA secondarily and refunded claims with Alvarez Marsal per A. Friedman (0.70); Review revised CUSIP excel sheet provided by Alvarez Marsal for weekly call (0.20). | 0.90 | $710.10 |
| 09/06/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/19 | Blake Cushing | 210 | Call with C. Tarrant regarding certificate of no objection for sixty-third omnibus objection. | 0.10 | $78.90 |
| 09/06/19 | Blake Cushing | 210 | Revise internal claim objection tracker. | 0.30 | $236.70 |
| 09/06/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/06/2019. | 0.70 | $552.30 |
| 09/06/19 | Elisa Carino | 210 | Review and redact documents in connection with Duff Phelps document request. | 0.80 | $631.20 |
| 09/06/19 | Lucy Wolf | 210 | Meeting with eDiscovery team regarding Board production depository. | 0.70 | $552.30 |
| 09/06/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.90 | $710.10 |
| 09/06/19 | Chantel L. Febus | 210 | Review litigation status reports. | 0.30 | $236.70 |
| 09/06/19 | Julia D. Alonzo | 210 | Call with M. Dale and L. Stafford regarding document repository (0.50); Follow up from call with M. Dale and L. Stafford regarding document repository (0.40); Draft memorandum to T. Mungovan regarding document repository (0.70). | 1.60 | $1,262.40 |
| 09/06/19 | Julia D. Alonzo | 210 | Meeting with M. Dale, C. Peterson, Y. Ike, E. Chernus, L. Stafford, and L. Wolf regarding production tracker. | 0.80 | $631.20 |
| 09/06/19 | Michael A. Firestein | 210 | Review and draft memorandum on advisor issues (0.20); Review LCDC revised 2019 regarding holdings (0.20). | 0.40 | $315.60 |
| 09/06/19 | Michael A. Firestein | 210 | Prepare for omnibus hearing and issues (0.40). | 0.40 | $315.60 |
| 09/06/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for September 5, 2019 (0.30). | 0.30 | $236.70 |
| 09/06/19 | Laura Stafford | 210 | Call with J. Alonzo and M. Dale regarding document repository. | 0.30 | $236.70 |
| 09/06/19 | Laura Stafford | 210 | Meeting with E. Chernus, C. Peterson, Y. Ike, M. Dale, J. Alonzo, and L. Wolf regarding document management. | 0.70 | $552.30 |
| 09/06/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.40). | 1.20 | $946.80 |
| 09/06/19 | Yvonne O. Ike | 210 | Conference with case team regarding Board productions and collections. | 1.00 | $390.00 |
| 09/06/19 | Margaret A. Dale | 210 | Review tracker relating to all document collections/ productions done in all matters involving the Board (0.50); Conference with J. Alonzo, L. Stafford, L. Wolf and eDiscovery team to discuss tracker and use in plan of adjustment (1.00). | 1.50 | $1,183.50 |
| 09/07/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board as of September 6. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/19 | Michael A. Firestein | 210 | Draft correspondence regarding omnibus issues (0.10); Review litigation sequencing materials for omnibus (0.20); Review and draft correspondence on assumption issues for plan of adjustment (0.10). | 0.40 | $315.60 |
| 09/07/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.20 | $157.80 |
| 09/08/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.70 | $552.30 |
| 09/08/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/08/2019. | 0.50 | $394.50 |
| 09/08/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 09/08/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.20 | $157.80 |
| 09/08/19 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner call for strategy in all Commonwealth cases. | 0.20 | $157.80 |
| 09/08/19 | Chantel L. Febus | 210 | Review deadlines charts. | 0.30 | $236.70 |
| 09/08/19 | Maja Zerjal | 210 | Review two-week deadline chart. | 0.20 | $157.80 |
| 09/09/19 | Maja Zerjal | 210 | Participate in litigation and restructuring call (0.40); Participate in update call with O'Neill (0.50); Participate in internal status meeting (0.50). | 1.40 | $1,104.60 |
| 09/09/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (1.50); Review and revise Martin's comments to the proposed scheduling (1.20). | 2.70 | $2,130.30 |
| 09/09/19 | Ehud Barak | 210 | Participate in weekly litigation call (0.40); Participate in weekly bankruptcy meeting (0.50). | 0.90 | $710.10 |
| 09/09/19 | Seetha Ramachandran | 210 | Participate in weekly partners' call. | 0.40 | $315.60 |
| 09/09/19 | Eric R. Chernus | 210 | Review processing tracker sent by vendor and compare to master discovery tracker (0.80). | 0.80 | $216.00 |
| 09/09/19 | Yafit Shalev | 210 | Participate in a weekly restructuring meeting regarding updates on hearings and deadlines. | 0.50 | $135.00 |
| 09/09/19 | Daniel Desatnik | 210 | Bi-weekly team coordination meeting (0.50). | 0.50 | $394.50 |
| 09/09/19 | Steve MA | 210 | Call with E. Barak regarding case updates. | 0.50 | $394.50 |
| 09/09/19 | Julia D. Alonzo | 210 | Participate in weekly partners' call (0.40). | 0.40 | $315.60 |
| 09/09/19 | Jonathan E. Richman | 210 | Participate in weekly status call on all matters (0.40); Draft and review e-mails with L. Wolf regarding materials for omnibus hearing (0.20). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/09/19 | Timothy W. Mungovan | 210 | Review all outstanding deadlines for weeks of September 9 and September 16 (0.30). | 0.30 | $236.70 |
| 09/09/19 | Timothy W. Mungovan | 210 | Conference call with litigation and restructuring lawyers concerning all outstanding deadlines for weeks of September 9 and September 16 (0.40). | 0.40 | $315.60 |
| 09/09/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and E. Barak regarding preparing an update for Court at omnibus hearing and specifically compiling information regarding PRIDCO. | 0.30 | $236.70 |
| 09/09/19 | John E. Roberts | 210 | Participate in weekly litigation partnership call. | 0.40 | $315.60 |
| 09/09/19 | Guy Brenner | 210 | Participate in weekly partner call. | 0.40 | $315.60 |
| 09/09/19 | Brooke L. Blackwell | 210 | Team meeting with bankruptcy group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 09/09/19 | Michael A. Firestein | 210 | Draft memorandums on agenda revision issues, motion, and ADR matters (0.20); Conference call with Proskauer senior lawyers on strategy for all adversaries (0.40); Review and revise sequencing memorandums on litigation issues (0.30); Review multiple revisions to draft agenda (0.20); Telephone conference with P. Omorogbe on agenda revision needs (0.10). | 1.20 | $946.80 |
| 09/09/19 | Lary Alan Rappaport | 210 | Review calendars for weekly call regarding tasks, assignments, deadlines, analysis and strategy (0.10); E-mails with P. Omorogbe, B. Rosen, L. Stafford, T. Mungovan, and M. Bienenstock regarding revisions to omnibus agenda and information requested by District Court (0.30); Conference call with T. Mungovan, S. Ratner, E. Barak, M. Zerjal, G. Mashberg, L. Stafford, M. Firestein, and P. Possinger regarding tasks, assignments, deadlines, analysis and strategy (0.40); Review revised agenda (0.10); Conferences with M. Firestein regarding omnibus hearing (0.10). | 1.00 | $789.00 |
| 09/09/19 | Ana Vermal | 210 | Attend weekly litigation partners call. | 0.40 | $315.60 |
| 09/09/19 | Timothy W. Mungovan | 210 | Communications with M. Dale, J. Alonzo, and L. Stafford regarding document database for Board's documents. | 0.30 | $236.70 |
| 09/09/19 | Timothy W. Mungovan | 210 | Communications with P. Omorogbe, M. Bienenstock, B. Rosen and L. Stafford regarding preparing for omnibus hearing on September 11 (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for September 8, 2019 (0.30). | 0.30 | $236.70 |
| 09/09/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner, L. Rappaport, and M. Dale regarding M. Bienenstock's expected timing of various litigation matters (0.30). | 0.30 | $236.70 |
| 09/09/19 | Stephen L. Ratner | 210 | Participate in partner coordination call regarding litigations (0.40); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences with T. Mungovan, et al. regarding same (0.30); E-mail with T. Mungovan, M. Firestein, et al. regarding same (0.20). | 1.60 | $1,262.40 |
| 09/09/19 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Participate in litigation group call regarding party matters (0.40); Review and revise restructuring group call regarding pending matters (0.50); Review hearing agenda (0.10). | 1.20 | $946.80 |
| 09/09/19 | Matthew H. Triggs | 210 | Participate in call to review two week calendar. | 0.40 | $315.60 |
| 09/09/19 | Kevin J. Perra | 210 | Team litigation partners call (0.40); Review deadline charts (0.20); Review filings across various cases (0.40). | 1.00 | $789.00 |
| 09/09/19 | Michael T. Mervis | 210 | Participate in weekly litigation partner conference call. | 0.40 | $315.60 |
| 09/09/19 | Laura Stafford | 210 | Participate in weekly litigation update call. | 0.40 | $315.60 |
| 09/09/19 | Laura Stafford | 210 | E-mails with G. Miranda, H. Bauer, and D. Perez regarding claims reconciliation. | 0.40 | $315.60 |
| 09/09/19 | Laura Stafford | 210 | Draft update regarding ADR procedures motion. | 0.80 | $631.20 |
| 09/09/19 | Laura Stafford | 210 | E-mails to L. del Valle Emmanuelli and A. Friedman regarding claims filings. | 0.30 | $236.70 |
| 09/09/19 | Laura Stafford | 210 | E-mails to T. Mungovan, J. Alonzo, and L. Wolf regarding case administration issues. | 0.20 | $157.80 |
| 09/09/19 | Laura Stafford | 210 | Call with T. Mungovan, J. Alonzo, and M. Dale regarding plan of adjustment planning. | 0.50 | $394.50 |
| 09/09/19 | Laura Stafford | 210 | Call with L. Wolf regarding case administration issues. | 0.20 | $157.80 |
| 09/09/19 | Laura Stafford | 210 | Draft argument outlines for claims objections for omnibus hearing. | 0.80 | $631.20 |
| 09/09/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation meeting. | 0.40 | $315.60 |
| 09/09/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.70 | $552.30 |

33260 FOMB                                                                      Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Paul Possinger | 210 | Weekly update call with litigation team (0.40); Weekly update call with restructuring team (0.50); Review September 11 agenda (0.20); Discuss hearing with E. Barak (0.20). | 1.30 | $1,025.70 |
| 09/09/19 | Lucy Wolf | 210 | Participate in conference call with litigation and restructuring partners to review all events and deadlines for the weeks of September 9 and 16. | 0.40 | $315.60 |
| 09/09/19 | Lucy Wolf | 210 | Follow up from Puerto Rico Partners call with pending deadline issues. | 2.20 | $1,735.80 |
| 09/09/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 09/09/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/09/2019. | 1.40 | $1,104.60 |
| 09/09/19 | Peter Fishkind | 210 | Teleconference with A. Friedman and A. Bloch regarding CUSIP review (0.50); Teleconferences and related correspondence with A. Bloch regarding next steps for objections (1.20); Teleconference with Alvarez Marsal regarding CUSIP review and upcoming objections (0.80); Review of relevant issuance documents to provide support for objections (1.30); E-mail to A. Friedman regarding Ambac master claims (0.30). | 4.10 | $3,234.90 |
| 09/09/19 | Carl Mazurek | 210 | Review and edit litigation update and deadline charts for September 9. | 0.10 | $78.90 |
| 09/09/19 | Blake Cushing | 210 | Update internal firm claim objection tracker. | 0.10 | $78.90 |
| 09/09/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.60 | $473.40 |
| 09/09/19 | Aliza Bloch | 210 | Meet with A. Friedman, P. Fishkind, and Alvarez Marsal team to discuss HTA insured and refunded CUSIPs and claims analysis and objections action items per A. Friedman (1.00); Meet with A. Friedman and P. Fishkind to discuss HTA insured and refunded CUSIPs next steps and gathering information in preparation for forthcoming filings (0.50); Meet with P. Fishkind to discuss HTA insured and refunded CUSIPs claims Excel chart (1.40). | 2.90 | $2,288.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Elliot Stevens | 210 | E-mails with C. Tarrant and D. Brown regarding UAW stipulation extension in follow-up to call with T. Mungovan (0.20); E-mail with L. Wolf regarding same (0.10); Research of internal task list documents regarding same (0.10); E-mail with P. Possinger regarding same (0.10); E-mail with T. Mungovan regarding same (0.10). | 0.60 | $473.40 |
| 09/09/19 | Elliot Stevens | 210 | Conference call with T. Mungovan and others regarding case updates and developments. | 0.40 | $315.60 |
| 09/09/19 | Philip Omorogbe | 210 | Discuss matters on agenda for September omnibus hearing with internal Puerto Rico team (0.70). | 0.70 | $552.30 |
| 09/09/19 | Brian S. Rosen | 210 | Review M. Bienenstock memorandum regarding ADR (0.10); Draft memorandum to L. Stafford regarding same (0.10). | 0.20 | $157.80 |
| 09/10/19 | Brian S. Rosen | 210 | Draft memorandum to P. Omorogbe and others regarding ADR/hearing (0.10); Draft memorandum to M. Bienenstock regarding vendor claims/Brown Rudnick (0.10); Draft memorandum to M. Firestein regarding same (0.10). | 0.30 | $236.70 |
| 09/10/19 | Blake Cushing | 210 | Update internal firm claim objection tracker. | 0.10 | $78.90 |
| 09/10/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.80 | $631.20 |
| 09/10/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 9/10/19. | 0.10 | $78.90 |
| 09/10/19 | Peter Fishkind | 210 | Teleconferences with A. Bloch regarding preparation of objections (0.30); Review of Alvarez Marsal work product on refunded notes (0.20); Correspondence with A. Friedman, L. Stafford, and A. Bloch regarding preparation of objections (0.40); Review of relevant master claims and e-mail to A. Friedman with analysis (0.20). | 1.10 | $867.90 |
| 09/10/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/10/2019. | 0.70 | $552.30 |
| 09/10/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.70 | $552.30 |
| 09/10/19 | Laura Stafford | 210 | Draft summary of responses in preparation for argument at omnibus hearing. | 3.50 | $2,761.50 |
| 09/10/19 | Laura Stafford | 210 | Prepare for argument regarding Hein claim objection. | 8.50 | $6,706.50 |

33260 FOMB                                                                                      Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                             Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences, e-mail with T. Mungovan, et al. regarding same (0.30). | 1.10 | $867.90 |
| 09/10/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, C. Assi, and L. Stafford regarding matters in connection with omnibus hearing on September 11 (0.20). | 0.20 | $157.80 |
| 09/10/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner and H. Waxman regarding litigation update for September 9, 2019 to Board (0.20). | 0.20 | $157.80 |
| 09/10/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.80 | $1,420.20 |
| 09/10/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding omnibus hearing (0.10); Review final agenda for omnibus hearing (0.10). | 0.20 | $157.80 |
| 09/10/19 | Michael A. Firestein | 210 | Review and revise correspondences on agenda revisions and demands by P. Hein (0.20); Prepare for omnibus issues including P. Hein's motions (1.00); Review and draft memorandums in response to further Court inquiry on agenda issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with L. Stafford regarding hearing strategy for P. Hein's motions (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30). | 3.20 | $2,524.80 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/19 | Martin J. Bienenstock | 210 | Draft status report for omnibus hearing, after consulting with S. Beville, K. Rifkind, N. Jaresko, and B. Rosen regarding Court's inquiries. | 2.80 | $2,209.20 |
| 09/10/19 | Eric R. Chernus | 210 | Review master tracker updates and additions (0.40). E-mail team for additional updates and numbers needed for sections of tracker (0.40). | 0.80 | $216.00 |
| 09/10/19 | Maja Zerjal | 210 | Review hearing agenda and related internal correspondence. | 0.60 | $473.40 |
| 09/11/19 | Maja Zerjal | 210 | Review report regarding omnibus hearing. | 0.50 | $394.50 |
| 09/11/19 | Maja Zerjal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.30 | $1,025.70 |
| 09/11/19 | Daniel Desatnik | 210 | Review summary of omnibus hearing (0.70). | 0.70 | $552.30 |
| 09/11/19 | Michael A. Firestein | 210 | Conference with L. Stafford regarding strategy for omnibus hearing (0.30); Telephone conference with T. Mungovan regarding results of omnibus hearing (0.20); Telephone conference with L. Rappaport regarding results of hearing and go forward issues (0.20); Telephone conference with J. Roberts regarding results of omnibus hearing (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $789.00 |
| 09/11/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $236.70 |
| 09/11/19 | Timothy W. Mungovan | 210 | Revise and send litigation update as of September 10, 2019 to Board (0.30). | 0.30 | $236.70 |
| 09/11/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 09/11/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences and e-mail with T. Mungovan, et al. regarding same (0.50). | 1.30 | $1,025.70 |
| 09/11/19 | Laura Stafford | 210 | Prepare for omnibus hearing. | 2.40 | $1,893.60 |
| 09/11/19 | Paul Possinger | 210 | Further review and revision of best interest test analyses for Commonwealth and other debtors (2.50); Review section 552 case law (0.40); Review Commonwealth plan timing (0.20). | 3.10 | $2,445.90 |
| 09/11/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/11/2019. | 0.80 | $631.20 |
| 09/11/19 | Peter Fishkind | 210 | Draft omnibus objections for HTA (2.90); Teleconference and correspondence with A. Bloch regarding omnibus objections (0.30); Correspondence with S. Ma and A. Friedman regarding secondarily insured notes (0.40). | 3.60 | $2,840.40 |
| 09/11/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 9/11/19. | 0.20 | $157.80 |
| 09/11/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.70 | $552.30 |
| 09/11/19 | Philip Omorogbe | 210 | Draft portion of memorandum on interpretation of sections of PROMESA related to upcoming joint plan of adjustment for the Commonwealth. | 5.90 | $4,655.10 |
| 09/11/19 | Aliza Bloch | 210 | Review HTA omnibus objection draft instructions in preparation for filing per P. Fishkind. | 0.10 | $78.90 |
| 09/12/19 | Aliza Bloch | 210 | Revise CUSIP bondholder claims spreadsheet in order to include columns representing Moody's and bond series information per P. Fishkind (0.40); Review and revise drafts of HTA no liability omnibus objection and HTA no liability and duplicate claims omnibus objection per P. Fishkind (1.00). | 1.40 | $1,104.60 |
| 09/12/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.60). | 3.40 | $2,682.60 |
| 09/12/19 | Elliot Stevens | 210 | Conference call with team, E. Barak, P. Possinger, relating to case updates and developments (0.60). | 0.60 | $473.40 |
| 09/12/19 | Philip Omorogbe | 210 | Update call discussing Puerto Rico issues with internal Puerto Rico team. | 0.60 | $473.40 |
| 09/12/19 | Blake Cushing | 210 | Update internal claim objection tracker with omnibus objections filed (0.40). | 0.40 | $315.60 |
| 09/12/19 | Carl Mazurek | 210 | Review and edit litigation update e-mail and deadline charts for 9/12/19. | 0.10 | $78.90 |
| 09/12/19 | Peter Fishkind | 210 | Correspondence with A. Bloch and L. Geary regarding CUSIP review (0.80); Review of September 11 hearing transcript in connection with drafting summary (1.90); Additions to CUSIP review chart (0.30). | 3.00 | $2,367.00 |
| 09/12/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/12/2019. | 0.40 | $315.60 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.10 | $867.90 |
| 09/12/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.50 | $394.50 |
| 09/12/19 | Joshua A. Esses | 210 | Meeting with team on pending status items. | 0.60 | $473.40 |
| 09/12/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 09/12/19 | Paul Possinger | 210 | Meeting with restructuring team regarding pending tasks. | 0.60 | $473.40 |
| 09/12/19 | Laura Stafford | 210 | Participate in bankruptcy update call (0.50). | 0.50 | $394.50 |
| 09/12/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences with T. Mungovan, et al. regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $867.90 |
| 09/12/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.50 | $1,183.50 |
| 09/12/19 | Jeffrey W. Levitan | 210 | Participate in restructuring group meeting regarding pending matters (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); Review omnibus hearing transcript (0.60). | 1.40 | $1,104.60 |
| 09/12/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 09/12/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 09/12/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 09/12/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 09/12/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 09/12/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for September 11, 2019 (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                               Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); Review transcript of omnibus hearing (0.30). | 1.50 | $1,183.50 |
| 09/12/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.60); Telephone conference with L. Rappaport on litigation scheduling strategy (0.20); Draft memorandums on litigation sequencing update (0.30); Review, draft and prepare correspondence on issues regarding Board representation (0.40); Telephone conferences with T. Mungovan on litigation sequencing strategy (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60). | 2.40 | $1,893.60 |
| 09/12/19 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Review summary regarding banks' notice of removal in underwriting case (0.20); Review summary regarding Judge Dein opinion denying Mayors' Association motion to intervene in Law 29 adversary proceeding (0.20). | 1.00 | $789.00 |
| 09/12/19 | Daniel Desatnik | 210 | Bi-weekly team coordination meeting (0.60). | 0.60 | $473.40 |
| 09/12/19 | Daniel Desatnik | 210 | Review restricted accounts analysis (1.80); Call with E. Barak on same (0.10). | 1.90 | $1,499.10 |
| 09/12/19 | Steve MA | 210 | Attend conference call with E. Barak and Proskauer restructuring team regarding case updates. | 0.60 | $473.40 |
| 09/12/19 | Matthew A. Skrzynski | 210 | Participate in update call discussing Puerto Rico issues with internal Puerto Rico team. | 0.60 | $473.40 |
| 09/12/19 | Maja Zerjal | 210 | Review task list for Title III case and upcoming deadlines. | 0.30 | $236.70 |
| 09/12/19 | Maja Zerjal | 210 | Participate in internal status meeting. | 0.60 | $473.40 |
| 09/12/19 | Ehud Barak | 210 | Team meeting with restructuring group. | 0.60 | $473.40 |
| 09/12/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (1.20). | 2.40 | $1,893.60 |

33260 FOMB                                                                  Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/19 | Jennifer L. Roche | 210 | Updates to insurance claims tracking document for the Board (2.10); E-mails with T. Mungovan and J. El Koury regarding same (0.10). | 2.20 | $1,735.80 |
| 09/13/19 | Daniel Desatnik | 210 | Call with E. Stevens on restricted bank account analysis (0.20); Meeting with K. Rifkind, E. Barak, and others on restricted accounts (0.90); Circulate e-mail analysis of restricted account guidelines (0.30); Review accounts based on analysis (3.20). | 4.60 | $3,629.40 |
| 09/13/19 | Ralph C. Ferrara | 210 | Review summary regarding September 11 omnibus hearing (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Review summary regarding federal indictment of ex-FEMA Regional Administrator (0.20). | 0.60 | $473.40 |
| 09/13/19 | Martin J. Bienenstock | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 09/13/19 | Julia D. Alonzo | 210 | Correspond with L. Stafford regarding Commonwealth case status and strategy issues. | 0.50 | $394.50 |
| 09/13/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $867.90 |
| 09/13/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 09/13/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 09/13/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding discussions with AAFAF concerning plan of adjustment (0.20). | 0.20 | $157.80 |
| 09/13/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 09/13/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 09/13/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 09/13/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 09/13/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); Review litigation sequencing memorandum for strategy (0.30); Telephone conference with L. Rappaport on litigation sequencing strategy (0.20). | 1.40 | $1,104.60 |
| 09/13/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 09/13/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); E-mail with T. Mungovan, M Firestein, et al. regarding same (0.10). | 0.80 | $631.20 |
| 09/13/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.50 | $1,183.50 |
| 09/13/19 | Laura Stafford | 210 | Call with Alvarez Marsal and A. Friedman regarding claims administration. | 0.60 | $473.40 |
| 09/13/19 | Laura Stafford | 210 | Call with J. Alonzo regarding case administration issues. | 0.20 | $157.80 |
| 09/13/19 | Laura Stafford | 210 | Call with J. Herriman and K. Harmon regarding claims administration issues. | 0.40 | $315.60 |
| 09/13/19 | Laura Stafford | 210 | Call with A. Friedman regarding claims administration. | 0.70 | $552.30 |
| 09/13/19 | Laura Stafford | 210 | E-mails with B. Cushing and P. Fishkind regarding claims administration (0.60). | 0.60 | $473.40 |
| 09/13/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |
| 09/13/19 | Elisa Carino | 210 | Call with Alvarez Marsal regarding omnibus objections and responses by claimholders. | 0.60 | $473.40 |

33260 FOMB                                                           Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/13/2019. | 1.40 | $1,104.60 |
| 09/13/19 | Peter Fishkind | 210 | Prepare for meeting with CUSIP review team (0.30); Meeting with A. Bloch, L. Geary, L. Silvestro and O. Adejobi to discuss CUSIP review (0.40); Correspondence with A. Bloch and L. Geary related to CUSIP review (0.30); Edits to HTA omnibus objections (0.50); Weekly status update call with Alvarez Marsal (0.60); Draft of e-mail for PrimeClerk in connection with September 11 omnibus hearing (0.40). | 2.50 | $1,972.50 |
| 09/13/19 | Carl Mazurek | 210 | Phone call with L. Geary and H. Vora to review litigation charts. | 0.50 | $394.50 |
| 09/13/19 | Blake Cushing | 210 | Call with L. Stafford, A. Friedman, E. Carino, and Alvarez and Marsal regarding claims administration (0.60). | 0.60 | $473.40 |
| 09/13/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 09/13/19 | Elliot Stevens | 210 | Review AMPR/DOE settlement and e-mail D. Perez relating to same (0.10). | 0.10 | $78.90 |
| 09/13/19 | Elliot Stevens | 210 | Analyze bank account information on restricted funds (0.80); Draft table relating to bank accounts and restrictions (0.80); E-mail same to E. Barak and D. Desatnik (0.10); Call with D. Desatnik relating to same (0.10). | 1.80 | $1,420.20 |
| 09/13/19 | Aliza Bloch | 210 | Meet for weekly Puerto Rico Status Call to discuss CUSIPs and claims by bond issuer with Alvarez Marsal per A. Friedman (0.60); Meet with P. Fishkind and paralegal team to discuss edits of HTA secondarily insured and refunded Excel sheet in order to log Moody's database information regarding claim insurers per A. Friedman (0.80). | 1.40 | $1,104.60 |
| 09/14/19 | Philip Omorogbe | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 09/14/19 | Elliot Stevens | 210 | E-mail to P. Omorogbe relating to litigation descriptions (0.10). | 0.10 | $78.90 |
| 09/14/19 | Laura Stafford | 210 | E-mail to M. Dale and J. Alonzo regarding case administration issues. | 0.50 | $394.50 |
| 09/14/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/19 | Michael A. Firestein | 210 | Review Hatch Waxman strategy memorandum (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Partial review of revised plan of adjustment (0.40). | 0.90 | $710.10 |
| 09/14/19 | Maja Zerjal | 210 | Review deadlines and status of assumption and rejection of contracts and leases. | 0.50 | $394.50 |
| 09/15/19 | Michael A. Firestein | 210 | Partial review of plan of adjustment revisions (0.80); Teleconference with T. Mungovan on plan of adjustment strategy issues (0.20); Review deadline chart to prepare for partner call (0.20); Review and draft memorandum on litigation sequencing impact on plan of adjustment (0.20); Review and draft further memorandum on GO sequencing matters (0.20). | 1.60 | $1,262.40 |
| 09/15/19 | Laura Stafford | 210 | Revise case status chart (0.50). | 0.50 | $394.50 |
| 09/15/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for September 14, 2019 (0.30). | 0.30 | $236.70 |
| 09/15/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.70 | $552.30 |
| 09/15/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for September 13, 2019 (0.30). | 0.30 | $236.70 |
| 09/15/19 | Timothy W. Mungovan | 210 | Review all deadlines for weeks of September 16 and September 23 (0.30). | 0.30 | $236.70 |
| 09/15/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for September 12, 2019 (0.30). | 0.30 | $236.70 |
| 09/15/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $236.70 |
| 09/15/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] 0.10). | 0.10 | $78.90 |
| 09/15/19 | Philip Omorogbe | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.60 | $1,262.40 |
| 09/15/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.60). | 0.60 | $473.40 |
| 09/15/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.30). | 0.30 | $236.70 |
| 09/15/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/15/2019. | 0.30 | $236.70 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/15/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 09/15/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 09/16/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 09/16/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.10 | $867.90 |
| 09/16/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/16/2019. | 0.40 | $315.60 |
| 09/16/19 | Peter Fishkind | 210 | Teleconferences and correspondence with A. Bloch regarding CUSIP review (0.30); Draft supplement for Librada Sanz Claim (1.90). | 2.20 | $1,735.80 |
| 09/16/19 | Blake Cushing | 210 | Call with L. Stafford and J. Sosa regarding claims administration. | 0.20 | $157.80 |
| 09/16/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.40 | $1,104.60 |
| 09/16/19 | Philip Omorogbe | 210 | Discuss administrative expense claims in Title III with M. Skrzynski. | 0.40 | $315.60 |
| 09/16/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); Review research relating to preemption (0.10). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/19 | Lary Alan Rappaport | 210 | Review e-mails with B. Rosen, T. Mungovan, M. Firestein, S. Weise, and consultants regarding strategy and developments (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (1.50); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.90); Teleconference with Proskauer and O'Melveny teams to discuss drafting litigation issue schedule for HTA (1.70); Review calendars and revised calendars for weekly call regarding deadlines, status, analysis, and strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 8.00 | $6,312.00 |

33260 FOMB                                                                Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.50 | $394.50 |
| 09/16/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.90). | 0.90 | $710.10 |
| 09/16/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,341.30 |
| 09/16/19 | Julia D. Alonzo | 210 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (2.90); [REDACTED: Work relating to court-ordered mediation] (1.50). | 6.10 | $4,812.90 |
| 09/16/19 | Laura Stafford | 210 | E-mail to PrimeClerk regarding claims administration issues. | 0.30 | $236.70 |
| 09/16/19 | Laura Stafford | 210 | E-mails to K. Harmon and P. Fishkind regarding claims administration issues. | 0.30 | $236.70 |
| 09/16/19 | Laura Stafford | 210 | E-mails with H. Bauer and C. Adkins regarding translation services. | 0.20 | $157.80 |
| 09/16/19 | Laura Stafford | 210 | Call with M. Zeiss and A. Friedman regarding claims reconciliation issues. | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/19 | Michael A. Firestein | 210 | Review and draft e-mail for HTA/Commonwealth presentation (0.40); Draft memorandum on HTA/Commonwealth presentation (0.20); Phone calls with L. Rappaport on comments to PowerPoint presentation (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); Review sequencing memorandums for litigation matters (0.30); Phone calls with L. Rappaport on litigation sequencing strategy (0.20). | 1.90 | $1,499.10 |
| 09/16/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.00 | $789.00 |
| 09/16/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences and e-mail with T. Mungovan, et al. regarding same (0.70). | 1.60 | $1,262.40 |
| 09/16/19 | Jennifer L. Roche | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 09/16/19 | Maja Zerjal | 210 | Review two-week deadline calendar. | 0.20 | $157.80 |
| 09/16/19 | Steve MA | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.80 | $2,209.20 |
| 09/17/19 | Daniel Desatnik | 210 | Call with advisors on restricted accounts analysis (partial attendance) (0.50). | 0.50 | $394.50 |
| 09/17/19 | Maja Zerjal | 210 | Correspond with B. Blackwell regarding case management order. | 0.20 | $157.80 |
| 09/17/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines. | 0.30 | $236.70 |
| 09/17/19 | Seetha Ramachandran | 210 | Participate in weekly partners call. | 0.30 | $236.70 |
| 09/17/19 | Hadassa R. Waxman | 210 | Participate in weekly partner status call (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.30); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.50 | $1,972.50 |
| 09/17/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 09/17/19 | Matthew H. Triggs | 210 | Participate in partners' call to review two-week calendar. | 0.30 | $236.70 |
| 09/17/19 | Michael A. Firestein | 210 | Review HTA sequencing memorandum for power of attorney on Commonwealth (0.30); Draft revisions to HTA sequencing memorandum for power of attorney on Commonwealth (0.40); Teleconference with L. Rappaport on litigation sequencing strategy on HTA and Commonwealth (0.20); Conference with S. Ratner on sequencing and plan of adjustment strategy (0.30); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.30); Conference with E. Barak on plan of adjustment strategy (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); Teleconference with L. Rappaport on HTA presentation to potential creditors (0.20); Conference with PJT, L. Rappaport on HTA presentation materials for potential Commonwealth plan (0.30); Draft memorandum on potential HTA sequencing for Commonwealth plan (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 4.20 | $3,313.80 |
| 09/17/19 | Michael T. Mervis | 210 | Participate in weekly litigation call. | 0.30 | $236.70 |
| 09/17/19 | Laura Stafford | 210 | Call with E. Abdelmasieh regarding claims reconciliation. | 0.40 | $315.60 |
| 09/17/19 | Laura Stafford | 210 | Participate in litigation update call. | 0.30 | $236.70 |

33260 FOMB                                                            Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/19 | Paul Possinger | 210 | Participate in weekly litigation update call (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Review presentation regarding new fiscal plan (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.60 | $1,262.40 |
| 09/17/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $394.50 |
| 09/17/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation meeting regarding status and strategies. | 0.30 | $236.70 |
| 09/17/19 | Julia D. Alonzo | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (3.20). | 6.30 | $4,970.70 |
| 09/17/19 | Jonathan E. Richman | 210 | Participate in weekly call on all matters. | 0.30 | $236.70 |
| 09/17/19 | John E. Roberts | 210 | Weekly litigation partners call. | 0.30 | $236.70 |
| 09/17/19 | Timothy W. Mungovan | 210 | Communications with L. Stafford and W. Dalsen regarding claim objections (0.30). | 0.30 | $236.70 |
| 09/17/19 | Timothy W. Mungovan | 210 | Review all calendar deadlines for weeks of September 18 and September 25 (0.20). | 0.20 | $157.80 |
| 09/17/19 | Timothy W. Mungovan | 210 | Participate in call with litigation and restructuring lawyers to review all deadlines for weeks of September 18 and September 25 (0.30). | 0.30 | $236.70 |
| 09/17/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 09/17/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, M. Dale, J. Alonzo, E. Barak, P. Possinger, J. Levitan, and L. Rappaport regarding revisions to draft schedule for pre-confirmation issues for HTA. | 0.80 | $631.20 |
| 09/17/19 | Timothy W. Mungovan | 210 | Conference call with E. Satterfield, D. Raymer, S. Ratner, M. Dale, and J. Alonzo regarding evaluating schedule on pre-confirmation issues. | 0.30 | $236.70 |

33260 FOMB                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                          Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 09/17/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for September 16, 2019 (0.30). | 0.30 | $236.70 |
| 09/17/19 | Timothy W. Mungovan | 210 | Analyze schedule for pre-confirmation issues. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/17/19 | Lary Alan Rappaport | 210 | Review draft summary of HTA issues, M. Firestein edits (0.30); Conference with M. Firestein regarding issue sequencing, draft summary of HTA issues (0.20); E-mail with M. Firestein, E. Stevens, T. Mungovan, E. Barak, J. Levitan regarding proposed revisions to draft summary of HTA issues (0.20); Teleconference with E. Barak, M. Firestein, J. Alonzo, E. Stevens, S. Uhland, P. Friedman, E. McKeen regarding drafting of HTA scheduling order (1.10); Review revised draft presentation from W. Evarts (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with M. Firestein regarding revised draft presentation from W. Evarts (0.20); Conference with M. Firestein and W. Evarts regarding draft presentation, revisions, and strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review W. Evarts revised draft presentation (0.20); Review presentation to creditors (0.30); Review J. Alonzo draft presentation on HTA and clawback issue scheduling (0.20); Conference with J. Alonzo regarding draft presentation on HTA and clawback issue scheduling, HTA strategy (0.40); E-mails with M. Firestein regarding creditor presentation, issue schedule and sequencing (0.20); Conferences with M. Firestein and J. Alonzo regarding draft presentation on HTA and clawback issue scheduling and related e-mail to M. Bienenstock and B. Rosen (0.40); E-mails with J. Alonzo, M. Firestein, T. Mungovan, and E. Barak regarding revisions to draft presentation on HTA and clawback issue scheduling and related e-mail to M. Bienenstock and B. Rosen (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 5.00 | $3,945.00 |
| 09/17/19 | Ana Vermal | 210 | Attended weekly litigation partners call. | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (2.80); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.80 | $2,998.20 |
| 09/17/19 | Aliza Bloch | 210 | Meet with P. Fishkind to discuss filing omnibus objections (0.10). | 0.10 | $78.90 |
| 09/17/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 0.80 | $216.00 |
| 09/17/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.50 | $394.50 |
| 09/17/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.40). | 0.40 | $315.60 |
| 09/17/19 | Peter Fishkind | 210 | Teleconferences and correspondence with A. Bloch and L. Geary regarding CUSIP review (0.50); Draft of supplement for Librada Sanz claim (0.70); Draft HTA refunded omnibus objections (1.30). | 2.50 | $1,972.50 |
| 09/17/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/17/2019. | 1.00 | $789.00 |
| 09/17/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.40 | $315.60 |
| 09/18/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.50 | $394.50 |
| 09/18/19 | Elisa Carino | 210 | Review and redact documents in connection with Duff Phelps request. | 4.40 | $3,471.60 |
| 09/18/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.80 | $631.20 |
| 09/18/19 | Blake Cushing | 210 | Update internal firm claim objection tracker (0.50); Draft e-mail and send to W. Dalsen and A. Deming (0.10). | 0.60 | $473.40 |
| 09/18/19 | Blake Cushing | 210 | Update internal claim objection tracker. | 0.10 | $78.90 |
| 09/18/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for September 8. | 0.20 | $157.80 |
| 09/18/19 | Peter Fishkind | 210 | Correspondence with A. Friedman regarding omnibus objections. | 0.20 | $157.80 |
| 09/18/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/18/2019. | 0.60 | $473.40 |
| 09/18/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 1.20 | $324.00 |
| 09/18/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | $394.50 |
| 09/18/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 09/18/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 09/18/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.80). | 0.90 | $710.10 |
| 09/18/19 | Julia D. Alonzo | 210 | Correspond with E. Barak, M. Firestein, E. Stevens, and L. Rappaport regarding scheduling orders. | 0.20 | $157.80 |
| 09/18/19 | William D. Dalsen | 210 | Call with A. Friedman and L. Stafford regarding claims objection process, work for claims objection process, and next steps. | 1.60 | $1,262.40 |
| 09/18/19 | Laura Stafford | 210 | Call with M. Dale regarding case administration issues. | 0.20 | $157.80 |
| 09/18/19 | Laura Stafford | 210 | Call with A. Friedman, W. Dalsen, and A. Deming regarding claims reconciliation. | 1.40 | $1,104.60 |
| 09/18/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $315.60 |
| 09/18/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 09/18/19 | Stephen L. Ratner | 210 | Review outline regarding pre-confirmation issues and related materials. | 0.30 | $236.70 |
| 09/18/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conferences and e-mail with T. Mungovan and others regarding same (0.60). | 1.50 | $1,183.50 |
| 09/18/19 | Adam L. Deming | 210 | Prepare for conference with W. Dalsen, L. Stafford, and A. Friedman regarding claims objections status and strategy for December hearing. | 0.50 | $394.50 |
| 09/18/19 | Adam L. Deming | 210 | Conference with W. Dalsen, L. Stafford, and A. Friedman regarding claims objections status and strategy for December hearing. | 1.50 | $1,183.50 |

33260 FOMB                                                                              Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/18/19 | Daniel Desatnik | 210 | Call with advisors on restricted accounts. | 1.00 | $789.00 |
| 09/19/19 | Daniel Desatnik | 210 | Participate in bi-weekly restructuring team coordination meeting. | 0.50 | $394.50 |
| 09/19/19 | Adam L. Deming | 210 | Draft schedule of meetings regarding next round of objections. | 0.50 | $394.50 |
| 09/19/19 | Matthew A. Skrzynski | 210 | Participate in restructuring update meeting discussing Puerto Rico issues with B. Rosen and internal Puerto Rico team. | 0.50 | $394.50 |
| 09/19/19 | Maja Zerjal | 210 | Participate in part of internal status restructuring meeting (0.40); Discuss same with E. Barak (0.20); Discuss same with S. Ma (0.20). | 0.80 | $631.20 |
| 09/19/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 09/19/19 | Ehud Barak | 210 | Team meeting with restructuring group (0.50); Advisors call regarding plan process (0.40). | 0.90 | $710.10 |
| 09/19/19 | Yafit Shalev | 210 | Participate in restructuring update call. | 0.50 | $135.00 |
| 09/19/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Review chart and related materials regarding pre-confirmation issues (0.50); E-mail with M. Firestein, J. Levitan, P. Friedman, and others regarding same (0.10). | 1.40 | $1,104.60 |
| 09/19/19 | Jeffrey W. Levitan | 210 | Attend restructuring group meeting regarding pending matters. | 0.50 | $394.50 |
| 09/19/19 | Michael A. Firestein | 210 | Draft memoranda on litigation scheduling issues to O'Melveny (0.70); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); Revise litigation sequencing chart (0.10); Teleconference with B. Rosen on plan of adjustment strategy (0.20). | 2.20 | $1,735.80 |
| 09/19/19 | Laura Stafford | 210 | Participate in restructuring update call. | 0.50 | $394.50 |
| 09/19/19 | Laura Stafford | 210 | Review edits to supplemental mailing. | 0.20 | $157.80 |
| 09/19/19 | Laura Stafford | 210 | E-mail to C. Velaz Rivero regarding claims reconciliation. | 0.20 | $157.80 |
| 09/19/19 | Laura Stafford | 210 | Call with E. Chernus regarding discovery issues. | 0.30 | $236.70 |
| 09/19/19 | Julia D. Alonzo | 210 | Review correspondence regarding scheduling orders (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Chantel L. Febus | 210 | Communication with litigation and restructuring team regarding pre-confirmation issues for HTA/clawbacks. | 0.30 | $236.70 |
| 09/19/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.20 | $1,735.80 |
| 09/19/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding draft detailed scheduling proposal in connection with HTA litigation matters. | 0.20 | $157.80 |
| 09/19/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding draft detailed scheduling proposal in connection with HTA litigation matters. | 0.20 | $157.80 |
| 09/19/19 | Timothy W. Mungovan | 210 | Review draft detailed scheduling proposal in connection with HTA litigation matters. | 0.20 | $157.80 |
| 09/19/19 | Timothy W. Mungovan | 210 | Review draft detailed scheduling proposal in connection with HTA litigation matters. | 0.20 | $157.80 |
| 09/19/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation](0.30); E- mails M. Firestein, S. Uhland, P. Friedman, E. Barak, T. Mungovan, and J. Levitan regarding litigation sequencing, litigation issues and drafting of scheduling order (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.80 | $631.20 |
| 09/19/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.60 | $1,262.40 |
| 09/19/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 09/19/19 | Elliot Stevens | 210 | Conference call with B. Rosen and others relating to case updates and developments. | 0.50 | $394.50 |
| 09/19/19 | Brian S. Rosen | 210 | Participate in restructuring team meeting regarding open issues. | 0.50 | $394.50 |
| 09/19/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 1.40 | $378.00 |
| 09/19/19 | Philip Omorogbe | 210 | Participate in restructuring call to update internal Puerto Rico team on pertinent case development regarding active Title III cases. | 0.50 | $394.50 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Peter Fishkind | 210 | Draft objection to proof of claim (3.20); Review of paralegal work product on CUSIP review and e-mail to A. Friedman with analysis (0.50); Correspondence with L. Geary regarding CUSIP review (0.20); E-mail to M. Zeiss regarding CUSIP review to prepare omnibus objections (0.30) Call with M. Zeiss regarding CUSIP review to prepare omnibus objections (0.10). | 4.30 | $3,392.70 |
| 09/19/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/19/2019. | 0.70 | $552.30 |
| 09/19/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.60 | $473.40 |
| 09/19/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for September 19. | 0.10 | $78.90 |
| 09/19/19 | Blake Cushing | 210 | Revise internal firm claim objection tracker. | 0.20 | $157.80 |
| 09/19/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.30 | $236.70 |
| 09/19/19 | Elisa Carino | 210 | Review and redact documents in connection with Duff Phelps request. | 3.70 | $2,919.30 |
| 09/19/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.50 | $394.50 |
| 09/20/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |
| 09/20/19 | Elisa Carino | 210 | Review and redact documents in connection with Duff Phelps request. | 5.60 | $4,418.40 |
| 09/20/19 | Blake Cushing | 210 | Call with L. Stafford, J. Sosa and Alvarez Marsal regarding claims administration. | 0.50 | $394.50 |
| 09/20/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.90 | $1,499.10 |
| 09/20/19 | Carl Mazurek | 210 | Phone call with L. Geary to review litigation charts (0.50); Compose litigation update e-mail for September 20 (0.30). | 0.80 | $631.20 |
| 09/20/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/20/2019. | 1.80 | $1,420.20 |
| 09/20/19 | Peter Fishkind | 210 | Participate in weekly claims status call (0.50); Review Alvarez Marsal workbooks for omnibus objections (0.30); Draft claim objection to proof of claim 5008 (0.80); E-mail to A. Bloch regarding next steps for omnibus objections (0.20). | 1.80 | $1,420.20 |
| 09/20/19 | Javier Sosa | 210 | Review documents related to Duff Phelps report for J. Alonzo. | 1.90 | $513.00 |
| 09/20/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/20/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); E-mails with J. Alonzo regarding litigation issues and sequencing (0.10). | 0.50 | $394.50 |
| 09/20/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for September 18, 2019 (0.30). | 0.30 | $236.70 |
| 09/20/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for September 19, 2019 (0.30). | 0.30 | $236.70 |
| 09/20/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 2.00 | $1,578.00 |
| 09/20/19 | Laura Stafford | 210 | Call with S. Jensen regarding claims administration issues. | 0.30 | $236.70 |
| 09/20/19 | Laura Stafford | 210 | Participate in weekly Alvarez Marsal call. | 0.50 | $394.50 |
| 09/20/19 | William D. Dalsen | 210 | Call with claims objection team regarding next set of claim objections and next steps. | 0.70 | $552.30 |
| 09/20/19 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on plan of adjustment strategy (0.20). | 0.20 | $157.80 |
| 09/20/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.90 | $710.10 |
| 09/20/19 | Adam L. Deming | 210 | Prepare for weekly objection conference with firm team members and Alvarez Marsal representatives. | 0.20 | $157.80 |
| 09/20/19 | Adam L. Deming | 210 | Review December omnibus hearing deadlines for team. | 0.40 | $315.60 |
| 09/20/19 | Adam L. Deming | 210 | Attend weekly objection conference with firm team members and Alvarez Marsal representatives. | 0.50 | $394.50 |
| 09/21/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review examiner reports for impact on ongoing work (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Review adversary description for plan inclusion strategy (0.20); Teleconference with M. Zerjal on adversary designations for plan inclusion (0.20); Teleconference with L. Rappaport on plan strategy and litigation inclusion in disclosure statement (0.20); Teleconference with T. Mungovan on litigation sequencing strategy (0.20); Review memorandum on litigation sequencing strategy (0.10). | 1.70 | $1,341.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 50 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/21/19 | Chantel L. Febus | 210 | Communications with litigation team regarding pre-confirmation litigation matters. | 0.10 | $78.90 |
| 09/21/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for September 20, 2019 (0.30). | 0.30 | $236.70 |
| 09/21/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 09/21/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 09/21/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.30 | $236.70 |
| 09/22/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with P. Friedman, S. Uhland, and M. Firestein regarding litigation sequencing, scheduling order (0.20). | 0.40 | $315.60 |
| 09/22/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and Board advisor regarding the analysis of unrestricted and restricted cash accounts. | 0.40 | $315.60 |
| 09/22/19 | Chantel L. Febus | 210 | Communications with M. Firestein, L. Wolf and others regarding preparation materials for Monday conference call. | 0.30 | $236.70 |
| 09/22/19 | Chantel L. Febus | 210 | Communications with M. Firestein, M. Dale, and T. Mungovan regarding pre-confirmation and scheduling matters. | 0.30 | $236.70 |
| 09/22/19 | Chantel L. Febus | 210 | Review HTA pre-confirmation issues chart. | 0.30 | $236.70 |
| 09/22/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 09/22/19 | Michael A. Firestein | 210 | Review and draft memoranda on litigation sequencing for HTA regarding Commonwealth plan of adjustment (0.50); Review deadline chart to prepare for partner strategy call on all Commonwealth adversaries (0.20); Review draft chart on deadline for modifications (0.10); Review and draft supplemental memorandum on HTA litigation sequencing (0.10). | 0.90 | $710.10 |
| 09/22/19 | Laura Stafford | 210 | E-mails with M. Zerjal regarding Commonwealth disclosure statement. | 0.40 | $315.60 |
| 09/22/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/22/2019. | 0.40 | $315.60 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.10 | $78.90 |
| 09/22/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.10 | $78.90 |
| 09/22/19 | Lucy Wolf | 210 | Send e-mail to partners attaching relevant deadline charts for Monday morning Puerto Rico partners call. | 0.30 | $236.70 |
| 09/23/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.80 | $631.20 |
| 09/23/19 | Elisa Carino | 210 | Review and redact documents in connection with Duff Phelps request. | 6.40 | $5,049.60 |
| 09/23/19 | Jessica Z. Greenburg | 210 | Conference with L. Stafford regarding outstanding claims. | 0.10 | $78.90 |
| 09/23/19 | Jessica Z. Greenburg | 210 | E-mail with L. Stafford regarding outstanding claims. | 0.30 | $236.70 |
| 09/23/19 | Jessica Z. Greenburg | 210 | Conference with L. Stafford and P. Fishkind regarding objections to claims. | 0.60 | $473.40 |
| 09/23/19 | Joshua A. Esses | 210 | Meeting with restructuring team on pending status items. | 0.60 | $473.40 |
| 09/23/19 | Blake Cushing | 210 | Call with L. Stafford and J. Sosa regarding claims administration (0.20). | 0.20 | $157.80 |
| 09/23/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 1.10 | $867.90 |
| 09/23/19 | Peter Fishkind | 210 | E-mail with analysis to L. Stafford, A. Deming, J. Greenburg and A. Bloch regarding CUSIP review and preparation of related omnibus objections (0.50); Call with L. Stafford, A. Deming, and J. Greenburg regarding CUSIP review and preparation of related omnibus objections (0.60); E-mail with analysis to Alvarez and Marsal regarding amending of relevant claims (0.40); Edits to omnibus and individual objections related to refunded notes (0.70); Correspondence with J. Castiglioni regarding secondarily insured notes (0.40). | 2.60 | $2,051.40 |
| 09/23/19 | Hena Vora | 210 | Draft litigation update e-mail for September 23. | 0.60 | $473.40 |
| 09/23/19 | Elliot Stevens | 210 | Conference call with B. Rosen and team regarding case updates and developments (0.50). | 0.50 | $394.50 |
| 09/23/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                               Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Elliot Stevens | 210 | Conference call with T. Mungovan and other partners and associates regarding case updates and developments (0.60); Follow-up discussion with L. Stafford and T. Mungovan (0.10). | 0.70 | $552.30 |
| 09/23/19 | Philip Omorogbe | 210 | Participate in Puerto Rico update call discussing matters concerning Title III cases. | 0.50 | $394.50 |
| 09/23/19 | Laura Stafford | 210 | Participate in restructuring update call (0.50). | 0.50 | $394.50 |
| 09/23/19 | Laura Stafford | 210 | Call with B. Rosen regarding claims reconciliation (0.20). | 0.20 | $157.80 |
| 09/23/19 | Laura Stafford | 210 | Call with P. Fishkind, J. Greenburg, and A. Deming regarding claims administration (0.70). | 0.70 | $552.30 |
| 09/23/19 | Laura Stafford | 210 | Call with B. Cushing and J. Sosa regarding claims administration (0.20). | 0.20 | $157.80 |
| 09/23/19 | Laura Stafford | 210 | Call with J. Greenburg regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 09/23/19 | Laura Stafford | 210 | E-mails with P. Fishkind, A. Deming, and J. Castiglioni regarding claims administration (0.70). | 0.70 | $552.30 |
| 09/23/19 | Laura Stafford | 210 | Participate in weekly litigation update call (0.60). | 0.60 | $473.40 |
| 09/23/19 | Marc E. Rosenthal | 210 | Participate in weekly litigation call and follow-up (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); Communications with M. Firestein, M. Zerjal, and P. Possinger regarding insurance (0.50). | 1.30 | $1,025.70 |
| 09/23/19 | Scott P. Cooper | 210 | Prepare for weekly litigation partners call (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.70 | $552.30 |
| 09/23/19 | Paul Possinger | 210 | Participate in weekly update call with litigation team (0.60); Participate in weekly update call with restructuring team (0.50). | 1.10 | $867.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/23/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); Review tax preference report for impact on litigation sequencing issues (0.20); Teleconference with M. Rosenthal on insurance issues vis-à-vis plan of adjustment (0.20); Teleconference with L. Rappaport on plan of adjustment strategy (0.20); Prepare for Brown Rudnick call on litigation sequencing strategy (0.30); Draft memorandum on insurance issues regarding plan of adjustment (0.10); Teleconference with C. Febus and L. Rappaport on litigation sequencing strategy (0.90); Teleconference with Brown Rudnick and Proskauer on General Obligation/HTA litigation sequencing issues for plan of adjustment (0.50); Review and draft memoranda on litigation sequencing issues relating to Ambac demands and other strategic planning matters (0.60); Teleconference with E. Barak and L. Rappaport on litigation sequencing strategy (0.20); Further teleconference with E. Barak, L. Rappaport, and J. Alonzo on revisions to litigation sequencing chart (0.30); Review B. Rosen comments on litigation sequencing memorandum (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 4.80 | $3,787.20 |
| 09/23/19 | Michael T. Mervis | 210 | Participate in weekly litigation partner call (0.60); Review pre-confirmation issues chart (0.20). | 0.80 | $631.20 |
| 09/23/19 | Kevin J. Perra | 210 | Participate in litigation partner team call (0.60); Review deadline chart (0.10); Review filings across various cases (0.50). | 1.20 | $946.80 |
| 09/23/19 | Stephen L. Ratner | 210 | Partner coordination call regarding litigations (0.60); Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.80); Conferences and e-mail with T. Mungovan, et al. regarding same (0.40). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.60 | $473.40 |
| 09/23/19 | Jeffrey W. Levitan | 210 | Review B. Rosen O'Melveny comments to HTA issues chart (0.20); Review memoranda regarding clawback issues (1.10). | 1.30 | $1,025.70 |
| 09/23/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); Participate in litigation call regarding pending matters (0.60); Conference with E. Barak regarding clawbacks (0.20); Participate in call with Brown Rudnick regarding General Obligation and PBA issues (0.40); Participate in restructuring group meeting regarding pending matters (0.60). | 2.10 | $1,656.90 |
| 09/23/19 | Matthew H. Triggs | 210 | Participate in weekly call to review two-week calendar. | 0.60 | $473.40 |
| 09/23/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $315.60 |
| 09/23/19 | Chantel L. Febus | 210 | Communications with M. Zerjal regarding draft outlines of pre-confirmation issues for HTA/clawbacks and GO/PBA issues. | 0.50 | $394.50 |
| 09/23/19 | Chantel L. Febus | 210 | Call with M. Firestein and L. Rappaport regarding pre-confirmation litigation issues and strategy. | 0.80 | $631.20 |
| 09/23/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.50 | $394.50 |
| 09/23/19 | John E. Roberts | 210 | Participate in weekly litigation partners meeting. | 0.60 | $473.40 |
| 09/23/19 | Guy Brenner | 210 | Participate in weekly partner call (0.60); Review deadline calendar (0.10). | 0.70 | $552.30 |
| 09/23/19 | Brooke L. Blackwell | 210 | Team meeting with restructuring group regarding case status and strategy (0.50). | 0.50 | $394.50 |
| 09/23/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 1.20 | $946.80 |
| 09/23/19 | Chantel L. Febus | 210 | Participate in weekly call with litigation and restructuring teams. | 0.60 | $473.40 |
| 09/23/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 09/23/19 | Chantel L. Febus | 210 | Review revised chart of HTA/clawback issues. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Jonathan E. Richman | 210 | Participate in weekly update call on all matters (0.60); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.60). | 2.60 | $2,051.40 |
| 09/23/19 | Julia D. Alonzo | 210 | Review deadline chart in preparation for weekly partners' call (0.10); Participate in weekly partners' call (0.60). | 0.70 | $552.30 |
| 09/23/19 | Timothy W. Mungovan | 210 | Participate in call with litigation and restructuring lawyers to review upcoming events and all deadlines for weeks of September 23 and 30 (0.60). | 0.60 | $473.40 |
| 09/23/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding discussions and negotiations over cash calculations at Commonwealth. | 0.20 | $157.80 |
| 09/23/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, M. Dale, S. Ratner, and M. Mervis regarding discussions and negotiations over cash calculations at Commonwealth. | 0.20 | $157.80 |
| 09/23/19 | Timothy W. Mungovan | 210 | Review upcoming events and all deadlines for weeks of September 23 and 30 (0.20). | 0.20 | $157.80 |
| 09/23/19 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Lary Alan Rappaport | 210 | Review calendars for conference regarding scheduling, tasks, assignments, and strategy (0.10); Conference call with T. Mungovan, M. Zerjal, M. Firestein, B. Rosen, M. Dale, E. Barak, M. Mervis, E. Stevens, S. Ratner, J. Alonzo, and L. Stafford regarding scheduling, tasks, assignments, and strategy (0.60); [REDACTED: Work relating to court-ordered mediation] (0.90); Conference call Proskauer and Brown Rudnick teams regarding GO scheduling order and litigation sequencing (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with M. Firestein, E. Barak, and B. Rosen regarding litigation sequencing, draft HTA scheduling order (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with E. Barak, M. Firestein, J. Alonzo, and B. Rosen regarding litigation sequencing and draft HTA scheduling order (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Conference with M. Firestein regarding litigation sequencing and strategy (0.20). | 3.60 | $2,840.40 |
| 09/23/19 | Ana Vermal | 210 | Attended weekly litigation partners call. | 0.60 | $473.40 |
| 09/23/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with J. Alonzo, M. Firestein, C. Febus, and E. Barak regarding draft scheduling order and litigation sequencing (0.20). | 0.40 | $315.60 |
| 09/23/19 | Adam L. Deming | 210 | Conference with L. Stafford, P. Fishkind, and J. Greenberg regarding claims omnibus objection progress. | 0.60 | $473.40 |
| 09/23/19 | Matthew A. Skrzynski | 210 | Participate in update call discussing Puerto Rico issues with internal Puerto Rico team. | 0.50 | $394.50 |
| 09/23/19 | Mark Harris | 210 | Participate in weekly partner call (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Maja Zerjal | 210 | Review calendar (0.10); Participate in weekly litigation and restructuring call (0.60); Participate in status call with Board advisors (0.30); Gather strategic materials for litigation team (0.60); Participate in internal restructuring status meeting (0.50); Discuss status with E. Barak (0.30). | 2.40 | $1,893.60 |
| 09/23/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.80 | $631.20 |
| 09/23/19 | Ehud Barak | 210 | Participate in portion of weekly litigation team partner call. | 0.50 | $394.50 |
| 09/23/19 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines (0.60). | 0.60 | $473.40 |
| 09/23/19 | Seetha Ramachandran | 210 | Review scheduling chart and issues chart in preparation for weekly partners call. | 0.20 | $157.80 |
| 09/23/19 | Seetha Ramachandran | 210 | Participate in weekly partners' call. | 0.60 | $473.40 |
| 09/23/19 | Daniel Desatnik | 210 | Bi-weekly team coordination meeting (0.60). | 0.60 | $473.40 |
| 09/24/19 | Eric R. Chernus | 210 | Discuss options for tracking productions for separate matters in same workspace (0.60). Review tracker and update database name and matter number (0.30); Discuss master tracker with discovery attorneys (0.50). | 1.40 | $378.00 |
| 09/24/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (2.80); Conduct research regarding current adversary proceedings (2.40). | 5.20 | $4,102.80 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mails with J. Alonzo, S. Uhland, P. Friedman, E. Stevens, M. Firestein, and E. Barak regarding revisions to draft HTA issue sequencing (0.50). | 2.00 | $1,578.00 |
| 09/24/19 | Timothy W. Mungovan | 210 | Revise and send litigation update for September 23 to Board. | 0.30 | $236.70 |
| 09/24/19 | Jessica Z. Greenburg | 210 | Review memorandum of A. Friedman regarding claims objection process (0.60); Review amended omnibus objection procedures (0.40). | 1.00 | $789.00 |
| 09/24/19 | Jessica Z. Greenburg | 210 | Review and analyze claims for defeased bonds (0.40); Review and analyze draft omnibus objections (1.10). | 1.50 | $1,183.50 |
| 09/24/19 | Mee R. Kim | 210 | E-mails with C. Febus regarding Board advisor strategy (0.10); Review documents regarding same (0.40); E-mails with Z. Chalett and L. Wolf regarding same (0.20); E-mails with Z. Chalett, C. Tarrant et al. regarding same (0.30); Teleconference with C. Tarrant regarding same (0.20). | 1.20 | $946.80 |
| 09/24/19 | Jessica Z. Greenburg | 210 | Conference with B. Rosen and L. Stafford regarding objections to deficient claims. | 0.80 | $631.20 |
| 09/24/19 | Jessica Z. Greenburg | 210 | E-mail with L. Stafford and J. Herriman regarding claims reconciliation. | 0.20 | $157.80 |
| 09/24/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $552.30 |
| 09/24/19 | Jeffrey W. Levitan | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70); Review revised HTA litigation chart (0.20). | 0.90 | $710.10 |
| 09/24/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/24/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.70); Conferences and e-mail with T. Mungovan, et al. regarding same (0.60). | 1.30 | $1,025.70 |
| 09/24/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); Draft edits to litigation sequencing chart (0.40); Teleconference with E. Stevens on revisions to litigation sequencing chart (0.20); Teleconference with T. Mungovan on plan of adjustment and litigation sequencing strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.80); Teleconference with L. Rappaport, E. Barak, and B. Rosen on litigation sequencing issues (0.20); Teleconference with E. Barak and E. Stevens on litigation sequencing strategy (0.30). | 2.40 | $1,893.60 |
| 09/24/19 | Laura Stafford | 210 | E-mails with J. Herriman regarding claims administration (0.30). | 0.30 | $236.70 |
| 09/24/19 | Laura Stafford | 210 | Review and comment on draft non-disclosure agreement (0.40). | 0.40 | $315.60 |
| 09/24/19 | Laura Stafford | 210 | Call with J. Greenburg and B. Rosen regarding claims administration (0.70). | 0.70 | $552.30 |
| 09/24/19 | Laura Stafford | 210 | Review and revise changes to claims reconciliation NDA (0.70). | 0.70 | $552.30 |
| 09/24/19 | Laura Stafford | 210 | E-mails with J. Herriman regarding claims reconciliation issues (0.30). | 0.30 | $236.70 |
| 09/24/19 | Aliza Bloch | 210 | Discuss with P. Fishkind status of HTA secondarily insured omnibus objections based on conversations with Citibank (0.10). | 0.10 | $78.90 |
| 09/24/19 | Elliot Stevens | 210 | Draft edits to HTA litigation schedule (0.50); E-mails with M. Firestein and E. Barak regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.00). | 2.10 | $1,656.90 |
| 09/24/19 | Hena Vora | 210 | Draft litigation update e-mail for September 24. | 0.50 | $394.50 |
| 09/24/19 | Peter Fishkind | 210 | Teleconference with A. Bloch regarding preparation of objections (0.20). | 0.20 | $157.80 |
| 09/24/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.30 | $236.70 |
| 09/24/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 09/24/19 | Elisa Carino | 210 | Review and redact documents in connection with Duff Phelps request. | 4.20 | $3,313.80 |
| 09/25/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.60 | $473.40 |
| 09/25/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (1.20). | 1.20 | $946.80 |
| 09/25/19 | Hena Vora | 210 | Draft litigation update e-mail for September 25. | 0.70 | $552.30 |
| 09/25/19 | Elliot Stevens | 210 | E-mails with team regarding e-mail to creditors regarding HTA litigation schedule (0.20); Calls with M. Firestein regarding same (0.20); E-mails with same (0.20); Draft edits to litigation schedule outline (0.30). | 0.90 | $710.10 |
| 09/25/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for September 25. | 0.30 | $236.70 |
| 09/25/19 | Laura Stafford | 210 | E-mail to C. Velaz Rivera regarding ADR procedures (0.10). | 0.10 | $78.90 |
| 09/25/19 | Laura Stafford | 210 | Meet with A. Deming regarding claims reconciliation (0.10). | 0.10 | $78.90 |
| 09/25/19 | Laura Stafford | 210 | Call with J. Greenburg, J. Herriman, and K. Harmon regarding claims reconciliation (1.00). | 1.00 | $789.00 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/19 | Michael A. Firestein | 210 | Draft memorandum on debt services issues (0.20); Review and draft memorandums on litigation sequencing issues (0.20); Telephone conferences with S. Ratner on plan strategy and First Circuit opinion issues (0.30); Draft multiple e-mails to creditors on litigation sequencing issues (0.50); Telephone conference with T. Mungovan on plan of adjustment and litigation sequencing strategy (0.20); Telephone conference with E. Barak on litigation sequencing issues (0.10); Telephone conferences with B. Rosen on litigation sequencing strategy (0.30); Draft correspondence to O'Melveny and Brown Rudnick on litigation sequencing strategy (0.40); Draft correspondence to Brown Rudnick on GO sequencing issues (0.10); Telephone conferences with E. Stevens on litigation chart finalization on HTA sequencing (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); Revise draft HTA litigation sequencing chart (0.30); Multiple telephone conferences with L. Rappaport on clawback issues for disclosure statement (0.40); Telephone conference with L. Rappaport and M. Zerjal on clawback definition (0.20); Telephone conference with T. Mungovan on disclosure statement and clawback issues (0.20); Draft multiple e-mails and correspondence on disclosure statement content (0.20). | 4.00 | $3,156.00 |
| 09/25/19 | Kevin J. Perra | 210 | Review filings across various cases (0.30); Check deadlines chart (0.10). | 0.40 | $315.60 |
| 09/25/19 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.40 | $315.60 |
| 09/25/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); E-mail with T. Mungovan, M. Firestein, et al. regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.20 | $946.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 62 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/25/19 | Matthew H. Triggs | 210 | Review and analysis of memoranda regarding GO issues (0.20); E-mails with M. Firestein regarding memoranda regarding GO issues (0.10). | 0.30 | $236.70 |
| 09/25/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 09/25/19 | Chantel L. Febus | 210 | Review outline of issues for Commonwealth/PBA Bonds Scheduling Order from Brown Rudnick. | 1.10 | $867.90 |
| 09/25/19 | Jessica Z. Greenburg | 210 | Conference with L. Stafford regarding omnibus objections. | 0.50 | $394.50 |
| 09/25/19 | Jessica Z. Greenburg | 210 | Review claims analysis from J. Herriman. | 0.20 | $157.80 |
| 09/25/19 | Jessica Z. Greenburg | 210 | Analyze next steps regarding omnibus objections (1.30); Review and revise draft omnibus objections (0.80). | 2.10 | $1,656.90 |
| 09/25/19 | Jessica Z. Greenburg | 210 | Conference with L. Stafford and J. Herriman regarding outstanding claims (1.10); E-mail A. Deming regarding upcoming deadlines (0.10). | 1.20 | $946.80 |
| 09/25/19 | Mee R. Kim | 210 | E-mails with Z. Chalett, C. Tarrant, and others regarding Board advisor strategy. | 0.20 | $157.80 |
| 09/25/19 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $157.80 |
| 09/25/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding proposed schedule of pre-confirmation issues to be litigated (0.30). | 0.30 | $236.70 |
| 09/25/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.50); E-mails with J. Alonzo, M. Firestein, E. Stevens, O'Melveny, Brown Rudnick, E. Barak, B. Rosen regarding draft schedule of litigation issues, draft e-mail to creditors regarding draft HTA schedule of litigation issues (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.90 | $710.10 |
| 09/25/19 | Matthew A. Skrzynski | 210 | Discuss administrative expense case law and research with E. Stevens. | 0.60 | $473.40 |
| 09/26/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (1.30). | 3.10 | $2,445.90 |

33260 FOMB                                                                      Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/19 | Cathleen P. Peterson | 210 | Correspond with L. Stafford and M. Dale to address outstanding questions regarding potential data repository hosting vendor engagement. | 0.50 | $195.00 |
| 09/26/19 | Lary Alan Rappaport | 210 | Participation in portion of conference with M. Firestein, J. Levitan, E. Barak, T. Axelrod, S. Beville regarding GO litigation issue sequencing, strategy (0.50); Conferences with M. Firestein regarding HTA and GO issue sequencing, draft e-mail with creditors about HTA litigation sequencing (0.20). | 0.70 | $552.30 |
| 09/26/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding litigation schedule for pre-confirmation issues. | 0.30 | $236.70 |
| 09/26/19 | Jonathan E. Richman | 210 | Read new First Circuit decisions for applicability to various other cases. | 1.10 | $867.90 |
| 09/26/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (3.30); [REDACTED: Work relating to court-ordered mediation] (1.10). | 5.80 | $4,576.20 |
| 09/26/19 | Jeffrey W. Levitan | 210 | Review Brown Rudnick litigation scheduling chart (0.30); Participate in call with T. Axelrod, S. Beville, E. Barak, and M. Firestein regarding General Obligation scheduling and plan of adjustment issues (1.30). | 1.60 | $1,262.40 |
| 09/26/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.90); Conference with M. Firestein, et al. regarding same and regarding plan of adjustment and related matters (0.20); E-mail with T. Mungovan, et al. regarding same (0.10). | 1.20 | $946.80 |
| 09/26/19 | Michael A. Firestein | 210 | Review and draft General Obligation correspondence on issue sequencing (0.20); Review new plan of adjustment materials on discovery and litigation and pension issues (0.20); Teleconference with M. Triggs on General Obligation strategy discussion on sequencing (0.20); Teleconference with S. Ratner on plan of adjustment issues concerning clawbacks (0.20); Conference call with Brown Rudnick and Proskauer on General Obligation litigation sequencing strategy (1.30); Draft correspondence to creditor on HTA (0.40); Draft correspondence to UCC regarding HTA sequencing (0.10). | 2.60 | $2,051.40 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/19 | Michael T. Mervis | 210 | Correspondence and teleconference with M. Zerjal regarding cash issues. | 0.60 | $473.40 |
| 09/26/19 | Laura Stafford | 210 | Call with C. Velaz Rivera regarding claims administration. | 0.30 | $236.70 |
| 09/26/19 | Laura Stafford | 210 | E-mails with M. Dale and C. Peterson regarding document database. | 1.10 | $867.90 |
| 09/26/19 | Lisa Markofsky | 210 | Call with Brown Rudnick, M. Firestein, M. Triggs and others regarding outline of issues for scheduling order. | 1.30 | $1,025.70 |
| 09/26/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 09/26/19 | Elliot Stevens | 210 | Review Brown Rudnick chart on litigation issues (0.60); Call with E. Barak relating to same (0.20); E-mails with S. Neuberger relating to same (0.10); E-mails with J. Alonzo relating to same (0.10). | 1.00 | $789.00 |
| 09/26/19 | Elliot Stevens | 210 | [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.20 | $946.80 |
| 09/26/19 | Carl Mazurek | 210 | Review and revise litigation update e-mail and deadline charts for September 26. | 0.30 | $236.70 |
| 09/26/19 | Hena Vora | 210 | Draft litigation update e-mail for September 26. | 0.70 | $552.30 |
| 09/26/19 | Trevor M. Dodge | 210 | Review revised plan (0.60); Correspondence with S. Hughes (0.50); Revise disclosure statement (7.00). | 8.10 | $6,390.90 |
| 09/26/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.70). | 0.70 | $552.30 |
| 09/26/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.40 | $315.60 |
| 09/26/19 | Lucy Wolf | 210 | Discuss pending deadline issues with S. Ratner and L. Geary. | 0.20 | $157.80 |
| 09/26/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 09/27/19 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 09/27/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 1.30 | $1,025.70 |
| 09/27/19 | Blake Cushing | 210 | Call with claims team and Alvarez Marsal regarding claims administration (0.20). | 0.20 | $157.80 |
| 09/27/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Elisa Carino | 210 | Conference with Alvarez Marsal regarding omnibus objections and omnibus hearing. | 0.20 | $157.80 |
| 09/27/19 | Peter Fishkind | 210 | Participate in weekly claims status call with Alvarez Marsal. | 0.10 | $78.90 |
| 09/27/19 | Hena Vora | 210 | Draft litigation update e-mail for September 27. | 0.40 | $315.60 |
| 09/27/19 | Aliza Bloch | 210 | Meet for weekly Puerto Rico status call per L. Stafford (0.20); Discuss with P. Fishkind next steps for HTA secondarily insured claims (0.10). | 0.30 | $236.70 |
| 09/27/19 | Paul Possinger | 210 | Call with PJT regarding cash information production. | 0.50 | $394.50 |
| 09/27/19 | Laura Stafford | 210 | E-mails regarding non-disclosure agreement (0.30). | 0.30 | $236.70 |
| 09/27/19 | Laura Stafford | 210 | Participate in Alvarez Marsal call (0.20). | 0.20 | $157.80 |
| 09/27/19 | Michael T. Mervis | 210 | Teleconference with E. Fritz regarding background facts on cash issues (0.40); Teleconference with W. Evarts regarding cash document production (0.30); Participate in daily cash conference call (0.50); Follow-up calls with W. Evarts and M. Zerjal regarding same (0.30); Follow-up call with E. Fritz (0.40). | 1.90 | $1,499.10 |
| 09/27/19 | Michael A. Firestein | 210 | Review plan of adjustment contents for Commonwealth (1.10); Review of advisor pension report (0.30); Review of disclosure statement regarding Commonwealth (0.40); Review plan of adjustment recovery information on class claims (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Teleconference with M. Triggs on plan of adjustment and General Obligation litigation sequencing issues (0.30); Conference with L. Rappaport on plan of adjustment strategy for sequencing purposes (0.20); Review of General Obligation creditors schedule (0.30). | 3.20 | $2,524.80 |
| 09/27/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.60); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.70 | $552.30 |
| 09/27/19 | Julia D. Alonzo | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 09/27/19 | Chantel L. Febus | 210 | Review GO/PBA draft schedule for pre-confirmation stage litigation and related communications. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board for September 25, 2019 (0.30). | 0.30 | $236.70 |
| 09/27/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding issue sequencing, litigation schedules (0.20); Review creditors draft GO litigation schedule (0.20); E-mails with M. Firestein regarding creditors' draft GO litigation schedule (0.10). | 0.50 | $394.50 |
| 09/27/19 | Cathleen P. Peterson | 210 | Draft statement of work covering potential data hosting repository engagement (1.80); Correspond with L. Stafford, M. Dale, and potential repository hosting vendor regarding data transfer, anticipated billing process, and repository hosting vendor revisions to draft master services agreement (0.50). | 2.30 | $897.00 |
| 09/28/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding litigation sequencing (0.10); Draft General Obligation litigation schedule (0.10). | 0.20 | $157.80 |
| 09/28/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board as of September 26, 2019 (0.30). | 0.30 | $236.70 |
| 09/28/19 | Timothy W. Mungovan | 210 | Revise and send litigation update to Board as of September 25, 2019 (0.30). | 0.30 | $236.70 |
| 09/28/19 | Chantel L. Febus | 210 | Communications with litigation team regarding pre-confirmation litigation matters. | 0.10 | $78.90 |
| 09/28/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.40); Conference with T. Mungovan, et al. regarding same (0.10). | 0.50 | $394.50 |
| 09/28/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on General Obligation schedule for litigation sequencing (0.20); Further review of General Obligation sequencing memoranda and strategy regarding same (0.30). | 0.50 | $394.50 |
| 09/29/19 | Michael A. Firestein | 210 | Review deadline materials for all adversary proceedings (0.20); Review General Obligation scheduling chart by creditors (0.30). | 0.50 | $394.50 |
| 09/29/19 | Michael T. Mervis | 210 | Teleconference with W. Evarts and E. Fritz regarding cash issues (0.40); Review cash documentation exemplars (0.30). | 0.70 | $552.30 |
| 09/29/19 | Matthew H. Triggs | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 09/29/19 | Laura Stafford | 210 | E-mails with J. Herriman regarding claims reconciliation issues (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                                  Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/19 | Laura Stafford | 210 | E-mails with M. Dale and J. Alonzo regarding claims administration issues (0.30). | 0.30 | $236.70 |
| 09/29/19 | Timothy W. Mungovan | 210 | Review deadlines for September 30 through October 3. | 0.30 | $236.70 |
| 09/29/19 | Timothy W. Mungovan | 210 | Communications with litigation and restructuring lawyers regarding deadlines for September 30 through October 3. | 0.50 | $394.50 |
| 09/29/19 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, L. Stafford, and M. Dale regarding schedule, tasks, coverage, and strategy (0.10). | 0.10 | $78.90 |
| 09/29/19 | Hena Vora | 210 | Draft litigation update e-mail for September 29. | 0.50 | $394.50 |
| 09/29/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart (0.10). | 0.10 | $78.90 |
| 09/29/19 | Blake Cushing | 210 | Update internal claims tracker (0.30). | 0.30 | $236.70 |
| 09/29/19 | Elisa Carino | 210 | Review and revise daily update of substantive filings for litigation chart by B. Cushing. | 0.10 | $78.90 |
| 09/29/19 | Margaret A. Dale | 210 | Review LLM vendor issues for hosting data room (0.50); E-mail with L. Stafford and Proskauer IT team regarding vendor issues (0.20). | 0.70 | $552.30 |
| 09/30/19 | Cathleen P. Peterson | 210 | Correspond with M. Dale, K. Hsu, and I. Faridi regarding repository hosting vendor engagement, security assessment, and data protection agreement for planned hosting repository vendor (0.80); Review and prepare draft data protection agreement (1.20); Correspond with prospective hosting vendor regarding security assessment and data protection agreement (0.40). | 2.40 | $936.00 |
| 09/30/19 | Elisa Carino | 210 | Review and revise daily litigation tracker and deadlines charts by B. Cushing and H. Vora. | 0.80 | $631.20 |
| 09/30/19 | Blake Cushing | 210 | Draft daily update of substantive filings for litigation chart. | 0.90 | $710.10 |
| 09/30/19 | Hena Vora | 210 | Draft litigation update e-mail for 09/30/2019. | 0.70 | $552.30 |
| 09/30/19 | Elliot Stevens | 210 | Analyze GO/PBA bond claims objections and adversary proceedings for E. Barak (1.10); Analyze Weil outline litigation schedule for same (0.70); Draft analysis of both of same for E. Barak (0.50); E-mails with M. Firestein and team relating to same (0.20). | 2.50 | $1,972.50 |

33260 FOMB                                                                                          Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                 Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/19 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding GO creditors' draft litigation schedule, analysis, strategy (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); E- mails with T. Mungovan, M. Firestein, C. Febus, M. Dale regarding strategy for K. Rifkin inquiry (0.10). | 0.50 | $394.50 |
| 09/30/19 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner, M. Dale, L. Rappaport, L. Stafford, and J. Alonzo regarding coordinating on discovery relating to plan of adjustment. | 0.20 | $157.80 |
| 09/30/19 | Timothy W. Mungovan | 210 | Communications with K. Rifkind and Board advisor regarding coordinating on discovery relating to plan of adjustment. | 0.20 | $157.80 |
| 09/30/19 | Jessica Z. Greenburg | 210 | E-mail from L. Stafford regarding claims withdrawal (0.10); Review notice of claims withdrawal (0.10); E-mail from L. Stafford regarding response to claims objection (0.10); Review response to claims objection (0.20). | 0.50 | $394.50 |
| 09/30/19 | Jessica Z. Greenburg | 210 | E-mail from J. Herriman regarding claims withdrawal. | 0.20 | $157.80 |
| 09/30/19 | Jessica Z. Greenburg | 210 | Review and analyze omnibus claim objections. | 1.80 | $1,420.20 |
| 09/30/19 | Laura Stafford | 210 | E-mails with J. Herriman regarding claims reconciliation issues. | 0.30 | $236.70 |
| 09/30/19 | Laura Stafford | 210 | E-mails with L. Marini regarding claims reconciliation issues. | 0.10 | $78.90 |
| 09/30/19 | Stephen L. Ratner | 210 | Review circulated and filed materials for purposes of implementing strategic case administration and oversight for Title III cases (0.50); E-mail with T. Mungovan, M. Firestein, et al. regarding same (0.20). | 0.70 | $552.30 |
| 09/30/19 | Matthew H. Triggs | 210 | Review and analyze GO lien avoidance pleadings (1.40); Review of clawback pleadings (1.80); Review and reply to e-mail containing proposed schedule post-stay (1.20); Call with M. Firestein regarding same (0.20); Review of GO bond-related disclosures and related litigation for purposes of upcoming post-stay litigation (2.30). | 6.90 | $5,444.10 |
| **Analysis and Strategy** | | | | **614.00** | **$475,277.10** |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 69

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Steve MA | 211 | Travel from LA to NYC for meeting with O'Melveny regarding Commonwealth plan and disclosure statement (Total travel time is 7.70 hours). | 3.80 | $2,998.20 |
| 09/07/19 | Steve MA | 211 | Return travel from NYC to LA regarding Commonwealth plan and disclosure statement (Total travel time is 10.00 hours). | 5.00 | $3,945.00 |
| 09/09/19 | Michael A. Firestein | 211 | Travel to San Juan for omnibus hearing (Total travel time is 10.00 hours). | 5.00 | $3,945.00 |
| 09/10/19 | Paul Possinger | 211 | Travel to Puerto Rico for omnibus hearing, meeting with advisor (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| 09/10/19 | Ehud Barak | 211 | Travel from New York to San Juan for omnibus hearing (Total travel time is 7.30 hours). | 3.60 | $2,840.40 |
| 09/11/19 | Ehud Barak | 211 | Travel from San Juan to New York after omnibus hearing (Total travel time is 9.40 hours). | 4.70 | $3,708.30 |
| 09/11/19 | Paul Possinger | 211 | Travel from San Juan to New York after omnibus hearing (Total travel time is 6.00 hours). | 3.00 | $2,367.00 |
| 09/11/19 | Michael A. Firestein | 211 | Travel from omnibus hearing (Total travel time is 10.00). | 5.00 | $3,945.00 |
| 09/16/19 | Michael A. Firestein | 211 | [REDACTED: Work relating to court-ordered mediation] (total travel time 5.00 hours). | 2.50 | $1,972.50 |
| 09/18/19 | Michael A. Firestein | 211 | [REDACTED: Work relating to court-ordered mediation] (Travel time 8.50 hours). | 4.20 | $3,313.80 |
| 09/23/19 | Steve MA | 211 | Travel from LA to NYC for meetings regarding Commonwealth disclosure statement and plan (Travel time 9.00 hours). | 4.50 | $3,550.50 |
| 09/24/19 | Paul Possinger | 211 | Travel to New York for plan of adjustment meetings (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 09/24/19 | Brooke L. Blackwell | 211 | Travel from Chicago to New York for finalizing of disclosure statement and plan of adjustment (Total travel time is 4.5 hours). | 2.20 | $1,735.80 |
| 09/24/19 | Elliot Stevens | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 4.40 hours). | 2.20 | $1,735.80 |
| 09/26/19 | Elliot Stevens | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 4.30 hours). | 2.10 | $1,656.90 |
| 09/26/19 | Paul Possinger | 211 | Travel from New York to Chicago for plan of adjustment meetings (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |

33260 FOMB                                                                              Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Brooke L. Blackwell | 211 | Travel from NY to Chicago following meetings and filing of Plan of Adjustment and Disclosure Statement (delayed in NY for weather) (Travel time 6.10 hours). | 3.00 | $2,367.00 |
| 09/27/19 | Steve MA | 211 | Return travel from New York City to Los Angeles (Total travel time is 9.00 hours). | 4.50 | $3,550.50 |
| **Non-Working Travel Time** | | | | **62.00** | **$48,918.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.40); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per L. Wolf (0.20). | 0.70 | $189.00 |
| 09/02/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.20); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per L. Wolf (0.10). | 0.40 | $108.00 |
| 09/03/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (1.60); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.90). | 3.10 | $837.00 |
| 09/03/19 | Julia L. Sutherland | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.40). | 1.10 | $297.00 |
| 09/04/19 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.70); Review PREPA 9019 productions (0.10); Review Rule 2004 pension productions (0.10); Update production index in connection with same (0.20); Review disclosure statement (1.70); Revise disclosure statement in connection with same (0.40). | 4.30 | $1,161.00 |
| 09/04/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.40); Review and revise omnibus draft agenda (0.60). | 1.60 | $432.00 |
| 09/04/19 | Emma Dillon | 212 | Review and revise disclosure statement (1.20). | 1.20 | $324.00 |
| 09/04/19 | Lela Lerner | 212 | Review disclosure statement (1.70); Revise disclosure statement in connection with same (0.30). | 2.00 | $540.00 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.90); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.60 | $432.00 |
| 09/04/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.50); Prepare and compile recently filed pleadings for upload to Relativity for reference by case team (0.50); Upload recently filed pleadings to Relativity for reference and use by case team (2.00); Review and revise disclosure statement for attorney review (1.80). | 5.80 | $1,566.00 |
| 09/04/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/04/19 | Angelo Monforte | 212 | Review M. Rochman comments and instructions regarding intervention briefing chart (0.40); Revise same accordingly (2.40); Compile and organize additional intervention briefing per M. Rochman (2.30). | 5.10 | $1,377.00 |
| 09/05/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per J. Roberts. | 0.60 | $162.00 |
| 09/05/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/05/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.30); Review and revise disclosure statement for attorney review (4.30). | 5.60 | $1,512.00 |
| 09/05/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.80); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.60 | $432.00 |
| 09/05/19 | Lela Lerner | 212 | Review disclosure statement (1.70); Revise disclosure statement in connection with same (0.60). | 2.30 | $621.00 |
| 09/05/19 | Emma Dillon | 212 | Review disclosure statement (1.30); Revise disclosure statement in connection with the same (0.80). | 2.10 | $567.00 |
| 09/05/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.80); Review all newly filed pleadings (0.80); Review and revise omnibus draft agenda (0.60). | 2.20 | $594.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Christopher M. Tarrant | 212 | Review order regarding attendance at omnibus hearing (0.30); E-mail to litigation group regarding same (0.30); Draft informative motion for omnibus hearing (0.60); Prepare electronic device letter and order for omnibus hearing (0.40); E-mail to chambers regarding same (0.20). | 1.80 | $486.00 |
| 09/05/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (1.10); Review disclosure statement (1.70); Revise disclosure statement in connection with the same (0.60). | 4.90 | $1,323.00 |
| 09/05/19 | Olaide M. Adejobi | 212 | Revise indexes of cases cited in objections to ERS bondholder claims per S. Neuberger. | 0.60 | $162.00 |
| 09/05/19 | Scarlett A. Neuberger | 212 | Review docket (0.80); Gather essential pleadings for September 11 omnibus hearing (0.80). | 1.60 | $432.00 |
| 09/05/19 | Scarlett A. Neuberger | 212 | Review and revise agenda for omnibus hearing (0.90); E-mail and phone call with P. Omorogbe regarding same (0.20). | 1.10 | $297.00 |
| 09/06/19 | Scarlett A. Neuberger | 212 | Update master parties of interest list regarding newly received 2019 statement. | 0.30 | $81.00 |
| 09/06/19 | Eric R. Chernus | 212 | Prepare for presentation on master discovery tracker presentation (0.70); Present master discovery tracker to case team and discuss upgrades and discovery status (0.80); Call discovery team to discuss meeting feedback and tracker next steps (0.40). | 1.90 | $513.00 |
| 09/06/19 | Scarlett A. Neuberger | 212 | Create electronic binder of documents set for September 11 omnibus hearing (2.50); Create electronic binder of contested omnibus objections to claims per L. Stafford (1.50). | 4.00 | $1,080.00 |
| 09/06/19 | Scarlett A. Neuberger | 212 | Review and revise binders for September 11 omnibus hearing (0.90); E-mail to local counsel regarding same (0.10); Draft letter to local counsel regarding same (0.20). | 1.20 | $324.00 |
| 09/06/19 | Tal J. Singer | 212 | Review pleadings scheduled for omnibus hearing (1.10); Draft index for related hearing binders (0.90). | 2.00 | $540.00 |
| 09/06/19 | Tal J. Singer | 212 | Assist with preparing all omnibus hearing binders. | 2.20 | $594.00 |
| 09/06/19 | Julia L. Sutherland | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.30). | 0.90 | $243.00 |

33260 FOMB                                                              Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/19 | Dennis T. McPeck | 212 | Compile and organize omnibus objections for attorney review per L. Stafford (1.50). | 1.50 | $405.00 |
| 09/06/19 | Christopher M. Tarrant | 212 | Assist with preparation of hearing binders and related materials for omnibus hearings in Puerto Rico. | 1.40 | $378.00 |
| 09/06/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise omnibus draft agenda (0.60); Meeting with P. Omorogbe regarding same (0.40); E-mail with P. Omorogbe and J. Esses regarding same (0.20). | 2.40 | $648.00 |
| 09/06/19 | Lela Lerner | 212 | Review disclosure statement (2.00); Revise disclosure statement in connection with the same (0.50). | 2.50 | $675.00 |
| 09/06/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.80); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.60 | $432.00 |
| 09/06/19 | Charles H. King | 212 | Review and revise disclosure statement for attorney review. | 2.80 | $756.00 |
| 09/06/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/06/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.20 | $54.00 |
| 09/08/19 | Emma Dillon | 212 | Review disclosure statement (0.80); Revise disclosure statement in connection with the same (0.70). | 1.50 | $405.00 |
| 09/09/19 | Emma Dillon | 212 | Review disclosure statement (0.60); Revise disclosure statement in connection with the same (0.60). | 1.20 | $324.00 |
| 09/09/19 | Christopher M. Tarrant | 212 | Review comments from Judge Swain to proposed agenda (0.40); Review and revise agenda per Judge Swain comments (0.60); Review newly filed pleadings (0.60); Revise agenda to include newly filed pleadings (0.70); Meetings with P. Omorogbe regarding same (0.30); E-mails with J. Esses and P. Omorogbe regarding same (0.40); E-mail with D. Perez regarding same (0.20). | 3.20 | $864.00 |
| 09/09/19 | Julia L. Sutherland | 212 | Review dockets (1.70); Update PROMESA litigation charts in connection with same (1.30); Review disclosure statement for grammatical and formatting errors per B. Blackwell (1.00); Revise disclosure statement in connection with the same (0.60). | 4.60 | $1,242.00 |
| 09/09/19 | Scarlett A. Neuberger | 212 | Update master parties of interest list based on newly received 2019 statements. | 0.20 | $54.00 |

33260 FOMB                                                          Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Lela Lerner | 212 | Review disclosure statement for grammatical and formatting errors (2.30); Revise disclosure statement in connection with same (0.50). | 2.80 | $756.00 |
| 09/09/19 | Charles H. King | 212 | Proofread and revise disclosure statement for attorney review (1.80); Update and organize pleadings for consistent nomenclature for attorney review (1.30). | 3.10 | $837.00 |
| 09/09/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/09/19 | Laura M. Geary | 212 | Summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 09/10/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 1.40 | $378.00 |
| 09/10/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/10/19 | Lawrence T. Silvestro | 212 | Research notice of removal from the P.R. Court of First Instance to the Title III Court to determine if said case should be tracked internally (0.80). | 0.80 | $216.00 |
| 09/10/19 | Shealeen E. Schaefer | 212 | Research to locate Committee on Natural Resources memorandum as requested by P. Omorogbe. | 0.30 | $81.00 |
| 09/10/19 | Scarlett A. Neuberger | 212 | Assist with preparation of binder for September 11 omnibus hearing. | 0.40 | $108.00 |
| 09/10/19 | Scarlett A. Neuberger | 212 | Research regarding police powers documents per J. Esses. | 0.20 | $54.00 |
| 09/10/19 | Tal J. Singer | 212 | Prepare notice of agenda binders for September 11 hearing in New York. | 2.10 | $567.00 |
| 09/10/19 | Julia L. Sutherland | 212 | Review dockets (1.90); Update PROMESA litigation charts in connection with same (1.10); Revise Commonwealth and HTA disclosure statements per B. Blackwell (3.60). | 6.60 | $1,782.00 |
| 09/10/19 | Christopher M. Tarrant | 212 | Review and revise amended agenda for omnibus hearing (0.40); E-mail with P. Omorogbe and J. Esses regarding same (0.20); Prepare amended electronic device order (0.30); E-mail with Judge's chambers regarding same (0.20); Draft amended informative motion for attendance at omnibus hearing (0.30). | 1.40 | $378.00 |
| 09/11/19 | Julia L. Sutherland | 212 | Review dockets (1.50); Update PROMESA litigation charts in connection with same (0.80). | 2.30 | $621.00 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | Scarlett A. Neuberger | 212 | Update master parties of interest list based on newly received notices of appearance. | 0.30 | $81.00 |
| 09/11/19 | Shealeen E. Schaefer | 212 | Research to locate Committee on Natural Resources hearing information as requested by P. Omorogbe. | 0.60 | $162.00 |
| 09/11/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/11/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.40); Update two-week chart with new deadlines (0.10); Update Puerto Rico Outlook calendar with new deadlines per C. Mazurek (0.20). | 0.70 | $189.00 |
| 09/11/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.50 | $405.00 |
| 09/12/19 | Charles H. King | 212 | Prepare and compile recently filed transcripts for upload to Relativity for reference by case team (0.30); Upload recently filed transcripts to Relativity for reference and use by case team (1.30). | 1.60 | $432.00 |
| 09/12/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20). | 0.80 | $216.00 |
| 09/12/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/12/19 | David C. Cooper | 212 | Review September 11 omnibus hearing transcript and add same to document repository (0.20). | 0.20 | $54.00 |
| 09/12/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $54.00 |
| 09/12/19 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.90); Revise disclosure statement per B. Blackwell (0.70). | 2.70 | $729.00 |
| 09/12/19 | Tal J. Singer | 212 | Review docket for updated regarding continued hearings for upcoming omnibus hearing. | 0.20 | $54.00 |
| 09/12/19 | Christopher M. Tarrant | 212 | Review transcripts and courtroom minutes regarding status of motions and continued items. | 1.10 | $297.00 |
| 09/13/19 | Tal J. Singer | 212 | Review docket for notices of appearance and notices of withdrawal of appearances filed in 2019 (0.40); Gather all related pleading in connection with same (0.70). | 1.10 | $297.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/19 | Julia L. Sutherland | 212 | Review dockets (1.90); Update PROMESA litigation charts in connection with same (1.50); Review 9019 productions (0.10); Update production index in connection with the same (0.20). | 3.70 | $999.00 |
| 09/13/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $27.00 |
| 09/13/19 | Scarlett A. Neuberger | 212 | Review notices of appearance (0.10); Update master parties of interest list based on notices of appearance (0.10). | 0.20 | $54.00 |
| 09/13/19 | Olaide M. Adejobi | 212 | Conference with A. Bloch, P. Fishkind, L. Geary, and L. Silvestro regarding compiling information on CUSIP bondholder claims (0.40); Follow-up conference with L. Silvestro and L. Geary to review steps for data collection (0.20). | 0.60 | $162.00 |
| 09/13/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.40 | $108.00 |
| 09/13/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/13/19 | Laura M. Geary | 212 | Compile issuance statements for HTA CUSIP numbers per P. Fishkind. | 0.60 | $162.00 |
| 09/13/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.70); Update Puerto Rico Outlook calendar with new deadlines per C. Mazurek (0.90). | 2.90 | $783.00 |
| 09/13/19 | Laura M. Geary | 212 | Meeting regarding CUSIP review with P. Fishkind. | 0.80 | $216.00 |
| 09/13/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (2.80); Prepare and compile recently filed pleadings for upload to Relativity to reference by case team (0.50). | 3.30 | $891.00 |
| 09/13/19 | Lawrence T. Silvestro | 212 | Prepare and update CUSIP bondholder claims documents (3.40). | 3.40 | $918.00 |
| 09/14/19 | Lawrence T. Silvestro | 212 | Review draft disclosure statement describing all Puerto Rico related adversary and related litigations (0.60). | 0.60 | $162.00 |
| 09/16/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 3.30 | $891.00 |
| 09/16/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/16/19 | Laura M. Geary | 212 | Review EMMA for official statements for HTA claims CUSIPs per P. Fishkind. | 0.60 | $162.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.40). | 1.30 | $351.00 |
| 09/16/19 | Angelo Monforte | 212 | Update intervention briefing chart and network link with new filings per M. Rochman. | 0.60 | $162.00 |
| 09/16/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.10 | $297.00 |
| 09/16/19 | Scarlett A. Neuberger | 212 | Review and revise cross references in Commonwealth disclosure statement (5.90); E-mails with B. Blackwell and B. Cushing regarding same (0.20). | 6.10 | $1,647.00 |
| 09/16/19 | Scarlett A. Neuberger | 212 | Review notices of appearance (0.30); Update master parties of interest list based on notices of appearance (0.30). | 0.60 | $162.00 |
| 09/16/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.50); Review UTIER v. PREPA productions (0.10); Update production index in connection with the same (0.20). | 1.60 | $432.00 |
| 09/16/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Draft agenda for next omnibus hearing (0.40). | 1.60 | $432.00 |
| 09/16/19 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation]. | 1.40 | $378.00 |
| 09/17/19 | Christopher M. Tarrant | 212 | [REDACTED: Work relating to court-ordered mediation]. | 2.60 | $702.00 |
| 09/17/19 | Julia L. Sutherland | 212 | Review dockets (1.10); Update PROMESA litigation charts in connection with same (0.70). | 1.80 | $486.00 |
| 09/17/19 | Tal J. Singer | 212 | [REDACTED: Work relating to court-ordered mediation]. | 11.10 | $2,997.00 |
| 09/17/19 | Scarlett A. Neuberger | 212 | Review master parties of interest list based on newly received notices of appearance. | 0.10 | $27.00 |
| 09/17/19 | Scarlett A. Neuberger | 212 | Update correspondence log based on newly received notice of correspondence. | 0.20 | $54.00 |
| 09/17/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.90). | 1.20 | $324.00 |
| 09/17/19 | Olaide M. Adejobi | 212 | Compile information on CUSIP bondholder claims using Moody's per P. Fishkind (3.70). | 3.70 | $999.00 |
| 09/17/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/17/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.40 | $108.00 |

33260 FOMB                                                   Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                  Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.20); Update two-week chart with new deadlines (0.30); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.20 | $594.00 |
| 09/17/19 | Laura M. Geary | 212 | Compile official issuance statements for HTA claim CUSIPs per P. Fishkind. | 3.30 | $891.00 |
| 09/17/19 | Charles H. King | 212 | Upload recently filed transcripts to Relativity for reference and use by case team. | 1.30 | $351.00 |
| 09/17/19 | Lawrence T. Silvestro | 212 | Confer with S. Schaefer regarding protective orders filed in case proceedings (1.30); Research and track said orders (1.20). | 2.50 | $675.00 |
| 09/18/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.30 | $351.00 |
| 09/18/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.10); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.60 | $162.00 |
| 09/18/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/18/19 | Angelo Monforte | 212 | Update intervention briefing chart and corresponding network link with new filings per M. Rochman. | 0.70 | $189.00 |
| 09/18/19 | Scarlett A. Neuberger | 212 | Review notices of appearance (0.90); Update master parties in interest list based on notices of appearance (0.90). | 1.80 | $486.00 |
| 09/18/19 | Scarlett A. Neuberger | 212 | Review tenth amended case management order (0.70); Draft memorandum regarding same (0.70); E-mails and calls with B. Blackwell regarding same (0.20). | 1.60 | $432.00 |
| 09/18/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.40 | $108.00 |
| 09/18/19 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.70). | 1.60 | $432.00 |
| 09/18/19 | Christopher M. Tarrant | 212 | Review docket for all filed objection to claims and corresponding orders. | 3.10 | $837.00 |
| 09/19/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Draft agenda for next omnibus hearing (0.40). | 1.60 | $432.00 |
| 09/19/19 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (0.90). | 2.20 | $594.00 |
| 09/19/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |

33260 FOMB                                                          Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 79 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.30); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.70 | $189.00 |
| 09/19/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for review by case team. | 0.80 | $216.00 |
| 09/20/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.70). | 2.20 | $594.00 |
| 09/20/19 | Laura M. Geary | 212 | Review dockets (0.60); Update PROMESA litigation charts in connection with same (0.60). | 1.20 | $324.00 |
| 09/20/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/23/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/23/19 | Laura M. Geary | 212 | Draft summary of new deadlines (1.30); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.30 | $621.00 |
| 09/23/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.50 | $405.00 |
| 09/23/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $54.00 |
| 09/23/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise agenda for next omnibus hearing (0.40). | 1.60 | $432.00 |
| 09/23/19 | Julia L. Sutherland | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.40); Review PREPA RSA productions (0.20); Update production index in connection with the same (0.40). | 1.70 | $459.00 |
| 09/24/19 | Julia L. Sutherland | 212 | Review dockets (0.80); Update PROMESA litigation charts in connection with same (0.40). | 1.20 | $324.00 |
| 09/24/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding non-substantive file types in PROMESA and Proskauer Communications workspaces. | 0.50 | $195.00 |
| 09/24/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $54.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.40); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.20). | 0.80 | $216.00 |
| 09/24/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/24/19 | Angelo Monforte | 212 | Review and revise citations to memorandum in connection with plan of adjustment (2.30); Conduct related research (0.70). | 3.00 | $810.00 |
| 09/25/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/25/19 | Laura M. Geary | 212 | Prepare summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 09/25/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 1.80 | $486.00 |
| 09/25/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (1.10). | 1.70 | $459.00 |
| 09/25/19 | Scarlett A. Neuberger | 212 | Review docket (0.30); Update master parties in interest list based on new adversary proceedings (0.30); Update master conflicts list (0.20). | 0.80 | $216.00 |
| 09/25/19 | Scarlett A. Neuberger | 212 | Review and revise files of statues per M. Zerjal. | 1.10 | $297.00 |
| 09/25/19 | Julia L. Sutherland | 212 | Review dockets (0.70); Update PROMESA litigation charts in connection with same (0.40). | 1.10 | $297.00 |
| 09/25/19 | Christopher M. Tarrant | 212 | Review and revise disclosure statement, plan of adjustment and related exhibits. | 1.60 | $432.00 |
| 09/26/19 | Christopher M. Tarrant | 212 | Review motion to reconsider order on objection to claim (0.70); E-mails with L. Stafford regarding same (0.20). | 0.90 | $243.00 |
| 09/26/19 | Julia L. Sutherland | 212 | Review dockets (1.30); Update PROMESA litigation charts in connection with same (0.70). | 2.00 | $540.00 |
| 09/26/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.70 | $189.00 |
| 09/26/19 | Scarlett A. Neuberger | 212 | E-mails with E. Stevens regarding organizing for upcoming meeting with Brown Rudnick. | 0.20 | $54.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 81 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/26/19 | Scarlett A. Neuberger | 212 | Review docket (0.10); Update master parties in interest list based on new adversary proceeding (0.10); Update master list of conflicts (0.10). | 0.30 | $81.00 |
| 09/26/19 | Scarlett A. Neuberger | 212 | Review and revise files of statutes per M. Zerjal (0.10); E-mails with same regarding same (0.10). | 0.20 | $54.00 |
| 09/26/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.60); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.60). | 2.10 | $567.00 |
| 09/26/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/27/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/27/19 | Angelo Monforte | 212 | Update appeals status chart with new filings per J. Roberts. | 0.40 | $108.00 |
| 09/27/19 | Lawrence T. Silvestro | 212 | Review and prepare joint plan of adjustment and disclosure statement for review by M. Dale (0.80). | 0.80 | $216.00 |
| 09/27/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.90); Update two-week chart with new deadlines (0.40); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.80). | 2.10 | $567.00 |
| 09/27/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review. | 0.50 | $135.00 |
| 09/27/19 | Scarlett A. Neuberger | 212 | Review recent filings (0.40); Update master parties of interest list based on recent filings (0.70); E-mails with C. Tarrant regarding same (0.10). | 1.20 | $324.00 |
| 09/27/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.60 | $162.00 |
| 09/27/19 | Tal J. Singer | 212 | [REDACTED: Work relating to court-ordered mediation] (1.60); Call with C. Tarrant regarding plan of adjustment details (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.10 | $567.00 |
| 09/27/19 | Tal J. Singer | 212 | Retrieve disclosure statement from docket (0.40); E-mail correspondence with C. Tarrant and S. Ma regarding disclosure statement details (0.30); [REDACTED: Work relating to court-ordered mediation] (2.10); [REDACTED: Work relating to court-ordered mediation] (0.40). | 3.20 | $864.00 |
| 09/27/19 | Tal J. Singer | 212 | Create binder of the report on the Puerto Rico retirement system for M. Dale. | 1.10 | $297.00 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Julia L. Sutherland | 212 | Review dockets (0.90); Update PROMESA litigation charts in connection with same (0.50). | 1.40 | $378.00 |
| 09/27/19 | Christopher M. Tarrant | 212 | Review Title III dockets and adversary proceedings (0.60); Review all newly filed pleadings (0.60); Review and revise draft agenda for upcoming omnibus hearing (0.40). | 1.60 | $432.00 |
| 09/27/19 | Christopher M. Tarrant | 212 | Review and finalize disclosure statement, plan of adjustment, and related exhibits and documents (2.10); Teleconference with S. Ma, M. Zerjal, and local counsel regarding same (0.40); E-mails with PrimeClerk regarding service and related issues (0.20). | 2.70 | $729.00 |
| 09/30/19 | Julia L. Sutherland | 212 | Review dockets (1.00); Update PROMESA litigation charts in connection with same (0.60). | 1.60 | $432.00 |
| 09/30/19 | Scarlett A. Neuberger | 212 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.10 | $297.00 |
| 09/30/19 | Charles H. King | 212 | Update and organize pleadings for consistent nomenclature for attorney review (1.50); Upload recently filed pleadings to Relativity for reference and use by case team (0.30). | 1.80 | $486.00 |
| 09/30/19 | Laura M. Geary | 212 | Draft summary of new deadlines (0.60); Update two-week chart with new deadlines (0.20); Update Puerto Rico outlook calendar with new deadlines per C. Mazurek (0.30). | 1.10 | $297.00 |
| 09/30/19 | Angelo Monforte | 212 | Review Puerto Rico case filings and dockets. | 1.10 | $297.00 |
| 09/30/19 | Angelo Monforte | 212 | Update appeals status chart with new filings and deadlines per J. Roberts. | 0.30 | $81.00 |
| **General Administration** | | | | **278.50** | **$75,255.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/19 | Paul Possinger | 213 | Review update on social security for police and related e-mails with advisor regarding same. | 0.20 | $157.80 |
| 09/12/19 | Paul Possinger | 213 | Review amendment to COR deal (0.50); Review PSA for necessary amendments (0.30). | 0.80 | $631.20 |
| 09/13/19 | Paul Possinger | 213 | Review and revise DOE settlement agreement with AMPR. | 0.80 | $631.20 |
| **Labor, Pension Matters** | | | | **1.80** | **$1,420.20** |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 83

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | Paul M. Hamburger | 214 | Review issues on employer contribution provisions and e-mails with J. Esses concerning strategic approach. | 0.50 | $394.50 |
| **Legal/Regulatory Matters** | | | | **0.50** | **$394.50** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Yafit Shalev | 215 | Review and revise draft of certification by Board for the Commonwealth plan of adjustment. | 3.00 | $810.00 |
| 08/28/19 | Yafit Shalev | 215 | Review and revise draft of certification by Board for the Commonwealth plan of adjustment. | 1.00 | $270.00 |
| 09/01/19 | Maja Zerjal | 215 | Review internal correspondence regarding plan and disclosure statement (0.50); Coordinate meetings regarding same with O'Neill (0.20); Draft e-mail to J. Esses regarding best interests test (0.10); Draft e-mail to Alvarez Marsal regarding disclosure statement (0.20); Review best interests tests drafts (1.70); Draft e-mail to J. Esses regarding same (0.20); Draft e-mail to E. Trigo regarding same (0.20). | 3.10 | $2,445.90 |
| 09/01/19 | Brian S. Rosen | 215 | Revise plan (1.40); Teleconference with J. Rapisardi regarding plan sessions (0.20); Teleconference with S. Uhland regarding same (0.10); Memorandum to M. Bienenstock regarding plan revisions (0.20). | 1.90 | $1,499.10 |
| 09/02/19 | Brian S. Rosen | 215 | Draft memorandum to S. Uhland regarding BANs (0.10); Draft memorandum to W. Evarts regarding same (0.10); Review S. Uhland memorandum regarding same (0.10); Draft memorandum to S. Uhland regarding same (0.10); Revise amended and restated PSA (1.10); Revise amended term sheet (0.90); Review materials regarding BANs agreements (0.50). | 2.90 | $2,288.10 |
| 09/02/19 | Trevor M. Dodge | 215 | Review revised disclosure statement (0.80); Draft internal open items list for disclosure statement (0.40). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                     Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/19 | Maja Zerjal | 215 | Review correspondence from Board advisors regarding disclosure statement changes (0.30); Coordinate internal status call regarding same (0.20). | 0.50 | $394.50 |
| 09/03/19 | Maja Zerjal | 215 | Review e-mail from L. Stafford regarding Commonwealth entities and respond to same. | 0.20 | $157.80 |
| 09/03/19 | Maja Zerjal | 215 | Correspond with Board advisors regarding disclosure statement updates (0.70); Discuss same with S. Ma, B. Blackwell, and B. Cushing (0.30); Review task list (0.20); Review and revise best interests test documents (1.60); Participate in call regarding same (0.80); Discuss same with P. Possinger (0.20); Correspond with J. Esses regarding same (0.50); Review Board advisor drafts regarding disclosure statement portions (0.70); Review portions of disclosure statement (0.30). | 5.30 | $4,181.70 |
| 09/03/19 | Steve MA | 215 | Call with M. Zerjal, B. Blackwell, and B. Cushing regarding Commonwealth disclosure statement. | 0.30 | $236.70 |
| 09/03/19 | Amelia Friedman | 215 | E-mail to L. Stafford regarding service of certificates of no objection. | 0.10 | $78.90 |
| 09/03/19 | Amelia Friedman | 215 | Call with C. Adkins (Targem) to discuss translations of omnibus objections. | 0.20 | $157.80 |
| 09/03/19 | Amelia Friedman | 215 | E-mail to B. Rosen for review drafts of certificates of no objection for unopposed claim objections set to be heard September 11. | 0.20 | $157.80 |
| 09/03/19 | Amelia Friedman | 215 | E-mail to PrimeClerk regarding filing and serving additional claim objections next week. | 0.10 | $78.90 |
| 09/03/19 | Trevor M. Dodge | 215 | Correspondence with J. Ruben regarding draft disclosure statement (0.60). | 0.60 | $473.40 |
| 09/03/19 | Blake Cushing | 215 | Revise disclosure statement, adversary proceeding section. | 0.20 | $157.80 |
| 09/03/19 | Blake Cushing | 215 | Revise disclosure statement, adversary proceeding section. | 0.10 | $78.90 |
| 09/03/19 | Blake Cushing | 215 | Call with M. Zerjal, S. Ma and B. Blackwell regarding disclosure statement. | 0.30 | $236.70 |
| 09/03/19 | Blake Cushing | 215 | Prepare for disclosure statement call with M. Zerjal, S. Ma and B. Blackwell. | 0.20 | $157.80 |
| 09/03/19 | Blake Cushing | 215 | Communication with J. Sutherland regarding review parameters for Commonwealth disclosure statement. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Brian S. Rosen | 215 | Review with Board advisor and others regarding cash meeting (0.10); Draft memorandum to Board advisor and others regarding same (0.10); Conference call with Ports and others (0.80); Plan advisor call (0.50); Review Board advisor memorandum regarding cash (0.10); Draft memorandum to Board advisor regarding same (0.10); Draft memorandum to J. Rapisardi and others regarding AAFAF meetings (0.10); Draft memorandum to J. Rapisardi regarding Hacienda/cash (0.10); Review K. Rifkind memorandum regarding AAFAF sessions (0.10); Draft memorandum to K. Rifkind regarding same (0.10); Draft memorandum to S. Weise regarding HTA/SIB account (0.10); Review SIB documents (0.80); Draft memorandum to S. Uhland regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to S. Kirpalani regarding plan update (0.10); Review S. Beville memorandum regarding DS comments (0.20); Draft memorandum to M. Zerjal regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review M. Firestein memorandum regarding plan discovery (0.20); Draft memorandum to G. Mashberg regarding same (0.10); Teleconference with W. Evarts regarding update (0.30); Teleconference with S. Zelin regarding same (0.10); Teleconference with S. Uhland regarding BANs (0.30). | 5.70 | $4,497.30 |
| 09/03/19 | Jillian Ruben | 215 | Revise summary disclosure of risk associated with bonds. | 1.00 | $789.00 |
| 09/03/19 | Amelia Friedman | 215 | E-mails with J. Herriman regarding drafts of omnibus claims objections. | 0.10 | $78.90 |
| 09/03/19 | Amelia Friedman | 215 | Call with K. Harmon, J. Herriman, and L. Stafford regarding claims asserted against non-Title III debtors. | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Amelia Friedman | 215 | Review draft certificates of no objection to claim objections prepared by A. Bloch (0.20); E-mail with A. Bloch regarding edits to the drafts (0.20). | 0.40 | $315.60 |
| 09/03/19 | Amelia Friedman | 215 | Revise draft omnibus claim objections. | 0.70 | $552.30 |
| 09/03/19 | Amelia Friedman | 215 | E-mail omnibus claim objections to C. Adkins (Targem) for translation. | 0.10 | $78.90 |
| 09/03/19 | Amelia Friedman | 215 | E-mail to R. Burgos Vargas regarding assisting with filing claim objections next week. | 0.20 | $157.80 |
| 09/03/19 | Amelia Friedman | 215 | Review and revise updated drafts of certificates of no objection to unopposed claim objections. | 0.90 | $710.10 |
| 09/03/19 | James P. Gerkis | 215 | Continue review of revised drafts of plan and disclosure statement. | 2.80 | $2,209.20 |
| 09/03/19 | Jeffrey W. Levitan | 215 | Review revised disclosure statement (1.60); Review revised ERS best interest analysis (0.30). | 1.90 | $1,499.10 |
| 09/03/19 | Brooke L. Blackwell | 215 | Internal conference call with M. Zerjal, S. Ma, and B. Cushing regarding management of disclosure statement (0.30); Review e-mails with case team regarding same (0.10). | 0.40 | $315.60 |
| 09/03/19 | Joshua A. Esses | 215 | Draft best interest test assumption memoranda (2.40); Call with McKinsey on best interest test assumptions and analysis (0.90). | 3.30 | $2,603.70 |
| 09/03/19 | Lary Alan Rappaport | 215 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.60 | $473.40 |
| 09/04/19 | Lary Alan Rappaport | 215 | [REDACTED: Work relating to court-ordered mediation] (1.50); Review UCC objection to DRA Parties' urgent motion (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.00 | $1,578.00 |
| 09/04/19 | Joshua A. Esses | 215 | Draft best interest test memoranda for Commonwealth. | 3.40 | $2,682.60 |
| 09/04/19 | Brooke L. Blackwell | 215 | Review and revise disclosure statement overview of the debtors section (2.40); Internal communications with B. Cushing regarding same (0.20); Update internal reference materials (0.30). | 2.90 | $2,288.10 |
| 09/04/19 | Paul Possinger | 215 | Meeting with O'Melveny and AAFAF regarding Commonwealth plan of adjustment (4.20); Call with E. Barak regarding same (0.20). | 4.40 | $3,471.60 |
| 09/04/19 | Amelia Friedman | 215 | E-mails with L. Stafford, B. Cushing, and K. Harmon regarding review of accounts payable claims asserting claims based on contracts with entities not part of the Title III proceedings. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding proposed order granting the sixty-third omnibus objection. | 0.10 | $78.90 |
| 09/04/19 | Amelia Friedman | 215 | E-mails with O'Neill and Alvarez Marsal regarding certain claims subject to the next round of omnibus objections to claims. | 0.20 | $157.80 |
| 09/04/19 | Amelia Friedman | 215 | E-mail to R. Burgos Vargas regarding filing certificates of no objection to unopposed claim objections. | 0.10 | $78.90 |
| 09/04/19 | Amelia Friedman | 215 | E-mails with L. Valle- Emmanuelli regarding filing certificates of no objection. | 0.10 | $78.90 |
| 09/04/19 | Amelia Friedman | 215 | Revise certificates of no objection for unopposed claim objections. | 0.40 | $315.60 |
| 09/04/19 | Amelia Friedman | 215 | E-mail to A. Bloch regarding finalizing certificates of no objection for unopposed claim objections to be filed tomorrow. | 0.20 | $157.80 |
| 09/04/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss claim objection responses. | 0.20 | $157.80 |
| 09/04/19 | Amelia Friedman | 215 | Review bondholder claims flagged by Alvarez Marsal as asserting more than principal and interest. | 1.30 | $1,025.70 |
| 09/04/19 | Amelia Friedman | 215 | Revise certificates of no objection to unopposed claim objections. | 0.10 | $78.90 |
| 09/04/19 | Amelia Friedman | 215 | E-mails with L. Stafford and S. Ma regarding additional responses to the sixty-fourth omnibus objection. | 0.10 | $78.90 |
| 09/04/19 | Jillian Ruben | 215 | Revise draft summary of bond terms and risks associated. | 1.10 | $867.90 |
| 09/04/19 | Brian S. Rosen | 215 | Meeting with Board advisors regarding AAFAF meeting (1.00); Draft memorandum to P. Omorogbe regarding PBA plan (0.10); Draft memorandum to W. Evarts regarding same (0.10); Review D. Barrett memorandum regarding meeting (0.10); Draft memorandum to D. Barrett regarding same (0.10); Draft memorandum to S. Millman regarding plan timing (0.10); Review Citi plan exhibits (0.20); Conference with J. Castiglioni regarding same (0.20); Revise plan (0.60); Meeting with AAFAF regarding plan issues (6.10); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.30); Draft memorandum to S. Ma regarding plan meeting (0.10). | 10.60 | $8,363.40 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Elliot Stevens | 215 | Call with M. Zerjal and S. Ma relating to HTA loan documents (0.10); Research relating to same (0.30); E-mail analysis of same to M. Zerjal, S. Ma, and J. Esses (0.10). | 0.50 | $394.50 |
| 09/04/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement, adversary proceeding section. | 0.80 | $631.20 |
| 09/04/19 | Trevor M. Dodge | 215 | Review and revise draft disclosure statement (1.90). | 1.90 | $1,499.10 |
| 09/04/19 | Ehud Barak | 215 | Prepare for meeting with O'Melveny regarding plan issues (0.50); Participate in meeting with O'Melveny regarding plan issues (4.50); [REDACTED: Work relating to court-ordered mediation] (2.30). | 7.30 | $5,759.70 |
| 09/04/19 | Maja Zerjal | 215 | Participate in meetings with Board advisors regarding plan and disclosure statement (5.70); Discuss same with S. Ma (0.70); Correspond with J. Esses regarding disclosure statement issues (0.50); Draft task list for disclosure statement issues (0.50); Participate in part of meeting regarding cash accounts with Board advisors (1.00); Review correspondence regarding disclosure statement and best interests test (0.40); Review drafts regarding same (0.60). | 9.40 | $7,416.60 |
| 09/04/19 | Steve MA | 215 | Attend meetings with AAFAF advisors regarding Commonwealth plan. | 5.00 | $3,945.00 |
| 09/04/19 | Steve MA | 215 | Discuss with M. Zerjal issues regarding disclosure statement. | 0.70 | $552.30 |
| 09/05/19 | Maja Zerjal | 215 | Review comments to plan and disclosure statement (0.30); Discuss same internally (0.20); Participate in plan and disclosure statement meetings with Board advisors (4.50); Revise portions of disclosure statement (0.80); Review task list (0.20); Correspond with Board advisors regarding disclosure statement issues (0.40); Review and revise best interest test assumptions (2.30). | 8.70 | $6,864.30 |
| 09/05/19 | Ehud Barak | 215 | Participate in some of the meetings with O'Melveny regarding plan issues (3.80); Follow up internally (1.30); Review parts of the plan (3.40); Draft issues list in connection with same (2.40). | 10.90 | $8,600.10 |
| 09/05/19 | Steve MA | 215 | Draft PRIFA BANs stipulation regarding Commonwealth plan treatment. | 0.80 | $631.20 |
| 09/05/19 | Steve MA | 215 | Meeting with AAFAF advisors regarding Commonwealth plan and disclosure statement. | 5.50 | $4,339.50 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Steve MA | 215 | E-mail to J. Ruben and T. Dodge regarding Commonwealth disclosure statement questions. | 0.10 | $78.90 |
| 09/05/19 | Matias G. Leguizamon | 215 | Review of loan agreements to find any pledges or security interest per S. Ma. | 0.50 | $394.50 |
| 09/05/19 | Raphael Y. Hayakawa DA | 215 | Review security and pledge agreements for HTA and PBA. | 1.00 | $789.00 |
| 09/05/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement. | 0.20 | $157.80 |
| 09/05/19 | Blake Cushing | 215 | Call with B. Blackwell and J. Sutherland regarding disclosure statement. | 0.30 | $236.70 |
| 09/05/19 | Brian S. Rosen | 215 | Conference call with PSA creditors regarding plan update (0.40); Teleconference with S. Kirpalani regarding same (0.40); Review S. Weise memorandum regarding AIB account (0.20); Draft memorandum to S. Weise regarding same (0.10); Meet with Board and AAFAF terms regarding plan (7.50); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.70); Draft memorandum to S. Ma regarding BANs stipulation (0.10); Begin development of non-HTA plan (2.40); Review COR comments to plan (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30). | 13.20 | $10,414.80 |
| 09/05/19 | Jillian Ruben | 215 | Revise draft summary of bond terms and risks associated. | 1.50 | $1,183.50 |
| 09/05/19 | Amelia Friedman | 215 | E-mails with P. Fishkind and S. Ma regarding HTA defeased bonds. | 0.20 | $157.80 |
| 09/05/19 | Amelia Friedman | 215 | Send certificates of no objection for unopposed claim objections to O'Neill for filing. | 0.30 | $236.70 |
| 09/05/19 | Amelia Friedman | 215 | Review proofs of claim flagged by Alvarez Marsal as asserting more than principal and interest. | 1.50 | $1,183.50 |
| 09/05/19 | Amelia Friedman | 215 | Send L. del Valle-Emmanuelli certificate of no objection for the sixty-first omnibus objection to be filed. | 0.20 | $157.80 |
| 09/05/19 | Amelia Friedman | 215 | E-mails with M. Zerjal, S. Ma, L. Stafford, and B. Cushing regarding accounts payable claims and non-Title III entities. | 0.40 | $315.60 |
| 09/05/19 | Paul Possinger | 215 | Review and revise updated best interest assumptions for ERS, PBA and HTA (2.20); Call with M. Zerjal regarding same (0.40); Discuss ERS assets with advisor (0.20). | 2.80 | $2,209.20 |
| 09/05/19 | Brooke L. Blackwell | 215 | Review and revise disclosure statement overview of the debtors section (2.40). | 2.40 | $1,893.60 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Joshua A. Esses | 215 | Draft best interest test assumption memoranda (6.20); Call with S. Weise and P. Possinger on ERS best interest test memoranda (1.10); Call with M. Zerjal on assumption charts (0.20). | 7.50 | $5,917.50 |
| 09/05/19 | Julia D. Alonzo | 215 | Correspond with M. Dale and L. Stafford regarding document production repository. | 0.30 | $236.70 |
| 09/06/19 | Joshua A. Esses | 215 | Draft best interests assumptions charts. | 2.80 | $2,209.20 |
| 09/06/19 | Brooke L. Blackwell | 215 | Revise internal reference documents (0.30); Research regarding PRASA guarantee (0.60); Internal communications with M. Zerjal and S. Ma regarding same (0.20); Review comments and revisions from M. Zerjal to current draft (1.10); Implement same in current draft and revise draft with recent events, updates to litigation matters (3.10). | 5.30 | $4,181.70 |
| 09/06/19 | Paul Possinger | 215 | Telephonic attendance at meeting with O'Melveny regarding plan of adjustment, pension reserve (1.50); Review updated best interest assumptions for the Commonwealth (1.30). | 2.80 | $2,209.20 |
| 09/06/19 | Amelia Friedman | 215 | Conference call with Alvarez Marsal to discuss ongoing issues related to claim objections. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/06/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review and revise joinder agreement and distribute (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20) Review E. Fritz memorandum regarding cash restrictions (0.20); Draft memorandum to E. Fritz regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Meeting with Board and AAFAF teams regarding plan (5.80); Teleconference with A. Brilliant regarding HTA/NDA (0.20); Review LCDC 2019 statement (0.10); Draft memorandum to PJT regarding same (0.10); Teleconference with W. Evarts regarding same (0.20); Draft memorandum to M. Zerjal regarding plans (0.10); Draft memorandum to M. Zerjal regarding plan division (0.10); Draft memorandum to S. Kirpalani regarding plan timing (0.10); Conference call with Fir Tree and advisors regarding joinder (0.50); Revise plan (2.30). | 11.20 | $8,836.80 |
| 09/06/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement. | 0.20 | $157.80 |
| 09/06/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement. | 0.10 | $78.90 |
| 09/06/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement. | 0.30 | $236.70 |
| 09/06/19 | Blake Cushing | 215 | Review and revise disclosure statement, adversary proceeding section. | 0.40 | $315.60 |
| 09/06/19 | Blake Cushing | 215 | Review and revise HTA disclosure statement, adversary proceeding section. | 0.60 | $473.40 |
| 09/06/19 | Blake Cushing | 215 | Call with L. Stafford, A. Friedman, E. Carino, P. Fishkind, and Alvarez Marsal regarding claims objections. | 0.70 | $552.30 |
| 09/06/19 | Peter Fishkind | 215 | Review of Alvarez Marsal work product on CUSIP review (0.50); Call with A. Bloch discussing CUSIP review (0.20); Weekly update call with Alvarez Marsal regarding claims issues (0.70); E-mail with analysis to A. Friedman regarding CUSIP review (0.40). | 1.80 | $1,420.20 |
| 09/06/19 | Elisa Carino | 215 | Call with Alvarez Marsal regarding assignments and strategy for claimholder filings. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/19 | Margaret A. Dale | 215 | Conference call with J. Alonzo and L. Stafford regarding Board production repository for plan of adjustment proceedings (0.40). | 0.40 | $315.60 |
| 09/06/19 | Maja Zerjal | 215 | Participate in part of strategy session with Board advisors on plan (0.60); Discuss same with E. Barak (0.20); Discuss same with S. Ma (0.40); Discuss disclosure statement issues with Board advisors (0.40); Review and revise disclosure statement issues lists and parts of disclosure statement (0.90); Review and revise best interests test/feasibility memoranda (2.30); Draft update e-mail to S. Ma, B. Blackwell and B. Cushing (0.30); Review advisor correspondence regarding cash account section and related documents (0.50). | 5.60 | $4,418.40 |
| 09/06/19 | Ehud Barak | 215 | Prepare for meeting with O'Melveny (1.20); Meeting with O'Melveny regarding plan (3.40); Review and revise plan (4.80). | 9.40 | $7,416.60 |
| 09/06/19 | Steve MA | 215 | Meeting with AAFAF advisors regarding Commonwealth plan. | 2.00 | $1,578.00 |
| 09/06/19 | Steve MA | 215 | Review and comment on Commonwealth disclosure statement outline. | 0.10 | $78.90 |
| 09/07/19 | Maja Zerjal | 215 | Review O'Neill comments to disclosure statement (0.30); Draft e-mail to team regarding same (0.10); Review correspondence regarding plan (0.30); Review status of best interests test analysis (0.40); Review correspondence regarding cash sections of disclosure statement (0.30). | 1.40 | $1,104.60 |
| 09/07/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement in light of M. Zerjal comments. | 0.90 | $710.10 |
| 09/07/19 | Blake Cushing | 215 | Revise definitions in Commonwealth disclosure statement. | 1.40 | $1,104.60 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/07/19 | Brian S. Rosen | 215 | Review and revise plan (10.40); Draft memorandum to M. Bienenstock regarding Puerto Rico law provision (0.10); Review Fir Tree joinder issues (0.10); Review and revise PSA/term sheet (1.40); Memorandum to A. Brilliant regarding NDA extension (0.10); Review A. Brilliant memorandum regarding same (0.10); Teleconference with M. Rodriguez regarding plan issues (0.50); Revise and distribute Fir Tree joinder (0.60); Draft memorandum to PSA parties regarding same (0.10); Draft memorandum to S. Millman regarding plan (0.10); Draft memorandum to B. Gordon regarding same (0.10). | 13.60 | $10,730.40 |
| 09/07/19 | Brooke L. Blackwell | 215 | Review comments from E. Trigo Fritz and M. Zerjal (0.90); Revise disclosure statement for the Commonwealth regarding same (3.90). | 4.80 | $3,787.20 |
| 09/07/19 | Lary Alan Rappaport | 215 | E-mails T. Mungovan, M. Firestein regarding plan issues, strategy (0.20). | 0.20 | $157.80 |
| 09/08/19 | Brooke L. Blackwell | 215 | Review plan revisions (1.10); Revise disclosure statement in accordance with plan revisions (2.30). | 3.40 | $2,682.60 |
| 09/08/19 | Jeffrey W. Levitan | 215 | Review revised plan of adjustment. | 1.40 | $1,104.60 |
| 09/08/19 | Brian S. Rosen | 215 | Review A. Kissner memorandum regarding joinder change (0.10); Draft memorandum to A. Kissner regarding same (0.10); Draft memorandum to PSA parties regarding same (0.10); Review memorandum of PSA parties regarding same (0.10). | 0.40 | $315.60 |
| 09/08/19 | Maja Zerjal | 215 | Review status of best interests test analysis (0.50); Correspond with internal team and Board advisors regarding same (0.40); Draft e-mail to B. Blackwell and B. Cushing regarding disclosure statement (0.20). | 1.10 | $867.90 |
| 09/09/19 | Maja Zerjal | 215 | Discuss status of disclosure statement with S. Ma and J. Levitan (0.30); Discuss same with S. Ma, B. Blackwell, and B. Cushing (0.40); Revise disclosure statement task list (0.30); Review correspondence with Board advisors regrading plan and disclosure statement issues (0.90); Review internal correspondence regarding same (0.60); Discuss plan status with E. Barak (0.20). | 2.70 | $2,130.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Margaret A. Dale | 215 | Conference call with T. Mungovan, J. Alonzo, and L. Stafford regarding production repository for plan of adjustment proceedings. | 0.20 | $157.80 |
| 09/09/19 | Yafit Shalev | 215 | Review and revise draft of certification by Board for the Commonwealth plan of adjustment. | 1.40 | $378.00 |
| 09/09/19 | Amelia Friedman | 215 | E-mails with R. Holm regarding agreed upon stipulation extending deadlines related to objection to IRS administrative expense claim. | 0.10 | $78.90 |
| 09/09/19 | Steve MA | 215 | Revise Commonwealth disclosure statement with updated plan summaries (5.70); E-mail E. Stevens regarding update to PREPA summary in Commonwealth disclosure statement (0.10). | 5.80 | $4,576.20 |
| 09/09/19 | Steve MA | 215 | Call with M. Zerjal, B. Blackwell, and B. Cushing regarding Commonwealth disclosure statement. | 0.50 | $394.50 |
| 09/09/19 | Steve MA | 215 | Call with M. Zerjal regarding Commonwealth disclosure statement. | 0.40 | $315.60 |
| 09/09/19 | Daniel Desatnik | 215 | Discuss unanimous written consent with Y. Shalev (0.30); Review drafts of the same (0.30). | 0.60 | $473.40 |
| 09/09/19 | Brian S. Rosen | 215 | Review E. Lederman memorandum regarding PSA/Fir Tree (0.10); Draft memorandum to E. Lederman regarding same (0.10); Draft memorandum to W. Evarts regarding Fir Tree call (0.10); Teleconference with W. Evarts regarding same (0.20); Review W. Evarts memorandum regarding Fir Tree issues (0.20); Draft memorandum to W. Evarts regarding HTA issues (0.10); Draft memorandum to M. Zerjal regarding HTA plan (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.10 | $867.90 |
| 09/09/19 | Amelia Friedman | 215 | Revise certificate of no objection for unopposed sixty-third omnibus objection to claims. | 0.30 | $236.70 |
| 09/09/19 | Amelia Friedman | 215 | Call with P. Fishkind and A. Bloch to discuss potential objections to HTA bondholder claims. | 0.50 | $394.50 |
| 09/09/19 | Amelia Friedman | 215 | Conference call with Alvarez Marsal, P. Fishkind, and A. Bloch regarding potential objections to HTA bondholder claims. | 0.70 | $552.30 |
| 09/09/19 | Amelia Friedman | 215 | E-mail with L. del Valle-Emmanuelli regarding certificate of no objection to be filed. | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                                           Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Amelia Friedman | 215 | E-mail copy of proposed order granting the sixty-third omnibus objection to chambers. | 0.10 | $78.90 |
| 09/09/19 | Philip Omorogbe | 215 | Draft relief requested portion and summary of Proskauer contribution to Commonwealth case (1.20). | 1.20 | $946.80 |
| 09/09/19 | Jillian Ruben | 215 | Revise summary of bond terms for disclosure statement (0.30). | 0.30 | $236.70 |
| 09/09/19 | Elliot Stevens | 215 | Review and revise disclosure statement relating to PREPA Title III case description. | 0.50 | $394.50 |
| 09/09/19 | Blake Cushing | 215 | Call with B. Blackwell regarding Commonwealth disclosure statement. | 0.10 | $78.90 |
| 09/09/19 | Blake Cushing | 215 | Review and revise definitions in disclosure statement. | 2.30 | $1,814.70 |
| 09/09/19 | Blake Cushing | 215 | Call with M. Zerjal, B. Blackwell, and S. Ma regarding disclosure statement. | 0.30 | $236.70 |
| 09/09/19 | Blake Cushing | 215 | Review and revise definitions in HTA disclosure statement. | 1.30 | $1,025.70 |
| 09/09/19 | Blake Cushing | 215 | Review and revise definitions in Commonwealth disclosure statement. | 1.10 | $867.90 |
| 09/09/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement. | 0.10 | $78.90 |
| 09/09/19 | Blake Cushing | 215 | Review and revise definitions in Commonwealth and HTA disclosure statements. | 0.60 | $473.40 |
| 09/09/19 | Trevor M. Dodge | 215 | Review disclosure statement and plan of adjustment (0.50); Internal correspondence with J. Ruben regarding same (0.20). | 0.70 | $552.30 |
| 09/09/19 | Jeffrey W. Levitan | 215 | Conference with M. Zerjal and S. Ma regarding plan of adjustment and disclosure statement. | 0.20 | $157.80 |
| 09/09/19 | James P. Gerkis | 215 | Review correspondence from M. Zerjal (0.10); Review revised plan of adjustment (2.40). | 2.50 | $1,972.50 |
| 09/09/19 | Paul Possinger | 215 | Call with M. Zerjal regarding plan timing (0.20); Discuss disclosure statement with B. Blackwell (0.30). | 0.50 | $394.50 |
| 09/09/19 | Brooke L. Blackwell | 215 | Review and revise draft of HTA disclosure statement (2.70); Revise HTA reference materials; Research regarding PRASA guarantee and revise disclosure statements accordingly (1.50); Review and revise overview of the debtors section in Commonwealth disclosure statement (0.80); Internal communication with M. Zerjal, B. Cushing, and S. Ma regarding revisions (0.50); Review, manage, and update exhibits to disclosure statement for the Commonwealth disclosure statement (1.60). | 7.10 | $5,601.90 |

33260 FOMB                                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/09/19 | Julia D. Alonzo | 215 | Correspond with T. Mungovan, L. Stafford, C. Peterson and M. Dale regarding document repository. | 0.60 | $473.40 |
| 09/10/19 | Martin J. Bienenstock | 215 | Conference call with Board advisor, O'Neill, and K. Rifkind regarding legal assumptions for best interest analyses. | 0.80 | $631.20 |
| 09/10/19 | Brooke L. Blackwell | 215 | Review and revise draft of HTA disclosure statement (3.10); Review and revise overview of the debtors section in Commonwealth disclosure statement (0.90); Internal communication with M. Zerjal, B. Cushing, and S. Ma regarding revisions (0.40); Review, manage, and update exhibits to disclosure statement for the Commonwealth disclosure statement (0.60). | 5.00 | $3,945.00 |
| 09/10/19 | Joshua A. Esses | 215 | Call with advisors on best interest test assumption (2.10); Draft memoranda on best interest test assumptions (4.30); Call with P. Possinger and E. Barak on best interest test assumptions (0.20). | 6.60 | $5,207.40 |
| 09/10/19 | Paul Possinger | 215 | Call with advisor regarding best interest test (2.10); Discuss same with E. Barak (0.30); Call with J. Esses regarding revisions to legal assumptions (0.40); Call with K. Rifkind regarding same (0.40); Review ERS assumptions (1.00). | 4.20 | $3,313.80 |
| 09/10/19 | Jeffrey W. Levitan | 215 | Review best interest assumptions to prepare for call (0.40); Review call agenda (0.10); Teleconference with PJT, Citi, regarding plan issues (0.50); Attend best interest meeting (0.60). | 1.60 | $1,262.40 |
| 09/10/19 | Blake Cushing | 215 | Draft description of UCC objection to GDB claim against the Commonwealth in disclosure statement. | 0.90 | $710.10 |
| 09/10/19 | Amelia Friedman | 215 | E-mail with P. Fishkind regarding drafting omnibus objections to HTA bondholder claims. | 0.20 | $157.80 |
| 09/10/19 | Amelia Friedman | 215 | E-mails with B. Cushing regarding updating claim objection tracker chart. | 0.10 | $78.90 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/19 | Brian S. Rosen | 215 | Draft memorandum to W. Evarts regarding HTA plan presentation (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10) [REDACTED: Work relating to court-ordered mediation] (0.20; [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review P. Omorogbe memorandum regarding PBA plan (0.20); Revise same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20; [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to M. Firestein regarding review (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review A. Brilliant memorandum regarding cleansing (0.10); Draft memorandum to A. Brilliant regarding same (0.10); Teleconference with W. Evarts regarding update (0.40). | 2.70 | $2,130.30 |
| 09/10/19 | Steve MA | 215 | Follow up e-mail to Y. Habenicht regarding Commonwealth disclosure statement questions. | 0.20 | $157.80 |
| 09/10/19 | Steve MA | 215 | Review comments to Commonwealth plan from AFSCME. | 0.20 | $157.80 |
| 09/10/19 | Steve MA | 215 | Attend call with O'Neill, PMA, and PJT regarding Commonwealth entities for plan analysis. | 0.30 | $236.70 |
| 09/10/19 | Amelia Friedman | 215 | E-mails with K. Harmon regarding translating supplemental mailing to be sent to accounts payable claimants. | 0.20 | $157.80 |
| 09/10/19 | Yafit Shalev | 215 | Review and revise certification of submission. | 1.20 | $324.00 |
| 09/10/19 | Ehud Barak | 215 | Discuss confirmation requirements with Board advisors. | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/19 | Maja Zerjal | 215 | Review best interests test materials in advance of meetings (1.80); Correspond with J. Esses regarding same (0.30); Participate in meeting regarding same with Board advisors and Proskauer team (1.50); Discuss same with J. Esses (0.30); Review correspondence regarding disclosure statement with Board advisors (0.20); Review comments to plan (0.50); Correspond internally regarding status of plan (0.20). | 4.80 | $3,787.20 |
| 09/11/19 | Maja Zerjal | 215 | Review status of disclosure statement and comments to plan of adjustment (0.80); Discuss same with E. Trigo (0.30); Correspond with internal team regarding best interests test (0.40); Review and revise materials regarding same (2.30); Review correspondence regarding disclosure statement and plan of adjustment updates (0.50); Review updated best interests test materials (0.70); Draft internal analysis regarding same (0.70). | 5.70 | $4,497.30 |
| 09/11/19 | Brian S. Rosen | 215 | Draft memorandum to W. Evarts regarding Fir Tree call (0.10); Teleconference with W. Evarts regarding same (0.30); Revise term sheet and PSA regarding joinder (0.60); Draft memorandum to W. Evarts regarding timing of release (0.10); Review W. Evarts memorandum regarding Fir Tree changes (0.10); Review M. Bienenstock memorandum regarding MNPI (0.10); Draft memorandum to K. Rifkind and others regarding same (0.10); Draft memorandum to J. Esses regarding helicopter loan information (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.60 | $1,262.40 |
| 09/11/19 | Amelia Friedman | 215 | E-mails with P. Fishkind and S. Ma regarding drafting objections to HTA secondarily insured claims. | 0.20 | $157.80 |
| 09/11/19 | Amelia Friedman | 215 | E-mail with R. Burgos Vargas regarding draft of sixty-eighth omnibus objection to claims. | 0.10 | $78.90 |
| 09/11/19 | Amelia Friedman | 215 | E-mail with Alvarez Marsal regarding drafts of omnibus objections to claims. | 0.10 | $78.90 |
| 09/11/19 | Amelia Friedman | 215 | E-mails with O'Neill regarding draft omnibus objections to claims. | 0.10 | $78.90 |
| 09/11/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding September 11 hearing on claim objections. | 0.10 | $78.90 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | Amelia Friedman | 215 | Review and revise Spanish translations of omnibus objections to claims. | 0.70 | $552.30 |
| 09/11/19 | Amelia Friedman | 215 | Revise omnibus objections to claims to prepare for filing tomorrow. | 0.60 | $473.40 |
| 09/11/19 | Amelia Friedman | 215 | Call with R. Burgos Vargas regarding filing sixty-eighth omnibus objection to claims. | 0.10 | $78.90 |
| 09/11/19 | Elliot Stevens | 215 | Call with P. Omorogbe relating to issues relating to PROMESA confirmation (0.50). | 0.50 | $394.50 |
| 09/11/19 | Jillian Ruben | 215 | Revise bond summary section of disclosure statement (0.80). | 0.80 | $631.20 |
| 09/11/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement. | 0.20 | $157.80 |
| 09/11/19 | Joshua A. Esses | 215 | Draft best interest test assumption charts (7.50); Research Rule 552 in a bankruptcy dismissal (1.20). | 8.70 | $6,864.30 |
| 09/11/19 | Brooke L. Blackwell | 215 | Review and revise draft of HTA disclosure statement (2.70); Review and revise overview of the debtors section in Commonwealth disclosure statement (0.90); Internal communication with M. Zerjal, B. Cushing, and S. Ma regarding revisions (0.60); Review, manage, and update exhibits to disclosure statement for the Commonwealth disclosure statement (0.20). | 4.40 | $3,471.60 |
| 09/11/19 | Martin J. Bienenstock | 215 | Review, research, and draft additional legal assumptions for scenarios in best interest tests of HTA, PBA, ERS, and Commonwealth. | 6.40 | $5,049.60 |
| 09/12/19 | Martin J. Bienenstock | 215 | Research and development of outline regarding GO claims to priority. | 7.40 | $5,838.60 |
| 09/12/19 | Brooke L. Blackwell | 215 | Review S. Ma comments and revise Commonwealth disclosure statement accordingly (2.90); Internal communication with M. Zerjal, B. Cushing, and S. Ma regarding revisions (0.70); Review pleadings and revise HTA disclosure statements (4.60); Revise internal reference materials (0.70). | 8.90 | $7,022.10 |
| 09/12/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement. | 0.20 | $157.80 |
| 09/12/19 | Blake Cushing | 215 | Review M. Zerjal edits to Commonwealth disclosure statement and revise adversary proceeding and omnibus objection sections. | 0.90 | $710.10 |
| 09/12/19 | Joshua A. Esses | 215 | Meet with M. Zerjal on best interest test assumptions memoranda (0.80); Draft best interest test memoranda (3.00). | 3.80 | $2,998.20 |
| 09/12/19 | Jillian Ruben | 215 | Revise bond summary sections of disclosure statement (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                   Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Amelia Friedman | 215 | E-mails with M. Zeiss regarding translation of schedule of claims to accompany the seventy-third omnibus objection to claims. | 0.10 | $78.90 |
| 09/12/19 | Amelia Friedman | 215 | E-mails with J. Herriman regarding finalizing objections for filing today. | 0.10 | $78.90 |
| 09/12/19 | Amelia Friedman | 215 | E-mail O'Neill regarding timing for filing omnibus objections to claims. | 0.10 | $78.90 |
| 09/12/19 | Amelia Friedman | 215 | Call with K. Harmon to discuss schedules of claims accompanying certain omnibus objections and supplemental mailing to certain claimants. | 0.10 | $78.90 |
| 09/12/19 | Amelia Friedman | 215 | Prepare exhibits for sixty-eighth omnibus objection to claims (0.40); Send objection and exhibits to R. Burgos Vargas to be filed (0.10). | 0.50 | $394.50 |
| 09/12/19 | Amelia Friedman | 215 | Prepare exhibits for individual and omnibus objections (1.80); Oversee filing of same (0.40). | 2.20 | $1,735.80 |
| 09/12/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.30); Review W. Evarts memorandum regarding Fir Tree issues (0.10); Teleconference with W. Evarts regarding same (0.40); Teleconference with K. Rifkind regarding COR/plan (0.30); Draft memorandum to M. Bienenstock regarding plan revisions (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Plan advisor call (0.60); Teleconference with W. Evarts regarding plan issues (0.30); Draft memorandum to M. Bienenstock regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to B. Pferffer regarding Doral/plan (0.10); Draft memorandum to D. Mack regarding same (0.10); Participate in conference call regarding Fir Tree (0.40); Draft memorandum to E. Lederman regarding same (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.70 | $2,919.30 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Maja Zerjal | 215 | Review correspondence with Board advisors regarding portions of disclosure statement (0.40); Discuss same with E. Trigo (0.20); Discuss best interests test with J. Esses (0.90); Review and revise best interests test materials (3.40); Correspond internally and with E. Trigo regarding same (0.90); Review changes to disclosure statement (0.60). | 6.40 | $5,049.60 |
| 09/12/19 | Steve MA | 215 | Follow up e-mail to J. Ruben regarding Commonwealth plan and disclosure statement. | 0.20 | $157.80 |
| 09/12/19 | Steve MA | 215 | Review and revise draft Commonwealth disclosure statement. | 4.90 | $3,866.10 |
| 09/12/19 | Steve MA | 215 | Participate in conference call with PJT regarding Fir Tree joinder to plan support agreement. | 0.30 | $236.70 |
| 09/12/19 | Zachary Chalett | 215 | Draft e-mails to M. Zerjal and J. Esses regarding best interest test analyses (0.20); Revise best interest test analyses (3.70); Call with J. Esses regarding analyses (0.20). | 4.10 | $3,234.90 |
| 09/13/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 2.50 | $1,972.50 |
| 09/13/19 | Steve MA | 215 | Revise draft summary of hurricane response for Commonwealth disclosure statement. | 0.60 | $473.40 |
| 09/13/19 | Ehud Barak | 215 | Cash meeting with Citi, K. Rifkind and PJT. | 3.20 | $2,524.80 |
| 09/13/19 | Ehud Barak | 215 | Review, revise, and make an issue list of O'Melveny's comments to the Commonwealth plan. | 4.20 | $3,313.80 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/13/19 | Maja Zerjal | 215 | Review correspondence regarding cash accounts with Board advisors (0.50); Participate in meeting regarding same with Board advisors (2.10); Review status of best interests test (0.20); Correspond with J. Esses regarding status of best interests test analysis (0.20); Participate in part of call on cash accounts with Board professionals (0.30); Follow-up discussion among Board professionals (0.80); Review and revise portions of disclosure statement (0.80); Correspond with internal team regarding same (0.30); Review strategic correspondence with advisors regarding plan and disclosure statement (0.80); Review and revise best interests test materials (1.90); Discuss same with P. Possinger (0.20); Discuss same with J. Esses (0.40); Correspond with Board advisors regarding disclosure statement (0.30); Discuss same with internal team (0.30). | 9.10 | $7,179.90 |
| 09/13/19 | Christopher M. Tarrant | 215 | Research regarding disclosure statement litigation and appeals section (1.10); Review and revise draft of disclosure statement (1.10). | 2.20 | $594.00 |
| 09/13/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to K. Rifkind regarding Mitchell meeting (0.10); Draft memorandum to S. Kirpalani regarding plan (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Revise and distribute Fir Tree joinder (0.70); Draft memorandum to PSA creditors regarding same (0.10); Participate in conference call regarding Fir Tree/BANs (0.40); Draft memorandum to M. Bienenstock and others regarding cash presentation (0.10); Draft memorandum to P. Possinger regarding COR/Union revisions (0.20); Review E. Lederman memorandum regarding joinder (0.10); Draft memorandum to E. Lederman regarding same (0.10); Draft memorandum to E. Barak regarding filing written consent (0.10). | 2.30 | $1,814.70 |
| 09/13/19 | Amelia Friedman | 215 | E-mail K. Harmon regarding supplemental mailing to certain accounts payable claimants. | 0.10 | $78.90 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/19 | Amelia Friedman | 215 | Call with Alvarez Marsal to discuss ongoing issues related to clams. | 0.70 | $552.30 |
| 09/13/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss ongoing issues with claims reconciliation process. | 0.70 | $552.30 |
| 09/13/19 | Jillian Ruben | 215 | Revise bond summary, security laws, bond risk factors, and overview sections of disclosure statement (1.40). | 1.40 | $1,104.60 |
| 09/13/19 | Javier Sosa | 215 | Call with L. Stafford, A. Friedman and others regarding claims reconciliation process. | 0.60 | $162.00 |
| 09/13/19 | Joshua A. Esses | 215 | Call with advisor on best interest assumptions (0.90); Call with M. Zerjal on best interest assumptions (0.10); Draft best interest assumption charts (3.40). | 4.40 | $3,471.60 |
| 09/13/19 | Blake Cushing | 215 | Edit disclosure statement, adversary proceeding section (0.10). | 0.10 | $78.90 |
| 09/13/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement (0.10). | 0.10 | $78.90 |
| 09/13/19 | Blake Cushing | 215 | Edit Commonwealth disclosure statement, omnibus objection descriptions (0.70). | 0.70 | $552.30 |
| 09/13/19 | Brooke L. Blackwell | 215 | Review and revise draft of HTA disclosure statement (3.60); Review and revise cash management descriptions in Commonwealth disclosure statement (0.60); Internal communication with M. Zerjal, B. Cushing, and S. Ma regarding revisions (0.60); Review pleadings and revise HTA and Commonwealth disclosure statements (1.10). | 5.90 | $4,655.10 |
| 09/13/19 | Martin J. Bienenstock | 215 | Review underpinnings of restricted cash accounts and related statutes. | 4.80 | $3,787.20 |
| 09/13/19 | Martin J. Bienenstock | 215 | Commence review of O'Melveny markup of Board's proposed plan of adjustment. | 2.50 | $1,972.50 |
| 09/13/19 | James P. Gerkis | 215 | Review correspondence from S. Ma regarding plan comments from O'Melveny. | 0.10 | $78.90 |
| 09/13/19 | Paul Possinger | 215 | E-mails with B. Rosen regarding plan revisions (0.20); Review and revise all best interest reports (3.20); Call with advisor regarding same (1.00); Follow-up call with M. Zerjal regarding same (0.30); Call with E. Barak regarding AAFAF plan revisions (0.20); E-mails with O'Melveny regarding ERS assets (0.30); Discuss same with M. Zerjal (0.10). | 5.30 | $4,181.70 |

33260 FOMB                                                                Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/19 | Paul Possinger | 215 | Review e-mails regarding O'Melveny revisions to Commonwealth plan (0.30); Call with E. Barak regarding same (0.40); Review GO PSA (1.50); Review O'Melveny plan markup (4.20); Draft list of issues (1.50); Call with O'Melveny and Proskauer team regarding markup (0.50); Call with E. Barak regarding next steps (0.40). | 8.80 | $6,943.20 |
| 09/14/19 | Martin J. Bienenstock | 215 | Review, revise, and draft legal assumptions for best interest analyses to conform to scenarios advisor is running. | 3.70 | $2,919.30 |
| 09/14/19 | Martin J. Bienenstock | 215 | Conference call with AAFAF and advisors regarding proposed plan of adjustment. | 1.30 | $1,025.70 |
| 09/14/19 | Brooke L. Blackwell | 215 | Review and revise draft of HTA disclosure statement (3.90); Review and revise adversary proceeding descriptions in Commonwealth disclosure statement (0.40); Internal communication with M. Zerjal regarding revisions (0.20); Review pleadings and revise HTA and Commonwealth disclosure statements based on 365(d)(4) orders for respective entities (1.10). | 5.60 | $4,418.40 |
| 09/14/19 | Lary Alan Rappaport | 215 | Review draft plan of adjustment (2.00); E-mails with M. Firestein and E. Barak regarding draft plan of adjustment and conference call (0.10). | 2.10 | $1,656.90 |
| 09/14/19 | Joshua A. Esses | 215 | Draft best interests assumptions charts. | 0.40 | $315.60 |
| 09/14/19 | Brian S. Rosen | 215 | Review O'Melveny revisions to plan (1.60); [REDACTED: Work relating to court-ordered mediation] (0.10); Review K. Rifkind memorandum regarding plan changes (0.10); Draft memorandum to M. Bienenstock regarding revisions (0.10); Review M. Bienenstock memorandum regarding O'Melveny changes (0.20); Review J. El Koury memorandum regarding PBA plan (0.10); Draft memorandum to J. El Koury regarding same (0.10); Draft memorandum to K. Rifkind regarding Fir Tree joinder (0.10); Draft memorandum to W. Evarts regarding same (0.10). | 2.50 | $1,972.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/19 | Maja Zerjal | 215 | Participate in call with Board advisors and government advisors regarding plan (0.60); Discuss same with E. Barak (0.20); Review correspondence with Board and government advisors regarding same (0.60); Review plan changes (2.30); Review and revise best interests test materials (2.40); Review correspondence regarding same (0.40); Review portions of disclosure statement (0.70). | 7.20 | $5,680.80 |
| 09/14/19 | Ehud Barak | 215 | Review, revise and make an issue list of O'Melveny's comments to the Commonwealth plan. | 12.80 | $10,099.20 |
| 09/14/19 | Steve MA | 215 | Review and draft summary of O'Melveny comments to Commonwealth plan. | 6.20 | $4,891.80 |
| 09/14/19 | Steve MA | 215 | Attend call with O'Melveny regarding comments to Commonwealth plan. | 0.60 | $473.40 |
| 09/15/19 | Steve MA | 215 | Attend call with O'Melveny regarding Commonwealth plan treatment. | 1.00 | $789.00 |
| 09/15/19 | Steve MA | 215 | Attend call with M. Zerjal, B. Blackwell, and B. Cushing regarding Commonwealth disclosure statement. | 0.90 | $710.10 |
| 09/15/19 | Maja Zerjal | 215 | Discuss status of disclosure statement with S. Ma, B. Blackwell, B. Cushing (0.80); Correspond with S. Ma, B. Blackwell, B. Cushing regarding outstanding items in disclosure statement (0.40); Correspond with Board professionals regarding same (0.80); Review and revise portions of disclosure statement (2.20); Review research regarding open issues (1.30); Review strategy considerations regarding plan and disclosure statement hearings (1.80); Draft e-mail to M. Bienenstock regarding same (0.40); Revise disclosure statement task list (0.60). | 8.30 | $6,548.70 |
| 09/15/19 | Ehud Barak | 215 | Review and revise and make an issue list of O'Melveny's comments to the Commonwealth plan. | 10.80 | $8,521.20 |
| 09/15/19 | Brian S. Rosen | 215 | Begin plan revision regarding O'Melveny changes. | 0.80 | $631.20 |
| 09/15/19 | Joshua A. Esses | 215 | Draft best interest test assumptions charts. | 0.70 | $552.30 |
| 09/15/19 | Blake Cushing | 215 | Edit Commonwealth disclosure statement, adversary proceedings section (0.20). | 0.20 | $157.80 |
| 09/15/19 | Blake Cushing | 215 | Call with M. Zerjal, S. Ma, and B. Blackwell regarding disclosure statement (0.80). | 0.80 | $631.20 |

33260 FOMB                                                                          Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/19 | Brooke L. Blackwell | 215 | Review and revise draft of HTA disclosure statement (2.60); Conference call with M. Zerjal, S. Ma, and B. Cushing regarding revisions and status of disclosure statement (0.60); Review pleadings and revise HTA and Commonwealth disclosure statements (0.40). | 3.60 | $2,840.40 |
| 09/15/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, and Board advisors regarding draft disclosure statement revisions. | 0.30 | $236.70 |
| 09/15/19 | Martin J. Bienenstock | 215 | Reviewed O'Melveny markup of proposed plan of adjustment. | 5.20 | $4,102.80 |
| 09/15/19 | Martin J. Bienenstock | 215 | E-mails with M. Zerjal and D. Skeel regarding legal assumptions for best interest test. | 0.80 | $631.20 |
| 09/15/19 | Paul Possinger | 215 | Draft updated list of issues with O'Melveny plan markup (3.20); Call with O'Melveny regarding pension treatment (0.70); Call with E. Barak regarding same (0.20); E-mail to M. Bienenstock regarding pension call (0.20); Call with M. Zerjal regarding ERS best interest analysis (0.70); Related e-mails regarding best interest analysis (0.30). | 5.30 | $4,181.70 |
| 09/16/19 | Paul Possinger | 215 | Call with E. Barak regarding plan mark up (0.60); Call with M. DiConza regarding same (0.30); Review and revise best interest analyses (1.20); Calls with M. Zerjal and J. Esses regarding same (0.50); Call with Board advisor regarding same (0.40); Follow-up e-mails with Board advisor, J. Esses, and K. Rifkind regarding same (0.50); Revise Commonwealth plan in response to AAFAF comments (3.70); Discuss ERS cash balances with M. Zerjal (0.20); Discuss labor treatment with M. Zerjal (0.20); Revise ERS best interest assumptions (0.50); Discuss plan issues with K. Rifkind (0.30); Calls with E. Barak regarding plan issues (0.30). | 8.70 | $6,864.30 |
| 09/16/19 | James P. Gerkis | 215 | Review O'Melveny comments to plan of adjustment (1.60); Review provisions of draft disclosure statement (0.50). | 2.10 | $1,656.90 |

33260 FOMB
Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/19 | Jeffrey W. Levitan | 215 | Review O'Melveny plan comments (1.20); Review P. Possinger summary of plan comments (0.20); Conferences E. Barak regarding plan revisions (0.20); [REDACTED: Work relating to court-ordered mediation] (0.60); Conference with O'Melveny representatives regarding confirmation issues and sequencing (2.20); E-mail M. Zerjal regarding best interest (0.20). | 4.60 | $3,629.40 |
| 09/16/19 | Brooke L. Blackwell | 215 | Review plan revisions to current draft (0.90); Revise disclosure statement to reflect revisions to plan (1.60); Revise internal reference documents (1.90); Revise plan of adjustment and risk factors sections of the Commonwealth disclosure statement (2.60). | 7.00 | $5,523.00 |
| 09/16/19 | Blake Cushing | 215 | Revise Commonwealth and HTA disclosure statements, adversary proceeding sections and internal cross-references. | 2.30 | $1,814.70 |
| 09/16/19 | Joshua A. Esses | 215 | Draft assumption charts for best interest tests (4.20); Communications with financial advisors and M. Zerjal thereto (1.40). | 5.60 | $4,418.40 |
| 09/16/19 | Brian S. Rosen | 215 | Review plan correspondence (0.60); Review W. Evarts memorandum regarding issues (0.10); Review HTA presentation (0.30); Draft memorandum to W. Evarts regarding same (0.10); Teleconference with W. Evarts regarding update (0.30); Draft memorandum to W. Evarts regarding Syncora joinder (0.10). | 1.50 | $1,183.50 |
| 09/16/19 | Javier Sosa | 215 | Call with L. Stafford, B. Cushing and others regarding claims reconciliation. | 0.30 | $81.00 |
| 09/16/19 | Jillian Ruben | 215 | Revise bond summary, security laws, bond risk factors, and overview sections of disclosure statement (0.50). | 0.50 | $394.50 |
| 09/16/19 | Amelia Friedman | 215 | Draft memorandum summarizing claim objections drafting and filing work flow. | 3.40 | $2,682.60 |
| 09/16/19 | Amelia Friedman | 215 | Conference call with Alvarez Marsal to discuss bondholder claims. | 0.40 | $315.60 |
| 09/16/19 | Ehud Barak | 215 | [REDACTED: Work relating to court-ordered mediation] (0.50); Review and revise plan and disclosure statement (focusing on O'Melveny comments) (6.80); [REDACTED: Work relating to court-ordered mediation] (2.80). | 10.10 | $7,968.90 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/19 | Maja Zerjal | 215 | Participate in strategy call with Board and government advisors regarding plan and disclosure statement (2.50); Discuss same with D. Desatnik (0.20); Prepare for same (0.70); Discuss same with E. Trigo (1.00); Correspond with Board advisors regarding disclosure statement issues (1.40); Review internal correspondence regarding same (0.60); Revise best interests test materials (1.40); Review portions of plan (1.30); Review related issues list (0.70). | 9.80 | $7,732.20 |
| 09/16/19 | Karina Pantoja | 215 | Conference with B. Blackwell regarding disclosure statement (0.25); Review and organize exhibits on disclosure statement per B. Blackwell (1.25). | 1.50 | $405.00 |
| 09/16/19 | Christopher M. Tarrant | 215 | Review and revise draft disclosure statement and related exhibits. | 2.10 | $567.00 |
| 09/16/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 3.20 | $2,524.80 |
| 09/17/19 | Steve MA | 215 | Calls with B. Blackwell regarding Commonwealth disclosure statement. | 0.30 | $236.70 |
| 09/17/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 6.80 | $5,365.20 |
| 09/17/19 | Zachary Chalett | 215 | Review best interest test memorandum and associated cases in connection with defense of plan of adjustment. | 2.60 | $2,051.40 |
| 09/17/19 | Christopher M. Tarrant | 215 | Review and revise draft disclosure statement and related exhibits. | 1.10 | $297.00 |
| 09/17/19 | Maja Zerjal | 215 | Discuss disclosure statement with Board professionals (1.30); Discuss same with S. Ma, B. Blackwell, and B. Cushing (0.20); Correspond with S. Ma, B. Blackwell, and B. Cushing regarding disclosure statement issues (1.10); Review portions of disclosure statement (0.70); Review task list (0.50); Correspond with Board advisors regarding same (0.60); Participate in meeting regarding cash accounts with Board and government professionals (1.50); Review internal correspondence regarding same (0.30). | 6.20 | $4,891.80 |
| 09/17/19 | Ehud Barak | 215 | Review and revise plan and disclosure statement (focusing on O'Melveny comments) (4.80); [REDACTED: Work relating to court-ordered mediation] (6.30). | 11.10 | $8,757.90 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/19 | Margaret A. Dale | 215 | [REDACTED: Work relating to court-ordered mediation] (0.50); Review draft issues related to HTA/clawback scheduling order (0.50); Conference call with T. Mungovan, J. Alonzo, E. Satterfield and D. Raymer regarding scheduling proposals (0.30). | 1.30 | $1,025.70 |
| 09/17/19 | Brian S. Rosen | 215 | Draft memorandum to A. Rosenberg regarding meeting (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation](0.10); Draft memorandum to M. Bienenstock regarding cash/POA (0.10); Teleconference with W. Evarts regarding HTA (0.20); Draft memorandum to M. Firestein regarding same (0.10); Teleconference with M. Firestein regarding HTA/scheduling orders (0.60); Draft memorandum to M. Bienenstock regarding same (0.10); Draft memorandum with M. Bienenstock regarding plan process (0.30); Draft memorandum with P. Possinger regarding plan status (0.30). | 2.10 | $1,656.90 |
| 09/17/19 | Joshua A. Esses | 215 | Draft best interest test assumptions. | 2.00 | $1,578.00 |
| 09/17/19 | Blake Cushing | 215 | Revise disclosure statement, definitions. | 0.40 | $315.60 |
| 09/17/19 | Blake Cushing | 215 | Call with M. Zerjal, B. Blackwell, and S. Ma regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 09/17/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 09/17/19 | Blake Cushing | 215 | Review disclosure statement and create spreadsheet of open items in same (1.10). | 1.10 | $867.90 |
| 09/17/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement, adversary proceedings section (1.30). | 1.30 | $1,025.70 |
| 09/17/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement (0.10). | 0.10 | $78.90 |
| 09/17/19 | Blake Cushing | 215 | Edit Commonwealth Disclosure Statement, adversary proceedings section (0.20). | 0.20 | $157.80 |
| 09/17/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement (0.20). | 0.20 | $157.80 |
| 09/17/19 | Trevor M. Dodge | 215 | Review securities law sections of disclosure statement. | 0.90 | $710.10 |
| 09/17/19 | Sarah Hughes | 215 | Discuss reviewing plan and drafting/revising summary with J. Ruben. | 0.20 | $157.80 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/19 | Brooke L. Blackwell | 215 | Internal communications with S. Ma, M. Zerjal, and B. Cushing regarding disclosure statement revisions and management (0.90); Review and revise internal reference documents (2.20); Revise cash management and revenues sections of disclosure statement (1.10); Review and revise exhibits to disclosure statement and corresponding references in disclosure statement (2.10). | 6.30 | $4,970.70 |
| 09/17/19 | Martin J. Bienenstock | 215 | Meetings at Proskauer with N. Jaresko, K. Rifkind, O'Melveny, and AAFAF for plan discussions (5.80); Revise proposed plan of adjustment (6.30). | 12.10 | $9,546.90 |
| 09/17/19 | Paul Possinger | 215 | Revisions to Commonwealth plan of adjustment (4.20); E-mails with M. Bienenstock and B. Rosen regarding same (0.40); Call with M. Zerjal regarding best interest analyses (0.50); Review updated versions of same (0.60); E-mails with best interest test team regarding same (0.40). | 6.10 | $4,812.90 |
| 09/18/19 | Paul Possinger | 215 | Review retiree comments to plan (0.40); Call with K. Rifkind regarding same (0.30); Review relevant plan provisions (0.30); Review K. Rifkind's revisions to plan (0.40); E-mail plan team regarding same (0.30); Follow-up e-mails with K. Rifkind regarding pension treatment (0.30); Review e-mails regarding updated plan and disclosure statement (0.20). | 2.20 | $1,735.80 |
| 09/18/19 | Laura Stafford | 215 | Revise draft disclosure statement. | 0.80 | $631.20 |
| 09/18/19 | Jeffrey W. Levitan | 215 | Review proposed revisions to plan (1.10); Conference E. Barak regarding status of revisions (0.10); Review e-mails regarding plan revisions, revised feasibility section (0.20). | 1.40 | $1,104.60 |
| 09/18/19 | Martin J. Bienenstock | 215 | Conference call with O'Neill, advisor, and K. Rifkind regarding legal assumptions for best interest analyses (0.70); Draft legal assumptions for best interest sensitivities (2.60). | 3.30 | $2,603.70 |
| 09/18/19 | Martin J. Bienenstock | 215 | Discussions and e-mails with A. Gonzalez, D. Skeel, K. Rifkind, and O'Neill regarding essential services. | 2.70 | $2,130.30 |
| 09/18/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, and others and Board advisors regarding draft disclosure statement revisions. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | Brooke L. Blackwell | 215 | Review and revise exhibit references in disclosure statement (0.90); Revise department of labor references in disclosure statement (0.40); Review and revise overview of the debtor (3.60); Update internal reference materials (0.80); Conference call and internal communications with M. Zerjal, S. Ma, and B. Cushing regarding revisions and status of disclosure statement (1.10); Review bond terms and revise disclosure statement accordingly (0.80). | 7.60 | $5,996.40 |
| 09/18/19 | Lary Alan Rappaport | 215 | Conferences with M. Firestein regarding status of draft plan of adjustment, draft plan (0.20); Review and analysis of draft plan of adjustment (1.00). | 1.20 | $946.80 |
| 09/18/19 | Trevor M. Dodge | 215 | Revise securities sections of disclosure statement. | 1.40 | $1,104.60 |
| 09/18/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement. | 0.30 | $236.70 |
| 09/18/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement, adversary proceeding sections. | 1.60 | $1,262.40 |
| 09/18/19 | Blake Cushing | 215 | Call with M. Zerjal, S. Ma and B. Blackwell regarding disclosure statement. | 0.60 | $473.40 |
| 09/18/19 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); Review and revise plan (4.60); Draft memorandum to E. Lederman regarding Fir Tree status (0.10). | 6.10 | $4,812.90 |
| 09/18/19 | Amelia Friedman | 215 | Conference call with L. Stafford, W. Dalsen, and A. Deming to discuss claim objections. | 1.50 | $1,183.50 |
| 09/18/19 | Amelia Friedman | 215 | Revise memorandum on claim objections. | 1.70 | $1,341.30 |
| 09/18/19 | Ehud Barak | 215 | Review and revise issues for research regarding confirmation (1.10); Review memorandum regarding priority (1.30); [REDACTED: Work relating to court-ordered mediation] (1.40). | 3.80 | $2,998.20 |
| 09/18/19 | Ehud Barak | 215 | Prepare for cash call with AAFAF, Board, and advisors (0.80); Participate in same (1.10). | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | Maja Zerjal | 215 | Review correspondence (0.20); Participate on cash account call with Board and government professionals (0.90); Discuss same with E. Barak (0.20); Discuss same with M. Bienenstock (0.20); Review comments to disclosure statement (0.80); Discuss same with S. Ma (0.10); Review latest changes to disclosure statement (1.60); Discuss same with S. Ma (0.20); Draft internal e-mail regarding same (0.30); Coordinate with S. Ma, B. Blackwell, and B. Cushing regarding further changes (0.20); Discuss status with E. Trigo (0.30); Review correspondence regarding best interests test (0.80); Review documents regarding analysis of same (0.90); Review disclosure statement task list (0.30); Discuss same with S. Ma, B. Blackwell, and B. Cushing (0.60). | 7.60 | $5,996.40 |
| 09/18/19 | Steve MA | 215 | Calls with Y. Habenicht regarding Commonwealth disclosure statement. | 0.20 | $157.80 |
| 09/18/19 | Steve MA | 215 | Calls with M. Zerjal regarding Commonwealth disclosure statement. | 0.30 | $236.70 |
| 09/18/19 | Steve MA | 215 | Call with Board advisors and AAFAF advisors regarding cash analysis. | 1.00 | $789.00 |
| 09/18/19 | Steve MA | 215 | Review and revise draft Commonwealth disclosure statement. | 3.20 | $2,524.80 |
| 09/18/19 | Steve MA | 215 | Call with M. Zerjal, B. Blackwell, and B. Cushing regarding Commonwealth disclosure statement. | 0.70 | $552.30 |
| 09/19/19 | Steve MA | 215 | Call with B. Blackwell regarding Commonwealth disclosure statement. | 0.10 | $78.90 |
| 09/19/19 | Steve MA | 215 | Call with O'Melveny regarding comments to Commonwealth disclosure statement. | 0.50 | $394.50 |
| 09/19/19 | Steve MA | 215 | Call with M. Zerjal regarding O'Melveny comments to Commonwealth disclosure statement. | 0.80 | $631.20 |
| 09/19/19 | Steve MA | 215 | Call with M. Zerjal regarding Commonwealth disclosure statement. | 0.20 | $157.80 |
| 09/19/19 | Steve MA | 215 | Review and analyze O'Melveny comments to Commonwealth disclosure statement. | 4.30 | $3,392.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Maja Zerjal | 215 | Review correspondence with Board advisors regarding plan and disclosure statement (0.80); Review materials regarding same (0.50); Correspond with government parties regarding same (0.30); Discuss status of best interest test with J. Esses (0.20); Correspond with Board advisors regarding same (0.50); Discuss open items on disclosure statement with E. Trigo (0.80); Participate in call regarding cash with Board and government professionals (0.50); Discuss same with E. Trigo (0.30); Discuss same with E. Barak and PJT (0.20); Discuss same with E. Barak (0.30); Participate in part of call with Board and Board advisors regarding cash (0.70); Discuss same with E. Barak (0.20); Discuss same with PJT (0.20); Review comments to disclosure statement (1.20); Discuss same with S. Ma (0.80); Correspond with Board advisors regarding same (0.60). | 8.10 | $6,390.90 |
| 09/19/19 | Ehud Barak | 215 | Review and revise memorandum regarding debt priority (3.50); Conduct relevant research in connection with same (3.20). | 6.70 | $5,286.30 |
| 09/19/19 | Amelia Friedman | 215 | E-mails with P. Fishkind regarding HTA bondholder claims. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Brian S. Rosen | 215 | Advisor plan call (0.40); Review and revise plan (10.70); Draft memorandum to T. Green regarding debt limit (0.10); Review debt limit insert (0.30); Draft memorandum to K. Rifkind regarding same (0.10); Draft memorandum to S. Uhland regarding Fir Tree joinder (0.10); Teleconference with W. Evarts regarding same (0.10); Meeting with W. Evarts regarding plan changes (1.50); Draft memorandum to O'Melveny regarding plan changes (0.10); Teleconference with N. Mitchell regarding plan timing (0.20); Draft memorandum to M. Bienenstock regarding same (0.10); Draft memorandum to D. Skeel and others regarding same (0.10); Review P. Possinger memorandum regarding plan changes (0.20); Review A. Gonzalez memorandum regarding plan timing (0.20); Draft memorandum to N. Jaresko and others regarding same (0.20); Conference call with W. Evarts and E. Lederman regarding Fir Tree (0.40). | 14.80 | $11,677.20 |
| 09/19/19 | Blake Cushing | 215 | Revise disclosure statement, adversary proceeding section. | 1.80 | $1,420.20 |
| 09/19/19 | Blake Cushing | 215 | Call with S. Ma, B. Blackwell and O'Melveny regarding changes and edits to disclosure statement. | 0.50 | $394.50 |
| 09/19/19 | Blake Cushing | 215 | Call with S. Ma and B. Blackwell regarding disclosure statement. | 0.10 | $78.90 |
| 09/19/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement accounting for O'Melveny comments. | 0.30 | $236.70 |
| 09/19/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement. | 0.20 | $157.80 |
| 09/19/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement accounting for O'Melveny revisions. | 1.70 | $1,341.30 |
| 09/19/19 | Joshua A. Esses | 215 | Draft best interest assumptions charts. | 3.30 | $2,603.70 |
| 09/19/19 | Brooke L. Blackwell | 215 | Review and revise exhibit references in disclosure statement (0.90); Revise department of labor references in disclosure statement (0.40); Review and revise overview of the debtor (3.60); Update internal reference materials (0.80); Conference call and internal communications with M. Zerjal, S. Ma, and B. Cushing regarding revisions and status of disclosure statement (1.10); Review bond terms and revise disclosure statement accordingly (0.80). | 7.60 | $5,996.40 |

33260 FOMB                                                                      Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Martin J. Bienenstock | 215 | Fold K. Rifkind comments into O'Melveny markup of proposed plan and further revised proposed plan. | 6.20 | $4,891.80 |
| 09/19/19 | Jeffrey W. Levitan | 215 | Review revised disclosure statement (1.20); E-mail S. Uhland regarding clawback issue (0.20); Review revised best interest analysis (0.20). | 1.60 | $1,262.40 |
| 09/19/19 | Paul Possinger | 215 | E-mails with advisors regarding Act 106 collection issues (0.20); Review revisions to plan (0.50); E-mail to K. Rifkind regarding pension classification and treatment (0.80); Review updated terms for pension reserve (0.30); E-mails with B. Rosen regarding plan revisions for retirement benefits (0.30); Review union comments to plan (0.20); Review updated best interest test assumptions (0.40). | 2.70 | $2,130.30 |
| 09/20/19 | Paul Possinger | 215 | Meeting with O'Melveny regarding Commonwealth plan comments (2.30); E-mails with K. Rifkind regarding Act 3 treatment (0.20). | 2.50 | $1,972.50 |
| 09/20/19 | Laura Stafford | 215 | Revise draft disclosure statement. | 0.70 | $552.30 |
| 09/20/19 | Jeffrey W. Levitan | 215 | Review e-mails regarding disclosure statement (0.10); Conferences with E. Barak regarding classification issues (0.20); Participate in meeting with government representatives regarding plan revisions (2.90); Review revised plan definitions (0.40). | 3.60 | $2,840.40 |
| 09/20/19 | James P. Gerkis | 215 | Review revised plan of adjustment. | 1.30 | $1,025.70 |
| 09/20/19 | Martin J. Bienenstock | 215 | Review and revise proposed disclosure statement and O'Melveny comments on proposed disclosure statement (6.70); Develop legal assumptions for additional best interest sensitivities (2.60). | 9.30 | $7,337.70 |
| 09/20/19 | Brooke L. Blackwell | 215 | Review and revise exhibit references in disclosure statement (0.30); Review and revise overview of the debtors (3.60); Update internal reference materials (0.70); Conference call and internal communications with M. Zerjal, S. Ma, and B. Cushing regarding revisions and status of disclosure statement (1.30); Review revised plan terms and revise disclosure statement accordingly (4.30). | 10.20 | $8,047.80 |
| 09/20/19 | Blake Cushing | 215 | Incorporate O'Melveny, tax, and omnibus objection section comments into commonwealth disclosure statement. | 0.30 | $236.70 |
| 09/20/19 | Blake Cushing | 215 | Call with B. Blackwell regarding disclosure statement. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 116 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/20/19 | Blake Cushing | 215 | Call with M. Zerjal, S. Ma and B. Blackwell regarding disclosure statement (0.30). | 0.30 | $236.70 |
| 09/20/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement in light of O'Melveny, tax, and omnibus objection section edits. | 3.30 | $2,603.70 |
| 09/20/19 | Blake Cushing | 215 | Incorporate O'Melveny, tax, and omnibus objection section comments into Commonwealth disclosure statement. | 1.40 | $1,104.60 |
| 09/20/19 | Blake Cushing | 215 | Incorporate O'Melveny, tax, and omnibus objection section comments into Commonwealth disclosure statement. | 0.80 | $631.20 |
| 09/20/19 | Brian S. Rosen | 215 | Revise plan (5.60); Conference with AAFAF, Citi, PJT, Rifkind, and others regarding plan comments (3.20); Draft memorandum to A. Gonzalez and others regarding plan timing (0.10); Review Gonzalez memorandum regarding same (0.10); Draft memorandum to A. Gonzalez regarding same (0.10); Review B. Gordon comments to plan (0.40); Advisor plan call (0.60). | 10.10 | $7,968.90 |
| 09/20/19 | Brian S. Rosen | 215 | Review sections of disclosure statement. | 0.90 | $710.10 |
| 09/20/19 | Amelia Friedman | 215 | Conference call with Alvarez Marsal to discuss ongoing issues in the claims reconciliation process. | 0.40 | $315.60 |
| 09/20/19 | Javier Sosa | 215 | Participate in weekly call with L. Stafford, A. Friedman, and others regarding claims reconciliation progress. | 0.50 | $135.00 |
| 09/20/19 | Ehud Barak | 215 | Review and revise plan (4.30); Meeting with O'Melveny regarding plan (3.00); Participate on Board call regarding same (1.00). | 8.30 | $6,548.70 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 117

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | Maja Zerjal | 215 | Discuss disclosure statement with S. Ma, B. Blackwell and B. Cushing (0.40); Review task list (0.30); Discuss same with Board advisor (0.40); Correspond with Board professionals regarding status of disclosure statement open items (0.70); Review comments to disclosure statement (0.80); Review and respond to internal e-mails regarding same (0.80); Discuss same with S. Ma (0.20); Participate in call regarding cash accounts with Board and government professionals (0.70); Correspond with government professionals regarding plan and disclosure statement (0.20); Review status of best interests test (0.40); Correspond regarding same internally and with Board advisors (0.70). | 5.60 | $4,418.40 |
| 09/20/19 | Steve MA | 215 | Revise summary of plan for Commonwealth disclosure statement. | 4.20 | $3,313.80 |
| 09/20/19 | Steve MA | 215 | Call with M. Zerjal, B. Blackwell, and B. Cushing regarding Commonwealth disclosure statement. | 0.40 | $315.60 |
| 09/21/19 | Maja Zerjal | 215 | Review and revise revenues, cash management, background, and cash sections of disclosure statement (1.40); Review and revise other portions of disclosure statement (2.50); Review and revise tasks list (0.40); Review status of open issues (1.50); Discuss same with Board advisors (0.80); Discuss same with M. Firestein (0.10). | 6.70 | $5,286.30 |
| 09/21/19 | Ehud Barak | 215 | [REDACTED: Work relating to court-ordered mediation] (2.20); Review related claim objection regarding clawback (1.30). | 3.50 | $2,761.50 |
| 09/21/19 | Ehud Barak | 215 | Review and revise plan and supplement issues list. | 3.30 | $2,603.70 |
| 09/21/19 | Brian S. Rosen | 215 | Revise plan (2.10); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.50 | $1,972.50 |
| 09/21/19 | Trevor M. Dodge | 215 | Revise securities sections of disclosure statement. | 6.30 | $4,970.70 |
| 09/21/19 | Blake Cushing | 215 | Incorporate O'Melveny, tax, and omnibus objection section comments into Commonwealth disclosure statement. | 2.20 | $1,735.80 |
| 09/21/19 | Blake Cushing | 215 | Call with M. Zerjal regarding disclosure statement. | 0.10 | $78.90 |
| 09/21/19 | Blake Cushing | 215 | Incorporate O'Melveny, tax, and omnibus objection section comments into Commonwealth disclosure statement. | 4.30 | $3,392.70 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/19 | Brooke L. Blackwell | 215 | Review comments from O'Melveny and revise overview of the debtor section accordingly (4.20); Update internal reference materials (0.70); Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding revisions and status of disclosure statement (0.90). | 5.80 | $4,576.20 |
| 09/21/19 | Lary Alan Rappaport | 215 | Review e-mails B. Cushing, M. Zerjal, and M. Firestein regarding disclosure statement, plan strategy (0.10); Conference with M. Firestein regarding disclosure statement, plan strategy (0.20). | 0.30 | $236.70 |
| 09/21/19 | James P. Gerkis | 215 | Correspondence with T. Dodge regarding plan of adjustment disclosure statement. | 0.10 | $78.90 |
| 09/21/19 | Paul Possinger | 215 | Review Section 211 report for Commonwealth disclosure statement. | 1.80 | $1,420.20 |
| 09/22/19 | Paul Possinger | 215 | Review Section 211 report (1.50); E-mail comments to advisor (0.40); Follow-up e-mails with advisor (0.20). | 2.10 | $1,656.90 |
| 09/22/19 | James P. Gerkis | 215 | Correspondence with T. Dodge and S. Hughes regarding plan disclosure statement (0.40); Review draft plan provisions (0.90); Review and revise plan disclosure statement sections (2.10). | 3.40 | $2,682.60 |
| 09/22/19 | Brooke L. Blackwell | 215 | Review O'Melveny comments and revise disclosure statement accordingly (1.40); Update internal reference materials (1.20); Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding revisions and status of disclosure statement (0.70); Review revised plan terms and revise disclosure statement accordingly (1.30). | 4.60 | $3,629.40 |
| 09/22/19 | Mee R. Kim | 215 | E-mails with M. Zerjal, S. Ma, and Board advisors regarding draft disclosure statement revisions. | 0.10 | $78.90 |
| 09/22/19 | Martin J. Bienenstock | 215 | E-mails with N. Jaresko regarding cash analysis (0.40); Review latest cash analysis from Board advisors (1.20). | 1.60 | $1,262.40 |
| 09/22/19 | Martin J. Bienenstock | 215 | Review O'Melveny comments to proposed disclosure statement (0.80); Provide comments on same to M. Zerjal (0.30). | 1.10 | $867.90 |
| 09/22/19 | Blake Cushing | 215 | Incorporate O'Melveny, tax, and omnibus objection section comments into Commonwealth disclosure statement (1.80). | 1.80 | $1,420.20 |
| 09/22/19 | Trevor M. Dodge | 215 | Revise securities sections of disclosure statement (0.60); Correspondence with internal working group regarding those sections (0.20). | 0.80 | $631.20 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 119

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/19 | Sarah Hughes | 215 | Update and revise plan summary sections and distribute to restructuring team. | 1.80 | $1,420.20 |
| 09/22/19 | Brian S. Rosen | 215 | Revise plan (2.30); Revise term sheet and PSA (0.80); Draft memorandum to N. Mitchell regarding comments (0.10); Review correspondence regarding best interests (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft memorandum to M. Zerjal regarding plan changes (0.10). | 4.00 | $3,156.00 |
| 09/22/19 | Brian S. Rosen | 215 | Review disclosure statement sections. | 1.80 | $1,420.20 |
| 09/22/19 | Ehud Barak | 215 | [REDACTED: Work relating to court-ordered mediation] (2.30); [REDACTED: Work relating to court-ordered mediation] (2.80). | 5.10 | $4,023.90 |
| 09/22/19 | Maja Zerjal | 215 | Discuss disclosure statement with S. Ma (0.40); Discuss same with Board advisor (0.30); Review correspondence regarding same with Board professionals (0.50); Correspond with advisor and Proskauer team regarding cash management analysis (0.70); Review and revise portions of disclosure statement (3.10); Draft e-mail to internal teams regarding same (0.50); Review revised drafts (0.80); Draft internal e-mail regarding same (0.30); Review revised version of disclosure statement (1.80). | 8.40 | $6,627.60 |
| 09/22/19 | Steve MA | 215 | Revise draft Commonwealth disclosure statement. | 3.60 | $2,840.40 |
| 09/23/19 | Maja Zerjal | 215 | Discuss disclosure statement issues with internal team (0.80); Review correspondence regarding outstanding comments with S. Ma, B. Blackwell, and B. Cushing (0.40); Review related correspondence by M. Rosenthal (0.20); Discuss best interests test with J. Esses (0.70); Review related materials (0.40); Discuss disclosure statement with J. Levitan (0.10); Review portions of disclosure statement (0.80); Discuss comments with O'Melveny team (1.10); Revise comments (0.80); Draft internal e-mail regarding same (0.50); Discuss same with E. Trigo (0.50); Review correspondence with Board advisors regarding same (0.40); Review correspondence regarding best interests test (0.60); Review changes to disclosure statement (1.80). | 9.10 | $7,179.90 |
| 09/23/19 | Ehud Barak | 215 | Review and revise parts of the disclosure statement. | 3.30 | $2,603.70 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Christopher M. Tarrant | 215 | Review and revise disclosure statement, plan of adjustment, and related exhibits. | 1.50 | $405.00 |
| 09/23/19 | Trevor M. Dodge | 215 | Internal e-mails regarding disclosure statement risk factors (0.40). | 0.40 | $315.60 |
| 09/23/19 | Blake Cushing | 215 | Incorporate O'Melveny, tax, and omnibus objection section comments into Commonwealth disclosure statement (0.60). | 0.60 | $473.40 |
| 09/23/19 | Blake Cushing | 215 | Incorporate O'Melveny, tax, and omnibus objection section comments into Commonwealth disclosure statement (4.50). | 4.50 | $3,550.50 |
| 09/23/19 | Blake Cushing | 215 | Incorporate O'Melveny, tax, and omnibus objection section comments into Commonwealth disclosure statement (0.80). | 0.80 | $631.20 |
| 09/23/19 | Blake Cushing | 215 | Review and revise Commonwealth disclosure statement, Lex Claims Litigation portion (0.20). | 0.20 | $157.80 |
| 09/23/19 | Joshua A. Esses | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); Discuss best interests test assumptions chart with M. Zerjal (0.40); Draft best interest test assumptions (4.60). | 5.20 | $4,102.80 |
| 09/23/19 | Martin J. Bienenstock | 215 | Draft section for proposed disclosure statement explaining Board views on essential services (2.30); Review best interest sensitivities and developed requested legal assumptions (2.60). | 4.90 | $3,866.10 |
| 09/23/19 | Julia D. Alonzo | 215 | Participate in call with S. Beville, T. Axelrod, E. Barak, M. Firestein, L. Rappaport, P. Possinger, C. Febus, and J. Levitan regarding GO/PBA issues for scheduling order (0.50); Revise HTA/clawback scheduling order (0.50); Correspond with M. Firestein, B. Rosen, L. Rappaport, and E. Barak regarding same (0.40). | 1.40 | $1,104.60 |
| 09/23/19 | Chantel L. Febus | 215 | Review draft disclosure statement and HTA fiscal plan from M. Zerjal. | 4.10 | $3,234.90 |
| 09/23/19 | Guy Brenner | 215 | Communicate with Senate counsel regarding disclosure statement (0.10); Communication with O'Neill regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Brooke L. Blackwell | 215 | Review and revise feasibility analysis (0.90); Review terms, definitions, and internal references and revise in disclosure statement (2.10); Revise risk factors (0.40); Review exhibits and revise (0.90); Review latest draft of 211 report and revise disclosure statement (1.10); Revise internal reference materials (0.70); Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding revisions and management of disclosure statement (0.30). | 6.40 | $5,049.60 |
| 09/23/19 | James P. Gerkis | 215 | Correspondence with M. Zerjal regarding plan disclosure statement (0.10). | 0.10 | $78.90 |
| 09/23/19 | Jeffrey W. Levitan | 215 | Review revised disclosure statement (1.40); Conference with J. Esses regarding best interest (0.10); Conference with M. Zerjal regarding disclosure statement (0.10). | 1.60 | $1,262.40 |
| 09/23/19 | Paul Possinger | 215 | Review e-mails regarding Commonwealth plan and disclosure statement status (0.60); Draft sections of plan regarding updated Act 3 claim treatment (0.80); Call with M. Zerjal regarding disclosure statement cash issues (0.30); Discuss insurance issues with M. Rosenthal (0.20); Review updated disclosure statement for pension and labor issues (1.00); Review best interest memoranda for Commonwealth (0.60); Related e-mails regarding various assumptions (0.30); Review e-mails regarding cash assumptions (0.20); Further review of best interest assumptions (0.30). | 4.30 | $3,392.70 |
| 09/24/19 | Paul Possinger | 215 | Review and revise best interest analyses for Commonwealth and ERS (1.50); Call with Board advisor regarding same (0.30); Call with AAFAF regarding cash analysis (1.20); Review and revise disclosure statement (1.30); Discuss best interest assumptions with M. Zerjal and J. Esses (0.40); Review comments to plan from retiree committee (0.30); Review excerpt regarding cash assumptions (0.30). | 5.30 | $4,181.70 |
| 09/24/19 | Antonio N. Piccirillo | 215 | Review revised description of GDB transaction in disclosure statement and provide comments to bankruptcy team. | 0.90 | $710.10 |
| 09/24/19 | Laura Stafford | 215 | E-mails with S. Ma regarding disclosure statement (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | Jeffrey W. Levitan | 215 | Review e-mails and revise best interest assumption (0.40); Review disclosure statement plan section (1.30); Conferences with S. Ma and M. Zerjal regarding disclosure statement (0.20); Conference with S. Ma regarding disclosure statement revisions (0.40). | 2.30 | $1,814.70 |
| 09/24/19 | James P. Gerkis | 215 | Correspondence with M. Zerjal regarding plan of adjustment disclosure statement (0.10); Correspondence with T. Dodge and S. Hughes regarding plan of adjustment disclosure statement (0.20); Review Nixon comments regarding plan of adjustment disclosure statement (0.60); Review revised plan of adjustment disclosure agreement (1.20). | 2.10 | $1,656.90 |
| 09/24/19 | Michael T. Mervis | 215 | Review correspondence with Board advisors regarding cash issues (0.30); Teleconference with M. Zerjal regarding cash issues for disclosure statement (0.40); Review presentation on cash issues and applicable portion of draft disclosure statement (0.70); Participate in daily cash call (0.50). | 1.90 | $1,499.10 |
| 09/24/19 | Guy Brenner | 215 | Communicate with Senate counsel regarding disclosure statement issues. | 0.10 | $78.90 |
| 09/24/19 | Brooke L. Blackwell | 215 | Review and revise feasibility and best interest analysis (0.40); Review terms, definitions, and internal references and revise in disclosure statement (1.80); Revise risk factors (0.40); Revise description and analysis of related matters in disclosure statement (1.10); Review exhibits and revise (0.50); Review latest draft of 211 report and revise disclosure statement (0.70); Revise internal reference materials (0.90); Internal communications with M. Zerjal, S. Ma, and B. Cushing regarding revisions and management of disclosure statement (1.80). | 7.60 | $5,996.40 |
| 09/24/19 | Chantel L. Febus | 215 | Review draft disclosure statement and HTA fiscal plan. | 1.80 | $1,420.20 |
| 09/24/19 | Julia D. Alonzo | 215 | Meeting with C. Febus regarding scheduling orders for Commonwealth Title III plan of adjustment (0.30); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.10 | $867.90 |

33260 FOMB                                                                          Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | Martin J. Bienenstock | 215 | E-mails and discussions with N. Jaresko regarding plan language (0.60); Draft revised language for N. Jaresko (0.60); Review and edit preemption portions of proposed plan and disclosure statement (3.80); Review and draft legal assumptions for scenarios recommended by Board member (3.30). | 8.30 | $6,548.70 |
| 09/24/19 | Joshua A. Esses | 215 | Discuss ERS procedural posture with M. Skrzynski (0.30); Draft best interests assumptions charts (4.70). | 5.00 | $3,945.00 |
| 09/24/19 | Blake Cushing | 215 | Call with M. Zerjal, S. Ma, and B. Blackwell regarding disclosure statement (0.40). | 0.40 | $315.60 |
| 09/24/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement (4.60). | 4.60 | $3,629.40 |
| 09/24/19 | Trevor M. Dodge | 215 | Review comments to disclosure statement (1.20). | 1.20 | $946.80 |
| 09/24/19 | Sarah Hughes | 215 | Review and compare disclosure statement summaries against previous revisions. | 1.50 | $1,183.50 |
| 09/24/19 | Christopher M. Tarrant | 215 | Review and revise disclosure statement, plan of adjustment and related exhibits. | 2.20 | $594.00 |
| 09/24/19 | Maja Zerjal | 215 | Participate on call with Board advisors on cash accounts (2.20); Discuss status of disclosure statement with S. Ma, B. Blackwell (1.80); Discuss cash issues with Proskauer team and Board advisors (0.90); Review and revise disclosure statement (11.60). | 16.50 | $13,018.50 |
| 09/24/19 | Steve MA | 215 | Discuss and revise Commonwealth disclosure statement with B. Blackwell, M. Zerjal, and B. Cushing. | 1.80 | $1,420.20 |
| 09/24/19 | Steve MA | 215 | Review and revise Commonwealth disclosure statement. | 9.30 | $7,337.70 |
| 09/24/19 | Zachary Chalett | 215 | Revise memorandum in connection with plan of adjustment (3.30); Review cases in connection with memorandum (2.40); Draft e-mails to R. Kim in connection with plan of adjustment (0.20); Draft e-mails to paralegals in connection with plan of adjustment (0.10); Call with A. Monforte in connection with plan of adjustment (0.20); Call with C. Tarrant in connection with plan of adjustment (0.10). | 6.30 | $4,970.70 |
| 09/25/19 | Zachary Chalett | 215 | Revise memorandum in connection with plan of adjustment (1.60); Draft e-mails to R. Kim and paralegals in connection with plan of adjustment (0.20). | 1.80 | $1,420.20 |
| 09/25/19 | Steve MA | 215 | Discuss filing of disclosure statement with Proskauer team and O'Neill. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/19 | Steve MA | 215 | Discuss and revise disclosure statement with M. Zerjal and B. Blackwell. | 8.50 | $6,706.50 |
| 09/25/19 | Steve MA | 215 | Revise Commonwealth disclosure statement and exhibits. | 7.20 | $5,680.80 |
| 09/25/19 | Maja Zerjal | 215 | Discuss filing of disclosure statement with Proskauer and O'Neill teams (0.30); Discuss and revise disclosure statement with S. Ma and B. Blackwell (8.50); Review correspondence regarding best interests test (1.20); Participate on part of cash call with Board advisors (1.30); Review and revise disclosure statement (4.20). | 15.50 | $12,229.50 |
| 09/25/19 | Ehud Barak | 215 | Review and revise disclosure statement and plan before filing. | 5.80 | $4,576.20 |
| 09/25/19 | Yafit Shalev | 215 | Research on the best-interest test and feasibility requirements. | 1.40 | $378.00 |
| 09/25/19 | Sarah Hughes | 215 | Review revised drafts of disclosure statement against previous versions. | 4.20 | $3,313.80 |
| 09/25/19 | Trevor M. Dodge | 215 | Revise disclosure statement (9.60). | 9.60 | $7,574.40 |
| 09/25/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement (4.60). | 4.60 | $3,629.40 |
| 09/25/19 | Blake Cushing | 215 | Call with S. Ma, M. Zerjal, B. Blackwell and O'Neill regarding filing of disclosure statement (0.40). | 0.40 | $315.60 |
| 09/25/19 | Blake Cushing | 215 | Revise Commonwealth disclosure statement (3.10). | 3.10 | $2,445.90 |
| 09/25/19 | Joshua A. Esses | 215 | Draft best interest assumptions charts (2.90); Review financial advisor work product on best interest test (1.30). | 4.20 | $3,313.80 |
| 09/25/19 | Elliot Stevens | 215 | Conference with B. Rosen and P. Omorogbe relating to Commonwealth Title III plan of adjustment (1.30); Pre-conference meeting with P. Omorogbe relating to same (0.20). | 1.50 | $1,183.50 |
| 09/25/19 | Brian S. Rosen | 215 | Review and revise plan of adjustment (10.80); Teleconference with PJT regarding same (1.80); Cash conference call (0.40); Office conference with team regarding plan and disclosure statement development (0.70); Correspondence regarding plan changes (0.40). | 14.10 | $11,124.90 |
| 09/25/19 | Philip Omorogbe | 215 | Discussion with B. Rosen and E. Stevens regarding plan of adjustment (1.00). | 1.00 | $789.00 |
| 09/25/19 | Martin J. Bienenstock | 215 | Review and revise disclosure statement (8.30). | 8.30 | $6,548.70 |
| 09/25/19 | Julia D. Alonzo | 215 | Correspond with M. Firestein, L. Rappaport, E. Stevens, E. Barak, and counsel from O'Melveny and Brown Rudnick regarding HTA/clawback scheduling order for pre-confirmation plan of adjustment issues (0.40). | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 125

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/19 | Chantel L. Febus | 215 | Review draft disclosure statement and HTA fiscal plan in relation to pre-confirmation litigation issues and schedule. | 2.80 | $2,209.20 |
| 09/25/19 | Brooke L. Blackwell | 215 | Call with O'Neill regarding filing of plan and disclosure statement, revisions, and logistics (0.30); Internal communications, coordination, revisions, and discussions with S. Ma and M. Zerjal (8.50); Internal communications with B. Cushing regarding revisions to disclosure statement (0.90); Revise overview of the debtor, federal tax considerations, Puerto Rico tax considerations, and general revisions to disclosure statement (5.60); Revise internal reference materials (1.20). | 16.50 | $13,018.50 |
| 09/25/19 | Chantel L. Febus | 215 | Communications with M. Zerjal and litigation team regarding draft disclosure statement. | 0.30 | $236.70 |
| 09/25/19 | Carlos E. Martinez | 215 | Review GDB portion of the disclosure document (0.40); Review related correspondence and conclusions (0.20). | 0.60 | $473.40 |
| 09/25/19 | Lary Alan Rappaport | 215 | E-mails with M. Zerjal, D. Desatnik, M. Firestein, M. Bienenstock, B. Rosen, J. Alonzo regarding strategy and drafting of disclosure statement (0.30); Conferences with M. Firestein, M. Zerjal, B. Rosen regarding strategy and drafting of disclosure statement (0.40); Conference with D. Desatnik regarding strategy and drafting of disclosure statement (0.20); Conferences with M. Firestein regarding strategy and drafting of disclosure statement (0.30); E-mails M. Firestein, B. Rosen, E. Barak, T. Mungovan regarding status, strategy and drafting of plan of adjustment (0.20); Conferences with M. Firestein regarding status, strategy and drafting of plan of adjustment (0.30). | 1.70 | $1,341.30 |
| 09/25/19 | Michael T. Mervis | 215 | Teleconference with M. Zerjal regarding cash component of disclosure statement. | 0.20 | $157.80 |
| 09/25/19 | James P. Gerkis | 215 | Conferences with T. Dodge and S. Hughes regarding disclosure statement (0.30); Correspondence with S. Ma regarding same (0.10); Correspondence with T. Dodge and S. Hughes regarding same (0.30); Review revised plan (0.90); Review AAFAF comments on disclosure statement (0.80); Review revised disclosure statement (0.90). | 3.30 | $2,603.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/19 | Jeffrey W. Levitan | 215 | Review revised disclosure statement (1.60); E-mails with M. Zerjal regarding comments to disclosure statement (0.30); Review K. Rifkind comments to disclosure statement (0.30); Conference with M. Zerjal regarding revisions (0.40). | 2.60 | $2,051.40 |
| 09/25/19 | Paul Possinger | 215 | Review and revise plan and disclosure statement (3.70); Calls with K. Rifkind regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (1.80); Call with Board advisor regarding ERS best interest analysis (0.20); Review updated COR PSA (0.30); Call with K. Rifkind regarding same (0.20); Follow-up e-mails with K. Rifkind regarding same (0.20); Analyze assumption regarding unperfected liens outside bankruptcy (0.50); Review comments from K. Rifkind and related e-mails (0.30). | 7.60 | $5,996.40 |
| 09/26/19 | Paul Possinger | 215 | Review disclosure statement exhibits (0.30); Further revisions to pension treatment sections of disclosure statement (1.30); Review certain changes to plan of adjustment (0.20). | 1.80 | $1,420.20 |
| 09/26/19 | Jeffrey W. Levitan | 215 | Review e-mails regarding plan of adjustment and disclosure statement revisions (0.20); Review revisions to disclosure statement (1.30); Review revisions to plan (1.10); Conferences with M. Zerjal regarding revisions to documents and filing (0.30); Review AAFAF plan of adjustment comments (0.40). | 3.30 | $2,603.70 |
| 09/26/19 | Jeffrey W. Levitan | 215 | Review client comments to plan of adjustment (0.40); Review client comments to disclosure statement (0.70); Review and revise disclosure statement (1.80). | 2.90 | $2,288.10 |
| 09/26/19 | James P. Gerkis | 215 | Review revised disclosure statement (1.80); Correspondence with M. Zerjal regarding same (0.10); Conferences with T. Dodge and S. Hughes regarding same (0.30); Correspondence with S. Hughes regarding same(0.10). | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 127

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/26/19 | Brooke L. Blackwell | 215 | Call with S. Ma, B. Cushing, and O'Neill regarding filing of disclosure statement (0.30); Review and finalize exhibits to be attached to disclosure statement and plan of adjustment filing (1.50); Revise and finalize disclosure statement and plan of adjustment for filing (15.70); Internal communications with B. Cushing regarding revisions to disclosure statement (1.00). | 18.50 | $14,596.50 |
| 09/26/19 | Julia D. Alonzo | 215 | Review draft chart of General Obligation/PBA issues for pre-confirmation scheduling order (0.80); Call with S. Beville, T. Axelrod, M. Firestein, L. Rappaport, E. Barak, and E. Stevens regarding General Obligation/PBA issues for pre-confirmation scheduling order (1.20). | 2.00 | $1,578.00 |
| 09/26/19 | Martin J. Bienenstock | 215 | Review and revise disclosure statement (5.80); Review and revise proposed plan (2.80); Draft additions to and reviewed final legal assumptions for Commonwealth, ERS, and PBA best interest analyses (2.40). | 11.00 | $8,679.00 |
| 09/26/19 | Brian S. Rosen | 215 | Review and revise plan of adjustment (10.50); Review sections of disclosure statement (1.30); Conference calls with PJT regarding plan of adjustment provisions (1.60); Teleconference with N. Mitchell regarding same (0.40); Teleconference with K. Rifkind regarding same (0.60); Teleconference with V. Wong regarding debt provisions (0.10); Teleconference with Board advisor regarding cash flows (0.20). | 14.70 | $11,598.30 |
| 09/26/19 | Elliot Stevens | 215 | Review and revise PREPA Title III summary for disclosure statement (0.20). | 0.20 | $157.80 |
| 09/26/19 | Joshua A. Esses | 215 | Draft best interest test charts and assumptions. | 6.40 | $5,049.60 |
| 09/26/19 | Blake Cushing | 215 | Edit sections of commonwealth disclosure statement (3.10); Compile exhibits and checklist for filing (1.50). | 4.60 | $3,629.40 |
| 09/26/19 | Blake Cushing | 215 | Edit sections of commonwealth disclosure statement (4.10); Compile exhibits and checklist for filing (0.60). | 4.70 | $3,708.30 |
| 09/26/19 | Blake Cushing | 215 | Prepare disclosure statement exhibits for filing (0.60). | 0.60 | $473.40 |
| 09/26/19 | Blake Cushing | 215 | Prepare disclosure statement exhibits for filing (0.80). | 0.80 | $631.20 |
| 09/26/19 | Blake Cushing | 215 | Internal communications with B. Blackwell regarding revisions to disclosure statement (1.00). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                           Page 128

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/19 | Blake Cushing | 215 | Call with S. Ma, B. Blackwell and O'Neill regarding filing of disclosure statement (0.30). | 0.30 | $236.70 |
| 09/26/19 | Sarah Hughes | 215 | Review and revise disclosure statement. | 3.90 | $3,077.10 |
| 09/26/19 | Christopher M. Tarrant | 215 | Review and revise disclosure statement and plan of adjustment for filing (1.20); Call with S. Ma, M. Zerjal and local counsel regarding same (0.30). | 1.50 | $405.00 |
| 09/26/19 | Steve MA | 215 | Revise Commonwealth disclosure statement for filing (15.70); Call with O'Neill regarding filing of Commonwealth plan and disclosure statement (0.30); Call with PJT regarding Commonwealth plan and disclosure statement (0.50). | 16.50 | $13,018.50 |
| 09/26/19 | Maja Zerjal | 215 | Participate in cash call with Board and AAFAF professionals (0.20); Correspond with P. Possinger and M. Mervis regarding same (0.30); Discuss status of plan and disclosure statement internally and with Board advisors (2.10); Discuss status with E. Trigo (0.30); Discuss cash review status with M. Mervis (0.40); Review and revise disclosure statement (9.70). | 13.00 | $10,257.00 |
| 09/27/19 | Maja Zerjal | 215 | Finalize disclosure statement filing (2.80); Correspond with internal team and client on follow up regarding same (1.10); Participate on call regarding cash accounts with Board professionals (0.40); Discuss same with M. Mervis (0.10); Review correspondence regarding same (0.40). | 4.80 | $3,787.20 |
| 09/27/19 | Christina Assi | 215 | Review relevant items from proposed plan of adjustment and confer internally with Z. Chalett regarding the same. | 0.40 | $315.60 |
| 09/27/19 | Steve MA | 215 | Call with O'Neill regarding filing of Commonwealth plan and disclosure statement (0.20); Coordinate and troubleshoot issues regarding filing of plan and disclosure statement (4.20). | 4.40 | $3,471.60 |
| 09/27/19 | Sarah Hughes | 215 | Review and revise plan of adjustment (1.70); Send revised version of disclosure statement to restructuring team (0.10). | 1.80 | $1,420.20 |
| 09/27/19 | Trevor M. Dodge | 215 | Revise disclosure statement (2.10). | 2.10 | $1,656.90 |
| 09/27/19 | Elliot Stevens | 215 | E-mails with J. Alonzo relating to filing of plan and disclosure statement (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review filing of plan of adjustment and disclosure statement (0.20). | 0.50 | $394.50 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Philip Omorogbe | 215 | Draft communication to Board regarding plan and disclosure statement (0.80): Communication with C. Tarrant and E. Stevens regarding same (0.80). | 1.60 | $1,262.40 |
| 09/27/19 | Brooke L. Blackwell | 215 | Call with O'Neill, M. Zerjal, and S. Ma regarding plan of adjustment, disclosure statement (0.20); Review and finalize plan of adjustment, disclosure statement, and facilitate filing with S. Ma (3.90); Internal communication regarding distribution of documents (0.10). | 4.20 | $3,313.80 |
| 09/27/19 | Joshua A. Esses | 215 | Draft best interest test charts and assumptions. | 3.10 | $2,445.90 |
| 09/27/19 | Lary Alan Rappaport | 215 | E-mails with M. Firestein regarding plan of adjustment and disclosure statement (0.20); Review plan of adjustment (0.40); Conferences with M. Firestein regarding plan, disclosure statement, strategy, scheduling order, issue sequencing, and meetings with creditors (0.40). | 1.00 | $789.00 |
| 09/27/19 | Timothy W. Mungovan | 215 | Review of plan of adjustment (0.50). | 0.50 | $394.50 |
| 09/27/19 | Timothy W. Mungovan | 215 | E-mails with K. Rifkind regarding plan of adjustment (0.20). | 0.20 | $157.80 |
| 09/27/19 | James P. Gerkis | 215 | Correspondence with S. Ma, T. Dodge, S. Hughes, and B. Blackwell regarding plan of adjustment/disclosure statement (0.40); Review revised disclosure provisions (0.90). | 1.30 | $1,025.70 |
| 09/27/19 | Matthew H. Triggs | 215 | Review joint plan of adjustment (2.40); Review of General Obligation-related filings for purposes of post-stay planning (2.90); Call with M. Firestein regarding post-stay planning and expected filing of General Obligations (0.30). | 5.60 | $4,418.40 |
| 09/27/19 | Paul Possinger | 215 | Follow-up review of filed plan (0.40); E-mail with B. Rosen regarding same (0.40); Review follow-up e-mails from plan of adjustment filing and best interest analyses (0.30). | 1.10 | $867.90 |
| 09/29/19 | Martin J. Bienenstock | 215 | Review latest cash analyses from Board advisors (1.20); Participate in conference call with N. Jaresko, Board, O'Neill, and Board advisors regarding cash analysis (1.10). | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 130

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/19 | Brooke L. Blackwell | 215 | E-mail with M. Zerjal regarding disclosure statement revision and document management (0.30); Draft documents for circulation (0.40); Review as filed plan of adjustment and disclosure statement and prepare analysis of revisions in preparation of cash management discussion (0.90). | 1.60 | $1,262.40 |
| 09/30/19 | Lary Alan Rappaport | 215 | Review e-mail from M. Zerjal with filed plan, disclosure statement, and exhibits (0.30). | 0.30 | $236.70 |
| 09/30/19 | Michael A. Firestein | 215 | Further plan of adjustment review for Commonwealth (0.40); Teleconference with M. Triggs on PBA and GO scheduling related matters (0.20); Additional review of plan of adjustment materials (0.40). | 1.00 | $789.00 |
| 09/30/19 | Michael A. Firestein | 215 | Continue review of as-filed disclosure statement. | 0.40 | $315.60 |
| 09/30/19 | Philip Omorogbe | 215 | Discuss issue regarding best interest test with M. Zerjal. | 0.40 | $315.60 |
| 09/30/19 | Blake Cushing | 215 | Update adversary proceedings section in disclosure statement. | 0.40 | $315.60 |
| 09/30/19 | Steve MA | 215 | Review filed Commonwealth plan and disclosure statement. | 0.90 | $710.10 |
| 09/30/19 | Maja Zerjal | 215 | Correspond with internal team regarding disclosure statement filings. | 0.80 | $631.20 |
| **Plan of Adjustment and Disclosure Statement** | | | | **1,293.20** | **$1,009,176.30** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Philip Omorogbe | 216 | Review PROMESA Title III language regarding creditors and debtors' rights in the context of confirmation (2.10); Review PROMESA legislative history concerning interpretation of PROMESA regarding Board's duties (2.00); Draft analysis on particular sections of PROMESA concerning confirmation of plan of adjustment (1.10). | 5.20 | $4,102.80 |
| 09/13/19 | Philip Omorogbe | 216 | Draft analysis on particular sections of PROMESA concerning confirmation of plan of adjustment. | 4.00 | $3,156.00 |
| 09/19/19 | Philip Omorogbe | 216 | Discuss Chapter 9 issues regarding confirmation of upcoming joint plan for the Commonwealth with C. Theodoridis (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 131

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Elliot Stevens | 216 | Analyze P. Omorogbe memorandum relating to confirmation issues (0.70); Draft analysis and comments to same (0.80); Call with E. Barak relating to same (0.20); Call with P. Omorogbe relating to same and to further research (0.20); Draft further comments to P. Omorogbe memorandum (0.40). | 2.30 | $1,814.70 |
| 09/20/19 | Philip Omorogbe | 216 | Discuss legal analysis and jurisprudence regarding interaction between PROMESA and Puerto Rico constitution in relation to confirmation of Commonwealth plan. | 0.60 | $473.40 |
| 09/24/19 | Ehud Barak | 216 | Confirmation research regarding section 314 of PROMESA. | 3.80 | $2,998.20 |
| **Confirmation** | | | | **16.20** | **$12,781.80** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/19 | Martin T. Hamilton | 217 | Review revised disclosure statement. | 1.70 | $1,341.30 |
| 09/03/19 | Richard M. Corn | 217 | Review of revised plan and disclosure. | 1.00 | $789.00 |
| 09/03/19 | Yomarie Habenicht | 217 | E-mail communication with Proskauer bankruptcy team about comments on the disclosure statement. | 0.10 | $78.90 |
| 09/04/19 | Richard M. Corn | 217 | Review of revised plan and disclosure. | 2.90 | $2,288.10 |
| 09/05/19 | Richard M. Corn | 217 | Review of revised plan and disclosure. | 0.30 | $236.70 |
| 09/06/19 | Richard M. Corn | 217 | Review of revised plan and disclosure. | 0.80 | $631.20 |
| 09/09/19 | Richard M. Corn | 217 | Review of revised plan of adjustment and disclosure statement. | 2.00 | $1,578.00 |
| 09/09/19 | Martin T. Hamilton | 217 | Review revised disclosure statement. | 0.50 | $394.50 |
| 09/09/19 | Yomarie Habenicht | 217 | Review of updated plan of adjustment. | 1.30 | $1,025.70 |
| 09/09/19 | Christine Sherman | 217 | Review and revise plan of adjustment (0.70); Related internal communication (0.20). | 0.90 | $710.10 |
| 09/10/19 | Christine Sherman | 217 | Review and revise plan of adjustment (0.10); Related internal communication (0.10). | 0.20 | $157.80 |
| 09/10/19 | Richard M. Corn | 217 | Review of revised plan and disclosure. | 1.10 | $867.90 |
| 09/15/19 | Martin T. Hamilton | 217 | Review revised plan comments from O'Melveny. | 1.00 | $789.00 |
| 09/16/19 | Richard M. Corn | 217 | Review of revised plan and disclosure. | 1.20 | $946.80 |
| 09/16/19 | Yomarie Habenicht | 217 | Update tax disclosure based on changes to the plan of adjustment. | 0.40 | $315.60 |
| 09/17/19 | Richard M. Corn | 217 | Review of revised plan and disclosure. | 0.60 | $473.40 |
| 09/18/19 | Richard M. Corn | 217 | Review of revised plan and disclosure. | 1.30 | $1,025.70 |
| 09/18/19 | Martin T. Hamilton | 217 | Discuss revised plan questions with Y. Habenicht. | 0.60 | $473.40 |
| 09/18/19 | Yomarie Habenicht | 217 | Update tax disclosure based on changes to the plan of adjustment. | 7.80 | $6,154.20 |
| 09/19/19 | Yomarie Habenicht | 217 | Update tax disclosure based on changes to the plan of adjustment. | 2.10 | $1,656.90 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 132

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | Yomarie Habenicht | 217 | Update tax disclosure based on changes to the plan of adjustment. | 3.30 | $2,603.70 |
| 09/20/19 | Martin T. Hamilton | 217 | Review revisions to plan and disclosure. | 1.20 | $946.80 |
| 09/20/19 | Richard M. Corn | 217 | Review of revised plan and disclosure. | 1.10 | $867.90 |
| 09/21/19 | Martin T. Hamilton | 217 | Review revised plan. | 1.10 | $867.90 |
| 09/23/19 | Yomarie Habenicht | 217 | Updated U.S. tax disclosure based on changes to the plan of adjustment. | 0.10 | $78.90 |
| 09/24/19 | Yomarie Habenicht | 217 | Updated U.S. tax disclosure based on changes to the plan of adjustment. | 3.90 | $3,077.10 |
| 09/24/19 | Martin T. Hamilton | 217 | Review revised plan (1.10); Meet with Y. Habenicht to discuss revised plan (0.60). | 1.70 | $1,341.30 |
| 09/24/19 | Richard M. Corn | 217 | Review of revised plan and disclosure. | 0.40 | $315.60 |
| 09/25/19 | Richard M. Corn | 217 | Review of revised plan and disclosure. | 2.00 | $1,578.00 |
| 09/25/19 | Martin T. Hamilton | 217 | Discuss plan and disclosure revisions with Y. Habenicht. | 1.10 | $867.90 |
| 09/25/19 | Yomarie Habenicht | 217 | Updated U.S. tax disclosure based on changes to the plan of adjustment. | 5.40 | $4,260.60 |
| 09/25/19 | Yomarie Habenicht | 217 | Update U.S. tax disclosure based on changes to the plan of adjustment. | 0.40 | $315.60 |
| 09/26/19 | Yomarie Habenicht | 217 | Updated tax disclosure in disclosure statement to incorporate changes to the plan of adjustment. | 2.80 | $2,209.20 |
| 09/26/19 | Martin T. Hamilton | 217 | Review revised disclosure statement. | 1.20 | $946.80 |
| 09/26/19 | Richard M. Corn | 217 | Review revised plan and disclosure statement. | 2.40 | $1,893.60 |
| 09/27/19 | Richard M. Corn | 217 | Review revised plan of adjustment and disclosure statement. | 0.40 | $315.60 |
| 09/27/19 | Yomarie Habenicht | 217 | Participate in call with Nixon Peabody regarding litigation trust and reserve (0.40); Follow-up with restructuring team regarding meeting with Nixon Peabody (0.60). | 1.00 | $789.00 |
| 09/28/19 | Martin T. Hamilton | 217 | Participate in conference call with Nixon Peabody regarding litigation trusts. | 1.00 | $789.00 |
| **Tax** | | | | **58.30** | **$45,998.70** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Natasha Petrov | 218 | Continue drafting Proskauer seventh interim fee application. | 2.40 | $648.00 |
| 09/03/19 | Philip Omorogbe | 218 | Review and revise Proskauer's sixth interim fee application for the Commonwealth. | 1.70 | $1,341.30 |
| 09/04/19 | Elliot Stevens | 218 | Call with D. Brown relating to fee application (0.10); Call with N. Petrov relating to same (0.10). | 0.20 | $157.80 |
| 09/04/19 | Natasha Petrov | 218 | Continue drafting Proskauer seventh interim fee application. | 1.60 | $432.00 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 133

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Natasha Petrov | 218 | Revise redactions of certain entries per R. Kim for sixth interim fee application(0.90); E-mail to R. Kim regarding same (0.30). | 1.20 | $324.00 |
| 09/05/19 | Mee R. Kim | 218 | Review draft interim fee application details (3.80); E-mails with N. Petrov et al. regarding same (0.30). | 4.10 | $3,234.90 |
| 09/05/19 | Scarlett A. Neuberger | 218 | Review fifth and sixth fee applications for the Commonwealth, HTA, PREPA, and ERS per P. Omorogbe (1.10); Communication with same regarding same (0.20). | 1.30 | $351.00 |
| 09/06/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application and related charts. | 0.40 | $108.00 |
| 09/09/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.40 | $378.00 |
| 09/09/19 | Philip Omorogbe | 218 | Review portions of Proskauer's sixth interim fee application (1.40); Review and draft descriptions of matters handled by Proskauer (4.10). | 5.50 | $4,339.50 |
| 09/09/19 | Elliot Stevens | 218 | Call with P. Omorogbe regarding fee application (0.10); E-mail regarding same with same and D. Brown (0.10). | 0.20 | $157.80 |
| 09/09/19 | Elliot Stevens | 218 | E-mail with P. Omorogbe regarding fee application (0.10); Review Commonwealth fee application (0.90); E-mail with P. Omorogbe regarding same (0.10). | 1.10 | $867.90 |
| 09/10/19 | Elliot Stevens | 218 | Call with P. Omorogbe regarding fee application (0.30); Review and revise Commonwealth sixth interim fee application and grand narrative (1.80); E-mail to P. Omorogbe regarding same (0.10). | 2.20 | $1,735.80 |
| 09/10/19 | Christopher M. Tarrant | 218 | Review all interim fee applications filed with Court (2.10); Review all interim fee applications order entered with Court (0.90); Draft chart of all fees/expenses requested and awarded (1.60); E-mail to M. Zerjal regarding same (0.20). | 4.80 | $1,296.00 |
| 09/10/19 | Tal J. Singer | 218 | Assist with preparing summary chart of all filed and approved fee applications from petition date through January 31. | 3.10 | $837.00 |
| 09/11/19 | Maja Zerjal | 218 | Review data regarding Board inquiry on fee applications. | 0.70 | $552.30 |
| 09/11/19 | Elliot Stevens | 218 | Review Commonwealth sixth interim fee application (0.80). | 0.80 | $631.20 |
| 09/12/19 | Elliot Stevens | 218 | Call with P. Omorogbe relating to Commonwealth fee application (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 134

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Natasha Petrov | 218 | E-mail M. Zerjal regarding exhibits to Proskauer sixth interim fee application (0.20); Revisions to same per P. Omorogbe (1.60); Prepare exhibits to fee application for filing (0.40). | 2.20 | $594.00 |
| 09/12/19 | Mee R. Kim | 218 | E-mails with N. Petrov regarding draft interim fee application (0.10); E-mail with N. Petrov and M. Zerjal regarding same (0.10). | 0.20 | $157.80 |
| 09/13/19 | Natasha Petrov | 218 | Continue drafting Proskauer seventh interim fee application (1.40); Review June and July invoices and redact certain entries (1.30). | 2.70 | $729.00 |
| 09/13/19 | Elliot Stevens | 218 | Call with E. Barak relating to Commonwealth sixth interim fee application (0.10); Call with P. Omorogbe relating to same (0.20); E-mail to D. Brown relating to same (0.10); Follow-up call with D. Brown relating to Commonwealth fee applications (0.10). | 0.50 | $394.50 |
| 09/13/19 | Scarlett A. Neuberger | 218 | Review and revise sixth interim fee application (0.10); E-mails with P. Omorogbe regarding same (0.10). | 0.20 | $54.00 |
| 09/13/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.40 | $378.00 |
| 09/16/19 | Elliot Stevens | 218 | Review M. Bienenstock edits to fee application. | 0.10 | $78.90 |
| 09/16/19 | Natasha Petrov | 218 | Revise and finalize redactions of invoices for sixth interim application (0.40); Continue drafting seventh interim fee application (2.20). | 2.60 | $702.00 |
| 09/16/19 | Laura Stafford | 218 | E-mails with P. Omorogbe and J. Roberts regarding fee application question. | 0.20 | $157.80 |
| 09/17/19 | Natasha Petrov | 218 | Finalize exhibits to sixth interim fee application in preparation for filing (0.30); Review August monthly statement for Proskauer seventh interim fee application (0.20); Calculations regarding same (1.30); Continue drafting same (1.60). | 3.40 | $918.00 |
| 09/17/19 | Elliot Stevens | 218 | Call with P. Omorogbe relating to fee application and related issues (0.40); Follow-up call relating to same (0.30); Call with P. Omorogbe relating to same (0.20); E-mails with same relating to same (0.10). | 1.00 | $789.00 |
| 09/17/19 | Philip Omorogbe | 218 | Draft portion of sixth interim fee application for the Commonwealth (1.10); Discuss same with E. Barak (0.70); Review fee guidelines regarding certain disclosure requirements regarding same (0.40). | 2.20 | $1,735.80 |

33260 FOMB                                                                Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                           Page 135

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/19 | Scarlett A. Neuberger | 218 | Review and revise Commonwealth fee application per P. Omorogbe (0.30); E-mails with P. Omorogbe regarding same (0.10). | 0.40 | $108.00 |
| 09/18/19 | Ehud Barak | 218 | Review and revise sixth interim fee applications (2.20); Discuss same with E. Stevens, P. Omorogbe, and D. Brown (0.30). | 2.50 | $1,972.50 |
| 09/18/19 | Elliot Stevens | 218 | Draft revisions to Commonwealth notice of filing (0.20); E-mails with team relating to fee application (0.10); E-mails with P. Omorogbe relating to filing of fee applications (0.10); Call with P. Omorogbe (and D. Brown (partial)) relating to fee applications (1.10); E-mails with P. Omorogbe relating to fee application issues (0.20); E-mails with P. Omorogbe and N. Petrov relating to same (0.10); Call with P. Omorogbe and analyze same (0.50). | 2.30 | $1,814.70 |
| 09/18/19 | Elliot Stevens | 218 | Call with team (P. Omorogbe, E. Barak, and D. Brown) relating to Commonwealth sixth interim fee application. | 0.30 | $236.70 |
| 09/18/19 | Natasha Petrov | 218 | Revise Proskauer sixth fee application, notice and exhibits (0.40); Continue drafting seventh fee application (0.60). | 1.00 | $270.00 |
| 09/19/19 | Natasha Petrov | 218 | Revise Proskauer sixth fee application and exhibits (0.80); Make calculations for same per P. Omorogbe (1.10). | 1.90 | $513.00 |
| 09/19/19 | Elliot Stevens | 218 | Call with P. Omorogbe relating to sixth interim fee application. | 0.20 | $157.80 |
| 09/19/19 | Elliot Stevens | 218 | E-mails with team relating to fee application exhibits (0.20); Review altered exhibits (0.30); Call with P. Omorogbe relating to same (0.20); Review altered exhibits (0.10); E-mails with team relating to same (0.20). | 1.00 | $789.00 |
| 09/19/19 | Philip Omorogbe | 218 | Draft portion of sixth interim fee application (4.20). | 4.20 | $3,313.80 |
| 09/20/19 | Philip Omorogbe | 218 | Draft and review portions of Proskauer sixth interim fee application (2.90). | 2.90 | $2,288.10 |
| 09/20/19 | Elliot Stevens | 218 | Call with P. Omorogbe relating to fee application exhibits (0.30); E-mails with P. Omorogbe and N. Petrov relating to same (0.20); Draft revisions to Commonwealth fee application (0.60); E-mails with P. Omorogbe and N. Petrov relating to same (0.10); Call with E. Barak relating to same (0.20); Call with P. Omorogbe relating to same (0.10); E-mails with P. Omorogbe and N. Petrov relating to same (0.10). | 1.60 | $1,262.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 136

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/20/19 | Natasha Petrov | 218 | Revise Proskauer sixth interim fee application and exhibits in preparation for filing (0.90); Continue review of invoices and drafting seventh fee application (1.40). | 2.30 | $621.00 |
| 09/24/19 | Natasha Petrov | 218 | Analyze proposed disclosure for next fee application (0.50); E-mail and call with P. Omorogbe and E. Stevens regarding same (0.30). | 0.80 | $216.00 |
| 09/24/19 | Elliot Stevens | 218 | Discuss issues regarding fee application with P. Omorogbe (0.30). | 0.30 | $236.70 |
| 09/24/19 | Christopher M. Tarrant | 218 | Draft narrative related to seventh interim fee application. | 1.40 | $378.00 |
| 09/25/19 | Christopher M. Tarrant | 218 | Draft seventh interim fee application. | 2.20 | $594.00 |
| 09/25/19 | Christopher M. Tarrant | 218 | Review and revise fee application award chart based on updated interim orders filed. | 1.40 | $378.00 |
| 09/25/19 | Natasha Petrov | 218 | Review and analyze order approving fifth interim fee applications. | 0.30 | $81.00 |
| 09/26/19 | Natasha Petrov | 218 | Continue review and redacting invoices for certain entries (0.70); Continue drafting seventh interim fee application (0.90). | 1.60 | $432.00 |
| 09/27/19 | Natasha Petrov | 218 | Continue review of pleadings, agendas, and other materials in connection with preparing narratives for seventh interim fee application (0.80); Continue drafting seventh fee application (1.90). | 2.70 | $729.00 |
| 09/27/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee application and related exhibits. | 2.40 | $648.00 |
| 09/30/19 | Christopher M. Tarrant | 218 | Review and revise seventh interim fee application. | 2.10 | $567.00 |
| 09/30/19 | Scarlett A. Neuberger | 218 | Review pleadings and docket in connection with assistance in drafting seventh interim fee application (3.60); E-mails with C. Tarrant regarding same (0.10). | 3.70 | $999.00 |
| 09/30/19 | Natasha Petrov | 218 | Continue review of pleadings, agendas, and other materials in connection with drafting seventh interim fee application (1.20); Continue drafting seventh fee application (1.30). | 2.50 | $675.00 |
| **Employment and Fee Applications** | | | | **91.50** | **$43,440.90** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/20/19 | Maja Zerjal | 220 | Respond to professional inquiry regarding fee statements. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 137 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/19 | Maja Zerjal | 220 | Correspond with J. Richman and C. Tarrant regarding Board advisor fee process. | 0.20 | $157.80 |
| **Fee Applications for Other Parties** | | | | **0.40** | **$315.60** |

**Total for Professional Services**      **$1,953,276.30**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 138

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 1.60 | 789.00 | $1,262.40 |
| ANTONIO N. PICCIRILLO | PARTNER | 0.90 | 789.00 | $710.10 |
| BRIAN S. ROSEN | PARTNER | 162.70 | 789.00 | $128,370.30 |
| CARLOS E. MARTINEZ | PARTNER | 0.60 | 789.00 | $473.40 |
| CHANTEL L. FEBUS | PARTNER | 24.00 | 789.00 | $18,936.00 |
| EHUD BARAK | PARTNER | 177.70 | 789.00 | $140,205.30 |
| GREGG M. MASHBERG | PARTNER | 0.70 | 789.00 | $552.30 |
| GUY BRENNER | PARTNER | 2.10 | 789.00 | $1,656.90 |
| HADASSA R. WAXMAN | PARTNER | 0.30 | 789.00 | $236.70 |
| JAMES P. GERKIS | PARTNER | 21.40 | 789.00 | $16,884.60 |
| JEFFREY W. LEVITAN | PARTNER | 42.10 | 789.00 | $33,216.90 |
| JONATHAN E. RICHMAN | PARTNER | 5.70 | 789.00 | $4,497.30 |
| KEVIN J. PERRA | PARTNER | 7.70 | 789.00 | $6,075.30 |
| LARY ALAN RAPPAPORT | PARTNER | 43.90 | 789.00 | $34,637.10 |
| MARC E. ROSENTHAL | PARTNER | 2.70 | 789.00 | $2,130.30 |
| MARGARET A. DALE | PARTNER | 5.70 | 789.00 | $4,497.30 |
| MARK HARRIS | PARTNER | 0.50 | 789.00 | $394.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 117.80 | 789.00 | $92,944.20 |
| MARTIN T. HAMILTON | PARTNER | 11.10 | 789.00 | $8,757.90 |
| MATTHEW H. TRIGGS | PARTNER | 21.50 | 789.00 | $16,963.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 93.00 | 789.00 | $73,377.00 |
| MICHAEL T. MERVIS | PARTNER | 11.10 | 789.00 | $8,757.90 |
| PAUL POSSINGER | PARTNER | 113.90 | 789.00 | $89,867.10 |
| PAUL M. HAMBURGER | PARTNER | 0.50 | 789.00 | $394.50 |
| RALPH C. FERRARA | PARTNER | 1.60 | 789.00 | $1,262.40 |
| RICHARD M. CORN | PARTNER | 17.50 | 789.00 | $13,807.50 |
| SCOTT P. COOPER | PARTNER | 2.90 | 789.00 | $2,288.10 |
| SEETHA RAMACHANDRAN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| STEPHEN L. RATNER | PARTNER | 37.40 | 789.00 | $29,508.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 28.50 | 789.00 | $22,486.50 |
| **Total for PARTNER** | | **959.30** | | **$756,887.70** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 2.40 | 789.00 | $1,893.60 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 1.90 | 789.00 | $1,499.10 |
| JULIA D. ALONZO | SENIOR COUNSEL | 23.60 | 789.00 | $18,620.40 |
| **Total for SENIOR COUNSEL** | | **27.90** | | **$22,013.10** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| ALIZA BLOCH | ASSOCIATE | 10.20 | 789.00 | $8,047.80 |
| AMELIA FRIEDMAN | ASSOCIATE | 26.50 | 789.00 | $20,908.50 |
| BLAKE CUSHING | ASSOCIATE | 108.20 | 789.00 | $85,369.80 |
| BROOKE L. BLACKWELL | ASSOCIATE | 169.80 | 789.00 | $133,972.20 |
| CARL MAZUREK | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| CHRIS THEODORIDIS | ASSOCIATE | 3.50 | 789.00 | $2,761.50 |
| CHRISTINA ASSI | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| CHRISTINE SHERMAN | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| DANIEL DESATNIK | ASSOCIATE | 20.20 | 789.00 | $15,937.80 |
| ELISA CARINO | ASSOCIATE | 67.30 | 789.00 | $53,099.70 |
| ELLIOT STEVENS | ASSOCIATE | 75.00 | 789.00 | $59,175.00 |
| HENA VORA | ASSOCIATE | 18.20 | 789.00 | $14,359.80 |
| JESSICA Z. GREENBURG | ASSOCIATE | 13.10 | 789.00 | $10,335.90 |
| JILLIAN RUBEN | ASSOCIATE | 7.40 | 789.00 | $5,838.60 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 139 |
|---|---|---|---|---|
| JOSHUA A. ESSES | ASSOCIATE | 78.80 | 789.00 | $62,173.20 |
| LAURA STAFFORD | ASSOCIATE | 89.50 | 789.00 | $70,615.50 |
| LISA MARKOFSKY | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| LUCY WOLF | ASSOCIATE | 7.10 | 789.00 | $5,601.90 |
| MAJA ZERJAL | ASSOCIATE | 223.30 | 789.00 | $176,183.70 |
| MATIAS G. LEGUIZAMON | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 31.80 | 789.00 | $25,090.20 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 6.20 | 789.00 | $4,891.80 |
| MEE R. KIM | ASSOCIATE | 6.40 | 789.00 | $5,049.60 |
| PETER FISHKIND | ASSOCIATE | 33.50 | 789.00 | $26,431.50 |
| PHILIP OMOROGBE | ASSOCIATE | 91.20 | 789.00 | $71,956.80 |
| RAPHAEL Y. HAYAKAWA DA COST | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| SARAH HUGHES | ASSOCIATE | 13.40 | 789.00 | $10,572.60 |
| STEVE MA | ASSOCIATE | 144.20 | 789.00 | $113,773.80 |
| TREVOR M. DODGE | ASSOCIATE | 35.20 | 789.00 | $27,772.80 |
| WILLIAM D. DALSEN | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| YOMARIE HABENICHT | ASSOCIATE | 28.60 | 789.00 | $22,565.40 |
| ZACHARY CHALETT | ASSOCIATE | 27.70 | 789.00 | $21,855.30 |
| **Total for ASSOCIATE** | | **1,350.50** | | **$1,065,544.50** |
| | | | | |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 5.20 | 390.00 | $2,028.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 1.50 | 390.00 | $585.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **6.70** | | **$2,613.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 32.60 | 270.00 | $8,802.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 36.00 | 270.00 | $9,720.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 61.90 | 270.00 | $16,713.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| EMMA DILLON | LEGAL ASSISTANT | 6.00 | 270.00 | $1,620.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 47.30 | 270.00 | $12,771.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 38.90 | 270.00 | $10,503.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 8.10 | 270.00 | $2,187.00 |
| LELA LERNER | LEGAL ASSISTANT | 9.60 | 270.00 | $2,592.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 29.20 | 270.00 | $7,884.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 4.90 | 270.00 | $1,323.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 36.80 | 270.00 | $9,936.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 28.20 | 270.00 | $7,614.00 |
| **Total for LEGAL ASSISTANT** | | **343.60** | | **$92,772.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 9.10 | 270.00 | $2,457.00 |
| YAFIT SHALEV | LAW CLERK | 34.60 | 270.00 | $9,342.00 |
| **Total for LAW CLERK** | | **43.70** | | **$11,799.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 6.10 | 270.00 | $1,647.00 |
| **Total for PRAC. SUPPORT** | | **6.10** | | **$1,647.00** |
| | **Total** | **2,737.80** | | **$1,953,276.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 140 |
|---|---|

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/03/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $10.20 |
| 09/03/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $49.20 |
| 09/03/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/03/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/03/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/03/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/03/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $32.80 |
| 09/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/03/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/03/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/04/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/04/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/04/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $14.50 |
| 09/04/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $7.50 |
| 09/04/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/05/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/05/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2019 | Yolande A. Hill | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/05/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/05/2019 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB                                                                     Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 141 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $4.00 |
| 09/06/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $8.70 |
| 09/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/06/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.70 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $11.00 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $9.60 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 142

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $12.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $17.50 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $12.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $20.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.40 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 143 |
| --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.40 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $18.40 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $17.50 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $14.10 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $12.00 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 144

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.60 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $12.10 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.00 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 145

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $18.30 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/06/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/06/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/06/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/09/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $7.60 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/09/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.70 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $12.10 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/09/2019 | Eric R. Chernus | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/09/2019 | Eric R. Chernus | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $17.40 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $18.30 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $10.90 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                           Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 146

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.00 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $9.50 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $14.00 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $20.10 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.90 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $11.50 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.60 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 147

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/09/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                                        Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 148

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/09/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $21.10 |
| 09/09/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $21.10 |
| 09/09/2019 | Guy Brenner | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Guy Brenner | REPRODUCTION | REPRODUCTION | $3.40 |
| 09/09/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/09/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/09/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $21.10 |
| 09/10/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/10/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/10/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/10/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $6.50 |
| 09/10/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/10/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/10/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/10/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $17.50 |
| 09/10/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/10/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/10/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $14.50 |
| 09/10/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/10/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/10/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $11.50 |
| 09/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/12/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/12/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/12/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/12/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.60 |
| 09/12/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/12/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $5.20 |
| 09/12/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.10 |
| 09/12/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $7.00 |
| 09/13/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/13/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/13/2019 | Elisa Carino | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/13/2019 | Elisa Carino | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $8.60 |
| 09/13/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 149

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/13/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $7.00 |
| 09/13/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/14/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $16.90 |
| 09/14/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $16.90 |
| 09/14/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $8.50 |
| 09/14/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $8.80 |
| 09/16/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/16/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $240.00 |
| 09/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $160.00 |
| 09/17/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $225.00 |
| 09/18/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/18/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/18/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/18/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/18/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 150

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/18/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/18/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $12.20 |
| 09/18/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/18/2019 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/18/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/18/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $10.00 |
| 09/19/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $9.70 |
| 09/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $16.90 |
| 09/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $6.90 |
| 09/19/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/19/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/19/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/19/2019 | Charles H. King | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $16.90 |
| 09/20/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $19.70 |
| 09/20/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $19.10 |
| 09/20/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.70 |
| 09/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/22/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/23/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/23/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/23/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/23/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/23/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $7.50 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $9.20 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $5.60 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.80 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $7.60 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $13.20 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $11.20 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $5.60 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $9.60 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $7.60 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.80 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 151

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/23/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/23/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $21.40 |
| 09/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $21.40 |
| 09/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.80 |
| 09/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/23/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/23/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $8.90 |
| 09/23/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/23/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/23/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/23/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/23/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/23/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/23/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/23/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/23/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/23/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/23/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/23/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/23/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/23/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/23/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/23/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/23/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $5.20 |
| 09/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/23/2019 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.00 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 152

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $7.90 |
| 09/24/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Julia L. Sutherland | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.00 |
| 09/24/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/24/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/24/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/24/2019 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/24/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $11.20 |
| 09/24/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/24/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/24/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/24/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/24/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/24/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/24/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 153

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $9.60 |
| 09/24/2019 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $17.10 |
| 09/24/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $3.20 |
| 09/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/25/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $9.20 |
| 09/25/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $23.80 |
| 09/25/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $5.00 |
| 09/25/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $10.30 |
| 09/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $29.80 |
| 09/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.30 |
| 09/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/25/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/25/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/25/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/25/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/25/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2019 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $4.10 |
| 09/25/2019 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2019 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $4.10 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 154

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $18.40 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Trevor M. Dodge | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/25/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $18.30 |
| 09/25/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $13.70 |
| 09/25/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $14.60 |
| 09/25/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/25/2019 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $18.40 |
| 09/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/25/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $5.20 |
| 09/26/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/26/2019 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/26/2019 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/26/2019 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/26/2019 | Yomarie Habenicht | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/26/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/26/2019 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2019 | Brian S. Rosen | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.80 |
| 09/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $17.70 |
| 09/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/26/2019 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $14.50 |
| 09/26/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $18.20 |
| 09/26/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $15.20 |
| 09/26/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/26/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/26/2019 | Steve MA | REPRODUCTION | REPRODUCTION | $5.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 155

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.20 |
| 09/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.30 |
| 09/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.10 |
| 09/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.70 |
| 09/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.20 |
| 09/27/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/27/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/27/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/27/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/27/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/27/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $15.30 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.80 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $18.90 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.70 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $10.60 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $10.60 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $17.30 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                              Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 156

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $8.70 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $20.50 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.80 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.70 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $18.90 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $6.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $7.00 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $10.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $6.40 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $25.40 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.70 |

33260 FOMB                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                          Page 157

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $31.70 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $31.70 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $12.70 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $9.00 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $10.80 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $34.80 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $17.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $82.00 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $7.00 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $13.00 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $42.40 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $31.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $12.40 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $6.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $105.40 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $6.40 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 158

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $10.60 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $8.70 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $20.50 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.80 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $6.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.80 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $26.40 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/27/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.10 |
| | | | **Total for REPRODUCTION** | **$3,303.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/03/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $190.00 |
| 09/04/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 09/04/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $824.00 |
| 09/06/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $236.00 |
| 09/06/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 09/10/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,198.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 159

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/13/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 09/16/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $125.00 |
| 09/17/2019 | Yafit Shalev | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $101.00 |
| 09/19/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 09/20/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $117.00 |
| 09/21/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 09/23/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $398.00 |
| 09/24/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,408.00 |
| | | | **Total for LEXIS** | **$5,102.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/02/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 72 Lines Printed | $1,287.00 |
| 09/06/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $143.00 |
| 09/10/2019 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $42.00 |
| 09/11/2019 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 09/18/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $143.00 |
| 09/19/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 09/20/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed | $143.00 |
| 09/23/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $531.00 |
| 09/23/2019 | Blake Cushing | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127161

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 160 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/24/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $102.00 |
| 09/25/2019 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $40.00 |
| 09/27/2019 | Matthew A. Skrzynski | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$3,003.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/30/2019 | Julia D. Alonzo | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATION - INV#12922 - TRANSLATION SERVICES. | $5,877.45 |
| 09/30/2019 | Julia D. Alonzo | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATION - INV#12923 - TRANSLATION SERVICES. | $1,035.59 |
| | | | **Total for TRANSLATION SERVICE** | **$6,913.04** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/02/2019 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: AMY WALKER AMY WALKER - INV#19-46 - TRANSCRIPT ORDERED APR 24 2019 PROMESA OMNIBUS HEARING. | $1,445.95 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$1,445.95** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/09/2019 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Michael Firestein Car service from residence to LAX for trip to Puerto Rico to attend hearings | $61.70 |
| 09/10/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare for Travel to Puerto Rico for Omnibus Hearing and advisor Meeting. | $31.83 |
| 09/16/2019 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING [REDACTED: Expense relating to court-ordered mediation]. | $49.41 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127161

0002 PROMESA TITLE III: COMMONWEALTH

Page 161

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/18/2019 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING [REDACTED: Expense relating to court-ordered mediation]. | $50.70 |
| 09/24/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare re travel to/from NYC re meetings on commonwealth plan and PREPA 9019 trial preparation. | $33.18 |
| 09/26/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to/from NYC re meetings on commonwealth plan and PREPA 9019 trial preparation. | $47.50 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$274.32** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/07/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery WENDOLYN TORRES LCDA 472 AVE TITO CASTRO PONCE PR, Tracking #: 788986402869, Shipped on 080719, Invoice #: 184681926 | $43.69 |
| | | | **Total for MESSENGER/DELIVERY** | **$43.69** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/21/2019 | Martin J. Bienenstock | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Martin Bienenstock Meeting with FOMB | $20.00 |
| 09/03/2019 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Trip to NYC for meetings with AAFAF advisors on Commonwealth plan | $40.73 |
| 09/03/2019 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Trip to NYC for meetings with AAFAF advisors on Commonwealth plan | $85.99 |
| 09/07/2019 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Trip to NYC for meetings with AAFAF advisors on Commonwealth plan | $75.35 |

33260 FOMB                                                                      Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 162

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 09/07/2019 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma Trip to NYC for meetings with AAFAF advisors on Commonwealth plan | $48.07 |
| 09/09/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Limousine service from Puerto Rico Airport to hotel due to very late night arrival (2:00 AM). PLEASE NOTE : The date of 9/19/2019 on Mike's invoice is the date the charge was processed. He traveled on 9/9/2019. Thank you. | $107.75 |
| 09/10/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from San Juan airport to O'Neill offices re Travel to Puerto Rico for Omnibus Hearing and advisor Meeting. | $20.00 |
| 09/10/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from hotel to local counsel office for work during trip to Puerto Rico to attend hearings | $6.89 |
| 09/10/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from local counsel office to hotel during trip to Puerto Rico to attend hearings | $8.15 |
| 09/10/2019 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Hearing; cab while traveling. | $26.00 |
| 09/10/2019 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Hearing; cab while traveling. | $5.14 |
| 09/10/2019 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Hearing; cab while traveling. | $69.28 |
| 09/11/2019 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Hearing; cab while traveling. | $16.68 |
| 09/11/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service to lunch after court during trip to Puerto Rico to attend hearings | $7.66 |

33260 FOMB                                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 163

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/11/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from hotel airport to O'Neill offices re Travel to Puerto Rico for Omnibus Hearing and advisor Meeting. | $20.00 |
| 09/11/2019 | Laura Stafford | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Laura Stafford Prepare for and participate in Omni hearing | $7.69 |
| 09/16/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation] | $73.70 |
| 09/18/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation]. | $63.65 |
| 09/24/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from LaGuardia to NY office re travel to/from NYC re meetings on commonwealth plan and PREPA 9019 trial preparation. | $66.77 |
| 09/24/2019 | Elliot Stevens | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation] | $61.10 |
| 09/26/2019 | Elliot Stevens | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - [REDACTED: Expense relating to court-ordered mediation] | $61.70 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$892.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/20/2019 | Martin J. Bienenstock | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Martin Bienenstock Meeting with FOMB - Dinner Martin Bienenstock | $30.65 |
| 09/03/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip to NYC for meetings with AAFAF advisors on Commonwealth plan Steve Ma | $19.82 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 164

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/03/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Trip to NYC for meetings with AAFAF advisors on Commonwealth plan Steve Ma | $10.98 |
| 09/04/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Trip to NYC for meetings with AAFAF advisors on Commonwealth plan Steve Ma | $25.04 |
| 09/05/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Trip to NYC for meetings with AAFAF advisors on Commonwealth plan Steve Ma | $18.75 |
| 09/06/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Meals Other - Steve Ma Trip to NYC for meetings with AAFAF advisors on Commonwealth plan Steve Ma | $14.04 |
| 09/06/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Trip to NYC for meetings with AAFAF advisors on Commonwealth plan Steve Ma | $22.86 |
| 09/07/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Steve Ma Trip to NYC for meetings with AAFAF advisors on Commonwealth plan Steve Ma | $8.25 |
| 09/07/2019 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Steve Ma Trip to NYC for meetings with AAFAF advisors on Commonwealth plan Steve Ma | $15.22 |
| 09/10/2019 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Paul Possinger Dinner (one-half) for Travel to Puerto Rico for Omnibus Hearing and advisor Meeting. Paul Possinger, Ehud Barak | $68.01 |
| 09/10/2019 | Laura Stafford | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Laura Stafford Prepare for and participate in Omni hearing Laura Stafford | $41.62 |
| 09/10/2019 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Ehud Barak Hearing; dinner while traveling. Ehud Barak | $50.00 |
| 09/17/2019 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - [REDACTED: Expense relating to court-ordered mediation] | $40.89 |
| 09/25/2019 | Elliot Stevens | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - [REDACTED: Expense relating to court-ordered mediation] | $16.78 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 165

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/25/2019 | Elliot Stevens | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - [REDACTED: Expense relating to court-ordered mediation] | $16.30 |
| 09/26/2019 | Elliot Stevens | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - [REDACTED: Expense relating to court-ordered mediation] | $7.55 |
| | | | **Total for OUT OF TOWN MEALS** | **$406.76** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/04/2019 | Anna Brodskaya | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $4.50 |
| 09/04/2019 | Philip Omorogbe | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $50.50 |
| 09/04/2019 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.70 |
| 09/04/2019 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $97.30 |
| 09/04/2019 | Lucy Wolf | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.60 |
| 09/04/2019 | Bradley Presant | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.20 |
| 09/04/2019 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.40 |
| 09/04/2019 | Peter Fishkind | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $1.80 |
| 09/04/2019 | Kathleen M. Ritter | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.40 |
| 09/04/2019 | Emma Dillon | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $1.50 |
| 09/04/2019 | Christopher M. Tarrant | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $221.11 |
| 09/04/2019 | Chris Theodoridis | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $23.50 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$402.51** |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 166

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/20/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Meeting with FOMB | $256.70 |
| 08/22/2019 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Meeting with FOMB | $331.70 |
| 08/31/2019 | Steve MA | AIRPLANE | AIRPLANE Airfare - Steve Ma Trip to NYC (9/3/2019 to 9/7/2019) for meetings with AAFAF advisors on Commonwealth plan | $621.60 |
| 08/31/2019 | Steve MA | AIRPLANE | AIRPLANE Airfare Service Fee - Steve Ma Trip to NYC for meetings with AAFAF advisors on Commonwealth plan | $6.00 |
| 09/05/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare - Laura Stafford Prepare for and participate in Omni hearing | $276.64 |
| 09/05/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare Service Fee - Laura Stafford Prepare for and participate in Omni hearing | $35.00 |
| 09/05/2019 | Laura Stafford | AIRPLANE | AIRPLANE Airfare - Laura Stafford Prepare for and participate in Omni hearing | $145.90 |
| 09/09/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to Puerto Rico for Omnibus Hearing and advisor Meeting. | $249.70 |
| 09/09/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to Puerto Rico for Omnibus Hearing and advisor Meeting. | $35.00 |
| 09/10/2019 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Hearing; round trip airfare from PR to NY on 9/10/2019 to 9/11/2019 | $667.62 |
| 09/12/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation] | $1,759.66 |
| 09/12/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare Service Fee - [REDACTED: Expense relating to court-ordered mediation] | $35.00 |
| 09/17/2019 | Michael A. Firestein | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation] | $1,774.54 |

33260 FOMB                                                                  Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 167

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/20/2019 | Elliot Stevens | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation] | $319.00 |
| 09/20/2019 | Elliot Stevens | AIRPLANE | AIRPLANE Airfare Service Fee - [REDACTED: Expense relating to court-ordered mediation] | $35.00 |
| 09/20/2019 | Elliot Stevens | AIRPLANE | AIRPLANE Airfare - [REDACTED: Expense relating to court-ordered mediation] | $374.40 |
| | | | **Total for AIRPLANE** | **$6,923.46** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/20/2019 | Martin J. Bienenstock | LODGING | LODGING Hotel - Lodging - Martin Bienenstock Meeting with FOMB | $411.28 |
| 09/07/2019 | Steve MA | LODGING | LODGING Hotel - Lodging - Steve Ma Trip to NYC for meetings with AAFAF advisors on Commonwealth plan; Lodging from 9/3/2019 to 9/6/2019 | $1,379.48 |
| 09/09/2019 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein 2 nights of hotel accommodations during trip to Puerto Rico to attend hearings | $599.88 |
| 09/10/2019 | Ehud Barak | LODGING | LODGING Hotel - Lodging - Ehud Barak Hearing; hotel, one night. | $299.94 |
| 09/10/2019 | Laura Stafford | LODGING | LODGING Hotel - Lodging - Laura Stafford Prepare for and participate in Omni hearing | $339.24 |
| 09/11/2019 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - Michael Firestein In room dining during 2 nights of hotel accommodations during trip to Puerto Rico to attend hearings | $51.28 |
| 09/11/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re Travel to Puerto Rico for Omnibus Hearing and advisor Meeting. | $299.94 |
| 09/16/2019 | Michael A. Firestein | LODGING | LODGING Hotel - Lodging - [REDACTED: Expense relating to court-ordered mediation]. | $1,000.00 |
| 09/26/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from NYC for 2 nights 9/24/19 - 9/25/2019, re meetings on commonwealth plan and PREPA 9019 trial preparation. | $1,000.00 |
| 09/26/2019 | Elliot Stevens | LODGING | LODGING Hotel - Lodging - [REDACTED: Expense relating to court-ordered mediation] | $1,000.00 |

33260 FOMB

Invoice 190127161

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 168 |
| --- | --- |

**Total for LODGING**      **$6,381.04**

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 05/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISCOVERY, LLC - INVOICE # 075369- RELATIVITY DATA HOSTING | $75.24 |
| 05/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: RVM INCORPORATED RVM ENTERPRISES, INC - INVOICE # CINV28643 - PROJECT NAME - PRR050-FOMB - MAY SERVICES / FORENSICS | $150.00 |
| 06/30/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC - INVOICE # 4136 | $215.46 |
| 06/30/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISCOVERY, LLC - INVOICE # 076550 - RELATIVITY DATA HOSTING / RELATIVITY USER ACCESS | $144.68 |
| 06/30/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISCOVERY, LLC - INVOICE # 076558 - RELATIVITY DATA HOSTING / RELATIVITY USER ACCESS | $4,062.37 |
| 06/30/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC LDISCOVERY, LLC - INVOICE # 076547 - RELATIVITY DATA HOSTING ; PM : ERIC CHERNUS | $75.24 |
| 07/07/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC - INVOICE # 4160 | $2,186.30 |
| 07/14/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: INSPIRED REVIEW, LLC INSPIRED REVIEW, LLC - INVOICE # 4174 | $582.34 |
| 07/31/2019 | Martin J. Bienenstock | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISC HOLDINGS LLC KL DISCOVERY - INVOICE # 077868 -RELATIVITY DATA HOSTING / RELATIVITY TECHNICAL SUPPORT | $137.74 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$7,629.37** |

33260 FOMB                                                              Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/26/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 07/05/2019 1907058839 Catering for: 2704 - Rosen, Brian S. Booked On: 06/24/2019;Event Date:06/26/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $100.17 |
| 06/26/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 07/05/2019 1907058839 Catering for: 2704 - Rosen, Brian S. Booked On: 06/24/2019;Event Date:06/26/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $483.41 |
| 07/10/2019 | Paul Possinger | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 07/19/2019 1907192639 Catering for: 1113 - Possinger, Paul V. Booked On: 07/08/2019;Event Date:07/10/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $18.51 |
| 07/19/2019 | Timothy W. Mungovan | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/02/2019 1908028759 Catering for: 2505 - Mungovan, Timothy W. Booked On: 07/16/2019;Event Date:07/19/2019 Office: New York - 11XS; Room(s): 2500 C CM# 33260.0002 | $137.45 |
| 07/22/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/02/2019 1908028759 Catering for: 2704 - Rosen, Brian S. Booked On: 07/18/2019;Event Date:07/22/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $81.66 |
| 07/22/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/02/2019 1908028759 Catering for: 2704 - Rosen, Brian S. Booked On: 07/18/2019;Event Date:07/22/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $27.22 |
| 07/22/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/02/2019 1908028759 Catering for: 2704 - Rosen, Brian S. Booked On: 07/18/2019;Event Date:07/22/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $102.07 |

33260 FOMB                                                                    Invoice 190127161
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 17

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/22/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/02/2019 1908028759 Catering for: 2704 - Rosen, Brian S. Booked On: 07/18/2019;Event Date:07/22/2019 Office: New York - 11XS; Room(s): 2800 A CM# 33260.0002 | $156.51 |
| 07/25/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/02/2019 1908028759 Catering for: 2704 - Rosen, Brian S. Booked On: 07/25/2019;Event Date:07/25/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $75.12 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$1,182.12** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 3,303.60 |
| LEXIS | 5,102.00 |
| WESTLAW | 3,003.00 |
| TRANSLATION SERVICE | 6,913.04 |
| TRANSCRIPTS & DEPOSITIONS | 1,445.95 |
| TAXI, CARFARE, MILEAGE AND PARKING | 274.32 |
| MESSENGER/DELIVERY | 43.69 |
| OUT OF TOWN TRANSPORTATION | 892.30 |
| OUT OF TOWN MEALS | 406.76 |
| OTHER DATABASE RESEARCH | 402.51 |
| AIRPLANE | 6,923.46 |
| LODGING | 6,381.04 |
| PRACTICE SUPPORT VENDORS | 7,629.37 |
| FOOD SERVICE/CONF. DINING | 1,182.12 |
| **Total Expenses** | **$43,903.16** |
| **Total Amount for this Matter** | **$1,997,179.46** |

33260 FOMB                                                              Invoice 190127183
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 212 | General Administration | 8.20 | $2,214.00 |
| 219 | Appeal | 16.00 | $12,624.00 |
| | **Total** | **24.20** | **$14,838.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127183

<u>0034 COMMONWEALTH TITLE III - HEALTHCARE</u>                                      Page 2

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | Lawrence T. Silvestro | 212 | ASP: Research and provide District Court decisions that are under review in the First Circuit. | 2.10 | $567.00 |
| 09/19/19 | Angelo Monforte | 212 | ASP: Review and edit citations to Board's motion to dismiss per J. Roberts (2.20); Draft case caption and revise formatting regarding same (0.40); Draft table of authorities regarding same (0.90). | 3.50 | $945.00 |
| 09/23/19 | Angelo Monforte | 212 | ASP: Compile and prepare exhibits to Board's motion to dismiss per J. Roberts (1.40); Revise citations to exhibits regarding same (0.90). | 2.30 | $621.00 |
| 09/23/19 | Mary Jane F. McAleavy | 212 | ASP: Electronically file Board motion to dismiss or for summary disposition filed by appellees Commonwealth of Puerto Rico and Board (19-1189). | 0.30 | $81.00 |
| **General Administration** | | | | **8.20** | **$2,214.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/19 | Michael A. Firestein | 219 | ASP: Review motion in Salud Primaria on appeal. | 0.20 | $157.80 |
| 09/12/19 | John E. Roberts | 219 | ASP: Review and analyze decision under review in preparation for drafting appellate brief (0.70); Research and analyze potential jurisdictional argument (1.50); Calls with J. Levitan to discuss potential jurisdictional argument (0.20); Call with J. Alonzo to discuss potential jurisdictional argument (0.20); Draft motion to dismiss for lack of jurisdiction (3.90). | 6.50 | $5,128.50 |
| 09/13/19 | John E. Roberts | 219 | ASP: Call with J. Levitan to discuss motion to dismiss healthcare remand appeal (0.20); Revise motion to dismiss healthcare remand appeal (0.50). | 0.70 | $552.30 |
| 09/15/19 | Timothy W. Mungovan | 219 | ASP: Review report and recommendation on Commonwealth's motion for abstention and review draft motion to dismiss appeal of Salud Primaria for lack of jurisdiction (0.40). | 0.40 | $315.60 |
| 09/15/19 | Timothy W. Mungovan | 219 | ASP: E-mails with J. Roberts regarding motion to dismiss appeal of Salud Primaria for lack of jurisdiction (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                  Invoice 190127183
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0034 COMMONWEALTH TITLE III - HEALTHCARE                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | John E. Roberts | 219 | ASP: Revise motion to dismiss remand appeal (0.80); Draft e-mail to M. Bienenstock with recommendation to move to dismiss remand appeal (0.20). | 1.00 | $789.00 |
| 09/18/19 | Julia D. Alonzo | 219 | ASP: Correspond with C. Garcia and J. Candelaria regarding attendance at upcoming hearing in Commonwealth court (0.40). | 0.40 | $315.60 |
| 09/18/19 | Timothy W. Mungovan | 219 | ASP: Communications with J. Roberts regarding dismissal of appeal for lack of jurisdiction (0.30). | 0.30 | $236.70 |
| 09/19/19 | Julia D. Alonzo | 219 | ASP: Correspond with J. Candelaria regarding hearing in Commonwealth court case (0.20). | 0.20 | $157.80 |
| 09/21/19 | Martin J. Bienenstock | 219 | ASP: Review and revise motion to dismiss healthcare appeal (3.80). | 3.80 | $2,998.20 |
| 09/21/19 | Timothy W. Mungovan | 219 | ASP: Review M. Bienenstock's revisions to motion to dismiss appeal of Salud Primaria for lack of jurisdiction (0.30). | 0.30 | $236.70 |
| 09/23/19 | John E. Roberts | 219 | ASP: Revise motion to dismiss healthcare remand appeal per comments of M. Bienenstock. | 1.50 | $1,183.50 |
| 09/23/19 | Jeffrey W. Levitan | 219 | CPI: Review revised motion to dismiss CPI appeal. | 0.30 | $236.70 |
| 09/23/19 | Michael A. Firestein | 219 | ASP: Review motion to dismiss in appeal in the Centro Salud matter (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **16.00** | **$12,624.00** |

**Total for Professional Services**                                              **$14,838.00**

33260 FOMB                                                                    Invoice 190127183
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0034 COMMONWEALTH TITLE III - HEALTHCARE                                        Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.30 | 789.00 | $236.70 |
| MARTIN J. BIENENSTOCK | PARTNER | 3.80 | 789.00 | $2,998.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.20 | 789.00 | $946.80 |
| **Total for PARTNER** | | **5.70** | | **$4,497.30** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 9.70 | 789.00 | $7,653.30 |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.60 | 789.00 | $473.40 |
| **Total for SENIOR COUNSEL** | | **10.30** | | **$8,126.70** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 5.80 | 270.00 | $1,566.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 2.10 | 270.00 | $567.00 |
| **Total for LEGAL ASSISTANT** | | **7.90** | | **$2,133.00** |
| | | | | |
| MARY JANE F. MCALEAVY | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| **Total** | | **24.20** | | **$14,838.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/12/2019 | John E. Roberts | REPRODUCTION | REPRODUCTION | $6.90 |
| | | | **Total for REPRODUCTION** | **$6.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/13/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$286.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2019 | Julia L. Sutherland | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.10 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.10** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 6.90 |
| WESTLAW | 286.00 |
| OTHER DATABASE RESEARCH | 0.10 |
| **Total Expenses** | **$293.00** |
| | |
| **Total Amount for this Matter** | **$15,131.00** |

33260 FOMB                                                                    Invoice 190127185
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0035 COMMONWEALTH TITLE III - APPOINTMENTS                                      Page 1
    CLAUSE

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 1.30 | $1,025.70 |
| 219 | Appeal | 16.50 | $13,018.50 |
| | **Total** | **17.80** | **$14,044.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127185

0035 COMMONWEALTH TITLE III - APPOINTMENTS CLAUSE

Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Chantel L. Febus | 206 | Review and communications with litigation and restructuring teams regarding appointments clause brief. | 1.30 | $1,025.70 |
| | **Documents Filed on Behalf of the Board** | | | **1.30** | **$1,025.70** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Laura Stafford | 219 | Calls with G. Brenner and A. El Khouri regarding Appointments Clause litigation (0.70). | 0.70 | $552.30 |
| 09/04/19 | Chantel L. Febus | 219 | Communication with litigation team regarding Supreme Court appointments clause brief. | 0.20 | $157.80 |
| 09/04/19 | Chantel L. Febus | 219 | Review reports regarding status of litigation. | 0.20 | $157.80 |
| 09/06/19 | Chantel L. Febus | 219 | Review Aurelius and Assured's opening Supreme Court appointments clause brief from P. Possinger. | 1.20 | $946.80 |
| 09/06/19 | Paul Possinger | 219 | Review excerpts from Supreme Court brief regarding Title III matters. | 0.50 | $394.50 |
| 09/06/19 | Chantel L. Febus | 219 | Review section of draft of Supreme Court appointments clause brief. | 0.30 | $236.70 |
| 09/07/19 | Timothy W. Mungovan | 219 | Communications with M. Harris and J. Roberts regarding status of appeal and other Appointments Clause issues (0.30). | 0.30 | $236.70 |
| 09/08/19 | Timothy W. Mungovan | 219 | Communications with M. Harris and J. Roberts and M. Firestein regarding Appointments Clause appeal and related issues (0.40). | 0.40 | $315.60 |
| 09/08/19 | Paul Possinger | 219 | Review excerpt of Appointment Clause Supreme Court brief (1.70); E-mail with M. Bienenstock, et. al., regarding same (0.30). | 2.00 | $1,578.00 |
| 09/08/19 | Laura Stafford | 219 | Review and comment upon draft Supreme Court brief regarding Appointments Clause issues. | 1.10 | $867.90 |
| 09/08/19 | Laura Stafford | 219 | Draft summary sheet to assist in responding to amicus filings in Appointments Clause litigations. | 0.60 | $473.40 |
| 09/08/19 | Chantel L. Febus | 219 | Review P. Possinger's comments on appointments clause brief. | 0.20 | $157.80 |
| 09/09/19 | Timothy W. Mungovan | 219 | Revise Board's reply brief to Supreme Court focusing on issues relating to current status of Title III cases and Board's activities and planned activities. | 1.30 | $1,025.70 |

33260 FOMB                                                            Invoice 190127185
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0035 COMMONWEALTH TITLE III - APPOINTMENTS                    Page 3
   CLAUSE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, P. Possinger, M. Harris, and C. Febus regarding Board's reply brief to Supreme Court focusing on issues relating to current status of Title III cases and Board's activities and planned activities. | 0.70 | $552.30 |
| 09/09/19 | Stephen L. Ratner | 219 | E-mails with P. Possinger, M. Bienenstock, M. Harris, C. Febus, T. Mungovan, et al. regarding reply brief and related matters (0.20); Conferences with T. Mungovan, et al. regarding same (0.20); Review draft reply brief (0.30). | 0.70 | $552.30 |
| 09/09/19 | Mark Harris | 219 | Review revisions to Munger Tolles brief. | 0.20 | $157.80 |
| 09/09/19 | Paul Possinger | 219 | E-mails with Munger Tolles regarding Supreme Court brief and Title III allegations (0.30); Review Proskauer comments to same (0.30). | 0.60 | $473.40 |
| 09/10/19 | Stephen L. Ratner | 219 | Review draft reply brief and related materials (0.60); Conferences with T. Mungovan regarding same (0.10); E-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $631.20 |
| 09/10/19 | Laura Stafford | 219 | E-mails with O. Adejobi regarding documents requested by Munger Tolles. | 0.20 | $157.80 |
| 09/11/19 | Stephen L. Ratner | 219 | Conferences with T. Mungovan and M. Harris regarding Federal Officer issues (0.30); E-mail with C. Febus, M. Harris, and T. Mungovan regarding same (0.30); Analysis regarding same (0.20). | 0.80 | $631.20 |
| 09/11/19 | Timothy W. Mungovan | 219 | Communications with S. Ratner, M. Harris, C. Febus, and M. Firestein regarding Appointments Clause appeal (0.60). | 0.60 | $473.40 |
| 09/11/19 | Timothy W. Mungovan | 219 | Communications with M. Harris and M. Bienenstock regarding Appointments Clause appeal (0.20). | 0.20 | $157.80 |
| 09/12/19 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, M. Harris, et al. regarding Federal Officer issue. | 0.10 | $78.90 |
| 09/15/19 | Laura Stafford | 219 | E-mail with J. El Koury regarding Appointments Clause reply. | 0.30 | $236.70 |
| 09/16/19 | Chantel L. Febus | 219 | Review Supreme Court Appointments Clause brief. | 0.60 | $473.40 |
| 09/17/19 | Paul Possinger | 219 | Review M. Bienenstock revisions to Supreme Court brief (0.40). | 0.40 | $315.60 |
| 09/21/19 | Lary Alan Rappaport | 219 | Review Supreme Court briefs. | 1.30 | $1,025.70 |

| | | | | | |
|------|------|------|------|------|------|
| **Appeal** | | | | **16.50** | **$13,018.50** |

**Total for Professional Services**                                      **$14,044.20**

33260 FOMB                                                                Invoice 190127185
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0035 COMMONWEALTH TITLE III - APPOINTMENTS                          Page 4
   CLAUSE

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 4.00 | 789.00 | $3,156.00 |
| LARY ALAN RAPPAPORT | PARTNER | 1.30 | 789.00 | $1,025.70 |
| MARK HARRIS | PARTNER | 0.20 | 789.00 | $157.80 |
| PAUL POSSINGER | PARTNER | 3.50 | 789.00 | $2,761.50 |
| STEPHEN L. RATNER | PARTNER | 2.40 | 789.00 | $1,893.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.50 | 789.00 | $2,761.50 |
| **Total for PARTNER** | | **14.90** | | **$11,756.10** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| **Total for ASSOCIATE** | | **2.90** | | **$2,288.10** |
| | **Total** | **17.80** | | **$14,044.20** |
| | **Total Amount for this Matter** | | | **$14,044.20** |

33260 FOMB                                                                    Invoice 190127186
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0039 COMMONWEALTH TITLE III - RULE 2004                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 4.00 | $3,156.00 |
| 204 | Communications with Claimholders | 4.30 | $3,392.70 |
| 206 | Documents Filed on Behalf of the Board | 5.30 | $4,181.70 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 208 | Stay Matters | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 25.60 | $20,198.40 |
| 213 | Labor, Pension Matters | 0.30 | $236.70 |
| | **Total** | **40.00** | **$31,560.00** |

33260 FOMB                                                                                          Invoice 190127186
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                                      Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/19 | William D. Dalsen | 202 | Ambac Rule 2004: Review legal research regarding privileges applicable to informal Rule 2004 discovery requests (0.50); Correspondence with team regarding meet and confer with Ambac regarding informal Rule 2004 discovery requests (0.30). | 0.80 | $631.20 |
| 09/27/19 | Michael A. Firestein | 202 | Ambac Rule 2004: Research privilege on settlement negotiations (0.30). | 0.30 | $236.70 |
| 09/30/19 | Christina H. Kroll | 202 | Ambac Rule 2004: Research discoverability of confidential documents. | 2.90 | $2,288.10 |
| **Legal Research** | | | | **4.00** | **$3,156.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with W. Dalsen, L. Stafford, M. Dale, and P. Possinger regarding analysis and strategy for meet and confer with Ambac about Rule 2004 motion (pensions) and motion to compel further responses (pensions) (0.30); Conferences with L. Stafford regarding Ambac Rule 2004 motion (pensions) and motion to compel further responses (pensions) (0.30); Meet and confer with Milbank and O'Melveny regarding status of document production, joint status report for Rule 2004 motion (pensions) and motion to compel further responses (pensions) (0.30); Conference with W. Dalsen, L. Stafford regarding meet and confer, joint status report (0.10); Conference with M. Firestein regarding Rule 2004 motion (pensions) and motion to compel further responses (pensions) (0.10); E-mails with W. Dalsen, L. Stafford, P. Possinger regarding status of additional document production, joint status report (0.20). | 1.30 | $1,025.70 |
| 09/03/19 | Laura Stafford | 204 | Ambac Rule 2004: Participate in meet and confer regarding Ambac 2004. | 0.40 | $315.60 |
| 09/04/19 | Laura Stafford | 204 | Ambac Rule 2004: Call with R. Holm regarding Ambac pensions discovery. | 0.10 | $78.90 |

33260 FOMB                                                          Invoice 190127186
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/06/19 | William D. Dalsen | 204 | Ambac Rule 2004: Correspondence with opposing counsel regarding revisions to joint status report and joint motion to adjourn hearing on motion for Rule 2004 discovery (0.20). | 0.20 | $157.80 |
| 09/18/19 | William D. Dalsen | 204 | Ambac Rule 2004: Correspondence with counsel to retiree committee regarding Ambac discovery requests (0.10); Call with counsel to retiree committee regarding Ambac discovery requests (0.30); Correspondence with team regarding Ambac discovery requests (0.30). | 0.70 | $552.30 |
| 09/19/19 | William D. Dalsen | 204 | Ambac Rule 2004: Call with counsel to Ambac regarding informal Rule 2004 discovery requests. | 0.50 | $394.50 |
| 09/19/19 | Lary Alan Rappaport | 204 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale regarding Ambac Rule 2004 (pensions) meet and confer strategy, discussion with Jenner (retirees' counsel) (0.20); Conference call with A. Paslawsky, E. O'Reilly, A. Dimon, G. Mainland, E. McKeen, A. Pavel, M. Pocha, and W. Dalsen regarding status of document production in response to Ambac pensions Rule 2004 motion, continued meet and confer (0.40). | 0.60 | $473.40 |
| 09/26/19 | William D. Dalsen | 204 | Ambac Rule 2004: Meet/confer with counsel to Ambac regarding informal Rule 2004 requests (0.30). | 0.30 | $236.70 |
| 09/26/19 | Laura Stafford | 204 | COPI Rule 2004: Call with C. Velaz Rivera regarding COPI Rule 2004. | 0.10 | $78.90 |
| 09/30/19 | William D. Dalsen | 204 | Ambac Rule 2004: Correspondence with opposing counsel regarding informal Rule 2004 requests. | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **4.30** | **$3,392.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/06/19 | William D. Dalsen | 206 | Ambac Rule 2004: Review proposed revisions to draft joint motion to adjourn September 11 hearing on motion for Rule 2004 discovery (0.20); Review proposed revisions to draft joint status report concerning informal Rule 2004 discovery requests (0.10); Revise draft joint status report concerning status of informal Rule 2004 discovery requests (0.10). | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190127186
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/19 | Daniel Desatnik | 206 | Ambac Rule 2004: Review 2004 disclosures including Lockbox agreement, security agreement, and DACA (3.60); Prepare analysis of the same (1.10); E-mail to E. Barak on same (0.20). | 4.90 | $3,866.10 |
| **Documents Filed on Behalf of the Board** | | | | **5.30** | **$4,181.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Laura Stafford | 207 | COPI Rule 2004: Review COPI extension motion (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/19 | Lary Alan Rappaport | 208 | Ambac Rule 2004: Conference call with W. Dalsen, Milbank and O'Melveny regarding Ambac Rule 2004 pension motion, meet and confer (0.30). | 0.30 | $236.70 |
| **Stay Matters** | | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with team regarding talking points for call with counsel to Ambac regarding informal Rule 2004 requests (0.60). | 0.60 | $473.40 |
| 09/02/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mail to W. Dalsen, P. Possinger, and M. Dale regarding Ambac pension Rule 2004 requests. | 0.90 | $710.10 |

33260 FOMB

Invoice 190127186

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004 Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | William D. Dalsen | 210 | Correspondence with team regarding Rule 2004 informal discovery requests and upcoming call with opposing counsel concerning the same (1.00); Call with M. Dale regarding informal Rule 2004 discovery requests and next steps (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Review documents for final production in response to informal Rule 2004 requests (0.30); Correspondence with eDiscovery regarding final production staging (0.10); Correspondence with L. Rappaport regarding production tomorrow (0.10); Prepare for call with opposing counsel regarding informal Rule 2004 requests (0.50); Call with opposing counsel regarding status of informal Rule 2004 requests (0.40); Correspondence with C. Mazurek regarding preparation of final production (0.10). | 3.20 | $2,524.80 |
| 09/03/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with L. Rappaport regarding Ambac Rule 2004. | 0.20 | $157.80 |
| 09/03/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with W. Dalsen, L. Rappaport, M. Dale, and P. Possinger regarding Ambac Rule 2004. | 0.40 | $315.60 |
| 09/03/19 | Laura Stafford | 210 | Ambac Rule 2004: Communications with W. Dalsen and L. Rappaport regarding Ambac 2004. | 0.20 | $157.80 |
| 09/03/19 | Paul Possinger | 210 | Ambac Rule 2004: E-mails with W. Dalsen regarding Ambac discovery. | 0.20 | $157.80 |
| 09/03/19 | Carl Mazurek | 210 | Ambac Rule 2004: Coordinate second production of documents with eDiscovery. | 0.60 | $473.40 |
| 09/03/19 | Margaret A. Dale | 210 | Ambac Rule 2004: Review Retiree Committee documents relating to Ambac 2004 requests regarding pension issues (0.40); Communications with W. Dalsen, L. Rappaport, P. Possinger, and L. Stafford regarding Ambac requests and document production (0.50); Conference call with W. Dalsen to discuss production/withholding of documents (0.40); Call with W. Dalsen regarding call with Ambac regarding documents (0.20). | 1.50 | $1,183.50 |

33260 FOMB

Invoice 190127186

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with W. Dalsen and L. Stafford regarding response to Ambac Rule 2004 pensions motion, production of documents (0.10); E-mails with W. Dalsen, L. Stafford, Milbank, and O'Melveny regarding response to Ambac Rule 2004 pensions motion, production of documents (0.10); Conference with M. Firestein regarding status of Ambac pensions motions, agenda (0.10); Review revised draft agenda for omnibus hearing (0.10); Review order regarding procedure for participation in omnibus hearing (0.10); E-mails with W. Dalsen and C. Steege regarding Ambac Rule 2004 motion, production of documents (0.10). | 0.60 | $473.40 |
| 09/04/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with E. Chernus and C. Mazurek regarding production of documents in response to Ambac informal Rule 2004 requests (0.20); Review proposed production in response to Ambac informal Rule 2004 requests (0.20); Correspondence with opposing counsel and counsel to Retiree Committee regarding production of documents in response to informal Rule 2004 requests (0.20). | 0.60 | $473.40 |
| 09/05/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with W. Dalsen, L. Stafford, and M. Dale regarding document production, discussions with C. Steege, adjournment of Ambac motions, draft joint status report, edits (0.30); E-mails with Ambac's counsel, A. Pavel, regarding production of documents, adjournment of motions, joint status reports, proposed revisions (0.40); Review draft joint status reports for Ambac motions (0.20); E-mails with P. Omorogbe, C. Tarrant, B. Rosen, M. Firestein, E. Barak regarding agenda, revised agenda, status of Ambac motions and request for adjournment, omnibus hearing (0.30); Conferences with M. Firestein regarding agenda, revised agenda, status of Ambac motions and request for adjournment, omnibus hearing (0.30). | 1.50 | $1,183.50 |

33260 FOMB                                                                Invoice 190127186
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0039 COMMONWEALTH TITLE III - RULE 2004                                      Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/05/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with team analyzing proposed joint motion to adjourn hearing on motion to compel Rule 2004 discovery and proposed joint status report. | 0.30 | $236.70 |
| 09/06/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with M. Pocha, W. Dalsen, M. Dale regarding draft joint status reports, edits (0.20); E-mails with W. Dalsen, A. Pavel, A. Paslawsky regarding finalization and filing of joint status reports (0.20); Review orders on omnibus hearing uncontested matters (0.10); Review orders on adjournment (0.10). | 0.60 | $473.40 |
| 09/13/19 | Laura Stafford | 210 | COPI Rule 2004: E-mails with C. Velaz Rivera regarding COPI. | 0.60 | $473.40 |
| 09/16/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with W. Dalsen regarding Ambac Rule 2004 documents. | 0.30 | $236.70 |
| 09/16/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mail from A. Paslawsky regarding Ambac Rule 2004 pensions motion, status (0.10); E-mails L. Stafford, W. Dalsen, M. Dale regarding status of discussions with retirees and strategy for responding to Ambac Rule 2004 motion (0.20). | 0.30 | $236.70 |
| 09/17/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with team regarding Ambac informal request for Rule 2004 discovery. | 0.50 | $394.50 |
| 09/17/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with W. Dalsen, L. Stafford, and M. Dale regarding analysis and strategy for discussions with retirees with respect to Ambac Rule 2004 pensions motion, any assertion of privilege by retirees with respect to a responsive document (0.30); E-mails with W. Dalsen, A. Pavel, and A. Paslawsky regarding Ambac pensions Rule 2004 motion, meet and confer (0.10). | 0.40 | $315.60 |
| 09/17/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with L. Rappaport and W. Dalsen regarding Ambac 2004 discovery. | 0.30 | $236.70 |
| 09/17/19 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with L. Rappaport, L. Stafford, and W. Dalsen regarding Ambac requests and retiree committee claims of privilege. | 0.20 | $157.80 |
| 09/18/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with W. Dalsen and M. Dale regarding meet and confer with Ambac regarding status of document production, Rule 2004 motion (pensions), communications with Jenner regarding objection to documents (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190127186

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004                    Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | Carl Mazurek | 210 | Ambac Rule 2004: Review K. Rifkind communications for substantive negotiation e-mails. | 1.70 | $1,341.30 |
| 09/24/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with C. Mazurek regarding Rule 2004 searches and potential subsequent production (0.30); Call with C. Mazurek regarding Rule 2004 searches (0.10). | 0.40 | $315.60 |
| 09/25/19 | William D. Dalsen | 210 | Ambac Rule 2004: Correspondence with team regarding Ambac further request for production of documents and call tomorrow with opposing counsel (0.70); Call with M. Dale regarding Ambac request for additional production of documents (0.10); Correspondence with counsel to Retiree Committee regarding Ambac request for additional production of documents (0.20). | 1.00 | $789.00 |
| 09/25/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with W. Dalsen, P. Possinger, M. Dale regarding status and strategy for responding to Ambac Rule 2004 motion regarding pensions, meet and confer (0.30). | 0.30 | $236.70 |
| 09/25/19 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze e-mail regarding Ambac 2004 (0.40). | 0.40 | $315.60 |
| 09/25/19 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with W. Dalsen, L. Rappaport, P. Possinger and L. Stafford regarding discovery sought by Ambac (pensions) and strategy for follow up call (0.50); Review e-mail communications (0.30); Teleconference with W. Dalsen regarding call with Ambac and Retiree Committee (0.20). | 1.00 | $789.00 |
| 09/26/19 | Carl Mazurek | 210 | Ambac Rule 2004: Review K. Rifkind communications identified as substantive negotiation e-mails. | 1.10 | $867.90 |
| 09/27/19 | Margaret A. Dale | 210 | Ambac Rule 2004: E-mails with L. Rappaport and W. Dalsen regarding Ambac's discovery requests and potential privilege issues (0.30); Teleconference with W. Dalsen regarding strategy with Ambac and Retiree Committee (0.30). | 0.60 | $473.40 |
| 09/27/19 | William D. Dalsen | 210 | Ambac Rule 2004: Call with M. Dale regarding Ambac informal Rule 2004 requests (0.30); Correspondence with team regarding Ambac informal Rule 2004 requests and next steps (0.30). | 0.60 | $473.40 |

33260 FOMB                                                                    Invoice 190127186

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0039 COMMONWEALTH TITLE III - RULE 2004                                            Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails with W. Dalsen, M. Dale, C. Steege, and P. Possinger regarding review, production of documents in response to Ambac Rule 2004 pensions motion, and assertion of privilege (0.40); Limited legal research regarding privilege issues in Ambac Rule 2004 pensions motion (0.80). | 1.20 | $946.80 |
| 09/27/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with L. Rappaport, M. Dale and W. Dalsen regarding Ambac 2004 motion (0.90). | 0.90 | $710.10 |
| 09/30/19 | Lary Alan Rappaport | 210 | Ambac Rule 2004: E-mails L. Stafford, W. Dalsen and M. Dale, C. Kroll, and M. Firestein regarding status and strategy for meeting and conferring with Ambac, responding to Rule 2004 motion (pensions) and legal research regarding Rule 2004 motion privilege issues (0.30); Conference with C. Kroll regarding legal research regarding privilege issue for response to Ambac Rule 2004 motion (pensions) (0.20); E-mails with W. Dalsen, A. Paslawsky, A. Pavel regarding status, meet and confer regarding Ambac Rule 2004 motion (pensions) (0.10); E-mails C. Kroll, L. Stafford regarding legal research, analysis for Ambac Rule 2004 motion privilege issue (0.30). | 0.90 | $710.10 |
| 09/30/19 | Laura Stafford | 210 | Ambac Rule 2004: Review and analyze research regarding Ambac 2004 discovery (0.60). | 0.60 | $473.40 |
| 09/30/19 | Laura Stafford | 210 | Ambac Rule 2004: E-mails with W. Dalsen and L. Rappaport regarding Ambac 2004 discovery (0.10). | 0.10 | $78.90 |
| 09/30/19 | Laura Stafford | 210 | Ambac Rule 2004: Call with C. Kroll regarding Ambac 2004 discovery (0.20). | 0.20 | $157.80 |
| 09/30/19 | Michael A. Firestein | 210 | Ambac Rule 2004: Review material on ongoing Ambac 2004 demands including multiple strategic correspondence (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **25.60** | **$20,198.40** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/19 | Paul Possinger | 213 | Ambac Rule 2004: E-mail regarding pension discovery with W. Dalsen (0.10); Review example documents (0.20). | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190127186
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0039 COMMONWEALTH TITLE III - RULE 2004                                              Page 10

**Labor, Pension Matters**                                        **0.30**          **$236.70**


**Total for Professional Services**                                                **$31,560.00**

33260 FOMB                                                          Invoice 190127186
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0039 COMMONWEALTH TITLE III - RULE 2004                    Page 11

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 8.30 | 789.00 | $6,548.70 |
| MARGARET A. DALE | PARTNER | 3.30 | 789.00 | $2,603.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 789.00 | $473.40 |
| PAUL POSSINGER | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **12.70** | | **$10,020.30** |
| | | | | |
| CARL MAZUREK | ASSOCIATE | 3.40 | 789.00 | $2,682.60 |
| CHRISTINA H. KROLL | ASSOCIATE | 2.90 | 789.00 | $2,288.10 |
| DANIEL DESATNIK | ASSOCIATE | 4.90 | 789.00 | $3,866.10 |
| LAURA STAFFORD | ASSOCIATE | 5.90 | 789.00 | $4,655.10 |
| WILLIAM D. DALSEN | ASSOCIATE | 10.20 | 789.00 | $8,047.80 |
| **Total for ASSOCIATE** | | **27.30** | | **$21,539.70** |
| | | | | |
| | **Total** | **40.00** | | **$31,560.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/27/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $14.00 |
| | | | **Total for LEXIS** | **$14.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/16/2019 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 22  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$286.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| LEXIS | | 14.00 |
| WESTLAW | | 286.00 |
| | **Total Expenses** | **$300.00** |
| | | |
| | **Total Amount for this Matter** | **$31,860.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127187

0040 COMMONWEALTH TITLE III - COOPERATIVAS                                                     Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.80 | $631.20 |
| 210 | Analysis and Strategy | 0.10 | $78.90 |
| | **Total** | **0.90** | **$710.10** |

33260 FOMB                                                                    Invoice 190127187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0040 COMMONWEALTH TITLE III - COOPERATIVAS                                    Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/19 | Jonathan E. Richman | 204 | Draft and review e-mails with all counsel regarding plaintiffs' request for extension to respond to motion to dismiss. | 0.40 | $315.60 |
| 09/18/19 | Jonathan E. Richman | 204 | Draft and review e-mails with all counsel regarding plaintiffs' request for extension to oppose motion to dismiss. | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **0.80** | **$631.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding new briefing schedule. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.10** | **$78.90** |

**Total for Professional Services**                                                      **$710.10**

33260 FOMB                                                          Invoice 190127187
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0040 COMMONWEALTH TITLE III - COOPERATIVAS                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|------:|------:|
| JONATHAN E. RICHMAN | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **0.90** | | **$710.10** |
| | **Total** | **0.90** | | **$710.10** |
| | **Total Amount for this Matter** | | | **$710.10** |

33260 FOMB                                                                  Invoice 190127188
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.40 | $315.60 |
| 203 | Hearings and other non-filed communications with the Court | 5.70 | $4,497.30 |
| 204 | Communications with Claimholders | 2.60 | $2,051.40 |
| 205 | Communications with the Commonwealth and its Representatives | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 4.20 | $3,313.80 |
| 207 | Non-Board Court Filings | 4.10 | $3,234.90 |
| 208 | Stay Matters | 12.20 | $6,408.00 |
| 210 | Analysis and Strategy | 30.40 | $23,985.60 |
| 211 | Non-Working Travel Time | 4.70 | $3,708.30 |
| 212 | General Administration | 3.80 | $1,026.00 |
| 219 | Appeal | 97.00 | $76,533.00 |
| | **Total** | **165.20** | **$125,152.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127188

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | Laura Stafford | 202 | Pinto Lugo: Review research regarding case strategy. | 0.20 | $157.80 |
| 09/26/19 | Michael A. Firestein | 202 | Gracia: Research 362(e) implications in light of mandate (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **0.40** | **$315.60** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | John E. Roberts | 203 | Ponce: Prepare for oral argument (2.00); Participate in oral argument (1.50). | 3.50 | $2,761.50 |
| 09/11/19 | Jeffrey W. Levitan | 203 | Ponce: Attend argument regarding AMP appeal (1.50); Prepare for same (0.70). | 2.20 | $1,735.80 |
| **Hearings and other non-filed communications with the Court** | | | | **5.70** | **$4,497.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | Paul Possinger | 204 | AFT: E-mails with Stroock regarding AFT/AFSCME action (0.20); Review draft motion to extend response schedule (0.20). | 0.40 | $315.60 |
| 09/20/19 | Chantel L. Febus | 204 | Pinto Lugo: Meet and confer with opposing counsel regarding Pinto Lugo adversary matter. | 2.20 | $1,735.80 |
| **Communications with Claimholders** | | | | **2.60** | **$2,051.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Philip Omorogbe | 205 | Admin Exp: Communication with local counsel for AAFAF regarding NextGen administrative motion. | 0.10 | $78.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.10** | **$78.90** |

33260 FOMB                                                                          Invoice 190127188
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                         Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/19/19 | Zachary Chalett | 206 | Pinto Lugo: Review motion for extension of time (0.10); Draft e-mails to L. Stafford regarding motion (0.20). | 0.30 | $236.70 |
| 09/20/19 | Michael A. Firestein | 206 | Pinto Lugo: Revise opposition to Pinto Lugo motion (0.20); Review plaintiff's status report for compliance with Court order (0.20). | 0.40 | $315.60 |
| 09/20/19 | Laura Stafford | 206 | Pinto Lugo: Review and analyze draft response to motion for extension of time and draft joint status report (2.60). | 2.60 | $2,051.40 |
| 09/23/19 | Paul Possinger | 206 | AFT: Review motion to extend deadlines in Act 106 adversary proceeding (0.20); E-mails with plaintiffs' counsel regarding same (0.20). | 0.40 | $315.60 |
| 09/27/19 | Philip Omorogbe | 206 | Admin Exp: Review deadline extension motion regarding NextGen administrative expense matter (0.20); Correspond with counsel to AAFAF regarding same (0.10). | 0.30 | $236.70 |
| 09/27/19 | Stephen L. Ratner | 206 | UECFSE CBA: Review opinion granting motion to dismiss. | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **4.20** | **$3,313.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/19/19 | Lary Alan Rappaport | 207 | Pinto Lugo: E-mails with L. Stafford, T. Mungovan, and C. Febus regarding urgent motion for extension filed by R. Maldonado in Pinto Lugo adversary action, analysis and strategy for response. | 0.20 | $157.80 |
| 09/20/19 | Michael A. Firestein | 207 | Pinto Lugo: Review multiple orders by Court in Pinto Lugo matter (0.20); Review the as filed status report in Pinto Lugo (0.10). | 0.30 | $236.70 |
| 09/23/19 | Zachary Chalett | 207 | Pinto Lugo: Review order granting extension to file motion for leave (0.10); Draft e-mail to C. Febus and L. Rappaport regarding order (0.10). | 0.20 | $157.80 |
| 09/23/19 | Michael A. Firestein | 207 | Pinto Lugo: Review order on Pinto Lugo amended complaint motion (0.10). | 0.10 | $78.90 |
| 09/25/19 | Stephen L. Ratner | 207 | Ponce: Review First Circuit Opinion affirming dismissal. | 0.30 | $236.70 |
| 09/25/19 | Stephen L. Ratner | 207 | Gracia: Review First Circuit Opinion regarding motor vehicle fees. | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190127188
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                  Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Seth D. Fier | 207 | UECFSE CBA: Review decision granting motion to dismiss UECFSE complaint. | 0.60 | $473.40 |
| 09/27/19 | Guy Brenner | 207 | UECFSE CBA: Review and analyze decision in UECFSE v. Board. | 0.40 | $315.60 |
| 09/27/19 | Jonathan E. Richman | 207 | UECFSE CBA: Draft and review e-mails regarding decision on motion to dismiss (0.40); Teleconference with S. Cooper regarding same (0.10); Teleconference with M. Morris regarding same (0.10). | 0.60 | $473.40 |
| 09/27/19 | Timothy W. Mungovan | 207 | UECFSE CBA: Review decision granting motion to dismiss complaint of UECFSE. | 0.30 | $236.70 |
| 09/28/19 | Jonathan E. Richman | 207 | UECFSE CBA: Review decision on motion to dismiss. | 0.80 | $631.20 |
| **Non-Board Court Filings** | | | | **4.10** | **$3,234.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Steve MA | 208 | Lift Stay: Review issues regarding Atlantic Medical Centers lift-stay stipulation. | 0.30 | $236.70 |
| 09/04/19 | Brooke L. Blackwell | 208 | Admin Exp: Monitor and review e-mails with C. Rivera and P. Omorogbe for status of negotiations. | 0.10 | $78.90 |
| 09/05/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 09/05/19 | Steve MA | 208 | Lift Stay: Review and comment on Quitana lift-stay stipulation. | 0.30 | $236.70 |
| 09/05/19 | Steve MA | 208 | Lift Stay: Analyze issues regarding medical centers' lift-stay stipulation (0.10); E-mail to AAFAF local counsel regarding next steps regarding the same (0.10). | 0.20 | $157.80 |
| 09/06/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 09/06/19 | Steve MA | 208 | Lift Stay: E-mails with J. Roberts regarding AMP lift-stay appeal. | 0.20 | $157.80 |

33260 FOMB

Invoice 190127188

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 09/09/19 | Steve MA | 208 | Lift Stay: Review Interamericas Turnkee lift-stay request (0.10); E-mail AAFAF local counsel regarding the same (0.10). | 0.20 | $157.80 |
| 09/09/19 | Steve MA | 208 | Lift Stay: Follow-up e-mail to AAFAF local counsel regarding Lockwood lift-stay request. | 0.10 | $78.90 |
| 09/11/19 | Maja Zerjal | 208 | Lift Stay: Review lift-stay calendar and status of outstanding lift-stay motions. | 0.40 | $315.60 |
| 09/12/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 09/16/19 | Steve MA | 208 | Lift Stay: Review and revise draft Rivera lift-stay stipulation. | 0.40 | $315.60 |
| 09/16/19 | Steve MA | 208 | Lift Stay: Review and revise draft Almodovar lift-stay stipulation. | 0.30 | $236.70 |
| 09/16/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 09/17/19 | Lary Alan Rappaport | 208 | Lift Stay: Review new lift-stay motion in Ares v. Secretary of Labor (0.10); E-mails with J. Alonzo regarding new lift-stay motion in Ares v. Secretary of Labor (0.10); Review e-mails with J. Alonzo, M. Zerjal, S. Ma, T. Mungovan and M. Firestein regarding new lift-stay motion in Ares v. Secretary of Labor, strategy (0.10). | 0.30 | $236.70 |
| 09/17/19 | Guy Brenner | 208 | Lift Stay: Review and analyze Ares motion for relief from stay. | 0.20 | $157.80 |
| 09/18/19 | Steve MA | 208 | Lift Stay: Call with P. Possinger regarding Candelaria lift-stay motion (0.10); Review and revise draft stipulation for the same (0.30). | 0.40 | $315.60 |
| 09/18/19 | Steve MA | 208 | Lift Stay: Review and analyze issues regarding Ojo del Agua lift-stay stipulation. | 0.20 | $157.80 |
| 09/18/19 | Maja Zerjal | 208 | Lift Stay: Review background on Ojo del Agua lift-stay matter (0.20); Draft e-mail to S. Ma regarding same (0.10). | 0.30 | $236.70 |
| 09/18/19 | Guy Brenner | 208 | Lift Stay: Review communications regarding developments in Ares matter. | 0.10 | $78.90 |

33260 FOMB                                                                    Invoice 190127188
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/18/19 | Paul Possinger | 208 | Lift Stay: Review lift stay for early retirement plaintiffs (0.30); Call with S. Ma regarding same (0.20). | 0.50 | $394.50 |
| 09/18/19 | Scott P. Cooper | 208 | Lift Stay: Review Ares lift-stay motion. | 0.40 | $315.60 |
| 09/19/19 | Paul Possinger | 208 | Lift Stay: E-mails with S. Ma regarding lift-stay matters (0.20); Review stipulation with early retirees (0.30). | 0.50 | $394.50 |
| 09/19/19 | Steve MA | 208 | Lift Stay: Review and comment on Lopez lift-stay stipulation. | 0.20 | $157.80 |
| 09/19/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding Ojo del Agua lift-stay stipulation. | 0.10 | $78.90 |
| 09/19/19 | Steve MA | 208 | Lift Stay: Review and comment on Ares lift-stay stipulation. | 0.20 | $157.80 |
| 09/19/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); Corresponding e-mails with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 09/23/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.40); Update internal calendar regarding same (0.30); E-mail with Proskauer team regarding revised calendar and associated deadlines (0.10). | 0.80 | $216.00 |
| 09/27/19 | Christopher M. Tarrant | 208 | Lift Stay: Review new lift-stay pleadings (0.30); Update internal calendar regarding same (0.30). | 0.60 | $162.00 |
| 09/30/19 | Steve MA | 208 | Lift Stay: E-mail to AAFAF local counsel regarding status of Ares lift-stay motion. | 0.10 | $78.90 |
| **Stay Matters** | | | | **12.20** | **$6,408.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/19 | Timothy W. Mungovan | 210 | AFT: E-mails with M. Bienenstock, E. Barak, and O'Neill regarding complaint in Commonwealth court challenging law 106 (0.30). | 0.30 | $236.70 |
| 09/06/19 | Stephen L. Ratner | 210 | Ponce: Participate in portion of oral argument moot with J. Roberts, M. Bienenstock, M. Harris, J. Levitan, T. Mungovan, M. Firestein, L. Rappaport, et al. | 1.50 | $1,183.50 |
| 09/16/19 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen motion and response. | 0.10 | $78.90 |
| 09/17/19 | Julia D. Alonzo | 210 | Lift Stay: Correspond with S. Ma, M. Zerjal, L. Wolf and L. Stafford regarding Ares motion to lift stay. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190127188
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | Matthew H. Triggs | 210 | PBA[REDACTED: Work relating to court-ordered mediation]. | 3.90 | $3,077.10 |
| 09/18/19 | Matthew I. Rochman | 210 | PBA: [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 09/19/19 | Matthew H. Triggs | 210 | PBA: [REDACTED: Work relating to court-ordered mediation]. | 3.40 | $2,682.60 |
| 09/19/19 | Laura Stafford | 210 | Pinto Lugo: E-mails to team regarding plaintiffs' request for extension of time. | 0.20 | $157.80 |
| 09/20/19 | Laura Stafford | 210 | Pinto Lugo: E-mails with Z. Chalett regarding case strategy. | 0.50 | $394.50 |
| 09/20/19 | Zachary Chalett | 210 | Pinto Lugo: Draft e-mails to L. Stafford and L. Rappaport regarding response to motion for extension (0.20); Draft e-mail to L. Stafford regarding motion to strike (0.10); Draft response to motion for extension (0.80); Draft e-mails to C. Febus, L. Rappaport, M. Firestein and L. Stafford regarding response (0.30); Revise response (0.30); Call with L. Rappaport regarding response (0.10); Draft e-mails to local counsel regarding response (0.10); Research motion to strike (1.60); Research motion for leave to file amended complaint (1.30); Draft summary of research (0.80); Draft e-mails to L. Stafford regarding research (0.20); Review order regarding motion for extension (0.10); Calls with L. Stafford regarding status report (0.20); Draft e-mails to L. Stafford regarding status report (0.30); Draft e-mails to L. Rappaport, C. Febus, and L. Stafford regarding status report (0.30); Draft e-mails to local counsel regarding status report (0.10); Draft status report (0.90); Call with AAFAF regarding status report (0.10); Review motion for an extension of time to file status report (0.10); Draft e-mail to opposing counsel regarding status report (0.10); Review revised status report (0.10). | 8.10 | $6,390.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127188

0041 COMMONWEALTH TITLE III - MISCELLANEOUS
Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | Lary Alan Rappaport | 210 | Pinto Lugo: E-mails with C. Febus, Z. Chalett, L. Stafford, M. Firestein, and T. Mungovan regarding Pinto Lugo motion for extension, analysis and strategy for response (0.40); Review and revise draft response to Pinto Lugo motion for extension (0.60); Conferences with M. Firestein, Z. Chalett regarding revised response to Pinto Lugo motion (0.30); Review Judge Dein order to meet and confer and file status report (0.10); E-mails with M. Firestein, Z. Chalett, C. Febus, and L. Stafford regarding Judge Dein order, meet and confer strategy, draft e-mail to counsel (0.30); E-mails with co-defense counsel and R. Maldonado regarding meet and confer, joint status report in Pinto Lugo (0.30); Conference with L. Stafford regarding meet and confer, joint status report, strategy (0.20); Conference with M. Firestein regarding meet and confer, joint status report, strategy (0.20). | 2.40 | $1,893.60 |
| 09/20/19 | Matthew H. Triggs | 210 | PBA: [REDACTED: Work relating to court-ordered mediation]. | 4.30 | $3,392.70 |
| 09/20/19 | Michael A. Firestein | 210 | Pinto Lugo: Review strategic correspondence on Pinto Lugo request concerning leave to amend (0.30); Conference with L. Rappaport on strategy for Pinto Lugo issues (0.10); Teleconferences with L. Stafford on strategy for status report in Pinto Lugo (0.20). | 0.60 | $473.40 |
| 09/20/19 | Lary Alan Rappaport | 210 | AFT: E-mails with P. Possinger, J. Richman, K. Pasquale, and S. Millman regarding deadline in AFT/Act 106 adversary action, extension, strategy (0.20). | 0.20 | $157.80 |
| 09/20/19 | Stephen L. Ratner | 210 | Pinto-Lugo: E-mail with M. Firestein, L. Rappaport, C. Febus, T. Mungovan, et al. regarding procedural matters. | 0.10 | $78.90 |
| 09/20/19 | Timothy W. Mungovan | 210 | Pinto Lugo: Communications with L. Stafford, C. Febus, and L. Rappaport regarding plaintiffs' request for extension of time to file motion to amend complaint in Pinto Lugo (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190127188
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/19 | Zachary Chalett | 210 | Pinto Lugo: Draft e-mail to L. Stafford regarding briefing schedule in connection with motion for leave to amend (0.20); Conduct research in connection with same (1.10); Draft e-mail to L. Stafford regarding same (0.20). | 1.50 | $1,183.50 |
| 09/23/19 | Chantel L. Febus | 210 | Pinto Lugo: Communications with litigation team regarding response to motion filed by plaintiffs in Pinto Lugo adversary. | 0.10 | $78.90 |
| 09/25/19 | Matthew H. Triggs | 210 | PBA: [REDACTED: Work relating to court-ordered mediation]. | 1.70 | $1,341.30 |
| 09/26/19 | Stephen L. Ratner | 210 | Gracia: Conference with M. Firestein regarding next steps regarding potential hearing. | 0.10 | $78.90 |
| 09/26/19 | Michael A. Firestein | 210 | Gracia: Teleconference with S. Ratner on Gracia-Gracia mandate implications (0.20). | 0.20 | $157.80 |
| 09/27/19 | Maja Zerjal | 210 | Admin Exp: Review status of NextGen motion and response. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **30.40** | **$23,985.60** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/19 | Jeffrey W. Levitan | 211 | Ponce: Travel from New York Penn Station by Amtrak to Boston for First Circuit argument on 9/10 (Total travel time is 4.80 hours). | 2.40 | $1,893.60 |
| 09/11/19 | Jeffrey W. Levitan | 211 | Ponce: Travel from Boston by Amtrak to Stamford, CT following oral argument on 9/11 (Total travel time is 4.60 hours). | 2.30 | $1,814.70 |
| **Non-Working Travel Time** | | | | **4.70** | **$3,708.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Scarlett A. Neuberger | 212 | Ponce: E-mails with J. Roberts and J. Sutherland regarding cases cited in appellate briefs. | 0.10 | $27.00 |
| 09/18/19 | Angelo Monforte | 212 | PBA: Internet research regarding maturity dates for PBA bonds issues prior to 1976 per M. Triggs. | 1.60 | $432.00 |
| 09/27/19 | Angelo Monforte | 212 | PBA: Review and distribute adversary complaints and pleadings per M. Triggs. | 1.70 | $459.00 |
| 09/30/19 | Angelo Monforte | 212 | PBA: Review case docket and distribute scheduling orders per M. Triggs. | 0.40 | $108.00 |
| **General Administration** | | | | **3.80** | **$1,026.00** |

33260 FOMB
Invoice 190127188
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/19 | Michael A. Firestein | 219 | Ponce: Review materials for moot court. | 0.40 | $315.60 |
| 09/03/19 | Michael A. Firestein | 219 | Ponce: Conference with L. Rappaport on strategy for moot court issues. | 0.20 | $157.80 |
| 09/03/19 | Michael A. Firestein | 219 | Ponce: Prepare for moot court. | 0.20 | $157.80 |
| 09/03/19 | Timothy W. Mungovan | 219 | Ponce: Prepare for moot court in connection with appeal of Municipality of Ponce by reviewing appellant's brief. | 0.70 | $552.30 |
| 09/03/19 | Jeffrey W. Levitan | 219 | Ponce: Review and revise AMP argument outline (2.30); E-mail to J. Roberts regarding revisions to outline (0.40). | 2.70 | $2,130.30 |
| 09/03/19 | John E. Roberts | 219 | Ponce: Prepare for oral argument. | 2.50 | $1,972.50 |
| 09/03/19 | Lary Alan Rappaport | 219 | Ponce: Preparation for AMP oral argument moot court (1.50); Conference with M. Firestein regarding strategy for AMP moot court (0.20). | 1.70 | $1,341.30 |
| 09/03/19 | Stephen L. Ratner | 219 | Ponce: Review appeal brief and related materials to prepare for oral argument moot sessions. | 0.60 | $473.40 |
| 09/03/19 | Lucas Kowalczyk | 219 | Ponce: Research regarding burden of proof, covenants not to compete, and judgments for specific performance, in connection with the AMP lift-stay appeal, in preparation for J. Roberts's oral argument (1.20). | 1.20 | $946.80 |
| 09/04/19 | Lucas Kowalczyk | 219 | Ponce: Participate in J. Roberts's mock oral argument in connection with the AMP lift-stay appeal (1.70); Prepare for same (1.00). | 2.70 | $2,130.30 |
| 09/04/19 | Lucas Kowalczyk | 219 | Ponce: Call with J. Roberts regarding mock oral argument, in connection with the AMP lift-stay appeal (0.90). | 0.90 | $710.10 |
| 09/04/19 | Jeffrey W. Levitan | 219 | Ponce: Review briefs to prepare for AMP moot court (1.70); Prepare list of questions (0.50); Participate in AMP moot court (1.70); Conference with L. Kowalczyk and S. Ratner regarding research issues (0.20). | 4.10 | $3,234.90 |
| 09/04/19 | Lary Alan Rappaport | 219 | Ponce: Review appendix, cases and prepare for AMP appeal moot court to prepare J. Roberts for oral argument (2.00); Participate in AMP moot court to prepare J. Roberts for oral argument (1.70); E-mail with J. Roberts regarding case citations for oral argument (0.20). | 3.90 | $3,077.10 |

33260 FOMB
Invoice 190127188
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                            Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | John E. Roberts | 219 | Ponce: Attend moot argument in AMP appeal (1.70); Call with L. Kowalczyk regarding preparation for same (0.90); Preparation for oral argument (4.40). | 7.00 | $5,523.00 |
| 09/04/19 | Stephen L. Ratner | 219 | Ponce: Review appeal brief and related materials for argument moot. | 1.90 | $1,499.10 |
| 09/04/19 | Stephen L. Ratner | 219 | Ponce: Attend oral argument moot with J. Roberts, M. Firestein, L. Rappaport, T. Mungovan, et al. | 1.70 | $1,341.30 |
| 09/04/19 | Timothy W. Mungovan | 219 | Ponce: Prepare for moot court on Municipality of Ponce appeal by reviewing Board's brief, AMP's reply brief, decision below, and various decisions from First Circuit. | 2.10 | $1,656.90 |
| 09/04/19 | Timothy W. Mungovan | 219 | Ponce: Attend moot court on Ponce appeal with J. Roberts, S. Ratner, J. Levitan, M. Firestein, and L. Rappaport (1.70). | 1.70 | $1,341.30 |
| 09/04/19 | Michael A. Firestein | 219 | Ponce: Prepare for AMP moot court (0.30); Attend moot court for AMP First Circuit argument (1.70). | 2.00 | $1,578.00 |
| 09/05/19 | Stephen L. Ratner | 219 | Ponce: Conference with J. Roberts regarding AMP appeal argument (0.10); Review briefs and related materials regarding same (0.30). | 0.40 | $315.60 |
| 09/05/19 | John E. Roberts | 219 | Ponce: Call with L. Kowalczyk regarding oral argument (0.90); Prepare for oral argument (6.10); Call with Puerto Rico counsel to discuss status of projects in AMP appeal (0.50). | 7.50 | $5,917.50 |
| 09/05/19 | Michael A. Firestein | 219 | Ponce: Further preparation for second moot court. | 0.40 | $315.60 |
| 09/05/19 | Lucas Kowalczyk | 219 | Ponce: E-mails with J. Roberts regarding strategy for oral argument, in connection with the AMP lift-stay's appeal, in preparation for J. Roberts's oral argument (0.40). | 0.40 | $315.60 |
| 09/05/19 | Lucas Kowalczyk | 219 | Ponce: Call with J. Roberts regarding strategy for oral argument, in connection with the AMP lift-stay appeal, in preparation for J. Roberts's oral argument (0.90). | 0.90 | $710.10 |
| 09/05/19 | Lucas Kowalczyk | 219 | Ponce: Research regarding covenants not to compete and judgments for specific performance, in connection with the AMP lift-stay appeal, in preparation for J. Roberts's oral argument (0.80). | 0.80 | $631.20 |

33260 FOMB

Invoice 190127188

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Lucas Kowalczyk | 219 | Ponce: Call with J. Roberts, C. Velaz Rivero, and Puerto Rico Department of Justice regarding AMP's arguments on appeal (0.40); Follow-up call with J. Roberts, in connection with the AMP lift-stay appeal, in preparation for J. Roberts's oral argument (0.50). | 0.90 | $710.10 |
| 09/06/19 | Lucas Kowalczyk | 219 | Ponce: Calls with J. Roberts regarding mock oral argument, in connection with the AMP lift-stay appeal (0.80). | 0.80 | $631.20 |
| 09/06/19 | Lucas Kowalczyk | 219 | Ponce: Participate in J. Roberts's mock oral argument, in connection with the AMP lift-stay appeal (1.70); Prepare for same (0.10). | 1.80 | $1,420.20 |
| 09/06/19 | John E. Roberts | 219 | Ponce: Attend moot argument (1.70); Prepare for moot argument (2.20); Prepare for oral argument (3.10); Call with L. Kowalczyk to discuss upcoming oral argument (0.40). | 7.40 | $5,838.60 |
| 09/06/19 | Lary Alan Rappaport | 219 | Ponce: Attend moot court in final preparation for oral argument in First Circuit (1.70). | 1.70 | $1,341.30 |
| 09/06/19 | Michael A. Firestein | 219 | Ponce: Prepare for second moot court (0.20); Attend moot court for First Circuit hearing (1.70). | 1.90 | $1,499.10 |
| 09/06/19 | Timothy W. Mungovan | 219 | Ponce: Participate in moot court with J. Roberts, M. Harris, M. Bienenstock, M. Firestein, S. Ratner, and L. Rappaport to prepare for oral argument on September 11 relating to Ponce's appeal. | 1.70 | $1,341.30 |
| 09/06/19 | Timothy W. Mungovan | 219 | Ponce: Prepare for moot court with J. Roberts to prepare for oral argument on September 11 relating to Ponce's appeal. | 0.40 | $315.60 |
| 09/06/19 | Mark Harris | 219 | Ponce: Conduct moot court for J. Roberts (1.70); Prepare for same (0.30). | 2.00 | $1,578.00 |
| 09/06/19 | Stephen L. Ratner | 219 | Ponce: Review briefs and related materials for oral argument moot. | 0.40 | $315.60 |
| 09/06/19 | Martin J. Bienenstock | 219 | Ponce: Prepare for moot court for J. Roberts for AMP appeal (2.80); Participate in moot court (1.70). | 4.50 | $3,550.50 |
| 09/08/19 | Jeffrey W. Levitan | 219 | Ponce: E-mails J. Roberts regarding AMP argument. | 0.30 | $236.70 |
| 09/09/19 | John E. Roberts | 219 | Ponce: Prepare for oral argument. | 4.50 | $3,550.50 |
| 09/10/19 | John E. Roberts | 219 | Ponce: Prepare for oral argument. | 8.50 | $6,706.50 |
| 09/10/19 | Timothy W. Mungovan | 219 | Ponce: Review outline for oral argument on Ponce appeal. | 0.40 | $315.60 |
| 09/10/19 | Jeffrey W. Levitan | 219 | Ponce: Conference J. Roberts regarding argument preparation (0.20); Review final outline, e-mail J. Roberts (0.60). | 0.80 | $631.20 |
| 09/11/19 | Lucas Kowalczyk | 219 | Ponce: Calls with J. Roberts regarding oral argument, in connection with the AMP lift-stay appeal (0.20). | 0.20 | $157.80 |

33260 FOMB
Invoice 190127188

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0041 COMMONWEALTH TITLE III - MISCELLANEOUS                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | Michael A. Firestein | 219 | Ponce: Teleconference with T. Mungovan regarding results of oral argument. | 0.20 | $157.80 |
| 09/11/19 | Timothy W. Mungovan | 219 | Ponce: Communications with J. Roberts, M. Bienenstock, M. Firestein, S. Ratner, J. Roberts, and L. Rappaport regarding oral argument in First Circuit. | 0.60 | $473.40 |
| 09/25/19 | Jeffrey W. Levitan | 219 | Gracia: Review Gracia-Gracia decision (0.90). | 0.90 | $710.10 |
| 09/25/19 | Paul Possinger | 219 | Gracia: Review First Circuit ruling in Gracia-Gracia. | 0.30 | $236.70 |
| 09/25/19 | Timothy W. Mungovan | 219 | Ponce: Review First Circuit's decision in AMP. | 0.40 | $315.60 |
| 09/25/19 | Timothy W. Mungovan | 219 | Ponce: Communications with M. Bienenstock regarding First Circuit's decision in AMP. | 0.20 | $157.80 |
| 09/25/19 | Timothy W. Mungovan | 219 | Gracia: Review First Circuit's decision in Gracia-Gracia. | 0.30 | $236.70 |
| 09/25/19 | Timothy W. Mungovan | 219 | Gracia: Communications with M. Bienenstock and K. Rifkind regarding First Circuit's decision in Gracia-Gracia. | 0.30 | $236.70 |
| 09/25/19 | Lucas Kowalczyk | 219 | Ponce: Review the First Circuit's decision, in connection with the AMP lift-stay appeal. | 0.70 | $552.30 |
| 09/25/19 | John E. Roberts | 219 | Gracia: Review and analyze First Circuit decision in Gracia-Gracia appeal (0.50). | 0.50 | $394.50 |
| 09/25/19 | Michael A. Firestein | 219 | Ponce: Review First Circuit opinion on AMP appeal (0.30). | 0.30 | $236.70 |
| 09/25/19 | Martin J. Bienenstock | 219 | Ponce/Gracia: Review two First Circuit opinions issued in Gracia-Gracia and Municipality of Ponce (1.10); Report analysis of same to Board (0.60); Develop recommended plan treatment for Gracia plaintiffs (0.50). | 2.20 | $1,735.80 |
| 09/25/19 | Jeffrey W. Levitan | 219 | Ponce: Review Ponce decision (0.80). | 0.80 | $631.20 |
| 09/25/19 | John E. Roberts | 219 | Ponce: Review and analyze First Circuit decision in AMP appeal (0.50). | 0.50 | $394.50 |
| 09/25/19 | Michael A. Firestein | 219 | Gracia: Review First Circuit opinion on Gracia-Gracia case (0.40); Draft memorandum on go forward issues on Gracia-Garcia appellate decision (0.10). | 0.50 | $394.50 |
| 09/25/19 | Lary Alan Rappaport | 219 | Gracia: Review Gracia Gracia and AMP First Circuit decisions (0.80); E-mails with T. Mungovan, M. Firestein, J. Roberts, M. Harris regarding Gracia Gracia and AMP decisions (0.20); Conference with M. Firestein regarding Gracia Gracia and AMP decisions (0.20). | 1.20 | $946.80 |
| 09/26/19 | Jeffrey W. Levitan | 219 | Gracia: Conference and e-mail with E. Barak regarding Gracia-Gracia decision. | 0.30 | $236.70 |

33260 FOMB                                                          Invoice 190127188
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | | Page 14 |
|---|---|---|
| **Appeal** | **97.00** | **$76,533.00** |
| | | |
| **Total for Professional Services** | | **$125,152.80** |

33260 FOMB                                                            Invoice 190127188
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0041 COMMONWEALTH TITLE III - MISCELLANEOUS                              Page 15

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| CHANTEL L. FEBUS | PARTNER | 2.30 | 789.00 | $1,814.70 |
| GUY BRENNER | PARTNER | 0.70 | 789.00 | $552.30 |
| JEFFREY W. LEVITAN | PARTNER | 16.80 | 789.00 | $13,255.20 |
| JONATHAN E. RICHMAN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| LARY ALAN RAPPAPORT | PARTNER | 11.60 | 789.00 | $9,152.40 |
| MARK HARRIS | PARTNER | 2.00 | 789.00 | $1,578.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.70 | 789.00 | $5,286.30 |
| MATTHEW H. TRIGGS | PARTNER | 13.30 | 789.00 | $10,493.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 7.90 | 789.00 | $6,233.10 |
| PAUL POSSINGER | PARTNER | 2.10 | 789.00 | $1,656.90 |
| SCOTT P. COOPER | PARTNER | 0.40 | 789.00 | $315.60 |
| STEPHEN L. RATNER | PARTNER | 7.50 | 789.00 | $5,917.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 9.70 | 789.00 | $7,653.30 |
| **Total for PARTNER** | | **82.40** | | **$65,013.60** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 41.90 | 789.00 | $33,059.10 |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.40 | 789.00 | $315.60 |
| **Total for SENIOR COUNSEL** | | **42.30** | | **$33,374.70** |
| | | | | |
| BROOKE L. BLACKWELL | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| LAURA STAFFORD | ASSOCIATE | 3.50 | 789.00 | $2,761.50 |
| LUCAS KOWALCZYK | ASSOCIATE | 11.30 | 789.00 | $8,915.70 |
| MAJA ZERJAL | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| PHILIP OMOROGBE | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| SETH D. FIER | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| STEVE MA | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| ZACHARY CHALETT | ASSOCIATE | 10.10 | 789.00 | $7,968.90 |
| **Total for ASSOCIATE** | | **30.50** | | **$24,064.50** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.70 | 270.00 | $999.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 6.20 | 270.00 | $1,674.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 0.10 | 270.00 | $27.00 |
| **Total for LEGAL ASSISTANT** | | **10.00** | | **$2,700.00** |
| | | | | |
| | **Total** | **165.20** | | **$125,152.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 09/04/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $19.50 |
| 09/06/2019 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/06/2019 | Mark Harris | REPRODUCTION | REPRODUCTION | $6.30 |
| 09/06/2019 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/06/2019 | Mark Harris | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/06/2019 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.00 |
| | | | **Total for REPRODUCTION** | **$34.90** |

33260 FOMB                                                      Invoice 190127188
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0041 COMMONWEALTH TITLE III - MISCELLANEOUS                    Page 16

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/03/2019 | Lucas Kowalczyk | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $287.00 |
| | | | **Total for LEXIS** | **$287.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/03/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $858.00 |
| 09/03/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $429.00 |
| 09/04/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 09/05/2019 | Lucas Kowalczyk | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $449.00 |
| 09/06/2019 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $328.00 |
| 09/20/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 46 Lines Printed | $1,674.00 |
| 09/22/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26 Lines Printed | $2,248.00 |
| | | | **Total for WESTLAW** | **$6,129.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/09/2019 | Jeffrey W. Levitan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Jeffrey Levitan Train fare for travel from New York to Boston for First Circuit argument on AMP. | $208.00 |
| 09/11/2019 | Jeffrey W. Levitan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Jeffrey Levitan Fare for return trip from Boston to Stamford, CT. | $211.00 |
| 09/11/2019 | Jeffrey W. Levitan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Jeffrey Levitan Lawyers Travel service fee for return trip from Boston to Stamford, CT. | $35.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$454.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/10/2019 | Jeffrey W. Levitan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Jeffrey Levitan Room Service - Dinner Jeffrey Levitan | $47.88 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127188

| 0041 COMMONWEALTH TITLE III - MISCELLANEOUS | | | | Page 17 |

**Total for OUT OF TOWN MEALS**      **$47.88**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/04/2019 | Peter Fishkind | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.10 |
| 09/04/2019 | Daniel Desatnik | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $6.30 |
| 09/04/2019 | Rucha Desai | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.20 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$6.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/10/2019 | Jeffrey W. Levitan | LODGING | LODGING Hotel - Lodging - Jeffrey Levitan Lodging | $481.64 |
| | | | **Total for LODGING** | **$481.64** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 34.90 |
| LEXIS | 287.00 |
| WESTLAW | 6,129.00 |
| OUT OF TOWN TRANSPORTATION | 454.00 |
| OUT OF TOWN MEALS | 47.88 |
| OTHER DATABASE RESEARCH | 6.60 |
| LODGING | 481.64 |
| **Total Expenses** | **$7,441.02** |
| **Total Amount for this Matter** | **$132,593.82** |

33260 FOMB                                                              Invoice 190127189
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 2.90 | $2,288.10 |
| 208 | Stay Matters | 0.30 | $236.70 |
| 210 | Analysis and Strategy | 0.30 | $236.70 |
| | **Total** | **3.50** | **$2,761.50** |

33260 FOMB                                                                    Invoice 190127189
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0060 COMMONWEALTH TITLE III - ASSURED                                    Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Michael A. Firestein | 207 | Review court order on urgent motion in Assured action. | 0.20 | $157.80 |
| 09/03/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order scheduling briefing on parties' joint motion requesting adversary proceeding be subject to Court's order staying certain contested matters through November 30. | 0.10 | $78.90 |
| 09/03/19 | Lary Alan Rappaport | 207 | Review order setting briefing schedule on joint urgent motion of the parties regarding status of the adversary proceeding regarding Assured adversary proceeding (0.10); Conference with M. Firestein regarding same (0.10). | 0.20 | $157.80 |
| 09/03/19 | Zachary Chalett | 207 | Review order regarding stay motion (0.10); Draft e-mails to M. Firestein and J. Alonzo regarding order (0.20); Call with M. Firestein regarding order (0.10). | 0.40 | $315.60 |
| 09/04/19 | Zachary Chalett | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.60 | $473.40 |
| 09/04/19 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $236.70 |
| 09/05/19 | Julia D. Alonzo | 207 | Review recent filings (0.30); Correspond with M. Firestein and Z. Chalett regarding same (0.20). | 0.50 | $394.50 |
| 09/06/19 | Zachary Chalett | 207 | Review order regarding stay (0.10); Draft e-mails to M. Firestein and J. Alonzo regarding order (0.20); Draft e-mail to H. Vora and B. Cushing regarding order and deadlines (0.10). | 0.40 | $315.60 |
| 09/06/19 | Michael A. Firestein | 207 | Review order by Court in Assured adversary proceeding. | 0.10 | $78.90 |
| 09/06/19 | Lary Alan Rappaport | 207 | Review stay order in Assured. | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **2.90** | **$2,288.10** |

33260 FOMB                                                          Invoice 190127189
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                      Page 3

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Michael A. Firestein | 208 | Draft and review strategic correspondence on Assured stay issues (0.20); Teleconference with J. Alonzo on strategy issues (0.10). | 0.30 | $236.70 |
| **Stay Matters** | | | | **0.30** | **$236.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Michael A. Firestein | 210 | Teleconference with Z. Chalett on Assured go-forward strategy issues (0.10); Teleconference with T. Mungovan on same (0.10). | 0.20 | $157.80 |
| 09/06/19 | Michael A. Firestein | 210 | Draft memorandum on strategy in light of order by Court regarding stay. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.30** | **$236.70** |

| **Total for Professional Services** | | | | | **$2,761.50** |

33260 FOMB                                                                          Invoice 190127189
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0060 COMMONWEALTH TITLE III - ASSURED                                               Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 789.00 | $236.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.20 | 789.00 | $946.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.10 | 789.00 | $78.90 |
| **Total for PARTNER** | | **1.60** | | **$1,262.40** |
| | | | | |
| JULIA D. ALONZO | SENIOR COUNSEL | 0.50 | 789.00 | $394.50 |
| **Total for SENIOR COUNSEL** | | **0.50** | | **$394.50** |
| | | | | |
| ZACHARY CHALETT | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| **Total for ASSOCIATE** | | **1.40** | | **$1,104.60** |
| | | | | |
| | **Total** | **3.50** | | **$2,761.50** |
| | **Total Amount for this Matter** | | | **$2,761.50** |

33260 FOMB                                                                              Invoice 190127190
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                                  Page 1
    UNIVERSITY OF PUERTO RICO

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 1.10 | $867.90 |
| 207 | Non-Board Court Filings | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 0.50 | $394.50 |
| | **Total** | **2.30** | **$1,814.70** |

33260 FOMB                                                                    Invoice 190127190
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0069 COMMONWEALTH TITLE III - APPU V                                    Page 2
    UNIVERSITY OF PUERTO RICO

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Zachary Chalett | 206 | Draft e-mails to M. Zerjal regarding reply brief. | 0.20 | $157.80 |
| 09/05/19 | Zachary Chalett | 206 | Call with M. Zerjal regarding reply brief (0.10); Draft e-mails to M. Mervis and M. Zerjal regarding motion to extend deadlines (0.10). | 0.20 | $157.80 |
| 09/06/19 | Michael T. Mervis | 206 | Review draft motion to modify briefing schedule and internal correspondence regarding same. | 0.10 | $78.90 |
| 09/06/19 | Zachary Chalett | 206 | Review motion to extend deadlines (0.20); Draft e-mails to M. Mervis and M. Zerjal regarding motion to extend deadlines (0.10); Draft e-mail to opposing counsel regarding motion (0.10); Review order setting briefing schedule (0.10); Draft e-mail to M. Mervis and M. Zerjal regarding order (0.10). | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **1.10** | **$867.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/19 | Marc Palmer | 207 | Review and analyze revised briefing schedule for motion to dismiss plaintiffs' amended complaint. | 0.20 | $157.80 |
| 09/06/19 | Maja Zerjal | 207 | Review extension motion (0.20); Correspond with M. Mervis and Z. Chalett regarding same (0.20); Review extension order (0.10). | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **0.70** | **$552.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Maja Zerjal | 210 | Review correspondence regarding extension of deadlines for plaintiff (0.30); Discuss same with Z. Chalett (0.10). | 0.40 | $315.60 |
| 09/30/19 | Marc Palmer | 210 | Call with Z. Chalett regarding response to APPU's opposition to Board's motion to dismiss. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.50** | **$394.50** |

| **Total for Professional Services** | | | | | **$1,814.70** |

33260 FOMB                                                              Invoice 190127190
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0069 COMMONWEALTH TITLE III - APPU V                            Page 3
   UNIVERSITY OF PUERTO RICO

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL T. MERVIS | PARTNER | 0.10 | 789.00 | $78.90 |
| **Total for PARTNER** | | **0.10** | | **$78.90** |
| | | | | |
| MAJA ZERJAL | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| MARC PALMER | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| ZACHARY CHALETT | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| **Total for ASSOCIATE** | | **2.20** | | **$1,735.80** |
| | **Total** | **2.30** | | **$1,814.70** |
| | **Total Amount for this Matter** | | | **$1,814.70** |

33260 FOMB                                                                    Invoice 190127191
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                                          Page 1
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 201 | Tasks relating to the Board and Associated Members | 0.10 | $78.90 |
| 202 | Legal Research | 0.10 | $78.90 |
| 204 | Communications with Claimholders | 9.30 | $7,337.70 |
| 205 | Communications with the Commonwealth and its Representatives | 1.00 | $789.00 |
| 206 | Documents Filed on Behalf of the Board | 15.50 | $12,229.50 |
| 207 | Non-Board Court Filings | 7.20 | $5,680.80 |
| 210 | Analysis and Strategy | 14.00 | $11,046.00 |
| 212 | General Administration | 13.40 | $3,618.00 |
| | **Total** | **60.60** | **$40,858.80** |

33260 FOMB                                                                                    Invoice 190127191
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0072 COMMONWEALTH TITLE III - GO &                                                      Page 2
       GUARANTEED BONDS LIEN
       AVOIDANCE AND SECURED STATUS

---

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Timothy W. Mungovan | 201 | Communications with J. El Koury regarding call with R. Carrady, his counsel, M. Zerjal, L. Stafford, and E. Stevens to discuss nature of Board's claims against Carrady's interests. | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.10** | **$78.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | Michael A. Firestein | 202 | Research Prime Clerk service issues (0.10). | 0.10 | $78.90 |
| **Legal Research** | | | | **0.10** | **$78.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Elliot Stevens | 204 | Call with M. Zerjal, T. Mungovan, and GO bondholder defendants relating to stipulated dismissal and related issues. | 0.40 | $315.60 |
| 09/11/19 | Christina Assi | 204 | Review e-mails with claimholder/defendants to update internal tracking. | 0.90 | $710.10 |
| 09/12/19 | Christina Assi | 204 | Review e-mails with claimholders/defendants to update internal tracking, propose next steps, and plan follow-up regarding outstanding communications. | 1.90 | $1,499.10 |
| 09/13/19 | Christina Assi | 204 | Confer with co-plaintiff's counsel regarding proposed stipulated dismissals (0.30); Communicate with claimholder/defendant regarding same (0.30). | 0.60 | $473.40 |
| 09/13/19 | Christina Assi | 204 | Draft communications to claimholder/defendants who contacted firm in connection with next steps. | 0.40 | $315.60 |
| 09/16/19 | Christina Assi | 204 | Communicate with claimholders/defendants via phone and follow-up via e-mail to respond to questions. | 0.50 | $394.50 |
| 09/16/19 | Christina Assi | 204 | Review previous communications from claimholders/defendants to prepare for and respond via e-mail and telephone. | 0.80 | $631.20 |

33260 FOMB

Invoice 190127191

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0072 COMMONWEALTH TITLE III - GO &
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/19 | Zachary Chalett | 204 | Draft e-mails to counsel for Newtyn regarding stipulation (0.30); Draft e-mails to C. Assi and C. Tarrant regarding stipulations (0.30). | 0.60 | $473.40 |
| 09/17/19 | Christina Assi | 204 | Respond to claimholder/defendant questions via telephone and summarize call. | 0.30 | $236.70 |
| 09/18/19 | Christina Assi | 204 | Review communications from claimholders/defendants and draft response. | 0.40 | $315.60 |
| 09/18/19 | Christina Assi | 204 | Communicate with claimholder/defendant via telephone and summarize outcomes. | 0.30 | $236.70 |
| 09/19/19 | Christina Assi | 204 | Review communications from defendants/claimholders and draft responses and updates regarding stipulated dismissal. | 0.20 | $157.80 |
| 09/19/19 | Christina Assi | 204 | Analyze options and confer with internal team regarding notice of stipulated dismissals to claimholders/defendants. | 0.40 | $315.60 |
| 09/20/19 | Christina Assi | 204 | Confer via phone and e-mail to internal case team regarding notice to pro se defendants related to stipulated dismissals. | 0.70 | $552.30 |
| 09/20/19 | Christina Assi | 204 | Review outstanding communication requests and confer via e-mail with case team regarding potential next steps. | 0.20 | $157.80 |
| 09/23/19 | Christina Assi | 204 | Confer internally with M. Firestein, J. Levitan, L. Stafford, and Z. Chalett via phone calls regarding communications with claimholders who are seeking specific information and draft follow-up e-mail regarding the same. | 0.50 | $394.50 |
| 09/24/19 | Christina Assi | 204 | Follow up with claimholder/defendant communications. | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **9.30** | **$7,337.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Timothy W. Mungovan | 205 | Prepare for call with R. Carrady to discuss nature of Board's claims against his interests. | 0.30 | $236.70 |
| 09/03/19 | Timothy W. Mungovan | 205 | Call with R. Carrady, his counsel, M. Zerjal, L. Stafford, and E. Stevens to discuss nature of Board's claims against Carrady's interests. | 0.30 | $236.70 |

33260 FOMB                                                                      Invoice 190127191
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                              Page 4
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/19 | Christina Assi | 205 | Follow-up internally and with co-plaintiffs' counsel regarding stipulated dismissal from defendant/claimholder. | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.00** | **$789.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Zachary Chalett | 206 | Draft e-mails to L. Stafford, C. Assi, and C. Tarrant regarding stipulation to dismiss defendant Maria Rodriguez from 19-ap-294 (0.10). | 0.10 | $78.90 |
| 09/04/19 | Elliot Stevens | 206 | Draft edits to stipulation and dismissal (0.30); E-mail same to Z. Chalett and team (0.10); E-mails with team relating to dismissal (0.10); Draft edits to stipulated dismissals (0.30). | 0.80 | $631.20 |
| 09/04/19 | Zachary Chalett | 206 | Review edits to draft stipulation (0.20); Draft e-mails regarding stipulations (0.10); Draft e-mails regarding responses to complaints (0.10); Review background documents in connection with responding to answers (1.60); Draft notes on background documents (0.30). | 2.30 | $1,814.70 |
| 09/05/19 | Zachary Chalett | 206 | Revise draft stipulation with Maria Rodriguez (0.30); Draft e-mails to L. Stafford, C. Assi, and E. Stevens regarding stipulations (0.20); Draft e-mails to M. Firestein and L. Rappaport regarding stipulations (0.20); Research successors in interest in connection with stipulations (1.20); Meet with T. Singer regarding defendant's proof of power of attorney in connection with stipulation (0.10); Review proof of power of attorney (0.10); Draft e-mails to L. Stafford regarding proof of power of attorney (0.10); Review spreadsheet with list of defendants and responses (0.30). | 2.50 | $1,972.50 |
| 09/06/19 | Zachary Chalett | 206 | Revise draft stipulation with Maria Rodriguez (0.30); Draft e-mails to L. Stafford, C. Assi, and E. Stevens regarding stipulations (0.20); Draft e-mails to defendant in 19-ap-292 regarding stipulated dismissal (0.30). | 0.80 | $631.20 |

33260 FOMB                                                                  Invoice 190127191
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                                       Page 5
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/09/19 | Zachary Chalett | 206 | Revise draft stipulation with Maria Rodriguez (0.10); E-mails with L. Stafford, C. Assi, and E. Stevens regarding stipulations (0.40); Draft stipulation for Phyllis Hemmerly (0.40); Call with L. Stafford regarding stipulations and next steps (0.20); Call with J. Levitan and L. Stafford regarding stipulations (0.10); Call with L. Rappaport and L. Stafford regarding stipulations (0.10); E-mails with C. Tarrant and S. Neuberger regarding stipulations (0.10); Call with C. Assi regarding next steps (0.10). | 1.50 | $1,183.50 |
| 09/12/19 | Michael A. Firestein | 206 | Review and revise stipulations on GO dismissals. | 0.30 | $236.70 |
| 09/12/19 | Christina Assi | 206 | Review and revise stipulated dismissal drafts. | 1.20 | $946.80 |
| 09/16/19 | Christina Assi | 206 | Review stipulated dismissal with claimholder/defendant. | 0.20 | $157.80 |
| 09/18/19 | Zachary Chalett | 206 | Draft Newtyn stipulation (0.40). | 0.40 | $315.60 |
| 09/18/19 | Christina Assi | 206 | Coordinate filing of stipulated dismissal with local counsel and follow-up. | 0.20 | $157.80 |
| 09/19/19 | Christina Assi | 206 | Review and revise draft stipulations and confer regarding further review of same. | 0.60 | $473.40 |
| 09/19/19 | Lary Alan Rappaport | 206 | Review and revise draft stipulation for dismissal of defendants and withdrawal of claims (0.30); E-mails with M. Firestein, C. Assi, and Z. Chalett regarding strategy, draft stipulation for dismissal of defendants and withdrawal of claims, revisions (0.20); Conference with M. Firestein regarding same (0.20); Review Special Claims Committee motion for clarifying order (0.20). | 0.90 | $710.10 |
| 09/19/19 | Zachary Chalett | 206 | Draft Newtyn stipulation (0.30); Draft e-mails to L. Stafford and C. Assi regarding stipulations (0.50); Revise stipulation per L. Stafford's edits (0.10); Draft e-mail to L. Stafford regarding edits (0.10); Draft e-mails to M. Firestein and J. Levitan regarding Newtyn stipulation (0.20); Call with C. Assi regarding Newtyn stipulation (0.10); Draft e-mails to local counsel regarding Cooperativas stipulations (0.30); Draft e-mails to L. Stafford, C. Assi and C. Tarrant regarding service (0.30). | 1.90 | $1,499.10 |

33260 FOMB

Invoice 190127191

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Laura Stafford | 206 | Revise draft stipulation of dismissal (0.50). | 0.50 | $394.50 |
| 09/20/19 | Christina Assi | 206 | Coordinate filing of stipulated dismissal. | 0.20 | $157.80 |
| 09/23/19 | Zachary Chalett | 206 | Draft e-mail to S. Neuberger regarding answers and motions to dismiss (0.10); Call with S. Neuberger regarding answers and motions to dismiss (0.10); Call with L. Stafford regarding next steps (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Draft e-mail to C. Assi regarding relevant documents (0.10); Draft e-mail to S. Neuberger regarding relevant documents (0.10). | 1.10 | $867.90 |
| **Documents Filed on Behalf of the Board** | | | | **15.50** | **$12,229.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Michael A. Firestein | 207 | Review answer by new defendant in lien challenge. | 0.10 | $78.90 |
| 09/04/19 | Lary Alan Rappaport | 207 | Review Rios answer to complaint and related e-mails with L. Stafford and M. Firestein regarding adversary complaints, responsive pleadings. | 0.10 | $78.90 |
| 09/05/19 | Michael A. Firestein | 207 | Review new answer by defendants on lien challenges. | 0.30 | $236.70 |
| 09/05/19 | Lary Alan Rappaport | 207 | Review answers to lien avoidance complaint (0.20); E-mails with M. Firestein, Z. Chalett, and L. Stafford regarding evidence of sale of bond(s), potential dismissal of defendant, substitution of purchaser as defendant (0.20); Conference with M. Firestein regarding evidence of sale of bond(s), potential dismissal of defendant, substitution of purchaser as defendant (0.10); E-mails with M. Firestein, Z. Chalett, and L. Stafford regarding summary of responses to adversary complaints (0.20). | 0.70 | $552.30 |
| 09/06/19 | Michael A. Firestein | 207 | Review new defendant answer pleadings in lien challenges. | 0.20 | $157.80 |

33260 FOMB                                                                              Invoice 190127191
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0072 COMMONWEALTH TITLE III - GO &                                                      Page 7
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | Zachary Chalett | 207 | Revise Cooperativas' stipulations (0.80); Call with C. Assi regarding stipulations, service, and next steps (0.30); Draft e-mails regarding exhibit to stipulation for P. Hemmerly (0.10); Review exhibit (0.10); Draft e-mails regarding stipulation with Newtyn (0.20). | 1.50 | $1,183.50 |
| 09/12/19 | Zachary Chalett | 207 | Revise Cooperativas' stipulations (0.50); Draft e-mail to local counsel regarding Cooperativas' stipulations (0.10); Draft e-mails to M. Firestein, J. Levitan, L. Stafford, and C. Assi regarding P. Hemmerly and C. Rodriguez stipulations (0.40); Revise P. Hemmerly stipulation (0.40); Draft e-mails to L. Stafford and C. Assi regarding stipulations and next steps (0.20); Review revised chart regarding next steps in connection with lien adversary proceedings (0.20); Call with L. Stafford regarding stipulations (0.20); Call with M. Firestein regarding stipulations (0.10); Draft e-mails to L. Stafford and C. Assi regarding stipulation with Newtyn (0.10); Calls with counsel for Newtyn regarding stipulation (0.30); Draft e-mail to counsel for Newtyn regarding stipulation (0.30); Draft e-mail to C. Tarrant regarding answers and responses (0.10); Draft e-mails to C. Tarrant regarding Newtyn proofs of claim (0.10). | 3.00 | $2,367.00 |
| 09/13/19 | Michael A. Firestein | 207 | Review order on answer of pro per defendant. | 0.10 | $78.90 |
| 09/13/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order striking Rene Rios's answer to amended complaint for failure to provide certified English translation (0.20). | 0.20 | $157.80 |
| 09/17/19 | Christina Assi | 207 | Review proofs of claim and procedural issues to determine if individual who contacted firm is a claimholder/defendant. | 0.30 | $236.70 |
| 09/18/19 | Michael A. Firestein | 207 | Review as filed stipulation on party dismissal in GO proceeding (0.20). | 0.20 | $157.80 |
| 09/19/19 | Michael A. Firestein | 207 | Review stipulation for withdrawal of Newtyn claim (0.20); Review revised stipulation concerning Newtyn dismissal and withdrawal of claim (0.20). | 0.40 | $315.60 |

33260 FOMB                                                           Invoice 190127191
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                         Page 8
     GUARANTEED BONDS LIEN
     AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Michael A. Firestein | 207 | Review order on lien challenge dismissal (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **7.20** | **$5,680.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Laura Stafford | 210 | Call with T. Mungovan, M. Zerjal, and E. Stevens regarding GO lien avoidance action. | 0.20 | $157.80 |
| 09/03/19 | Elliot Stevens | 210 | E-mail with M. Zerjal relating to stay of GO bondholder litigation. | 0.10 | $78.90 |
| 09/04/19 | Michael A. Firestein | 210 | Draft memorandum on strategy concerning new answer. | 0.20 | $157.80 |
| 09/04/19 | Laura Stafford | 210 | E-mails with M. Firestein and C. Tarrant regarding lien avoidance actions. | 0.10 | $78.90 |
| 09/05/19 | Michael A. Firestein | 210 | Review and revise multiple strategic memorandums on amendment for new purchaser seeking dismissal (0.20); Conference with L. Rappaport on relation back issues on new purchasers (0.10); Further review of spreadsheet concerning status of defendant responses in lien challenges (0.30). | 0.60 | $473.40 |
| 09/05/19 | Laura Stafford | 210 | E-mails with M. Firestein and L. Rappaport regarding lien avoidance actions. | 0.10 | $78.90 |
| 09/06/19 | Laura Stafford | 210 | E-mails with Z. Chalett regarding lien avoidance issues. | 0.20 | $157.80 |
| 09/09/19 | Lary Alan Rappaport | 210 | Conference with L. Stafford and Z. Chalett regarding strategy for handling requests by claimant defendants for waiver, release, and dismissal based on sale of bonds underlying claims. | 0.20 | $157.80 |
| 09/09/19 | Laura Stafford | 210 | Calls with Z. Chalett, L. Rappaport, and J. Levitan regarding lien avoidance actions. | 0.30 | $236.70 |
| 09/10/19 | Zachary Chalett | 210 | E-mails with M. Firestein, L. Stafford, C. Assi, and C. Tarrant regarding service (0.30); Call with C. Tarrant regarding service (0.10); E-mails with L. Stafford and local counsel regarding Cooperativas' stipulations (0.20); Revise Cooperativas' stipulations (0.70). | 1.30 | $1,025.70 |
| 09/10/19 | Christina Assi | 210 | Review previous communications to confirm service status of courtesy documents. | 0.80 | $631.20 |

33260 FOMB                                                                  Invoice 190127191

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0072 COMMONWEALTH TITLE III - GO &                                          Page 9
GUARANTEED BONDS LIEN
AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | Christina Assi | 210 | Review docket and omnibus objections to claims held by claimholder/defendants to analyze next steps. | 0.50 | $394.50 |
| 09/11/19 | Laura Stafford | 210 | E-mails with C. Assi and C. Tarrant regarding lien avoidance actions. | 0.10 | $78.90 |
| 09/12/19 | Michael A. Firestein | 210 | Teleconference with Z. Chalett on revisions to certain GO dismissal stipulations (0.10); Draft memorandum on GO dismissal stipulation (0.10). | 0.20 | $157.80 |
| 09/12/19 | Laura Stafford | 210 | E-mails with Z. Chalett and E. Stevens regarding lien avoidance actions. | 0.10 | $78.90 |
| 09/12/19 | Laura Stafford | 210 | Call with Z. Chalett regarding lien avoidance actions. | 0.20 | $157.80 |
| 09/13/19 | Michael A. Firestein | 210 | Draft memorandum on response to pro per answer order. | 0.10 | $78.90 |
| 09/13/19 | Laura Stafford | 210 | E-mail to C. Assi and Z. Chalett regarding status of communications with lien avoidance complaint defendants (0.50). | 0.50 | $394.50 |
| 09/18/19 | Laura Stafford | 210 | E-mails with C. Assi and C. Tarrant regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 09/18/19 | Zachary Chalett | 210 | E-mails with L. Stafford, C. Assi, and C. Tarrant regarding stipulations and defendants (0.30); Review responsive pleadings in connection with drafting objections and answers (0.80); Draft notes regarding responsive pleadings (0.60). | 1.70 | $1,341.30 |
| 09/19/19 | Michael A. Firestein | 210 | Teleconference with C. Assi on strategy for addressing stipulation issues (0.20). | 0.20 | $157.80 |
| 09/19/19 | Laura Stafford | 210 | E-mails with C. Assi, Z. Chalett, and C. Tarrant regarding lien avoidance issues (0.10). | 0.10 | $78.90 |
| 09/19/19 | Laura Stafford | 210 | Call with C. Assi regarding lien avoidance stipulations (0.20). | 0.20 | $157.80 |
| 09/20/19 | Laura Stafford | 210 | E-mails with C. Assi, Z. Chalett, and C. Tarrant regarding lien avoidance actions (0.40). | 0.40 | $315.60 |
| 09/20/19 | Zachary Chalett | 210 | Draft e-mail to M. Firestein regarding Newtyn stipulation (0.10); Draft e-mail to Paul Hastings regarding Newtyn stipulation (0.10); Call with C. Assi regarding service (0.20); Draft e-mails to L. Stafford, C. Assi, and C. Tarrant regarding service (0.20); Review order granting P. Hemmerly stipulation (0.10). | 0.70 | $552.30 |
| 09/20/19 | Michael A. Firestein | 210 | Draft memorandum on dismissal stipulation regarding lien challenge (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                  Invoice 190127191
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0072 COMMONWEALTH TITLE III - GO &                          Page 10
   GUARANTEED BONDS LIEN
   AVOIDANCE AND SECURED STATUS

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/22/19 | Zachary Chalett | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.10 | $78.90 |
| 09/23/19 | Michael A. Firestein | 210 | Teleconference with C. Assi and Z. Chalett on new defendant claims (0.20). | 0.20 | $157.80 |
| 09/23/19 | Laura Stafford | 210 | Call with C. Assi regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 09/23/19 | Laura Stafford | 210 | Call with Z. Chalett regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 09/24/19 | Zachary Chalett | 210 | Call with S. Neuberger regarding complaints (0.10); Call with C. Tarrant regarding service (0.10); Draft e-mails to Paul Hastings regarding stipulation (0.10); Draft e-mail to opposing counsel regarding stipulation (0.10); Revise stipulation (0.10); Draft e-mail to L. Stafford and C. Assi regarding contacting defendant (0.10). | 0.60 | $473.40 |
| 09/24/19 | Michael A. Firestein | 210 | Review and draft correspondence on PrimeClerk service issues (0.20). | 0.20 | $157.80 |
| 09/25/19 | Zachary Chalett | 210 | Draft summaries of documents in connection with responses (0.90). | 0.90 | $710.10 |
| 09/27/19 | Zachary Chalett | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $157.80 |
| 09/29/19 | Zachary Chalett | 210 | Draft summaries of documents in connection with responses (1.20). | 1.20 | $946.80 |
| 09/30/19 | Zachary Chalett | 210 | Draft summaries of documents in connection with responses (1.00). | 1.00 | $789.00 |
| 09/30/19 | Laura Stafford | 210 | Call with C. Tarrant regarding lien avoidance actions. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **14.00** | **$11,046.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/05/19 | Christopher M. Tarrant | 212 | Review returned mail and correspondence received (0.40); E-mail to PrimeClerk regarding same (0.20); Research regarding new mailing addresses (0.30). | 0.90 | $243.00 |
| 09/05/19 | Tal J. Singer | 212 | Review docket (0.50); Retrieve all pleadings filed (0.70); Create binder and index of all pleadings (0.40). | 1.60 | $432.00 |
| 09/06/19 | Tal J. Singer | 212 | Update call chart to reflect communication with defendants. | 0.40 | $108.00 |
| 09/09/19 | Scarlett A. Neuberger | 212 | Review and revise stipulation of withdrawal of proof of claim per Z. Chalett (0.10); E-mails regarding same (0.10). | 0.20 | $54.00 |
| 09/11/19 | Christopher M. Tarrant | 212 | Review returned mail and correspondence received (0.30); Research regarding new mailing addresses (0.30). | 0.60 | $162.00 |

33260 FOMB

Invoice 190127191

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Scarlett A. Neuberger | 212 | Compile lien avoidance answers and motions to dismiss per Z. Chalett (0.40); E-mails with same regarding same (0.20). | 0.60 | $162.00 |
| 09/13/19 | Christopher M. Tarrant | 212 | Review returned mail and correspondence received (0.30); Research regarding new mailing addresses (0.30). | 0.60 | $162.00 |
| 09/13/19 | Tal J. Singer | 212 | Update master Commonwealth/GO adversary litigation chart based on recent communications with defendants. | 0.40 | $108.00 |
| 09/18/19 | Christopher M. Tarrant | 212 | Review returned mail and correspondence received (0.30); Research regarding new mailing addresses (0.30). | 0.60 | $162.00 |
| 09/19/19 | Christopher M. Tarrant | 212 | Telephone call with Clerk's office regarding status of service issues (0.30); E-mail with Prime Clerk regarding same (0.30); E-mail with C. Assi regarding same (0.20). | 0.80 | $216.00 |
| 09/20/19 | Tal J. Singer | 212 | Correspondence with defendants regarding court documents regarding withdrawal of proof of claims. | 0.50 | $135.00 |
| 09/23/19 | Scarlett A. Neuberger | 212 | Review docket (0.20); Assemble binder of responses to lien avoidance summonses and complaints (0.30); E-mails and call with Z. Chalett regarding same (0.10); Call with S. Forman to coordinate delivery of same to C. Assi (0.10). | 0.70 | $189.00 |
| 09/23/19 | Scarlett A. Neuberger | 212 | Assemble binder of documents relating to General Obligation issues (0.40); E-mails with Z. Chalett and C. Assi regarding same (0.20). | 0.60 | $162.00 |
| 09/24/19 | Scarlett A. Neuberger | 212 | Assemble binder of documents relating to General Obligation bond issues per Z. Chalett (1.80); Assemble binder with adversary complaints per Z. Chalett (0.20); Coordinate with S. Forman for delivery of same to C. Assi (0.10). | 2.10 | $567.00 |
| 09/24/19 | Tal J. Singer | 212 | Review and revise defendant tracking chart based on communications received from defendants. | 1.90 | $513.00 |
| 09/24/19 | Tal J. Singer | 212 | Review docket (0.30); Retrieve all pleadings filed (0.60). | 0.90 | $243.00 |
| **General Administration** | | | | **13.40** | **$3,618.00** |
| **Total for Professional Services** | | | | | **$40,858.80** |

33260 FOMB                                                                Invoice 190127191
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0072 COMMONWEALTH TITLE III - GO &                              Page 12
    GUARANTEED BONDS LIEN
    AVOIDANCE AND SECURED STATUS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| LARY ALAN RAPPAPORT | PARTNER | 1.90 | 789.00 | $1,499.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.60 | 789.00 | $2,840.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **6.40** | | **$5,049.60** |
| | | | | |
| CHRISTINA ASSI | ASSOCIATE | 12.70 | 789.00 | $10,020.30 |
| ELLIOT STEVENS | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| LAURA STAFFORD | ASSOCIATE | 3.40 | 789.00 | $2,682.60 |
| ZACHARY CHALETT | ASSOCIATE | 23.40 | 789.00 | $18,462.60 |
| **Total for ASSOCIATE** | | **40.80** | | **$32,191.20** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 4.20 | 270.00 | $1,134.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 5.70 | 270.00 | $1,539.00 |
| **Total for LEGAL ASSISTANT** | | **13.70** | | **$3,618.00** |
| | | | | |
| **Total** | | **60.60** | | **$40,858.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 09/05/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.70 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $59.20 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.30 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB

Invoice 190127191

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 13

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.20 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $13.00 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $7.40 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.60 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.70 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $6.20 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $8.70 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.90 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127191

0072 COMMONWEALTH TITLE III - GO & GUARANTEED BONDS LIEN AVOIDANCE AND SECURED STATUS

Page 14

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/24/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.20 |
| | | | **Total for REPRODUCTION** | **$175.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/05/2019 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$286.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 175.10 |
| WESTLAW | 286.00 |
| **Total Expenses** | **$461.10** |
| **Total Amount for this Matter** | **$41,319.90** |

33260 FOMB                                                                           Invoice 190127192
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                          Page 1
    STAY-RELIEF MOTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 3.30 | $2,603.70 |
| | **Total** | **4.80** | **$3,787.20** |

33260 FOMB                                                                      Invoice 190127192
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                                        Page 2
STAY-RELIEF MOTION

---

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/19 | Lary Alan Rappaport | 208 | Legal research regarding Ambac's PRIFA rum tax stay relief motion (1.00). | 1.00 | $789.00 |
| 09/18/19 | Lary Alan Rappaport | 208 | Legal research regarding Ambac PRIFA rum tax stay motion (0.50). | 0.50 | $394.50 |
| **Stay Matters** | | | | **1.50** | **$1,183.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Daniel Desatnik | 210 | Review 2005 resolutions (2.70); Draft analysis of the same (0.60). | 3.30 | $2,603.70 |
| **Analysis and Strategy** | | | | **3.30** | **$2,603.70** |

**Total for Professional Services**                                             **$3,787.20**

33260 FOMB                                                                Invoice 190127192
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0073 COMMONWEALTH TITLE III - AMBAC/PRIFA                              Page 3
   STAY-RELIEF MOTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 1.50 | 789.00 | $1,183.50 |
| **Total for PARTNER** | | **1.50** | | **$1,183.50** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 3.30 | 789.00 | $2,603.70 |
| **Total for ASSOCIATE** | | **3.30** | | **$2,603.70** |
| | **Total** | **4.80** | | **$3,787.20** |
| | **Total Amount for this Matter** | | | **$3,787.20** |

33260 FOMB                                                                Invoice 190127193
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                          Page 1
    COSSEC

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 219 | Appeal | 6.00 | $4,734.00 |
| | **Total** | **6.20** | **$4,891.80** |

33260 FOMB                                                                    Invoice 190127193
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                        Page 2
   COSSEC

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/19/19 | Michael A. Firestein | 207 | Review order on new motion to dismiss protocol (0.10); Review supplemental order on motion to dismiss issues (0.10). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/04/19 | Jonathan E. Richman | 219 | Review orders, e-mails, and docketing statement from First Circuit regarding appeal (0.60); Draft and review e-mails with C. Garcia-Benitez, J. Roberts, and J. Alonzo regarding docketing statement (0.30); Teleconference with J. Roberts regarding docketing statement (0.10). | 1.00 | $789.00 |
| 09/04/19 | Jonathan E. Richman | 219 | Review recent research for appellate brief. | 0.90 | $710.10 |
| 09/04/19 | John E. Roberts | 219 | Calls and e-mails with J. Richman and co-counsel concerning docketing statement. | 0.20 | $157.80 |
| 09/18/19 | Jonathan E. Richman | 219 | Begin draft of appellee brief. | 3.30 | $2,603.70 |
| 09/19/19 | Jonathan E. Richman | 219 | Draft appellee brief. | 0.60 | $473.40 |
| **Appeal** | | | | **6.00** | **$4,734.00** |

**Total for Professional Services**                                                    **$4,891.80**

33260 FOMB                                                                          Invoice 190127193
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0077 COMMONWEALTH TITLE III - COOPERATIVAS V.                                    Page 3
    COSSEC

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JONATHAN E. RICHMAN | PARTNER | 5.80 | 789.00 | $4,576.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **6.00** | | **$4,734.00** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.20 | 789.00 | $157.80 |
| **Total for SENIOR COUNSEL** | | **0.20** | | **$157.80** |
| | | | | |
| | **Total** | **6.20** | | **$4,891.80** |
| | **Total Amount for this Matter** | | | **$4,891.80** |

33260 FOMB                                                                            Invoice 190127194
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                                    Page 1
     COMMONWEALTH

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 16.10 | $12,702.90 |
| 207 | Non-Board Court Filings | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 1.30 | $1,025.70 |
| 212 | General Administration | 3.30 | $891.00 |
| | **Total** | **22.60** | **$16,118.70** |

33260 FOMB                                                                                          Invoice 190127194
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                                     Page 2
   COMMONWEALTH

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/19 | David A. Munkittrick | 205 | Correspondence with co-defendants regarding plaintiffs' requested extensions. | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$157.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/19 | Martin J. Bienenstock | 206 | Review, research, and draft portions of motion to dismiss Horse Owners' complaint. | 4.50 | $3,550.50 |
| 09/01/19 | Timothy W. Mungovan | 206 | Review M. Bienenstock's revisions to motion to dismiss. | 0.30 | $236.70 |
| 09/01/19 | Lary Alan Rappaport | 206 | E-mails with M. Bienenstock, C. Kass, D. Munkittrick regarding draft motion to dismiss Racehorse Owners Association amended complaint, issues, revisions (0.40); E-mails with C. Kass and D. Munkittrick regarding revisions to draft motion to dismiss, finalization of motion (0.20). | 0.60 | $473.40 |
| 09/01/19 | David A. Munkittrick | 206 | Review edits and comments from M. Bienenstock regarding draft motion to dismiss (0.10); E-mails with team regarding same (0.10). | 0.20 | $157.80 |
| 09/01/19 | Colin Kass | 206 | Draft response to M. Bienenstock regarding comments on motion to dismiss. | 0.80 | $631.20 |
| 09/02/19 | David A. Munkittrick | 206 | Revise motion to dismiss (3.70); Revise notice of motion to dismiss (0.20); Review rules regarding opposition deadline (0.40); E-mails with deadline team regarding same (0.20); Coordinating final cite-checking of brief (0.10); E-mails with defense counsel regarding draft brief (0.10). | 4.70 | $3,708.30 |
| 09/02/19 | Lary Alan Rappaport | 206 | Review e-mails with D. Munkittrick, C. Kass, other defense counsel regarding motion to dismiss issues (0.10). | 0.10 | $78.90 |
| 09/02/19 | Colin Kass | 206 | Review and revise draft motion to dismiss. | 1.00 | $789.00 |
| 09/03/19 | Lary Alan Rappaport | 206 | E-mails with C. Kass, D. Munkittrick, M. Bienenstock, H. Bauer, G. Miranda regarding finalization, filing of motion to dismiss amended complaint (0.20); Review Governor's motion to dismiss amended complaint (0.20). | 0.40 | $315.60 |

33260 FOMB

Invoice 190127194

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V. COMMONWEALTH

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Colin Kass | 206 | Review status of approvals and status of filing of motion to dismiss. | 0.20 | $157.80 |
| 09/03/19 | Stephen L. Ratner | 206 | Review draft motion to dismiss and related materials. | 0.30 | $236.70 |
| 09/03/19 | Timothy W. Mungovan | 206 | Communications with C. Kass and M. Bienenstock regarding finalizing motion to dismiss. | 0.20 | $157.80 |
| 09/03/19 | David A. Munkittrick | 206 | Discuss finalizing brief with C. Kass (0.10); Revise and finalize brief and supporting documents for filing (2.10); E-mails with local counsel regarding filing (0.10); E-mails with defense counsel regarding draft brief (0.10); Review Governor and other parties' motion to dismiss (0.20); Review AFAAF's motion to dismiss (0.20). | 2.80 | $2,209.20 |
| **Documents Filed on Behalf of the Board** | | | | **16.10** | **$12,702.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Colin Kass | 207 | Review motions to dismiss filed by co-defendants. | 0.50 | $394.50 |
| 09/04/19 | David A. Munkittrick | 207 | Review court ordered briefing schedule. | 0.10 | $78.90 |
| 09/04/19 | Lary Alan Rappaport | 207 | Review scheduling order for motion to dismiss amended complaint. | 0.10 | $78.90 |
| 09/05/19 | Lary Alan Rappaport | 207 | Review AAFAF motion to dismiss amended complaint. | 0.20 | $157.80 |
| 09/05/19 | Timothy W. Mungovan | 207 | Review AAFAF's motion to dismiss amended adversary complaint. | 0.30 | $236.70 |
| 09/05/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing on motions to dismiss. | 0.10 | $78.90 |
| 09/12/19 | Timothy W. Mungovan | 207 | Communications with C. Kass regarding PRHOA's request to extend time for opposition to motion to dismiss (0.20). | 0.20 | $157.80 |
| 09/17/19 | Lary Alan Rappaport | 207 | Review scheduling order in Puerto Rico Horse Owners' Association adversary proceeding. | 0.10 | $78.90 |
| 09/17/19 | David A. Munkittrick | 207 | Review order granting motion to extend briefing deadlines (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **1.70** | **$1,341.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | David A. Munkittrick | 210 | Review and calendar briefing schedule. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127194

0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.
COMMONWEALTH

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | David A. Munkittrick | 210 | Correspondence with team regarding plaintiff's request for extension (0.20). | 0.20 | $157.80 |
| 09/12/19 | Lary Alan Rappaport | 210 | E-mails with C. Kass, P. Possinger, D. Munkittrick, E. Barak, and T. Mungovan regarding e-mail from plaintiffs' counsel requesting extension to briefing schedule and strategy for response (0.30); Review e-mails from C. Kass, plaintiffs' and defense counsel regarding unopposed urgent motion for revised briefing schedule (0.20). | 0.50 | $394.50 |
| 09/12/19 | Colin Kass | 210 | Coordinate response to plaintiffs' request for extension of briefing schedule. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **1.30** | **$1,025.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/19 | Julia L. Sutherland | 212 | Review and revise citations used in motion to dismiss per D. Munkittrick (1.80); Draft table of authorities in connection with same (1.00). | 2.80 | $756.00 |
| 09/03/19 | Julia L. Sutherland | 212 | Review and revise citations used in motion to dismiss per D. Munkittrick (0.30); Draft table of authorities in connection with same (0.20). | 0.50 | $135.00 |
| **General Administration** | | | | **3.30** | **$891.00** |

**Total for Professional Services**                                           **$16,118.70**

33260 FOMB                                                                      Invoice 190127194
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0078 PUERTO RICO HORSE OWNER'S ASSOCIATION V.                              Page 5
   COMMONWEALTH

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| COLIN KASS | PARTNER | 2.80 | 789.00 | $2,209.20 |
| LARY ALAN RAPPAPORT | PARTNER | 2.00 | 789.00 | $1,578.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 4.50 | 789.00 | $3,550.50 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.10 | 789.00 | $867.90 |
| **Total for PARTNER** | | **10.70** | | **$8,442.30** |
| | | | | |
| DAVID A. MUNKITTRICK | ASSOCIATE | 8.60 | 789.00 | $6,785.40 |
| **Total for ASSOCIATE** | | **8.60** | | **$6,785.40** |
| | | | | |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 3.30 | 270.00 | $891.00 |
| **Total for LEGAL ASSISTANT** | | **3.30** | | **$891.00** |
| | | | | |
| | **Total** | **22.60** | | **$16,118.70** |
| | | | | |
| | **Total Amount for this Matter** | | | **$16,118.70** |

33260 FOMB                                                                    Invoice 190127195
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.00 | $789.00 |
| 202 | Legal Research | 12.60 | $9,941.40 |
| 204 | Communications with Claimholders | 2.70 | $2,130.30 |
| 206 | Documents Filed on Behalf of the Board | 60.50 | $47,734.50 |
| 207 | Non-Board Court Filings | 15.40 | $12,150.60 |
| 210 | Analysis and Strategy | 16.30 | $12,860.70 |
| 212 | General Administration | 2.90 | $783.00 |
| | **Total** | **111.40** | **$86,389.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127195

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Timothy W. Mungovan | 201 | Call with K. Rifkind to discuss next steps in litigation with Governor. | 0.50 | $394.50 |
| 09/04/19 | Timothy W. Mungovan | 201 | Communications with N. Jaresko, M. Bienenstock, J. El Koury, and S. Ratner regarding extending time to respond to complaint. | 0.40 | $315.60 |
| 09/05/19 | Timothy W. Mungovan | 201 | Communications with K. Rifkind regarding revised letter from Board to AAFAF concerning Government's compliance with section 204 of PROMESA. | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **1.00** | **$789.00** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | Nathan R. Lander | 202 | Review of cases for analysis of defendants' laches defense. | 0.60 | $473.40 |
| 09/11/19 | Nathan R. Lander | 202 | Review of cases and analysis regarding potential motion for judgment on the pleadings. | 0.40 | $315.60 |
| 09/11/19 | Hadassa R. Waxman | 202 | Review research on summary judgment and motion for judgment on pleadings (0.60); Team call regarding summary judgment strategy and related e-mails (0.50). | 1.10 | $867.90 |
| 09/11/19 | Lucy Wolf | 202 | Legal research on laches in defendant's answer. | 2.80 | $2,209.20 |
| 09/12/19 | Corey I. Rogoff | 202 | Conduct research regarding potential legal arguments and strategy (1.90); Communicate with L. Markofsky regarding legal research (0.20). | 2.10 | $1,656.90 |
| 09/12/19 | Nathan R. Lander | 202 | Review research regarding verified complaints as summary judgment evidence. | 0.20 | $157.80 |
| 09/12/19 | Nathan R. Lander | 202 | Research issues for summary judgment outline. | 0.70 | $552.30 |
| 09/12/19 | Lucy Wolf | 202 | Legal research on policy. | 0.70 | $552.30 |
| 09/13/19 | Corey I. Rogoff | 202 | Review Puerto Rican statutes and laws (0.30); Correspond with L. Markofsky regarding legal strategy (0.10); Review outline of potential legal arguments (0.20). | 0.60 | $473.40 |
| 09/16/19 | Corey I. Rogoff | 202 | Research regarding potential legal arguments (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190127195

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Corey I. Rogoff | 202 | Conduct research regarding potential legal arguments (0.40); Summarize research findings regarding potential legal arguments (0.30); Review cases involving the Board regarding potential legal arguments (0.40). | 1.10 | $867.90 |
| 09/20/19 | Nathan R. Lander | 202 | Research regarding permanent injunctions for summary judgment brief. | 2.00 | $1,578.00 |
| **Legal Research** | | | | **12.60** | **$9,941.40** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Timothy W. Mungovan | 204 | Review letter dated September 3, 2019 from Board to AAFAF concerning RCS 399. | 0.30 | $236.70 |
| 09/03/19 | Timothy W. Mungovan | 204 | Review draft letters to AAFAF and Legislature, respectively, provided by K. Rifkind concerning various resolutions. | 0.30 | $236.70 |
| 09/04/19 | Timothy W. Mungovan | 204 | Communications with M. Bienenstock regarding revisions to Board's draft letter to AAFAF concerning MIF and PROMESA section 205. | 0.20 | $157.80 |
| 09/04/19 | Timothy W. Mungovan | 204 | Communications with K. Rifkind regarding revisions to Board's draft letter to AAFAF concerning MIF and PROMESA section 205. | 0.20 | $157.80 |
| 09/04/19 | Timothy W. Mungovan | 204 | Revise Board's draft letter to AAFAF concerning MIF and PROMESA section 205. | 0.30 | $236.70 |
| 09/04/19 | Timothy W. Mungovan | 204 | Review revised letter to AAFAF concerning prior administration's failures to comply with section 204 of PROMESA. | 0.30 | $236.70 |
| 09/04/19 | Timothy W. Mungovan | 204 | Communications with M. Bienenstock regarding review revised letter to AAFAF concerning prior administration's failures to comply with section 204 of PROMESA. | 0.30 | $236.70 |
| 09/04/19 | Timothy W. Mungovan | 204 | E-mails with counsel for Governor regarding extending time to respond to complaint. | 0.40 | $315.60 |
| 09/05/19 | Timothy W. Mungovan | 204 | Review revised letter from Board to AAFAF concerning Government's compliance with section 204 of PROMESA. | 0.20 | $157.80 |
| 09/17/19 | Timothy W. Mungovan | 204 | Communications with S. Reichard regarding fact that legislature never responded to section 205 letter regarding MIF (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127195

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 4

| **Communications with Claimholders** | **2.70** | **$2,130.30** |
|---|---|---|

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/19 | Timothy W. Mungovan | 206 | Review outline for potential summary judgment motion. | 0.40 | $315.60 |
| 09/05/19 | Stephen L. Ratner | 206 | Review analysis and related materials regarding summary judgment motion (2.20); Conference with T. Mungovan regarding same (0.30); E-mail with T. Mungovan, et al. regarding same (0.10). | 2.60 | $2,051.40 |
| 09/06/19 | Stephen L. Ratner | 206 | Review analysis and related materials regarding summary judgment motion. | 0.20 | $157.80 |
| 09/09/19 | Stephen L. Ratner | 206 | Review analysis and related materials regarding summary judgment motion. | 0.20 | $157.80 |
| 09/10/19 | Stephen L. Ratner | 206 | Review motion to dismiss decision and related materials regarding summary judgment motion (0.40); Review defendants' answer to the complaint (0.30). | 0.70 | $552.30 |
| 09/11/19 | Stephen L. Ratner | 206 | Conferences with G. Brenner, et al. regarding summary judgment motion. | 0.10 | $78.90 |
| 09/11/19 | Nathan R. Lander | 206 | Call with Law 29 team regarding summary judgment strategy. | 0.50 | $394.50 |
| 09/11/19 | Lucy Wolf | 206 | Call with Law 29 team regarding summary judgment motion strategy (0.50); Calls with L. Markofsky regarding summary judgment (0.30). | 0.80 | $631.20 |
| 09/12/19 | Nathan R. Lander | 206 | Call with L. Markofsky regarding summary judgment outline. | 0.20 | $157.80 |
| 09/12/19 | Lucy Wolf | 206 | Call with T. Mungovan, S. Ratner, and Law 29 team regarding summary judgment motion strategy (0.80); Review case management order for rules concerning meet and confer prior to summary judgment motion (0.40); Draft outline for Count III (1.40). | 2.60 | $2,051.40 |
| 09/12/19 | Nathan R. Lander | 206 | Draft sections of summary judgment outline. | 1.70 | $1,341.30 |
| 09/12/19 | Nathan R. Lander | 206 | Analyze summary judgment argument structure. | 0.30 | $236.70 |
| 09/12/19 | Nathan R. Lander | 206 | Call with Law 29 team regarding summary judgment strategy. | 0.70 | $552.30 |
| 09/12/19 | Nathan R. Lander | 206 | Call with G. Brenner regarding summary judgment strategy. | 0.20 | $157.80 |
| 09/12/19 | Stephen L. Ratner | 206 | Conferences with T. Mungovan, H. Waxman, G. Brenner, L. Markofsky, et al. regarding summary judgment motion (0.80); Review analysis and decision regarding motion to dismiss and related materials regarding same (0.30). | 1.10 | $867.90 |

33260 FOMB                                                                    Invoice 190127195
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Lisa Markofsky | 206 | Call with T. Mungovan, S. Ratner, and others regarding summary judgment motion (0.70); Confer with G. Brenner and H. Waxman regarding draft outline (0.20); Confer with N. Lander regarding draft outline (0.20); Draft outline for summary judgment motion (4.10). | 5.20 | $4,102.80 |
| 09/12/19 | Guy Brenner | 206 | Call with Law 29 team regarding summary judgement strategy (0.80); Assess issues regarding outline for summary judgement motion and arguments for same (0.60); Confer with N. Lander regarding same (0.30). | 1.70 | $1,341.30 |
| 09/12/19 | Hadassa R. Waxman | 206 | Review and analyze possible options for summary judgment motion (1.00); Team call regarding summary judgment (0.80); Call with G. Brenner and L. Markofsky regarding summary judgment outline (0.40); Review Governor's answer to complaint and analyze for summary judgment purposes (0.80); Review sample Puerto Rico summary judgment briefing in Puerto Rico matter to prepare for drafting motion in Law 29 matter (0.60); Review and respond to team e-mails regarding summary judgment strategy (0.40). | 4.00 | $3,156.00 |
| 09/12/19 | Timothy W. Mungovan | 206 | Review outline for motion for summary judgment. | 0.40 | $315.60 |
| 09/12/19 | Timothy W. Mungovan | 206 | Conference call with Law 29 team to review outline for motion for summary judgment and to evaluate counts on which to move and order of arguments (0.40). | 0.40 | $315.60 |
| 09/13/19 | Guy Brenner | 206 | Review and revise summary judgement outline. | 0.50 | $394.50 |
| 09/13/19 | Lisa Markofsky | 206 | Call with N. Lander regarding summary judgment outline (0.30); Review and revise summary judgment outline (0.90); E-mail to G. Brenner and others regarding summary judgment outline and issues relating to same (0.20). | 1.40 | $1,104.60 |
| 09/13/19 | Nathan R. Lander | 206 | Review and revise summary judgment outline. | 1.10 | $867.90 |
| 09/13/19 | Nathan R. Lander | 206 | Call with L. Markofsky regarding summary judgment outline. | 0.20 | $157.80 |
| 09/13/19 | Hadassa R. Waxman | 206 | Review and revise summary judgment outline (0.80); Directions and discussions with L. Markofsky regarding same (0.40). | 1.20 | $946.80 |
| 09/14/19 | Nathan R. Lander | 206 | Review revised summary judgment outline. | 0.20 | $157.80 |

33260 FOMB

Invoice 190127195

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/19 | Lisa Markofsky | 206 | Review comments and revisions to summary judgment outline from G. Brenner and H. Waxman (0.30); Revise draft outline per same (1.00). | 1.30 | $1,025.70 |
| 09/15/19 | Nathan R. Lander | 206 | Review revised outline and communications from Law 29 team regarding same. | 0.20 | $157.80 |
| 09/15/19 | Guy Brenner | 206 | Review and revise summary judgement outline including analysis of arguments regarding same. | 0.90 | $710.10 |
| 09/15/19 | Lisa Markofsky | 206 | Review and revise summary judgment outline (0.70); Research regarding permanent injunction standard (0.40). | 1.10 | $867.90 |
| 09/15/19 | Hadassa R. Waxman | 206 | Review and revise summary judgment outline (0.50); E-mails with L. Markofsky and G. Brenner regarding same (0.10). | 0.60 | $473.40 |
| 09/16/19 | Nathan R. Lander | 206 | Review updated summary judgment outline and communications from team regarding same. | 0.30 | $236.70 |
| 09/16/19 | Stephen L. Ratner | 206 | Review draft outline for summary judgment motion and related materials. | 1.10 | $867.90 |
| 09/16/19 | Lisa Markofsky | 206 | Review and revise summary judgment outline (0.80); E-mails with G. Brenner regarding summary judgment outline (0.20). | 1.00 | $789.00 |
| 09/16/19 | Lisa Markofsky | 206 | Call with C. Rogoff regarding assignment of research issues for Law 29 summary judgment. | 0.30 | $236.70 |
| 09/17/19 | Nathan R. Lander | 206 | Review revised summary judgment outline and communications from team regarding same. | 0.40 | $315.60 |
| 09/17/19 | Hadassa R. Waxman | 206 | Review and revise summary judgment outline and draft short form outline per T. Mungovan (1.40); E-mails and discussions with L. Markofsky and C. Rogoff regarding outline revisions (0.40). | 1.80 | $1,420.20 |
| 09/17/19 | Guy Brenner | 206 | Review revisions to summary judgement outline. | 0.20 | $157.80 |
| 09/17/19 | Corey I. Rogoff | 206 | Review outline of potential filing (0.20); Review federal and Puerto Rican statutes regarding potential legal strategy (0.20); Draft outline of potential filing (0.10). | 0.50 | $394.50 |
| 09/17/19 | Timothy W. Mungovan | 206 | Communications with H. Waxman, S. Ratner, L. Markofsky, and G. Brenner regarding outline for motion for summary judgment (0.30). | 0.30 | $236.70 |
| 09/17/19 | Timothy W. Mungovan | 206 | Revise outline for motion for summary judgment (1.20). | 1.20 | $946.80 |

33260 FOMB

Invoice 190127195

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | Hadassa R. Waxman | 206 | Review and revise summary judgment outline based on T. Mungovan comments and produce shorter outline for M. Bienenstock (1.30); E-mails and discussions with L. Markofsky and N. Lander regarding revisions to outline (0.40). | 1.70 | $1,341.30 |
| 09/18/19 | Nathan R. Lander | 206 | Review and revise summary judgment outline. | 1.20 | $946.80 |
| 09/18/19 | Stephen L. Ratner | 206 | Review draft outline and related materials for summary judgment motion. | 0.50 | $394.50 |
| 09/18/19 | Lisa Markofsky | 206 | Review T. Mungovan's comments to summary judgment outline (0.20); Review revisions to outline per same (0.20). | 0.40 | $315.60 |
| 09/18/19 | Guy Brenner | 206 | Review revised summary judgement outline. | 0.20 | $157.80 |
| 09/19/19 | Stephen L. Ratner | 206 | Review outline and related materials for summary judgment motion. | 0.30 | $236.70 |
| 09/19/19 | Nathan R. Lander | 206 | Draft sections for summary judgment brief regarding Section 204(a) for Law 29 and policy of not complying with Section 204(a). | 5.20 | $4,102.80 |
| 09/20/19 | Nathan R. Lander | 206 | Draft section of summary judgment brief regarding compelling section 204(a) certifications. | 2.30 | $1,814.70 |
| 09/23/19 | Timothy W. Mungovan | 206 | Communications with S. Ratner and H. Waxman regarding outline for summary judgment motion (0.30). | 0.30 | $236.70 |
| 09/23/19 | Hadassa R. Waxman | 206 | Review and revise outline for summary judgment motion based on T. Mungovan and S. Ratner comments and e-mails to Proskauer team regarding same (0.80). | 0.80 | $631.20 |
| 09/23/19 | Stephen L. Ratner | 206 | Review outline for reply regarding motion to dismiss and related materials (1.00); E-mail with G. Brenner, T. Mungovan, et al. regarding same (0.10); Conferences with T. Mungovan, G. Brenner regarding same (0.70). | 1.80 | $1,420.20 |
| 09/23/19 | Stephen L. Ratner | 206 | Review outline regarding motion for summary judgment and related materials (1.20); Conferences with H. Waxman and T. Mungovan regarding same (0.10). | 1.30 | $1,025.70 |
| 09/24/19 | Stephen L. Ratner | 206 | Review outlines for motion for summary judgment and related materials (1.00); Conferences with H. Waxman and T. Mungovan regarding same (0.10); E-mail with H. Waxman, et al. regarding same (0.10). | 1.20 | $946.80 |

33260 FOMB

Invoice 190127195

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | Timothy W. Mungovan | 206 | Communications with H. Waxman, M. Bienenstock, S. Ratner, and G. Brenner regarding outline for motion for summary judgment (0.40). | 0.40 | $315.60 |
| 09/28/19 | Martin J. Bienenstock | 206 | Review, revise, and draft portions of outline of summary judgment motion to resolve Law 29 complaint. | 2.80 | $2,209.20 |
| 09/28/19 | Nathan R. Lander | 206 | Review and analysis of comments to Law 29 summary judgment outline. | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **60.50** | **$47,734.50** |

### Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/19 | David A. Munkittrick | 207 | Review reply brief regarding Mayor's association motion to intervene. | 0.30 | $236.70 |
| 09/03/19 | Stephen L. Ratner | 207 | Review Mayor's Association reply regarding motion to intervene (0.10); Conference with G. Brenner regarding summary judgment motion (0.10). | 0.20 | $157.80 |
| 09/03/19 | Guy Brenner | 207 | Review and analyze reply in support of Association's motion to intervene (0.20); Review and analyze revised summary judgement strategy memorandum and revise same (includes analysis of summary judgement strategy) (2.90); Call with L. Markofsky, N. Lander, and L. Wolf regarding same (0.70). | 3.80 | $2,998.20 |
| 09/03/19 | Timothy W. Mungovan | 207 | Review Mayors' reply in support of motion to intervene. | 0.40 | $315.60 |
| 09/03/19 | Matthew I. Rochman | 207 | Analyze Association of Mayor's reply in support of its motion to intervene in adversary proceeding (0.50); Research and analyze case law cited therein (0.80). | 1.30 | $1,025.70 |
| 09/04/19 | Matthew I. Rochman | 207 | Analyze order denying Association of Mayors' motion to intervene in adversary proceeding. | 0.20 | $157.80 |
| 09/04/19 | Timothy W. Mungovan | 207 | Review order denying Mayors' motion to intervene. | 0.30 | $236.70 |
| 09/04/19 | Timothy W. Mungovan | 207 | Communications with C. Kass and S. Ratner denying Mayors' motion to intervene. | 0.20 | $157.80 |
| 09/04/19 | Michael A. Firestein | 207 | Review Court order on Mayor intervention motion. | 0.20 | $157.80 |
| 09/04/19 | Nathan R. Lander | 207 | Review of briefing and decision on intervention motion filed in Law 29 action. | 0.20 | $157.80 |

33260 FOMB

Invoice 190127195

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0081 COMMONWEALTH TITLE III - LAW 29 ACTION | | | | | Page 9 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Guy Brenner | 207 | Address motion extension request by Governor and assess impact on summary judgement strategy (0.20); Review order on motion to intervene (0.10). | 0.30 | $236.70 |
| 09/04/19 | David A. Munkittrick | 207 | Review order denying motion to intervene. | 0.10 | $78.90 |
| 09/05/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order on AAFAF's motion for extension of time to respond to complaint. | 0.10 | $78.90 |
| 09/05/19 | Lary Alan Rappaport | 207 | Review order denying motion to intervene in Law 29 adversary proceeding. | 0.10 | $78.90 |
| 09/05/19 | Michael A. Firestein | 207 | Review government motion on response to Law 29 complaint. | 0.10 | $78.90 |
| 09/05/19 | Timothy W. Mungovan | 207 | Review AAFAF's motion for extension of time to respond to complaint. | 0.20 | $157.80 |
| 09/10/19 | Lary Alan Rappaport | 207 | Review Governor's answer to complaint (0.40). | 0.40 | $315.60 |
| 09/10/19 | Guy Brenner | 207 | Review and analyze answer to complaint (0.20); Assess options regarding potential summary judgement motion (0.50). | 0.70 | $552.30 |
| 09/10/19 | Nathan R. Lander | 207 | Review answer filed in Law 29 action. | 0.40 | $315.60 |
| 09/10/19 | Timothy W. Mungovan | 207 | Review answer of Governor. | 0.60 | $473.40 |
| 09/10/19 | Lucy Wolf | 207 | Review defendant's answer (1.10); Discuss answer memoranda with C. Rogoff (0.30). | 1.40 | $1,104.60 |
| 09/11/19 | Lisa Markofsky | 207 | Review and analyze Governor's answer (0.50); E-mails regarding same, next steps, and pleading standard (0.40); Call with L. Wolf regarding laches research (0.20); Call with G. Brenner and others regarding summary judgment motion (0.50); Follow-up call with G. Brenner regarding summary judgment motion (0.20); Review summary judgment considerations analysis and research from L. Wolf regarding laches (0.30). | 2.10 | $1,656.90 |
| 09/12/19 | Nathan R. Lander | 207 | Review complaint, motion to dismiss briefing, and motion to dismiss decision for summary judgment analysis and outline. | 1.60 | $1,262.40 |
| 09/12/19 | Nathan R. Lander | 207 | Review procedures regarding summary judgment meet and confer process. | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **15.40** | **$12,150.60** |

33260 FOMB
Invoice 190127195
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/19 | Guy Brenner | 210 | Review and analyze summary judgement analysis memo. | 0.20 | $157.80 |
| 09/02/19 | Timothy W. Mungovan | 210 | Communications with K. Rifkind regarding current status of various laws and resolutions and their impact on Law 29 complaint. | 0.30 | $236.70 |
| 09/03/19 | Michael A. Firestein | 210 | Review and draft correspondence on Department of Education budget items. | 0.20 | $157.80 |
| 09/03/19 | Lucy Wolf | 210 | Calls with G. Brenner, L. Markofsky, and N. Lander regarding strategy for summary judgment motion. | 1.20 | $946.80 |
| 09/03/19 | Nathan R. Lander | 210 | Call with G. Brenner, L. Markofsky, and L. Wolf regarding summary judgment strategy. | 0.70 | $552.30 |
| 09/03/19 | Nathan R. Lander | 210 | Review and comment on revised summary judgment analysis memo. | 0.70 | $552.30 |
| 09/03/19 | Nathan R. Lander | 210 | Review summary judgment analysis memorandum in preparation for team call. | 0.40 | $315.60 |
| 09/03/19 | Corey I. Rogoff | 210 | Correspond with L. Markofsky regarding legal strategy. | 0.10 | $78.90 |
| 09/03/19 | Lisa Markofsky | 210 | Call with G. Brenner regarding summary judgment analysis (0.40); Review briefs and order on 204(c) issues and draft analysis of summary judgment issue regarding same (1.50). | 1.90 | $1,499.10 |
| 09/03/19 | Lisa Markofsky | 210 | Call with G. Brenner, N. Lander, and L. Wolf regarding summary judgment analysis (0.70); Revise summary judgment analysis (1.10); Further review and revise summary judgment analysis (0.50). | 2.30 | $1,814.70 |
| 09/04/19 | Corey I. Rogoff | 210 | Review outline regarding legal arguments. | 0.50 | $394.50 |
| 09/04/19 | Stephen L. Ratner | 210 | Review analysis and related materials regarding summary judgment motion (0.20); E-mail with J. El Koury, et al. regarding defendant's answer and related matters (0.10). | 0.30 | $236.70 |
| 09/06/19 | Guy Brenner | 210 | Review letter to Governor regarding 204 certificates. | 0.10 | $78.90 |
| 09/09/19 | Corey I. Rogoff | 210 | Participate in call with L. Markofsky regarding legal strategy. | 0.20 | $157.80 |
| 09/10/19 | Corey I. Rogoff | 210 | Call with L. Wolf regarding legal strategy (0.30); Review recent legal filings in Garced action (0.50); Summarize recent legal filings in Garced action (0.40). | 1.20 | $946.80 |

33260 FOMB

Invoice 190127195

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | Corey I. Rogoff | 210 | Correspondence with G. Brenner regarding potential legal arguments (0.20); Call with G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding legal strategy (0.50); Review outline of potential legal arguments (0.50). | 1.20 | $946.80 |
| 09/11/19 | Nathan R. Lander | 210 | Review of summary judgment strategy memoranda and further analysis in preparation for broader Law 29 team call regarding strategy. | 0.80 | $631.20 |
| 09/11/19 | Guy Brenner | 210 | Internal team call regarding summary judgement strategy and impact of answer (0.50); Confer with S. Ratner regarding same (0.10); Review answer and analyze same (0.20). | 0.80 | $631.20 |
| 09/12/19 | Corey I. Rogoff | 210 | Call with T. Mungovan, S. Ratner, G. Brenner, H. Waxman, N. Lander, L. Markofsky, and L. Wolf regarding legal strategy (0.80); Draft outline regarding potential legal theories (0.30). | 1.10 | $867.90 |
| 09/16/19 | Corey I. Rogoff | 210 | Participate in call with L. Markofsky regarding legal strategy (0.20). | 0.20 | $157.80 |
| 09/18/19 | Corey I. Rogoff | 210 | Review outline of potential legal arguments in Law 29 action (0.20). | 0.20 | $157.80 |
| 09/19/19 | Corey I. Rogoff | 210 | Participate in call with L. Markofsky regarding legal strategy. | 0.20 | $157.80 |
| 09/19/19 | Guy Brenner | 210 | Review summary judgment outline. | 0.20 | $157.80 |
| 09/24/19 | Hadassa R. Waxman | 210 | Review and revise summary judgment outline (0.60); E-mails and calls with S. Ratner, T. Mungovan and M. Bienenstock regarding summary judgment issues (0.30). | 0.90 | $710.10 |
| 09/24/19 | Nathan R. Lander | 210 | Review revised outline for summary judgment motion and various Law 29 communications regarding same. | 0.20 | $157.80 |
| 09/24/19 | Guy Brenner | 210 | Review edits to summary judgment outline. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **16.30** | **$12,860.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Angelo Monforte | 212 | Review Association of Mayors' reply in support of motion to intervene and compile case law cited in same per M. Rochman. | 1.10 | $297.00 |
| 09/11/19 | Charles H. King | 212 | Compile and organize Law 29 filings per C. Rogoff. | 1.80 | $486.00 |
| **General Administration** | | | | **2.90** | **$783.00** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$86,389.50** |

33260 FOMB                                                              Invoice 190127195
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0081 COMMONWEALTH TITLE III - LAW 29 ACTION                              Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 9.80 | 789.00 | $7,732.20 |
| HADASSA R. WAXMAN | PARTNER | 12.10 | 789.00 | $9,546.90 |
| LARY ALAN RAPPAPORT | PARTNER | 0.50 | 789.00 | $394.50 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.80 | 789.00 | $2,209.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 789.00 | $394.50 |
| STEPHEN L. RATNER | PARTNER | 11.60 | 789.00 | $9,152.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 9.20 | 789.00 | $7,258.80 |
| **Total for PARTNER** | | **46.50** | | **$36,688.50** |
| | | | | |
| NATHAN R. LANDER | SENIOR COUNSEL | 24.10 | 789.00 | $19,014.90 |
| **Total for SENIOR COUNSEL** | | **24.10** | | **$19,014.90** |
| | | | | |
| COREY I. ROGOFF | ASSOCIATE | 9.50 | 789.00 | $7,495.50 |
| DAVID A. MUNKITTRICK | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| LISA MARKOFSKY | ASSOCIATE | 17.00 | 789.00 | $13,413.00 |
| LUCY WOLF | ASSOCIATE | 9.50 | 789.00 | $7,495.50 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 1.50 | 789.00 | $1,183.50 |
| **Total for ASSOCIATE** | | **37.90** | | **$29,903.10** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| CHARLES H. KING | LEGAL ASSISTANT | 1.80 | 270.00 | $486.00 |
| **Total for LEGAL ASSISTANT** | | **2.90** | | **$783.00** |
| | | | | |
| | **Total** | **111.40** | | **$86,389.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/10/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/12/2019 | Corey I. Rogoff | REPRODUCTION | REPRODUCTION | $1.20 |
| | | | **Total for REPRODUCTION** | **$3.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $103.00 |
| | | | **Total for LEXIS** | **$103.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/11/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |
| 09/11/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $102.00 |
| 09/12/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21  Lines Printed | $143.00 |

33260 FOMB

Invoice 190127195

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0081 COMMONWEALTH TITLE III - LAW 29 ACTION

Page 13

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/15/2019 | Lisa Markofsky | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |
| 09/19/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 39 Lines Printed | $1,177.00 |
| 09/20/2019 | Nathan R. Lander | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $1,287.00 |
| | | | **Total for WESTLAW** | **$2,995.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/20/2019 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: SOUTHERN DISTRICT REPORTERS PC SOUTHERN DISTRICT REPORTERS PC - INV#0517559-IN - TRANSCRIPTS FOR 08/15/19 HEARING. | $154.28 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$154.28** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/05/2019 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Public Transit/Subway - Timothy Mungovan MTA fare - to travel to courthouse | $22.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$22.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/08/2019 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Timothy Mungovan Travel meal - Law 29 hearing (adjourned) Timothy Mungovan | $42.13 |
| | | | **Total for OUT OF TOWN MEALS** | **$42.13** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/07/2019 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Travel back from 2019-08-07 Hearing - Law 29 motion to dismiss (adjourned) | $234.52 |
| 08/14/2019 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Booking fee for trip to San Juan for Omnibus - cancelled | $6.00 |
| | | | **Total for AIRPLANE** | **$240.52** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 3.60 |

33260 FOMB                                                                Invoice 190127195
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0081 COMMONWEALTH TITLE III - LAW 29 ACTION                                Page 14

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 103.00 |
| WESTLAW | 2,995.00 |
| TRANSCRIPTS & DEPOSITIONS | 154.28 |
| OUT OF TOWN TRANSPORTATION | 22.00 |
| OUT OF TOWN MEALS | 42.13 |
| AIRPLANE | 240.52 |
| **Total Expenses** | **$3,560.53** |
| **Total Amount for this Matter** | **$89,950.03** |