## Exhibit C

### Task Code Time Breakdown

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0002 Commonwealth - General** | | | | | |
| **201** | **Partner** | Antonio N. Piccirillo | $789.00 | 6.00 | $4,734.00 |
| | | Brian S. Rosen | $789.00 | 29.00 | $22,881.00 |
| | | Carlos E. Martinez | $789.00 | 11.70 | $9,231.30 |
| | | Chantel L. Febus | $789.00 | 3.10 | $2,445.90 |
| | | Ehud Barak | $789.00 | 26.70 | $21,066.30 |
| | | Margaret A. Dale | $789.00 | 1.80 | $1,420.20 |
| | | Martin J. Bienenstock | $789.00 | 25.20 | $19,882.80 |
| | | Michael A. Firestein | $789.00 | 9.00 | $7,101.00 |
| | | Michael T. Mervis | $789.00 | 2.80 | $2,209.20 |
| | | Paul Possinger | $789.00 | 25.90 | $20,435.10 |
| | | Stephen L. Ratner | $789.00 | 3.00 | $2,367.00 |
| | | Timothy W. Mungovan | $789.00 | 16.50 | $13,018.50 |
| | **Partner Total** | | | **160.70** | **$126,792.30** |
| | **Associate** | Adam L. Deming | $789.00 | 0.20 | $157.80 |
| | | Amelia Friedman | $789.00 | 2.50 | $1,972.50 |
| | | Daniel Desatnik | $789.00 | 10.00 | $7,890.00 |
| | | Elliot Stevens | $789.00 | 3.80 | $2,998.20 |
| | | Joshua A. Esses | $789.00 | 1.50 | $1,183.50 |
| | | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | | Maja Zerjal | $789.00 | 22.00 | $17,358.00 |
| | | Philip Omorogbe | $789.00 | 3.00 | $2,367.00 |
| | | Steve Ma | $789.00 | 6.70 | $5,286.30 |
| | **Associate Total** | | | **49.90** | **$39,371.10** |
| **201 Total** | | | | **210.60** | **$166,163.40** |
| **202** | **Partner** | Ehud Barak | $789.00 | 2.90 | $2,288.10 |
| | | Michael A. Firestein | $789.00 | 14.20 | $11,203.80 |
| | **Partner Total** | | | **17.10** | **$13,491.90** |
| | **Associate** | Alexandra V. Bargoot | $789.00 | 7.70 | $6,075.30 |
| | | Amelia Friedman | $789.00 | 1.00 | $789.00 |
| | | Chris Theodoridis | $789.00 | 3.50 | $2,761.50 |
| | | Elisa Carino | $789.00 | 0.60 | $473.40 |
| | | Elliot Stevens | $789.00 | 20.40 | $16,095.60 |
| | | Joshua A. Esses | $789.00 | 1.90 | $1,499.10 |
| | | Maja Zerjal | $789.00 | 0.10 | $78.90 |
| | | Matthew A. Skrzynski | $789.00 | 29.60 | $23,354.40 |
| | | Philip Omorogbe | $789.00 | 43.00 | $33,927.00 |
| | | Steve Ma | $789.00 | 3.20 | $2,524.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Zachary Chalett | $789.00 | 13.50 | $10,651.50 |
| | **Associate Total** | | | **124.50** | **$98,230.50** |
| | **Law Clerk** | Yafit Shalev | $270.00 | 23.30 | $6,291.00 |
| | **Law Clerk Total** | | | **23.30** | **$6,291.00** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 1.60 | $432.00 |
| | | Tayler M. Sherman | $270.00 | 4.80 | $1,296.00 |
| | **Legal Assistant Total** | | | **6.40** | **$1,728.00** |
| **202 Total** | | | | **171.30** | **$119,741.40** |
| **203** | **Partner** | Ehud Barak | $789.00 | 12.90 | $10,178.10 |
| | | Jeffrey W. Levitan | $789.00 | 1.80 | $1,420.20 |
| | | Lary Alan Rappaport | $789.00 | 6.70 | $5,286.30 |
| | | Martin J. Bienenstock | $789.00 | 12.60 | $9,941.40 |
| | | Michael A. Firestein | $789.00 | 20.30 | $16,016.70 |
| | | Paul Possinger | $789.00 | 10.40 | $8,205.60 |
| | | Ralph C. Ferrara | $789.00 | 6.00 | $4,734.00 |
| | **Partner Total** | | | **70.70** | **$55,782.30** |
| | **Associate** | Laura Stafford | $789.00 | 16.60 | $13,097.40 |
| | | Maja Zerjal | $789.00 | 0.50 | $394.50 |
| | | Philip Omorogbe | $789.00 | 0.80 | $631.20 |
| | **Associate Total** | | | **17.90** | **$14,123.10** |
| **203 Total** | | | | **88.60** | **$69,905.40** |
| **204** | **Partner** | Brian S. Rosen | $789.00 | 34.00 | $26,826.00 |
| | | Lary Alan Rappaport | $789.00 | 0.60 | $473.40 |
| | | Martin J. Bienenstock | $789.00 | 3.80 | $2,998.20 |
| | | Paul Possinger | $789.00 | 0.90 | $710.10 |
| | | Stephen L. Ratner | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **39.90** | **$31,481.10** |
| | **Associate** | Amelia Friedman | $789.00 | 2.30 | $1,814.70 |
| | | Elisa Carino | $789.00 | 15.20 | $11,992.80 |
| | | Elliot Stevens | $789.00 | 1.40 | $1,104.60 |
| | | Laura Stafford | $789.00 | 2.20 | $1,735.80 |
| | | Maja Zerjal | $789.00 | 3.70 | $2,919.30 |
| | **Associate Total** | | | **24.80** | **$19,567.20** |
| | **Law Clerk** | Javier Sosa | $270.00 | 1.60 | $432.00 |
| | **Law Clerk Total** | | | **1.60** | **$432.00** |
| **204 Total** | | | | **66.30** | **$51,480.30** |
| **205** | **Partner** | Brian S. Rosen | $789.00 | 0.80 | $631.20 |
| | | Jeffrey W. Levitan | $789.00 | 1.10 | $867.90 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Martin J. Bienenstock | $789.00 | 6.90 | $5,444.10 |
| | | Michael T. Mervis | $789.00 | 0.80 | $631.20 |
| | | Paul Possinger | $789.00 | 0.90 | $710.10 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **10.80** | **$8,521.20** |
| | **Associate** | Elliot Stevens | $789.00 | 4.50 | $3,550.50 |
| | | Philip Omorogbe | $789.00 | 3.60 | $2,840.40 |
| | | Steve Ma | $789.00 | 2.40 | $1,893.60 |
| | **Associate Total** | | | **10.50** | **$8,284.50** |
| **205 Total** | | | | **21.30** | **$16,805.70** |
| **206** | **Partner** | Brian S. Rosen | $789.00 | 8.30 | $6,548.70 |
| | | Chantel L. Febus | $789.00 | 1.00 | $789.00 |
| | | Ehud Barak | $789.00 | 3.70 | $2,919.30 |
| | | Jeffrey W. Levitan | $789.00 | 1.70 | $1,341.30 |
| | | Jonathan E. Richman | $789.00 | 0.40 | $315.60 |
| | | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | | Michael A. Firestein | $789.00 | 2.60 | $2,051.40 |
| | | Paul Possinger | $789.00 | 2.90 | $2,288.10 |
| | | Timothy W. Mungovan | $789.00 | 0.80 | $631.20 |
| | **Partner Total** | | | **21.70** | **$17,121.30** |
| | **Associate** | Aliza H. Bloch | $789.00 | 10.10 | $7,968.90 |
| | | Amelia Friedman | $789.00 | 1.80 | $1,420.20 |
| | | Blake Cushing | $789.00 | 1.20 | $946.80 |
| | | Daniel Desatnik | $789.00 | 2.40 | $1,893.60 |
| | | Elisa Carino | $789.00 | 31.00 | $24,459.00 |
| | | Jessica Z. Greenburg | $789.00 | 2.10 | $1,656.90 |
| | | Joshua A. Esses | $789.00 | 22.40 | $17,673.60 |
| | | Laura Stafford | $789.00 | 111.70 | $88,131.30 |
| | | Maja Zerjal | $789.00 | 4.80 | $3,787.20 |
| | | Peter Fishkind | $789.00 | 8.20 | $6,469.80 |
| | | Philip Omorogbe | $789.00 | 30.10 | $23,748.90 |
| | | Rucha Desai | $789.00 | 9.70 | $7,653.30 |
| | | Steve Ma | $789.00 | 5.10 | $4,023.90 |
| | **Associate Total** | | | **240.60** | **$189,833.40** |
| | **E-Discovery Attorney** | James Kay | $390.00 | 11.20 | $4,368.00 |
| | **E-Discovery Attorney Total** | | | **11.20** | **$4,368.00** |
| | **Law Clerk** | Yafit Shalev | $270.00 | 2.30 | $621.00 |
| | **Law Clerk Total** | | | **2.30** | **$621.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **206 Total** | | | | **275.80** | **$211,943.70** |
| **207** | **Partner** | Brian S. Rosen | $789.00 | 33.40 | $26,352.60 |
| | | Kevin J. Perra | $789.00 | 11.30 | $8,915.70 |
| | | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | | Martin J. Bienenstock | $789.00 | 2.40 | $1,893.60 |
| | | Michael A. Firestein | $789.00 | 6.10 | $4,812.90 |
| | | Paul Possinger | $789.00 | 0.80 | $631.20 |
| | | Timothy W. Mungovan | $789.00 | 1.20 | $946.80 |
| | **Partner Total** | | | **55.50** | **$43,789.50** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.80 | $631.20 |
| | **Senior Counsel Total** | | | **0.80** | **$631.20** |
| | **Associate** | Amelia Friedman | $789.00 | 1.90 | $1,499.10 |
| | | Elliot Stevens | $789.00 | 0.60 | $473.40 |
| | | Lucy Wolf | $789.00 | 0.30 | $236.70 |
| | | Maja Zerjal | $789.00 | 3.20 | $2,524.80 |
| | **Associate Total** | | | **6.00** | **$4,734.00** |
| | **Law Clerk** | Javier Sosa | $270.00 | 0.50 | $135.00 |
| | **Law Clerk Total** | | | **0.50** | **$135.00** |
| **207 Total** | | | | **62.80** | **$49,289.70** |
| **208** | **Partner** | Brian S. Rosen | $789.00 | 0.80 | $631.20 |
| | | Jeffrey W. Levitan | $789.00 | 1.10 | $867.90 |
| | | Michael A. Firestein | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **2.40** | **$1,893.60** |
| **208 Total** | | | | **2.40** | **$1,893.60** |
| **210** | **Partner** | Ana Vermal | $789.00 | 5.50 | $4,339.50 |
| | | Antonio N. Piccirillo | $789.00 | 15.40 | $12,150.60 |
| | | Brian S. Rosen | $789.00 | 57.60 | $45,446.40 |
| | | Carlos E. Martinez | $789.00 | 5.40 | $4,260.60 |
| | | Chantel L. Febus | $789.00 | 19.40 | $15,306.60 |
| | | Colin Kass | $789.00 | 1.00 | $789.00 |
| | | Ehud Barak | $789.00 | 82.00 | $64,698.00 |
| | | Gregg M. Mashberg | $789.00 | 4.20 | $3,313.80 |
| | | Guy Brenner | $789.00 | 9.60 | $7,574.40 |
| | | Hadassa R. Waxman | $789.00 | 5.20 | $4,102.80 |
| | | James P. Gerkis | $789.00 | 9.10 | $7,179.90 |
| | | Jeffrey W. Levitan | $789.00 | 39.70 | $31,323.30 |
| | | Jonathan E. Richman | $789.00 | 15.70 | $12,387.30 |
| | | Kevin J. Perra | $789.00 | 21.00 | $16,569.00 |
| | | Lary Alan Rappaport | $789.00 | 72.30 | $57,044.70 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Margaret A. Dale | $789.00 | 15.90 | $12,545.10 |
| | | Mark Harris | $789.00 | 5.60 | $4,418.40 |
| | | Martin J. Bienenstock | $789.00 | 12.90 | $10,178.10 |
| | | Matthew Triggs | $789.00 | 31.90 | $25,169.10 |
| | | Michael A. Firestein | $789.00 | 137.60 | $108,566.40 |
| | | Michael T. Mervis | $789.00 | 10.20 | $8,047.80 |
| | | Paul Possinger | $789.00 | 36.20 | $28,561.80 |
| | | Ralph C. Ferrara | $789.00 | 32.60 | $25,721.40 |
| | | Scott P. Cooper | $789.00 | 28.80 | $22,723.20 |
| | | Seetha Ramachandran | $789.00 | 8.30 | $6,548.70 |
| | | Stephanie E. Heilborn | $789.00 | 0.80 | $631.20 |
| | | Stephen L. Ratner | $789.00 | 132.20 | $104,305.80 |
| | | Timothy W. Mungovan | $789.00 | 64.80 | $51,127.20 |
| | **Partner Total** | | | **880.90** | **$695,030.10** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 3.70 | $2,919.30 |
| | | John E. Roberts | $789.00 | 7.30 | $5,759.70 |
| | | Jordan B. Leader | $789.00 | 0.80 | $631.20 |
| | | Julia D. Alonzo | $789.00 | 98.70 | $77,874.30 |
| | **Senior Counsel Total** | | | **110.50** | **$87,184.50** |
| | **Associate** | Adam L. Deming | $789.00 | 4.20 | $3,313.80 |
| | | Alexandra V. Bargoot | $789.00 | 5.80 | $4,576.20 |
| | | Aliza H. Bloch | $789.00 | 42.40 | $33,453.60 |
| | | Amelia Friedman | $789.00 | 4.80 | $3,787.20 |
| | | Blake Cushing | $789.00 | 182.20 | $143,755.80 |
| | | Brooke H. Blackwell | $789.00 | 15.50 | $12,229.50 |
| | | Carl Mazurek | $789.00 | 21.10 | $16,647.90 |
| | | Daniel Desatnik | $789.00 | 20.80 | $16,411.20 |
| | | Elisa Carino | $789.00 | 185.20 | $146,122.80 |
| | | Elliot Stevens | $789.00 | 48.40 | $38,187.60 |
| | | Fabio Ardila | $789.00 | 20.00 | $15,780.00 |
| | | Hena Vora | $789.00 | 89.00 | $70,221.00 |
| | | Jessica Z. Greenburg | $789.00 | 11.00 | $8,679.00 |
| | | Joshua A. Esses | $789.00 | 23.70 | $18,699.30 |
| | | Laura Stafford | $789.00 | 183.90 | $145,097.10 |
| | | Lisa Markofsky | $789.00 | 1.30 | $1,025.70 |
| | | Lucy Wolf | $789.00 | 45.50 | $35,899.50 |
| | | Maja Zerjal | $789.00 | 57.20 | $45,130.80 |
| | | Marc E. Rosenthal | $789.00 | 8.80 | $6,943.20 |
| | | Matias G. Leguizamon | $789.00 | 18.50 | $14,596.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Matthew A. Skrzynski | $789.00 | 2.20 | $1,735.80 |
| | | Matthew I. Rochman | $789.00 | 9.40 | $7,416.60 |
| | | Matthew J. Morris | $789.00 | 0.80 | $631.20 |
| | | Mee R. Kim | $789.00 | 9.90 | $7,811.10 |
| | | Peter Fishkind | $789.00 | 149.30 | $117,797.70 |
| | | Philip Omorogbe | $789.00 | 134.30 | $105,962.70 |
| | | Raphael Y. H. Da Costa | $789.00 | 16.50 | $13,018.50 |
| | | Rucha Desai | $789.00 | 25.30 | $19,961.70 |
| | | Saulo Salles De Padua | $789.00 | 4.00 | $3,156.00 |
| | | Steve Ma | $789.00 | 34.90 | $27,536.10 |
| | | Trevor M. Dodge | $789.00 | 8.10 | $6,390.90 |
| | | William D. Dalsen | $789.00 | 2.30 | $1,814.70 |
| | | Zachary Chalett | $789.00 | 1.80 | $1,420.20 |
| | **Associate Total** | | | **1,388.10** | **$1,095,210.90** |
| | **E-Discovery Attorney** | Cathleen P. Peterson | $390.00 | 13.00 | $5,070.00 |
| | | James Kay | $390.00 | 24.10 | $9,399.00 |
| | | Shahrezad Aghili Chamberlain | $390.00 | 23.20 | $9,048.00 |
| | | Yvonne O. Ike | $390.00 | 5.80 | $2,262.00 |
| | **E-Discovery Attorney Total** | | | **66.10** | **$25,779.00** |
| | **Law Clerk** | Javier Sosa | $270.00 | 38.00 | $10,260.00 |
| | | Yafit Shalev | $270.00 | 1.00 | $270.00 |
| | **Law Clerk Total** | | | **39.00** | **$10,530.00** |
| | **Legal Assistant** | Tayler M. Sherman | $270.00 | 11.20 | $3,024.00 |
| | **Legal Assistant Total** | | | **11.20** | **$3,024.00** |
| | **Practice Support** | Eric R. Chernus | $270.00 | 4.20 | $1,134.00 |
| | **Practice Support Total** | | | **4.20** | **$1,134.00** |
| **210 Total** | | | | **2,500.00** | **$1,917,892.50** |
| **211** | **Partner** | Brian S. Rosen | $789.00 | 4.90 | $3,866.10 |
| | | Ehud Barak | $789.00 | 15.50 | $12,229.50 |
| | | Martin J. Bienenstock | $789.00 | 18.50 | $14,596.50 |
| | | Michael A. Firestein | $789.00 | 16.70 | $13,176.30 |
| | | Paul Possinger | $789.00 | 9.70 | $7,653.30 |
| | **Partner Total** | | | **65.30** | **$51,521.70** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 5.20 | $4,102.80 |
| | | Daniel Desatnik | $789.00 | 5.60 | $4,418.40 |
| | | Elliot Stevens | $789.00 | 4.30 | $3,392.70 |
| | | Steve Ma | $789.00 | 25.50 | $20,119.50 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Associate Total** | | | **40.60** | **$32,033.40** |
| **211 Total** | | | | **105.90** | **$83,555.10** |
| 212 | **E-Discovery Attorney** | Cathleen P. Peterson | $390.00 | 0.30 | $117.00 |
| | | Olga Friedman | $270.00 | 1.50 | $405.00 |
| | | | $390.00 | 5.60 | $2,184.00 |
| | | Yvonne O. Ike | $390.00 | 21.90 | $8,541.00 |
| | **E-Discovery Attorney Total** | | | **29.30** | **$11,247.00** |
| | **Legal Assistant** | Angelo Monforte | $270.00 | 124.90 | $33,723.00 |
| | | Charles H. King | $270.00 | 164.50 | $44,415.00 |
| | | Christopher M. Tarrant | $270.00 | 163.10 | $44,037.00 |
| | | David C. Cooper | $270.00 | 43.60 | $11,772.00 |
| | | Dennis T. Mcpeck | $270.00 | 1.50 | $405.00 |
| | | Eamon Wizner | $270.00 | 22.00 | $5,940.00 |
| | | Emma Dillon | $270.00 | 6.00 | $1,620.00 |
| | | Joseph P. Wolf | $270.00 | 48.10 | $12,987.00 |
| | | Julia L. Sutherland | $270.00 | 286.90 | $77,463.00 |
| | | Laura M. Geary | $270.00 | 178.90 | $48,303.00 |
| | | Lawrence T. Silvestro | $270.00 | 36.30 | $9,801.00 |
| | | Lela Lerner | $270.00 | 10.90 | $2,943.00 |
| | | Olaide M. Adejobi | $270.00 | 39.50 | $10,665.00 |
| | | Rebecca R. Elsner | $270.00 | 10.00 | $2,700.00 |
| | | Scarlett A. Neuberger | $270.00 | 93.90 | $25,353.00 |
| | | Shealeen E. Schaefer | $270.00 | 2.50 | $675.00 |
| | | Tal J. Singer | $270.00 | 36.40 | $9,828.00 |
| | | Tayler M. Sherman | $270.00 | 122.00 | $32,940.00 |
| | **Legal Assistant Total** | | | **1,391.00** | **$374,895.00** |
| | **Practice Support** | Eric R. Chernus | $270.00 | 20.10 | $5,427.00 |
| | | Lukasz Supronik | $270.00 | 4.20 | $1,134.00 |
| | | Rachel L. Fox | $270.00 | 8.30 | $2,241.00 |
| | **Practice Support Total** | | | **32.60** | **$8,802.00** |
| **212 Total** | | | | **1,452.90** | **$375,570.00** |
| 213 | **Partner** | Brian S. Rosen | $789.00 | 5.50 | $4,339.50 |
| | | Paul M. Hamburger | $789.00 | 2.00 | $1,578.00 |
| | | Paul Possinger | $789.00 | 39.20 | $30,928.80 |
| | **Partner Total** | | | **46.70** | **$36,846.30** |
| | **Associate** | James R. Huffman | $789.00 | 2.40 | $1,893.60 |
| | **Associate Total** | | | **2.40** | **$1,893.60** |
| **213 Total** | | | | **49.10** | **$38,739.90** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| 214 | Partner | James P. Gerkis | $789.00 | 5.20 | $4,102.80 |
| | | Paul M. Hamburger | $789.00 | 0.50 | $394.50 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **6.00** | **$4,734.00** |
| **214 Total** | | | | **6.00** | **$4,734.00** |
| 215 | Partner | Antonio N. Piccirillo | $789.00 | 6.30 | $4,970.70 |
| | | Brian S. Rosen | $789.00 | 711.40 | $561,294.60 |
| | | Carlos E. Martinez | $789.00 | 10.60 | $8,363.40 |
| | | Chantel L. Febus | $789.00 | 45.40 | $35,820.60 |
| | | Ehud Barak | $789.00 | 160.00 | $126,240.00 |
| | | Guy Brenner | $789.00 | 0.30 | $236.70 |
| | | James P. Gerkis | $789.00 | 41.90 | $33,059.10 |
| | | Jeffrey W. Levitan | $789.00 | 91.20 | $71,956.80 |
| | | Lary Alan Rappaport | $789.00 | 33.90 | $26,747.10 |
| | | Margaret A. Dale | $789.00 | 4.80 | $3,787.20 |
| | | Martin J. Bienenstock | $789.00 | 260.30 | $205,376.70 |
| | | Matthew Triggs | $789.00 | 5.60 | $4,418.40 |
| | | Michael A. Firestein | $789.00 | 8.80 | $6,943.20 |
| | | Michael T. Mervis | $789.00 | 2.10 | $1,656.90 |
| | | Paul Possinger | $789.00 | 118.20 | $93,259.80 |
| | | Ralph C. Ferrara | $789.00 | 2.70 | $2,130.30 |
| | | Scott P. Cooper | $789.00 | 0.30 | $236.70 |
| | | Stephen L. Ratner | $789.00 | 0.80 | $631.20 |
| | | Timothy W. Mungovan | $789.00 | 7.50 | $5,917.50 |
| | **Partner Total** | | | **1,512.10** | **$1,193,046.90** |
| | **Senior Counsel** | Daniel L. Forman | $789.00 | 6.00 | $4,734.00 |
| | | Julia D. Alonzo | $789.00 | 7.00 | $5,523.00 |
| | **Senior Counsel Total** | | | **13.00** | **$10,257.00** |
| | **Associate** | Aliza H. Bloch | $789.00 | 0.50 | $394.50 |
| | | Amelia Friedman | $789.00 | 219.20 | $172,948.80 |
| | | Blake Cushing | $789.00 | 256.30 | $202,220.70 |
| | | Brooke H. Blackwell | $789.00 | 551.40 | $435,054.60 |
| | | Christina Assi | $789.00 | 0.40 | $315.60 |
| | | Daniel Desatnik | $789.00 | 6.80 | $5,365.20 |
| | | Elisa Carino | $789.00 | 0.70 | $552.30 |
| | | Elliot Stevens | $789.00 | 7.80 | $6,154.20 |
| | | Emily Kline | $789.00 | 22.50 | $17,752.50 |
| | | Jillian Ruben | $789.00 | 30.00 | $23,670.00 |
| | | Joshua A. Esses | $789.00 | 102.80 | $81,109.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Laura Stafford | $789.00 | 7.30 | $5,759.70 |
| | | Lucy Wolf | $789.00 | 10.60 | $8,363.40 |
| | | Maja Zerjal | $789.00 | 581.80 | $459,040.20 |
| | | Matias G. Leguizamon | $789.00 | 11.50 | $9,073.50 |
| | | Mee R. Kim | $789.00 | 97.50 | $76,927.50 |
| | | Peter Fishkind | $789.00 | 8.30 | $6,548.70 |
| | | Philip Omorogbe | $789.00 | 4.20 | $3,313.80 |
| | | Raphael Y. H. Da Costa | $789.00 | 13.00 | $10,257.00 |
| | | Sarah Hughes | $789.00 | 13.40 | $10,572.60 |
| | | Steve Ma | $789.00 | 475.10 | $374,853.90 |
| | | Trevor M. Dodge | $789.00 | 109.30 | $86,237.70 |
| | | Zachary Chalett | $789.00 | 20.00 | $15,780.00 |
| | **Associate Total** | | | **2,550.40** | **$2,012,265.60** |
| | **E-Discovery Attorney** | James Kay | $390.00 | 6.80 | $2,652.00 |
| | **E-Discovery Attorney Total** | | | **6.80** | **$2,652.00** |
| | **Law Clerk** | David Mcclellan | $270.00 | 2.00 | $540.00 |
| | | Javier Sosa | $270.00 | 36.60 | $9,882.00 |
| | | Yafit Shalev | $270.00 | 8.00 | $2,160.00 |
| | **Law Clerk Total** | | | **46.60** | **$12,582.00** |
| | **Legal Assistant** | Angelo Monforte | $270.00 | 25.90 | $6,993.00 |
| | | Christopher M. Tarrant | $270.00 | 42.90 | $11,583.00 |
| | | Karina Pantoja | $270.00 | 7.10 | $1,917.00 |
| | | Lawrence T. Silvestro | $270.00 | 34.90 | $9,423.00 |
| | | Scarlett A. Neuberger | $270.00 | 8.30 | $2,241.00 |
| | | Tayler M. Sherman | $270.00 | 17.50 | $4,725.00 |
| | **Legal Assistant Total** | | | **136.60** | **$36,882.00** |
| **215 Total** | | | | **4,265.50** | **$3,267,685.50** |
| 216 | **Partner** | Ehud Barak | $789.00 | 3.80 | $2,998.20 |
| | **Partner Total** | | | **3.80** | **$2,998.20** |
| | **Associate** | Elliot Stevens | $789.00 | 2.30 | $1,814.70 |
| | | Philip Omorogbe | $789.00 | 10.10 | $7,968.90 |
| | **Associate Total** | | | **12.40** | **$9,783.60** |
| **216 Total** | | | | **16.20** | **$12,781.80** |
| 217 | **Partner** | Martin T. Hamilton | $789.00 | 32.40 | $25,563.60 |
| | | Paul Possinger | $789.00 | 1.30 | $1,025.70 |
| | | Richard M. Corn | $789.00 | 46.70 | $36,846.30 |
| | | Stephanie E. Heilborn | $789.00 | 4.50 | $3,550.50 |
| | **Partner Total** | | | **84.90** | **$66,986.10** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | Associate | Christine Sherman | $789.00 | 98.10 | $77,400.90 |
| | | Yomarie Habenicht | $789.00 | 93.60 | $73,850.40 |
| | **Associate Total** | | | **191.70** | **$151,251.30** |
| **217 Total** | | | | **276.60** | **$218,237.40** |
| 218 | Partner | Ehud Barak | $789.00 | 2.50 | $1,972.50 |
| | **Partner Total** | | | **2.50** | **$1,972.50** |
| | Associate | Elliot Stevens | $789.00 | 12.30 | $9,704.70 |
| | | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | | Lucy Wolf | $789.00 | 3.10 | $2,445.90 |
| | | Maja Zerjal | $789.00 | 1.00 | $789.00 |
| | | Mee R. Kim | $789.00 | 5.60 | $4,418.40 |
| | | Philip Omorogbe | $789.00 | 19.30 | $15,227.70 |
| | **Associate Total** | | | **41.50** | **$32,743.50** |
| | Legal Assistant | Christopher M. Tarrant | $270.00 | 36.40 | $9,828.00 |
| | | Natasha Petrov | $270.00 | 100.00 | $27,000.00 |
| | | Scarlett A. Neuberger | $270.00 | 14.30 | $3,861.00 |
| | | Tal J. Singer | $270.00 | 5.20 | $1,404.00 |
| | **Legal Assistant Total** | | | **155.90** | **$42,093.00** |
| **218 Total** | | | | **199.90** | **$76,809.00** |
| 219 | Partner | Mark Harris | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **0.50** | **$394.50** |
| | Associate | Lucas Kowalczyk | $789.00 | 8.80 | $6,943.20 |
| | | Zachary Chalett | $789.00 | 0.80 | $631.20 |
| | **Associate Total** | | | **9.60** | **$7,574.40** |
| | Law Clerk | Javier Sosa | $270.00 | 1.00 | $270.00 |
| | **Law Clerk Total** | | | **1.00** | **$270.00** |
| **219 Total** | | | | **11.10** | **$8,238.90** |
| 220 | Partner | Chantel L. Febus | $789.00 | 19.70 | $15,543.30 |
| | | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **19.90** | **$15,701.10** |
| | Associate | Amelia Friedman | $789.00 | 0.20 | $157.80 |
| | | Blake Cushing | $789.00 | 0.40 | $315.60 |
| | | Elliot Stevens | $789.00 | 0.20 | $157.80 |
| | | Laura Stafford | $789.00 | 2.10 | $1,656.90 |
| | | Maja Zerjal | $789.00 | 1.80 | $1,420.20 |
| | | Philip Omorogbe | $789.00 | 5.20 | $4,102.80 |
| | | Steve Ma | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **10.00** | **$7,890.00** |
| | Legal Assistant | Christopher M. Tarrant | $270.00 | 2.00 | $540.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Legal Assistant Total** | | | **2.00** | **$540.00** |
| **220 Total** | | | | **31.90** | **$24,131.10** |
| **Grand Total** | | | | **9,814.20** | **$6,735,647.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0034 Commonwealth - Healthcare** | | | | | |
| **210** | **Partner** | Jeffrey W. Levitan | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **0.40** | **$315.60** |
| **210 Total** | | | | **0.40** | **$315.60** |
| **212** | **Lit. Support** | Mary Jane F. Mcaleavy | $270.00 | 0.30 | $81.00 |
| | **Lit. Support Total** | | | **0.30** | **$81.00** |
| | **Legal Assistant** | Angelo Monforte | $270.00 | 12.90 | $3,483.00 |
| | | Julia L. Sutherland | $270.00 | 2.10 | $567.00 |
| | | Lawrence T. Silvestro | $270.00 | 2.10 | $567.00 |
| | | Olaide M. Adejobi | $270.00 | 2.50 | $675.00 |
| | **Legal Assistant Total** | | | **19.60** | **$5,292.00** |
| **212 Total** | | | | **19.90** | **$5,373.00** |
| **219** | **Partner** | Jeffrey W. Levitan | $789.00 | 13.90 | $10,967.10 |
| | | Mark Harris | $789.00 | 10.30 | $8,126.70 |
| | | Martin J. Bienenstock | $789.00 | 8.40 | $6,627.60 |
| | | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | | Paul Possinger | $789.00 | 0.40 | $315.60 |
| | | Stephen L. Ratner | $789.00 | 1.20 | $946.80 |
| | | Timothy W. Mungovan | $789.00 | 3.50 | $2,761.50 |
| | **Partner Total** | | | **38.30** | **$30,218.70** |
| | **Senior Counsel** | John E. Roberts | $789.00 | 10.20 | $8,047.80 |
| | | Julia D. Alonzo | $789.00 | 33.70 | $26,589.30 |
| | **Senior Counsel Total** | | | **43.90** | **$34,637.10** |
| | **Associate** | Maja Zerjal | $789.00 | 10.50 | $8,284.50 |
| | | Steve Ma | $789.00 | 0.50 | $394.50 |
| | **Associate Total** | | | **11.00** | **$8,679.00** |
| **219 Total** | | | | **93.20** | **$73,534.80** |
| **Grand Total** | | | | **113.50** | **$79,223.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0035 Commonwealth - Appointments Clause** | | | | | |
| 206 | **Partner** | Chantel L. Febus | $789.00 | 1.30 | $1,025.70 |
| | **Partner Total** | | | **1.30** | **$1,025.70** |
| **206 Total** | | | | **1.30** | **$1,025.70** |
| 207 | **Partner** | Michael A. Firestein | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| **207 Total** | | | | **0.20** | **$157.80** |
| 212 | **Legal Assistant** | Julia L. Sutherland | $270.00 | 1.40 | $378.00 |
| | **Legal Assistant Total** | | | **1.40** | **$378.00** |
| **212 Total** | | | | **1.40** | **$378.00** |
| 219 | **Partner** | Chantel L. Febus | $789.00 | 8.20 | $6,469.80 |
| | | Lary Alan Rappaport | $789.00 | 2.20 | $1,735.80 |
| | | Mark Harris | $789.00 | 1.20 | $946.80 |
| | | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | | Paul Possinger | $789.00 | 5.70 | $4,497.30 |
| | | Stephen L. Ratner | $789.00 | 2.70 | $2,130.30 |
| | | Timothy W. Mungovan | $789.00 | 5.70 | $4,497.30 |
| | **Partner Total** | | | **26.30** | **$20,750.70** |
| | **Associate** | Alexandra K. Skellet | $789.00 | 0.60 | $473.40 |
| | | Laura Stafford | $789.00 | 5.80 | $4,576.20 |
| | | Lucas Kowalczyk | $789.00 | 18.80 | $14,833.20 |
| | | Seth Fiur | $789.00 | 0.50 | $394.50 |
| | **Associate Total** | | | **25.70** | **$20,277.30** |
| **219 Total** | | | | **52.00** | **$41,028.00** |
| **Grand Total** | | | | **54.90** | **$42,589.50** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | | | | |
| **MATTER 33260.0039 Commonwealth - Rule 2004** | | | | | |
| | | | | | |
| 202 | **Partner** | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| | **Associate** | Christina H. Kroll | $789.00 | 2.90 | $2,288.10 |
| | | William D. Dalsen | $789.00 | 0.80 | $631.20 |
| | **Associate Total** | | | **3.70** | **$2,919.30** |
| **202 Total** | | | | **4.00** | **$3,156.00** |
| 204 | **Partner** | Lary Alan Rappaport | $789.00 | 2.10 | $1,656.90 |
| | | Paul Possinger | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **2.40** | **$1,893.60** |
| | **Associate** | Laura Stafford | $789.00 | 1.20 | $946.80 |
| | | Mee R. Kim | $789.00 | 0.20 | $157.80 |
| | | William D. Dalsen | $789.00 | 1.80 | $1,420.20 |
| | **Associate Total** | | | **3.20** | **$2,524.80** |
| **204 Total** | | | | **5.60** | **$4,418.40** |
| 205 | **Partner** | Timothy W. Mungovan | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **0.60** | **$473.40** |
| **205 Total** | | | | **0.60** | **$473.40** |
| 206 | **Partner** | Ehud Barak | $789.00 | 9.30 | $7,337.70 |
| | | Lary Alan Rappaport | $789.00 | 2.40 | $1,893.60 |
| | | Margaret A. Dale | $789.00 | 0.40 | $315.60 |
| | | Martin J. Bienenstock | $789.00 | 3.20 | $2,524.80 |
| | | Paul Possinger | $789.00 | 0.80 | $631.20 |
| | | Stephen L. Ratner | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 1.70 | $1,341.30 |
| | **Partner Total** | | | **18.00** | **$14,202.00** |
| | **Associate** | Daniel Desatnik | $789.00 | 19.50 | $15,385.50 |
| | | Laura Stafford | $789.00 | 1.00 | $789.00 |
| | | William D. Dalsen | $789.00 | 1.00 | $789.00 |
| | **Associate Total** | | | **21.50** | **$16,963.50** |
| **206 Total** | | | | **39.50** | **$31,165.50** |
| 207 | **Partner** | Lary Alan Rappaport | $789.00 | 0.60 | $473.40 |
| | | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | $789.00 | 3.90 | $3,077.10 |
| | **Partner Total** | | | **4.80** | **$3,787.20** |
| | **Associate** | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **0.20** | **$157.80** |
| **207 Total** | | | | **5.00** | **$3,945.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **208** | **Partner** | Ehud Barak | $789.00 | 4.40 | $3,471.60 |
| | | Jeffrey W. Leviton | $789.00 | 6.60 | $5,207.40 |
| | | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **11.30** | **$8,915.70** |
| **208 Total** | | | | **11.30** | **$8,915.70** |
| **210** | **Partner** | Ehud Barak | $789.00 | 10.10 | $7,968.90 |
| | | Lary Alan Rappaport | $789.00 | 38.70 | $30,534.30 |
| | | Margaret A. Dale | $789.00 | 13.50 | $10,651.50 |
| | | Michael A. Firestein | $789.00 | 0.80 | $631.20 |
| | | Paul Possinger | $789.00 | 5.40 | $4,260.60 |
| | | Timothy W. Mungovan | $789.00 | 1.40 | $1,104.60 |
| | **Partner Total** | | | **69.90** | **$55,151.10** |
| | **Associate** | Alexandra V. Bargoot | $789.00 | 23.10 | $18,225.90 |
| | | Carl Mazurek | $789.00 | 22.30 | $17,594.70 |
| | | Elliot Stevens | $789.00 | 0.30 | $236.70 |
| | | Emily Kline | $789.00 | 4.60 | $3,629.40 |
| | | Laura Stafford | $789.00 | 24.00 | $18,936.00 |
| | | Lucy Wolf | $789.00 | 0.20 | $157.80 |
| | | Mee R. Kim | $789.00 | 0.20 | $157.80 |
| | | William D. Dalsen | $789.00 | 27.00 | $21,303.00 |
| | **Associate Total** | | | **101.70** | **$80,241.30** |
| | **Law Clerk** | Javier Sosa | $270.00 | 21.90 | $5,913.00 |
| | **Law Clerk Total** | | | **21.90** | **$5,913.00** |
| **210 Total** | | | | **193.50** | **$141,305.40** |
| **212** | **E-Discovery Attorney** | Yvonne O. Ike | $390.00 | 1.80 | $702.00 |
| | **E-Discovery Attorney Total** | | | **1.80** | **$702.00** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 1.80 | $486.00 |
| | **Legal Assistant Total** | | | **1.80** | **$486.00** |
| **212 Total** | | | | **3.60** | **$1,188.00** |
| **213** | **Partner** | Paul Possinger | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **213 Total** | | | | **0.30** | **$236.70** |
| **215** | **Partner** | Lary Alan Rappaport | $789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **0.90** | **$710.10** |
| **215 Total** | | | | **0.90** | **$710.10** |
| **Grand Total** | | | | **264.30** | **$195,514.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0040 Commonwealth - Cooperativas** | | | | | |
| **202** | **Partner** | Jonathan E. Richman | $789.00 | 2.30 | $1,814.70 |
| | **Partner Total** | | | **2.30** | **$1,814.70** |
| **202 Total** | | | | **2.30** | **$1,814.70** |
| **204** | **Partner** | Jonathan E. Richman | $789.00 | 5.50 | $4,339.50 |
| | | Paul Possinger | $789.00 | 1.70 | $1,341.30 |
| | | Timothy W. Mungovan | $789.00 | 1.20 | $946.80 |
| | **Partner Total** | | | **8.40** | **$6,627.60** |
| **204 Total** | | | | **8.40** | **$6,627.60** |
| **205** | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.10 | $867.90 |
| | **Senior Counsel Total** | | | **1.10** | **$867.90** |
| **205 Total** | | | | **1.10** | **$867.90** |
| **206** | **Partner** | Jonathan E. Richman | $789.00 | 61.40 | $48,444.60 |
| | | Lary Alan Rappaport | $789.00 | 0.10 | $78.90 |
| | | Martin J. Bienenstock | $789.00 | 3.60 | $2,840.40 |
| | | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | | Paul Possinger | $789.00 | 2.90 | $2,288.10 |
| | | Timothy W. Mungovan | $789.00 | 0.70 | $552.30 |
| | **Partner Total** | | | **69.30** | **$54,677.70** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 54.70 | $43,158.30 |
| | **Senior Counsel Total** | | | **54.70** | **$43,158.30** |
| | **Associate** | Eric Wertheim | $789.00 | 2.10 | $1,656.90 |
| | | Marc Palmer | $789.00 | 2.50 | $1,972.50 |
| | | Steve Ma | $789.00 | 2.80 | $2,209.20 |
| | **Associate Total** | | | **7.40** | **$5,838.60** |
| **206 Total** | | | | **131.40** | **$103,674.60** |
| **207** | **Partner** | Jonathan E. Richman | $789.00 | 0.90 | $710.10 |
| | | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **1.40** | **$1,104.60** |
| **207 Total** | | | | **1.40** | **$1,104.60** |
| **210** | **Partner** | Jonathan E. Richman | $789.00 | 1.30 | $1,025.70 |
| | | Scott P. Cooper | $789.00 | 0.50 | $394.50 |
| | | Timothy W. Mungovan | $789.00 | 1.20 | $946.80 |
| | **Partner Total** | | | **3.00** | **$2,367.00** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.80 | $1,420.20 |
| | **Senior Counsel Total** | | | **1.80** | **$1,420.20** |
| | **Associate** | Marc Palmer | $789.00 | 0.30 | $236.70 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Mee R. Kim | $789.00 | 4.60 | $3,629.40 |
| | | Steve Ma | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **5.10** | **$4,023.90** |
| **210 Total** | | | | **9.90** | **$7,811.10** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 4.30 | $1,161.00 |
| | | Eamon Wizner | $270.00 | 8.90 | $2,403.00 |
| | | Julia L. Sutherland | $270.00 | 8.80 | $2,376.00 |
| | **Legal Assistant Total** | | | **22.00** | **$5,940.00** |
| **212 Total** | | | | **22.00** | **$5,940.00** |
| **Grand Total** | | | | **176.50** | **$127,840.50** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0041 Commonwealth - Miscellaneous** | | | | | |
| 201 | Partner | Michael A. Firestein | $789.00 | 0.10 | $78.90 |
| | **Partner Total** | | | **0.10** | **$78.90** |
| | Associate | Philip Omorogbe | $789.00 | 0.60 | $473.40 |
| | **Associate Total** | | | **0.60** | **$473.40** |
| **201 Total** | | | | **0.70** | **$552.30** |
| 202 | Partner | Michael A. Firestein | $789.00 | 6.20 | $4,891.80 |
| | **Partner Total** | | | **6.20** | **$4,891.80** |
| | Associate | Elliot Stevens | $789.00 | 0.40 | $315.60 |
| | | Jessica Z. Greenburg | $789.00 | 19.90 | $15,701.10 |
| | | Laura Stafford | $789.00 | 0.20 | $157.80 |
| | | Matthew I. Rochman | $789.00 | 0.80 | $631.20 |
| | | Philip Omorogbe | $789.00 | 12.60 | $9,941.40 |
| | **Associate Total** | | | **33.90** | **$26,747.10** |
| | Legal Assistant | Christopher M. Tarrant | $270.00 | 14.20 | $3,834.00 |
| | | Scarlett A. Neuberger | $270.00 | 1.00 | $270.00 |
| | **Legal Assistant Total** | | | **15.20** | **$4,104.00** |
| **202 Total** | | | | **55.30** | **$35,742.90** |
| 203 | Partner | Ehud Barak | $789.00 | 4.00 | $3,156.00 |
| | | Jeffrey W. Levitan | $789.00 | 2.20 | $1,735.80 |
| | | Martin J. Bienenstock | $789.00 | 2.70 | $2,130.30 |
| | | Paul Possinger | $789.00 | 2.70 | $2,130.30 |
| | **Partner Total** | | | **11.60** | **$9,152.40** |
| | Senior Counsel | John E. Roberts | $789.00 | 6.20 | $4,891.80 |
| | **Senior Counsel Total** | | | **6.20** | **$4,891.80** |
| **203 Total** | | | | **17.80** | **$14,044.20** |
| 204 | Partner | Chantel L. Febus | $789.00 | 2.20 | $1,735.80 |
| | | Lary Alan Rappaport | $789.00 | 0.80 | $631.20 |
| | | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | | Paul Possinger | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **3.70** | **$2,919.30** |
| | Associate | Matthew I. Rochman | $789.00 | 1.50 | $1,183.50 |
| | | Zachary Chalett | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **1.70** | **$1,341.30** |
| **204 Total** | | | | **5.40** | **$4,260.60** |
| 205 | Associate | Philip Omorogbe | $789.00 | 0.10 | $78.90 |
| | **Associate Total** | | | **0.10** | **$78.90** |
| **205 Total** | | | | **0.10** | **$78.90** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| 206 | Partner | Brian S. Rosen | $789.00 | 2.10 | $1,656.90 |
| | | Jeffrey W. Levitan | $789.00 | 1.60 | $1,262.40 |
| | | Lary Alan Rappaport | $789.00 | 2.00 | $1,578.00 |
| | | Matthew Triggs | $789.00 | 104.40 | $82,371.60 |
| | | Michael A. Firestein | $789.00 | 14.60 | $11,519.40 |
| | | Paul Possinger | $789.00 | 0.40 | $315.60 |
| | | Stephen L. Ratner | $789.00 | 0.40 | $315.60 |
| | | Timothy W. Mungovan | $789.00 | 2.00 | $1,578.00 |
| | **Partner Total** | | | **127.50** | **$100,597.50** |
| | Associate | Elliot Stevens | $789.00 | 15.10 | $11,913.90 |
| | | Jessica Z. Greenburg | $789.00 | 23.40 | $18,462.60 |
| | | Joshua A. Esses | $789.00 | 0.90 | $710.10 |
| | | Laura Stafford | $789.00 | 2.60 | $2,051.40 |
| | | Lisa Markofsky | $789.00 | 20.60 | $16,253.40 |
| | | Matthew I. Rochman | $789.00 | 78.60 | $62,015.40 |
| | | Monique Curry | $789.00 | 13.10 | $10,335.90 |
| | | Philip Omorogbe | $789.00 | 88.90 | $70,142.10 |
| | | Steve Ma | $789.00 | 10.60 | $8,363.40 |
| | | Zachary Chalett | $789.00 | 0.70 | $552.30 |
| | **Associate Total** | | | **254.50** | **$200,800.50** |
| | Legal Assistant | Laura M. Geary | $270.00 | 2.40 | $648.00 |
| | | Scarlett A. Neuberger | $270.00 | 7.00 | $1,890.00 |
| | **Legal Assistant Total** | | | **9.40** | **$2,538.00** |
| **206 Total** | | | | **391.40** | **$303,936.00** |
| 207 | Partner | Chantel L. Febus | $789.00 | 0.40 | $315.60 |
| | | Guy Brenner | $789.00 | 0.40 | $315.60 |
| | | Jeffrey W. Levitan | $789.00 | 0.70 | $552.30 |
| | | Jonathan E. Richman | $789.00 | 2.60 | $2,051.40 |
| | | Lary Alan Rappaport | $789.00 | 2.20 | $1,735.80 |
| | | Matthew Triggs | $789.00 | 0.30 | $236.70 |
| | | Michael A. Firestein | $789.00 | 3.90 | $3,077.10 |
| | | Stephen L. Ratner | $789.00 | 1.40 | $1,104.60 |
| | | Timothy W. Mungovan | $789.00 | 3.20 | $2,524.80 |
| | **Partner Total** | | | **15.10** | **$11,913.90** |
| | Senior Counsel | Jennifer L. Roche | $789.00 | 0.20 | $157.80 |
| | **Senior Counsel Total** | | | **0.20** | **$157.80** |
| | Associate | Jessica Z. Greenburg | $789.00 | 0.20 | $157.80 |
| | | Lisa Markofsky | $789.00 | 0.10 | $78.90 |
| | | Maja Zerjal | $789.00 | 0.70 | $552.30 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Matthew I. Rochman | $789.00 | 8.20 | $6,469.80 |
| | | Seth D. Fier | $789.00 | 0.60 | $473.40 |
| | | Zachary Chalett | $789.00 | 0.90 | $710.10 |
| | **Associate Total** | | | **10.70** | **$8,442.30** |
| **207 Total** | | | | **26.00** | **$20,514.00** |
| **208** | **Partner** | Ehud Barak | $789.00 | 2.10 | $1,656.90 |
| | | Guy Brenner | $789.00 | 0.30 | $236.70 |
| | | Jeffrey W. Levitan | $789.00 | 1.70 | $1,341.30 |
| | | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | | Michael A. Firestein | $789.00 | 19.80 | $15,622.20 |
| | | Paul Possinger | $789.00 | 1.00 | $789.00 |
| | | Scott P. Cooper | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **25.60** | **$20,198.40** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 5.20 | $4,102.80 |
| | | Jessica Z. Greenburg | $789.00 | 0.20 | $157.80 |
| | | Maja Zerjal | $789.00 | 3.80 | $2,998.20 |
| | | Steve Ma | $789.00 | 43.40 | $34,242.60 |
| | **Associate Total** | | | **52.60** | **$41,501.40** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 11.80 | $3,186.00 |
| | **Legal Assistant Total** | | | **11.80** | **$3,186.00** |
| **208 Total** | | | | **90.00** | **$64,885.80** |
| **210** | **Partner** | Brian S. Rosen | $789.00 | 6.50 | $5,128.50 |
| | | Chantel L. Febus | $789.00 | 0.10 | $78.90 |
| | | Jeffrey W. Levitan | $789.00 | 1.60 | $1,262.40 |
| | | Lary Alan Rappaport | $789.00 | 10.20 | $8,047.80 |
| | | Matthew Triggs | $789.00 | 67.60 | $53,336.40 |
| | | Michael A. Firestein | $789.00 | 52.40 | $41,343.60 |
| | | Ralph C. Ferrara | $789.00 | 0.40 | $315.60 |
| | | Stephen L. Ratner | $789.00 | 1.80 | $1,420.20 |
| | | Timothy W. Mungovan | $789.00 | 1.50 | $1,183.50 |
| | **Partner Total** | | | **142.10** | **$112,116.90** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 0.20 | $157.80 |
| | | Julia D. Alonzo | $789.00 | 0.40 | $315.60 |
| | **Senior Counsel Total** | | | **0.60** | **$473.40** |
| | **Associate** | Brooke H. Blackwell | $789.00 | 2.20 | $1,735.80 |
| | | Christina H. Kroll | $789.00 | 24.20 | $19,093.80 |
| | | Elliot Stevens | $789.00 | 0.70 | $552.30 |
| | | Emily Kline | $789.00 | 33.70 | $26,589.30 |
| | | Jessica Z. Greenburg | $789.00 | 11.30 | $8,915.70 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Laura Stafford | $789.00 | 2.00 | $1,578.00 |
| | | Lisa Markofsky | $789.00 | 2.00 | $1,578.00 |
| | | Maja Zerjal | $789.00 | 2.00 | $1,578.00 |
| | | Matthew I. Rochman | $789.00 | 108.60 | $85,685.40 |
| | | Philip Omorogbe | $789.00 | 3.00 | $2,367.00 |
| | | Steve Ma | $789.00 | 1.80 | $1,420.20 |
| | | Zachary Chalett | $789.00 | 10.10 | $7,968.90 |
| | **Associate Total** | | | **201.60** | **$159,062.40** |
| | **E-Discovery Attorney** | Cathleen P. Peterson | $390.00 | 0.40 | $156.00 |
| | | David Olener | $390.00 | 48.00 | $18,720.00 |
| | | Esther N. Birnbaum | $390.00 | 4.20 | $1,638.00 |
| | | James Kay | $390.00 | 106.20 | $41,418.00 |
| | | Shahrezad Aghili Chamberlain | $390.00 | 3.60 | $1,404.00 |
| | | Yvonne O. Ike | $390.00 | 33.10 | $12,909.00 |
| | **E-Discovery Attorney Total** | | | **195.50** | **$76,245.00** |
| | **Law Clerk** | Ariella Muller | $270.00 | 22.30 | $6,021.00 |
| | | Javier Sosa | $270.00 | 23.70 | $6,399.00 |
| | **Law Clerk Total** | | | **46.00** | **$12,420.00** |
| **210 Total** | | | | **585.80** | **$360,317.70** |
| **211** | **Partner** | Ehud Barak | $789.00 | 1.90 | $1,499.10 |
| | | Jeffrey W. Levitan | $789.00 | 4.70 | $3,708.30 |
| | | Martin J. Bienenstock | $789.00 | 2.40 | $1,893.60 |
| | **Partner Total** | | | **9.00** | **$7,101.00** |
| **211 Total** | | | | **9.00** | **$7,101.00** |
| **212** | **E-Discovery Attorney** | Olga Friedman | $390.00 | 19.80 | $7,722.00 |
| | | Yvonne O. Ike | $390.00 | 12.80 | $4,992.00 |
| | **E-Discovery Attorney Total** | | | **32.60** | **$12,714.00** |
| | **Legal Assistant** | Angelo Monforte | $270.00 | 60.20 | $16,254.00 |
| | | Christopher M. Tarrant | $270.00 | 25.50 | $6,885.00 |
| | | Joseph P. Wolf | $270.00 | 0.10 | $27.00 |
| | | Julia L. Sutherland | $270.00 | 7.10 | $1,917.00 |
| | | Laura M. Geary | $270.00 | 1.60 | $432.00 |
| | | Lawrence T. Silvestro | $270.00 | 2.40 | $648.00 |
| | | Scarlett A. Neuberger | $270.00 | 0.80 | $216.00 |
| | | Tayler M. Sherman | $270.00 | 0.80 | $216.00 |
| | **Legal Assistant Total** | | | **98.50** | **$26,595.00** |
| | **Lit. Support** | Laurie A. Henderson | $270.00 | 0.50 | $135.00 |

21

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | **Lit. Support Total** | | | **0.50** | **$135.00** |
| **212 Total** | | | | **131.60** | **$39,444.00** |
| **218** | **Associate** | Elliot Stevens | $789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **0.40** | **$315.60** |
| **218 Total** | | | | **0.40** | **$315.60** |
| **219** | **Partner** | Chantel L. Febus | $789.00 | 0.30 | $236.70 |
| | | Ehud Barak | $789.00 | 53.20 | $41,974.80 |
| | | Jeffrey W. Levitan | $789.00 | 19.10 | $15,069.90 |
| | | Lary Alan Rappaport | $789.00 | 18.00 | $14,202.00 |
| | | Mark Harris | $789.00 | 7.30 | $5,759.70 |
| | | Martin J. Bienenstock | $789.00 | 14.10 | $11,124.90 |
| | | Michael A. Firestein | $789.00 | 13.60 | $10,730.40 |
| | | Paul Possinger | $789.00 | 1.30 | $1,025.70 |
| | | Stephen L. Ratner | $789.00 | 8.90 | $7,022.10 |
| | | Steven O. Weise | $789.00 | 5.20 | $4,102.80 |
| | | Timothy W. Mungovan | $789.00 | 11.90 | $9,389.10 |
| | **Partner Total** | | | **152.90** | **$120,638.10** |
| | **Senior Counsel** | John E. Roberts | $789.00 | 72.60 | $57,281.40 |
| | **Senior Counsel Total** | | | **72.60** | **$57,281.40** |
| | **Associate** | Alex D. Silagi | $789.00 | 13.20 | $10,414.80 |
| | | Elliot Stevens | $789.00 | 0.40 | $315.60 |
| | | Lucas Kowalczyk | $789.00 | 12.20 | $9,625.80 |
| | | Steve Ma | $789.00 | 7.70 | $6,075.30 |
| | **Associate Total** | | | **33.50** | **$26,431.50** |
| **219 Total** | | | | **259.00** | **$204,351.00** |
| **Grand Total** | | | | **1,572.50** | **$1,055,544.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| **MATTER 33260.0060 Commonwealth - Assured** | | | | | |
| **202** | **Partner** | Michael A. Firestein | $789.00 | 3.40 | $2,682.60 |
| | **Partner Total** | | | **3.40** | **$2,682.60** |
| **202 Total** | | | | **3.40** | **$2,682.60** |
| **204** | **Partner** | Lary Alan Rappaport | $789.00 | 0.90 | $710.10 |
| | | Michael A. Firestein | $789.00 | 3.20 | $2,524.80 |
| | | Paul Possinger | $789.00 | 0.70 | $552.30 |
| | | Timothy W. Mungovan | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **5.30** | **$4,181.70** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.80 | $1,420.20 |
| | **Senior Counsel Total** | | | **1.80** | **$1,420.20** |
| **204 Total** | | | | **7.10** | **$5,601.90** |
| **205** | **Partner** | Michael A. Firestein | $789.00 | 0.50 | $394.50 |
| | | Timothy W. Mungovan | $789.00 | 1.90 | $1,499.10 |
| | **Partner Total** | | | **2.40** | **$1,893.60** |
| **205 Total** | | | | **2.40** | **$1,893.60** |
| **206** | **Partner** | Chantel L. Febus | $789.00 | 0.20 | $157.80 |
| | | Kevin J. Perra | $789.00 | 1.90 | $1,499.10 |
| | | Michael A. Firestein | $789.00 | 1.00 | $789.00 |
| | | Stephen L. Ratner | $789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **4.00** | **$3,156.00** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 10.40 | $8,205.60 |
| | **Senior Counsel Total** | | | **10.40** | **$8,205.60** |
| | **Associate** | Carl Mazurek | $789.00 | 16.30 | $12,860.70 |
| | | Matthew I. Rochman | $789.00 | 5.10 | $4,023.90 |
| | | Zachary Chalett | $789.00 | 10.80 | $8,521.20 |
| | **Associate Total** | | | **32.20** | **$25,405.80** |
| **206 Total** | | | | **46.60** | **$36,767.40** |
| **207** | **Partner** | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | | Michael A. Firestein | $789.00 | 1.60 | $1,262.40 |
| | | Paul Possinger | $789.00 | 0.30 | $236.70 |
| | | Stephen L. Ratner | $789.00 | 0.10 | $78.90 |
| | | Timothy W. Mungovan | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **2.80** | **$2,209.20** |
| | **Senior Counsel** | Jennifer L. Roche | $789.00 | 2.60 | $2,051.40 |
| | | Julia D. Alonzo | $789.00 | 0.50 | $394.50 |
| | **Senior Counsel Total** | | | **3.10** | **$2,445.90** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| | Associate | Matthew I. Rochman | $789.00 | 0.50 | $394.50 |
| | | Zachary Chalett | $789.00 | 1.40 | $1,104.60 |
| | Associate Total | | | 1.90 | $1,499.10 |
| 207 Total | | | | 7.80 | $6,154.20 |
| 208 | Partner | Michael A. Firestein | $789.00 | 3.50 | $2,761.50 |
| | Partner Total | | | 3.50 | $2,761.50 |
| 208 Total | | | | 3.50 | $2,761.50 |
| 209 | Partner | Chantel L. Febus | $789.00 | 0.90 | $710.10 |
| | Partner Total | | | 0.90 | $710.10 |
| 209 Total | | | | 0.90 | $710.10 |
| 210 | Partner | Chantel L. Febus | $789.00 | 6.30 | $4,970.70 |
| | | Kevin J. Perra | $789.00 | 5.00 | $3,945.00 |
| | | Lary Alan Rappaport | $789.00 | 1.20 | $946.80 |
| | | Michael A. Firestein | $789.00 | 9.10 | $7,179.90 |
| | | Paul Possinger | $789.00 | 1.40 | $1,104.60 |
| | | Stephen L. Ratner | $789.00 | 2.00 | $1,578.00 |
| | | Timothy W. Mungovan | $789.00 | 1.30 | $1,025.70 |
| | Partner Total | | | 26.30 | $20,750.70 |
| | Senior Counsel | Jennifer L. Roche | $789.00 | 2.90 | $2,288.10 |
| | | Julia D. Alonzo | $789.00 | 13.10 | $10,335.90 |
| | Senior Counsel Total | | | 16.00 | $12,624.00 |
| | Associate | Carl Mazurek | $789.00 | 4.30 | $3,392.70 |
| | | Elisa Carino | $789.00 | 1.70 | $1,341.30 |
| | | Matthew I. Rochman | $789.00 | 2.70 | $2,130.30 |
| | | Zachary Chalett | $789.00 | 21.10 | $16,647.90 |
| | Associate Total | | | 29.80 | $23,512.20 |
| 210 Total | | | | 72.10 | $56,886.90 |
| 212 | Partner | Chantel L. Febus | $789.00 | 0.20 | $157.80 |
| | Partner Total | | | 0.20 | $157.80 |
| 212 Total | | | | 0.20 | $157.80 |
| Grand Total | | | | 144.00 | $113,616.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|--------------|
| **MATTER 33260.0061 Commonwealth - Fiscal Plan/Budget Litigation** | | | | | |
| 201 | **Partner** | Timothy W. Mungovan | $789.00 | 2.30 | $1,814.70 |
| | **Partner Total** | | | **2.30** | **$1,814.70** |
| **201 Total** | | | | **2.30** | **$1,814.70** |
| 202 | **Partner** | Michael A. Firestein | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **0.40** | **$315.60** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 12.80 | $10,099.20 |
| | **Senior Counsel Total** | | | **12.80** | **$10,099.20** |
| | **Associate** | Corey I. Rogoff | $789.00 | 57.90 | $45,683.10 |
| | | Lucy Wolf | $789.00 | 2.90 | $2,288.10 |
| | **Associate Total** | | | **60.80** | **$47,971.20** |
| **202 Total** | | | | **74.00** | **$58,386.00** |
| 204 | **Partner** | Timothy W. Mungovan | $789.00 | 3.10 | $2,445.90 |
| | **Partner Total** | | | **3.10** | **$2,445.90** |
| **204 Total** | | | | **3.10** | **$2,445.90** |
| 205 | **Partner** | Timothy W. Mungovan | $789.00 | 3.50 | $2,761.50 |
| | **Partner Total** | | | **3.50** | **$2,761.50** |
| **205 Total** | | | | **3.50** | **$2,761.50** |
| 206 | **Partner** | Guy Brenner | $789.00 | 12.90 | $10,178.10 |
| | | Martin J. Bienenstock | $789.00 | 14.90 | $11,756.10 |
| | | Stephen L. Ratner | $789.00 | 28.60 | $22,565.40 |
| | | Timothy W. Mungovan | $789.00 | 45.60 | $35,978.40 |
| | **Partner Total** | | | **102.00** | **$80,478.00** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 0.80 | $631.20 |
| | **Senior Counsel Total** | | | **0.80** | **$631.20** |
| | **Associate** | Lisa Markofsky | $789.00 | 4.00 | $3,156.00 |
| | | Lucy Wolf | $789.00 | 57.60 | $45,446.40 |
| | **Associate Total** | | | **61.60** | **$48,602.40** |
| **206 Total** | | | | **164.40** | **$129,711.60** |
| 210 | **Partner** | Ehud Barak | $789.00 | 1.40 | $1,104.60 |
| | | Guy Brenner | $789.00 | 48.40 | $38,187.60 |
| | | Hadassa R. Waxman | $789.00 | 87.10 | $68,721.90 |
| | | Kevin J. Perra | $789.00 | 0.30 | $236.70 |
| | | Martin J. Bienenstock | $789.00 | 3.50 | $2,761.50 |
| | | Michael A. Firestein | $789.00 | 2.30 | $1,814.70 |
| | | Paul Possinger | $789.00 | 3.50 | $2,761.50 |
| | | Stephen L. Ratner | $789.00 | 1.60 | $1,262.40 |
| | | Timothy W. Mungovan | $789.00 | 24.00 | $18,936.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | Partner Total | | | **172.10** | **$135,786.90** |
| | Senior Counsel | Nathan R. Lander | $789.00 | 23.80 | $18,778.20 |
| | Senior Counsel Total | | | **23.80** | **$18,778.20** |
| | Associate | Corey I. Rogoff | $789.00 | 47.70 | $37,635.30 |
| | | Lisa Markofsky | $789.00 | 5.60 | $4,418.40 |
| | | Lucy Wolf | $789.00 | 6.20 | $4,891.80 |
| | Associate Total | | | **59.50** | **$46,945.50** |
| **210 Total** | | | | **255.40** | **$201,510.60** |
| 211 | Partner | Stephen L. Ratner | $789.00 | 4.00 | $3,156.00 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | Partner Total | | | **4.30** | **$3,392.70** |
| **211 Total** | | | | **4.30** | **$3,392.70** |
| 212 | Legal Assistant | Angelo Monforte | $270.00 | 0.80 | $216.00 |
| | | Julia L. Sutherland | $270.00 | 0.70 | $189.00 |
| | | Olga A. Golinder | $270.00 | 6.10 | $1,647.00 |
| | | Shealeen E. Schaefer | $270.00 | 1.60 | $432.00 |
| | | Tayler M. Sherman | $270.00 | 1.20 | $324.00 |
| | Legal Assistant Total | | | **10.40** | **$2,808.00** |
| | Lit. Support | Laurie A. Henderson | $270.00 | 0.50 | $135.00 |
| | Lit. Support Total | | | **0.50** | **$135.00** |
| **212 Total** | | | | **10.90** | **$2,943.00** |
| 219 | Partner | Guy Brenner | $789.00 | 2.60 | $2,051.40 |
| | | Kevin J. Perra | $789.00 | 1.50 | $1,183.50 |
| | | Lary Alan Rappaport | $789.00 | 7.40 | $5,838.60 |
| | | Mark Harris | $789.00 | 6.50 | $5,128.50 |
| | | Martin J. Bienenstock | $789.00 | 7.00 | $5,523.00 |
| | | Michael A. Firestein | $789.00 | 8.20 | $6,469.80 |
| | | Stephen L. Ratner | $789.00 | 18.90 | $14,912.10 |
| | | Timothy W. Mungovan | $789.00 | 56.80 | $44,815.20 |
| | Partner Total | | | **108.90** | **$85,922.10** |
| | Senior Counsel | John E. Roberts | $789.00 | 26.30 | $20,750.70 |
| | Senior Counsel Total | | | **26.30** | **$20,750.70** |
| | Associate | Lucas Kowalczyk | $789.00 | 31.80 | $25,090.20 |
| | | Lucy Wolf | $789.00 | 2.80 | $2,209.20 |
| | Associate Total | | | **34.60** | **$27,299.40** |
| **219 Total** | | | | **169.80** | **$133,972.20** |
| **Grand Total** | | | | **687.70** | **$536,938.20** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0069 Commonwealth - APPU v. University of Puerto Rico** | | | | | |
| **201** | **Associate** | Maja Zerjal | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **0.20** | **$157.80** |
| **201 Total** | | | | **0.20** | **$157.80** |
| **202** | **Associate** | Maja Zerjal | $789.00 | 0.60 | $473.40 |
| | | Marc Palmer | $789.00 | 15.70 | $12,387.30 |
| | | Zachary Chalett | $789.00 | 2.50 | $1,972.50 |
| | **Associate Total** | | | **18.80** | **$14,833.20** |
| | **Legal Assistant** | Lawrence T. Silvestro | $270.00 | 0.90 | $243.00 |
| | **Legal Assistant Total** | | | **0.90** | **$243.00** |
| **202 Total** | | | | **19.70** | **$15,076.20** |
| **204** | **Partner** | Michael T. Mervis | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **0.60** | **$473.40** |
| | **Associate** | Marc Palmer | $789.00 | 0.10 | $78.90 |
| | | Zachary Chalett | $789.00 | 1.00 | $789.00 |
| | **Associate Total** | | | **1.10** | **$867.90** |
| **204 Total** | | | | **1.70** | **$1,341.30** |
| **206** | **Partner** | Ehud Barak | $789.00 | 1.80 | $1,420.20 |
| | | Martin J. Bienenstock | $789.00 | 18.10 | $14,280.90 |
| | | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | | Michael T. Mervis | $789.00 | 16.10 | $12,702.90 |
| | | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **36.50** | **$28,798.50** |
| | **Associate** | Maja Zerjal | $789.00 | 38.60 | $30,455.40 |
| | | Marc Palmer | $789.00 | 29.00 | $22,881.00 |
| | | Zachary Chalett | $789.00 | 121.90 | $96,179.10 |
| | **Associate Total** | | | **189.50** | **$149,515.50** |
| | **Legal Assistant** | Angelo Monforte | $270.00 | 2.40 | $648.00 |
| | | Lawrence T. Silvestro | $270.00 | 4.40 | $1,188.00 |
| | **Legal Assistant Total** | | | **6.80** | **$1,836.00** |
| **206 Total** | | | | **232.80** | **$180,150.00** |
| **207** | **Partner** | Michael A. Firestein | $789.00 | 0.10 | $78.90 |
| | | Michael T. Mervis | $789.00 | 0.90 | $710.10 |
| | | Timothy W. Mungovan | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **1.50** | **$1,183.50** |
| | **Associate** | Maja Zerjal | $789.00 | 4.10 | $3,234.90 |
| | | Marc Palmer | $789.00 | 1.70 | $1,341.30 |
| | | Zachary Chalett | $789.00 | 2.70 | $2,130.30 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Associate Total** | | | **8.50** | **$6,706.50** |
| **207 Total** | | | | **10.00** | **$7,890.00** |
| **210** | **Partner** | Michael A. Firestein | $789.00 | 0.10 | $78.90 |
| | | Michael T. Mervis | $789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **1.00** | **$789.00** |
| | **Associate** | Lucy Wolf | $789.00 | 0.30 | $236.70 |
| | | Maja Zerjal | $789.00 | 4.20 | $3,313.80 |
| | | Marc Palmer | $789.00 | 3.90 | $3,077.10 |
| | | Zachary Chalett | $789.00 | 2.00 | $1,578.00 |
| | **Associate Total** | | | **10.40** | **$8,205.60** |
| **210 Total** | | | | **11.40** | **$8,994.60** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 6.30 | $1,701.00 |
| | | Julia L. Sutherland | $270.00 | 1.40 | $378.00 |
| | | Lawrence T. Silvestro | $270.00 | 7.20 | $1,944.00 |
| | **Legal Assistant Total** | | | **14.90** | **$4,023.00** |
| **212 Total** | | | | **14.90** | **$4,023.00** |
| **Grand Total** | | | | **290.70** | **$217,632.90** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | | | | |
| **MATTER 33260.0072 Commonwealth - GO & Guarantee Bonds Lien Avoidance and Secured Status Complaints** | | | | | |
| | | | | | |
| **201** | **Partner** | Timothy W. Mungovan | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **0.40** | **$315.60** |
| **201 Total** | | | | **0.40** | **$315.60** |
| **202** | **Partner** | Michael A. Firestein | $789.00 | 2.10 | $1,656.90 |
| | **Partner Total** | | | **2.10** | **$1,656.90** |
| | **Associate** | Christina Assi | $789.00 | 7.20 | $5,680.80 |
| | | Elliot Stevens | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **7.50** | **$5,917.50** |
| **202 Total** | | | | **9.60** | **$7,574.40** |
| **204** | **Partner** | Michael A. Firestein | $789.00 | 1.70 | $1,341.30 |
| | | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **1.90** | **$1,499.10** |
| | **Associate** | Christina Assi | $789.00 | 25.80 | $20,356.20 |
| | | Elliot Stevens | $789.00 | 0.70 | $552.30 |
| | | Laura Stafford | $789.00 | 1.00 | $789.00 |
| | | Zachary Chalett | $789.00 | 2.80 | $2,209.20 |
| | **Associate Total** | | | **30.30** | **$23,906.70** |
| **204 Total** | | | | **32.20** | **$25,405.80** |
| **205** | **Partner** | Timothy W. Mungovan | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **0.60** | **$473.40** |
| | **Associate** | Christina Assi | $789.00 | 1.10 | $867.90 |
| | **Associate Total** | | | **1.10** | **$867.90** |
| **205 Total** | | | | **1.70** | **$1,341.30** |
| **206** | **Partner** | Brian S. Rosen | $789.00 | 0.50 | $394.50 |
| | | Jeffrey W. Levitan | $789.00 | 5.20 | $4,102.80 |
| | | Lary Alan Rappaport | $789.00 | 4.10 | $3,234.90 |
| | | Martin J. Bienenstock | $789.00 | 2.20 | $1,735.80 |
| | | Michael A. Firestein | $789.00 | 5.80 | $4,576.20 |
| | | Stephen L. Ratner | $789.00 | 0.10 | $78.90 |
| | | Timothy W. Mungovan | $789.00 | 0.40 | $315.60 |
| | **Partner Total** | | | **18.30** | **$14,438.70** |
| | **Associate** | Christina Assi | $789.00 | 42.60 | $33,611.40 |
| | | Elliot Stevens | $789.00 | 11.40 | $8,994.60 |
| | | Laura Stafford | $789.00 | 5.50 | $4,339.50 |
| | | Philip Omorogbe | $789.00 | 6.20 | $4,891.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Zachary Chalett | $789.00 | 33.00 | $26,037.00 |
| | **Associate Total** | | | **98.70** | **$77,874.30** |
| **206 Total** | | | | **117.00** | **$92,313.00** |
| **207** | **Partner** | Jeffrey W. Levitan | $789.00 | 2.30 | $1,814.70 |
| | | Lary Alan Rappaport | $789.00 | 1.40 | $1,104.60 |
| | | Michael A. Firestein | $789.00 | 9.20 | $7,258.80 |
| | | Timothy W. Mungovan | $789.00 | 1.10 | $867.90 |
| | **Partner Total** | | | **14.00** | **$11,046.00** |
| | **Associate** | Christina Assi | $789.00 | 10.10 | $7,968.90 |
| | | Elliot Stevens | $789.00 | 0.50 | $394.50 |
| | | Zachary Chalett | $789.00 | 4.50 | $3,550.50 |
| | **Associate Total** | | | **15.10** | **$11,913.90** |
| **207 Total** | | | | **29.10** | **$22,959.90** |
| **208** | **Partner** | Jeffrey W. Levitan | $789.00 | 0.60 | $473.40 |
| | | Michael A. Firestein | $789.00 | 9.70 | $7,653.30 |
| | **Partner Total** | | | **10.30** | **$8,126.70** |
| **208 Total** | | | | **10.30** | **$8,126.70** |
| **210** | **Partner** | Chantel L. Febus | $789.00 | 0.20 | $157.80 |
| | | Jeffrey W. Levitan | $789.00 | 2.60 | $2,051.40 |
| | | Lary Alan Rappaport | $789.00 | 23.90 | $18,857.10 |
| | | Martin J. Bienenstock | $789.00 | 0.60 | $473.40 |
| | | Michael A. Firestein | $789.00 | 44.00 | $34,716.00 |
| | | Michael T. Mervis | $789.00 | 1.60 | $1,262.40 |
| | | Stephanie E. Heilborn | $789.00 | 1.00 | $789.00 |
| | | Stephen L. Ratner | $789.00 | 0.50 | $394.50 |
| | | Timothy W. Mungovan | $789.00 | 3.90 | $3,077.10 |
| | **Partner Total** | | | **78.30** | **$61,778.70** |
| | **Associate** | Christina Assi | $789.00 | 25.50 | $20,119.50 |
| | | Elliot Stevens | $789.00 | 7.70 | $6,075.30 |
| | | Laura Stafford | $789.00 | 16.10 | $12,702.90 |
| | | Philip Omorogbe | $789.00 | 0.20 | $157.80 |
| | | Zachary Chalett | $789.00 | 74.00 | $58,386.00 |
| | **Associate Total** | | | **123.50** | **$97,441.50** |
| **210 Total** | | | | **201.80** | **$159,220.20** |
| **211** | **Partner** | Michael A. Firestein | $789.00 | 4.50 | $3,550.50 |
| | **Partner Total** | | | **4.50** | **$3,550.50** |
| **211 Total** | | | | **4.50** | **$3,550.50** |
| **212** | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 62.60 | $16,902.00 |
| | | Eamon Wizner | $270.00 | 1.80 | $486.00 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Scarlett A. Neuberger | $270.00 | 20.90 | $5,643.00 |
| | | Tal J. Singer | $270.00 | 25.20 | $6,804.00 |
| | **Legal Assistant Total** | | | **110.50** | **$29,835.00** |
| **212 Total** | | | | **110.50** | **$29,835.00** |
| **Grand Total** | | | | **517.10** | **$350,642.40** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0073 Commonwealth - Ambac/PRIFA Stay-Relief Motion** | | | | | |
| 202 | **Partner** | Lary Alan Rappaport | $789.00 | 3.30 | $2,603.70 |
| | **Partner Total** | | | **3.30** | **$2,603.70** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 2.90 | $2,288.10 |
| | **Senior Counsel Total** | | | **2.90** | **$2,288.10** |
| | **Associate** | Elliot Stevens | $789.00 | 9.70 | $7,653.30 |
| | | Lucy Wolf | $789.00 | 1.30 | $1,025.70 |
| | **Associate Total** | | | **11.00** | **$8,679.00** |
| | **Legal Assistant** | Christopher M. Tarrant | $270.00 | 1.60 | $432.00 |
| | **Legal Assistant Total** | | | **1.60** | **$432.00** |
| **202 Total** | | | | **18.80** | **$14,002.80** |
| 203 | **Associate** | Daniel Desatnik | $789.00 | 6.10 | $4,812.90 |
| | **Associate Total** | | | **6.10** | **$4,812.90** |
| **203 Total** | | | | **6.10** | **$4,812.90** |
| 205 | **Partner** | Timothy W. Mungovan | $789.00 | 0.20 | $157.80 |
| | **Partner Total** | | | **0.20** | **$157.80** |
| **205 Total** | | | | **0.20** | **$157.80** |
| 206 | **Partner** | Brian S. Rosen | $789.00 | 0.30 | $236.70 |
| | | Ehud Barak | $789.00 | 83.30 | $65,723.70 |
| | | Hadassa R. Waxman | $789.00 | 3.80 | $2,998.20 |
| | | Jeffrey W. Levitan | $789.00 | 6.80 | $5,365.20 |
| | | Lary Alan Rappaport | $789.00 | 35.90 | $28,325.10 |
| | | Martin J. Bienenstock | $789.00 | 50.90 | $40,160.10 |
| | | Michael A. Firestein | $789.00 | 0.30 | $236.70 |
| | | Stephen L. Ratner | $789.00 | 0.30 | $236.70 |
| | | Steven O. Weise | $789.00 | 28.90 | $22,802.10 |
| | | Timothy W. Mungovan | $789.00 | 3.00 | $2,367.00 |
| | **Partner Total** | | | **213.50** | **$168,451.50** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 41.20 | $32,506.80 |
| | **Senior Counsel Total** | | | **41.20** | **$32,506.80** |
| | **Associate** | Daniel Desatnik | $789.00 | 172.60 | $136,181.40 |
| | | Elliot Stevens | $789.00 | 24.30 | $19,172.70 |
| | | Lucy Wolf | $789.00 | 19.60 | $15,464.40 |
| | **Associate Total** | | | **216.50** | **$170,818.50** |
| **206 Total** | | | | **471.20** | **$371,776.80** |
| 207 | **Partner** | Jeffrey W. Levitan | $789.00 | 1.20 | $946.80 |
| | | Lary Alan Rappaport | $789.00 | 5.00 | $3,945.00 |
| | | Martin J. Bienenstock | $789.00 | 6.80 | $5,365.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Michael A. Firestein | $789.00 | 0.50 | $394.50 |
| | | Stephen L. Ratner | $789.00 | 0.50 | $394.50 |
| | | Steven O. Weise | $789.00 | 7.60 | $5,996.40 |
| | | Timothy W. Mungovan | $789.00 | 2.90 | $2,288.10 |
| | **Partner Total** | | | **24.50** | **$19,330.50** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 0.50 | $394.50 |
| | **Senior Counsel Total** | | | **0.50** | **$394.50** |
| | **Associate** | Elliot Stevens | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **0.30** | **$236.70** |
| **207 Total** | | | | **25.30** | **$19,961.70** |
| **208** | **Partner** | Lary Alan Rappaport | $789.00 | 32.20 | $25,405.80 |
| | | Michael A. Firestein | $789.00 | 0.80 | $631.20 |
| | **Partner Total** | | | **33.00** | **$26,037.00** |
| | **Associate** | Daniel Desatnik | $789.00 | 18.30 | $14,438.70 |
| | **Associate Total** | | | **18.30** | **$14,438.70** |
| **208 Total** | | | | **51.30** | **$40,475.70** |
| **210** | **Partner** | Brian S. Rosen | $789.00 | 0.30 | $236.70 |
| | | Christopher O. Bell | $789.00 | 6.70 | $5,286.30 |
| | | Ehud Barak | $789.00 | 9.50 | $7,495.50 |
| | | Jonathan E. Richman | $789.00 | 0.40 | $315.60 |
| | | Lary Alan Rappaport | $789.00 | 51.40 | $40,554.60 |
| | | Martin J. Bienenstock | $789.00 | 18.80 | $14,833.20 |
| | | Michael A. Firestein | $789.00 | 1.20 | $946.80 |
| | | Paul Possinger | $789.00 | 1.50 | $1,183.50 |
| | | Stephen L. Ratner | $789.00 | 0.50 | $394.50 |
| | | Steven O. Weise | $789.00 | 24.30 | $19,172.70 |
| | | Timothy W. Mungovan | $789.00 | 2.50 | $1,972.50 |
| | **Partner Total** | | | **117.10** | **$92,391.90** |
| | **Associate** | Daniel Desatnik | $789.00 | 27.40 | $21,618.60 |
| | | Elliot Stevens | $789.00 | 2.80 | $2,209.20 |
| | | Lucy Wolf | $789.00 | 0.40 | $315.60 |
| | **Associate Total** | | | **30.60** | **$24,143.40** |
| **210 Total** | | | | **147.70** | **$116,535.30** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 12.10 | $3,267.00 |
| | | Eamon Wizner | $270.00 | 13.00 | $3,510.00 |
| | | Julia L. Sutherland | $270.00 | 5.00 | $1,350.00 |
| | | Olga A. Golinder | $270.00 | 5.00 | $1,080.00 |
| | **Legal Assistant Total** | | | **34.10** | **$9,207.00** |
| **212 Total** | | | | **34.10** | **$9,207.00** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **217** | **Associate** | Christine Sherman | $789.00 | 20.60 | $16,253.40 |
| | | Yomarie Habenicht | $789.00 | 1.90 | $1,499.10 |
| | **Associate Total** | | | **22.50** | **$17,752.50** |
| **217 Total** | | | | **22.50** | **$17,752.50** |
| **Grand Total** | | | | **777.20** | **$594,682.50** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|------|------|
| **MATTER 33260.0077 Commonwealth - Cooperativas v. COSSEC** | | | | | |
| 202 | Associate | Marc Palmer | $789.00 | 3.40 | $2,682.60 |
| | | Steve Ma | $789.00 | 0.70 | $552.30 |
| | **Associate Total** | | | **4.10** | **$3,234.90** |
| | **Law Clerk** | Javier Sosa | $270.00 | 5.00 | $324.00 |
| | **Law Clerk Total** | | | **1.20** | **$324.00** |
| **202 Total** | | | | **5.30** | **$3,558.90** |
| 204 | Partner | Jonathan E. Richman | $789.00 | 7.20 | $5,680.80 |
| | | Scott P. Cooper | $789.00 | 0.40 | $315.60 |
| | | Seetha Ramachandran | $789.00 | 0.40 | $315.60 |
| | | Stephen L. Ratner | $789.00 | 0.60 | $473.40 |
| | | Timothy W. Mungovan | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **9.10** | **$7,179.90** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 1.00 | $789.00 |
| | **Senior Counsel Total** | | | **1.00** | **$789.00** |
| **204 Total** | | | | **10.10** | **$7,968.90** |
| 206 | Partner | Jonathan E. Richman | $789.00 | 28.00 | $22,092.00 |
| | | Martin J. Bienenstock | $789.00 | 2.30 | $1,814.70 |
| | | Michael A. Firestein | $789.00 | 0.40 | $315.60 |
| | | Paul Possinger | $789.00 | 2.60 | $2,051.40 |
| | | Scott P. Cooper | $789.00 | 3.70 | $2,919.30 |
| | | Seetha Ramachandran | $789.00 | 1.90 | $1,499.10 |
| | | Stephen L. Ratner | $789.00 | 1.40 | $1,104.60 |
| | | Timothy W. Mungovan | $789.00 | 0.60 | $473.40 |
| | **Partner Total** | | | **40.90** | **$32,270.10** |
| | **Senior Counsel** | Julia D. Alonzo | $789.00 | 53.40 | $42,132.60 |
| | **Senior Counsel Total** | | | **53.40** | **$42,132.60** |
| | **Associate** | Eric Wertheim | $789.00 | 27.30 | $21,539.70 |
| | | Marc Palmer | $789.00 | 4.70 | $3,708.30 |
| | | Rucha Desai | $789.00 | 0.90 | $710.10 |
| | **Associate Total** | | | **32.90** | **$25,958.10** |
| **206 Total** | | | | **127.20** | **$100,360.80** |
| 207 | Partner | Jonathan E. Richman | $789.00 | 3.30 | $2,603.70 |
| | | Michael A. Firestein | $789.00 | 0.60 | $473.40 |
| | | Scott P. Cooper | $789.00 | 2.10 | $1,656.90 |
| | | Seetha Ramachandran | $789.00 | 0.80 | $631.20 |
| | | Stephen L. Ratner | $789.00 | 0.30 | $236.70 |
| | | Timothy W. Mungovan | $789.00 | 2.20 | $1,735.80 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Partner Total** | | | **9.30** | **$7,337.70** |
| | Senior Counsel | Julia D. Alonzo | $789.00 | 2.90 | $2,288.10 |
| | **Senior Counsel Total** | | | **2.90** | **$2,288.10** |
| | Associate | Marc Palmer | $789.00 | 0.90 | $710.10 |
| | **Associate Total** | | | **0.90** | **$710.10** |
| **207 Total** | | | | **13.10** | **$10,335.90** |
| 210 | Partner | Guy Brenner | $789.00 | 0.40 | $315.60 |
| | | Jonathan E. Richman | $789.00 | 7.90 | $6,233.10 |
| | | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | | Michael A. Firestein | $789.00 | 1.30 | $1,025.70 |
| | | Paul Possinger | $789.00 | 0.50 | $394.50 |
| | | Scott P. Cooper | $789.00 | 33.90 | $26,747.10 |
| | | Stephen L. Ratner | $789.00 | 1.10 | $867.90 |
| | | Timothy W. Mungovan | $789.00 | 5.10 | $4,023.90 |
| | **Partner Total** | | | **50.50** | **$39,844.50** |
| | Senior Counsel | Julia D. Alonzo | $789.00 | 3.20 | $2,524.80 |
| | **Senior Counsel Total** | | | **3.20** | **$2,524.80** |
| | Associate | Eric Wertheim | $789.00 | 0.30 | $236.70 |
| | | Marc Palmer | $789.00 | 24.30 | $19,172.70 |
| | **Associate Total** | | | **24.60** | **$19,409.40** |
| **210 Total** | | | | **78.30** | **$61,778.70** |
| 212 | Legal Assistant | Angelo Monforte | $270.00 | 3.50 | $945.00 |
| | | Anna Brodskaya | $270.00 | 5.50 | $1,485.00 |
| | | Dennis T. Mcpeck | $270.00 | 2.70 | $729.00 |
| | | Eamon Wizner | $270.00 | 1.10 | $297.00 |
| | | Joseph P. Wolf | $270.00 | 0.30 | $81.00 |
| | | Julia L. Sutherland | $270.00 | 3.70 | $999.00 |
| | | Olaide M. Adejobi | $270.00 | 8.70 | $2,349.00 |
| | **Legal Assistant Total** | | | **25.50** | **$6,885.00** |
| | Lit. Support | Laurie A. Henderson | $270.00 | 0.30 | $81.00 |
| | **Lit. Support Total** | | | **0.30** | **$81.00** |
| **212 Total** | | | | **25.80** | **$6,966.00** |
| 219 | Partner | Jonathan E. Richman | $789.00 | 7.00 | $5,523.00 |
| | | Scott P. Cooper | $789.00 | 0.10 | $78.90 |
| | | Stephen L. Ratner | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 0.50 | $394.50 |
| | **Partner Total** | | | **7.80** | **$6,154.20** |
| | Senior Counsel | John E. Roberts | $789.00 | 1.40 | $1,104.60 |
| | | Julia D. Alonzo | $789.00 | 5.30 | $4,181.70 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | **Senior Counsel Total** | | | **6.70** | **$5,286.30** |
| | Associate | Marc Palmer | $789.00 | 1.20 | $946.80 |
| | **Associate Total** | | | **1.20** | **$946.80** |
| **219 Total** | | | | **15.70** | **$12,387.30** |
| **Grand Total** | | | | **275.50** | **$203,356.50** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **MATTER 33260.0078 Commonwealth - Puerto Rico Horse Owner's Association** | | | | | |
| **201** | **Partner** | Colin Kass | $789.00 | 0.70 | $552.30 |
| | **Partner Total** | | | **0.70** | **$552.30** |
| **201 Total** | | | | **0.70** | **$552.30** |
| **202** | **Partner** | Colin Kass | $789.00 | 7.40 | $5,838.60 |
| | **Partner Total** | | | **7.40** | **$5,838.60** |
| | **Associate** | David A. Munkittrick | $789.00 | 6.40 | $5,049.60 |
| | **Associate Total** | | | **6.40** | **$5,049.60** |
| **202 Total** | | | | **13.80** | **$10,888.20** |
| **204** | **Partner** | Colin Kass | $789.00 | 2.20 | $1,735.80 |
| | | Lary Alan Rappaport | $789.00 | 0.30 | $236.70 |
| | | Paul Possinger | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **2.80** | **$2,209.20** |
| | **Associate** | David A. Munkittrick | $789.00 | 1.70 | $1,341.30 |
| | **Associate Total** | | | **1.70** | **$1,341.30** |
| **204 Total** | | | | **4.50** | **$3,550.50** |
| **205** | **Partner** | Colin Kass | $789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **0.90** | **$710.10** |
| | **Associate** | David A. Munkittrick | $789.00 | 1.20 | $946.80 |
| | **Associate Total** | | | **1.20** | **$946.80** |
| **205 Total** | | | | **2.10** | **$1,656.90** |
| **206** | **Partner** | Colin Kass | $789.00 | 25.30 | $19,961.70 |
| | | Lary Alan Rappaport | $789.00 | 7.50 | $5,917.50 |
| | | Martin J. Bienenstock | $789.00 | 17.00 | $13,413.00 |
| | | Paul Possinger | $789.00 | 4.20 | $3,313.80 |
| | | Stephen L. Ratner | $789.00 | 0.90 | $710.10 |
| | | Timothy W. Mungovan | $789.00 | 3.80 | $2,998.20 |
| | **Partner Total** | | | **58.70** | **$46,314.30** |
| | **Associate** | David A. Munkittrick | $789.00 | 77.00 | $60,753.00 |
| | **Associate Total** | | | **77.00** | **$60,753.00** |
| **206 Total** | | | | **135.70** | **$107,067.30** |
| **207** | **Partner** | Colin Kass | $789.00 | 1.10 | $867.90 |
| | | Lary Alan Rappaport | $789.00 | 1.20 | $946.80 |
| | | Timothy W. Mungovan | $789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **3.20** | **$2,524.80** |
| | **Associate** | David A. Munkittrick | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **0.20** | **$157.80** |
| **207 Total** | | | | **3.40** | **$2,682.60** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| **210** | **Partner** | Colin Kass | $789.00 | 1.60 | $1,262.40 |
| | | Lary Alan Rappaport | $789.00 | 5.20 | $4,102.80 |
| | | Paul Possinger | $789.00 | 0.50 | $394.50 |
| | | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **7.60** | **$5,996.40** |
| | **Associate** | David A. Munkittrick | $789.00 | 1.50 | $1,183.50 |
| | | Laura Stafford | $789.00 | 0.60 | $473.40 |
| | | Lucy Wolf | $789.00 | 0.30 | $236.70 |
| | **Associate Total** | | | **2.40** | **$1,893.60** |
| **210 Total** | | | | **10.00** | **$7,890.00** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 1.20 | $324.00 |
| | | Julia L. Sutherland | $270.00 | 15.70 | $4,239.00 |
| | **Legal Assistant Total** | | | **16.90** | **$4,563.00** |
| **212 Total** | | | | **16.90** | **$4,563.00** |
| **Grand Total** | | | | **187.10** | **$138,850.80** |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|-------------|---------------|
| **MATTER 33260.0081 Commonwealth - FOMB, et al. v. Rossello Nevares, et al. - Law 29 Action** | | | | | |
| 201 | Partner | Martin J. Bienenstock | $789.00 | 1.70 | $1,341.30 |
| | | Stephen L. Ratner | $789.00 | 0.20 | $157.80 |
| | | Timothy W. Mungovan | $789.00 | 12.70 | $10,020.30 |
| | **Partner Total** | | | **14.60** | **$11,519.40** |
| **201 Total** | | | | **14.60** | **$11,519.40** |
| 202 | Partner | Colin Kass | $789.00 | 1.40 | $1,104.60 |
| | | Hadassa R. Waxman | $789.00 | 1.10 | $867.90 |
| | | Martin J. Bienenstock | $789.00 | 2.20 | $1,735.80 |
| | | Michael A. Firestein | $789.00 | 0.90 | $710.10 |
| | **Partner Total** | | | **5.60** | **$4,418.40** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 16.10 | $12,702.90 |
| | **Senior Counsel Total** | | | **16.10** | **$12,702.90** |
| | **Associate** | Corey I. Rogoff | $789.00 | 22.30 | $17,594.70 |
| | | Elliot Stevens | $789.00 | 2.60 | $2,051.40 |
| | | Lisa Markofsky | $789.00 | 22.70 | $17,910.30 |
| | | Lucy Wolf | $789.00 | 8.00 | $6,312.00 |
| | **Associate Total** | | | **55.60** | **$43,868.40** |
| **202 Total** | | | | **77.30** | **$60,989.70** |
| 203 | Partner | Hadassa R. Waxman | $789.00 | 2.80 | $2,209.20 |
| | | Martin J. Bienenstock | $789.00 | 7.00 | $5,523.00 |
| | | Stephen L. Ratner | $789.00 | 1.80 | $1,420.20 |
| | | Timothy W. Mungovan | $789.00 | 1.80 | $1,420.20 |
| | **Partner Total** | | | **13.40** | **$10,572.60** |
| **203 Total** | | | | **13.40** | **$10,572.60** |
| 204 | Partner | Timothy W. Mungovan | $789.00 | 12.30 | $9,704.70 |
| | **Partner Total** | | | **12.30** | **$9,704.70** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 0.20 | $157.80 |
| | **Senior Counsel Total** | | | **0.20** | **$157.80** |
| **204 Total** | | | | **12.50** | **$9,862.50** |
| 205 | Partner | Timothy W. Mungovan | $789.00 | 0.30 | $236.70 |
| | **Partner Total** | | | **0.30** | **$236.70** |
| **205 Total** | | | | **0.30** | **$236.70** |
| 206 | Partner | Colin Kass | $789.00 | 12.90 | $10,178.10 |
| | | Guy Brenner | $789.00 | 77.50 | $61,147.50 |
| | | Hadassa R. Waxman | $789.00 | 75.40 | $59,490.60 |
| | | Martin J. Bienenstock | $789.00 | 31.90 | $25,169.10 |
| | | Michael A. Firestein | $789.00 | 1.30 | $1,025.70 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|---|---|---|---|---|---|
| | | Stephen L. Ratner | $789.00 | 44.50 | $35,110.50 |
| | | Timothy W. Mungovan | $789.00 | 40.80 | $32,191.20 |
| | **Partner Total** | | | **284.30** | **$224,312.70** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 59.30 | $46,787.70 |
| | **Senior Counsel Total** | | | **59.30** | **$46,787.70** |
| | **Associate** | Corey I. Rogoff | $789.00 | 62.40 | $49,233.60 |
| | | Daniel Desatnik | $789.00 | 1.30 | $1,025.70 |
| | | David A. Munkittrick | $789.00 | 28.30 | $22,328.70 |
| | | Elliot Stevens | $789.00 | 0.10 | $78.90 |
| | | Lisa Markofsky | $789.00 | 75.30 | $59,411.70 |
| | | Lucy Wolf | $789.00 | 62.10 | $48,996.90 |
| | | Matthew I. Rochman | $789.00 | 53.10 | $41,895.90 |
| | **Associate Total** | | | **282.60** | **$222,971.40** |
| | **Legal Assistant** | Scarlett A. Neuberger | $270.00 | 0.20 | $54.00 |
| | **Legal Assistant Total** | | | **0.20** | **$54.00** |
| **206 Total** | | | | **626.40** | **$494,125.80** |
| **207** | **Partner** | Colin Kass | $789.00 | 1.20 | $946.80 |
| | | Guy Brenner | $789.00 | 10.90 | $8,600.10 |
| | | Hadassa R. Waxman | $789.00 | 2.00 | $1,578.00 |
| | | Lary Alan Rappaport | $789.00 | 1.30 | $1,025.70 |
| | | Michael A. Firestein | $789.00 | 3.00 | $2,367.00 |
| | | Paul Possinger | $789.00 | 0.90 | $710.10 |
| | | Stephen L. Ratner | $789.00 | 2.30 | $1,814.70 |
| | | Timothy W. Mungovan | $789.00 | 17.10 | $13,491.90 |
| | **Partner Total** | | | **38.70** | **$30,534.30** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 5.10 | $4,023.90 |
| | **Senior Counsel Total** | | | **5.10** | **$4,023.90** |
| | **Associate** | Corey I. Rogoff | $789.00 | 3.70 | $2,919.30 |
| | | David A. Munkittrick | $789.00 | 1.20 | $946.80 |
| | | Elliot Stevens | $789.00 | 3.70 | $2,919.30 |
| | | Lisa Markofsky | $789.00 | 4.90 | $3,866.10 |
| | | Lucy Wolf | $789.00 | 1.40 | $1,104.60 |
| | | Matthew I. Rochman | $789.00 | 3.90 | $3,077.10 |
| | **Associate Total** | | | **18.80** | **$14,833.20** |
| **207 Total** | | | | **62.60** | **$49,391.40** |
| **210** | **Partner** | Brian S. Rosen | $789.00 | 0.10 | $78.90 |
| | | Colin Kass | $789.00 | 1.10 | $867.90 |
| | | Guy Brenner | $789.00 | 23.20 | $18,304.80 |
| | | Hadassa R. Waxman | $789.00 | 34.80 | $27,457.20 |

PROMESA TITLE III: COMMONWEALTH

| TASK | TITLE | NAME | RATE | HOURS BILLED | AMOUNT BILLED |
|------|-------|------|------|--------------|---------------|
| | | Lary Alan Rappaport | $789.00 | 2.20 | $1,735.80 |
| | | Martin J. Bienenstock | $789.00 | 18.30 | $14,438.70 |
| | | Michael A. Firestein | $789.00 | 2.40 | $1,893.60 |
| | | Paul Possinger | $789.00 | 0.20 | $157.80 |
| | | Ralph C. Ferrara | $789.00 | 2.70 | $2,130.30 |
| | | Stephen L. Ratner | $789.00 | 11.40 | $8,994.60 |
| | | Timothy W. Mungovan | $789.00 | 47.00 | $37,083.00 |
| | **Partner Total** | | | **143.40** | **$113,142.60** |
| | **Senior Counsel** | Nathan R. Lander | $789.00 | 46.80 | $36,925.20 |
| | **Senior Counsel Total** | | | **46.80** | **$36,925.20** |
| | **Associate** | Corey I. Rogoff | $789.00 | 42.00 | $33,138.00 |
| | | Elliot Stevens | $789.00 | 0.10 | $78.90 |
| | | Lisa Markofsky | $789.00 | 49.70 | $39,213.30 |
| | | Lucy Wolf | $789.00 | 28.20 | $22,249.80 |
| | | Matthew I. Rochman | $789.00 | 3.40 | $2,682.60 |
| | | Matthew J. Morris | $789.00 | 0.60 | $473.40 |
| | | Steve Ma | $789.00 | 0.20 | $157.80 |
| | **Associate Total** | | | **124.20** | **$97,993.80** |
| **210 Total** | | | | **314.40** | **$248,061.60** |
| **211** | **Partner** | Hadassa R. Waxman | $789.00 | 0.50 | $394.50 |
| | | Timothy W. Mungovan | $789.00 | 2.40 | $1,893.60 |
| | **Partner Total** | | | **2.90** | **$2,288.10** |
| **211 Total** | | | | **2.90** | **$2,288.10** |
| **212** | **Legal Assistant** | Angelo Monforte | $270.00 | 23.20 | $6,264.00 |
| | | Charles H. King | $270.00 | 3.10 | $837.00 |
| | | Christopher M. Tarrant | $270.00 | 1.40 | $378.00 |
| | | Eamon Wizner | $270.00 | 0.80 | $216.00 |
| | | Julia L. Sutherland | $270.00 | 22.80 | $6,156.00 |
| | | Lela Lerner | $270.00 | 1.20 | $324.00 |
| | **Legal Assistant Total** | | | **52.50** | **$14,175.00** |
| **212 Total** | | | | **52.50** | **$14,175.00** |
| **Grand Total** | | | | **1,176.90** | **$901,222.80** |