## Exhibit B

**Monthly Statements**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

　　　　　as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

　　　　　Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

　　　　　as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

　　　　　Debtor.[2]

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO TWENTY-FIFTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |

---

[1] 　　The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] 　　The last four (4) digits of PREPA's federal tax identification number are 3747.

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services is sought: | June 1, 2019 through June 30, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | **$1,446,995.40** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$24,741.46** |
| Total Amount for these Invoices: | **$1,471,736.86** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's twenty-fifth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

3

On August 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period June 2019**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.80 | $2,209.20 |
| 202 | Legal Research | 5.60 | $4,418.40 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 11.80 | $9,310.20 |
| 204 | Communications with Claimholders | 20.20 | $15,937.80 |
| 206 | Documents Filed on Behalf of the Board | 571.90 | $451,229.10 |
| 207 | Non-Board Court Filings | 8.50 | $6,706.50 |
| 208 | Stay Matters | 8.50 | $6,706.50 |
| 210 | Analysis and Strategy | 887.00 | $667,581.00 |
| 211 | Non-Working Travel Time | 3.70 | $2,919.30 |
| 212 | General Administration | 137.50 | $37,125.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 1.90 | $1,499.10 |
| 218 | Employment and Fee Applications | 9.20 | $2,484.00 |
| | **Total** | **1,668.60** | **$1,208,126.10** |

**Summary of Legal Fees for the Period June 2019**

| | PREPA – Utier CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 15.40 | $12,150.60 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 0.40 | $315.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 9.30 | $7,337.70 |
| 207 | Non-Board Court Filings | 2.00 | $1,578.00 |
| 210 | Analysis and Strategy | 256.00 | $167,682.90 |
| 212 | General Administration | 20.80 | $5,616.00 |
| 214 | Legal/Regulatory Matters | 0.50 | $394.50 |
| | **Total** | **304.60** | **$195,233.10** |

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 208 | Stay Matters | 5.20 | $4,102.80 |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| | **Total** | **5.40** | **$4,260.60** |

6

**Summary of Legal Fees for the Period June 2019**

| | PREPA - UTIER v. Ortiz Vazquez | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 34.00 | $26,826.00 |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| 212 | General Administration | 4.40 | $1,188.00 |
| | **Total** | **39.60** | **$28,960.80** |

| | PREPA – Costa Sur Insurance Recovery | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 3.80 | $2,998.20 |
| 210 | Analysis and Strategy | 9.40 | $7,416.60 |
| | **Total** | **13.20** | **$10,414.80** |

**Summary of Legal Fees for the Period June 2019**

## ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 0.50 | $394.50 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 167.20 | $131,920.80 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 191.20 | $150,856.80 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 9.50 | $7,495.50 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 0.30 | $236.70 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 83.10 | $65,565.90 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 0.40 | $315.60 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 9.90 | $7,811.10 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 43.00 | $33,927.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 52.10 | $41,106.90 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 4.60 | $3,629.40 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 67.10 | $52,941.90 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 144.90 | $114,326.10 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 1.70 | $1,341.30 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 45.80 | $36,136.20 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 2.30 | $1,814.70 |
| Steven O. Weise | Partner | Corporate | $789.00 | 4.90 | $3,866.10 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 7.40 | $5,838.60 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 11.80 | $9,310.20 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 12.30 | $9,704.70 |
| Alexandra K. Skellet | Associate | Litigation | $789.00 | 10.30 | $8,126.70 |
| Amelia Friedman | Associate | Litigation | $789.00 | 0.80 | $631.20 |
| Bradley Presant | Associate | Litigation | $789.00 | 78.90 | $62,252.10 |

**Summary of Legal Fees for the Period June 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brandon C. Clark | Associate | Litigation | $789.00 | 112.40 | $88,683.60 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 13.90 | $10,967.10 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 114.40 | $90,261.60 |
| Elisa Carino | Associate | Litigation | $789.00 | 17.10 | $13,491.90 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 96.40 | $76,059.60 |
| Emily Kline | Associate | Litigation | $789.00 | 15.40 | $12,150.60 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 192.40 | $151,803.60 |
| Laura Stafford | Associate | Litigation | $789.00 | 124.10 | $97,914.90 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 2.00 | $1,578.00 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 13.10 | $10,335.90 |
| Mee R. Kim | Associate | Litigation | $789.00 | 6.10 | $4,812.90 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 36.90 | $29,114.10 |
| Steve Ma | Associate | BSGR & B | $789.00 | 3.00 | $2,367.00 |
| Sophia J. Alonso | Associate | Labor & Employment | $789.00 | 12.60 | $9,941.40 |
| Seth D. Fier | Associate | Litigation | $789.00 | 0.80 | $631.20 |
| David Olener | e-Discovery Attorney | Professional Resources | $390.00 | 6.20 | $2,418.00 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 65.30 | $25,467.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 17.80 | $6,942.00 |
| | | | **TOTAL** | **1,799.90** | **$1,384,490.40** |

9

**Summary of Legal Fees for the Period June 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 4.80 | $1,296.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 39.40 | $10,638.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 0.80 | $216.00 |
| Eliot Johnson | Legal Assistant | Corporate | $270.00 | 18.80 | $5,076.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $270.00 | 18.80 | $5,076.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $270.00 | 5.50 | $1,485.00 |
| Javier Sosa | Law Clerk | Litigation | $270.00 | 59.60 | $16,092.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 10.60 | $2,862.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 13.20 | $3,564.00 |
| Luke C. Dechiario | Legal Assistant | Corporate | $270.00 | 25.00 | $6,750.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 9.20 | $2,484.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 12.00 | $3,240.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $270.00 | 4.40 | $1,188.00 |
| Wayne L. Henderson | Legal Assistant | Labor & Employment | $270.00 | 2.50 | $675.00 |
| Olga Friedman | Prac. Support | Professional Resources | $270.00 | 6.60 | $1,782.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 0.30 | $81.00 |
| | | | **TOTAL** | **231.50** | **$62,505.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **2,031.40** | **$1,446,995.40** |

**Summary of Disbursements for the Period June 2019**

**ACROSS ALL PREPA-RELATED MATTERS**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Dinner Voucher/Sweb | $31.09 |
| Food Service/Conf. Dining | $23.14 |
| Lexis | $6,663.00 |
| Reproduction | $1,963.70 |
| Translation Service | $5,834.53 |
| Westlaw | $10,226.00 |
| **Total** | **$24,741.46** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,302,295.86, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $24,741.46) in the total amount of $1,327,037.32.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

13

# **Exhibit A**

33260 FOMB                                                        Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                     Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.80 | $2,209.20 |
| 202 | Legal Research | 5.60 | $4,418.40 |
| 203 | Hearings and other non-filed communications with the Court | 11.80 | $9,310.20 |
| 204 | Communications with Claimholders | 20.20 | $15,937.80 |
| 206 | Documents Filed on Behalf of the Board | 571.90 | $451,229.10 |
| 207 | Non-Board Court Filings | 8.50 | $6,706.50 |
| 208 | Stay Matters | 8.50 | $6,706.50 |
| 210 | Analysis and Strategy | 887.00 | $667,581.00 |
| 211 | Non-Working Travel Time | 3.70 | $2,919.30 |
| 212 | General Administration | 137.50 | $37,125.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 1.90 | $1,499.10 |
| 218 | Employment and Fee Applications | 9.20 | $2,484.00 |
| | **Total** | **1,668.60** | **$1,208,126.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

| 0022 PROMESA TITLE III: PREPA | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/19 | Laura Stafford | 201 | Participate in call with J. El Koury, K. Rifkind, G. Mashberg, J. Jones regarding 9019 discovery issues (0.50). | 0.50 | $394.50 |
| 06/19/19 | Philip Omorogbe | 201 | Draft contract between Board and BRG regarding PREPA's Title III Claims Agent RFP (2.10); Discuss with E. Barak regarding same (0.20). | 2.30 | $1,814.70 |
| **Tasks relating to the Board and Associated Members** | | | | **2.80** | **$2,209.20** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/19 | Brooke L. Blackwell | 202 | Research regarding factors for settlement agreements in bankruptcy proceeding (3.30); Draft summary of findings and circulate to P. Possinger, M. Mervis, and E. Barak for reference and review (0.40). | 3.70 | $2,919.30 |
| 06/14/19 | Elliot Stevens | 202 | Research relating to valuation of collateral for 9019 status report (1.10); E-mails with team relating to same (0.10). | 1.20 | $946.80 |
| 06/17/19 | Ehud Barak | 202 | Call with litigators regarding PREPA discovery (0.50); Call chambers regarding 9019 dates (0.20). | 0.70 | $552.30 |
| **Legal Research** | | | | **5.60** | **$4,418.40** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/12/19 | Gregg M. Mashberg | 203 | Prepare for pre-trial conference regarding 9019 (1.20); Attend omnibus court hearing including 9019 pre-trial conference (8.00). | 9.20 | $7,258.80 |
| 06/28/19 | Elliot Stevens | 203 | Listen to hearing on co-prosecution stipulations (1.10). | 1.10 | $867.90 |
| 06/28/19 | Paul Possinger | 203 | Telephonic attendance at hearing on 926 motion. | 1.50 | $1,183.50 |
| **Hearings and other non-filed communications with the Court** | | | | **11.80** | **$9,310.20** |

33260 FOMB

Invoice 190118713

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Paul Possinger | 204 | Call with RSA parties regarding motions to compel (1.00); Call with M. Bienenstock and litigation team regarding same (1.10). | 2.10 | $1,656.90 |
| 06/10/19 | Paul Possinger | 204 | Call with UCC regarding LandTech contract assumption (0.60); E-mails regarding Syncora joinder to RSA (0.30); Calls with E. Barak regarding same (0.20); Call with US Bank regarding tolling (0.30); Call with Syncora counsel regarding joining RSA (0.40); Follow-up call with E. Barak regarding same (0.20). | 2.00 | $1,578.00 |
| 06/13/19 | Paul Possinger | 204 | Call with RSA parties regarding pre-trial hearing (1.10); Follow-up call regarding revised order (0.30); Circulate same to RSA parties (0.30); E-mails with RSA parties regarding order, status report (0.20). | 1.90 | $1,499.10 |
| 06/13/19 | Elliot Stevens | 204 | Conference call with team, O'Melveny, and bondholder counsel relating to 9019 motion (1.00). | 1.00 | $789.00 |
| 06/14/19 | Paul Possinger | 204 | Call with UCC regarding lien challenge prosecution (0.70); Follow-up call with E. Barak regarding same (0.20); Draft e-mail to M. Bienenstock regarding same (0.10); Call with Ad Hoc Group and Assured regarding status report and order (1.00); Follow-up call with Ad Hoc Group regarding same (0.70). | 2.70 | $2,130.30 |
| 06/15/19 | Paul Possinger | 204 | Call with Ad Hoc Group and Assured regarding schedule and status report (0.80); Follow-up call with E. Barak regarding same (0.20). | 1.00 | $789.00 |
| 06/16/19 | Laura Stafford | 204 | Draft e-mail to objectors regarding 9019 schedule (0.30). | 0.30 | $236.70 |
| 06/17/19 | Laura Stafford | 204 | Participate in pre-call regarding meet and confer with 9019 objectors (0.80). | 0.80 | $631.20 |
| 06/17/19 | Laura Stafford | 204 | Participate in meet and confer with 9019 objectors (0.80). | 0.80 | $631.20 |
| 06/17/19 | Paul Possinger | 204 | Call with objectors regarding scheduling. | 0.50 | $394.50 |
| 06/18/19 | Paul Possinger | 204 | Call with T. Mayer regarding proposed 9019 order. | 0.20 | $157.80 |
| 06/19/19 | Paul Possinger | 204 | Call with RSA parties regarding supplemental submissions. | 1.30 | $1,025.70 |
| 06/19/19 | Steve MA | 204 | Review Engineering Services International claim letter (0.10); Follow-up with AAFAF local counsel regarding same (0.10). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Timothy W. Mungovan | 204 | Review draft meet and confer letter to counsel for PREPA regarding motion to dismiss UTIER's petition seeking to require PREPA not to reduce its expenditures for health care (0.30). | 0.30 | $236.70 |
| 06/21/19 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); Call with A. Caton regarding avoidance action stipulation (0.30). | 0.70 | $552.30 |
| 06/26/19 | Paul Possinger | 204 | Call with Kramer regarding lien challenge (0.70); Follow-up calls with A. Caton, E. Barak, G. Mashberg regarding same (0.50). | 1.20 | $946.80 |
| 06/27/19 | Paul Possinger | 204 | Calls with Weil regarding National RSA terms (0.50); Related e-mails (0.20); Call with M. DiConza regarding same (0.30). | 1.00 | $789.00 |
| 06/28/19 | Paul Possinger | 204 | Call with Citi and O'Melveny regarding National terms (0.40); Call with Weil regarding same (0.50); E-mails with Citi and O'Melveny regarding National terms for entry into RSA (0.30). | 1.20 | $946.80 |
| 06/30/19 | Paul Possinger | 204 | Review and revise terms for National inclusion in RSA (0.40); E-mails with N. Mitchell, D. Brownstein and M. DiConza regarding same (0.30); Review stay motion (0.20); E-mail same to Kramer (0.10). | 1.00 | $789.00 |
| **Communications with Claimholders** | | | | **20.20** | **$15,937.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 5

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Gregg M. Mashberg | 206 | Review and revise correspondence to M. Bienenstock regarding discovery (0.50); Follow-up correspondence with M. Bienenstock (0.30); Teleconference with M. Dale regarding status (0.10); Correspondence with B. Natbony regarding response to meet and confer (0.10); Review discovery correspondence from UCC (0.30); Correspondence with Proskauer team regarding same (0.10); Continue correspondence to L. Stafford regarding correspondence to counsel for objectors to 9019 (0.40); Teleconference with O'Melveny and M. Dale regarding strategy (0.30); Teleconference with M. Dale regarding same (0.20); Correspondence with M. Mervis regarding standing research (0.10); Review additional draft e-mail to 9019 objectors and correspondence regarding same (0.20); Correspondence with B. Natbony, E. McKeen, M. Dale regarding protective order (0.20); Review draft letter from O'Melveny regarding UTIER witnesses (0.20); Correspondence regarding same (0.10). | 3.10 | $2,445.90 |
| 06/02/19 | Gregg M. Mashberg | 206 | Correspondence with L. Stafford, M. Dale and M. Mervis regarding privilege issues (0.10); Review correspondence regarding protective order (0.10); Review and revise stipulation regarding concessionaires (1.30); Correspondence with M. Bienenstock regarding same (0.10); Correspondence with M. Dale, P. Possinger and L. Stafford regarding response to discovery correspondence (0.30); Teleconference with M. Dale and L. Stafford regarding response to discovery correspondence (0.50); Review and revise draft correspondence from O'Melveny regarding discovery issues (0.30); Correspondence with O'Melveny regarding same (0.10); Review correspondence regarding draft protective order (0.10). | 2.90 | $2,288.10 |

33260 FOMB

Invoice 190118713

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Gregg M. Mashberg | 206 | Correspondence regarding concessionaire subpoenas with UCC, P. Possinger (0.10); Correspondence regarding 9019 discovery issues (0.10); Correspondence with L. Stafford regarding agenda for June 12 omnibus hearing (0.10); Teleconference with M. Dale, L. Stafford, M. Mervis regarding discovery issues (0.50); Review, revise draft response to UCC (0.30); Correspondence with L. Stafford regarding protective order (0.20); Correspondence with M. Dale, L. Stafford, M. Mervis regarding responses to witness designations (0.40); Review and revise draft letters regarding witness designations (0.30); Review correspondence from Cadwalader and O'Melveny regarding responses to UCC (0.30); Review correspondence regarding motion to compel (0.10); Review correspondence regarding responses to discovery objections (0.10); Correspondence resealing documents regarding motion to compel (0.30). | 2.80 | $2,209.20 |
| 06/03/19 | Steve MA | 206 | E-mails to O'Neill regarding finalization of CNO for PREPA removal deadline extension motion. | 0.20 | $157.80 |
| 06/03/19 | Philip Omorogbe | 206 | Correspond with local counsel regarding PREPA certificate of no objection to pertinent motion (0.20); Amend draft certificate of no objection as required (0.30). | 0.50 | $394.50 |
| 06/04/19 | Daniel Desatnik | 206 | Call with G. Mashberg on PREPA discovery (0.30); Participate in PREPA discovery team meeting (1.60); Draft and circulate notes to team on same (0.40); Research discovery standards in 9019 (0.90); Draft motion to compel objection brief sections on same (1.10). | 4.30 | $3,392.70 |

33260 FOMB

Invoice 190118713

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Gregg M. Mashberg | 206 | Teleconference with D. Desatnik regarding lien challenge (0.20); Review correspondence with M. Dale, L. Stafford regarding witnesses and discovery issues (0.30); Review UCC motion to compel (1.60); Internal meeting with M. Dale, et al. regarding response to motion to compel (1.00); Teleconference with O'Melveny regarding response to motion to compel (0.60); Teleconference with M. Bienenstock, P. Possinger, et al. regarding response to motion to compel (1.10); Follow-up call with L. Stafford, J. Jones, M. Mervis (0.40); Draft memorandum regarding response to motion (0.80); Conference with L. Stafford, M. Dale, et al. regarding discovery motion issues (0.40); Teleconference with counsel for parties in 9019 (0.70); Follow-up call with J. Jones and L. Stafford regarding same (0.20); Teleconference with M. Dale regarding prepare for call with counsel for 9019 parties (0.20); Correspondence regarding discovery issues with M. Dale and M. Mervis (0.10); Review and revise outline of responsive brief from O'Melveny (0.20); Review preliminary RSA (0.70); Draft outline of joint status report (1.40); Review correspondence from J. Jones, M. Mervis, M. Dale regarding responsive brief to motion to compel (0.50). | 10.40 | $8,205.60 |
| 06/04/19 | Elliot Stevens | 206 | Discuss PREPA lien challenge with E. Barak (0.20); Call with C. Tarrant relating to PREPA lien challenge (0.10); Draft edits to PREPA lien challenge complaint (1.40). | 1.70 | $1,341.30 |
| 06/04/19 | Philip Omorogbe | 206 | Draft opposition to PV Properties' lift-stay motion within PREPA's case (4.20); Review First Circuit jurisprudence on issues raised by movant (2.10); Confer with E. Stevens regarding same (0.60); Review previous Court order regarding same (0.40). | 7.30 | $5,759.70 |
| 06/05/19 | Philip Omorogbe | 206 | Draft opposition to lift stay by PV Properties within PREPA case (2.60); Review Court order regarding issues raised in lift-stay motion (1.20); Review Board and movants' pleadings regarding same (1.40). | 5.20 | $4,102.80 |

33260 FOMB

Invoice 190118713

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Gregg M. Mashberg | 206 | Review O'Melveny motion to quash (0.40); Correspondence regarding same (0.10); Review legal research regarding waiver issue (0.40); Review and revise joint status report (5.90); Correspondence with E. McKeen, Proskauer team regarding expert disclosures (0.50); Correspondence with P. Possinger regarding concessionaire subpoenas (0.10); Teleconference with D. Desatnik regarding experts (0.10); Teleconference with O'Melveny regarding joint status report (0.30); Review and revise opposition brief regarding 9019 (1.60); Teleconference with J. Jones and M. Mervis regarding brief revisions (0.20); Teleconferences regarding expert disclosures with E. McKeen, M. Mervis, J. Jones (0.50); Correspondence with M. Bienenstock regarding expert disclosure (0.20); Review RSA chart (0.20). | 10.50 | $8,284.50 |
| 06/05/19 | Elliot Stevens | 206 | Draft edits to PREPA lien challenge (0.60); Discuss PREPA lien challenge defendants with P. Possinger and E. Barak (0.30); Call with A. Bongartz relating to PREPA UCC stipulation (0.10); E-mail with team relating to same (0.10); Discuss same with P. Possinger and E. Barak (0.10); Analyze draft PREPA stipulation (0.80); E-mail analysis of same to team (0.60); Call with P. Omorogbe relating to PV Properties lift stay (0.10); Draft edits to PV Properties lift stay objection (1.20). | 3.90 | $3,077.10 |
| 06/05/19 | Paul Possinger | 206 | Review outline of response to motions to compel (0.50); Discuss witness disclosures with G. Mashberg, et. al. (0.30). | 0.80 | $631.20 |
| 06/05/19 | Daniel Desatnik | 206 | Call with G. Mashberg on discovery (0.20); Review descriptions of witnesses (0.30); Revise same (0.10); Review and revise motion to compel opposition (1.60). | 2.20 | $1,735.80 |
| 06/05/19 | Brooke L. Blackwell | 206 | Internal communications regarding motion to compel (0.60); Internal communications with B. Clark regarding same and research (0.30). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                      Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Paul Possinger | 206 | Review and revise stipulation regarding SCC/UCC joint prosecution of actions (0.90); Discuss same with E. Barak and E. Stevens (0.40); Review motion to approve same (0.30); Review and revise joint status report (0.80); Calls with G. Mashberg regarding same (0.40); E-mails with litigation team on 9019 discovery (0.50); Review and revise response to PV lift-stay motion (1.00). | 4.30 | $3,392.70 |
| 06/06/19 | Laura Stafford | 206 | Revise draft opposition to motion to compel (4.40). | 4.40 | $3,471.60 |
| 06/06/19 | Elliot Stevens | 206 | E-mails with D. Desatnik relating to tolling stipulation (0.20); E-mails with team relating to stipulation (0.20); Analyze stipulation (0.80); E-mails with team relating to same (0.30); Call with E. Barak and P. Possinger relating to UCC joint prosecution stipulation (0.10); Analyze and draft edits to same (0.50); Call with E. Barak relating to stipulation (0.10); Draft edits to UCC stipulation in line with P. Possinger and E. Barak edits (0.40); Draft edits to motion to approve stipulation (0.80); Call with E. Barak relating to same (0.10); Call with E. Barak and P. Possinger relating to same (0.30); Draft additional edits to UCC stipulation (0.60); Draft edits to PREPA lien challenge (1.10); E-mail same to team (0.10). | 5.60 | $4,418.40 |
| 06/06/19 | Laura Stafford | 206 | Revise draft declaration in support of motion to compel (0.90). | 0.90 | $710.10 |
| 06/06/19 | Gregg M. Mashberg | 206 | Review and revise opposition to motion to compel (5.70); Correspondence to P. Possinger, M. Mervis and B. Clark regarding same (0.30); Correspondence with E. McKeen regarding motion in limine (0.10); Review motions in limine (0.40); Teleconference with P. Possinger regarding discovery (0.30); Meet with E. Barak regarding opposition brief (0.30); Review and revise joint status report (4.20); Correspondence regarding joint status report with P. Possinger and E. McKeen (0.50); Teleconference with R. Berazin regarding joint status report (0.20). | 12.00 | $9,468.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/19 | Elliot Stevens | 206 | Draft additional edits to PV Properties lift-stay motion in line with P. Possinger comments (1.70); E-mails with team relating to same (0.10); Call with C. Tarrant relating to PREPA lien challenge defendants (0.20); E-mail revise lien challenge to S. Weise (0.30); E-mail with team relating to PREPA lien challenge defendants and logistics for filing (0.70); E-mail with litigation team and restructuring team relating to same (0.50). | 3.50 | $2,761.50 |
| 06/07/19 | Gregg M. Mashberg | 206 | Review and revise opposition brief to motion to compel (5.40); Correspondence regarding finalization of opposition brief with O'Melveny and Proskauer teams (0.40); Review and revise Joint Status Report per revisions from UCC and Fuel Lines (2.80); Correspondence with Paul Hastings and Wachtell regarding joint status report (0.30); Teleconference with Paul Hastings regarding same (0.10); Teleconferences with B. Clark and M. Dale and P. Possinger regarding joint status report (0.60); Correspondence regarding including additional parties in joint status report (0.30); Correspondence with B. Natbony regarding joint status report (0.10); Correspondence with B. Clark, M. Dale, J. Jones regarding revisions to opposition brief to motion to compel (0.80). | 10.80 | $8,521.20 |
| 06/07/19 | Paul Possinger | 206 | Further revisions to response to PV Properties lift-stay motion (0.70); Review motion (0.30); E-mail to M. Bienenstock regarding same (0.20); Review joint status report (1.00); Discuss with G. Mashberg (0.30); Review brief in opposition to motions to compel in 9019 dispute (1.60); Call with team to finalize same (0.50). | 4.60 | $3,629.40 |
| 06/07/19 | Daniel Desatnik | 206 | Discuss PREPA lien challenge with team (0.30); Review and revise motion to compel (2.60); Review multiple correspondence on same (0.80). | 3.70 | $2,919.30 |
| 06/07/19 | Laura Stafford | 206 | Revise draft joint status report (0.40). | 0.40 | $315.60 |
| 06/07/19 | Laura Stafford | 206 | Revise protective order for filing (0.70). | 0.70 | $552.30 |
| 06/07/19 | Laura Stafford | 206 | Revise opposition to motion to compel (1.20). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/19 | Gregg M. Mashberg | 206 | Review correspondence from Paul Hastings regarding stipulation (0.20); Reply correspondence to Paul Hastings regarding same (0.30); Review revised stipulation (0.10); Correspondence to RSA supporters regarding revised stipulation (0.20). | 0.80 | $631.20 |
| 06/09/19 | Laura Stafford | 206 | Revise draft response to UTIER motion (0.40). | 0.40 | $315.60 |
| 06/09/19 | Daniel Desatnik | 206 | Review draft joint status report (0.90). | 0.90 | $710.10 |
| 06/10/19 | Gregg M. Mashberg | 206 | Teleconference with O'Melveny and Proskauer team regarding pre-trial hearing (1.00); Teleconference with P. Possinger, E. Barak and M. Mervis regarding pre-trial hearing (0.60); Teleconference with J. Jones regarding concessionaires (0.10); Meet with M. Dale and M. Mervis regarding preparation for pre-trial (0.80); Conference with L. Stafford and M. Mervis regarding discovery status (0.30); Prepare for pre-trial conference at 6/12 omnibus hearing (4.80); Correspondence regarding depositions (0.10); Teleconference with B. Pleasant and B. Clark regarding supplemental joint status report (0.20). | 7.90 | $6,233.10 |
| 06/11/19 | Gregg M. Mashberg | 206 | Prepare for pre-trial conference regarding 9019 motion at omnibus hearing. | 7.60 | $5,996.40 |
| 06/11/19 | Gregg M. Mashberg | 206 | Prepare for pre-trial conference during flight to hearing. | 2.00 | $1,578.00 |
| 06/11/19 | Elliot Stevens | 206 | E-mails with D. Desatnik relating to Citi declaration (0.10). | 0.10 | $78.90 |
| 06/12/19 | Elliot Stevens | 206 | Analyze PREPA RSA and tolling agreement for E. Barak (0.60); E-mails with team relating to same (0.40); Draft edits to 9019 order for E. Barak (1.20); Calls and e-mails with same relating to same (0.10). | 2.30 | $1,814.70 |
| 06/12/19 | Gregg M. Mashberg | 206 | Travel from Puerto Rico to NY after attending Omnibus Court hearing including 9019 pre-trial conference (Total travel time is 6.00 hours). | 3.00 | $2,367.00 |
| 06/13/19 | Elliot Stevens | 206 | E-mails with E. Barak relating to PREPA lien challenge (0.20); E-mails with team relating to 9019 Order revisions (0.60); E-mails with J. Vives relating to PREPA lien challenge defendants (0.10). | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Gregg M. Mashberg | 206 | Review correspondence from counsel for RSA supporters regarding next steps (0.20); Prepare for conference call with O'Melveny and Proskauer teams regarding strategy following June 12 hearing (0.40); Participate in call with O'Melveny and Proskauer teams regarding response to June 12 hearing (0.80); Call with O'Melveny, Kramer Levin, Cadwalader and Proskauer teams regarding response to June 12 hearing (0.80); Draft outline and substance of supplemental joint status report (3.20); Conference with M. Mervis regarding same (0.50); Conference with M. Bienenstock, J. Jones, L. Stafford regarding revisions to joint status report (0.50); Call with J. Jones, L. Stafford, B. Clark regarding revised joint status report (0.30); Correspondence with RSA supporters regarding conference call (0.10); Review and revise 9019 schedule (0.30); Correspondence to O'Melveny regarding same (0.10). | 7.20 | $5,680.80 |
| 06/13/19 | Daniel Desatnik | 206 | Participate in team call on PREPA issues (0.60); Call with Ad Hoc Group on same (1.00); Revise 9019 order (1.30); Discussion with team on joint status report (0.30). | 3.20 | $2,524.80 |
| 06/14/19 | Daniel Desatnik | 206 | Review hearing transcript and determine supplemental briefing requirements (1.20); Draft internal e-mail on same (0.90); Review draft joint status report (0.30); Call with Ad Hoc Group on same (2.00). | 4.40 | $3,471.60 |
| 06/14/19 | Elliot Stevens | 206 | E-mails with P. Possinger and team relating to PV Properties objection (0.10); E-mails with M. Bienenstock relating to PREPA Lien challenge (0.10); Draft edits to PV Properties objection (0.60); E-mails relating to same with team (0.10). | 0.90 | $710.10 |

33260 FOMB

Invoice 190118713

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/19 | Gregg M. Mashberg | 206 | Review and revise joint status report (3.20); Teleconference with O'Melveny and Proskauer teams regarding joint status report (0.80); Review correspondence from M. Bienenstock regarding joint status report (0.60); Review revisions to joint status report from O'Melveny (0.60); Teleconference RSA supporters regarding joint status report (0.60); Teleconference O'Melveny regarding revised schedule (0.40); Review revised schedule (0.40); Internal calls regarding joint status report and schedule (0.50). | 7.10 | $5,601.90 |
| 06/14/19 | Laura Stafford | 206 | Revise and incorporate edits to draft joint status report regarding 9019 motion (4.10). | 4.10 | $3,234.90 |
| 06/14/19 | Paul Possinger | 206 | Review final version of response to PV Properties lift-stay motion. | 0.50 | $394.50 |
| 06/15/19 | Gregg M. Mashberg | 206 | Prepare for call with RSA supporters regarding 9019 schedule (0.30); Participate in call with RSA supporters regarding same (0.60); Review correspondence from J. Jones and M Dale regarding 9019 schedule (0.20). | 1.10 | $867.90 |
| 06/15/19 | Ehud Barak | 206 | Review and revise joint status report (1.40); Outline declarations and supplemental briefs (3.60). | 5.00 | $3,945.00 |
| 06/16/19 | Gregg M. Mashberg | 206 | Review E. Barak e-mail and outline of supplemental filings (0.30); Participate in call with Proskauer 9019 team regarding supplemental filings and other issues (1.10); Correspondence from Paul Hastings regarding supplemental filings and responses (0.10). | 1.50 | $1,183.50 |
| 06/17/19 | Gregg M. Mashberg | 206 | Conference call with team regarding status and strategy (0.80). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Gregg M. Mashberg | 206 | Conference with M. Bienenstock, P. Possinger, E. Barak et al. regarding supplemental submission on 9019 (2.50); Conference call with P. Possinger, E. Barak, D. Desatnik regarding supplemental submissions (0.60); Review outline for supplemental submissions in preparation for meeting with M. Bienenstock (0.90); Prepare for conference call with RSA supporters (0.20); Teleconference with RSA supporters (0.50); Meet and confer conference call with all parties (0.40); Review and revise joint status report (0.60); Teleconference with N. Bassett regarding joint status report (0.10); Correspondence with Kramer Levin regarding joint status report (0.10); Correspondence with R. Berazin and O'Melveny regarding motion to dismiss schedule (0.10); Review draft pre-hearing schedules (0.30); Review Wachtell comments on joint status report (0.40); Review correspondence regarding UCL comments on schedule (0.10). | 6.80 | $5,365.20 |
| 06/17/19 | Elliot Stevens | 206 | Research Ad Hoc Group lien arguments for P. Possinger (0.40); Edit outline for 9019 supplemental briefs (0.30); Draft further edits to D. Desatnik edits to same (0.20); Discuss response to UCC motion to appoint itself as trustee with E. Barak and D. Desatnik (0.20); E-mails to same relating to same (0.20); Draft response to UCC motion (3.80). | 5.10 | $4,023.90 |
| 06/17/19 | Daniel Desatnik | 206 | PREPA team meeting to discuss supplemental briefing (0.40); Follow-up with G. Mashberg (0.20); Follow-up with E. Barak (0.20); Prepare chart regarding supplemental briefing needs (1.40); Meeting on PREPA supplemental briefing (2.70); Follow-up with litigators (0.60); Call with C. Theodoridis on PREPA (0.20); Call with E. Stevens regarding same (0.20). | 5.90 | $4,655.10 |
| 06/17/19 | Daniel Desatnik | 206 | Review UCC motion for trustee in PREPA lien challenge (0.40); Review draft opposition to same (0.60). | 1.00 | $789.00 |
| 06/18/19 | Daniel Desatnik | 206 | Review revisions to UCC trustee opposition (0.70). | 0.70 | $552.30 |

33260 FOMB                                                                        Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Elliot Stevens | 206 | Draft edits to response to UCC motion in line with P. Possinger comments (0.90); E-mail with D. Desatnik relating to 9019 motion (0.10); Call with E. Barak and P. Possinger relating to UCC response (0.20); Draft edits to response in line with same (1.60); Draft stipulation with AAFAF to appoint as co-trustee (0.60); E-mails with team relating to same (0.10); Draft edits to same relating to stipulation in line with same (0.20); Draft edits to response in line with same (0.20); E-mail same to M. Bienenstock (0.10); Call with C. Tarrant relating to PREPA lien challenge defendants (0.20); E-mails with C. Tarrant and team relating to defendant lists (0.40). | 4.60 | $3,629.40 |
| 06/18/19 | Ehud Barak | 206 | Review and revise supplemental brief outline regarding 9019 motion (1.80); Conduct relevant research (2.80); Draft declarations and summary of RSA (4.70). | 9.30 | $7,337.70 |
| 06/18/19 | Paul Possinger | 206 | Review and revise response to UCC 926 motion (0.60); Review further revisions (0.70). | 1.30 | $1,025.70 |
| 06/18/19 | Gregg M. Mashberg | 206 | Review and revise joint status report and exhibits (4.30); Correspondence with RSA supporters regarding same (0.40); Correspondence with objectors regarding same (0.50); Teleconferences with L. Stafford and J. Jones regarding same (0.60); Review transcript regarding supplemental submissions and notes regarding same (0.50); Draft outline of Citi declarations (1.40); Teleconference with J. Jones and M. Mervis regarding supplemental submission (0.10); Meet with P. Possinger, E. Barak, J. Jones and M. Mervis regarding supplemental submissions (1.50); Teleconference with J. Jones regarding Citi declaration (0.20). | 9.50 | $7,495.50 |

33260 FOMB                                                                      Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                               Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Elliot Stevens | 206 | Draft edits to PREPA lien challenge (0.60); E-mails with team relating to same (0.20); E-mails with C. Tarrant relating to PREPA lien challenge defendants (0.10); E-mails with L. del Valle-Emmanuelli relating to same (0.20); Draft decision tree relating to PREPA lien challenge and defendants (1.20); E-mails with P. Friedman relating to response to UCC section 926 motion (0.10); Research relating to same (0.80). | 3.20 | $2,524.80 |
| 06/19/19 | Ehud Barak | 206 | Review and revise PREPA lien challenge (2.40); Discuss same with E. Stevens (0.30). | 2.70 | $2,130.30 |
| 06/19/19 | Gregg M. Mashberg | 206 | Teleconference with M. Dale regarding status (0.10); Review Citi declaration outline (0.40); Draft, review and revise Citi declaration (2.40); Review transformation documents (0.80); Teleconference with B. Natbony (0.10); Correspondence with RSA supporters regarding conference call (0.10); Review correspondence with Citi regarding economic points regarding RSA (0.30); Review stipulation regarding motion to dismiss lien challenge (0.30); Conference with RSA supporters regarding RSA issues (1.30); Conference with Citi, E. Barak, J. Jones regarding 9019 submissions (1.40); Conference with E. Barak and M. Mervis regarding 9019 submission (0.20). | 7.40 | $5,838.60 |
| 06/20/19 | Gregg M. Mashberg | 206 | Draft, review and revise declarations for 9019 submission (6.40); Correspondence with National counsel regarding schedule for motion to dismiss (0.20); Correspondence with Proskauer team regarding same (0.10). | 6.70 | $5,286.30 |
| 06/20/19 | Daniel Desatnik | 206 | Review revised lien challenge (1.20); Multiple correspondence with team on PREPA (0.70); Review Assured objection to UCC 926 motion (0.60); Discuss PREPA objection with team (1.20); Draft PREPA supplemental briefing (6.20). | 9.90 | $7,811.10 |
| 06/20/19 | Paul Possinger | 206 | Review motion to dismiss UTIER healthcare adversary proceeding (1.00); Review updated version of lien challenge complaint (1.20). | 2.20 | $1,735.80 |

33260 FOMB                                                                  Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                     Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/19 | Ehud Barak | 206 | Review and revise declarations (3.70); Review and revise supplemental briefs (4.70); Internal discussions with restructuring team regarding same (0.80); Internal discussions with litigators regarding same (1.30). | 10.50 | $8,284.50 |
| 06/21/19 | Timothy W. Mungovan | 206 | Review objections of Board, AAFAF, Assured, National and PREPA bondholders to UCC's motion for entry of an order authorizing UCC to pursue certain avoidance actions on behalf of PREPA (0.30). | 0.30 | $236.70 |
| 06/21/19 | Ehud Barak | 206 | Review and revise declarations (1.70); Review and revise supplemental briefs (2.70). | 4.40 | $3,471.60 |
| 06/21/19 | Elliot Stevens | 206 | Call with D. Desatnik and E. Barak relating to section 926 response (0.20); Draft edits to section 926 motion response (0.80); E-mails relating to same with team (0.30); E-mails with O'Melveny relating to same (0.20); Call with E. Barak relating to same (0.10); E-mails to O'Neill for filing (0.20); Finalize and e-mail to O'Neill (0.20). | 2.00 | $1,578.00 |
| 06/21/19 | Daniel Desatnik | 206 | Review AAFAF comments to 926 opposition (0.60); Multiple correspondence with team on same (0.60); Revise same (0.80); Review Ad Hoc Group 926 statement (0.40); Team call on supplemental briefing (0.70); Review strategy issues in connection with same (0.40). | 3.50 | $2,761.50 |
| 06/21/19 | Paul Possinger | 206 | Review and revise Chapados declaration in support of 9019 motion. | 0.90 | $710.10 |
| 06/21/19 | Michael A. Firestein | 206 | Review objections to UCC effort to control PREPA lien challenge (0.20). | 0.20 | $157.80 |
| 06/21/19 | Gregg M. Mashberg | 206 | Review and revise declarations for submission in support of 9019 motion (8.60); Teleconference with P. Possinger, E. Barak, M. Mervis, J. Jones and L. Stafford regarding supplemental submissions (0.60). | 9.20 | $7,258.80 |
| 06/22/19 | Gregg M. Mashberg | 206 | Revise declaration per comments from L. Stafford (0.70); Correspondence regarding same to team (0.10). | 0.80 | $631.20 |
| 06/22/19 | Elliot Stevens | 206 | E-mails with D. Desatnik relating to PREPA 9019 briefing (0.10). | 0.10 | $78.90 |
| 06/22/19 | Paul Possinger | 206 | Call with E. Barak regarding status of declarations (0.20); Review e-mails regarding same (0.20). | 0.40 | $315.60 |
| 06/22/19 | Daniel Desatnik | 206 | Review Jaresko declaration (0.40). Review Chapados declaration (0.50); Draft supplemental briefing (2.60). | 3.50 | $2,761.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/22/19 | Ehud Barak | 206 | Review and revise supplemental brief for 9019 motion. | 4.30 | $3,392.70 |
| 06/23/19 | Paul Possinger | 206 | Review and revise Jaresko declaration in support of 9019 motion (1.20); Review and revise Brownstein declaration (1.50); Call with team regarding status of documents (0.60). | 3.30 | $2,603.70 |
| 06/23/19 | Elliot Stevens | 206 | Calls with D. Desatnik relating to PREPA supplemental briefing (0.20); Review draft declarations for 9019 supplemental briefing (0.60); Review Judge Swain decision on Commonwealth/COFINA settlement (0.40); Call with D. Desatnik relating to supplemental briefing (0.20); Draft rider for supplemental briefing (2.30); E-mails with D. Desatnik relating to same (0.10); Research relating to approval of exculpations in 9019 motions (0.20). | 4.00 | $3,156.00 |
| 06/23/19 | Gregg M. Mashberg | 206 | Teleconference with P. Possinger, E. Barak, J. Jones and M. Mervis regarding status of 9019 submissions (0.50); Review and revise N. Jaresko declaration (2.60); Correspondence with M. Mervis regarding same (0.10); Review edits to F. Chapados declaration (0.20). | 3.40 | $2,682.60 |
| 06/23/19 | Daniel Desatnik | 206 | Draft PREPA supplemental memorandum (4.20); Call with team on same (0.50); Multiple correspondence with E. Stevens and E. Barak on same (0.90); Revise Brownstein declaration (1.40); Revise Chapados declaration (1.10). | 8.10 | $6,390.90 |
| 06/23/19 | Ehud Barak | 206 | Review and revise supplemental brief for 9019 motion (4.80); Call with 9019 team (0.50); Communication with P. Possinger regarding same (0.30). | 5.60 | $4,418.40 |
| 06/24/19 | Ehud Barak | 206 | Meeting with J. Castiglioni regarding declaration in support 9019 motion (2.00); Review and revise other declarations (2.80); Call with K. Rifkind to discuss Jaresko declaration (0.50); Review and revise supplemental brief (4.40); Conduct relevant research in connection with same (3.80). | 13.50 | $10,651.50 |
| 06/24/19 | Daniel Desatnik | 206 | Draft supplemental 9019 memorandum (3.20); Case research on same (4.10); PREPA discussion with team (0.40); Review Ad Hoc Group insert on interim payments (0.70); Revise supplemental briefing in connection with same (0.50). | 8.90 | $7,022.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/19 | Gregg M. Mashberg | 206 | Review and revise Brownstein declaration (0.60); Meeting with Citi regarding declaration (2.00); Review and revise N. Jaresko declaration (1.70); Review and revise Chapados declaration (1.90); Correspondence with Citi regarding Brownstein declaration (0.40). | 6.60 | $5,207.40 |
| 06/24/19 | Laura Stafford | 206 | Review and finalize document production (0.90). | 0.90 | $710.10 |
| 06/24/19 | Paul Possinger | 206 | Draft supplemental brief in support of RSA. | 1.80 | $1,420.20 |
| 06/24/19 | Elliot Stevens | 206 | Draft edits to PREPA lien challenge in line with M. Bienenstock comments (0.80); E-mails with team relating to same (0.10); E-mails with litigation team relating to declaration for filing of PREPA lien challenge (0.30); E-mail PREPA lien challenge to M. Bienenstock (0.10); Research relating to legal authority for 9019 order provisions (3.80); E-mails with P. Omorogbe relating to motion to stay PREPA lien challenge (0.20); Call with P. Omorogbe relating to same (0.20); Draft edits to 9019 supplemental brief (2.60); E-mails with D. Desatnik relating to same (0.20); Calls with D. Desatnik relating to same (0.10). | 8.40 | $6,627.60 |
| 06/25/19 | Elliot Stevens | 206 | Research relating to approval of break up fees for 9019 supplemental briefing (1.40); Draft additional language for 9019 supplemental briefing relating to same (0.70); Review 9019 supplemental brief and draft edits to it (0.80); E-mails relating to same with team (0.20); Review Court order relating to 926 motion (0.20); Draft motion to approve AAFAF as co-trustee (2.60); E-mails with team relating to same (0.10). | 6.00 | $4,734.00 |

33260 FOMB                                                                     Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Gregg M. Mashberg | 206 | Teleconference with Paul Hastings regarding concessionaire stipulation (0.10); Prepare for call (0.10); Correspondence with E. McKeen regarding same (0.10); Review and revise Chapados declaration (1.40); Correspondence to M. Spillane (Goodwin) regarding same (0.10); Correspondence with E. McKeen regarding same (0.10); Correspondence with P. Possinger regarding same (0.10); Review and revise Brownstein declaration (2.80); Correspondence with J. Jones regarding same (0.10); Correspondence with L. Stafford regarding concessionaire stipulation (0.20); Review correspondence from B. Clark regarding issues relating to concessionaire stipulation (0.30); Teleconference with N. Bassett regarding concessionaire stipulation (0.10); Prepare for call with N. Jaresko regarding declaration (0.40); Teleconference with N. Jaresko regarding declaration (0.50); Teleconference with E. McKeen regarding supplemental submissions (0.10); Teleconference with E. Barak regarding submissions (0.10); Review draft declaration from O'Melveny regarding 9019 submission (0.40); Correspondence to Proskauer team regarding same (0.10); Teleconference and correspondence with counsel for National regarding motion to dismiss scheduling (0.10); Review correspondence and witness list from non-profit intervenor and related correspondence (0.10); Correspondence with O'Melveny regarding conference call regarding status (0.10). | 7.40 | $5,838.60 |
| 06/25/19 | Paul Possinger | 206 | Review and revise Chapados declaration (0.50); Review and revise Brownstein declaration (2.40); Draft supplemental brief in support of 9019 motion (4.50); Call with N. Jaresko regarding declaration in support of 9019 motion (0.70); Follow-up call with team regarding same (0.80); Follow-up call with E. Barak regarding brief (0.20); Review and revise draft motion to appoint AAFAF in lien challenge (0.60); Review UCC reply in support of 926 motion (0.30). | 10.00 | $7,890.00 |

33260 FOMB                                                                      Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                               Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Daniel Desatnik | 206 | Discuss AHG draft with E. Barak (0.20); Draft brief on authority for Court to approve RSA (4.70); Review RSA draft of third-party effects (0.60); Revise same (0.90); Discuss same with E. Barak (0.70); Review Sobrino declaration (1.10); Call with G. Mashberg on 9019 brief (0.20); Multiple correspondence with team on urgent trustee 926 motion (1.20). | 9.60 | $7,574.40 |
| 06/25/19 | Ehud Barak | 206 | Review and revise declarations (2.60); Review and revise supplemental brief (4.40); Conduct relevant research regarding same (3.30). | 10.30 | $8,126.70 |
| 06/25/19 | Philip Omorogbe | 206 | Draft motion to stay proceedings in PREPA's lien challenge (3.70); Discuss same with E. Stevens (0.40); Review jurisprudence regarding same (0.60). | 4.70 | $3,708.30 |
| 06/25/19 | Ehud Barak | 206 | Call with N. Jaresko regarding declaration (0.60); Internal follow-up communications regarding same (0.50). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Gregg M. Mashberg | 206 | Prepare for call with O'Melveny regarding 9019 submissions (0.20); Teleconference with O'Melveny regarding status of 9019 submissions (0.50); Teleconference with P. Possinger and E. Barak regarding 9019 submissions (0.40); Review and revise Citi declaration for 9019 submission (1.10); Correspondence with P. Possinger and E. Barak regarding same (0.10); Prepare for telephone call/meeting with Citi regarding 9019 submissions (0.30); Participate in telephone call/meeting with Citi and M. Bienenstock, E. Barak and P. Possinger (0.80); Teleconference with P. Possinger, J. Jones and E. Barak regarding declaration (0.10); Teleconference with counsel for RSA parties, Proskauer and O'Melveny teams (0.60); Additional edits and revisions to declaration regarding 9019 submission (0.80); Review and revise Citi declaration following conferences (1.80); Correspondence with P. Possinger regarding same (0.10); Revise declaration for distribution (0.20); Correspondence with counsel for RSA parties regarding stipulation (0.20); Correspondence with counsel for National regarding stipulation extending time for motion to dismiss (0.10); Correspondence with P. Possinger, J. Jones and E. Barak regarding additional edits to declarations (0.20); Teleconference with L. Stafford, J. Jones, M. Dale and B. Clark regarding document production (0.70). | 8.20 | $6,469.80 |
| 06/26/19 | Ehud Barak | 206 | Review and revise declarations (2.20); Review and revise supplemental brief (4.70). | 6.90 | $5,444.10 |
| 06/26/19 | Ehud Barak | 206 | Call with KL and O'Melveny regarding 9019 motion and supplemental briefing (0.70); Follow-up internal calls regarding same (0.60). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                      Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Paul Possinger | 206 | Review draft supplemental brief (2.30); Discuss same with E. Stevens and D. Desatnik (0.60); Call with litigation team regarding Brownstein declaration (1.00); Revisions to Brownstein declaration (1.40); Review updated response to 926 motion (0.50); Discuss need for creditor support for 926 with E. Barak (0.30); Review brief for declaration support (0.40); Review Jaresko declaration (0.30); E-mail declarations to M. Bienenstock (0.10). | 6.90 | $5,444.10 |
| 06/26/19 | Paul Possinger | 206 | Call with litigation team regarding document production (1.20); Call with Citi, M. Bienenstock, K. Rifkind, litigation team regarding post-petition interest calculation and Brownstein declaration (1.00); Review certain produced documents (0.30). | 2.50 | $1,972.50 |
| 06/26/19 | Philip Omorogbe | 206 | Draft motion to stay proceedings regarding PREPA's lien challenge (5.80); Review jurisprudence regarding same (4.60). | 10.40 | $8,205.60 |
| 06/26/19 | Daniel Desatnik | 206 | Call with P. Possinger on PREPA supplemental 9019 (0.20); Meet with D. Brownstein on declaration (1.00); Draft list of things needed in declarations (0.80); Review joint stipulation on motion to dismiss scheduling (0.20); Draft 9019 brief (4.70); Research case law on Court authority to approve RSA (3.20); Multiple correspondence with team on same (1.30). | 11.40 | $8,994.60 |

33260 FOMB                                                                Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Elliot Stevens | 206 | Draft edits to co-trustee motion in line with E. Barak and P. Possinger comments (0.80); Calls with E. Barak relating to same (0.20); Research standing of AAFAF in Title III cases (0.30); Draft additional comments to co-trustee motion (1.60); E-mails with team relating to same (0.20); Call with E. Barak relating to same (0.10); E-mail co-trustee motion to O'Melveny (0.10); Draft edits to PREPA lien challenge in line with O'Melveny edits (0.40); E-mail relating to same with M. Bienenstock (0.10); E-mails with team relating to motion (0.20); Draft edits relating to motion relating to same in line with M. Bienenstock comments (0.50); E-mails with O'Melveny relating to filing and final edits (0.30); E-mails to L. Del Valle-Emmannuelli relating to filing (0.30); E-mails with C. Tarrant relating to same (0.10); Draft edits to 9019 supplemental briefing (0.30). | 5.50 | $4,339.50 |
| 06/27/19 | Gregg M. Mashberg | 206 | Teleconference with B. Natbony regarding status (0.10); Teleconference with P. Possinger regarding status (0.20); Teleconference with M. Dale regarding status (0.10); Review documents regarding PREPA RSA (2.40); Correspondence with P. Possinger, J. Jones, E. Barak regarding same (0.20); Review and revise N. Jaresko declaration (0.50); Correspondence with O'Melveny regarding July 2 submissions (0.10); Review revisions to Citi declaration (0.20); Correspondence with P. Possinger and client regarding declaration (0.10); Review and revise lien challenge complaint (0.90); Review and revise memorandum of law regarding 9019 motion (3.70). | 8.50 | $6,706.50 |
| 06/27/19 | Daniel Desatnik | 206 | Research case law for 9019 memorandum (2.10); Review motion to stay PREPA lien challenge (0.90); Revise same (0.40); Review PREPA 9019 supplemental brief per P. Possinger comments (2.40); Revise PREPA 9019 supplemental brief per E. Barak comments (2.60). | 8.40 | $6,627.60 |
| 06/27/19 | Ehud Barak | 206 | Review and revise supplemental brief (5.40); Conduct relevant research for same (3.70); Review and revise declarations (2.40). | 11.50 | $9,073.50 |

33260 FOMB                                                                 Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/19 | Philip Omorogbe | 206 | Draft brief concerning motion to stay PREPA lien challenge (0.90). | 0.90 | $710.10 |
| 06/27/19 | Paul Possinger | 206 | Review updated version of supplemental 9019 brief (2.20); Discuss same with E. Barak (0.30); Review and revise declarations (1.50); E-mails with team regarding 9019 factors (0.30); Review updated version of brief (1.00); E-mail to M. Bienenstock regarding brief (0.10). | 5.40 | $4,260.60 |
| 06/27/19 | Elliot Stevens | 206 | Draft edits to motion to stay lien challenge (1.40); E-mails with P. Omorogbe relating to same (0.20); Calls with P. Omorogbe relating to same (0.40); Draft edits to Dale declaration for filing with lien challenge (0.70); E-mails with litigation team relating to same (0.20); Draft edits to co-trustee stipulation (0.60); Calls with E. Barak relating to same (0.10); E-mails with same relating to same (0.20); Draft notice of filing for revise stipulation (0.80); E-mails with team relating to edits to stay motion (0.30); E-mails and call with C. Tarrant relating to hearing (0.30); Draft outline of issues for hearing for E. Barak (1.20); Call with E. Barak relating to same (0.10); E-mail with D. Desatnik relating to cite for 9019 brief (0.10). | 6.60 | $5,207.40 |
| 06/28/19 | Martin J. Bienenstock | 206 | Review and revise supplemental brief supporting PREPA RSA. | 7.80 | $6,154.20 |
| 06/28/19 | Gregg M. Mashberg | 206 | Teleconference with Citi, P. Possinger and J. Jones regarding 9019 submission (0.70); Prepare for teleconference call (0.40); Review and revise memorandum of law (2.70); Review and revise N. Jaresko declaration (0.80); Review AAFAF declaration and notes regarding same (1.20); Teleconference with E. McKeen regarding same (0.10); Review revisions to Citi declaration (0.40); Correspondence with J. Jones and P. Possinger regarding same (0.10); Review edits from Goodwin regarding Chapados declaration (0.40); Revise declaration for Citi regarding transformation (1.20); Correspondence with Goodwin regarding same (0.10); Further revisions to Citi declaration regarding RSA (0.90); Correspondence with J. Jones regarding same (0.10). | 9.10 | $7,179.90 |
| 06/28/19 | Elisa Carino | 206 | Review and revise lien challenge exhibits and declaration. | 1.10 | $867.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA                                                      Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/28/19 | Elliot Stevens | 206 | E-mails with P. Possinger and E. Barak relating to hearing on trustee motion (0.20); E-mail Word copy of stipulation and order to Chambers (0.20); Call with D. Desatnik relating to 9019 briefing (0.10); Draft page limit extension motion (1.30); E-mail same to D. Desatnik (0.10); Draft edits relating to same (0.20); E-mail same to E. Barak and P. Possinger (0.10); Draft edits to lien challenge to add AAFAF as co-trustee (1.10); E-mails relating to same with team and O'Melveny (0.30); Draft additional edits to page extension motion (0.20); Calls with E. Barak relating to 9019 (0.20); E-mails with team relating to same (0.10). | 4.10 | $3,234.90 |
| 06/28/19 | Paul Possinger | 206 | Review revisions to Brownstein and Jaresko declarations (0.60); Call with team regarding Brownstein declaration (0.70); Review motion to stay lien challenge (1.20); Review internal comments to brief and declarations (0.50); Further revisions to Brownstein declaration (0.80). | 3.80 | $2,998.20 |
| 06/28/19 | Ehud Barak | 206 | Review and revise supplemental brief (4.40); Conduct relevant research for same(2.80). | 7.20 | $5,680.80 |
| 06/28/19 | Daniel Desatnik | 206 | Call with E. Stevens on PREPA (0.10); Revise PREPA 9019 per G. Mashberg comments (2.30); Revise same per M. Bienenstock comments (4.10). | 6.50 | $5,128.50 |
| 06/29/19 | Daniel Desatnik | 206 | Revise PREPA brief per G. Mashberg comments (2.10); Team call on same (0.60); Research allowability of administrative expenses (3.20); Revise brief per E. Barak comments (2.20). | 8.10 | $6,390.90 |
| 06/29/19 | Paul Possinger | 206 | Review and revise stay motion for lien challenge (1.40); Call with litigation team regarding pending filings (0.80); Call with E. Barak regarding brief comments (0.30); E-mail to team regarding plan for filings on July 1-2 (0.40). | 2.90 | $2,288.10 |
| 06/29/19 | Ehud Barak | 206 | Review and revise supplemental brief (4.80); Discuss same with D. Desatnik (1.20); Call with litigation team regarding same (0.60); Discussion with P. Possinger regarding same (0.60). | 7.20 | $5,680.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/19 | Gregg M. Mashberg | 206 | Teleconference with P. Possinger, E. Barak and D. Desatnik regarding 9019 submission (0.50); Review correspondence from O'Melveny regarding declaration (0.30); Correspondence with Proskauer team regarding same (0.10); Correspondence with Goodwin regarding declaration (0.20); Review and revise memorandum of law (1.10); Correspondence with Proskauer team regarding same (0.10). | 2.30 | $1,814.70 |
| 06/29/19 | Elliot Stevens | 206 | Draft edits to motion to stay PREPA lien challenge (0.40); E-mails with team relating to same (0.10); E-mails with O'Melveny relating to same (0.10); Research on section 503(b)(3) relating to 9019 briefing for team (1.50); E-mail analysis relating to same to D. Desatnik and E. Barak (0.30). | 2.40 | $1,893.60 |
| 06/30/19 | Elliot Stevens | 206 | E-mails with team relating to lien challenge exhibits (0.10); Draft edits to lien challenge relating to same (0.10); Draft edits to lien challenge in line with O'Melveny comments (0.60); Draft edits to motion to stay challenge lien challenge (0.40); E-mails with team relating to same (0.30). | 1.50 | $1,183.50 |
| 06/30/19 | Gregg M. Mashberg | 206 | Teleconference with E. Barak, M. Dale and J. Jones regarding 9019 submissions (1.00); Teleconference with O'Melveny regarding 9019 submissions (0.30); Prepare for conference call (0.20); Review and revise Chapados declaration (0.90); Review and revise N. Jaresko declaration (0.80); Correspondence with K. Rifkind regarding declarations (0.10). | 3.30 | $2,603.70 |
| 06/30/19 | Gregg M. Mashberg | 206 | Review O'Melveny edits to 9019 submissions (0.40); Correspondence with Proskauer team regarding same (0.10). | 0.50 | $394.50 |
| 06/30/19 | Michael A. Firestein | 206 | Review PREPA clawback complaint (0.30). | 0.30 | $236.70 |
| 06/30/19 | Paul Possinger | 206 | Revise insert for demand protection summary in brief and Brownstein declaration (0.80); Calls with E. Barak regarding same (0.30); Review RSA parties' comments to declarations (0.50); Review revisions to same (0.30); Call with E. Barak regarding post-petition interest calculation (0.50); Review and revise Brownstein declaration regarding same (0.30). | 2.70 | $2,130.30 |

33260 FOMB

Invoice 190118713

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/19 | Ehud Barak | 206 | Review and revise supplemental brief and declaration and address comments by O'Melveny, KL, and CWT as well as internal comments. | 6.20 | $4,891.80 |
| **Documents Filed on Behalf of the Board** | | | | **571.90** | **$451,229.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Philip Omorogbe | 207 | Review pleadings related to PV Properties renewed motion to lift stay in PREPA's case (1.50). | 1.50 | $1,183.50 |
| 06/04/19 | Michael A. Firestein | 207 | Review UCC motion to compel discovery responses in 9019 document requests (0.30); Review fuel line lenders 9019 motion to compel (0.30). | 0.60 | $473.40 |
| 06/05/19 | Michael A. Firestein | 207 | Review objector's expert disclosure on 9019 issues (0.20). | 0.20 | $157.80 |
| 06/06/19 | Michael A. Firestein | 207 | Review protective order motion on depositions to prevent them from going forward (0.30). | 0.30 | $236.70 |
| 06/08/19 | Michael A. Firestein | 207 | Review opposition by Assured to UCC motion on documents for loan loss reserve for application to other adversaries involving Assured (0.30). | 0.30 | $236.70 |
| 06/11/19 | Michael A. Firestein | 207 | Review RSA intervention motion by objectors (0.20). | 0.20 | $157.80 |
| 06/18/19 | Michael A. Firestein | 207 | Review UCC motions on leave for file avoidance actions (0.20). | 0.20 | $157.80 |
| 06/18/19 | Martin J. Bienenstock | 207 | Review UCC motion to be co-plaintiff on lien challenge and research and draft portions of response. | 4.20 | $3,313.80 |
| 06/18/19 | Timothy W. Mungovan | 207 | Review parties' supplemental joint status report in connection with 9019 motion (0.10). | 0.10 | $78.90 |
| 06/18/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting UCC's motion for expedited consideration of its motion for entry of an order authorizing it to pursue certain avoidance actions on behalf of PREPA (0.10). | 0.10 | $78.90 |
| 06/19/19 | Timothy W. Mungovan | 207 | Communications with S. Ratner regarding UCC's motion to expedite briefing on its urgent motion to be co-plaintiff in connection with various avoidance actions (0.30). | 0.30 | $236.70 |
| 06/20/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order extending deadlines in connection with 9019 motion (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/27/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order granting parties' joint motion for an extension of briefing deadlines in connection with motion to dismiss National, Assured and Syncora's motion for relief from stay (0.30). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **8.50** | **$6,706.50** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/07/19 | Martin J. Bienenstock | 208 | Review, revise, and draft portions of objections to discovery demanded by UCC and other objectors to PREPA RSA. | 3.80 | $2,998.20 |
| 06/19/19 | Martin J. Bienenstock | 208 | Review, revise, and draft new portions of explanation of PREPA RSA for supplemental brief. | 4.70 | $3,708.30 |
| **Stay Matters** | | | | **8.50** | **$6,706.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/19 | Jennifer L. Jones | 210 | Communications internally regarding deposition notices, deliberative process privilege, document review, and status of meet and confers (1.20); Communications with McKinsey regarding discovery (0.50); Revise template deposition notice (1.20). | 2.90 | $2,288.10 |
| 06/01/19 | Michael T. Mervis | 210 | Teleconference with B. Presant regarding legal research regarding ICSE standing (0.40); Internal correspondence regarding meet and confer issues (0.50); Teleconference with G. Mashberg, E. McKeen and P. Friedman regarding meet and confer strategy (0.40); Review and comment on O'Melveny draft letter to Unions regarding witness identifications (0.30). | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA                                                                          Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding open discovery issues (0.20); Review e-mail with Board position regarding document production (0.30); E-mails with L. Stafford, Assured and Ad Hocs regarding revised draft of protective order (0.30); E-mails with M. Bienenstock regarding discovery issues (0.20); E-mails with G. Mashberg, M. Mervis, P. Possinger and L. Stafford regarding e-mails to UCC and FLL regarding Board position on discovery requests (0.30); Conference call with G. Mashberg, M. Mervis, P. Friedman and E. McKeen regarding witness lists/motions in limine (0.30); Communications with G. Mashberg, M. Mervis, L. Stafford, J. Jones and O'Melveny regarding noticing depositions of witnesses identified on May 30 (0.40). | 2.00 | $1,578.00 |
| 06/01/19 | Paul Possinger | 210 | E-mail to M. Bienenstock regarding PREPA RSA acceptance. | 0.20 | $157.80 |
| 06/01/19 | Bradley Presant | 210 | Call with M. Mervis regarding which parties have standing as party in interest (0.40); Draft deposition notices (0.50). | 0.90 | $710.10 |
| 06/01/19 | Laura Stafford | 210 | E-mails with B. Presant, M. Dale, and M. Mervis regarding deposition notice preparation (0.40). | 0.40 | $315.60 |
| 06/01/19 | Laura Stafford | 210 | Review and revise draft e-mail to M. Bienenstock regarding discovery disputes in 9019 motion (0.20). | 0.20 | $157.80 |
| 06/01/19 | Laura Stafford | 210 | Review e-mail regarding protective order and draft e-mail to M. Dale regarding same (0.30). | 0.30 | $236.70 |
| 06/01/19 | Laura Stafford | 210 | Draft e-mails regarding 9019 motion discovery meet and confers (2.20). | 2.20 | $1,735.80 |
| 06/01/19 | Laura Stafford | 210 | Review and revise draft deposition notices (0.20). | 0.20 | $157.80 |
| 06/01/19 | Laura Stafford | 210 | Communications with e-Discovery team regarding production (0.40). | 0.40 | $315.60 |
| 06/01/19 | Laura Stafford | 210 | Review and analyze proposed changes to protective order (0.20). | 0.20 | $157.80 |
| 06/02/19 | Laura Stafford | 210 | Review, analyze and revise protective order (0.30). | 0.30 | $236.70 |
| 06/02/19 | Laura Stafford | 210 | Communications with Kramer Levin regarding 9019 document productions (0.20). | 0.20 | $157.80 |
| 06/02/19 | Laura Stafford | 210 | Communications with M. Dale and G. Mashberg regarding privilege assertions (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/19 | Laura Stafford | 210 | E-mail to N. Bassett regarding 9019 discovery (0.30); Call with M. Dale and G. Mashberg regarding 9019 discovery (0.40); Communications with M. Dale, M. Mervis, and A. Pavel regarding letters in connection with 9019 motion (0.50). | 1.20 | $946.80 |
| 06/02/19 | Brandon C. Clark | 210 | Review e-mails from litigation team regarding follow-up to meet and confers. | 0.30 | $236.70 |
| 06/02/19 | Paul Possinger | 210 | Review updated stipulation regarding concessionaire subpoenas, related e-mails (0.30); Review and revise letter to ICSE regarding witnesses (0.40); Review e-mails regarding 9019 discovery (0.50). | 1.20 | $946.80 |
| 06/02/19 | Bradley Presant | 210 | Draft deposition notices for objectors to 9019 motion. | 0.80 | $631.20 |
| 06/02/19 | Margaret A. Dale | 210 | Communications with G. Mashberg and L. Stafford regarding UCC response on discovery issues (0.70); Communications with G. Mashberg, M. Mervis, P. Possinger, L. Stafford and J. Jones regarding UCC's discovery positions and Board responses (0.60); Communications with G. Mashberg, M. Mervis, L. Stafford, J. Jones, B. Presant and O'Melveny regarding noticing depositions of witnesses identified on May 30 (0.30); Review revised drafts of stipulation with UCC on concessionaires (0.20); Communications with G. Mashberg, M. Bienenstock and M. Mervis regarding UCC stipulation on concessionaires (0.30); Communications with G. Mashberg, M. Mervis, P. Possinger, J. Jones and L. Stafford regarding common interest privilege with Ad Hocs/Assured (0.30). | 2.40 | $1,893.60 |
| 06/02/19 | Michael T. Mervis | 210 | Review O'Melveny draft meet and confer letters to UCC and fuel line lenders (0.30); Review O'Melveny draft letter to ISCE and internal communications regarding same (0.20). | 0.50 | $394.50 |
| 06/02/19 | Jennifer L. Jones | 210 | Communications regarding McKinsey meet and confers (0.20); Communicate regarding comments on response to UCC last meet and confer position (1.00); Communicate regarding parties to notice for deposition (0.30). | 1.50 | $1,183.50 |

33260 FOMB
Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA
Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/19 | Yvonne O. Ike | 210 | E-mails with L. Stafford and E. Chernus regarding 9019 batches for review in PROMESA and internal Relativity workspaces (0.70); Create review fields, batches and coding layouts in both Relativity workspaces (0.90). | 1.60 | $624.00 |
| 06/03/19 | Bradley Presant | 210 | Draft deposition notices for objectors to 9019 motion. | 4.30 | $3,392.70 |
| 06/03/19 | Brandon C. Clark | 210 | Draft and review letters to objectors regarding deficiencies with preliminary witness lists and deposition notices (7.90); Call with litigation team regarding deposition notices and letters to be served (0.70); Correspond with O'Melveny team in order to coordinate on letters and deposition notices to objectors (0.90). | 9.50 | $7,495.50 |
| 06/03/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg, J. Jones and L. Stafford regarding 9019 discovery issues (0.50); Teleconference with G. Mashberg, P. Possinger, K. Rifkind and J. El Koury regarding UCC document requests (0.30); Review proposed stipulation resolving subpoenas to concessionaires (0.20); Teleconference with G. Mashberg, M. Dale, J. Jones, L. Stafford, B. Clark regarding discovery issues (0.60); Internal correspondence regarding various discovery issues for 9019 motion (0.80). | 2.40 | $1,893.60 |
| 06/03/19 | Margaret A. Dale | 210 | Teleconference with L. Stafford regarding letters to objectors regarding witness lists (0.20); Review P. Possinger comments on letters to objectors regarding 9019 standing (0.20); Communications with O'Melveny regarding discovery issues (0.30); Communications with UCC to try to resolve discovery objections (0.30); Communications with G. Mashberg, P. Possinger, M. Mervis, J. Jones, L. Stafford and B. Clark to address affirmative and defensive discovery issues (0.50). | 1.50 | $1,183.50 |
| 06/03/19 | Gregg M. Mashberg | 210 | Participate in conference call regarding status and strategy (0.80). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/19 | Paul Possinger | 210 | E-mails with litigation team regarding 9019 discovery (0.30); Call with J. El Koury and K. Rifkind regarding Board document production (0.50); Call with Citi regarding National status (0.30); E-mail to M. Bienenstock regarding same (0.30); Discuss Fajardo plan of adjustment assumption with J. El Koury, et. al. (0.30); Call with P. Omorogbe regarding PV Properties motion (0.50); Review notice regarding new CUSIPS (0.20); E-mails with Citi regarding discovery issues (0.20); Discuss UCC motion to compel with M. Dale and J. Jones (0.30). | 2.90 | $2,288.10 |
| 06/03/19 | Laura Stafford | 210 | Participate in call regarding 9019 issues with G Mashberg, M. Mervis, J. Jones (0.50). | 0.50 | $394.50 |
| 06/03/19 | Laura Stafford | 210 | Communications with B. Presant and B. Clark regarding draft letters and deposition notices (0.50); Revise same (2.90). | 3.40 | $2,682.60 |
| 06/03/19 | Laura Stafford | 210 | Call with G. Mashberg, M. Dale, M. Mervis, J. Jones regarding 9019 discovery issues (0.70). | 0.70 | $552.30 |
| 06/03/19 | Laura Stafford | 210 | Calls with G. Mashberg and E. Halstead regarding finalizing protective order (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Jennifer L. Jones | 210 | Conference with M. Mervis, G. Mashberg and L. Stafford regarding 9019 discovery issues (0.60); Conference with G. Mashberg, L. Stafford, P. Possinger and client regarding 9019 discovery issues (0.40); Communications with L. Stafford, B. Clark and B. Presant regarding deposition notices (0.50); Revise deposition template (0.10); Conference with M. Dale, G. Mashberg, M. Mervis, P. Possinger, B. Clark, L. Stafford and B. Presant regarding deposition notices and discovery letters (0.60); Conferences with L. Stafford regarding 9019 discovery (0.30); Conferences with B. Clark regarding 9019 discovery (0.30); Conference with E. Carino regarding discovery issues (0.20); Draft response to UCC counsel on subject of discovery disputes (1.80); Communicate with AAFAF counsel regarding response to UCC counsel on subject of discovery disputes (0.20); Communicate with Assured counsel regarding response to UCC counsel on subject of discovery disputes (0.20); Review communication from FLL counsel on subject of requests concerning their alleged priority (0.30); Communicate with Citi counsel concerning status of FLL discovery dispute (0.10); Communicate with McKinsey counsel regarding protective order (0.20); Communicate with Citi counsel regarding protective order (0.20); Communication to UCC counsel responding to discovery disputes (0.20); Update Citi counsel and McKinsey counsel regarding status of discovery disputes (0.10); Communications with G. Mashberg, M. Dale, M. Mervis, E. Barak and P. Possinger regarding UCC intention to file settlement communications (1.30); Communicate with UCC counsel regarding motion to seal (0.10); Communications with L. Stafford and B. Clark concerning service of correspondence and notices of deposition (0.20); Comment regarding letter to UCC regarding preliminary witness list (0.10). | 8.00 | $6,312.00 |

33260 FOMB                                                                    Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Elliot Stevens | 210 | Call with C. Tarrant relating to defendants to PREPA lien challenge (0.10); E-mail with team relating to same (0.10); Call with PREPA bondholder explaining 9019 motion notice (0.40). | 0.60 | $473.40 |
| 06/04/19 | Brooke L. Blackwell | 210 | Communications with B. Clark regarding priority claims (0.30); Research regarding assessing priority of a claim as a legal question (1.90). | 2.20 | $1,735.80 |
| 06/04/19 | Lary Alan Rappaport | 210 | E-mails with M. Dale, G. Mashberg, M. Firestein and Lucy Wolf regarding PREPA 9019 hearing, supporting declarations, evidentiary issues (0.20). | 0.20 | $157.80 |
| 06/04/19 | Laura Stafford | 210 | Call with G. Mashberg, J. Jones, M. Dale, M. Mervis regarding 9019 motions to compel (1.00). | 1.00 | $789.00 |
| 06/04/19 | Laura Stafford | 210 | Internal call with G. Mashberg, J. Jones, M. Dale, M. Mervis regarding 9019 motions to compel (0.40). | 0.40 | $315.60 |
| 06/04/19 | Laura Stafford | 210 | Call with Ad Hoc Group, Cadwalader, O'Melveny, and Proskauer regarding motions to compel (0.40). | 0.40 | $315.60 |
| 06/04/19 | Laura Stafford | 210 | Call with O'Melveny and G. Mashberg, J Jones, M. Dale, M. Mervis regarding 9019 motions to compel (0.60). | 0.60 | $473.40 |
| 06/04/19 | Laura Stafford | 210 | Call with L. Wolf regarding 9019 discovery (0.10). | 0.10 | $78.90 |
| 06/04/19 | Laura Stafford | 210 | Following up internal Proskauer team call regarding 9019 motions to compel (0.30). | 0.30 | $236.70 |
| 06/04/19 | Laura Stafford | 210 | Call with M. Bienenstock, M. Dale, M. Mervis, G. Mashberg, and Proskauer team regarding 9019 motions to compel (1.50). | 1.50 | $1,183.50 |
| 06/04/19 | Laura Stafford | 210 | Communications with team regarding 9019 discovery and motions served (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Margaret A. Dale | 210 | Review motions to compel discovery filed by UCC and FLL (1.20); Conference with Proskauer team to review motions to compel from UCC/FLL and discuss strategy/opposition (1.00); Conference call with Proskauer and O'Melveny to discuss coordination in opposing motions to compel as well as motions in limine (0.60); Resumption of Proskauer team meeting to discuss work streams/assignments/issues for M. Bienenstock (0.40); Conference call with Assured, Ad Hocs, O'Melveny and Proskauer to discuss pre-trial conference/discovery motions and coordinate on strategy (0.70); Conference call with M. Bienenstock, G. Mashberg, P. Possinger, J. Jones, L. Stafford, B. Clark to discuss 9019 hearing, discovery and pre-trial conference issues (partial) (1.00). | 4.90 | $3,866.10 |
| 06/04/19 | Michael T. Mervis | 210 | Correspondence regarding motions to compel, subpoenas and deposition notices (0.70); Teleconference with team regarding motions to compel, subpoenas and deposition notices (1.40); Teleconference with O'Melveny team regarding motions to compel (0.60); Teleconference with Kramer Levin and Cadwalader regarding common interest privilege issue (0.50); Teleconference with J. Jones and M. Spillane regarding Citi discovery (0.50); Follow-up teleconference with J. Jones (0.10); Conference to develop arguments for response to UCC's motion to compel (1.70); Draft introduction of objection to UCC's motion to compel (1.80); Review Fuel Line Lenders' motion to compel discovery (0.50); Review UCC's motion to compel (1.40). | 9.20 | $7,258.80 |
| 06/04/19 | Bradley Presant | 210 | Research regarding waiver of attorney client privilege (5.40); Draft analysis of waiver of privilege (2.00). | 7.40 | $5,838.60 |

33260 FOMB

Invoice 190118713

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Brandon C. Clark | 210 | Review motions to compel filed by UCC and Fuel Line Lenders (1.60); Call with litigation team regarding responses to motions (0.60); Call with O'Melveny team regarding responses to motions (0.60); Call with Cadwalader and Kramer Levin team regarding responses to motions (0.40); Call with litigation team and M. Bienenstock regarding motions to compel (1.40); Draft opposition to Fuel Line Lenders' motion to compel (6.50). | 11.10 | $8,757.90 |
| 06/04/19 | Paul Possinger | 210 | Call with litigation team regarding 9019 motion and evidentiary presentation, discovery (1.00); Call with litigation team regarding motions to compel (0.80); Calls and e-mails with G. Mashberg regarding discovery issues (0.40); Review transcripts from omnibus hearings regarding UCC disclosures (0.40); Review inquiries regarding contract assumption (0.20); Call with D. Brownstein regarding status of National negotiations (0.30). | 3.10 | $2,445.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/04/19 | Jennifer L. Jones | 210 | Review UCC motion to seal (0.20); Review UCC motion to compel (0.70); Communications with Citi regarding depositions (0.10); Review FLL motion to compel (0.50); Conference with G. Mashberg, M. Dale, et al. regarding motion to compel response (1.00); Conference with Proskauer and O'Melveny litigation teams regarding motion to compel response (0.60); Follow-up with Citi and McKinsey regarding protective order (0.10); Conference with G. Mashberg, M. Dale, M. Morris, L. Stafford regarding motion to compel opposition (0.40); Draft insert to motion to compel opposition brief (0.50); Conference with Proskauer, O'Melveny, Cadwalader, Kramer regarding motions to compel (0.80); Conference with M. Mervis, Spillane and Fishman regarding Citi discovery (0.50); Conference with M. Bienenstock, P. Possinger, G. Mashberg, et al. regarding 9019 discovery (1.00); Conference with Proskauer litigation and restructuring teams following conference with M. Bienenstock (0.60); Communications regarding expert disclosure (0.50); Review materials relating to drafting opposition to motion to compel outline (1.80); Revise outline in light of comments (0.20); Communicate with O'Melveny regarding outline (0.20); Draft motion to compel opposition (4.60). | 14.30 | $11,282.70 |
| 06/05/19 | Jennifer L. Jones | 210 | Communications regarding 701 disclosure (1.20); Draft 701 disclosure (0.80); Communications regarding opposition brief (1.80); Draft opposition brief (6.30); Conferences internally regarding discovery (1.10); Conferences with McKinsey regarding discovery (0.40); Conferences with Citi regarding discovery (0.50); Conferences with Kramer regarding opposition to motion to compel (0.30). | 12.40 | $9,783.60 |
| 06/05/19 | Brandon C. Clark | 210 | Respond to e-mail from Debevoise regarding correspondence about objectors' preliminary witness lists (0.30); Review draft of opposition to motion to compel filed by UCC (0.40); Draft opposition to Fuel Line Lenders' motion to compel (5.70). | 6.40 | $5,049.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/19 | Bradley Presant | 210 | Research standard for discovery prior to 9019 hearing (2.00); Research waiver of attorney client privilege (1.00); Draft analysis of research of waiver of attorney client privilege (2.00); Research when a party qualifies as a party in interest under 11 U.S.C. 1109(b) (4.30); Draft analysis of research into when a party qualifies as a party in interest under 11 U.S.C. 1109(b) (2.50). | 11.80 | $9,310.20 |
| 06/05/19 | Yvonne O. Ike | 210 | E-mails with L. Wolf regarding 9019 review batches and coding panel locations in Board Internal and PROMESA Relativity workspaces. | 0.50 | $195.00 |
| 06/05/19 | Laura Stafford | 210 | Draft section of opposition to motion to compel (1.60). | 1.60 | $1,262.40 |
| 06/05/19 | Elliot Stevens | 210 | Discuss PREPA lien challenge defendants with E. Barak and P. Possinger (0.20). | 0.20 | $157.80 |
| 06/05/19 | Michael T. Mervis | 210 | Internal communications regarding discovery issues, opposition to UCC and FLL motions to compel and expert disclosures (1.40); Review correspondence with objectors regarding discovery and witness issues (0.60); Review and comment on expert witness disclosures (0.50); Meet with G. Mashberg regarding joint status report (0.40); Review and comment on O'Melveny draft protective order motion (0.40); Review and comment on draft joint status report (1.10); Revise objection to UCC and FLL motions to compel discovery (3.70); Teleconference with G. Mashberg, M. Dale and O'Melveny regarding joint status report (0.40); Teleconference with G. Mashberg, J. Jones regarding arguments for objection to motions to compel (0.30). | 8.80 | $6,943.20 |
| 06/05/19 | Ehud Barak | 210 | Review and revise stipulation with Committee regarding co-plaintiff (1.80); Review certain responses in 9019 discovery issues (2.30). | 4.10 | $3,234.90 |

33260 FOMB                                                                     Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                              Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/19 | Margaret A. Dale | 210 | Review and revise draft of joint status report related to 9019 hearing due Friday (0.50); Review letter from Windmar regarding witnesses for 9019 hearing (0.10); Communications between and among M. Bienenstock, G. Mashberg, M. Mervis, J. Jones and Citibank's outside counsel regarding draft of lay witness disclosure for Citi witnesses (0.80); Communications with B. Clark regarding negotiations with Fuel Line Lenders over potential resolution of motion to compel (0.30). | 1.70 | $1,341.30 |
| 06/05/19 | Paul Possinger | 210 | Calls and e-mails with G. Mashberg regarding PREPA 9019 discovery issues (0.50); Review proposed stipulation for PREPA avoidance actions, related e-mails (0.80); Review potential RSA joinder from monolines (0.70); Related e-mails (0.20); Review additional witness lists from potential 9019 objectors (0.40); Call with K. Rifkind regarding AAFAF positions on pension cuts (0.40); E-mail to ERS team regarding same (0.30); Initial review of fiscal plan (0.50). | 3.80 | $2,998.20 |
| 06/06/19 | Paul Possinger | 210 | Call with D. Brownstein regarding status of discussions with monolines (0.40); Call with M. Bienenstock, et. al., regarding same (0.80). | 1.20 | $946.80 |
| 06/06/19 | Laura Stafford | 210 | Review, analyze and revise proposed e-mails regarding 9019 discovery issues (0.70). | 0.70 | $552.30 |
| 06/06/19 | Ehud Barak | 210 | Review and revise responses in 9019 discovery issues. | 4.30 | $3,392.70 |
| 06/06/19 | Michael T. Mervis | 210 | Teleconference with B. Clark regarding opposition to fuel line lenders' motion to compel (0.30); Internal correspondence regarding discovery issues and opposition to motions to compel (0.90); Review O'Melveny motion in limine regarding ISCE, et al. (1.60); Revise joint status report (0.20); Revise objection to UCC and fuel line lenders' motions to compel (0.80); Review and comment on O'Melveny draft motion in limine regarding unions and Windmar (0.60). | 4.40 | $3,471.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Brandon C. Clark | 210 | Revise opposition to Fuel Line Lenders' motion to compel and incorporate into omnibus opposition brief (3.80); Call with J. Jones regarding opposition briefs (0.50); Review expert witness lists filed by objectors (0.70); Draft response to counsel at Wachtell regarding subsequent meet-and-confer conversations regarding Fuel Line Lenders' discovery requests (0.60); Review responses to our correspondence related to deficiencies of objectors' witness lists (0.80); Draft G. Mashberg declaration (3.50). | 9.90 | $7,811.10 |
| 06/06/19 | Jennifer L. Jones | 210 | Conference with Citi counsel regarding 9019 discovery (0.30); Review documents from McKinsey counsel (0.50); Conference with McKinsey counsel regarding 9019 discovery (0.60); Communication with McKinsey counsel following conference (0.70); Confer with Kramer Levin regarding opposition brief (0.20); Review materials relating on opposition to motion to compel (1.80); Communications regarding protective order (0.40); Communications with Citi counsel regarding discovery issues (0.80); Internal communications regarding Mashberg declaration to accompany opposition brief (0.80). | 6.10 | $4,812.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/19 | Margaret A. Dale | 210 | Review of and revisions to joint status report (0.50); Communications with G. Mashberg regarding revisions to joint status report (0.40); Communications with O'Melveny regarding joint status report (0.20); Communications with Objectors and other parties' counsel regarding inserts to draft joint status report (0.30); Review and revise Government Parties opposition to UCC/FLL motions to compel (2.20); Communications with G. Mashberg, M. Mervis, J. Jones, B. Clark regarding draft of opposition to UCC/FLL motions to compel (0.40); Review Judge Swain decision in Commonwealth-COFINA regarding 9019 settlement (0.80); Communications with Proskauer team regarding incorporating language from Judge Swain decision in Commonwealth-COFINA regarding 9019 settlement (0.30); Review preliminary witness lists filed by entities seeking to participate in 9019 hearing (0.30). | 5.40 | $4,260.60 |
| 06/06/19 | Martin J. Bienenstock | 210 | Conference call with Citi regarding issues on National and Syncora joining PREPA RSA. | 0.50 | $394.50 |

33260 FOMB

Invoice 190118713

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/07/19 | Margaret A. Dale | 210 | Review and revise joint status report (1.50); Communications with Proskauer lawyers regarding revisions to joint status report (1.20); Communications with O'Melveny regarding joint status report (0.40); Communications with objectors and other parties' counsel regarding inserts to joint status report (0.30); Review of and revisions to Government Parties' opposition to UCC/FLL motions to compel (2.40); Communications with G. Mashberg, M. Mervis, J. Jones, B. Clark regarding revisions to opposition to UCC/FLL motions to compel (0.70); E-mails with G. Mashberg and B. Clark regarding UTIER's counsel's complaint about joint status report (0.20); E-mails with G. Mashberg and M. Mervis regarding stipulation concerning Citi testimony to resolve concessionaire subpoenas (0.50); Communications with Proskauer team regarding using Judge Swain decision in Commonwealth-COFINA regarding 9019 settlement (0.30); Review and revise draft G. Mashberg declaration to accompany opposition to UCC/FLL motion to compel (0.50). | 8.00 | $6,312.00 |
| 06/07/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg regarding revisions to opposition brief (0.10); Conferences with B. Clark regarding opposition brief (0.50); Communications with A. Byowtiz (Kramer Levin) regarding opposition brief (0.30); Communications with M. Spillane regarding motion to compel and local counsel issue (0.80); Review edits to same from O'Melveny (2.10); Communications with O'Melveny regarding markup (0.50); Revise brief (0.80); Communications with M. Spillane regarding discovery issues (0.70); Revise opposition brief to motion to compel for filing (5.40); Review Citi's planned joinder to opposition brief (0.50); Communications regarding joint status report (0.50). | 12.20 | $9,625.80 |
| 06/07/19 | Laura Stafford | 210 | Communications with e-Discovery team regarding discovery searches (0.40). | 0.40 | $315.60 |
| 06/07/19 | Laura Stafford | 210 | Communications with B. Presant regarding participants list (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                        Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                     Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/19 | Laura Stafford | 210 | Communications with team regarding finalizing of joint status report and opposition to motion to compel (0.80). | 0.80 | $631.20 |
| 06/07/19 | Brandon C. Clark | 210 | Coordinate assembly of joint status report from inserts from various objectors (5.20); Coordinate filing of joint status report (0.30); Correspond with counsel for UTIER and ISCE regarding joint status report (0.40); Revise G. Mashberg declaration (1.70); Revise fuel line lenders' portion of omnibus opposition brief (0.90); Review and revise omnibus opposition (4.00); Coordinate filing of omnibus opposition (0.30). | 12.80 | $10,099.20 |
| 06/07/19 | Paul Possinger | 210 | Call with E. Barak regarding status of 9019 matters, omnibus hearing (0.20); Call with Brown Rudnick regarding class action against PREPA (0.40). | 0.60 | $473.40 |
| 06/07/19 | Bradley Presant | 210 | Draft chart containing all interested parties in 9019 motion. | 3.10 | $2,445.90 |
| 06/07/19 | Steven O. Weise | 210 | Review revised PREPA lien challenge. | 2.60 | $2,051.40 |
| 06/07/19 | Michael T. Mervis | 210 | Internal correspondence and teleconferences regarding revisions to objection to UCC and FLL motions to compel and joint status report (0.60); Revisions to objection to UCC and FLL motions to compel (0.50). | 1.10 | $867.90 |
| 06/07/19 | Ehud Barak | 210 | Review and revise our brief regarding disputing scope of discovery (3.30); Discuss same internally (0.80). | 4.10 | $3,234.90 |
| 06/08/19 | Brandon C. Clark | 210 | Draft opposition to UTIER motion objecting to joint status report. | 1.50 | $1,183.50 |
| 06/08/19 | Laura Stafford | 210 | E-mails with 9019 team regarding joint status report (0.30). | 0.30 | $236.70 |
| 06/08/19 | Laura Stafford | 210 | Communications with e-Discovery team regarding search protocol for 9019 discovery (0.50). | 0.50 | $394.50 |
| 06/09/19 | Laura Stafford | 210 | Communications with B. Presant regarding creation of contact list and revisions to contact list (0.90). | 0.90 | $710.10 |
| 06/09/19 | Laura Stafford | 210 | Communications with e-Discovery team regarding document review (0.70). | 0.70 | $552.30 |
| 06/09/19 | Brandon C. Clark | 210 | Revise opposition to UTIER motion. | 0.40 | $315.60 |
| 06/09/19 | Margaret A. Dale | 210 | Review and revise draft response to UTIER motion regarding joint status report (0.20); Communications with B. Clark and L. Stafford regarding finalizing response to UTIER motion (0.20). | 0.40 | $315.60 |
| 06/09/19 | Bradley Presant | 210 | Draft chart containing all interested parties in 9019 Motion. | 3.00 | $2,367.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/09/19 | Martin J. Bienenstock | 210 | Teleconference with M. Sonkin and M. Goldstein regarding PREPA RSA issues (0.70); E-mail to D. Brownstein regarding call and next steps (0.20). | 0.90 | $710.10 |
| 06/10/19 | Jennifer L. Jones | 210 | Conference with Ad Hoc Group counsel regarding motion to compel (0.30); E-mails concerning UCC request for page limit extension (0.50); Conference with M. Dale regarding witnesses and deposition preparation (0.20); E-mail communications with Citi counsel regarding status of document review (0.30); Communications with Citi counsel and internally concerning Chapados deposition availability (0.30); Conferences with Citi counsel concerning scope of Chapados testimony (0.40); E-mail communications with G. Mashberg and AAFAF counsel concerning concessionaire stipulation (0.20); Analysis regarding potential response to ICSE joinder to motion to compel (0.20); Conference with counsel for Citi (M. Spillane, M. Brumer) and L. Stafford regarding Citi discovery issues (0.90); E-mail summary of conference with Citi counsel (0.20); Communicate with outside counsel for RSA proponents regarding custodians (0.30); Drafting custodian chart for PREPA 9019 discovery (0.50); Communication with counsel for AAFAF regarding depositions and deposition preparation (0.50); Communicate with L. Stafford and E. Chernus regarding 9019 Motion productions (0.40); Communications with Citi counsel regarding productions from 9019 motion (0.40). | 5.60 | $4,418.40 |
| 06/10/19 | Bradley Presant | 210 | Review exhibit to joint status report. | 1.10 | $867.90 |
| 06/10/19 | Ehud Barak | 210 | Discuss case management with P. Possinger. | 0.50 | $394.50 |
| 06/10/19 | Ehud Barak | 210 | Call with PREPA trustee. | 0.30 | $236.70 |
| 06/10/19 | Ehud Barak | 210 | Call with O'Melveny regarding preparation for hearing regarding 9019 discovery (1.00); E-mails internally with litigators regarding same (0.70); Conduct relevant research (2.40). | 4.10 | $3,234.90 |
| 06/10/19 | Elliot Stevens | 210 | Review PREPA bank account information for lien challenge purposes (0.70); Draft analysis relating to same (0.40). | 1.10 | $867.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/19 | Michael T. Mervis | 210 | Conference with G. Mashberg and M. Dale regarding preparation for 6/12 and 6/14 hearings (1.20); Internal correspondence regarding issues relating to 6/12 hearing (0.30); Teleconference with O'Melveny and Proskauer team regarding preparation for pre-trial conference and argument on in limine motions (1.00); Teleconference with G. Mashberg, P. Possinger and E. Barak following up on same (0.60). | 3.10 | $2,445.90 |
| 06/10/19 | Margaret A. Dale | 210 | Conference call with O'Melveny attorneys, P. Possinger, E. Barak, G. Mashberg, J. Jones, L. Stafford and B. Clark to discuss pre-trial conference before Judge Swain and motions in limine (1.00); Conference with G. Mashberg and M. Mervis to review concessionaires stipulation, fact deposition issues, and preparation for pre-trial conference (0.70); Meet with B. Clark to revise joint status report to reflect all parties' submissions (0.50); Communications with J. Jones regarding preparation of Citi witnesses for deposition (0.10); Update agenda for omnibus regarding PREPA 9019 motion (0.30). | 2.60 | $2,051.40 |
| 06/10/19 | Brandon C. Clark | 210 | Update and circulate distribution list (0.70); Call with L. Stafford regarding opposition to UTIER motion (0.20); Call with M. Dale regarding same (0.20); Call with J. Jones regarding same (0.30); Respond to e-mails from M. Dale, P. Possinger, et al. regarding same (0.60); Circulate courtesy copies of filings to Judge's chambers (0.40); Calls with legal team regarding same (0.80); Revise amended joint status report and exhibits and circulate for review (1.60); Address comments to amended joint status report (0.40); Correspond with opposing counsel regarding distribution list (0.30). | 5.50 | $4,339.50 |
| 06/10/19 | Lary Alan Rappaport | 210 | E-mail H. Bauer regarding potential new PREPA adversary complaint (0.10). | 0.10 | $78.90 |
| 06/10/19 | Lary Alan Rappaport | 210 | E-mails with H. Bauer, P. Possinger, E. Barak regarding communication with R. Emmanueli regarding potential adversary action (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/19 | Laura Stafford | 210 | Participate in call with J. Jones and M. Spillane regarding discovery issues (0.90). | 0.90 | $710.10 |
| 06/10/19 | Laura Stafford | 210 | Draft document review protocol (2.10). | 2.10 | $1,656.90 |
| 06/10/19 | Laura Stafford | 210 | Communications with M. Dale, G. Mashberg, and B. Presant regarding amended joint status report (0.20). | 0.20 | $157.80 |
| 06/10/19 | Laura Stafford | 210 | Calls with M. Dale, J. Jones, J. Sosa, B. Clark, and B. Presant regarding 9019 document review (1.30). | 1.30 | $1,025.70 |
| 06/10/19 | Laura Stafford | 210 | Communications with e-Discovery team regarding 9019 document review (0.70). | 0.70 | $552.30 |
| 06/10/19 | Paul Possinger | 210 | Review fiscal plan draft (0.40); Call with O'Melveny regarding motions in limine for 9019 settlement challenge (1.00); Calls with G. Mashberg regarding concessionaire discovery (0.50); Calls with E. Barak regarding status of discovery disputes (0.20); Call with Cleary regarding evidentiary matters (0.40); Follow-up call with M. Mervis, G. Mashberg and E. Barak (0.70); Review materials for pre-trial conference and motions to compel (1.00). | 4.20 | $3,313.80 |
| 06/11/19 | Laura Stafford | 210 | Review and analyze replies in support of UCC's and Fuel Line Lender's motions to compel (0.70). | 0.70 | $552.30 |
| 06/11/19 | Laura Stafford | 210 | Assist in preparing for 9019 pre-trial conference (2.10). | 2.10 | $1,656.90 |
| 06/11/19 | Laura Stafford | 210 | Communications with e-Discovery team regarding document review (0.40). | 0.40 | $315.60 |
| 06/11/19 | Laura Stafford | 210 | Communications with N. Hamerman and A. Byowitz regarding production (0.20). | 0.20 | $157.80 |
| 06/11/19 | Yvonne O. Ike | 210 | E-mails and conferences with B. Presant regarding Relativity access for 9019 review (0.60); E-mails to KLD regarding review permissions (0.20). | 0.80 | $312.00 |
| 06/11/19 | Brandon C. Clark | 210 | Draft deposition notices tracking document to assist with scheduling and preparations for witnesses (1.90); Revise amended joint status report (2.30); Review and respond to correspondence regarding deposition scheduling and coordination (0.80); Review motions in limine and responses to them (0.60); Review replies in support of fuel line lenders' and UCC's motions to compel (2.30); Review e-mails among litigation team and with co-counsel regarding amended joint status report, deposition coordination, and general strategy (0.50). | 8.40 | $6,627.60 |

33260 FOMB                                                              Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                           Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/19 | Margaret A. Dale | 210 | Communications with G. Mashberg, M. Mervis, E. Barak, J. Jones and Peter Friedman regarding pre-trial conference issues (0.50); Communications with J. Jones regarding Citi deposition and preparation (0.10); Review filings for extensions of time to respond to motions in limine (0.20); Revise contact list for counsel/parties appearing on 9019 (0.30); Communications with E. Barak, P. Possinger, G. Mashberg and M. Mervis regarding UCC arguments against approval of 9019 (0.40); Communications with G. Mashberg and M. Mervis regarding concessionaires stipulation (0.20). | 1.70 | $1,341.30 |
| 06/11/19 | Michael T. Mervis | 210 | Internal correspondence regarding preparation for 6/12 pre-trial conference and discovery issues (0.70); Review replies to AFAAF in limine motions (1.10); Correspondence with P. Friedman regarding issues for pre-trial conference (0.20); Review UCC reply in support of motion to compel discovery (0.90); Review and comment on O'Melveny draft reply to nonprofits' objection to motion in limine (0.70); Draft portion of reply to UTIER objection to motion in limine (0.60); Review fuel line lenders' reply in support of motion to compel (0.20). | 4.40 | $3,471.60 |
| 06/11/19 | Paul Possinger | 210 | Review discovery pleadings in preparation for omnibus hearing (1.70); Review draft updated fiscal plan (1.50); Calls with D. Brownstein regarding UCC negotiations and settlement updates (0.40); Review Whyte decision (0.40); Review and comment on script for pre-trial conference (0.60); Discuss Syncora joinder with M. Bienenstock (0.20); Review replies on motions to compel (0.50); Review objections to motions in limine, motion to strike same (0.60); Discuss omnibus hearing with G. Mashberg (0.80). | 6.70 | $5,286.30 |

33260 FOMB                                                                    Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                        Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Jennifer L. Jones | 210 | Communicate with counsel for AAFAF regarding depositions of Citi witnesses (0.30); Communicate with Citi counsel (M. Spillane) regarding depositions of Citi witnesses (0.20); Conference with Citi counsel (M. Spillane) regarding potential Citi witness testimony (0.10); Draft synopsis of potential subjects for Citi witness testimony (0.10); Review new filings in opposition to motion in limine (0.50); Communications with AAFAF counsel regarding custodians (0.20); Revise custodian chart for PREPA 9019 discovery (0.60); Review draft reply regarding motions in limine (0.50); Revise draft reply regarding motions in limine (1.10); Draft project list (0.80); Communications with Citi regarding witness availability (0.30); Communications with AAFAF counsel regarding deposition scheduling (0.30); Review expert disclosures of ICSE (0.20); Review expert disclosures of UCC (0.30); Review expert disclosures of UTIER (0.20); Review expert disclosures of SREAEE (0.20); Review correspondence regarding motions in limine (0.50). | 6.40 | $5,049.60 |
| 06/11/19 | Paul Possinger | 210 | Call with B. Rosen, L. Despins, et. al., regarding stay motions (0.60); Review stay motions for omnibus hearing (0.80); Discuss status report questions with M. Bienenstock (0.30). | 1.70 | $1,341.30 |
| 06/11/19 | Daniel Desatnik | 210 | Correspondence with team on PREPA RSA (0.80). | 0.80 | $631.20 |
| 06/11/19 | Bradley Presant | 210 | Review documents for responsiveness/privilege regarding PREPA RSA (3.70); Prepare Exhibit 1 to joint status report (0.80). | 4.50 | $3,550.50 |
| 06/11/19 | Ehud Barak | 210 | Participate on multiple calls for hearing preparation with Proskauer litigators and restructuring team (0.80); E-mail with answers to questions regarding RSA (0.60). | 1.40 | $1,104.60 |
| 06/11/19 | Brooke L. Blackwell | 210 | Internal communication with case team regarding research and revisions to analysis of discovery factors (0.90). | 0.90 | $710.10 |
| 06/12/19 | Brooke L. Blackwell | 210 | Internal communications with B. Clark regarding document review and discovery requests (0.30); Review documents pertaining to 9019 for responsiveness (1.50). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190118713

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/19 | Ehud Barak | 210 | Review and revise 9019 order per Court's direction (3.80); Multiple internal calls regarding same (0.80); Listen to PREPA part of hearing and related parts (1.20). | 5.80 | $4,576.20 |
| 06/12/19 | Bradley Presant | 210 | Review documents for responsiveness/privilege regarding PREPA RSA. | 3.50 | $2,761.50 |
| 06/12/19 | Daniel Desatnik | 210 | Participate in team call on PREPA hearing (0.30); Review summary of omnibus hearing (0.40); Multiple discussions with team on revised RSA order (0.40). | 1.10 | $867.90 |
| 06/12/19 | Paul Possinger | 210 | Meeting with O'Melveny to prepare for PREPA pre-trial conference and discovery matters (0.80); Call with E. Barak and D. Desatnik regarding pre-trial conference results and next tasks (0.50); Follow-up call with E. Barak and E. Stevens regarding revisions to 9019 order (0.60); Review e-mails regarding updated status report and order (0.60); Review e-mails regarding Syncora amendment (0.30). | 2.80 | $2,209.20 |
| 06/12/19 | Michael T. Mervis | 210 | Internal teleconference and correspondence regarding tasks to be performed following Court's rulings at omnibus hearing. | 0.70 | $552.30 |
| 06/12/19 | Margaret A. Dale | 210 | Conference with J. Jones regarding summary of omnibus hearing and pre-trial conference issues (0.20); Correspondence with G. Mashberg, M. Mervis and J. Jones regarding work to be done based on outcome of pre-trial conference and timing regarding same (0.30). | 0.50 | $394.50 |
| 06/12/19 | Brandon C. Clark | 210 | Document review (1.90); Correspondence regarding depositions (0.20); Call with J. Jones regarding same (0.20); Respond to requests related to preparations for omnibus hearing from litigation team (0.20); Call with B. Presant regarding document review (0.60). | 3.10 | $2,445.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/19 | Jennifer L. Jones | 210 | Review Somos urgent opposition to motion in limine (0.20); Conference with M. Spillane (Citi counsel) regarding document production and depositions (0.20); Conference with B. Clark regarding discovery issues (0.50); Conferences with B. Clark regarding deposition scheduling communication to anticipated objectors (0.50); Review Citi documents (1.20); Listen to hearing on 9019 pre-trial conference before Judge Swain (1.70); Conference with M. Dale regarding 9019 pre-trial conference (0.10); Conference with M. Spillane regarding 9019 pre-trial conference (0.20); Conference with E. Carter (McKinsey counsel) regarding 9019 pre-trial conference (0.20); Conference with M. Dale, G. Mashberg, M. Mervis, L. Stafford regarding 9019 pre-trial conference (0.20); Conference with M. Mervis regarding 9019 pre-trial conference (0.30); Conferences with B. Clark regarding 9019 pre-trial conference (0.30); Review UCC Board 30(b)(6) topics (0.20); Review FLL Board 30(b)(6) topics (0.20); Draft preliminary thoughts on potential responses and objections to Board 30(b)(6) topics noticed by FLL and UCC (1.10). | 7.10 | $5,601.90 |
| 06/12/19 | Laura Stafford | 210 | Communications with B. Rosen and A. Friedman regarding claims objections issues (0.10). | 0.10 | $78.90 |
| 06/12/19 | Laura Stafford | 210 | Communications with team regarding 9019 discovery issues (0.20). | 0.20 | $157.80 |
| 06/12/19 | Yvonne O. Ike | 210 | E-mails with KLD regarding database access for B. Blackwell for 9019 review (0.20); Conference with B. Presant regarding 9019 review (0.30). | 0.50 | $195.00 |
| 06/13/19 | Brandon C. Clark | 210 | Call with litigation team regarding post-omnibus hearing revisions to joint status report (1.10); Update and circulate distribution list (0.40); Review outline for post-omnibus hearing revise joint status report (0.70); Review draft order to accompany post-omnibus revised joint status report (0.80). | 3.00 | $2,367.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190118713

0022 PROMESA TITLE III: PREPA
Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/13/19 | Margaret A. Dale | 210 | Conference call with E. Barak, P. Possinger, M. Bienenstock, G. Mashberg and O'Melveny lawyers to discuss omnibus hearing and need to revise 9019 approval motion (0.50); Conference call with Proskauer, O'Melveny, lawyers for Assured and Ad Hocs to discuss omnibus hearing and need to revise 9019 approval motion (partial) (0.70); Review and revise proposed revised form of order for 9019 order (0.30); Communications with L. Stafford and J. Jones regarding discovery issues for 9019 (0.20); Review draft of joint status report (0.40). | 2.10 | $1,656.90 |
| 06/13/19 | Michael T. Mervis | 210 | Teleconference with internal team and O'Melveny regarding next steps on 9019 motion (0.60); Teleconference with internal and O'Melveny teams and RSA parties (0.90); Meet with G. Mashberg, M. Bienenstock, J. Jones and L. Stafford regarding strategy for revise joint status report (1.10); Teleconference with J. Jones regarding joint status report (0.10); Review M. Bienenstock draft of rationale for approval of 9019 (0.20). | 2.90 | $2,288.10 |
| 06/13/19 | Brooke L. Blackwell | 210 | Review e-mails regarding RSA (0.40). | 0.40 | $315.60 |
| 06/13/19 | Paul Possinger | 210 | Call with E. Barak regarding next steps for PREPA 9019 motion (0.30); Call with O'Melveny regarding same (0.60); Review revised order (0.50); Discuss same with E. Barak (0.20); Call with M. DiConza regarding O'Melveny comments (0.20); Call with K. Rifkind regarding update schedule (0.10); Call with P. Friedman regarding witnesses in support of 9019 (0.20); Discuss status report with G. Mashberg (0.10); Review updated status report (0.60); E-mails with team regarding same (0.20); Review debt sustainability insert to PREPA fiscal plan, related e-mails (0.80). | 3.80 | $2,998.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA                                   Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Jennifer L. Jones | 210 | Conference with AAFAF counsel regarding supplementing 9019 motion, joint status report and revise schedule (0.60); Conference with counsel for AAFAF, Assured and Ad Hoc Group regarding supplementing 9019 motion and revised schedule (1.00); Conference with G. Mashberg, L. Stafford, B. Clark, M. Mervis, M. Bienenstock, P. Possinger, E. Barak regarding joint status report and revised schedule (1.10); Draft joint status report (0.80); Conference with M. Mervis regarding joint status report (0.10); Conference with G. Mashberg regarding joint status report (0.30); Conference with counsel for AAFAF, Assured, and Ad Hoc Group regarding revised proposed order and joint status report (0.20); Review revised proposed order on 9019 motion (0.60); Conference with G. Mashberg to discuss drafting sections of joint status report (0.90); Conference with L. Stafford regarding joint status report and 9019 discovery (0.20); Revise joint status report (1.20); Communications with G. Mashberg, M. Bienenstock, and others regarding joint status report (0.40); Communication with M. Spillane regarding Citi custodians (0.10). | 7.50 | $5,917.50 |
| 06/13/19 | Elliot Stevens | 210 | Conference call with O'Melveny and team relating to 9019 motion (0.50). | 0.50 | $394.50 |
| 06/13/19 | Laura Stafford | 210 | Participate in calls regarding 9019 strategy (1.20). | 1.20 | $946.80 |
| 06/13/19 | Laura Stafford | 210 | Communications with B. Clark regarding joint status report contact list (0.20). | 0.20 | $157.80 |
| 06/13/19 | Laura Stafford | 210 | Draft notes regarding 9019 pre-trial hearing (0.60). | 0.60 | $473.40 |
| 06/13/19 | Laura Stafford | 210 | Review and analyze draft joint status report (0.30). | 0.30 | $236.70 |
| 06/13/19 | Laura Stafford | 210 | Call with G. Mashberg, M. Mervis, M. Dale, and M. Bienenstock regarding 9019 joint status report (0.80). | 0.80 | $631.20 |
| 06/13/19 | Ralph C. Ferrara | 210 | Reconcile PREPA RSA joint status report to PREPA fiscal plan (0.40); Reconcile PREPA integrated resource plan to PREPA fiscal plan (0.20); Review summary regarding pending PREPA fiscal plan (0.20). | 0.80 | $631.20 |

33260 FOMB                                                                          Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Ehud Barak | 210 | Call with RSA parties regarding new schedule and order (1.10); Call with O'Melveny regarding same (0.60); Follow-up with P. Friedman regarding same (0.30); Review and revise 9019 order (2.20); Confer internally regarding same (1.20); Conduct research regarding RSA approval (3.30); Draft outline for supplemental declaration (2.80). | 11.50 | $9,073.50 |
| 06/13/19 | Bradley Presant | 210 | Review documents for responsiveness regarding PREPA RSA. | 1.10 | $867.90 |
| 06/13/19 | Javier Sosa | 210 | Privilege review of 9019 settlement documents. | 5.50 | $1,485.00 |
| 06/13/19 | Yvonne O. Ike | 210 | E-mails with E. Chernus and B. Clark regarding removal of documents from 9019 review batches (0.20); E-mail to KLD regarding permissions and sort date update (0.30). | 0.50 | $195.00 |
| 06/13/19 | Martin J. Bienenstock | 210 | Revise proposed order approving PREPA RSA in limited respects. | 5.30 | $4,181.70 |
| 06/13/19 | Martin J. Bienenstock | 210 | Draft for M. Mervis memorandum regarding primary benefits of PREPA RSA. | 2.20 | $1,735.80 |
| 06/14/19 | Martin J. Bienenstock | 210 | E-mails and drafting of joint status report with O'Melveny. | 2.30 | $1,814.70 |
| 06/14/19 | Jennifer L. Jones | 210 | Review AAFAF counsel markup to joint status report (0.40); Conference with AAFAF counsel regarding revisions to joint status report (0.30); Review and markup AAFAF counsel revisions to schedule (0.60); Conference with counsel for AAFAF, Ad Hoc Group and Assured regarding joint status report and revised order (1.40); Conference with AAFAF counsel, Assured counsel, Ad Hoc counsel regarding joint status report revisions (0.70); Review revised order (0.60); Conference with AAFAF counsel regarding revised schedule (0.30); Markup revised schedule consistent with conference (0.40); Review revised joint status report (0.40); Conference with B. Clark regarding status of joint status report, revised service list and document review (0.20); Review and markup KL revised schedule (0.50); Communications with AAFAF counsel regarding KL revised schedule (0.30); Communications with G. Mashberg and M. Mervis regarding revised schedule and response (0.40). | 6.50 | $5,128.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/19 | Bradley Presant | 210 | Review documents for responsiveness/privilege regarding PREPA RSA. | 0.20 | $157.80 |
| 06/14/19 | Ehud Barak | 210 | Review and revise joint status report (2.20); Call with Committee regarding PREPA lien challenge (0.60); Communications with P. Possinger and E. Stevens regarding same (0.30); Communication with N. Mitchell regarding same (0.20); Call with Assured, O'Melveny and KL regarding joint status report (1.90); Internal discussion regarding same (0.50); Call with Trustee regarding same (0.20). | 5.90 | $4,655.10 |
| 06/14/19 | Elliot Stevens | 210 | Conference call with team, O'Melveny and bondholder counsel relating to 9019 motion and order (1.40); Follow-up call (0.70). | 2.10 | $1,656.90 |
| 06/14/19 | Michael T. Mervis | 210 | Comment on proposed revised schedule for 9019 motion and correspondence with G. Mashberg and J. Jones regarding same. | 0.40 | $315.60 |
| 06/14/19 | Brandon C. Clark | 210 | Document review (4.00); Update and recirculate distribution list (0.80); E-mail team regarding questions from opposing counsel related to revised joint status report (0.10). | 4.90 | $3,866.10 |
| 06/14/19 | Margaret A. Dale | 210 | Review draft of joint status report and comment (0.40); Review draft of proposed form of order (0.30); Communications between and among Proskauer and O'Melveny regarding joint status report (0.30); Communications between and among Proskauer and O'Melveny regarding proposed form of order (0.30); Review drafts of competing proposed schedules to get to hearing on 9019 motion (0.40). | 1.70 | $1,341.30 |
| 06/14/19 | Paul Possinger | 210 | Call with O'Melveny regarding status report and order (0.70); Call with E. Barak regarding claims processing, tolling agreement for US Bank (0.40); Review updated status report and draft order (0.90); Calls with G. Mashberg, et. al., regarding same (0.40). | 2.40 | $1,893.60 |
| 06/14/19 | Laura Stafford | 210 | Participate in call with supporting holders and O'Melveny and Proskauer teams (including G. Mashberg and J. Jones) regarding revised joint status report for 9019 motion (1.30). | 1.30 | $1,025.70 |
| 06/14/19 | Laura Stafford | 210 | Participate in call with O'Melveny and Proskauer teams (including G. Mashberg and J. Jones) regarding revised joint status report (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/19 | Elliot Stevens | 210 | Call with L. Despins and team relating to PREPA lien challenge (0.60). | 0.60 | $473.40 |
| 06/15/19 | Laura Stafford | 210 | Participate in call with supporting holder and government parties regarding 9019 scheduling (0.40). | 0.40 | $315.60 |
| 06/15/19 | Laura Stafford | 210 | Communications with team regarding scheduling of 9019 motion (0.10). | 0.10 | $78.90 |
| 06/15/19 | Michael T. Mervis | 210 | Teleconference with counsel for RSA parties regarding 9019 motion schedule. | 0.70 | $552.30 |
| 06/15/19 | Margaret A. Dale | 210 | E-mail communications with G. Mashberg, M. Mervis, E. Barak, P. Possinger, J. Jones and L. Stafford regarding joint status report draft and proposed 9019 schedule (0.40); Conference call with Proskauer, O'Melveny and supporting holders' counsel to discuss 9019 schedule and joint status report (0.80); Revise draft schedule for 9019 (0.30). | 1.50 | $1,183.50 |
| 06/15/19 | Jennifer L. Jones | 210 | Communications with Board counsel and AAFAF counsel in anticipation of discussion about proposed schedule (0.90); Conference with counsel for AAFAF, Assured and Ad Hoc Group regarding joint status report and schedule (0.80); Revise schedule (0.70); Communication with counsel for Assured and Ad Hoc Group regarding schedule (0.40); Further revise schedule (0.30); Communication to counsel for anticipated objectors regarding proposed schedule (0.20). | 3.30 | $2,603.70 |
| 06/15/19 | Martin J. Bienenstock | 210 | Teleconference with M. Goldstein regarding National and PREPA RSA. | 0.30 | $236.70 |
| 06/16/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg, D. Dale, P. Possinger, E. Barak, J. Jones and L. Stafford regarding joint status report issues and plan for supplementing moving papers. | 1.10 | $867.90 |
| 06/16/19 | Ehud Barak | 210 | Call with litigators regarding joint status report (1.10); Review and revise report and order (2.70); Conduct relevant research (2.80). | 6.60 | $5,207.40 |
| 06/16/19 | Brooke L. Blackwell | 210 | Review e-mails with case team regarding revisions to proposed order (0.20). | 0.20 | $157.80 |
| 06/16/19 | Steven O. Weise | 210 | Review brief. | 2.30 | $1,814.70 |

33260 FOMB                                                                    Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                    Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/19 | Margaret A. Dale | 210 | Conference call with G. Mashberg, M. Mervis, E. Barak, P. Possinger, J. Jones and L. Stafford regarding revised submissions in support of 9019 motion (1.10); Review UCC's proposed schedule (0.20); E-mails with G. Mashberg, M. Mervis, E. Barak, P. Possinger, J. Jones and L. Stafford, O'Melveny and supporting holders' counsel regarding UCC proposed schedule (0.30). | 1.60 | $1,262.40 |
| 06/16/19 | Laura Stafford | 210 | Participate in call regarding 9019 schedule (1.10). | 1.10 | $867.90 |
| 06/16/19 | Paul Possinger | 210 | Call with Proskauer team regarding schedule and status report (1.10); Review e-mails regarding same (0.40). | 1.50 | $1,183.50 |
| 06/16/19 | Jennifer L. Jones | 210 | Review E. Barak draft outline of supplemental submission (0.20); Review correspondence from UCC counsel regarding joint status report (0.10); Review transcript for guidance regarding scope of joint status report (0.30); Conference with M. Dale, M. Mervis, E. Barak, G. Mashberg, P. Possinger and L. Stafford regarding supplemental submission and joint status report (1.10); Communication to counsel for Ad Hoc group concerning discovery motion practice (0.20); Review revised schedule from UCC counsel (0.20); Communication from AAFAF counsel regarding proposed schedule revision (0.10); Communications with L. Stafford, G. Mashberg, M. Dale, M. Mervis regarding 9019 hearing schedule (0.20). | 2.40 | $1,893.60 |

33260 FOMB

Invoice 190118713

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Jennifer L. Jones | 210 | Conference with P. Possinger, E. Barak, D. Desatnik, E. Stevens, G. Mashberg, and M. Mervis regarding supplemental submission (0.50); Review correspondence from trustee counsel related to proposed amended order (0.30); Markup UCC counsel revised schedule (0.60); Review UCC counsel additions to draft joint status report (0.40); Conference with counsel for AAFAF, Ad Hoc group and Assured regarding schedule and joint status report (0.70); Meet and confer with counsel for 9019 proponents and objectors regarding schedule and joint status report (0.70); Revise schedule in light of conferences (0.50); Conference with L. Stafford, G. Mashberg, M. Mervis regarding joint status report (0.10); Conference with M. Bienenstock, P. Possinger, E. Barak, D. Desatnik, E. Stevens, G. Mashberg, M. Mervis and L. Stafford regarding supplemental 9019 motion filing, revised status report and schedule (2.50); Revise joint status report (1.10); Further revise schedule (0.70); Conferences with G. Mashberg regarding revisions to schedule and joint status report (0.50); Communications with AAFAF counsel regarding revisions to schedule (0.10); Communications with counsel for AAFAF, Ad Hoc and Assured regarding schedule and joint status report (0.50). | 9.20 | $7,258.80 |
| 06/17/19 | Elliot Stevens | 210 | Conference call with team relating to PREPA 9019 motion and related issues (2.40). | 2.40 | $1,893.60 |
| 06/17/19 | Paul Possinger | 210 | Review schedule comments from National and UCC (0.30); E-mails to team regarding same (0.20); E-mails with team regarding briefing schedules, joint status report (0.70); Meet with team regarding supplemental brief in support of 9019 motion (2.00); Follow-up discussion with litigators (0.30); Draft section of brief summarizing deal economics (2.40); Discuss same with E. Barak (1.20); Call with litigation team regarding joint status report (0.40). | 7.50 | $5,917.50 |
| 06/17/19 | Laura Stafford | 210 | Participate in meeting regarding 9019 supplemental briefing (2.20). | 2.20 | $1,735.80 |

33260 FOMB                                                                  Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Laura Stafford | 210 | Communications regarding draft joint status report (0.70). | 0.70 | $552.30 |
| 06/17/19 | Laura Stafford | 210 | Review and compile comments to joint status report (0.70). | 0.70 | $552.30 |
| 06/17/19 | Ehud Barak | 210 | Review and revise outline for supplemental 9019 motion brief. | 2.20 | $1,735.80 |
| 06/17/19 | Brooke L. Blackwell | 210 | Review internal communications regarding discovery (0.10). | 0.10 | $78.90 |
| 06/17/19 | Brandon C. Clark | 210 | Call with all counsel regarding amended joint status report (0.70); Follow-up call with litigation team regarding amended joint status report (0.30); Call with litigation and restructuring teams regarding supplemental 9019 briefing (2.40); Review recent correspondence related to amended joint status report (0.30). | 3.70 | $2,919.30 |
| 06/17/19 | Michael T. Mervis | 210 | Review objectors' proposed changes to draft case schedule (0.20); Teleconference with G. Mashberg regarding supplemental briefing and moving declarations (0.30); Teleconference with E. Barack, P. Possinger, G. Mashberg and D. Desatnik regarding drafting of supplemental briefing and declarations (0.40); Internal correspondence regarding revised motion schedule (0.70); Review revised form of 9019 order (0.60); Review UCC's edits to revised joint status report (0.20); Teleconference with RSA parties to prepare for meet and confer call with objectors (0.70); Meet and confer teleconference with objectors (0.60); Conference with M. Bienenstock, G. Mashberg, P. Possinger, E. Barak, L. Stafford, D. Desatnik and J. Jones regarding supplemental submissions in support of 9019 motion (2.40). | 6.10 | $4,812.90 |
| 06/17/19 | Martin J. Bienenstock | 210 | Meeting with briefing team regarding supplemental brief supporting RSA (0.70); Research and drafting for portions of supplemental brief (4.60). | 5.30 | $4,181.70 |
| 06/18/19 | Michael T. Mervis | 210 | Revise joint status report (0.70); Internal communications regarding joint status report (0.20); Teleconference with G. Mashberg and J. Jones regarding supplemental submissions (0.20); Conference with G. Mashberg, P. Possinger, E. Barak and J. Jones regarding Citi declarations (0.50). | 1.60 | $1,262.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Jennifer L. Jones | 210 | Modify joint status report and schedule (0.50); Communication to counsel for all parties concerning modifications to joint status report and schedule (0.10); Conference with G. Mashberg regarding joint status report (0.10); Modify joint status report and exhibits (including proposed amended order and proposed scheduling order) (2.40); Communications with counsel for all parties regarding modifications to joint status report and exhibits (1.10); Communications with local counsel in anticipation of filing (0.10); Communicate with Citi counsel regarding filing of amended status report and proposed schedule (0.10); Communicate with McKinsey counsel regarding filing of amended status report and proposed schedule (0.10); Conference with L. Stafford and E. Halstead regarding document production (0.10); Review documents slated for production by AAFAF (0.20); Conference with B. Clark regarding documents slated for production by AAFAF (0.30); Write up summary of thoughts concerning AAFAF documents slated for production (0.30); Conference with G. Mashberg, P. Possinger, E. Barak and M. Mervis regarding Citi declarations for supplemental submission (1.50); Conference with G. Mashberg regarding Chapados declaration (0.20); Review draft stipulation regarding concessionaires (0.20); Draft outline of Brownstein declaration for supplemental submission (3.80). | 11.10 | $8,757.90 |
| 06/18/19 | Brandon C. Clark | 210 | Review exemplars of O'Melveny proposed production (0.60); Call with J. Jones regarding (0.30); E-mail O'Melveny regarding concerns (0.30). | 1.20 | $946.80 |
| 06/18/19 | Laura Stafford | 210 | Communications with M. Dale regarding 9019 discovery status (0.80). | 0.80 | $631.20 |
| 06/18/19 | Laura Stafford | 210 | Revise amended joint status report (3.30). | 3.30 | $2,603.70 |
| 06/18/19 | Laura Stafford | 210 | Review and analyze documents regarding 9019 discovery (1.20). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Paul Possinger | 210 | Call with D. Brownstein regarding RSA parties (0.30); Discuss same with E. Barak (0.30); Review and revise joint status report and proposed order (0.50); Call with J. Jones regarding same (0.20); Discuss supplemental briefing with G. Mashberg, et. al. (1.50); Revise summary of RSA economic terms for supplemental brief in support of 9019 motion (0.70); Discuss same with E. Barak (0.30). | 3.80 | $2,998.20 |
| 06/19/19 | Elliot Stevens | 210 | Conference call with team, BRG and Epiq relating to claims reconciliation (1.00). | 1.00 | $789.00 |
| 06/19/19 | Elliot Stevens | 210 | Conference call with team and O'Melveny relating to PREPA lien challenge (0.80). | 0.80 | $631.20 |
| 06/19/19 | Elliot Stevens | 210 | Conference with P. Possinger, E. Barak, and D. Desatnik relating to 9019 supplemental briefing (1.30). | 1.30 | $1,025.70 |
| 06/19/19 | Elliot Stevens | 210 | Call with team and bondholder counsel relating to 9019 motion supplemental briefing (1.30). | 1.30 | $1,025.70 |
| 06/19/19 | Elliot Stevens | 210 | Conference call with team and D. Brownstein relating to 9019 motion and related declaration (1.40). | 1.40 | $1,104.60 |
| 06/19/19 | Laura Stafford | 210 | E-mail with J. Jones and B. Clark regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 06/19/19 | Laura Stafford | 210 | Call with M. Dale regarding 9019 discovery (0.40). | 0.40 | $315.60 |
| 06/19/19 | Laura Stafford | 210 | Call with A. Byowitz regarding 9019 discovery (0.10). | 0.10 | $78.90 |
| 06/19/19 | Laura Stafford | 210 | Call with J. Jones, A. Pavel and B. Clark regarding 9019 discovery (0.40). | 0.40 | $315.60 |
| 06/19/19 | Laura Stafford | 210 | Call with Kramer Levin, Cadwalader, O'Melveny, and Proskauer (E. Barak, P. Possinger, G. Mashberg) regarding 9019 supplemental briefing (1.10). | 1.10 | $867.90 |
| 06/19/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 discovery (0.10). | 0.10 | $78.90 |
| 06/19/19 | Laura Stafford | 210 | Attend and participate in meeting regarding PREPA claims reconciliation (1.00). | 1.00 | $789.00 |

33260 FOMB                                                                                            Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                                          Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Paul Possinger | 210 | Review and analyze recovery scenarios for bondholders (1.40); Call with D. Brownstein regarding same (0.30); Review related e-mails (0.50); Discuss with E. Barak and M. Bienenstock (0.20); Meet with M. DiConza and E. Barak regarding lien challenge (1.10); Call with D. Brownstein regarding declaration (1.50); Follow-up call with E. Barak regarding same (0.30); Review and revise intro for supplemental brief (0.50); Review and revise Brownstein declaration outline (0.80). | 6.60 | $5,207.40 |
| 06/19/19 | Brandon C. Clark | 210 | Calls with A. Pavel, L. Stafford, and J. Jones regarding proposed production (0.70); Respond to e-mail from Kramer Levin regarding productions in 9019 proceedings to date (0.50); Review e-mails related to supplemental briefs and amended joint status report (0.40). | 1.60 | $1,262.40 |
| 06/19/19 | Jennifer L. Jones | 210 | Communications with Citi counsel concerning Brownstein declaration (0.10); Communications with B. Clark and L. Stafford concerning discussion with AAFAF counsel regarding document production (0.20); Review communications concerning document review questions and responses (0.40); Review draft of rationales for PREPA RSA deal (0.40); Communications with G. Mashberg, E. Barak concerning scope of Jaresko and Brownstein declarations (0.40); Review P. Possinger edits to Brownstein Declaration outline (0.40); Conference with counsel for AAFAF, Board, Assured, KL regarding 9019 briefing (1.30); Conference with Brownstein, Citi counsel and Board counsel regarding 9019 declaration (1.40); Revise Brownstein declaration outline (0.50); Conference with AAFAF counsel regarding document production issues (0.30); Communications with counsel for AAFAF, KL and Assured regarding potential call to discuss discovery issues (0.20); Review communications concerning Citi analyses with respect to PREPA RSA (0.90). | 6.50 | $5,128.50 |
| 06/19/19 | Daniel Desatnik | 210 | Call with supporting holders on supplemental briefing (1.30). | 1.30 | $1,025.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/19 | Daniel Desatnik | 210 | Meeting with E. Barak, P. Possinger, E. Stevens on PREPA supplemental briefing (1.50); Call with Citi on declaration (1.40); Communication with team regarding same (0.30); Review draft for Citi declaration (1.30). | 4.50 | $3,550.50 |
| 06/19/19 | Brian S. Rosen | 210 | Conference with P. Omorogbe regarding PREPA claims agent (0.10); Review contract regarding same (0.10); Memorandum to P. Omorogbe regarding same (0.10). | 0.30 | $236.70 |
| 06/19/19 | Ehud Barak | 210 | Discuss outline for supplemental brief with P. Possinger D. Desatnik and E. Stevens (1.50); Call with RSA required parties (1.30); Call with D. Brownstein regarding declaration (1.40); Draft relevant portion of brief (3.60). | 7.80 | $6,154.20 |
| 06/19/19 | Bradley Present | 210 | Review documents for responsiveness/privilege regarding PREPA RSA. | 1.60 | $1,262.40 |
| 06/19/19 | Brooke L. Blackwell | 210 | Draft initial certificate of no objection for LandTech PPOA for P. Possinger review (1.20); Communications regarding same with P. Possinger (0.20). | 1.40 | $1,104.60 |
| 06/19/19 | Michael T. Mervis | 210 | Prepare for teleconferences with RSA parties regarding supplemental submissions in support of 9019 motion (1.60); Teleconference with RSA parties regarding supplemental briefing and declaration (joined in progress) (1.00); Teleconference with D. Brownstein regarding topics for his declaration (1.40); Conference with E. Barak, G. Mashberg and D. Desatnik regarding same (0.30); Review J. Jones draft outline for Brownstein declaration and P. Possinger comments thereto (0.70); Review First Circuit decision remanding receiver motion decision (0.30). | 5.30 | $4,181.70 |
| 06/19/19 | Martin J. Bienenstock | 210 | E-mails with J. Castiglioni regarding analyses needed for Citi declarations. | 0.80 | $631.20 |
| 06/19/19 | Yvonne O. Ike | 210 | E-mail request from J. Sosa regarding access to Board Internal workspace (0.20); Submit same request to KLD (0.20). | 0.40 | $156.00 |
| 06/20/19 | Elisa Carino | 210 | Conference with J. Jones about upcoming document review assignments and privilege designations. | 0.40 | $315.60 |
| 06/20/19 | Martin J. Bienenstock | 210 | E-mails with J. Castiglioni regarding Citi declaration and analysis of RSA (0.70); Draft portions of supplemental brief supporting PREPA RSA (5.60). | 6.30 | $4,970.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/19 | Philip Omorogbe | 210 | Draft contract between BRG and PREPA (2.90); Review Board's documents regarding vendor contracts (1.20). | 4.10 | $3,234.90 |
| 06/20/19 | Michael T. Mervis | 210 | Review correspondence with Citi regarding facts for use in supplemental papers in support of Rule 9019 motion. | 0.40 | $315.60 |
| 06/20/19 | Javier Sosa | 210 | Review documents to be produced in 9019 motions for L. Stafford. | 3.80 | $1,026.00 |
| 06/20/19 | Laura Stafford | 210 | Communications with P. Possinger, E. Barak and M. Dale regarding 9019 discovery (1.20). | 1.20 | $946.80 |
| 06/20/19 | Bradley Presant | 210 | Review documents for responsiveness/privilege regarding PREPA RSA. | 3.00 | $2,367.00 |
| 06/20/19 | Paul Possinger | 210 | E-mails with Citi regarding calculation of claim recovery under RSA (0.20); Review RFQ and RFP documents (0.40); Review trust agreement pledge language (0.50); Discuss same with E. Stevens (0.30); Discuss same with E. Barak (0.30); Review and revise decision tree memorandum regarding tolling (0.40); Discuss briefing schedule with litigation team (0.30); Review fee payment provisions of RSA (0.20); Review Assured draft response to 926 motion (0.30); Related e-mails (0.20); Discuss RSA history with litigation team (0.20). | 3.30 | $2,603.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/19 | Jennifer L. Jones | 210 | Review communications from McKinsey counsel regarding 9019 and motion to dismiss (0.10); Draft Brownstein declaration (3.90); Review new scheduling order (0.10); Compare new scheduling order to stipulated schedule (0.20); Communicate with McKinsey counsel regarding 9019 schedule and documents (0.10); Conference with L. Stafford regarding Citi and McKinsey document review (0.10); Conference with E. Carino regarding Citi and McKinsey document review (0.20); Respond to communication from counsel for US Bank (0.10); Communications with G. Mashberg, P. Possinger and E. Barak concerning motion to dismiss schedule modification (0.20); Communications with Ad Hoc Group counsel concerning un-redacted version of sealed objection (0.10); Conference with L. Stafford and E. Carino regarding document review (0.20); Review communications from Citi concerning RSA valuation (0.80); Review prior PREPA title III filings for background information for supplemental submission (0.70). | 6.80 | $5,365.20 |
| 06/20/19 | Brandon C. Clark | 210 | Respond to request for information from E. Barak regarding length of time between J. Swain's previous decisions and responses from First Circuit. | 0.60 | $473.40 |
| 06/20/19 | Elliot Stevens | 210 | Call with C. Tarrant relating to PREPA lien challenge defendants (0.20); Research relating to tolling provisions of RSA for E. Barak (0.80); Calls with D. Desatnik relating to same (0.30); Call with P. Possinger relating to PREPA lien challenge (0.10); Draft edits to PREPA lien challenge in line with P. Possinger comments (0.30); E-mail same to M. Bienenstock (0.10); Review supplemental brief outline (0.30); E-mails with M. Bienenstock relating to PREPA lien challenge (0.20); Call with E. Barak and P. Possinger relating to PREPA lien challenge (0.20); Draft edits to PREPA lien challenge decision tree (0.40); E-mails with team relating to same (0.10). | 3.00 | $2,367.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/19 | Jennifer L. Jones | 210 | Draft David Brownstein declaration (4.80); Conference with counsel for AAFAF, Assured and Ad Hoc Group concerning document production questions (0.60); Conference with L. Stafford concerning document production questions (0.20); Conference with E. Carino concerning document review (0.20); Communications with Citi counsel regarding receiver production (0.20); Communication with McKinsey counsel regarding receiver production (0.10); Conference with P. Possinger, E. Barak, G. Mashberg, M. Mervis, L. Stafford, D. Desatnik and E. Stevens regarding supplemental briefing (0.70); Conference with A. Pavel (AAFAF counsel) regarding common interest application (0.10); Communication with B. Clark concerning common interest document review issue (0.30). | 7.20 | $5,680.80 |
| 06/21/19 | Brooke L. Blackwell | 210 | Review internal communications regarding discovery (0.30); Review and revise certificate of no objection for PPOA notice (0.30). | 0.60 | $473.40 |
| 06/21/19 | Bradley Presant | 210 | Review documents for responsiveness/privilege regarding PREPA RSA. | 6.10 | $4,812.90 |
| 06/21/19 | Paul Possinger | 210 | E-mails with AAFAF counsel regarding accounts receivable (0.20); Call with team regarding status of supplemental filings in support of 9019 motion (0.80). | 1.00 | $789.00 |
| 06/21/19 | Laura Stafford | 210 | Review production set for 9019 discovery (1.30). | 1.30 | $1,025.70 |
| 06/21/19 | Laura Stafford | 210 | Communications with e-Discovery team regarding 9019 review (0.80). | 0.80 | $631.20 |
| 06/21/19 | Javier Sosa | 210 | Review documents to be produced in 9019 motions for L. Stafford. | 8.20 | $2,214.00 |
| 06/21/19 | Ralph C. Ferrara | 210 | Review summary regarding scheduling order for PREPA RSA (0.30); Review summary regarding proposed order in joint statute report to PREPA RSA settlement motion (0.40). | 0.70 | $552.30 |
| 06/21/19 | Michael T. Mervis | 210 | Internal teleconference regarding supplemental submissions with P. Possinger, E. Barak, G. Mashberg, J. Jones and L. Stafford. | 0.70 | $552.30 |
| 06/21/19 | Laura Stafford | 210 | E-mails with E. Chernus regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 06/21/19 | Laura Stafford | 210 | Participate in call regarding 9019 discovery (0.80). | 0.80 | $631.20 |
| 06/21/19 | Laura Stafford | 210 | Participate in call regarding 9019 supplemental briefing (0.80). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/21/19 | Laura Stafford | 210 | Communications with J. Jones, B. Clark, and e-Discovery regarding 9019 discovery and document production (0.90). | 0.90 | $710.10 |
| 06/21/19 | Elisa Carino | 210 | Review Citi documents for responsiveness and privilege for upcoming document production. | 2.40 | $1,893.60 |
| 06/21/19 | Yvonne O. Ike | 210 | E-mails with J. Sosa regarding copy from previous permissions in Relativity (0.20); Batch out additional 9019 review documents in Relativity (0.50). | 0.70 | $273.00 |
| 06/22/19 | Jennifer L. Jones | 210 | Revise Brownstein declaration (5.20); Review Citi analyses for incorporation into Brownstein declaration (1.50). | 6.70 | $5,286.30 |
| 06/22/19 | Yvonne O. Ike | 210 | E-mails with L. Stafford regarding 9019 saved searches request (0.20); Create 9019 saved searches in Relativity (0.60). | 0.80 | $312.00 |
| 06/22/19 | Laura Stafford | 210 | Review and finalize production set for 9019 discovery (1.30). | 1.30 | $1,025.70 |
| 06/22/19 | Laura Stafford | 210 | Communications with e-Discovery and B. Presant regarding 9019 discovery (0.80). | 0.80 | $631.20 |
| 06/22/19 | Laura Stafford | 210 | Review and comment on draft declaration in support of 9019 supplemental briefing (0.60). | 0.60 | $473.40 |
| 06/22/19 | Javier Sosa | 210 | Review documents to be produced in 9019 motions for L. Stafford. | 2.20 | $594.00 |
| 06/22/19 | Bradley Presant | 210 | Review documents for responsiveness/privilege regarding PREPA RSA. | 3.00 | $2,367.00 |
| 06/23/19 | Javier Sosa | 210 | Review documents to be produced in 9019 motions for L. Stafford. | 4.20 | $1,134.00 |
| 06/23/19 | Laura Stafford | 210 | Review and analyze documents for production (1.30). | 1.30 | $1,025.70 |
| 06/23/19 | Laura Stafford | 210 | Review and edit draft declaration in support of 9019 motion (0.80). | 0.80 | $631.20 |
| 06/23/19 | Laura Stafford | 210 | Communications with e-Discovery, B. Presant, and J. Sosa regarding 9019 discovery (0.40). | 0.40 | $315.60 |
| 06/23/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg, P. Possinger, E. Barak, J. Jones and D. Desatnik regarding supplemental declarations and briefing in support of Rule 9019 motion (0.50); Review draft Jaresko declaration in support of Rule 9109 motion (1.40); Review and comment on draft Brownstein declaration (1.70). | 3.60 | $2,840.40 |
| 06/23/19 | Jennifer L. Jones | 210 | Conference regarding supplemental briefing with G. Mashberg, M. Mervis, P. Possinger, E. Barak and D. Desatnik (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA                                    Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/19 | Yvonne O. Ike | 210 | E-mails with B. Clark regarding 9019 saved searches request in Relativity (0.20); Create 9019 saved searches in Relativity (1.30). | 1.50 | $585.00 |
| 06/24/19 | Yvonne O. Ike | 210 | E-mails with B. Presant regarding 9019 review field request (0.20); Create new 9019 field in Relativity (0.20); E-mails with L. Stafford regarding 9019 saved searches request (0.30); Create 9019 saved searches in Relativity (0.40). | 1.10 | $429.00 |
| 06/24/19 | Brandon C. Clark | 210 | Review Board documents for privilege and production. | 4.10 | $3,234.90 |
| 06/24/19 | Bradley Presant | 210 | Review documents for responsiveness/privilege regarding PREPA RSA. | 3.50 | $2,761.50 |
| 06/24/19 | Jennifer L. Jones | 210 | Prepare for meeting regarding declarations (0.50); Conference with Citi analysts, G. Mashberg, M. Mervis, P. Possinger and E. Barak regarding declarations (2.00); Conference with L. Stafford regarding document production issues (0.10); Conference with P. Possinger regarding Brownstein declaration (0.10); Conference with B. Clark and L. Stafford regarding document production issues (0.20); Conference with L. Stafford regarding Citi and McKinsey review (0.10); Conference with L. Stafford and A. Pavel regarding document review questions (0.20); Conference with Citi counsel and L. Stafford regarding document review and Citi supplemental declarations (0.40); Conference with G. Mashberg regarding Citi declarations (0.10); Review comments and edits to Brownstein declaration (1.40); Review revised summary of RSA economic terms (1.20); Revise Brownstein declaration (6.40). | 12.70 | $10,020.30 |
| 06/24/19 | Elisa Carino | 210 | Review Citi documents for responsiveness and privilege for upcoming document production. | 3.80 | $2,998.20 |
| 06/24/19 | Martin J. Bienenstock | 210 | Review and revise draft declarations supporting PREPA RSA (3.20); Research principles supporting PREPA RSA (3.90). | 7.10 | $5,601.90 |
| 06/24/19 | Laura Stafford | 210 | Review and comment on BRG engagement letter (0.20). | 0.20 | $157.80 |
| 06/24/19 | Laura Stafford | 210 | Call with M. Dale regarding 9019 discovery (0.40). | 0.40 | $315.60 |
| 06/24/19 | Laura Stafford | 210 | Review and analyze documents for 9019 production (4.20). | 4.20 | $3,313.80 |

33260 FOMB                                                              Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/24/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 discovery (0.40). | 0.40 | $315.60 |
| 06/24/19 | Paul Possinger | 210 | Meeting with Citi regarding Brownstein declaration (2.00); Follow-up call with J. Jones regarding same (0.20); Call with K. Rifkind regarding PREPA restructuring issues (0.60); Review updated declaration for N. Jaresko, related e-mails (0.60); Review various documents for production (0.30); Review various materials for other declarations (0.80); E-mails with team regarding declarations (0.40); Call with restructuring team regarding supplemental brief (0.40); Call with G. Mashberg regarding declarations (0.20); Final review of Jaresko declaration, transmittal to N. Jaresko (0.50); E-mails with Citi regarding backup data for Brownstein declaration (0.40). | 6.40 | $5,049.60 |
| 06/24/19 | Laura Stafford | 210 | Communications with e-Discovery team regarding 9019 document production (0.80). | 0.80 | $631.20 |
| 06/24/19 | Michael T. Mervis | 210 | Review and comment on draft Chapados declaration in support of 9019 motion (1.00); Meeting with J. Castiglioni, D. Brownstein, J. Jones, E. Barak and P. Possinger to review draft Brownstein declaration in support of 9019 motion (1.60). | 2.60 | $2,051.40 |
| 06/24/19 | Laura Stafford | 210 | Call with J. Jones and A. Pavel regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 06/24/19 | Laura Stafford | 210 | Call with Citi regarding 9019 discovery (0.40). | 0.40 | $315.60 |
| 06/24/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments in PREPA 9019 motion (0.40). | 0.40 | $315.60 |
| 06/24/19 | Javier Sosa | 210 | Review documents to be produced in 9019 motions for L. Stafford. | 1.10 | $297.00 |
| 06/24/19 | Brooke L. Blackwell | 210 | Revise certificate of no objection for LandTech PPOA (1.10); Internal communications with P. Possinger regarding same (0.10); Coordinate with D. Perez for finalization and filing (0.10). | 1.30 | $1,025.70 |
| 06/25/19 | Brooke L. Blackwell | 210 | Review filed certificate of no objection for LandTech PPOA (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                          Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                      Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Michael T. Mervis | 210 | Review Citi correspondence regarding present value calculations for securitization bonds (0.30); Review revised draft of Jaresko declaration (0.90); Review draft Sobrino declaration (0.40); Review revised Chapados declaration (0.30); Teleconference with N. Jaresko regarding same (0.50); Teleconference with G. Mashberg, E. Barak and P. Possinger regarding same (0.50). | 2.90 | $2,288.10 |
| 06/25/19 | Paul Possinger | 210 | Call with E. Barak and J. Castiglioni regarding projection models (0.30); Review related e-mails (0.30); Call with O'Melveny team regarding RSA amendment (0.60). | 1.20 | $946.80 |
| 06/25/19 | Laura Stafford | 210 | Review and analyze documents for production (0.60). | 0.60 | $473.40 |
| 06/25/19 | Laura Stafford | 210 | Communications with eDiscovery regarding 9019 document productions (0.40). | 0.40 | $315.60 |
| 06/25/19 | Laura Stafford | 210 | Call with M. Dale and A. Figueroa regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 06/25/19 | Laura Stafford | 210 | Review and analyze documents in preparation for 9019 discovery productions (3.50). | 3.50 | $2,761.50 |
| 06/25/19 | Laura Stafford | 210 | Review and analyze McKinsey 9019 production for privilege concerns (0.80). | 0.80 | $631.20 |
| 06/25/19 | Laura Stafford | 210 | Review and analyze Citi document production for privilege (0.60). | 0.60 | $473.40 |
| 06/25/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 document review (0.30). | 0.30 | $236.70 |
| 06/25/19 | Javier Sosa | 210 | Review documents to be produced in 9019 motions for L. Stafford. | 1.10 | $297.00 |
| 06/25/19 | Javier Sosa | 210 | Review documents to be produced in 9019 motions for L. Stafford. | 1.60 | $432.00 |
| 06/25/19 | Elisa Carino | 210 | Conference with J. Jones regarding privilege designations for upcoming Citi document production (0.30); Review Citi documents for privilege and responsiveness (1.70); E-mails with McKinsey regarding document production and privilege designations (0.40). | 2.40 | $1,893.60 |
| 06/25/19 | Brandon C. Clark | 210 | Review Board documents for privilege and production. | 4.90 | $3,866.10 |
| 06/25/19 | Bradley Presant | 210 | Review documents for responsiveness/privilege regarding PREPA RSA. | 4.40 | $3,471.60 |

33260 FOMB

Invoice 190118713

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Jennifer L. Jones | 210 | Conference with E. Carino regarding document review questions (0.30); Draft e-mail to L. Stafford concerning document review questions (0.10); Review P. Possinger revision to Brownstein declaration (0.40); Review G. Mashberg revision to Brownstein declaration (0.50); Revise Brownstein declaration (0.50); Conference with G. Mashberg regarding Brownstein declaration (0.30); E-mail to M. Spillane regarding Citi review questions (0.20); Review Citi comments on Brownstein declaration (0.70); Review draft Jaresko declaration (0.60); Conference call with N. Jaresko, G. Mashberg, P. Possinger, E. Barak and K. Rifkind regarding Jaresko draft declaration (0.60); Conference with G. Mashberg, P. Possinger, E. Barak and M. Mervis regarding 9019 declarations (0.60). | 4.80 | $3,787.20 |
| 06/25/19 | Yvonne O. Ike | 210 | E-mails with B. Presant regarding 9019 review field request (0.20); Create new 9019 field in Relativity (0.20); E-mails with L. Stafford regarding 9019 saved searches request (0.60); Create 9019 saved searches in Relativity (1.90). | 2.90 | $1,131.00 |
| 06/26/19 | Yvonne O. Ike | 210 | E-mails with L. Stafford and review team regarding 9019 domains review (0.90); E-mails with KLD regarding permissions for review team in 9019 Board Internal workspace (0.30); Create saved searches in Relativity for L. Stafford (0.60); Image 9019 documents for L. Stafford (0.30). | 2.10 | $819.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Jennifer L. Jones | 210 | Conference with counsel for AAFAF regarding 9019 briefing and other projects (0.40); Conference with Citi, K. Rifkind and Proskauer regarding supplemental briefing and Citi declaration (joined late) (0.90); Conference with G. Mashberg, E. Barak, P. Possinger, E. Stevens regarding supplemental declaration (0.10); Revise Brownstein declaration (0.80); Conference with L. Stafford, M. Dale, G. Mashberg, B. Clark and P. Possinger regarding document review questions and 9019 supplemental briefing (1.30); Conference with L. Stafford regarding supplemental briefing (0.20); E-mails to Citi counsel concerning document questions (0.90); Conference with Ad Hoc Group counsel and AAFAF counsel regarding supplemental briefing (0.80); Conference with Citi counsel regarding same (0.10); Conference with E. Carino regarding Citi review (0.10); Internal e-mails regarding potential expert (0.30); Further revise Brownstein declaration (1.50); Communications with G. Mashberg, P. Possinger, E. Barak and M. Mervis regarding Brownstein declaration (0.80). | 8.20 | $6,469.80 |
| 06/26/19 | Bradley Presant | 210 | Review documents for responsiveness/privilege regarding PREPA RSA. | 8.30 | $6,548.70 |
| 06/26/19 | Brooke L. Blackwell | 210 | Review e-mails regarding discovery with 9019 matter team (0.10). | 0.10 | $78.90 |
| 06/26/19 | Brandon C. Clark | 210 | Review Board documents for privilege and production (6.50); Correspond with UTIER counsel regarding service list update and access to document production (0.20); Review exemplars of Board documents for privilege (0.50); Call with litigation and document review team regarding exemplars (0.80). | 8.00 | $6,312.00 |
| 06/26/19 | Elisa Carino | 210 | Review Citi documents for deliberative process privilege for upcoming document production. | 6.70 | $5,286.30 |
| 06/26/19 | Javier Sosa | 210 | Review documents to be produced in 9019 motions for L. Stafford. | 7.50 | $2,025.00 |
| 06/26/19 | Michael T. Mervis | 210 | Conference with Citi team regarding draft Brownstein declaration (0.60); Follow-up teleconference with G. Mashberg regarding same (0.20). | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | James Kay | 210 | E-mails from L. Stafford regarding PREPA 9019 document review project (0.40); E-mails to L. Stafford regarding PREPA 9019 document review project (0.70); Review protocol and materials regarding PREPA 9019 document review project (0.90); Code PREPA 9019 review project documents (7.90). | 9.90 | $3,861.00 |
| 06/26/19 | Martin J. Bienenstock | 210 | Meet with Citi and K. Rifkind and E. Barak and M. Mervis regarding Citi reasons for PREPA RSA. | 0.60 | $473.40 |
| 06/26/19 | Margaret A. Dale | 210 | Conference call with G. Mashberg, P. Possinger, J. Jones, L. Stafford and B. Clark regarding potential privileged documents (0.50). | 0.50 | $394.50 |
| 06/26/19 | David Olener | 210 | RSA review (5.20); Review case materials in connection with same (1.00). | 6.20 | $2,418.00 |
| 06/26/19 | Laura Stafford | 210 | Call with O'Melveny and Proskauer (G. Mashberg, J. Jones, E. Barak, P. Possinger) regarding 9019 supplemental materials (0.40). | 0.40 | $315.60 |
| 06/26/19 | Laura Stafford | 210 | Call with M. Spillane regarding 9019 discovery (0.10). | 0.10 | $78.90 |
| 06/26/19 | Laura Stafford | 210 | Call with G. Mashberg, J. Jones, P. Possinger, and M. Dale regarding 9019 document production (1.20). | 1.20 | $946.80 |
| 06/26/19 | Laura Stafford | 210 | Communications with eDiscovery team regarding document review (1.10). | 1.10 | $867.90 |
| 06/26/19 | Laura Stafford | 210 | Review and analyze documents for production (5.50). | 5.50 | $4,339.50 |
| 06/26/19 | Elliot Stevens | 210 | Call with O'Melveny and team relating to 9019 supplemental briefing (0.40). | 0.40 | $315.60 |
| 06/26/19 | Elliot Stevens | 210 | Conference with D. Brownstein, K. Rifkind, and team relating to 9019 declarations (0.60); Follow-up discussion with team (partial) (0.20). | 0.80 | $631.20 |
| 06/27/19 | Elliot Stevens | 210 | Conference call with team relating to case updates and developments (0.50). | 0.50 | $394.50 |
| 06/27/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg regarding supplemental declarations (0.20); Review G. Mashberg correspondence regarding Board presentations (0.20). | 0.40 | $315.60 |
| 06/27/19 | Javier Sosa | 210 | Review documents to be produced in 9019 motions for L. Stafford. | 0.90 | $243.00 |
| 06/27/19 | Elisa Carino | 210 | Conference with J. Jones regarding deliberative process privilege designations for upcoming document production. | 0.30 | $236.70 |
| 06/27/19 | Laura Stafford | 210 | Review, analyze and revise 9019 document productions (6.50). | 6.50 | $5,128.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA

Invoice 190118713

Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/27/19 | Laura Stafford | 210 | Call with N. Hamerman, A. Byowitz and J. Jones regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 06/27/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 discovery (0.40). | 0.40 | $315.60 |
| 06/27/19 | Brandon C. Clark | 210 | Review documents for production (6.90); Review proposed production of Assured (0.80); Review proposed production of O'Melveny (0.70); Correspond with Cadwalader and O'Melveny regarding proposed productions (0.40); Correspond with litigation team regarding productions (0.30). | 9.10 | $7,179.90 |
| 06/27/19 | Yvonne O. Ike | 210 | E-mails with L. Stafford regarding 9019 saved searches, imaging and exports for upcoming production in Relativity (0.40); Create 9019 saved searches and PDF exports in Relativity for upcoming production (1.90); E-mails with KLD regarding imaging request (0.30). | 2.60 | $1,014.00 |
| 06/27/19 | Paul Possinger | 210 | Review Citi presentations (0.30); Discuss same with litigation team (0.20); Discuss National updates with D. Brownstein and O'Melveny (0.40); Call with K. Rifkind regarding appellate risk with lien challenge (0.30); Calls with D. Brownstein regarding same (0.50). | 1.70 | $1,341.30 |
| 06/27/19 | Ehud Barak | 210 | Call with B. Natbony regarding supplemental briefs (0.30); Call with P. Friedman regarding same (0.30); Call with T. Mayer regarding same (0.30). | 0.90 | $710.10 |
| 06/27/19 | Jennifer L. Jones | 210 | Conferences with E. Carino regarding Citi document review (0.30); Communications with B. Clark and L. Stafford concerning document review exemplars (0.50); Conferences with L. Stafford regarding discovery and briefing (0.60); Conference with Ad Hoc Group counsel regarding document review questions (0.40); Review Judge Swain decision regarding application of common interest privilege (0.90); Review documents regarding board meetings (0.50); Review Citi documents (4.80); Communications with Citi counsel regarding document questions (0.50); Review markup to Jaresko declaration (0.30); Review revised supplemental briefing declarations (1.00). | 9.80 | $7,732.20 |

33260 FOMB

Invoice 190118713

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/19 | Bradley Presant | 210 | Redact privileged information in Alejandro Figueroa communications (4.50); Redact privileged information in internal communications (0.50). | 5.00 | $3,945.00 |
| 06/28/19 | Bradley Presant | 210 | Redact privileged information in internal communication documents. | 2.30 | $1,814.70 |
| 06/28/19 | Brooke L. Blackwell | 210 | Review e-mails regarding discovery with 9019 matter team (0.10). | 0.10 | $78.90 |
| 06/28/19 | Laura Stafford | 210 | Communications via e-mail and telephone calls with e-Discovery team, Y. Ike and E. Chernus regarding finalizing productions. | 2.30 | $1,814.70 |
| 06/28/19 | Laura Stafford | 210 | Review and finalize 9019 productions. | 6.30 | $4,970.70 |
| 06/28/19 | Laura Stafford | 210 | Call with E. Carino regarding declaration (0.10). | 0.10 | $78.90 |
| 06/28/19 | Yvonne O. Ike | 210 | E-mails with L. Stafford regarding 9019 PROMESA production (0.60); Create production saved searches in Relativity and perform production quality control (1.20). | 1.80 | $702.00 |
| 06/28/19 | Brandon C. Clark | 210 | Final review and quality control of production (1.30); Call with W. Torres regarding service list (0.20); Call with L. Stafford regarding status and next steps following document production (0.30); Serve documents productions (0.60). | 2.40 | $1,893.60 |
| 06/28/19 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding Brownstein declaration and M. Bienenstock comments (0.20). | 0.20 | $157.80 |
| 06/28/19 | Jennifer L. Jones | 210 | Review Citi documents (1.80); Revise Jaresko declaration (0.90); Conference with Citi counsel regarding document production (0.40); Conference with L. Stafford regarding document production (0.20); Conference with Citi, Citi counsel, G. Mashberg, P. Possinger regarding Citi declaration (0.90); Conference with G. Mashberg regarding declarations (0.10); Revise Brownstein declaration (2.20); Draft chart regarding Citi documents (1.20); Communicate with AAFAF counsel regarding document review (0.50); Communicate with Ad Hoc counsel regarding document review (0.50). | 8.70 | $6,864.30 |
| 06/28/19 | Ralph C. Ferrara | 210 | Review summary regarding Board/AAFAF motion seeking approval of stipulation appointing AAFAF as co-trustee in connection with PREPA lien challenge (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                          Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                        Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg regarding D. Brownstein declaration (0.20); Internal communications regarding supplemental declarations (0.60). | 0.80 | $631.20 |
| 06/29/19 | Elliot Stevens | 210 | Conference with team relating to 9019 briefing (0.60). | 0.60 | $473.40 |
| 06/29/19 | Jennifer L. Jones | 210 | Conference with P. Possinger, E. Barak, G. Mashberg, D. Desatnik, E. Stevens regarding legal filings due Monday and Tuesday (0.50). | 0.50 | $394.50 |
| 06/29/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg, P. Possinger, E. Barak, J. Jones, E. Stevens and D. Desatnik regarding supplemental submissions in support of 9019 motion. | 0.60 | $473.40 |
| 06/29/19 | Brooke L. Blackwell | 210 | Review e-mails regarding discovery with 9019 matter team (0.10). | 0.10 | $78.90 |
| 06/30/19 | Daniel Desatnik | 210 | Call with E. Barak regarding PREPA (0.40); Multiple e-mail correspondence with team on same (0.90); Review brief comments from RSA parties (1.20). | 2.50 | $1,972.50 |
| 06/30/19 | Jennifer L. Jones | 210 | Conference with O'Melveny counsel regarding briefing (0.40); Draft section of brief summarizing declarations (2.00); Conference with G. Mashberg, E. Barak, M. Dale regarding supplemental briefing (1.00); Communicate regarding logistics for cite-checking and finalizing briefing with team (0.10). | 3.50 | $2,761.50 |
| 06/30/19 | Margaret A. Dale | 210 | Review M. Dale declaration in support of lien challenge and exhibits referenced therein (0.80); Communications with L. Stafford regarding edits to M. Dale declaration (0.10); Review and revise supplemental memorandum of law in support of 9019 motion (1.40); Review and comment on Sobrino declaration (0.50); Review and comment on Jaresko declaration (0.40); Review and comment on Chapados declaration (0.50); Review and comment on Brownstein declaration (0.60). | 4.30 | $3,392.70 |
| **Analysis and Strategy** | | | | **887.00** | **$667,581.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Paul Possinger | 211 | Travel to San Juan for omnibus hearing (Total travel time is 2.50 hours). | 1.20 | $946.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

| | | | 0022 PROMESA TITLE III: PREPA | | Page 77 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/19 | Paul Possinger | 211 | Travel from Puerto Rico (June omnibus hearing) (Total travel time is 5.00 hours). | 2.50 | $1,972.50 |
| | **Non-Working Travel Time** | | | **3.70** | **$2,919.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Lawrence T. Silvestro | 212 | Review DTC reports (2.10); Draft issue lists for PREPA lien challenge (3.10). | 5.20 | $1,404.00 |
| 06/02/19 | Christopher M. Tarrant | 212 | Review DTC report (0.40); Prepare defendant list (1.10); Prepare issue list (0.90). | 2.40 | $648.00 |
| 06/03/19 | Christopher M. Tarrant | 212 | Review PREPA DTC Bond reports (1.30); Review and revise defendant charts for possible lien challenge complaints (1.30). | 2.60 | $702.00 |
| 06/03/19 | Lawrence T. Silvestro | 212 | Review DTC reports for PREPA lien challenge (3.10). | 3.10 | $837.00 |
| 06/03/19 | Eric R. Chernus | 212 | Review searches for initial document review population (0.40); E-mail searches and counts to discovery attorneys for review setup (0.50). | 0.90 | $243.00 |
| 06/03/19 | Eric R. Chernus | 212 | Discuss access to internal Board workspace with vendor and specify access levels and people who can access these documents (0.40). | 0.40 | $108.00 |
| 06/04/19 | Lawrence T. Silvestro | 212 | Review DTC reports for PREPA lien challenge (4.90). | 4.90 | $1,323.00 |
| 06/04/19 | Laura M. Geary | 212 | Review and compile motions to compel for attorney review per M. Dale. | 1.40 | $378.00 |
| 06/04/19 | Laura M. Geary | 212 | Review and organize notices of deposition related to 9019 motion per B. Clark. | 0.80 | $216.00 |
| 06/06/19 | Laura M. Geary | 212 | Organize and compile 9019 documents for omnibus hearing per C. Tarrant. | 1.20 | $324.00 |
| 06/06/19 | Eamon Wizner | 212 | Review and compile documents pertaining to June 12, 2019 omnibus hearing per A. Friedman (0.80). | 0.80 | $216.00 |
| 06/06/19 | Christopher M. Tarrant | 212 | Review order in connection with June 14 2019 hearing (0.20); E-mail to M. Dale et al regarding same (0.20); Calendar/docket appropriate deadlines (0.20). | 0.60 | $162.00 |
| 06/06/19 | Eric R. Chernus | 212 | Confer with vendor to isolate documents for machine translation (0.70); Review population and specify machine translation threshold (0.40); Review cost and submit final instructions (0.40). | 1.50 | $405.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/19 | Eric R. Chernus | 212 | Provide counts of McKinney document productions as requested by case team (0.60). | 0.60 | $162.00 |
| 06/07/19 | Christopher M. Tarrant | 212 | Review PREPA DTC bond reports (1.20); Review and revise defendant charts for possible lien challenge complaints (1.70); Review and revise lien challenge memorandum (0.80). | 3.70 | $999.00 |
| 06/07/19 | Laura M. Geary | 212 | Review witness disclosures and create summary per B. Clark. | 1.20 | $324.00 |
| 06/07/19 | Luke C. Dechiario | 212 | Prepare exhibits to PREPA lien challenge complaints based on DTC reports. | 0.40 | $108.00 |
| 06/07/19 | Angelo Monforte | 212 | Edit and review citations to Board's opposition to UCC's motion to compel per J. Jones (4.10); Conduct related research (0.70). | 4.80 | $1,296.00 |
| 06/08/19 | Christopher M. Tarrant | 212 | Continue to review and analyze PREPA DTC reports. | 1.10 | $297.00 |
| 06/10/19 | Laura M. Geary | 212 | Organize and compile 9019 motions to compel documents for M. Dale review. | 1.90 | $513.00 |
| 06/10/19 | Luke C. Dechiario | 212 | Review and analyze PREPA bondholder DTC reports (1.20); Prepare exhibits to PREPA lien challenge complaints based on DTC reports (0.80); Assist with preparing possible defendant lists (1.40). | 3.40 | $918.00 |
| 06/10/19 | Eliot Johnson | 212 | Review and analyze PREPA bondholder DTC reports (1.10); Prepare exhibits to PREPA lien challenge complaints based on DTC reports (0.40); Assist with preparing possible defendant lists (0.20). | 1.70 | $459.00 |
| 06/10/19 | Christopher M. Tarrant | 212 | Continue to review and revise PREPA DTC reports and exhibits to possible lien challenge complaints. | 1.40 | $378.00 |
| 06/11/19 | Eliot Johnson | 212 | Review and analysis PREPA bondholder DTC reports (1.10); Prepare exhibits to PREPA lien challenge complaints based on DTC reports (1.10); Assist with preparing possible defendant lists (0.10). | 2.30 | $621.00 |
| 06/11/19 | Luke C. Dechiario | 212 | Review and analysis PREPA bondholder DTC reports (0.70); Prepare exhibits to PREPA lien challenge complaints based on DTC reports (1.60); Assist with preparing possible defendant lists (0.90). | 3.20 | $864.00 |
| 06/11/19 | Laura M. Geary | 212 | Review and compile motions in limine in connection to 9019 motion for M. Dale review. | 0.90 | $243.00 |
| 06/11/19 | Laura M. Geary | 212 | Organize and compile 9019 deposition calendar per J. Jones. | 0.50 | $135.00 |

33260 FOMB                                                          Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Laura M. Geary | 212 | Review and compile latest 9019 motion to compel documents for M. Dale review. | 0.50 | $135.00 |
| 06/11/19 | Eric R. Chernus | 212 | Download received productions from third party SFTP (0.30); Upload received productions to vendor with loading instructions (0.40). | 0.70 | $189.00 |
| 06/12/19 | Luke C. Dechiario | 212 | Review and analyze PREPA bondholder DTC reports (1.40); Prepare exhibits to PREPA lien challenge complaints based on DTC reports (0.70); Assist with preparing possible defendant lists (0.80). | 2.90 | $783.00 |
| 06/12/19 | Laura M. Geary | 212 | Organize and compile latest filings regarding 9019 motions in limine per M. Dale. | 0.30 | $81.00 |
| 06/12/19 | Laura M. Geary | 212 | Revise 9019 deposition chart per J. Jones. | 0.30 | $81.00 |
| 06/12/19 | Eliot Johnson | 212 | Review and analysis PREPA bondholder DTC reports (1.40); Prepare exhibits to PREPA lien challenge complaints based on DTC reports (1.10); Assist with preparing possible defendant lists (0.40). | 2.90 | $783.00 |
| 06/12/19 | Christopher M. Tarrant | 212 | Continue to review PREPA DTC reports (1.20); Review and revise DTC defendant spreadsheets in connection with possible lien challenge complaints (1.40). | 2.60 | $702.00 |
| 06/13/19 | Christopher M. Tarrant | 212 | Continue to review PREPA DTC reports (0.80); Review and revise DTC defendant spreadsheets in connection with possible lien challenge complaints (0.80). | 1.60 | $432.00 |
| 06/13/19 | Eliot Johnson | 212 | Review and analyze PREPA bondholder DTC reports (0.40); Prepare exhibits to PREPA lien challenge complaints based on DTC reports (0.40); Assist with preparing possible defendant lists (0.40). | 1.20 | $324.00 |
| 06/13/19 | Luke C. Dechiario | 212 | Review and analysis PREPA bondholder DTC reports (1.80); Prepare exhibits to PREPA lien challenge complaints based on DTC reports (1.60); Assist with preparing possible defendant lists (1.30). | 4.70 | $1,269.00 |
| 06/14/19 | Luke C. Dechiario | 212 | Review and analysis PREPA bondholder DTC reports (1.40); Prepare Exhibits to PREPA lien challenge complaints based on DTC reports (1.40); Assist with preparing possible defendant lists (1.80). | 4.60 | $1,242.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/19 | Eliot Johnson | 212 | Review and analyze PREPA bondholder DTC reports (1.00); Prepare exhibits to PREPA lien challenge complaints based on DTC reports (0.30); Assist with preparing possible defendant lists (0.40). | 1.70 | $459.00 |
| 06/14/19 | Christopher M. Tarrant | 212 | Continue to review PREPA DTC reports (1.80); Review and revise DTC defendant spreadsheets in connection with possible lien challenge complaints (1.90). | 3.70 | $999.00 |
| 06/17/19 | Christopher M. Tarrant | 212 | Review PREPA DTC reports (1.10); Review and update POC and 2019 charts in connection with possible lien challenge complaint (1.10); Review and revise defendant list (0.30). | 2.50 | $675.00 |
| 06/17/19 | Eliot Johnson | 212 | Review and analysis PREPA bondholder DTC reports (2.20); Prepare exhibits to PREPA lien challenge complaints based on DTC reports (0.80); Assist with preparing possible defendant lists (1.10). | 4.10 | $1,107.00 |
| 06/18/19 | Luke C. Dechiario | 212 | Review, revise, and analyze PREPA bondholder DTC reports (0.60); Prepare exhibits to PREPA lien challenge complaints based on DTC reports (0.40); Assist with preparing possible defendant lists (0.40). | 1.40 | $378.00 |
| 06/18/19 | Christopher M. Tarrant | 212 | Review PREPA DTC Reports (1.20); Review and revise avoidance actions exhibits (1.20). | 2.40 | $648.00 |
| 06/18/19 | Christopher M. Tarrant | 212 | Review UCC 926 motion regarding PREPA avoidance actions (0.90); Gather and organize all pleadings for E. Barak (0.90). | 1.80 | $486.00 |
| 06/19/19 | Christopher M. Tarrant | 212 | Review and revise PREPA DTC reports (1.20); Review and revise PREPA defendant list and exhibits (1.60); Update POC and 2019 chart (0.40). | 3.20 | $864.00 |
| 06/19/19 | Eliot Johnson | 212 | Review and revise PREPA bondholder DTC reports (1.20); Prepare exhibits to PREPA lien challenge complaints based on DTC reports (0.30); Assist with preparing possible defendant lists (0.60). | 2.10 | $567.00 |
| 06/19/19 | Luke C. Dechiario | 212 | Review, revise, and analyze PREPA bondholder DTC reports (0.60); Prepare exhibits to PREPA lien challenge complaints based on DTC reports (0.70); Assist with preparing possible defendant lists (0.50). | 1.80 | $486.00 |

33260 FOMB

Invoice 190118713

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Eric R. Chernus | 212 | Set up searches for specified communications per case team request (0.80); Run searches for specific documents and other, similar documents per case team request (0.70); Prepare production chart of all received and sent productions for 9019 (0.60); Request production routing for loading from third party (0.30); Send production to vendor for loading once received (0.30). | 2.70 | $729.00 |
| 06/20/19 | Luke C. Dechiario | 212 | Review and analysis PREPA bondholder DTC reports (0.90); Prepare exhibits to PREPA lien challenge complaints based on DTC reports (0.90); Assist with preparing possible defendant lists (0.80). | 2.60 | $702.00 |
| 06/20/19 | Eliot Johnson | 212 | Review and revise PREPA bondholder DTC reports (1.20); Prepare exhibits to PREPA lien challenge complaints based on DTC reports (0.80); Assist with preparing possible defendant lists (0.80). | 2.80 | $756.00 |
| 06/20/19 | Christopher M. Tarrant | 212 | Research regarding Board claims agent request for pitch. | 0.60 | $162.00 |
| 06/20/19 | Christopher M. Tarrant | 212 | Finalize all PREPA lien challenge exhibits and DTC reports. | 2.60 | $702.00 |
| 06/20/19 | Christopher M. Tarrant | 212 | Review PREPA docket (0.40); Research regarding all documents related to receiver motion, 9019 motion and motion to dismiss (0.70); Gather and organize all documents for M. Firestein (0.70). | 1.80 | $486.00 |
| 06/22/19 | Eric R. Chernus | 212 | Isolate full 9019 review population for setting up future searches (0.30). | 0.30 | $81.00 |
| 06/25/19 | Christopher M. Tarrant | 212 | Review and revise RSA joinder chart (1.10); E-mail w. E. Barak regarding same (0.20). | 1.30 | $351.00 |
| 06/25/19 | Eric R. Chernus | 212 | Download received productions from third party SFTP (0.30); Send productions to vendor with foldering instructions (0.30). | 0.60 | $162.00 |
| 06/25/19 | Eric R. Chernus | 212 | Set up Proskauer SFTP to release Citi productions (0.40); Upload specified productions to SFTP folder (0.50); Reach out to recipients with credentials and SFTP instructions (0.50). | 1.40 | $378.00 |
| 06/26/19 | Eric R. Chernus | 212 | Gather documents for Board production (0.40); Review document set and submit to vendor with instructions (0.60); Quality check received production and release to case team (0.80). | 1.80 | $486.00 |
| 06/26/19 | Olga Friedman | 212 | Document review in connection with 9019 claims (3.40). | 3.40 | $918.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/19 | Eric R. Chernus | 212 | Work with vendor to set up native redaction tool for large excel files (0.30); Instruct case team on redaction process (0.40); Download received productions from FTP (0.20); Send received productions to vendor with foldering instructions (0.40); Quality check resulting loaded productions (0.30). | 1.60 | $432.00 |
| 06/28/19 | Christopher M. Tarrant | 212 | Review and review lien challenge complaint (1.40); Review and revise related exhibits (0.70). | 2.10 | $567.00 |
| 06/28/19 | Eric R. Chernus | 212 | Set up production set for Board production (0.80); Submit production to vendor with specs (0.40); Update production specs per case team modification (0.40); Quality check received production and release to case team (0.60); Resubmit with required modifications (0.40); Quality check redelivered production and release to case team (0.60); Set up production set for Board 9019 001 (0.80); Submit production to vendor with specs (0.40); Submit modifications to documents as required by case team (0.30); Quality check received production and release to case team (0.80). | 5.50 | $1,485.00 |
| 06/28/19 | Olga Friedman | 212 | Create and quality check 9019 document searches (3.20). | 3.20 | $864.00 |
| 06/28/19 | Laura M. Geary | 212 | Organize and compile exhibits to M. Dale declaration (1.40); Correspondence with E. Carino per same (0.20). | 1.60 | $432.00 |
| 06/28/19 | Olaide M. Adejobi | 212 | Review and compile exhibit to M. Dale declaration for filing per E. Stevens. | 0.30 | $81.00 |
| 06/30/19 | Christopher M. Tarrant | 212 | Review and revise PREPA lien challenge complaint (0.70); Prepare draft summons (0.30); Prepare draft adversary cover sheet (0.40). | 1.40 | $378.00 |
| **General Administration** | | | | **137.50** | **$37,125.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Maja Zerjal | 215 | Review and revise summary of claim agent engagement status (0.20); Discuss same with E. Barak (0.20). | 0.40 | $315.60 |
| 06/19/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding introductory claims call. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Maja Zerjal | 215 | Participate in meeting with E. Barak and PREPA claim reconciliation team (0.50); Correspond with E. Barak regarding same (0.20). | 0.70 | $552.30 |
| 06/19/19 | Amelia Friedman | 215 | Call with L. Stafford to discuss updates from claims administrator and noticing agent beginning to review PREPA claims. | 0.30 | $236.70 |
| 06/27/19 | Amelia Friedman | 215 | E-mail E. Barak, L. Stafford, and M. Zerjal regarding PREPA bondholder claims filed against Commonwealth to be sent to PREPA claims administration agent for further review. | 0.30 | $236.70 |
| **Plan of Adjustment and Disclosure Statement** | | | | **1.90** | **$1,499.10** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Natasha Petrov | 218 | Analyze monthly invoices for Proskauer sixth interim fee application (0.70); Draft fee application (1.70). | 2.40 | $648.00 |
| 06/14/19 | Natasha Petrov | 218 | Review monthly statements for mediation-related entries and redact same for sixth interim fee application. | 0.40 | $108.00 |
| 06/18/19 | Natasha Petrov | 218 | Continue drafting schedules and exhibits for Proskauer sixth interim fee application (3.90); Continue drafting fee application (1.40). | 5.30 | $1,431.00 |
| 06/20/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 1.10 | $297.00 |
| **Employment and Fee Applications** | | | | **9.20** | **$2,484.00** |

**Total for Professional Services**      **$1,208,126.10**

33260 FOMB                                                                          Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0022 PROMESA TITLE III: PREPA                                                    Page 84

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.30 | 789.00 | $236.70 |
| EHUD BARAK | PARTNER | 167.20 | 789.00 | $131,920.80 |
| GREGG M. MASHBERG | PARTNER | 191.20 | 789.00 | $150,856.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 789.00 | $315.60 |
| MARGARET A. DALE | PARTNER | 43.00 | 789.00 | $33,927.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 52.10 | 789.00 | $41,106.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.30 | 789.00 | $1,814.70 |
| MICHAEL T. MERVIS | PARTNER | 67.10 | 789.00 | $52,941.90 |
| PAUL POSSINGER | PARTNER | 143.90 | 789.00 | $113,537.10 |
| RALPH C. FERRARA | PARTNER | 1.70 | 789.00 | $1,341.30 |
| STEVEN O. WEISE | PARTNER | 4.90 | 789.00 | $3,866.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.60 | 789.00 | $1,262.40 |
| **Total for PARTNER** | | **675.70** | | **$533,127.30** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| BRADLEY PRESANT | ASSOCIATE | 78.90 | 789.00 | $62,252.10 |
| BRANDON C. CLARK | ASSOCIATE | 112.40 | 789.00 | $88,683.60 |
| BROOKE L. BLACKWELL | ASSOCIATE | 13.90 | 789.00 | $10,967.10 |
| DANIEL DESATNIK | ASSOCIATE | 114.40 | 789.00 | $90,261.60 |
| ELISA CARINO | ASSOCIATE | 17.10 | 789.00 | $13,491.90 |
| ELLIOT STEVENS | ASSOCIATE | 94.70 | 789.00 | $74,718.30 |
| JENNIFER L. JONES | ASSOCIATE | 192.40 | 789.00 | $151,803.60 |
| LAURA STAFFORD | ASSOCIATE | 113.20 | 789.00 | $89,314.80 |
| MAJA ZERJAL | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| PHILIP OMOROGBE | ASSOCIATE | 36.90 | 789.00 | $29,114.10 |
| STEVE MA | ASSOCIATE | 0.40 | 789.00 | $315.60 |
| **Total for ASSOCIATE** | | **776.20** | | **$612,421.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 4.80 | 270.00 | $1,296.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 39.40 | 270.00 | $10,638.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| ELIOT JOHNSON | LEGAL ASSISTANT | 18.80 | 270.00 | $5,076.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 10.60 | 270.00 | $2,862.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 13.20 | 270.00 | $3,564.00 |
| LUKE C. DECHIARIO | LEGAL ASSISTANT | 25.00 | 270.00 | $6,750.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 9.20 | 270.00 | $2,484.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| **Total for LEGAL ASSISTANT** | | **122.10** | | **$32,967.00** |
| | | | | |
| DAVID OLENER | E-DISCOVERY ATTORNEY | 6.20 | 390.00 | $2,418.00 |
| JAMES KAY | E-DISCOVERY ATTORNEY | 9.90 | 390.00 | $3,861.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 17.80 | 390.00 | $6,942.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **33.90** | | **$13,221.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 36.10 | 270.00 | $9,747.00 |
| **Total for LAW CLERK** | | **36.10** | | **$9,747.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 18.00 | 270.00 | $4,860.00 |
| OLGA FRIEDMAN | PRAC. SUPPORT | 6.60 | 270.00 | $1,782.00 |
| **Total for PRAC. SUPPORT** | | **24.60** | | **$6,642.00** |

33260 FOMB                                                                    Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 85

| | Total | 1,668.60 | $1,208,126.10 |
| --- | --- | --- | --- |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 06/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $12.50 |
| 06/03/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/03/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 86

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/04/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/04/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/04/2019 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/04/2019 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/04/2019 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/04/2019 | Angela F. Carey | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/05/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/05/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/05/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/05/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/05/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/05/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.60 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.90 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $16.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.50 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.50 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB                                                                    Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 87

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/06/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.30 |
| 06/06/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.90 |
| 06/06/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/06/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/06/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.50 |
| 06/06/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/06/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/06/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/06/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/06/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.30 |
| 06/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.50 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/06/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

| 0022 PROMESA TITLE III: PREPA | | | | Page 88 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/06/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $29.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.40 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $13.50 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.90 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.00 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $10.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 89

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $24.00 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/06/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/06/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/06/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/06/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/06/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/06/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/06/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.50 |
| 06/07/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/07/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/07/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/07/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 90

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $36.00 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $172.80 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $23.40 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $19.20 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.00 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $14.40 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $62.40 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $40.20 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $6.80 |
| 06/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $11.10 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/10/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                    Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 91 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/10/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $4.40 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/10/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/10/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/10/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/10/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/10/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $3.70 |
| 06/10/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/10/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/10/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/10/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/10/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $4.40 |
| 06/10/2019 | Michele M. Reetz | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.40 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB                                                                      Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 92

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/11/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/11/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/11/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/12/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/12/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $8.40 |
| 06/12/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/12/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/12/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/12/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/12/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/12/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/12/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/12/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/12/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/13/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/13/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/13/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/13/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/13/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/13/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/14/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/17/2019 | Christopher O. Bell | REPRODUCTION | REPRODUCTION | $7.00 |
| 06/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $12.40 |
| 06/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/17/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 93

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/17/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/17/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/17/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/17/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/17/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $43.60 |
| 06/17/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $8.40 |
| 06/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/18/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/18/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $6.10 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $32.50 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.10 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.30 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.30 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 94

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.30 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $30.00 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.30 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.60 |
| 06/18/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/19/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/19/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/19/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/19/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/19/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.40 |
| 06/20/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $22.10 |
| 06/20/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/20/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/21/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/21/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/21/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.70 |
| 06/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $2.90 |
| 06/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $3.10 |
| 06/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2019 | Philip Omorogbe | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/21/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/21/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/21/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/21/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/21/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/21/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118713

0022 PROMESA TITLE III: PREPA

Page 95

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/21/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/21/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/21/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/24/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/24/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/24/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.70 |
| 06/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/24/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/24/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $10.30 |
| 06/24/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/24/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.30 |
| 06/24/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $5.20 |
| 06/24/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.90 |
| 06/24/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/24/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/24/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.10 |
| 06/25/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/25/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/26/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.30 |
| 06/26/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/26/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                              Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                              Page 96

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.90 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/27/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.40 |
| 06/28/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/28/2019 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/28/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $22.90 |
|  |  |  | **Total for REPRODUCTION** | **$1,674.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2019 | Bradley Presant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |

33260 FOMB                                                                    Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 97

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 06/05/2019 | Bradley Presant | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 06/07/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 06/11/2019 | Gregg M. Mashberg | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 06/14/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $449.00 |
| 06/17/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $482.00 |
| 06/21/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $243.00 |
| 06/22/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| 06/23/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $158.00 |
| 06/24/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $968.00 |
| 06/24/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,482.00 |
| 06/25/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| 06/26/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 06/26/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 06/26/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $478.00 |
| 06/27/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 06/28/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 06/29/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,808.00 |

33260 FOMB                                                                      Invoice 190118713
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 98 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/29/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$6,663.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/04/2019 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 67 Lines Printed | $572.00 |
| 06/04/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $143.00 |
| 06/04/2019 | Jennifer L. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 06/05/2019 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 138 Lines Printed | $3,771.00 |
| 06/05/2019 | Jennifer L. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 06/07/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $286.00 |
| 06/07/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 06/10/2019 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44 Lines Printed | $531.00 |
| 06/11/2019 | Brooke L. Blackwell | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 06/20/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8 Lines Printed | $143.00 |
| 06/29/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 57 Lines Printed | $454.00 |
| | | | **Total for WESTLAW** | **$6,472.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 1,674.80 |
| LEXIS | 6,663.00 |
| WESTLAW | 6,472.00 |
| **Total Expenses** | **$14,809.80** |
| **Total Amount for this Matter** | **$1,222,935.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118703

0056 PREPA TITLE III - UTIER CBA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 15.40 | $12,150.60 |
| 203 | Hearings and other non-filed communications with the Court | 0.40 | $315.60 |
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 9.30 | $7,337.70 |
| 207 | Non-Board Court Filings | 2.00 | $1,578.00 |
| 210 | Analysis and Strategy | 256.00 | $167,682.90 |
| 212 | General Administration | 20.80 | $5,616.00 |
| 214 | Legal/Regulatory Matters | 0.50 | $394.50 |
| | **Total** | **304.60** | **$195,233.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118703

0056 PREPA TITLE III - UTIER CBA

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Emily Kline | 202 | Research regarding evidentiary issues. | 4.00 | $3,156.00 |
| 06/05/19 | Emily Kline | 202 | Research regarding evidentiary issues. | 4.70 | $3,708.30 |
| 06/11/19 | Emily Kline | 202 | Research regarding evidentiary issues. | 0.70 | $552.30 |
| 06/12/19 | Emily Kline | 202 | Read recent case for inclusion in research memorandum regarding evidentiary issues. | 0.50 | $394.50 |
| 06/14/19 | Emily Kline | 202 | Revise research memorandum regarding evidentiary issues. | 5.50 | $4,339.50 |
| **Legal Research** | | | | **15.40** | **$12,150.60** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/19 | Stephen L. Ratner | 203 | Communications with J. Richman, T. Mungovan, et al. regarding hearing preparation and related matters. | 0.20 | $157.80 |
| 06/11/19 | Stephen L. Ratner | 203 | Communications with J. Richman, T. Mungovan, M. Bienenstock, P. Possinger, et al. regarding hearing preparation and strategy. | 0.10 | $78.90 |
| 06/13/19 | Stephen L. Ratner | 203 | Communications with J. Richman, T. Mungovan, M. Bienenstock, M. Firestein, et al. regarding hearing preparation and related matters. | 0.10 | $78.90 |
| **Hearings and other non-filed communications with the Court** | | | | **0.40** | **$315.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/19 | Timothy W. Mungovan | 205 | E-mails with J. Richman regarding draft meet and confer letter (0.20). | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$157.80** |

33260 FOMB                                                                      Invoice 190118703
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                        Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/19 | Jonathan E. Richman | 206 | Review UTIER's claim form (0.20); Review filings regarding UTIER's witnesses on RSA (0.30); Draft and review e-mails with L. Stafford regarding contract for translator (0.30); Review and comment on memorandum regarding relevant statutes (1.30); Review materials for defense outline (1.40). | 3.50 | $2,761.50 |
| 06/14/19 | Alexandra K. Skellet | 206 | Continue draft of potential dispositive motion. | 1.50 | $1,183.50 |
| 06/17/19 | Alexandra K. Skellet | 206 | Continue research for and drafting of potential dispositive motion. | 4.30 | $3,392.70 |
| **Documents Filed on Behalf of the Board** | | | | **9.30** | **$7,337.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/19 | Timothy W. Mungovan | 207 | Review parties' joint stipulation and proposed protective order regarding discovery (0.20). | 0.20 | $157.80 |
| 06/28/19 | Sophia J. Alonso | 207 | Analyze case filings and orders in preparation for call with potential advisor. | 1.80 | $1,420.20 |
| **Non-Board Court Filings** | | | | **2.00** | **$1,578.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/19 | Mee R. Kim | 210 | E-mails with K. Rifkind, J. Richman and C. Febus regarding consultant (0.10). | 0.10 | $78.90 |
| 06/01/19 | Jonathan E. Richman | 210 | Review research regarding potential dispositive motion (0.80); Review new privilege decision for relevance to UTIER discovery (0.30). | 1.10 | $867.90 |
| 06/02/19 | Jonathan E. Richman | 210 | Review documents to develop defense strategy (3.70); Draft and review e-mails with G. Brenner, S. Ramachandran regarding defense strategy (0.20). | 3.90 | $3,077.10 |
| 06/02/19 | Guy Brenner | 210 | Strategize regarding potential advisor (0.20); Analyze approaches to reasonable legal issues in case (0.20). | 0.40 | $315.60 |
| 06/02/19 | Seetha Ramachandran | 210 | Review internal e-mails. | 0.20 | $157.80 |

33260 FOMB

Invoice 190118703

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Seetha Ramachandran | 210 | Review pleadings (0.50); Review internal e-mails regarding defense strategy (0.20). | 0.70 | $552.30 |
| 06/03/19 | Seetha Ramachandran | 210 | Teleconference with potential advisor with J. Richman and G. Brenner regarding potential engagement. | 1.50 | $1,183.50 |
| 06/03/19 | Jonathan E. Richman | 210 | Conference with A. Skellet regarding potential dispositive motion (0.20); Draft and review e-mails with B. Rosen, P. Possinger regarding potential dispositive motion (0.20); Send materials to potential advisors (0.30); Teleconference with M. Firestein regarding potential advisor (0.10); Finalize engagement letter for potential advisor (0.40); Prepare for call with potential advisor regarding defense strategy (1.90); Teleconference with potential advisor, G. Brenner, S. Ramachandran regarding defense strategy (1.50); Teleconference with S. Ramachandran regarding defense strategy (0.10); Teleconference with G. Brenner regarding defense strategy (0.10). | 4.80 | $3,787.20 |
| 06/03/19 | Jonathan E. Richman | 210 | Draft and review e-mails with C. George regarding discovery issues. | 0.20 | $157.80 |
| 06/03/19 | Michael A. Firestein | 210 | Teleconference with J. Richman on issues relating to case (0.20); Draft memorandum on consulting issues in UTIER matter (0.20). | 0.40 | $315.60 |
| 06/03/19 | Mee R. Kim | 210 | E-mails with J. Richman, C. Febus and others regarding potential consultant (0.30); E-mails with J. Richman and consultant regarding potential engagement (0.10); E-mails with J. Richman, S. Ramachandran, and Board advisor regarding same (0.20). | 0.60 | $473.40 |
| 06/03/19 | Guy Brenner | 210 | Review and analyze PREPA fiscal plan to assess arguments/strategy (0.20); Call with potential advisor and J. Richman regarding strategy issues (1.50). | 1.70 | $1,341.30 |
| 06/03/19 | Alexandra K. Skellet | 210 | Conference with J. Richman regarding strategy for potential dispositive motion (0.30); Further research regarding same (0.80). | 1.10 | $867.90 |
| 06/03/19 | Javier Sosa | 210 | Draft index of legislative history of challenged statutes. | 3.50 | $945.00 |

33260 FOMB                                                                    Invoice 190118703
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/19 | Guy Brenner | 210 | Analyze allegations in complaint and assess strategy regarding collective bargaining agreement provisions at issue (0.80); Call with J. Richman, S. Ramachandran, and M. Morris regarding collective bargaining agreement provisions (0.40); Call with potential advisor, J. Richman, S. Ramachandran and M. Morris regarding same (1.10); Call with potential advisor, J. Richman, S. Ramachandran and M. Morris regarding same (0.50). | 2.80 | $2,209.20 |
| 06/04/19 | Matthew J. Morris | 210 | Call with J. Richman, G. Brenner and S. Ramachandran regarding discovery plans (0.50); Call with same team plus potential advisor (1.10); Call with same Proskauer team, plus potential advisor regarding same (0.50); Draft notes regarding above (0.40); Related preparation in connection with same (1.50). | 4.00 | $3,156.00 |
| 06/04/19 | Laura Stafford | 210 | Communications with team, including J. Sosa and J. Richman, regarding open factual disputes (0.80). | 0.80 | $631.20 |
| 06/04/19 | Jonathan E. Richman | 210 | Review documents for defense strategy (0.20); Draft and review e-mails with L. Stafford, M. Morris regarding documents for defense strategy (0.40); Draft and review e-mails with S. Ramachandran, G. Brenner regarding potential advisors (0.20); Draft outline regarding impairments alleged in complaint (0.90); Teleconference with S. Ramachandran, M. Morris, G. Brenner regarding impairments alleged in complaint (0.50); Teleconference with potential advisor, S Ramachandran, G. Brenner, M. Morris regarding documents and defense strategy (1.10); Teleconference with potential advisor, S. Ramachandran, M. Morris, G. Brenner regarding documents and defense strategy (0.40). | 3.70 | $2,919.30 |
| 06/04/19 | Seetha Ramachandran | 210 | Review materials relevant to calls with potential advisors. | 2.50 | $1,972.50 |
| 06/04/19 | Seetha Ramachandran | 210 | Call with J. Richman, G. Brenner, M. Morris to prepare for call with potential advisor. | 0.50 | $394.50 |
| 06/04/19 | Seetha Ramachandran | 210 | Call with potential advisor with J. Richman, G. Brenner, and M. Morris regarding defense issues. | 1.10 | $867.90 |
| 06/04/19 | Seetha Ramachandran | 210 | Call with potential advisor with J. Richman, G. Brenner, and M. Morris regarding defense issues. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118703

0056 PREPA TITLE III - UTIER CBA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Mee R. Kim | 210 | E-mails with J. Richman and potential Board advisor regarding litigation strategy (0.10). | 0.10 | $78.90 |
| 06/04/19 | Brian S. Rosen | 210 | Review J. Richman memorandum regarding UTIER meet and confer (0.10); Memorandum to J. Richman regarding same (0.10). | 0.20 | $157.80 |
| 06/05/19 | Mee R. Kim | 210 | E-mails with Board advisors and J. Richman regarding strategy (0.20); E-mails with J. Richman regarding same (0.10). | 0.30 | $236.70 |
| 06/05/19 | Matthew J. Morris | 210 | Review and comment on timeline of challenged legislation. | 0.20 | $157.80 |
| 06/05/19 | Jonathan E. Richman | 210 | Conference with S. Ramachandran regarding materials for potential advisors (0.20); Teleconference with G. Brenner regarding materials for potential advisors (0.20). | 0.40 | $315.60 |
| 06/05/19 | Laura Stafford | 210 | E-mails to J. Richman, M. Morris and case team regarding discovery issues (0.50). | 0.50 | $394.50 |
| 06/05/19 | Guy Brenner | 210 | Address document/data needs (0.60); Strategize regarding defense issues (1.20); Review potential advisor's materials (0.60). | 2.40 | $1,893.60 |
| 06/05/19 | Javier Sosa | 210 | Draft index of legislative history of challenged statutes. | 1.90 | $513.00 |
| 06/05/19 | Seetha Ramachandran | 210 | Review O'Neill memorandum on legal issues (0.90); Review materials relevant to work with potential advisors (2.00). | 2.90 | $2,288.10 |
| 06/06/19 | Guy Brenner | 210 | Review materials from potential advisor (0.20); Assess options and potential arguments regarding defense strategy (0.30). | 0.50 | $394.50 |
| 06/06/19 | Jonathan E. Richman | 210 | Revise list of information needed for discovery (0.40); Draft and review e-mails with C. George, P. Friedman, S. Ramachandran regarding discovery issues (0.40). | 0.80 | $631.20 |
| 06/06/19 | Seetha Ramachandran | 210 | Review fiscal plan (1.20); Communications with J. Richman and others regarding discovery (0.30); Review discovery list (0.30). | 1.80 | $1,420.20 |
| 06/06/19 | Mee R. Kim | 210 | Teleconference with Board advisors regarding strategy (0.40); E-mails with J. Richman and Board advisors regarding same (0.20); E-mail with J. Richman regarding same (0.80). | 1.40 | $1,104.60 |
| 06/07/19 | Mee R. Kim | 210 | Review information from Board advisors regarding strategy (0.30); E-mails with J. Richman regarding same (0.20); E-mails with M. Bienenstock and litigation partners regarding same (0.20). | 0.70 | $552.30 |

33260 FOMB                                                                Invoice 190118703
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                   Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/07/19 | Seetha Ramachandran | 210 | Call with J. Richman, L. Stafford, M. Morris and J. Sosa regarding strategy. | 0.50 | $394.50 |
| 06/07/19 | Seetha Ramachandran | 210 | Communications with J. Richman and others regarding potential advisors. | 0.50 | $394.50 |
| 06/07/19 | Guy Brenner | 210 | Review issue regarding potential advisor issues. | 0.20 | $157.80 |
| 06/07/19 | Michael A. Firestein | 210 | Teleconference with J. Richman on Alameda issues (0.20). | 0.20 | $157.80 |
| 06/07/19 | Michael A. Firestein | 210 | Review and draft correspondence on strategy for new consultants (0.20). | 0.20 | $157.80 |
| 06/07/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding case strategy (0.20); Draft and review e-mails with R. Kim, M. Bienenstock, T. Mungovan regarding potential advisor (0.50); Teleconference with S. Ramachandran, M. Morris, L. Stafford, J. Sosa regarding strategy and discovery issues (0.60); Teleconference with M. Firestein regarding plaintiff's expert (0.20); Review materials regarding plaintiff's expert (0.90); Draft and review e-mails with H. Bauer, S. Ramachandran, M. Morris, L. Stafford, J. Sosa regarding discovery issues (0.70). | 3.10 | $2,445.90 |
| 06/07/19 | Elliot Stevens | 210 | E-mails with J. Richman and C. Theodoridis relating to workflows (0.30). | 0.30 | $236.70 |
| 06/07/19 | Matthew J. Morris | 210 | Call with J. Richman, S. Ramachandran, L. Stafford and J. Sosa regarding discovery (0.60); Discussions of planned stipulation with J. Richman, J. Sosa (0.40); Revise outline of proof based on same (2.80). | 3.80 | $2,998.20 |
| 06/07/19 | Javier Sosa | 210 | Call with M. Morris regarding discovery and legislative history (0.20); Call with UTIER team on status of discovery (0.80); Draft index of legislative history of challenged statutes (2.80). | 3.80 | $1,026.00 |
| 06/07/19 | Laura Stafford | 210 | Participate in team meeting regarding discovery issues (0.50). | 0.50 | $394.50 |
| 06/07/19 | Timothy W. Mungovan | 210 | E-mails with J. Richman, M. Bienenstock, and M. Firestein regarding strategic issues with respect to potential advisor (0.40). | 0.40 | $315.60 |
| 06/07/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding items concerning potential advisor (0.10). | 0.10 | $78.90 |
| 06/07/19 | Laura Stafford | 210 | Draft summary of documents requested (1.30). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190118703
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/07/19 | Laura Stafford | 210 | Communications with J. Richman, S. Ramachandran, and M. Morris regarding UTIER responses to discovery requests (0.90). | 0.90 | $710.10 |
| 06/08/19 | Laura Stafford | 210 | E-mails with J. Richman regarding potential advisors (0.10). | 0.10 | $78.90 |
| 06/09/19 | Seetha Ramachandran | 210 | Communications with J. Richman and others regarding discovery. | 0.30 | $236.70 |
| 06/09/19 | Jonathan E. Richman | 210 | Review plaintiff's discovery responses (2.40); Draft outline regarding overall presentation of evidence (4.10). | 6.50 | $5,128.50 |
| 06/10/19 | Matthew J. Morris | 210 | Review and comment on documents produced by UTIER. | 2.30 | $1,814.70 |
| 06/10/19 | Jonathan E. Richman | 210 | Teleconference with potential advisor, R. Kim regarding engagement issues and documents (0.50); Review materials in UTIER's document production (1.30); Draft and review e-mails with M. Morris, J. Sosa regarding document review (0.30); Review materials for outline of defense (1.70). | 3.80 | $2,998.20 |
| 06/10/19 | Laura Stafford | 210 | Communications with team regarding coordinating and organizing discovery materials (0.40). | 0.40 | $315.60 |
| 06/10/19 | Laura Stafford | 210 | Communications with C. Adkins and J. Richman regarding translation (0.30). | 0.30 | $236.70 |
| 06/10/19 | Laura Stafford | 210 | Review and analyze materials provided by potential advisor (0.40). | 0.40 | $315.60 |
| 06/10/19 | Javier Sosa | 210 | Draft joint stipulation with opposing counsel (2.30); Revise internal memorandum on relevant statutes (1.20). | 3.50 | $945.00 |
| 06/10/19 | Mee R. Kim | 210 | E-mails with J. Richman regarding strategy (0.20); E-mails with J. Richman and Board advisors regarding same (0.20); Teleconference with J. Richman and Board advisors regarding same (0.50). | 0.90 | $710.10 |
| 06/11/19 | Mee R. Kim | 210 | E-mails with J. Richman and Board advisors regarding strategy (0.40); E-mails with J. Richman, M. Bienenstock and litigation partners regarding same (0.50). | 0.90 | $710.10 |
| 06/11/19 | Michael A. Firestein | 210 | Teleconference with J. Richman on consultant strategy based on new developments (0.10); Review and draft memorandum on potential advisor (0.20). | 0.30 | $236.70 |

33260 FOMB                                                              Invoice 190118703
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense team and potential advisor regarding engagement (0.30); Teleconference with M. Firestein regarding engagement of potential advisor (0.10); Conference with E. Kline regarding research on evidentiary issues (0.10); Review and comment on memorandum regarding evidentiary issues (1.20); Draft and review e-mails with R. Emmanuelli and defense team regarding RFA responses (0.20); Conference with S. Ramachandran regarding evidentiary issues, defense strategy, and discovery issues (1.00); Review materials for potential advisors and defense strategy (1.80). | 4.70 | $3,708.30 |
| 06/11/19 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding potential advisor (0.30). | 0.30 | $236.70 |
| 06/11/19 | Seetha Ramachandran | 210 | Review research on evidentiary issues (1.00); Revise proposed stipulation (0.40); Communications with J. Richman and others regarding same (0.30). | 1.70 | $1,341.30 |
| 06/11/19 | Seetha Ramachandran | 210 | Meeting with J. Richman regarding discovery and strategy. | 1.10 | $867.90 |
| 06/11/19 | Seetha Ramachandran | 210 | Review discovery requests and responses (0.40); Review memorandum on evidentiary issues and supporting case law (0.60). | 1.00 | $789.00 |
| 06/12/19 | Seetha Ramachandran | 210 | Review case law on evidentiary issues (2.10); Communications with J. Richman, M. Morris and others regarding discovery issues (0.40). | 2.50 | $1,972.50 |
| 06/12/19 | Jonathan E. Richman | 210 | Review research regarding evidentiary issues (2.20); Review materials from witnesses designated by plaintiff (4.90). | 7.10 | $5,601.90 |
| 06/13/19 | Jonathan E. Richman | 210 | Draft and review e-mails with T. Mungovan, M. Firestein, potential advisor regarding engagement issues. | 0.30 | $236.70 |
| 06/13/19 | Seetha Ramachandran | 210 | Review case law on evidentiary issues (1.50); Communications with J. Richman and others regarding discovery (0.30). | 1.80 | $1,420.20 |
| 06/13/19 | Michael A. Firestein | 210 | Review and draft strategic correspondence on collective bargaining agreement issues (0.20). | 0.20 | $157.80 |
| 06/13/19 | Guy Brenner | 210 | Strategize regarding potential advisors. | 0.40 | $315.60 |
| 06/13/19 | Timothy W. Mungovan | 210 | Communications with J. Richman, M. Firestein, and M. Bienenstock regarding potential advisor (0.30). | 0.30 | $236.70 |

33260 FOMB

Invoice 190118703

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/13/19 | Mee R. Kim | 210 | E-mails with J. Richman, M. Bienenstock and litigation partners regarding strategy (0.20); E-mails with J. Richman and Board advisors regarding same (0.20). | 0.40 | $315.60 |
| 06/14/19 | Mee R. Kim | 210 | E-mails with J. Richman and Board advisors regarding strategy (0.30); E-mail with J. Richman, M. Bienenstock, and litigation team regarding same (0.20). | 0.50 | $394.50 |
| 06/14/19 | Laura Stafford | 210 | Participate in call with M. Morris and J. Sosa regarding document review (0.20). | 0.20 | $157.80 |
| 06/14/19 | Jonathan E. Richman | 210 | Draft and review e-mails with J. Sosa, L. Stafford, M. Morris, S. Ramachandran regarding discovery issues and document review (0.30); Teleconference with potential advisor regarding engagement (0.30); Draft and review e-mails with M. Firestein, et al. regarding engagement of potential advisor (0.20); Review research on evidentiary issues (1.70); Draft and review e-mails with S. Ramachandran, E. Kline regarding evidentiary research (0.30). | 2.80 | $2,209.20 |
| 06/14/19 | Laura Stafford | 210 | Communications with J. Kay, M. Morris, and J. Richman regarding discovery issues (0.90). | 0.90 | $710.10 |
| 06/14/19 | Seetha Ramachandran | 210 | Review case law and other materials relating to evidentiary issues (2.60); Internal e-mails from J. Richman and others regarding potential advisors and discovery (0.40). | 3.00 | $2,367.00 |
| 06/14/19 | Matthew J. Morris | 210 | Calls and e-mails with J. Richman, L. Stafford and J. Sosa regarding document review. | 0.30 | $236.70 |
| 06/15/19 | Jonathan E. Richman | 210 | Draft and review e-mails with M. Morris, L. Stafford, S. Ramachandran, J. Sosa regarding discovery issues (0.20); Review translation of documents (0.30). | 0.50 | $394.50 |
| 06/15/19 | Laura Stafford | 210 | E-mails with S. Ramachandran and A. Pavel regarding discovery (0.20). | 0.20 | $157.80 |
| 06/15/19 | Timothy W. Mungovan | 210 | Communications with J. Richman and M. Bienenstock regarding potential advisor (0.20). | 0.20 | $157.80 |
| 06/15/19 | James Kay | 210 | Teleconference with L. Stafford regarding review and index of documents produced by UTIER in adversary proceeding (0.40); Review UTIER complaint (0.60); Review documents produced by UTIER in adversary proceeding (0.60). | 1.60 | $624.00 |

33260 FOMB                                                                      Invoice 190118703
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                                      Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/19 | Mee R. Kim | 210 | E-mails with J. Richman, M. Bienenstock, and litigation team regarding strategy (0.20). | 0.20 | $157.80 |
| 06/16/19 | Alexandra K. Skellet | 210 | Review research for potential dispositive motion. | 3.40 | $2,682.60 |
| 06/17/19 | James Kay | 210 | Review amended adversary complaint (1.80); Review documents produced by UTIER in adversary proceeding (3.30). | 5.10 | $1,989.00 |
| 06/17/19 | Laura Stafford | 210 | Call with S. Schaeffer regarding organization of discovery materials (0.20). | 0.20 | $157.80 |
| 06/17/19 | Laura Stafford | 210 | Communications with S. Ramachandran regarding potential advisors (0.20). | 0.20 | $157.80 |
| 06/17/19 | Laura Stafford | 210 | Call with A. Pavel, S. Ramachandran, and J. Roth regarding discovery issues (0.30). | 0.30 | $236.70 |
| 06/17/19 | Jonathan E. Richman | 210 | Teleconference with potential advisor and S. Ramachandran regarding engagement issues (0.30); Teleconference with S. Ramachandran regarding call with potential advisor (0.10); Teleconference with S. Ramachandran regarding discovery issues (0.10); Draft and review e-mails with S. Ramachandran regarding materials for potential advisor (0.30). | 0.80 | $631.20 |
| 06/17/19 | Michael A. Firestein | 210 | Teleconference with S. Ramachandran on potential advisors (0.20); Teleconference with L. Rappaport on same (0.10). | 0.30 | $236.70 |
| 06/17/19 | Seetha Ramachandran | 210 | Call with potential advisor and J. Richman regarding defense strategy. | 0.30 | $236.70 |
| 06/17/19 | Seetha Ramachandran | 210 | Draft guidance for potential advisor on requested work. | 2.10 | $1,656.90 |
| 06/17/19 | Seetha Ramachandran | 210 | Call with M. Firestein regarding case strategy. | 0.10 | $78.90 |
| 06/17/19 | Seetha Ramachandran | 210 | Call with O'Melveny regarding interrogatories and discovery with L. Stafford. | 0.30 | $236.70 |
| 06/18/19 | Seetha Ramachandran | 210 | E-mail to potential advisor regarding projects (0.10); Communications with J. Richman and others regarding discovery (0.10); Phone call with L. Stafford regarding discovery (0.10). | 0.30 | $236.70 |
| 06/18/19 | Seetha Ramachandran | 210 | Draft interrogatories (1.20); Communications with L. Stafford, M. Morris and others regarding same (0.40). | 1.60 | $1,262.40 |
| 06/18/19 | Javier Sosa | 210 | Analysis of UTIER's response to requests for production. | 4.00 | $1,080.00 |
| 06/18/19 | James Kay | 210 | Review documents produced by UTIER in adversary proceeding. | 6.80 | $2,652.00 |

33260 FOMB

Invoice 190118703

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/18/19 | Matthew J. Morris | 210 | Review and comment on memorandum regarding discovery documents produced by UTIER. | 0.70 | $552.30 |
| 06/18/19 | Laura Stafford | 210 | Communications with S. Ramachandran and J. Richman regarding discovery issues (0.60). | 0.60 | $473.40 |
| 06/18/19 | Jonathan E. Richman | 210 | Collect materials for potential advisor (0.30); Draft and review e-mails with S. Ramachandran, L. Stafford regarding materials for potential advisor (0.20); Draft and review e-mails with L. Stafford, S. Ramachandran regarding document issues (0.20); Teleconference with L. Stafford regarding document issues (0.10); Teleconference with A. Pavel, Cancio regarding documents for potential advisor (0.10); Review materials for potential advisor (1.20). | 2.10 | $1,656.90 |
| 06/19/19 | Laura Stafford | 210 | Call with A. Pavel regarding discovery (0.20). | 0.20 | $157.80 |
| 06/19/19 | Laura Stafford | 210 | E-mail to case team regarding discovery status (0.10). | 0.10 | $78.90 |
| 06/19/19 | Laura Stafford | 210 | E-mails with J. Richman regarding discovery (0.20). | 0.20 | $157.80 |
| 06/19/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Ramachandran, M. Morris, L. Stafford regarding discovery strategy. | 0.40 | $315.60 |
| 06/19/19 | Javier Sosa | 210 | Revise memorandum on challenged statutes. | 3.20 | $864.00 |
| 06/19/19 | Seetha Ramachandran | 210 | Review RFAs (1.50); Communications with L. Stafford and others regarding discovery (0.20); Draft interrogatories (0.20). | 1.90 | $1,499.10 |
| 06/19/19 | Seetha Ramachandran | 210 | Draft interrogatories (2.00); Review relevant discovery materials in connection with same (3.20). | 5.20 | $4,102.80 |
| 06/20/19 | Seetha Ramachandran | 210 | Draft interrogatories (1.80); Review discovery materials (2.50); Communications with J. Richman, M. Morris and others regarding discovery (0.40); E-mails to O'Melveny regarding interrogatories and discovery (0.20). | 4.90 | $3,866.10 |
| 06/20/19 | Seetha Ramachandran | 210 | Call with L. Stafford regarding discovery (0.20); Edit and revise interrogatories (0.20); E-mail to J. Richman regarding discovery (0.10). | 0.50 | $394.50 |
| 06/20/19 | Laura Stafford | 210 | Review and analyze draft discovery (1.80). | 1.80 | $1,420.20 |
| 06/20/19 | Laura Stafford | 210 | Communications with S. Schaefer regarding discovery (0.20). | 0.20 | $157.80 |
| 06/20/19 | James Kay | 210 | Review documents produced by UTIER in adversary proceeding. | 1.90 | $741.00 |
| 06/20/19 | Matthew J. Morris | 210 | Review and comment on draft interrogatories. | 0.30 | $236.70 |

33260 FOMB                                                                              Invoice 190118703
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                                               Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/19 | Jonathan E. Richman | 210 | Conference with J. Alonzo regarding status and deadlines (0.10); Draft and review e-mails with L. Stafford, S. Ramachandran regarding documents and discovery issues (0.30); Revise interrogatories (1.30); Conference with M. Morris regarding interrogatories (0.10); Draft and review e-mails with S. Ramachandran, L. Stafford regarding interrogatories (0.30). | 2.10 | $1,656.90 |
| 06/21/19 | James Kay | 210 | E-mails to D. Damon regarding preparation of spreadsheet index of documents produced by UTIER (0.10); E-mails from D. Damon regarding preparation of spreadsheet index of documents produced by UTIER (0.10); Teleconference with D. Damon regarding preparation of spreadsheet index of documents produced by UTIER (0.90); Review documents produced by UTIER (4.70). | 5.80 | $2,262.00 |
| 06/21/19 | Guy Brenner | 210 | Review report regarding union file review. | 0.10 | $78.90 |
| 06/21/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Ramachandran, L. Stafford, M. Morris, C. George regarding document production. | 0.40 | $315.60 |
| 06/21/19 | Seetha Ramachandran | 210 | Communications with J. Richman and others regarding strategy and legal arguments. | 0.50 | $394.50 |
| 06/21/19 | Matthew J. Morris | 210 | Analyze and comment on documents pertaining to UTIER's claims. | 0.70 | $552.30 |
| 06/22/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Ramachandran, G. Brenner regarding discovery issues. | 0.10 | $78.90 |
| 06/22/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER (6.40). | 6.40 | $2,496.00 |
| 06/23/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER. | 5.10 | $1,989.00 |
| 06/24/19 | Matthew J. Morris | 210 | Review O'Melveny's strategy outline. | 0.50 | $394.50 |
| 06/24/19 | Laura Stafford | 210 | Communications with J. Richman regarding discovery and document production (0.20). | 0.20 | $157.80 |
| 06/24/19 | Javier Sosa | 210 | Revise joint stipulation of documents with UTIER. | 0.20 | $54.00 |
| 06/24/19 | Jonathan E. Richman | 210 | Draft and review e-mails with potential advisor regarding documents (0.20); Draft and review e-mails with S. Ramachandran, M. Morris, L. Stafford, A. Pavel regarding strategy and discovery issues (0.40). | 0.60 | $473.40 |

33260 FOMB

Invoice 190118703

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/19 | Seetha Ramachandran | 210 | Communications with J. Richman and others regarding potential advisors (0.20); Review and edit evidentiary stipulation (0.30); Review Alameda report (0.50). | 1.00 | $789.00 |
| 06/25/19 | Seetha Ramachandran | 210 | Communications with J. Richman and others regarding discovery (0.20); Review Alameda report (0.30); Review draft stipulation (0.30). | 0.80 | $631.20 |
| 06/25/19 | Sophia J. Alonso | 210 | Analyze decision and amended complaint. | 0.90 | $710.10 |
| 06/25/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER. | 8.10 | $3,159.00 |
| 06/26/19 | Jonathan E. Richman | 210 | Draft and review e-mails with O'Melveny & Cancio regarding discovery issues. | 0.30 | $236.70 |
| 06/26/19 | Sophia J. Alonso | 210 | Analyze amended complaint. | 4.30 | $3,392.70 |
| 06/26/19 | Seetha Ramachandran | 210 | Communications with J. Richman, M. Morris and others regarding discovery. | 0.30 | $236.70 |
| 06/27/19 | Laura Stafford | 210 | Communications with S. Schaefer regarding discovery (0.20). | 0.20 | $157.80 |
| 06/27/19 | Sophia J. Alonso | 210 | Analyze amended complaint and exhibits attached. | 3.00 | $2,367.00 |
| 06/27/19 | Sophia J. Alonso | 210 | Draft outline in anticipation of call with potential advisor and Proskauer team. | 0.50 | $394.50 |
| 06/27/19 | Jonathan E. Richman | 210 | Review materials for defense outline. | 1.10 | $867.90 |
| 06/27/19 | Jonathan E. Richman | 210 | Teleconference with D. Gongon-Colon regarding information for potential advisor (0.30); Revise and finalize interrogatories (1.40); Teleconference with J. Alonzo regarding status (0.10). | 1.80 | $1,420.20 |
| 06/27/19 | Javier Sosa | 210 | Call with L. Stafford regarding discovery issues (0.20); Draft initial version of discovery request to UTIER (3.20). | 3.40 | $918.00 |
| 06/28/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER. | 7.10 | $2,769.00 |
| 06/28/19 | Matthew J. Morris | 210 | Review UTIER's responses to requests to admit. | 0.30 | $236.70 |
| 06/28/19 | Sophia J. Alonso | 210 | Draft outline for call with potential advisor. | 1.00 | $789.00 |
| 06/28/19 | Sophia J. Alonso | 210 | Teleconference with Proskauer team and potential advisor regarding defense strategy. | 1.10 | $867.90 |
| 06/28/19 | Seth D. Fier | 210 | Review e-mails and documents from J. Richman regarding UTIER arguments and case background. | 0.80 | $631.20 |
| 06/28/19 | Timothy W. Mungovan | 210 | Communications with S. Cooper regarding discovery phase of litigation and next steps on meet and confer (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190118703

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/19 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding discovery phase of litigation and next steps on meet and confer (0.20). | 0.20 | $157.80 |
| 06/28/19 | Michael A. Firestein | 210 | Conference with S. Cooper on collective bargaining agreement and potential advisor (0.70). | 0.70 | $552.30 |
| 06/28/19 | Scott P. Cooper | 210 | Conference with J. Richman concerning case status, deadlines, and strategy (0.80); Conference with J. Richman, G. Brenner, S. Alonso, and potential advisor concerning analysis (1.20); Conference with M. Firestein concerning case strategy (0.70); Begin review background documents concerning case status (2.30). | 5.00 | $3,945.00 |
| 06/28/19 | Seetha Ramachandran | 210 | Call with potential advisor with J. Richman, G. Brenner and S. Cooper regarding defense strategy. | 1.20 | $946.80 |
| 06/28/19 | Seetha Ramachandran | 210 | Review discovery request (0.50); Communications with J. Richman and M. Morris regarding discovery (0.20). | 0.70 | $552.30 |
| 06/28/19 | Jonathan E. Richman | 210 | Prepare strategy materials for S. Cooper and S. Fier (1.90); Teleconference with S. Cooper regarding case status (0.60); Teleconference with potential advisor, S. Ramachandran, G. Brenner, S. Cooper, J. Alonzo regarding strategy issues and analysis (1.20); Review strategy materials for potential advisor (0.40). | 4.10 | $3,234.90 |
| 06/28/19 | Guy Brenner | 210 | Call with potential advisor regarding defense strategy. | 1.00 | $789.00 |
| 06/29/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding discovery issues (0.40); Revise deposition notice (0.40); Review recent decisions relevant to UTIER case (0.40); Review RFA responses (0.40). | 1.60 | $1,262.40 |
| 06/29/19 | Scott P. Cooper | 210 | Review background documents concerning case status and analyze strategy. | 3.10 | $2,445.90 |
| 06/29/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER. | 5.10 | $1,989.00 |
| 06/30/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER. | 2.40 | $936.00 |
| 06/30/19 | Jonathan E. Richman | 210 | Review and revise deposition notice. | 0.40 | $315.60 |
| 06/30/19 | Scott P. Cooper | 210 | Review and analyze adversary complaint and attachments, scheduling order, motion to dismiss, order thereon, and memoranda, concerning case status and strategy. | 3.70 | $2,919.30 |
| **Analysis and Strategy** | | | | **256.00** | **$167,682.90** |

33260 FOMB                                                                      Invoice 190118703
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                          Page 16

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Gabriela A. Urias | 212 | Review and translate legislative materials relating to case per J. Sosa (0.50); Create organizational chart of all production documents per L. Stafford (1.00). | 1.50 | $405.00 |
| 06/12/19 | Gabriela A. Urias | 212 | Review and translate legislative materials relating to case per J. Sosa (0.50); Create organizational chart of all production documents per L. Stafford (1.00). | 1.50 | $405.00 |
| 06/18/19 | Shealeen E. Schaefer | 212 | Analysis of chart detailing documents requested in discovery. | 0.20 | $54.00 |
| 06/19/19 | Gabriela A. Urias | 212 | Create organizational chart of all production documents (1.00). | 1.00 | $270.00 |
| 06/19/19 | Shealeen E. Schaefer | 212 | Analyze documents for potential production. | 4.70 | $1,269.00 |
| 06/20/19 | Shealeen E. Schaefer | 212 | Confer with E. Chernus regarding processing of data collection to discovery database. | 0.20 | $54.00 |
| 06/20/19 | Shealeen E. Schaefer | 212 | E-mail to L. Stafford regarding supplemental production, custodian information and database processing. | 0.20 | $54.00 |
| 06/20/19 | Shealeen E. Schaefer | 212 | Analysis of data collection for load to discovery database. | 0.80 | $216.00 |
| 06/21/19 | Shealeen E. Schaefer | 212 | Analysis of documents to identify documents for upload to case management database for potential production. | 1.40 | $378.00 |
| 06/24/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding document collection in preparation for production. | 0.10 | $27.00 |
| 06/25/19 | Wayne L. Henderson | 212 | Review and organize documents and assembling multiple binders as per S. Alonso. | 2.50 | $675.00 |
| 06/25/19 | Gabriela A. Urias | 212 | Create organizational chart of all received and sent production documents in case for attorney reference per L. Stafford (1.50). | 1.50 | $405.00 |
| 06/25/19 | Shealeen E. Schaefer | 212 | Analyze document collection. | 1.60 | $432.00 |
| 06/28/19 | Shealeen E. Schaefer | 212 | Analyze and index production documents in action. | 2.80 | $756.00 |
| 06/28/19 | Eric R. Chernus | 212 | Download all productions and load them per category per case team request (0.80). | 0.80 | $216.00 |
| **General Administration** | | | | **20.80** | **$5,616.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA

Invoice 190118703

Page 17

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Timothy W. Mungovan | 214 | Communications with J. Richman and S. Ratner regarding preparing for discovery and overall strategy for case (0.30). | 0.30 | $236.70 |
| 06/18/19 | Timothy W. Mungovan | 214 | Meeting with S. Ratner, J. Alonzo, L. Stafford, and L. Wolf regarding coordinating on Board's discovery obligations (0.20). | 0.20 | $157.80 |
| **Legal/Regulatory Matters** | | | | **0.50** | **$394.50** |

**Total for Professional Services**                                                   **$195,233.10**

33260 FOMB                                                        Invoice 190118703
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                        Page 18

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.20 | 789.00 | $157.80 |
| GUY BRENNER | PARTNER | 9.50 | 789.00 | $7,495.50 |
| JONATHAN E. RICHMAN | PARTNER | 63.00 | 789.00 | $49,707.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.30 | 789.00 | $1,814.70 |
| SCOTT P. COOPER | PARTNER | 11.80 | 789.00 | $9,310.20 |
| SEETHA RAMACHANDRAN | PARTNER | 45.80 | 789.00 | $36,136.20 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.60 | 789.00 | $2,051.40 |
| **Total for PARTNER** | | **135.60** | | **$106,988.40** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 10.30 | 789.00 | $8,126.70 |
| ELLIOT STEVENS | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| EMILY KLINE | ASSOCIATE | 15.40 | 789.00 | $12,150.60 |
| LAURA STAFFORD | ASSOCIATE | 10.70 | 789.00 | $8,442.30 |
| MATTHEW J. MORRIS | ASSOCIATE | 13.10 | 789.00 | $10,335.90 |
| MEE R. KIM | ASSOCIATE | 6.10 | 789.00 | $4,812.90 |
| SETH D. FIER | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| SOPHIA J. ALONSO | ASSOCIATE | 12.60 | 789.00 | $9,941.40 |
| **Total for ASSOCIATE** | | **69.30** | | **$54,677.70** |
| | | | | |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 5.50 | 270.00 | $1,485.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 12.00 | 270.00 | $3,240.00 |
| WAYNE L. HENDERSON | LEGAL ASSISTANT | 2.50 | 270.00 | $675.00 |
| **Total for LEGAL ASSISTANT** | | **20.00** | | **$5,400.00** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 55.40 | 390.00 | $21,606.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **55.40** | | **$21,606.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 23.50 | 270.00 | $6,345.00 |
| **Total for LAW CLERK** | | **23.50** | | **$6,345.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 0.80 | 270.00 | $216.00 |
| **Total for PRAC. SUPPORT** | | **0.80** | | **$216.00** |
| | | | | |
| | **Total** | **304.60** | | **$195,233.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/03/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/03/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/07/2019 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/07/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/07/2019 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $4.90 |

33260 FOMB

Invoice 190118703

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 19

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/07/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.70 |
| 06/11/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/11/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/12/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $10.10 |
| 06/12/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/17/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/17/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.00 |
| 06/19/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/19/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $4.00 |
| 06/19/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $1.40 |
| 06/19/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.20 |
| 06/21/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/24/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $59.60 |
| 06/25/2019 | Wayne L. Henderson | REPRODUCTION | REPRODUCTION | $8.30 |
| 06/25/2019 | Wayne L. Henderson | REPRODUCTION | REPRODUCTION | $7.30 |
| 06/25/2019 | Wayne L. Henderson | REPRODUCTION | REPRODUCTION | $2.60 |
| 06/25/2019 | Wayne L. Henderson | REPRODUCTION | REPRODUCTION | $2.80 |
| 06/25/2019 | Wayne L. Henderson | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/25/2019 | Wayne L. Henderson | REPRODUCTION | REPRODUCTION | $4.70 |
| 06/27/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/28/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/28/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $9.50 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $12.80 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.50 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $1.00 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 190118703

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 20

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $3.20 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $8.30 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $14.40 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $1.70 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $5.20 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $7.50 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $3.50 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $3.80 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $14.30 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.40 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $1.30 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $5.20 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.20 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $7.10 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.80 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $2.50 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $6.30 |
| 06/28/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $9.10 |
| | | | **Total for REPRODUCTION** | **$288.50** |

33260 FOMB                                                                    Invoice 190118703
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0056 PREPA TITLE III - UTIER CBA | Page 21 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/04/2019 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $572.00 |
| 06/05/2019 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $143.00 |
| 06/14/2019 | Emily Kline | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 27 Lines Printed | $465.00 |
| | | | **Total for WESTLAW** | **$1,180.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/30/2019 | Jonathan E. Richman | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INV#12748 - TRANSLATION SERVICE. | $5,834.53 |
| | | | **Total for TRANSLATION SERVICE** | **$5,834.53** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/29/2019 | Jonathan E. Richman | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/10/2019 1905103590 Catering for: 2737 - Richman, Jonathan E. Booked On: 04/25/2019;Event Date:04/29/2019 Office: New York - 11XS; Room(s): 2804 CM# 33260.0056 | $23.14 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$23.14** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/27/2019 | Sophia J. Alonso | DINNER VOUCHER/SWEB | DINNER VOUCHER/SWEB Meals Vendor:Bombay Grill House Order#2011808283 for Sophia Alonso Actual Delivery Time: 06/27/2019 21:53:00 | $31.09 |
| | | | **Total for DINNER VOUCHER/SWEB** | **$31.09** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---|
| REPRODUCTION | | 288.50 |
| WESTLAW | | 1,180.00 |
| TRANSLATION SERVICE | | 5,834.53 |
| FOOD SERVICE/CONF. DINING | | 23.14 |
| DINNER VOUCHER/SWEB | | 31.09 |
| | **Total Expenses** | **$7,357.26** |
| | **Total Amount for this Matter** | **$202,590.36** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118706

0059 PREPA TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 5.20 | $4,102.80 |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| | **Total** | **5.40** | **$4,260.60** |

33260 FOMB

Invoice 190118706

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III - MISCELLANEOUS

Page 2

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/19 | Elliot Stevens | 208 | Lift Stay: Analyze PV Properties lift stay (0.20); Discuss same with P. Omorogbe (0.20); Call with P. Possinger (partial) and P. Omorogbe relating to same (0.60). | 1.00 | $789.00 |
| 06/03/19 | Elliot Stevens | 208 | Lift Stay: Call with P. Omorogbe relating to PV Properties lift stay (0.10). | 0.10 | $78.90 |
| 06/04/19 | Elliot Stevens | 208 | Lift Stay: Call with P. Omorogbe relating to PV Properties lift stay (0.30). | 0.30 | $236.70 |
| 06/11/19 | Steve MA | 208 | Lift Stay: Review and revise draft lift-stay stipulation for Tropical Fruit. | 0.70 | $552.30 |
| 06/11/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding Masterlink and Widerange lift-stay status report. | 0.10 | $78.90 |
| 06/14/19 | Steve MA | 208 | Lift-Stay: Revise objection to PV Properties lift-stay motion for filing. | 0.30 | $236.70 |
| 06/16/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence and deadlines regarding Masterlink report (0.20); Draft e-mail to local counsel (0.10). | 0.30 | $236.70 |
| 06/17/19 | Maja Zerjal | 208 | Lift Stay: Review drafts of Masterlink joint report and related correspondence (0.40); Review filed motions (0.20). | 0.60 | $473.40 |
| 06/17/19 | Steve MA | 208 | Lift-Stay: Review and sign off on Masterlink / Widerange lift-stay status report. | 0.20 | $157.80 |
| 06/19/19 | Jeffrey W. Levitan | 208 | Lift Stay: Review draft client e-mail regarding lift-stay stipulation (0.20); Review e-mails regarding stipulation (0.10). | 0.30 | $236.70 |
| 06/19/19 | Steve MA | 208 | Lift Stay: Review background material for and revise draft Tropical Fruit lift-stay stipulation. | 1.30 | $1,025.70 |
| **Stay Matters** | | | | **5.20** | **$4,102.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/20/19 | Timothy W. Mungovan | 210 | Rivera: Communications with L. Rappaport and L. Stafford regarding upcoming events in Rivera Rivera v. Commonwealth, 18–ap-47 (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.20** | **$157.80** |

**Total for Professional Services**                                                 **$4,260.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118706

| 0059 PREPA TITLE III - MISCELLANEOUS | | | | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **0.50** | | **$394.50** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| MAJA ZERJAL | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| STEVE MA | ASSOCIATE | 2.60 | 789.00 | $2,051.40 |
| **Total for ASSOCIATE** | | **4.90** | | **$3,866.10** |
| | **Total** | **5.40** | | **$4,260.60** |
| | **Total Amount for this Matter** | | | **$4,260.60** |

33260 FOMB
Invoice 190118723
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.10 | $78.90 |
| 206 | Documents Filed on Behalf of the Board | 34.00 | $26,826.00 |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| 212 | General Administration | 4.40 | $1,188.00 |
| | **Total** | **39.60** | **$28,960.80** |

33260 FOMB                                                                    Invoice 190118723
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | Page 2 |
|---|---|

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/19 | Stephen L. Ratner | 204 | Review draft meet and confer letter regarding motion to dismiss. | 0.10 | $78.90 |
| | **Communications with Claimholders** | | | **0.10** | **$78.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 1.40 | $1,104.60 |
| 06/05/19 | Jonathan E. Richman | 206 | Revise motion to dismiss (0.30); Draft and review e-mails with J. Roche, P. Possinger regarding motion to dismiss (0.10). | 0.40 | $315.60 |
| 06/05/19 | Jennifer L. Roche | 206 | Draft meet and confer letter regarding motion to dismiss (2.00); Review and revise draft motion to dismiss (1.80). | 3.80 | $2,998.20 |
| 06/07/19 | Jonathan E. Richman | 206 | Revise meet/confer letter for motion to dismiss (0.80); Revise motion to dismiss (0.80). | 1.60 | $1,262.40 |
| 06/08/19 | Jonathan E. Richman | 206 | Review motion to dismiss in healthcare suit (0.20). | 0.20 | $157.80 |
| 06/10/19 | Jennifer L. Roche | 206 | Analyze and revise draft motion to dismiss petition (1.50); E-mail with J. Richman regarding draft motion (0.10). | 1.60 | $1,262.40 |
| 06/11/19 | Jonathan E. Richman | 206 | Review comments on motion to dismiss (0.30); Revise motion (1.20); Revise meet/confer letter (0.70). | 2.20 | $1,735.80 |
| 06/11/19 | Jennifer L. Roche | 206 | Review revisions to draft motion to dismiss. | 0.30 | $236.70 |
| 06/12/19 | Jonathan E. Richman | 206 | Review materials for motion to dismiss. | 0.70 | $552.30 |
| 06/14/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 1.20 | $946.80 |
| 06/14/19 | Stephen L. Ratner | 206 | Review draft motion to dismiss and meet and confer letter (0.30); Communications with J. Richman, P. Possinger, T. Mungovan regarding draft motion to dismiss and meet and confer letter (0.10). | 0.40 | $315.60 |
| 06/17/19 | Jonathan E. Richman | 206 | Draft and review e-mails with P. Possinger regarding motion to dismiss. | 0.10 | $78.90 |
| 06/19/19 | Jennifer L. Roche | 206 | Review current draft of motion to dismiss (0.40); Analysis of motion to dismiss and additional materials needed for filing (0.30); E-mail C. Garcia-Benitez regarding required translations (0.10); E-mails with J. Richman regarding briefing issues (0.10). | 0.90 | $710.10 |

33260 FOMB

Invoice 190118723

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Jonathan E. Richman | 206 | Teleconference with P. Possinger regarding meet/confer letter and motion to dismiss (0.10); Draft and review e-mails with M. Bienenstock regarding meet/confer letter (0.20); Revise and finalize meet/confer letter (0.40); Revise motion to dismiss (0.40); Teleconference with J. Roche regarding exhibits for motion to dismiss (0.10); Draft and review e-mails with J. Roche regarding exhibits for motion (0.30). | 1.50 | $1,183.50 |
| 06/20/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 2.40 | $1,893.60 |
| 06/21/19 | Stephen L. Ratner | 206 | Review draft motion to dismiss mandamus petition. | 0.20 | $157.80 |
| 06/21/19 | Jennifer L. Roche | 206 | Draft notice of motion to dismiss (0.20); Draft declaration in support of motion to dismiss (0.40); E-mails and conference with J. Richman regarding motion to dismiss (0.30); Analyze M. Bienenstock comments to draft motion (0.30); Revise draft motion (0.50). | 1.70 | $1,341.30 |
| 06/21/19 | Jonathan E. Richman | 206 | Draft and review e-mails with P. Possinger, J. Roche, M. Bienenstock regarding motion to dismiss (0.40); Teleconference with J. Roche regarding schedule for motion to dismiss (0.10). | 0.50 | $394.50 |
| 06/21/19 | Timothy W. Mungovan | 206 | Review draft motion to dismiss amended complaint of UTIER in connection with health plan (0.40). | 0.40 | $315.60 |
| 06/22/19 | Jonathan E. Richman | 206 | Draft and review e-mails with N. Jaresko, M. Bienenstock, and team regarding complaint and motion to dismiss (0.30); Revise motion to dismiss (0.60). | 0.90 | $710.10 |
| 06/23/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 1.80 | $1,420.20 |
| 06/23/19 | Jennifer L. Roche | 206 | E-mails with J. Richman regarding motion to dismiss. | 0.10 | $78.90 |
| 06/24/19 | Jennifer L. Roche | 206 | Revise motion to dismiss. | 2.20 | $1,735.80 |
| 06/24/19 | Stephen L. Ratner | 206 | Review draft motion to dismiss mandamus petition. | 0.60 | $473.40 |
| 06/24/19 | Jonathan E. Richman | 206 | Draft and review e-mails with J. El Koury, K. Rifkind regarding motion to dismiss (0.10); Revise motion to dismiss (2.40); Draft and review e-mails with C. Garcia-Benitez regarding motion to dismiss (0.30). | 2.80 | $2,209.20 |
| 06/25/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 1.10 | $867.90 |
| 06/25/19 | Jennifer L. Roche | 206 | E-mail opposing counsel regarding meet and confer (0.10); E-mails with co-counsel regarding supporting materials for motion to dismiss (0.10); Review revisions to motion to dismiss (0.10). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118723

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Jennifer L. Roche | 206 | E-mails with J. Richman regarding strategy for motion to dismiss. | 0.10 | $78.90 |
| 06/26/19 | Jonathan E. Richman | 206 | Revise motion to dismiss (0.40); Revise declaration (0.20); Revise proposed order (0.10). | 0.70 | $552.30 |
| 06/27/19 | Jonathan E. Richman | 206 | Draft and review e-mails with team regarding plaintiff's requests to adjourn schedule (0.20); Revise joint motion to adjourn schedule (0.40). | 0.60 | $473.40 |
| 06/27/19 | Jennifer L. Roche | 206 | Draft urgent motion to extend time to respond to complaint (1.00); E-mails with J. Richman regarding motion (0.10); E-mail opposing counsel regarding motion (0.10); Coordinate filing with local counsel (0.10). | 1.30 | $1,025.70 |
| **Documents Filed on Behalf of the Board** | | | | **34.00** | **$26,826.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Paul Possinger | 210 | Review meet and confer letter in UTIER/healthcare adversary proceeding. | 0.40 | $315.60 |
| 06/21/19 | Paul Possinger | 210 | E-mails with J. Richman regarding potential for remand of UTIER healthcare action. | 0.30 | $236.70 |
| 06/22/19 | Timothy W. Mungovan | 210 | E-mails with N. Jaresko, J. Richman, and M. Bienenstock regarding response to UTIER's complaint (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **1.10** | **$867.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/19 | Olga A. Golinder | 212 | Cite-check motion to dismiss brief. | 3.40 | $918.00 |
| 06/27/19 | Olga A. Golinder | 212 | Additional cite-checking for brief for motion to dismiss. | 1.00 | $270.00 |
| **General Administration** | | | | **4.40** | **$1,188.00** |

**Total for Professional Services**                                             **$28,960.80**

33260 FOMB

Invoice 190118723

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| JONATHAN E. RICHMAN | PARTNER | 20.10 | 789.00 | $15,858.90 |
| PAUL POSSINGER | PARTNER | 0.70 | 789.00 | $552.30 |
| STEPHEN L. RATNER | PARTNER | 1.30 | 789.00 | $1,025.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **22.90** | | **$18,068.10** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 12.30 | 789.00 | $9,704.70 |
| **Total for SENIOR COUNSEL** | | **12.30** | | **$9,704.70** |
| | | | | |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 4.40 | 270.00 | $1,188.00 |
| **Total for LEGAL ASSISTANT** | | **4.40** | | **$1,188.00** |
| | | | | |
| | **Total** | **39.60** | | **$28,960.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/19/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$0.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/19/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed | $1,573.00 |
| 06/24/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 06/27/2019 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 23 Lines Printed | $858.00 |
| | | | **Total for WESTLAW** | **$2,574.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 0.40 |
| WESTLAW | 2,574.00 |
| **Total Expenses** | **$2,574.40** |
| | |
| **Total Amount for this Matter** | **$31,535.20** |

33260 FOMB                                                                  Invoice 190118731
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0075 PREPA TITLE III - COSTA SUR INSURANCE                          Page 1
        RECOVERY ACTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 3.80 | $2,998.20 |
| 210 | Analysis and Strategy | 9.40 | $7,416.60 |
| | **Total** | **13.20** | **$10,414.80** |

33260 FOMB

Invoice 190118731

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION

Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Timothy W. Mungovan | 207 | Quick review of new complaint of Sciemus and various insurers and e-mails with L. Stafford regarding same (0.40). | 0.40 | $315.60 |
| 06/06/19 | Timothy W. Mungovan | 207 | Review new adversary complaint of Sciemus Limited, Markel Europe, Lloyd's Syndicates, Indian Harbor Insurance Company and PartnerRe Ireland Insurance seeking declaratory judgment regarding proper amount of insurance payment to PREPA in connection with collapse of roof of an insured fuel storage tank at PREPA facility (0.50). | 0.50 | $394.50 |
| 06/12/19 | Timothy W. Mungovan | 207 | Review plaintiffs' amended complaint in Sciemus v. Board (0.30). | 0.30 | $236.70 |
| 06/19/19 | Marc E. Rosenthal | 207 | Review motion, objections, briefs and order regarding PREPA use and receipt of insurance proceeds as template for Costa Sur partial payment (1.40); Communications with P. Possinger, T. Mungovan and PREPA's counsel (Guilbert) regarding same (0.30). | 1.70 | $1,341.30 |
| 06/24/19 | Marc E. Rosenthal | 207 | Review amended complaint. | 0.90 | $710.10 |
| **Non-Board Court Filings** | | | | **3.80** | **$2,998.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Marc E. Rosenthal | 210 | Review London insurer declaratory judgment complaint, PREPA property policy, and related correspondence (1.30); Correspondence with P. Possinger and King & Spalding (S. Guilbert) regarding same (0.40). | 1.70 | $1,341.30 |
| 06/12/19 | Marc E. Rosenthal | 210 | Conference and correspondence with P. Possinger and S. Guilbert regarding status and initial strategy. | 0.80 | $631.20 |
| 06/12/19 | Timothy W. Mungovan | 210 | E-mails with P. Possinger regarding plaintiffs' amended complaint in Sciemus v. Board (0.30). | 0.30 | $236.70 |
| 06/14/19 | Marc E. Rosenthal | 210 | Correspondence with P. Possinger regarding recovery strategy. | 0.30 | $236.70 |
| 06/17/19 | Paul Possinger | 210 | Call with M. Rosenthal regarding insurance action against PREPA. | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190118731
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE                                         Page 3
RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/17/19 | Marc E. Rosenthal | 210 | Conferences with P. Possinger and correspondence with opposing counsel (J. Warren) regarding Costa Sur Insurance coverage suit status and strategy. | 0.60 | $473.40 |
| 06/18/19 | Marc E. Rosenthal | 210 | Communications with S. Ratner and T. Mungovan regarding Status and strategy of Costa Sur Insurance recovery. | 0.40 | $315.60 |
| 06/18/19 | Marc E. Rosenthal | 210 | Communications with PREPA's counsel (S. Guilbert) and insurer's counsel (J. Warren) regarding Costa Sur Insurance action, valuation of claim and next steps. | 1.30 | $1,025.70 |
| 06/18/19 | Timothy W. Mungovan | 210 | Communications with M. Rosenthal and S. Ratner regarding insurance carriers adversary proceeding against PREPA (0.40). | 0.40 | $315.60 |
| 06/18/19 | Stephen L. Ratner | 210 | Communications with M. Rosenthal, T. Mungovan regarding Costa Sur insurance litigation. | 0.40 | $315.60 |
| 06/20/19 | Marc E. Rosenthal | 210 | Review background, legal and financial documentation in connection with use in Costa Sur insurance adversary proceeding. | 1.80 | $1,420.20 |
| 06/20/19 | Marc E. Rosenthal | 210 | Communicate with PREPA's counsel (S. Guilbert) regarding use of insurance funds. | 0.20 | $157.80 |
| 06/24/19 | Laura Stafford | 210 | Communications regarding deadlines for responding to complaint (0.20). | 0.20 | $157.80 |
| 06/24/19 | Stephen L. Ratner | 210 | Communications with M. Rosenthal, T. Mungovan regarding insurance recovery litigation. | 0.10 | $78.90 |
| 06/24/19 | Marc E. Rosenthal | 210 | E-mail with PREPA's counsel (S. Guilbert) and T. Mungovan, P. Possinger, L. Stafford and S. Ratner regarding service of complaint and extension of time (0.20). | 0.20 | $157.80 |
| 06/25/19 | Timothy W. Mungovan | 210 | Communications with M. Rosenthal regarding background and strategy for handling Costa Sur adversary proceeding (0.30). | 0.30 | $236.70 |
| 06/26/19 | Stephen L. Ratner | 210 | Communications with M. Rosenthal, T. Mungovan, P. Possinger regarding insurance coverage claim. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **9.40** | **$7,416.60** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$10,414.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118731

0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 9.90 | 789.00 | $7,811.10 |
| PAUL POSSINGER | PARTNER | 0.30 | 789.00 | $236.70 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 789.00 | $473.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.20 | 789.00 | $1,735.80 |
| **Total for PARTNER** | | **13.00** | | **$10,257.00** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **0.20** | | **$157.80** |
| | | | | |
| | **Total** | **13.20** | | **$10,414.80** |
| | **Total Amount for this Matter** | | | **$10,414.80** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

        Debtor.[2]

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO TWENTY-SIXTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |

---

[1]      The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]      The last four (4) digits of PREPA's federal tax identification number are 3747.

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services is sought: | <u>July 1, 2019 through July 31, 2019</u> |
| Amount of compensation sought as actual, reasonable and necessary: | <u>**$1,674,496.80**</u> |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | <u>**$81,457.65**</u> |
| Total Amount for these Invoices: | <u>**$1,755,954.45**</u> |

This is a:  <u> X </u> monthly __ interim __ final application.

This is Proskauer's twenty-sixth monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2019.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 28, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period July 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **PREPA - General** | | |
| 202 | Legal Research | 14.90 | $11,756.10 |
| 203 | Hearings and Other Non-Filed Communications with the Court | 53.90 | $42,527.10 |
| 204 | Communications with Claimholders | 16.60 | $13,097.40 |
| 206 | Documents Filed on Behalf of the Board | 420.70 | $331,932.30 |
| 207 | Non-Board Court Filings | 3.30 | $2,603.70 |
| 208 | Stay Matters | 11.00 | $8,679.00 |
| 210 | Analysis and Strategy | 828.20 | $653,330.10 |
| 211 | Non-Working Travel Time | 10.80 | $8,521.20 |
| 212 | General Administration | 180.70 | $55,137.00 |
| 213 | Labor, Pension Matters | 1.80 | $1,420.20 |
| 215 | Plan of Adjustment and Disclosure Statement | 18.80 | $14,833.20 |
| 218 | Employment and Fee Applications | 10.40 | $2,808.00 |
| 220 | Fee Applications for Other Parties | 0.70 | $552.30 |
| | **Total** | **1,571.80** | **$1,147,197.60** |

**Summary of Legal Fees for the Period July 2019**

| | PREPA – Utier CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 1.00 | $789.00 |
| 204 | Communications with Claimholders | 0.80 | $631.20 |
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,555.20 |
| 208 | Stay Matters | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 543.70 | $364,038.30 |
| 212 | General Administration | 131.70 | $36,123.00 |
| | **Total** | **680.10** | **$403,610.10** |

| | PREPA - UTIER v. Ortiz Vazquez | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 1.40 | $1,104.60 |
| 204 | Communications with Claimholders | 8.10 | $6,390.90 |
| 206 | Documents Filed on Behalf of the Board | 14.20 | $11,203.80 |
| 210 | Analysis and Strategy | 2.90 | $2,288.10 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **27.40** | **$21,203.40** |

**Summary of Legal Fees for the Period July 2019**

| | PREPA – Costa Sur Insurance Recovery | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.90 | $710.10 |
| 206 | Documents Filed on Behalf of the Board | 9.30 | $7,337.70 |
| 207 | Non-Board Court Filings | 2.80 | $2,209.20 |
| 208 | Stay Matters | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 15.50 | $12,229.50 |
| 212 | General Administration | 3.00 | $810.00 |
| | **Total** | **32.60** | **$24,164.40** |

| | PREPA – PREPA Lien Challenge | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 1.30 | $1,025.70 |
| 206 | Documents Filed on Behalf of the Board | 11.30 | $8,915.70 |
| 210 | Analysis and Strategy | 2.40 | $1,893.60 |
| 212 | General Administration | 5.50 | $1,485.00 |
| | **Total** | **20.50** | **$13,320.00** |

## Summary of Legal Fees for the Period July 2019

| PREPA – Fuel Line Lenders | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 19.20 | $15,148.80 |
| 206 | Documents Filed on Behalf of the Board | 48.20 | $38,029.80 |
| 207 | Non-Board Court Filings | 7.90 | $6,233.10 |
| 210 | Analysis and Strategy | 6.40 | $5,049.60 |
| 212 | General Administration | 2.00 | $540.00 |
| | **Total** | **83.70** | **$65,001.30** |

8

**Summary of Legal Fees for the Period July 2019**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $789.00 | 152.40 | $120,243.60 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 160.80 | $126,871.20 |
| Guy Brenner | Partner | Labor & Employment | $789.00 | 0.70 | $552.30 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 77.30 | $60,989.70 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 0.40 | $315.60 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 18.90 | $14,912.10 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 107.10 | $84,501.90 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 27.30 | $21,539.70 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 7.80 | $6,154.20 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 2.90 | $2,288.10 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 139.50 | $110,065.50 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 8.80 | $6,943.20 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 43.20 | $34,084.80 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 49.90 | $39,371.10 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.70 | $552.30 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 3.20 | $2,524.80 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 17.10 | $13,491.90 |
| Amelia Friedman | Associate | Litigation | $789.00 | 3.30 | $2,603.70 |
| Anisha Shenai | Associate | Litigation | $789.00 | 1.90 | $1,499.10 |
| Bradley Presant | Associate | Litigation | $789.00 | 141.10 | $111,327.90 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 209.80 | $165,532.20 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 1.80 | $1,420.20 |
| Carl Mazurek | Associate | Litigation | $789.00 | 50.90 | $40,160.10 |
| Corey I. Rogoff | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 91.20 | $71,956.80 |
| Elisa Carino | Associate | Litigation | $789.00 | 6.90 | $5,444.10 |

**Summary of Legal Fees for the Period July 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Associate | BSGR & B | $789.00 | 98.60 | $77,795.40 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 154.50 | $121,900.50 |
| Laura Stafford | Associate | Litigation | $789.00 | 108.80 | $85,843.20 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 9.60 | $7,574.40 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 108.10 | $85,290.90 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 10.60 | $8,363.40 |
| Seth D. Fier | Associate | Litigation | $789.00 | 66.00 | $52,074.00 |
| Sophia J. Alonso | Associate | Labor & Employment | $789.00 | 44.90 | $35,426.10 |
| Cathleen P. Peterson | e-Discovery Attorney | Professional Resources | $390.00 | 0.30 | $117.00 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 129.20 | $50,388.00 |
| Olga Friedman | e-Discovery Attorney | Professional Resources | $390.00 | 14.00 | $5,460.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 43.60 | $17,004.00 |
| | | | **TOTAL** | **2,113.30** | **$1,592,740.80** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 15.90 | $4,293.00 |
| Christian Cordova-Pedroza | Legal Assistant | Labor & Employment | $270.00 | 40.50 | $10,935.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 18.40 | $4,968.00 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $270.00 | 1.90 | $513.00 |
| Eamon Wizner | Legal Assistant | Litigation | $270.00 | 15.40 | $4,158.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $270.00 | 25.50 | $6,885.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $270.00 | 2.50 | $675.00 |
| Gayathri Jaikumar Menon | Legal Assistant | Labor & Employment | $270.00 | 3.00 | $810.00 |
| Isaac L. Antoon | Prac. Support | Professional Resources | $270.00 | 0.70 | $189.00 |

10

**Summary of Legal Fees for the Period July 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Javier Sosa | Law Clerk | Litigation | $270.00 | 26.30 | $7,101.00 |
| Joseph Klock | Prac. Support | Professional Resources | $270.00 | 3.00 | $810.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 7.70 | $2,079.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 4.50 | $1,215.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 23.50 | $6,345.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 16.50 | $4,455.00 |
| Lukasz Supronik | Prac. Support | Professional Resources | $270.00 | 1.20 | $324.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 9.90 | $2,673.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 14.70 | $3,969.00 |
| Rebecca R. Elsner | Legal Assistant | Litigation | $270.00 | 0.80 | $216.00 |
| Sara E. Cody | Legal Assistant | Litigation | $270.00 | 3.50 | $945.00 |
| Scarlett A. Neuberger | Legal Assistant | Litigation | $270.00 | 5.80 | $1,566.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 50.20 | $13,554.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 2.50 | $675.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $270.00 | 6.40 | $1,728.00 |
| Victoria L. Klevan | Legal Assistant | Litigation | $270.00 | 2.50 | $675.00 |
| | | | **TOTAL** | **302.80** | **$81,756.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **2,416.10** | **$1,674,496.80** |

11

**Summary of Disbursements for the Period July 2019**

### ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $4,008.60 |
| Data Base Search Serv. | $381.60 |
| Food Service/Conf. Dining | $997.29 |
| Lexis | $20,809.04 |
| Local Meals | $8.91 |
| Lodging | $3,436.78 |
| Messenger/Delivery | $43.48 |
| Out Of Town Meals | $408.49 |
| Out Of Town Transportation | $318.68 |
| Reproduction | $940.20 |
| Taxi, Carfare, Mileage And Parking | $316.10 |
| Taxicab/Car Svc. | $718.75 |
| Telephone | $140.00 |
| Translation Service | $41,563.73 |
| Westlaw | $7,366.00 |
| **Total** | **$81,457.65** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,507,047.12, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $81,457.65) in the total amount of $1,588,504.77.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

14

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 14.90 | $11,756.10 |
| 203 | Hearings and other non-filed communications with the Court | 53.90 | $42,527.10 |
| 204 | Communications with Claimholders | 16.60 | $13,097.40 |
| 206 | Documents Filed on Behalf of the Board | 420.70 | $331,932.30 |
| 207 | Non-Board Court Filings | 3.30 | $2,603.70 |
| 208 | Stay Matters | 11.00 | $8,679.00 |
| 210 | Analysis and Strategy | 828.20 | $653,330.10 |
| 211 | Non-Working Travel Time | 10.80 | $8,521.20 |
| 212 | General Administration | 180.70 | $55,137.00 |
| 213 | Labor, Pension Matters | 1.80 | $1,420.20 |
| 215 | Plan of Adjustment and Disclosure Statement | 18.80 | $14,833.20 |
| 218 | Employment and Fee Applications | 10.40 | $2,808.00 |
| 220 | Fee Applications for Other Parties | 0.70 | $552.30 |
| | Total | 1,571.80 | $1,147,197.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Elliot Stevens | 202 | E-mails relating to Wolfe declaration (0.20); Research for PREPA 9019 reply (1.10). | 1.30 | $1,025.70 |
| 07/10/19 | Anisha Shenai | 202 | Call with M. Dale regarding legal research regarding subpoena issues. | 0.10 | $78.90 |
| 07/10/19 | Anisha Shenai | 202 | E-mail to M. Dale analyzing findings of legal research into methods for disputing a subpoena served upon a third party, non-party, and providing advice in light of case law. | 0.50 | $394.50 |
| 07/10/19 | Anisha Shenai | 202 | Research methods for disputing a subpoena served upon a third party, non-party in First Circuit. | 1.30 | $1,025.70 |
| 07/23/19 | Elliot Stevens | 202 | Research and analyze PREPA financial statements (0.30); E-mails with team and UCC relating to same (0.30). | 0.60 | $473.40 |
| 07/25/19 | Elliot Stevens | 202 | Research relating to approval of settlements (0.90); E-mails with E. Barak relating to same (0.10). | 1.00 | $789.00 |
| 07/29/19 | Carl Mazurek | 202 | Conduct legal research in connection with proposed settlement agreement. | 3.40 | $2,682.60 |
| 07/29/19 | Elliot Stevens | 202 | Research relating to relevance of priority rights for 9019 motion (2.10); Research relating to approval of 9019 motion (1.40). | 3.50 | $2,761.50 |
| 07/30/19 | Brooke L. Blackwell | 202 | Research regarding standing. | 0.40 | $315.60 |
| 07/30/19 | Carl Mazurek | 202 | Conduct legal research in connection with proposed settlement agreement. | 2.60 | $2,051.40 |
| 07/30/19 | Corey I. Rogoff | 202 | Conduct research regarding legislative history and administrative rulings per R. Ferrara (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **14.90** | **$11,756.10** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Gregg M. Mashberg | 203 | Prepare for court hearing (1.10); Attend court hearing regarding 9019 motion (3.70); Draft correspondence to Proskauer team regarding court hearing (0.50); Telephone call with J. Jones regarding court hearing and discovery steps (0.20); Telephone call with M. Dale regarding court hearing (0.10). | 5.60 | $4,418.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Paul Possinger | 203 | Discuss motions in limine, evidentiary matters with E. McKeen in preparation for hearing (0.40); Attend pre-trial conference (2.50); Discussion of litigation and settlement matters with various parties at court (0.80). | 3.70 | $2,919.30 |
| 07/11/19 | Elliot Stevens | 203 | Listen to PREPA 9019 hearing/status conference for purpose of hearing further work streams (partial) (1.70). | 1.70 | $1,341.30 |
| 07/11/19 | Ehud Barak | 203 | Prepare for court hearing and status conference (2.80); Attend court hearing (2.30); Related discussion in court house in connection with same (0.30). | 5.40 | $4,260.60 |
| 07/11/19 | Daniel Desatnik | 203 | Attend PREPA hearing telephonically and take detailed notes from same (2.30); Revise and circulate notes to team (0.20). | 2.50 | $1,972.50 |
| 07/30/19 | Jennifer L. Jones | 203 | E-mails with L. Stafford regarding Citi review parameters (0.40); Review documents and provide direction to e-Discovery personnel regarding production (1.30); Conference with G. Mashberg and E. Barak regarding deposition preparation (0.50); Telephonic attendance at oral argument on discovery motions before Judge Dein (5.00); Conference with L. Stafford regarding discovery motion hearing (0.70); E-mails among counsel regarding tasks following discovery hearing (0.40). | 8.30 | $6,548.70 |
| 07/30/19 | Michael A. Firestein | 203 | Attend court hearing on multiple PREPA discovery issues for impact on plan of adjustment and other adversaries including discovery, deliberative process and common interest issues (5.00). | 5.00 | $3,945.00 |
| 07/30/19 | Laura Stafford | 203 | Attend and participate in hearing on 9019 discovery issues (5.60). | 5.60 | $4,418.40 |
| 07/30/19 | Margaret A. Dale | 203 | Prepare for oral argument on UCC and FLL discovery motions (3.80); Meet with O'Melveny attorneys, L. Stafford and B. Clark to prepare for oral argument on UCC and FLL discovery motions (1.50); Attend argument on UCC and FLL discovery motions (5.00). | 10.30 | $8,126.70 |
| 07/30/19 | Daniel Desatnik | 203 | Partial attendance at PREPA discovery hearing (1.30). | 1.30 | $1,025.70 |
| 07/30/19 | Ralph C. Ferrara | 203 | Telephonically participate in PREPA Rule 9019 motions and discovery hearing (4.50). | 4.50 | $3,550.50 |
| **Hearings and other non-filed communications with the Court** | | | | **53.90** | **$42,527.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 4

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Paul Possinger | 204 | Call with Weil regarding National RSA terms (0.20); Review Kramer comments to National terms (0.30); E-mails with Citi and O'Melveny regarding same (0.20). | 0.70 | $552.30 |
| 07/02/19 | Paul Possinger | 204 | Calls and e-mails with Weil regarding National terms for joining RSA (0.40); Calls with D. Brownstein regarding same (0.40); Revise term sheet (0.50); E-mails with Syncora counsel regarding same (0.20). | 1.50 | $1,183.50 |
| 07/03/19 | Paul Possinger | 204 | Call with RSA parties regarding document production, privilege logs (1.00); E-mails with National counsel regarding RSA (0.40); Call with D. Brownstein regarding updates (0.20); E-mails with Syncora counsel regarding RSA (0.20). | 1.80 | $1,420.20 |
| 07/08/19 | Paul Possinger | 204 | Preparation call for meet and confer, privilege logs (0.30); Follow-up call regarding same (0.60); Meet and confer call with objectors (0.80). | 1.70 | $1,341.30 |
| 07/08/19 | Laura Stafford | 204 | Participate in meet and confer regarding 9019 (0.70). | 0.70 | $552.30 |
| 07/08/19 | Daniel Desatnik | 204 | Meet and confer with potential objectors on 9019 motion. | 0.80 | $631.20 |
| 07/12/19 | Paul Possinger | 204 | Meet and confer call with Committee regarding Wolfe deposition. | 0.50 | $394.50 |
| 07/12/19 | Laura Stafford | 204 | Participate in UCC meet and confer (0.80). | 0.80 | $631.20 |
| 07/17/19 | Paul Possinger | 204 | Calls with Kramer regarding hearing schedule (0.60); Discuss same with E. Barak (0.40); Call to chambers regarding scheduling (0.20). | 1.20 | $946.80 |
| 07/19/19 | Paul Possinger | 204 | Calls with T. Mayer (Kramer) regarding trial schedule and brief (0.80); E-mail to National and Syncora regarding RSA amendment (0.20); Follow-up e-mail with RSA parties regarding supplemental brief (0.30). | 1.30 | $1,025.70 |
| 07/22/19 | Paul Possinger | 204 | Calls with Kramer regarding RSA amendment, discovery (0.60); Call with US Bank regarding same, FLL action (0.40). | 1.00 | $789.00 |
| 07/22/19 | Laura Stafford | 204 | Participate in meet and confer regarding UCC's supplemental document requests (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/19 | Ehud Barak | 204 | Meet and confer with UCC and FLL (0.30); Call with P. Possinger and Ad Hoc Group regarding discovery schedule (0.70). | 1.00 | $789.00 |
| 07/26/19 | Paul Possinger | 204 | Call with RSA parties regarding 7/30 hearing (0.50); Call with Weil regarding RSA amendment (0.30); Call with Kramer regarding rate motion (0.80); Review Weil comments to RSA amendment (0.40); E-mail to O'Melveny and Citi regarding same (0.30). | 2.30 | $1,814.70 |
| 07/30/19 | Paul Possinger | 204 | Call with Debevoise regarding comments to RSA amendment (0.40); Review same (0.40). | 0.80 | $631.20 |
| **Communications with Claimholders** | | | | **16.60** | **$13,097.40** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Ehud Barak | 206 | Review and revise supplemental memorandum and accompanying declarations for tomorrow's filing. | 12.70 | $10,020.30 |
| 07/01/19 | Elliot Stevens | 206 | Draft edits to page extension motion for 9019 brief (0.10); Draft edits to stay motion in line with outside counsel comments (0.70); E-mails with team relating to same (0.20); E-mails with team regarding same (0.10); Call with D. Desatnik relating to same (0.10); E-mails with team relating to filing of lift-stay motion (0.20); Call with P. Omorogbe relating to same (0.10). | 1.50 | $1,183.50 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/19 | Gregg M. Mashberg | 206 | Review correspondence from Kramer and Cadwalader regarding 9019 submissions (0.80); Review and revise declaration of N. Jaresko (2.70); Correspondence to client regarding same (0.10); Review and revise declaration of D. Brownstein (1.90); Correspondence with M. Bienenstock regarding same (0.40); Review and revise declaration of F. Chapados (2.80); Teleconference with J. Jones regarding same (0.30); Teleconferences with E. Barak and P. Possinger regarding 9019 submissions (0.60); Conference call with P. Possinger, E. Barak, M. Dale and J. Jones regarding 9019 submissions (1.40); Teleconference with M. Dale regarding 9019 status (0.20); Conference call with O'Melveny regarding status (0.20); Revise N. Jaresko declaration (0.40); Correspondence with client regarding same (0.10); Review correspondence and edits from O'Melveny regarding N. Jaresko declaration (0.10). | 12.00 | $9,468.00 |
| 07/01/19 | Paul Possinger | 206 | Several rounds of revisions to Jaresko and Brownstein declarations (2.40); Calls with G. Mashberg, J. Jones, E. Barak regarding status of declarations and brief (1.30); Review stay motion (0.50); Review updated version of supplemental brief (1.80); Call with O'Melveny regarding declarations and brief (0.30); E-mails with team regarding various statistics in declarations (0.30); Review fiscal plan projection model (0.20). | 6.80 | $5,365.20 |
| 07/01/19 | Daniel Desatnik | 206 | Review 9019 memorandum per comments received (3.70); Multiple correspondence with team on 9019 declarations (1.30); Draft page extension motion (1.20); Research trustee control of claim settlement (1.60); Call with AAFAF on 9019 (0.30). | 8.10 | $6,390.90 |

33260 FOMB                                                                                   Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/02/19 | Daniel Desatnik | 206 | Revise 9010 memorandum per O'Melveny comments (2.80); Revise same per P. Possinger comments (1.60); Review Brownstein declaration (1.20); Review Jaresko declaration (0.90); Review Chapados declaration (0.80); Review Sobrino declaration (0.70); Correspondence with team on Ad Hoc and Assured comments (0.70); Revise 9019 memorandum for filing (2.20). | 10.90 | $8,600.10 |
| 07/02/19 | Jennifer L. Jones | 206 | Revise Jaresko declaration (1.40); Revise Chapados declaration (1.30); Revise Brownstein declaration (1.90); Conference with McKinsey counsel regarding discovery (0.20); Conferences with Citi counsel regarding discovery and declarations (0.20); Conferences with G. Mashberg regarding revisions to declarations (0.60); Conferences with D. Desatnik regarding supplemental briefing (0.10); Revise supplemental briefing (0.90); Conferences with B. Clark regarding Citi review (0.30); Conference with L. Stafford and B. Clark regarding discovery (0.60); Conference with E. Carino regarding discovery (0.10); Analysis regarding application of common interest privilege (1.10); Address final questions and issues attendant to finalizing supplemental submission (1.30). | 10.00 | $7,890.00 |
| 07/02/19 | Gregg M. Mashberg | 206 | Review and revise Chapados declaration (2.40); Review comments from Cadwalader and Kramer Levin (0.40); Correspondence to Proskauer team regarding same (0.20); Teleconference with B. Natbony regarding same (0.10); Teleconferences with J. Jones regarding finalizing declarations (0.40); Review and revise N. Jaresko declaration (2.90); Correspondence with client regarding same (0.10); Review and revise Brownstein declaration (0.70); Review correspondence with Citi regarding declarations (0.20); Final review of memorandum of law (0.80). | 8.20 | $6,469.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Paul Possinger | 206 | Review and revise all declarations in support of supplemental brief (2.40); Calls with E. Barak, D. Desatnik, and J. Jones regarding same (0.70); Review O'Melveny, CWT, and KL comments to supplemental brief (0.80); Call with E. Barak and D. Desatnik to review and revise same (1.80); Follow-up call regarding same (0.20); Review filing mechanics, notices, page extension order (0.30); Final filing call with E. Barak (0.20). | 6.40 | $5,049.60 |
| 07/02/19 | Ehud Barak | 206 | Review and revise supplemental memorandum and declarations. | 13.50 | $10,651.50 |
| 07/03/19 | Gregg M. Mashberg | 206 | Conference call with J. Jones and B. Clark regarding document production (0.70); Preparation for call with RSA parties regarding discovery (0.20); Conference call with RSA parties regarding discovery (0.60); Teleconference with L. Stafford and J. Jones regarding discovery (0.20); Teleconference with P. Possinger and J. Jones regarding documents production (0.90); Teleconference with E. McKeen regarding status (0.10); Correspondence with M. Mervis regarding status (0.10). | 2.80 | $2,209.20 |
| 07/06/19 | Paul Possinger | 206 | Review witness lists and renewed document requests from objecting parties to 9019 motion (0.60); Call with Proskauer and O'Melveny teams regarding same (0.60). | 1.20 | $946.80 |
| 07/08/19 | Gregg M. Mashberg | 206 | Review draft privilege log (0.40); Teleconference with L. Stafford regarding same (0.10); Correspondence with P. Possinger and E. Barak regarding status (0.10); Correspondence with B. Clark regarding preparation of joint status report (0.10); Review and revise draft joint status report (8.60); Prepare for conference call with RSA parties (0.30); Participate in conference call with RSA parties (0.70); Teleconference with P. Possinger regarding privilege logs (0.20); Conference call with RSA parties regarding scheduling and submission (0.60); Telephone call with L. Stafford and J. Jones regarding discovery (0.30). | 11.40 | $8,994.60 |
| 07/08/19 | Paul Possinger | 206 | Review and revise joint status report for 9019 motion (0.50); Review updated version (0.40); Calls with G. Mashberg regarding same (0.80). | 1.70 | $1,341.30 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/09/19 | Gregg M. Mashberg | 206 | Participate in telephone call with A. Wolfe (0.80); Conference call with J. Jones, B. Clark, L. Stafford, M. Dale regarding 9019 discovery issues (2.10); Conference call with RSA parties regarding joint status report (0.70); Review and revise joint status report (3.40). | 7.00 | $5,523.00 |
| 07/09/19 | Paul Possinger | 206 | Review and revise joint status report for 7/11 pretrial conference (0.60); Review markups from Cadwalader, UCC, Fuel Line Lenders, UTIER (0.70). | 1.30 | $1,025.70 |
| 07/09/19 | Elliot Stevens | 206 | E-mails with A. Wolfe and team (E. Barak and others) relating to factual issues relating to 9019 motion (0.50); Research relating to legal issues relating to 9019 motion (2.30). | 2.80 | $2,209.20 |
| 07/10/19 | Daniel Desatnik | 206 | Review deposition notice list (0.30); Review letter to quash testimony (0.60); Review 9019 memorandum in preparation of motion to quash (0.70); Draft outline of motion to quash (1.30); Meet with M. Bienenstock, E. Barak, and others to prepare for PREPA hearing (2.10); Begin drafting motion to quash (2.10). | 7.10 | $5,601.90 |
| 07/11/19 | Ehud Barak | 206 | Meeting regarding supplemental memorandum for 9019 hearing (1.30); Conduct relevant research in connection with same (2.80). | 4.10 | $3,234.90 |
| 07/11/19 | Daniel Desatnik | 206 | Review UTIER case (0.80); Discuss Fuel Line Lender supplemental brief with E. Stevens (0.30); Call with E. Barak and others on supplemental brief (1.30); Call with B. Presant on Wolfe motion to quash (0.10); Review overview of PREPA hearing in preparation of motion to quash (0.30); Review M. Bienenstock outline of supplemental brief (0.60); Discuss same with E. Barak (0.20); Draft supplemental brief outline (2.60); Continue draft of motion to quash (3.20). | 9.40 | $7,416.60 |
| 07/11/19 | Elliot Stevens | 206 | Conference call with E. Barak and others relating to 9019 supplemental brief (1.30); Discuss same with D. Desatnik (0.10); Call with E. Barak relating to 9019 briefing (0.10); Draft outline supplemental brief (2.70). | 4.20 | $3,313.80 |

33260 FOMB                                                                    Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                           Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Elliot Stevens | 206 | Draft edits to outline supplemental brief for 9019 motion (0.70); E-mails with D. Desatnik relating to inserts (0.30); E-mails with E. Barak and others relating to outline (0.20); Draft supplemental memorandum (1.10); Call with E. Barak relating to outline (0.40); Research relating to promise to secure debt (0.30); E-mails with team relating to supplemental brief (0.30); Draft 9019 supplemental brief (4.30). | 7.60 | $5,996.40 |
| 07/12/19 | Daniel Desatnik | 206 | Review outline of supplemental 9019 memorandum (1.40); Draft motion to quash Wolfe subpoena (3.40); Multiple e-mails with team on same (0.40). | 5.20 | $4,102.80 |
| 07/12/19 | Ehud Barak | 206 | Call with T. Mayer regarding Fuel Line Lender issues and priority (0.30); Review and revise outline of supplemental memorandum regarding Fuel Line Lenders' rights (5.80). | 6.10 | $4,812.90 |
| 07/12/19 | Gregg M. Mashberg | 206 | Prepare for N. Jaresko and D. Brownstein depositions (1.20); Correspondence with P. Possinger regarding 9019 issues (0.10); Prepare for meet and confer with UCC (0.40); Participate in meet and confer with UCC (0.80); Conference call with M. Dale, J. Jones, L. Stafford and B. Clark regarding motion to quash and discovery issues (1.00). | 3.50 | $2,761.50 |
| 07/13/19 | Gregg M. Mashberg | 206 | Prepare for N. Jaresko and F. Chapados depositions (1.70); Review and revise motion regarding A. Wolfe deposition (1.40). | 3.10 | $2,445.90 |
| 07/13/19 | Margaret A. Dale | 206 | Review and revise motion for protective order/in limine order relating to deposition of Wolfe (1.80); Communications with G. Mashberg, E. Barak and B. Clark regarding motion (0.30). | 2.10 | $1,656.90 |
| 07/13/19 | Daniel Desatnik | 206 | Review draft motion to quash deposition (0.80). | 0.80 | $631.20 |
| 07/14/19 | Elliot Stevens | 206 | Draft 9019 supplemental brief (0.60); Research relating to standing to object to claims (0.50). | 1.10 | $867.90 |
| 07/14/19 | Paul Possinger | 206 | Review and revise motion to quash Wolfe subpoena. | 1.00 | $789.00 |
| 07/14/19 | Jennifer L. Jones | 206 | Review draft and comments on motion to quash Wolfe subpoena. | 0.50 | $394.50 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/14/19 | Margaret A. Dale | 206 | Review G. Mashberg edits to motion for protective order/in limine order relating to deposition of Wolfe (0.70); Communications with G. Mashberg, E. Barak, P. Possinger and B. Clark regarding motion (0.50). | 1.20 | $946.80 |
| 07/14/19 | Gregg M. Mashberg | 206 | Review and revise motion regarding Wolfe deposition (1.30); Correspondence with M. Dale regarding same (0.10); Review and revise notes regarding preparation for N. Jaresko and F. Chapados declarations (1.80); Review correspondence from UCC regarding privilege log issues and related correspondence (0.20). | 3.40 | $2,682.60 |
| 07/14/19 | Ehud Barak | 206 | Review and revise supplemental brief (3.70); Review and revise motion for protective order (2.20). | 5.90 | $4,655.10 |
| 07/14/19 | Laura Stafford | 206 | Review and revise draft motion regarding Wolfe deposition (0.90). | 0.90 | $710.10 |
| 07/14/19 | Martin J. Bienenstock | 206 | Review and revised motion for protective order. | 1.30 | $1,025.70 |
| 07/14/19 | Daniel Desatnik | 206 | Review team comments to Wolfe motion to quash (0.60); Revise same (0.30); Review initial receiver motion (0.70). | 1.60 | $1,262.40 |
| 07/15/19 | Daniel Desatnik | 206 | Review M. Bienenstock edits to Wolfe motion to quash (0.60); Review UTIER response to motion to withdraw deposition (0.60); Discuss motion to quash and Fuel Line Lender brief with E. Barak (0.20); Call with E. Stevens on same (0.20); Review Assured analysis of Fuel Line Lender issues (0.90); Review E. Barak outline on UCC arguments to PREPA 9019 motion (0.60); Review and revise Fuel Line Lender supplemental draft (3.60). | 6.70 | $5,286.30 |
| 07/15/19 | Paul Possinger | 206 | Review updated version of motion to quash Wolfe declaration (0.40); E-mails to team regarding same (0.20). | 0.60 | $473.40 |
| 07/15/19 | Elliot Stevens | 206 | Call with D. Desatnik relating to supplemental brief (0.10); Draft supplemental brief for 9019 motion (5.40); Review CWT argument outline (0.40); E-mails with E. Barak and others relating to same (0.30). | 6.20 | $4,891.80 |
| 07/15/19 | Gregg M. Mashberg | 206 | Participate in conference call regarding status and strategy regarding proceedings (0.80). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA

Invoice 190122836

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/15/19 | Gregg M. Mashberg | 206 | Review M. Bienenstock comments on motion regarding A. Wolfe (0.10); Revise A. Wolfe motion (0.90); Correspondence regarding same (0.10); Review and revise motion regarding PREB subpoena (0.60); Correspondence with B. Clark regarding same (0.10); Telephone call regarding privilege log and other discovery issues with RSA parties (0.50); Prepare for telephone call (0.10); Correspondence with J. Jones, M. Dale and UCC counsel regarding deposition schedule (0.10); Review edits regarding A. Wolfe declaration (0.20); Correspondence with Proskauer team regarding same (0.10); Review correspondence from E. Barak and D. Desatnik regarding legal research issues (0.30); Correspondence with J. Jones regarding same (0.10); Correspondence with R. Berazin regarding motion to dismiss and response (0.20). | 3.40 | $2,682.60 |
| 07/15/19 | Laura Stafford | 206 | Draft E-mails regarding responses to discovery correspondence (0.90). | 0.90 | $710.10 |
| 07/15/19 | Ehud Barak | 206 | Review and revise PREPA supplemental brief regarding 9019 motion (4.70); Conduct relevant research (3.40). | 8.10 | $6,390.90 |
| 07/15/19 | Ehud Barak | 206 | Address 9019 discovery issues (1.60); Discuss same with litigators (0.60). | 2.20 | $1,735.80 |
| 07/15/19 | Brandon C. Clark | 206 | Revise motion for protective order related to UTIER subpoena (2.00); Call with M. Dale regarding motion (0.30); Review and revise draft motion for protective order (1.20); Review and respond to correspondence related to PREPA 9019 motion (0.50); Call with M. Dale regarding informative motion (0.40); Review and revise motion for protective order related to UCC subpoena per G. Mashberg's comments (1.00). | 5.40 | $4,260.60 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/19 | Brandon C. Clark | 206 | Review supplemental expert disclosures served by opposing parties (0.50); Review e-mails related to discovery matters (0.50); Call with L. Geary regarding calendaring of discovery-related matters (0.30); Review new requests for production served by opposing parties (0.60); Review and revise motions for protective orders related to subpoenas to PREB issued by UCC and Fuel Line Lenders (1.60); Draft informative motion related to motions for protective order (1.80); Revise draft informative motion per comments from M. Dale and G. Mashberg (0.50); Merge comments on motions for protective orders from G. Mashberg, M. Dale, restructuring team, and O'Melveny (1.90); Final review of motions for protective orders before filing (0.90). | 8.60 | $6,785.40 |
| 07/16/19 | Gregg M. Mashberg | 206 | Review and revise motion regarding A. Wolfe motion in limine (3.50); Teleconference with P. Possinger, E. Barak and M. Dale (0.10); Meeting with M. Dale regarding discovery issues (0.50); Teleconference with P. Possinger, M. Dale and J. Jones regarding discovery issues (0.50); Review and revise informative motion (0.20); Review correspondence from 9019 RSA parties objectors regarding discovery including privilege log issues (0.40); Review and revise memorandum regarding 30(b)(6) issues (0.40); Correspondence to team regarding preparation for N. Jaresko deposition (0.20); Correspondence with B. Clark, et al. regarding UTIER subpoena regarding PREB (0.10); Review correspondence from Assured, Board and Ad Hocs regarding privilege log (0.20); Correspondence with P. Possinger and E. Stevens regarding supplemental brief regarding third parties (0.10); Review correspondence between AAFAF and FLL regarding 30(b)(6) topics (0.10); Correspondence with internal team regarding recent developments in Puerto Rico (0.10). | 6.40 | $5,049.60 |
| 07/16/19 | Laura Stafford | 206 | Revise draft privilege log information (2.20). | 2.20 | $1,735.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA

Invoice 190122836

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/19 | Elliot Stevens | 206 | Call with P. Possinger relating to 9019 briefing (0.20); Call with W. Natbony relating to same (0.10); E-mails with team relating to W. Natbony call (0.20); Call with D. Desatnik relating to same (0.10); Analyze arguments in CWT outline relating to Fuel Line Lenders and related research (2.10); Call with E. Barak relating to same (0.10); E-mail with CWT relating to same (0.10); Draft edits to supplemental brief (2.10); Call with D. Desatnik relating to same (0.10); Draft additional edits to brief (0.80); E-mail same to team (E. Barak and others) (0.10). | 5.90 | $4,655.10 |
| 07/16/19 | Paul Possinger | 206 | Review and revise motion to quash Wolfe subpoena (1.30); Calls with G. Mashberg regarding same (0.20); Review and revise brief regarding RSA impact on FLLs (2.50); Call with E. Stevens regarding same (0.30); Review Kramer write up on priority issue (0.30). | 4.60 | $3,629.40 |
| 07/16/19 | Daniel Desatnik | 206 | Revise supplemental 9019 memorandum on Fuel Line Lender issues (4.20); Research case law on same (1.60); Review transcript of PREPA conference (0.50); E-mail correspondence with team on most-favored nations issue (0.20). | 6.50 | $5,128.50 |
| 07/17/19 | Brandon C. Clark | 206 | Review and respond to e-mails related to PREPA 9019 motion (0.40); E-mail courtesy copies of motions for protective order to court (0.30); Review motion to compel filed by UCC (1.10); Review motion to compel filed by Fuel Line Lenders (0.90); Summarize motions for litigation team (0.40); Review declarations in support of 9019 motion of N. Jaresko, D. Brownstein, F. Chapados, and C. Sobrino and summarize overlap for litigation team (3.00); Draft detailed outline of response to UCC motion to compel (0.90); Circulate draft outline for response to UCC motion to compel (0.20). | 7.20 | $5,680.80 |

33260 FOMB                                                                        Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                     Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Elliot Stevens | 206 | Research relating to definition of subordination agreement (1.10); E-mails with J. Lavine relating to model subordination agreement (0.20); Call with E. Barak relating to supplemental brief (0.10); E-mails with team (P. Possinger et al.) relating to supplemental brief (0.20); Draft edits to supplemental brief in line with E. Barak and P. Possinger comments (1.30); E-mail with E. Barak and P. Possinger relating to unresolved comments (0.40); Draft additional edits to brief (0.50). | 3.80 | $2,998.20 |
| 07/17/19 | Paul Possinger | 206 | Review and revise FLL supplemental brief (2.70); Call with E. Stevens, D. Desatnik, E. Barak regarding same (0.80). | 3.50 | $2,761.50 |
| 07/17/19 | Gregg M. Mashberg | 206 | Prepare for meeting with M. Bienenstock, E. Barak, P. Possinger, M. Dale regarding status of 9019 (0.30); Attend said meeting (0.70); Attend meeting with E. Barak regarding status of 9019 (0.30); Telephone call with O'Melveny regarding status of 9019 (0.30); Telephone call with R. Berazin regarding motion to dismiss (0.20); Review renewed motion to compel discovery and new discovery requests from objectors (1.40); Teleconference with J. Jones regarding deposition preparation (0.10); Prepare for N. Jaresko and D. Brownstein depositions (2.70); Teleconference with J. Jones regarding scheduling (0.20); Review stipulation regarding 1974 trust agreement (0.10); Conference call with J. Jones regarding deposition preparation (1.30); Teleconference with P. Possinger, E. Barak and M. Dale regarding 9019 schedule (0.40); Teleconference with B. Natbony regarding same (0.20). | 8.20 | $6,469.80 |
| 07/18/19 | Laura Stafford | 206 | Review and revise draft responses and objections to discovery requests (0.60). | 0.60 | $473.40 |
| 07/18/19 | Laura Stafford | 206 | Revise draft certifications and orders regarding claims objections (1.70). | 1.70 | $1,341.30 |

33260 FOMB                                                                  Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0022 PROMESA TITLE III: PREPA                                              Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Gregg M. Mashberg | 206 | Correspond with B. Clark, M. Dale and L. Stafford regarding response to renewed motions to compel (0.10); Review renewed motions to compel (0.20); Review and revise supplemental memorandum of law (2.60); Teleconference with P. Possinger regarding same (0.20); Conference call with J. Jones, P. Possinger and E. Bara regarding deposition preparation (1.10); Calls with P. Possinger, E. Barak, M. Bienenstock regarding 9019 motion scheduling (0.50); Calls with B. Natbony regarding scheduling issues (0.20); Team meeting regarding 9019 motion discovery (1.10); Prepare for N. Jaresko deposition and deposition preparation (1.40). | 7.40 | $5,838.60 |
| 07/18/19 | Ehud Barak | 206 | Review and revise PREPA supplemental brief in support of 9019. | 2.10 | $1,656.90 |
| 07/18/19 | Paul Possinger | 206 | Review and revise second supplemental brief in support of 9019 motion (1.20); Discuss same, responses to motion to compel with litigation team (0.40); Call with O'Melveny regarding comments to second supplemental brief (0.30). | 1.90 | $1,499.10 |
| 07/18/19 | Elliot Stevens | 206 | E-mails with paralegal team relating to ABA model inter-creditor agreement for supplemental brief (0.20). | 0.20 | $157.80 |
| 07/18/19 | Elliot Stevens | 206 | Conference call with team (P. Possinger, D. Desatnik and others) and O'Melveny relating to 9019 motion (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/19 | Elliot Stevens | 206 | Review O'Melveny comments to supplemental brief (0.40); E-mail with team (P. Possinger et al.) relating to same (0.30); E-mails with L. del-Valle Emmanuelli (0.20); Call with P. Possinger relating to supplemental brief (0.20); E-mail with B. Clark relating to response to FLL motion to compel (0.10); Call with same relating to same (0.10); Draft section relating to RSA for response to motion to compel (0.70); Draft edits to supplemental brief in line with P. Possinger and M. Bienenstock comments (0.80); E-mails with P. Possinger relating to same (0.10); E-mails with A. Monforte relating to table of authorities for brief (0.20); E-mails with P. Possinger and team relating to supplemental briefing (0.50); E-mails with P. Possinger relating to bondholder comments (0.20); Draft edits in line with bondholder comments (0.30); E-mails with O'Melveny and P. Possinger and team relating to same (0.10); E-mails with L. del-Valle-Emmanuelli relating to filing (0.10). | 4.50 | $3,550.50 |
| 07/19/19 | Paul Possinger | 206 | Review internal comments to second supplemental brief in support of 9019 motion (0.60); Review revisions from O'Melveny, Cadwalader, and Kramer (1.40); Discuss changes with E. Stevens and E. Barak (0.80); Several rounds of revisions to brief to address all comments (3.30). | 6.10 | $4,812.90 |
| 07/19/19 | Martin J. Bienenstock | 206 | Review and revised brief regarding fuel lender seniority claims. | 3.60 | $2,840.40 |
| 07/19/19 | Ehud Barak | 206 | Review and revise PREPA supplemental brief in support of 9019. | 4.20 | $3,313.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/19 | Gregg M. Mashberg | 206 | Conference calls with O'Melveny and Proskauer team regarding 9019 hearing schedule (0.60); Calls with J. Jones regarding hearing schedule (0.40); Conference call J. Jones, E. Barak and P. Possinger regarding hearing schedule (0.40); Call with N. Bassett and E. McKeen regarding hearing schedule (0.30); Call with E. McKeen regarding hearing schedule (0.30); Review and revise hearing schedule (0.40); Review and revise second supplemental brief (0.90); Teleconference M. Dale regarding status of hearing schedule (0.10); Correspond with client regarding hearing schedule (0.10); Correspond with J. Jones regarding Citi depositions (0.10); Prepare for deposition of N. Jaresko (2.50). | 6.10 | $4,812.90 |
| 07/20/19 | Laura Stafford | 206 | Call with B. Presant regarding sealing motion (0.30). | 0.30 | $236.70 |
| 07/20/19 | Elliot Stevens | 206 | Analyze supplemental briefing filed last night (0.10). | 0.10 | $78.90 |
| 07/20/19 | Gregg M. Mashberg | 206 | Correspond Proskauer team regarding document production issues (0.10); Correspond Proskauer team regarding meet and confer regarding document issues on Monday (0.10); Review draft e-mail from O'Melveny to UCC regarding document production (0.10). | 0.30 | $236.70 |
| 07/21/19 | Elliot Stevens | 206 | E-mails with M. Dale and D. Desatnik relating to PREPA 9019 supplemental briefing (0.20). | 0.20 | $157.80 |
| 07/21/19 | Bradley Presant | 206 | Research case law for motion to seal (1.00); Draft motion to seal (4.60); Draft categorical privilege log (1.50). | 7.10 | $5,601.90 |
| 07/21/19 | Brandon C. Clark | 206 | Draft response to Fuel Line Lenders motion to compel (8.30); Incorporate comments to draft response to UCC motion to compel (2.40); Circulate draft of response to Fuel Line Lenders (0.10); E-mail to O'Melveny regarding draft of response to UCC motion to compel (0.10); Review and respond to correspondence related to PREPA 9019 motion (0.30). | 11.20 | $8,836.80 |
| 07/21/19 | Gregg M. Mashberg | 206 | Review and revise memorandum of law in opposition to motion to compel discovery (3.10); Correspond B. Clark and M. Dale regarding same (0.10). | 3.20 | $2,524.80 |

33260 FOMB                                                                    Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/19 | Brandon C. Clark | 206 | Draft response to Fuel Line Lenders' renewed motion to compel (4.70); Meet and confer regarding rate-motion discovery requests (0.40); Review comments from O'Melveny to draft of response to UCC's renewed motion to compel (0.40); Review and revise response to UCC's renewed motion to compel (1.20). | 6.70 | $5,286.30 |
| 07/22/19 | Bradley Presant | 206 | Research case law in support of motion to seal (1.50); Draft motion to seal (1.50); Prepare documents for privilege log (0.50); Draft categorical privilege log (0.50). | 4.00 | $3,156.00 |
| 07/22/19 | Elliot Stevens | 206 | Call with E. Barak relating to motion to compel objection (0.10); Revise objection to motion to compel (1.30); E-mail same to E. Barak (0.10); Research relating to settlement with pending claims objection (1.10). | 2.60 | $2,051.40 |
| 07/22/19 | Laura Stafford | 206 | Revise draft motion to seal (1.70). | 1.70 | $1,341.30 |
| 07/22/19 | Paul Possinger | 206 | Review objection to FLL motion to compel (0.80); Review objection to UCC motion to compel (1.40). | 2.20 | $1,735.80 |
| 07/22/19 | Margaret A. Dale | 206 | Review and revise opposition to UCC motion to compel (1.20); Review and revise opposition to FLL motion to compel (1.60)); E-mails with B. Clark and G. Mashberg regarding draft oppositions (0.30); Communications with G. Mashberg, E. Barak, P. Possinger and J. Jones regarding changes to 9019 motion schedule (0.20); Communications with Kramer Levin attorneys, G. Mashberg, P. Possinger, E. Barak regarding A. Wolfe deposition (0.20); Meet and confer with UCC and FLL regarding supplemental discovery requests (0.50); Review, revise and finalize brief in support of continued sealing of certain documents (1.10); Communications with B. Presant and L. Stafford regarding continued sealing of documents (0.30); Communications with A. Pavel and Kramer Levin regarding continued sealing (0.30). | 4.60 | $3,629.40 |
| 07/23/19 | Laura Stafford | 206 | E-mails with B. Clark regarding opposition to motion to compel (1.20). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0022 PROMESA TITLE III: PREPA                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/19 | Gregg M. Mashberg | 206 | Review and revise memorandum in opposition to UCC motion to compel (4.80); Review and revise memorandum in opposition to Fuel Line Lenders motion to compel (3.50); Teleconference J. Jones regarding revised scheduling order (0.10); Review revised scheduling order (0.10); Correspond with 9019 objectors regarding revised schedule (0.10); Review comments from Kramer Levin regarding UCC opposition brief (0.30); Correspond P. Possinger, E. Barak and B. Clark regarding same (0.20); Review correspondence from Supporting Holders regarding 9019 schedule (0.10); Correspond with P. Possinger regarding status of 9019 (0.10); Teleconference with J. Jones regarding same (0.10); Review draft opposition brief from Ad Hocs (0.70); Review draft opposition brief from Assured (0.50); Teleconference P. Possinger regarding finalizing memoranda of law regarding 9019 (0.10); Finalize UCC and Fuel Line Lender opposition briefs (0.40); Teleconference P. Possinger regarding same (0.10); Correspond B. Clark and P. Possinger regarding same (0.10). | 11.30 | $8,915.70 |
| 07/23/19 | Paul Possinger | 206 | Further review of oppositions to motions to compel in 9019 dispute (3.30); Call with G. Mashberg and B. Clark regarding same (0.30); Extensive e-mail with litigation team regarding opposition briefs, questions (0.50); Calls with G. Mashberg regarding opposition briefs (0.40). | 4.50 | $3,550.50 |
| 07/23/19 | Laura Stafford | 206 | E-mails with B. Clark regarding opposition to motion to compel (0.20). | 0.20 | $157.80 |

33260 FOMB                                                          Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                          Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Gregg M. Mashberg | 206 | Review UCC opposition to motion to quash Wolfe subpoena (0.50); Draft, review and revise notes regarding reply to UCC opposition (0.80); Prepare for call with Citi, P. Possinger and J. Jones regarding deposition (0.30); Participate in conference call with Citi, P. Possinger and J. Jones regarding deposition (1.10); Call with P. Possinger and J. Jones regarding Citi deposition and Wolfe motion (0.90); Review materials and notes regarding prepare for Skeel and Brownstein depositions (2.10); Review documents regarding motion to compel (0.60); Telephone conference J. Jones regarding scheduling order (0.10); Correspond with P. Possinger regarding PREPA rate case (0.10); Telephone conferences regarding extension of 9019 schedule (0.10); Telephone conference B. Natbony regarding 9019 scheduling (0.20); Correspond with P. Possinger, E. Barak regarding same (0.10). | 6.90 | $5,444.10 |
| 07/24/19 | Paul Possinger | 206 | Review and revise reply in support of motion to quash A. Wolfe deposition. | 1.20 | $946.80 |
| 07/24/19 | Margaret A. Dale | 206 | Review and revise reply brief in support of motion to preclude deposition of A. Wolfe/preclude declaration of A. Wolfe in evidence (1.20). | 1.20 | $946.80 |
| 07/25/19 | Paul Possinger | 206 | Review and revise updated reply in support of motion to quash Wolfe subpoena (0.70); Review further revisions to same (0.40); Discuss with E. Barak and B. Clark (0.40); Further research regarding settlement standards for reply on Wolfe (0.60); Discuss same with team (0.80); Review final motion to extend deadlines, related e-mail (0.30); Review various cases on settlement standards (0.50); Calls with G. Mashberg and E. Barak regarding same (0.60). | 4.30 | $3,392.70 |
| 07/25/19 | Laura Stafford | 206 | Revise draft reply regarding Wolfe motion to quash (0.60). | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/19 | Gregg M. Mashberg | 206 | Review and revise reply in support of motion to quash Wolfe deposition (5.80); Teleconference with M. Dale regarding 9019 status (0.10); Correspond with objectors regarding 9019 schedule (0.10); Correspond with UCC regarding motion to compel (0.10); Correspond with Proskauer team regarding deposition schedule (0.10); Teleconference with P. Possinger, E. Barak and B. Clark regarding revisions to reply memorandum (0.60); Teleconference with E. McKeen regarding July 30 argument (0.10); Teleconference with B. Clark regarding finalizing reply brief (0.10); Correspond with O'Melveny regarding privilege log issues (0.10); Correspond with Paul Hastings regarding briefing issues (0.10); Correspond with J. Jones regarding UTIER witnesses (0.10). | 7.30 | $5,759.70 |
| 07/25/19 | Ehud Barak | 206 | Review and revise documents regarding opposition to discovery motion to compel (3.80); Conduct relevant research (2.60). | 6.40 | $5,049.60 |
| 07/25/19 | Brandon C. Clark | 206 | Review and revise reply in support of motion for protective order related to A. Wolfe Subpoena (3.80); Address comments from G. Mashberg, P. Possinger, et. al., regarding reply in support of motion for protective order related to A. Wolfe Subpoena (4.40); Address comments from O'Melveny regarding reply in support of motion for protective order related to A. Wolfe Subpoena (1.20); Prepare for July 30 hearing on discovery motions before J. Dein (0.60). | 10.00 | $7,890.00 |
| 07/29/19 | Elliot Stevens | 206 | Analyze FLL reply to motion to compel (0.20). | 0.20 | $157.80 |
| 07/31/19 | Ehud Barak | 206 | Review and revise motion to dismiss. | 2.80 | $2,209.20 |
| **Documents Filed on Behalf of the Board** | | | | **420.70** | **$331,932.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Paul Possinger | 207 | Discuss Fuel Line Lender brief with E. Barak and M. Bienenstock (0.40); Review relevant provisions of trust agreement (0.30); Review case law regarding priority dispute (0.30). | 1.00 | $789.00 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                      Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/26/19 | Michael A. Firestein | 207 | Review reply on Wolfe deposition issues for impact on other adversaries (0.20); Review UCC reply on motion to compel for impact on other 9019's (0.20). | 0.40 | $315.60 |
| 07/26/19 | Timothy W. Mungovan | 207 | Review Board's reply in support of its motion for a protective order from UCC's subpoena and deposition notice issued to Andrew Wolfe and for an order in limine precluding UCC from entering Wolfe's July 2017 declaration into evidence at 9019 motion hearing (0.20). | 0.20 | $157.80 |
| 07/27/19 | Gregg M. Mashberg | 207 | Review US Bank National's opposition to motion to compel production of documents (0.10); Review correspondence with Proskauer team regarding conference call regarding July 30 conference (0.10). | 0.20 | $157.80 |
| 07/29/19 | Michael A. Firestein | 207 | Review order on Wolfe protective order and motion in limine given responsibility for Wolfe defense (0.20). | 0.20 | $157.80 |
| 07/30/19 | Elliot Stevens | 207 | Analyze FLL reply in support of motion to compel (0.30); Draft response to arguments for B. Clark (0.90); E-mail same to B. Clark and team (0.10). | 1.30 | $1,025.70 |
| **Non-Board Court Filings** | | | | **3.30** | **$2,603.70** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/19 | Martin J. Bienenstock | 208 | Review and revise declarations for PREPA's direct case on PREPA RSA. | 2.80 | $2,209.20 |
| 07/17/19 | Carl Mazurek | 208 | Review memoranda for and against motion for order approving restructuring support agreement (3.70); Arrange searches of document database for communications with advisors and with government officials (0.90); Call with L. Stafford regarding priority of assignments (0.20); Review documents for relevance to deposition preparation of N. Jaresko (3.40). | 8.20 | $6,469.80 |
| **Stay Matters** | | | | **11.00** | **$8,679.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

| 0022 PROMESA TITLE III: PREPA | Page 24 |
| --- | --- |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/01/19 | Margaret A. Dale | 210 | Conference call with G. Mashberg, E. Barak, P. Possinger, J. Jones, L. Stafford regarding edits to Jaresko declaration, Sobrino declaration, Brownstein declaration and brief (1.20); Conference call with J. Jones, L. Stafford and B. Clark regarding document productions/privilege log (0.30); E-mails with O'Melveny, J. Jones and L. Stafford about timing/form of privilege log (0.20); E-mails with J. Jones, L. Stafford and B. Clark regarding supplemental preliminary witness list due 7/5 (0.20); Teleconference with G. Mashberg regarding upcoming discovery issues (0.30); E-mails with G. Mashberg, E. Barak, P. Possinger regarding edits to Jaresko declaration (0.30); E-mails with G. Mashberg, E. Barak, P. Possinger and J. Jones regarding edits to Brownstein declaration (0.30). | 2.80 | $2,209.20 |
| 07/01/19 | Brandon C. Clark | 210 | Correspondence related to June 28 document productions (0.40); Call with litigation team regarding document review and upcoming deadlines (0.70); Review Citigroup documents for privilege (2.80); Review of client and Proskauer internal documents for privilege log (1.70). | 5.60 | $4,418.40 |
| 07/01/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg, P. Possinger, E. Barak, J. Jones, L. Stafford, M. Dale and D. Desatnik regarding supplemental submissions in support of 9019 motion (1.40); Internal correspondence regarding draft supplemental submissions (0.30). | 1.70 | $1,341.30 |

33260 FOMB                                                                Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Jennifer L. Jones | 210 | Revise declaration summaries for brief in light of counsel comments (0.20); Conference with P. Possinger, E. Barak, G. Mashberg, M. Mervis, L. Stafford regarding same (1.40); Revise Brownstein declaration in light of comments received (1.60); Conference with M. Dale, L. Stafford, B. Clark regarding discovery (0.40); Conference with B. Clark regarding review of Citi documents (0.20); Perform second level review Citi e-mails for privilege questions (1.80); Conference with Ad Hoc Group counsel regarding supplemental briefing (0.10); Conference with G. Mashberg regarding Chapados declaration (0.30); Conference with AAFAF counsel regarding supplemental briefing (0.30); Conference with Citi counsel regarding declarations and discovery (0.40); E-mails with P. Possinger, E. Barak and G. Mashberg regarding declarations (0.80); E-mails with D. Desatnik concerning briefing (0.40); Revise declarations (2.20); Check local rules regarding signatures for e-filed documents (0.20). | 10.30 | $8,126.70 |
| 07/01/19 | Paul Possinger | 210 | Review and revise National deal terms (0.40); E-mails with O'Melveny, Citi, and Weil regarding same (0.40). | 0.80 | $631.20 |
| 07/01/19 | Laura Stafford | 210 | Call with M. Dale, B. Clark, and J. Jones regarding 9019 discovery (0.50). | 0.50 | $394.50 |
| 07/01/19 | Laura Stafford | 210 | Call with G. Mashberg, E. Barak, P. Possinger, M. Dale and J. Jones regarding 9019 supplemental briefing (1.20). | 1.20 | $946.80 |
| 07/01/19 | Laura Stafford | 210 | E-mails with B. Presant and B. Clark regarding privilege log for 9019 discovery (0.80). | 0.80 | $631.20 |
| 07/02/19 | Bradley Presant | 210 | Review internal communications for responsiveness and privilege. | 0.30 | $236.70 |
| 07/02/19 | Margaret A. Dale | 210 | Review documents for potential privilege (0.40); E-mails with J. Jones and L. Stafford regarding same (0.10); Final review of supplemental brief in support of 9019 motion (1.20); E-mails with G. Mashberg, P. Possinger, E. Barak and J. Jones regarding finalizing declarations in support of 9019 motion (0.80). | 2.50 | $1,972.50 |
| 07/02/19 | Laura Stafford | 210 | Call with J. Jones and B. Clark regarding 9019 discovery (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Brandon C. Clark | 210 | Review Citi documents for privilege (1.60); Review client and Proskauer internal documents for privilege log (6.90); Draft categories for privilege logging (0.90); Calls with J. Jones and L. Stafford regarding privilege log review (0.30). | 9.70 | $7,653.30 |
| 07/02/19 | Laura Stafford | 210 | E-mail regarding sur-reply to motion in limine (0.10). | 0.10 | $78.90 |
| 07/02/19 | Laura Stafford | 210 | Call with Citi regarding 9019 discovery (0.50). | 0.50 | $394.50 |
| 07/02/19 | Brooke L. Blackwell | 210 | Review e-mails with case team regarding ongoing discovery strategy. | 0.10 | $78.90 |
| 07/03/19 | Paul Possinger | 210 | Call with litigation team regarding Citi document production (1.10); Follow-up e-mails with J. Jones regarding Citi production (0.30). | 1.40 | $1,104.60 |
| 07/03/19 | Brandon C. Clark | 210 | Revise preliminary witness list (0.60); Call with litigation team regarding Citigroup documents (0.60); Review client and Proskauer internal documents for privilege log (5.60). | 6.80 | $5,365.20 |
| 07/03/19 | Laura Stafford | 210 | Participate in call with G. Mashberg, P. Possinger, J. Jones regarding 9019 discovery (0.60). | 0.60 | $473.40 |
| 07/03/19 | Laura Stafford | 210 | Call with G. Mashberg and J. Jones regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 07/03/19 | Laura Stafford | 210 | Call with B. Clark and J. Jones regarding 9019 discovery issues (0.20). | 0.20 | $157.80 |
| 07/03/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 07/03/19 | Bradley Presant | 210 | Review internal communications for responsiveness and privilege. | 6.80 | $5,365.20 |

33260 FOMB                                                                Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg and B. Clark regarding common interest privilege and privilege log (0.60); Draft communication to P. Possinger and E. Barak concerning questions about common interest application to documents (0.40); Conference with Ad Hoc Group counsel, Assured counsel, AAFAF counsel and Board regarding privilege logs and declarations (0.70); Conference with G. Mashberg and L. Stafford regarding call with Ad Hoc Group, Assured and AAFAF (0.30); Conference with P. Possinger, G. Mashberg and B. Clark regarding document questions (0.90); Conference with L. Stafford and B. Clark regarding documents and privilege logging (0.20); Calls with Ad Hoc Group counsel regarding document questions (0.40); E-mails to G. Mashberg, M. Dale, P. Possinger and others regarding document review questions (0.50); Citi documents analysis and review (2.10). | 6.10 | $4,812.90 |
| 07/04/19 | Margaret A. Dale | 210 | E-mails with M. Bienenstock, P. Possinger and G. Mashberg regarding designation of expert witness (0.30). | 0.30 | $236.70 |
| 07/04/19 | Laura Stafford | 210 | E-mails regarding 9019 discovery issues (0.50). | 0.50 | $394.50 |
| 07/04/19 | Philip Omorogbe | 210 | Communication with BRG regarding BRG contract for PREPA Title III claims reconciliation agent engagement. | 0.40 | $315.60 |
| 07/05/19 | Laura Stafford | 210 | Communications regarding 9019 discovery issues (0.40). | 0.40 | $315.60 |
| 07/05/19 | Brandon C. Clark | 210 | Draft updated certificate of service for amended preliminary witness list (0.90); Serve amended preliminary witness list (0.20); Review client and Proskauer internal documents for privilege log (1.10). | 2.20 | $1,735.80 |
| 07/05/19 | Laura Stafford | 210 | E-mails regarding privilege assertions in connection with 9019 discovery (0.70). | 0.70 | $552.30 |
| 07/05/19 | Laura Stafford | 210 | Review and analyze documents withheld and begin preparing privilege log (0.80). | 0.80 | $631.20 |
| 07/05/19 | Margaret A. Dale | 210 | Review supplemental preliminary witness list for Board (0.20). | 0.20 | $157.80 |
| 07/05/19 | Bradley Presant | 210 | Review internal communications for responsiveness and privilege (5.00); Draft document containing all interested parties in 9019 motion (0.40). | 5.40 | $4,260.60 |

33260 FOMB                                                                        Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                     Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/05/19 | Jennifer L. Jones | 210 | Review discovery served by anticipated objectors (0.40); Citi documents analysis and review (2.30); E-mail to all counsel regarding Government Parties' notices of deposition (0.30). | 3.00 | $2,367.00 |
| 07/05/19 | Elisa Carino | 210 | Review slated production of Citi documents for deliberative process privilege. | 1.60 | $1,262.40 |
| 07/06/19 | Elisa Carino | 210 | Review slated production of Citi documents for deliberative process privilege. | 2.30 | $1,814.70 |
| 07/06/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg, P. Possinger, J. Jones, L. Stafford and B. Clark regarding go-forward discovery plan. | 0.70 | $552.30 |
| 07/06/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg, M. Mervis, P. Possinger, L. Stafford and B. Clark regarding discovery (0.80); E-mails regarding discovery (0.20). | 1.00 | $789.00 |
| 07/06/19 | Brandon C. Clark | 210 | Call with 9019 Supporters common interest group (0.60); Draft chart tracking depositions, expert disclosures, and potential witnesses (4.70); Circulate draft chart (0.20); Respond to e-mails regarding privilege log (0.30). | 5.80 | $4,576.20 |
| 07/06/19 | Laura Stafford | 210 | E-mails with B. Clark and B. Presant regarding 9019 discovery issues (0.60). | 0.60 | $473.40 |
| 07/06/19 | Laura Stafford | 210 | Participate in call with G. Mashberg, M. Mervis, J. Jones, and B. Clark regarding 9019 discovery issues (0.70). | 0.70 | $552.30 |
| 07/06/19 | Laura Stafford | 210 | Review and analyze documents withheld for creation of privilege log (3.50). | 3.50 | $2,761.50 |
| 07/07/19 | Laura Stafford | 210 | Call with Proskauer (G. Mashberg, J. Jones, B. Clark), O'Melveny, Cadwalader, and Kramer Levin teams regarding joint status report (0.50). | 0.50 | $394.50 |
| 07/07/19 | Laura Stafford | 210 | Review and comment on proposed responses to discovery in connection with 9019 motion (0.40). | 0.40 | $315.60 |
| 07/07/19 | Laura Stafford | 210 | Draft categorical privilege log (4.30). | 4.30 | $3,392.70 |
| 07/07/19 | Brandon C. Clark | 210 | Respond to request from B. Natbony regarding distribution list for meet and confer call (0.20); Respond to question regarding re-review of documents withheld on basis of deliberative process privilege (0.30). | 0.50 | $394.50 |
| 07/07/19 | Margaret A. Dale | 210 | Review draft Board privilege log (0.50); Review draft joint status report (0.20). | 0.70 | $552.30 |
| 07/07/19 | Michael T. Mervis | 210 | Teleconference with RSA support parties regarding status and preparation for 7/11 hearing. | 0.50 | $394.50 |
| 07/07/19 | Bradley Presant | 210 | Review internal communications for responsiveness and privilege. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA                                         Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/19 | Jennifer L. Jones | 210 | Conference among counsel for AAFAF, Ad Hoc Group, Assured and Board regarding discovery and upcoming meet and confer (0.50); E-mails with Citi counsel regarding discovery (0.20); Analysis regarding supplemental document requests issued by UCC and FLL (0.90); Draft joint status report (1.80); E-mails with E. Barak and E. Stevens concerning A. Wolfe notice to testify at deposition (0.40). | 3.80 | $2,998.20 |
| 07/08/19 | Jennifer L. Jones | 210 | Review D. Brownstein e-mails regarding discovery and strategy (0.50); Conference with Citi counsel regarding discovery requests (0.30); Draft summary of conference with Citi counsel as it pertains to discovery requests (0.40); Conference with counsel for AAFAF, Ad Hoc Group and Assured regarding discovery (0.60); Conference with G. Mashberg and L. Stafford regarding discovery (0.40); Meet and confer with counsel for all parties regarding discovery and joint status report (0.80); Conferences with B. Clark regarding discovery (0.30); Conference with L. Stafford regarding discovery (0.10); Revise joint status report (1.30); Review draft responses and objections to UCC Request for production (0.50); Communications with counsel for Assured and Ad Hoc Group regarding joint status report (0.50); Conference with G. Mashberg regarding joint status report (0.20); Review Citi documents for production (1.90). | 7.80 | $6,154.20 |
| 07/08/19 | Brandon C. Clark | 210 | Review and revise draft joint status report (0.60); Respond to questions from G. Mashberg regarding pending motions in limine (0.20); Meet and confer call with opposing counsel (0.70); Call with J. Jones regarding review of Citi documents (0.40); Review Citi documents (2.50); Review draft privilege log (0.40). | 4.80 | $3,787.20 |
| 07/08/19 | Ehud Barak | 210 | Call with C. Whitmore and P. Possinger regarding lift-stay motion (0.50); Communication with P. Possinger regarding PREPA issues (0.60). | 1.10 | $867.90 |
| 07/08/19 | Ehud Barak | 210 | Call regarding discovery with RSA parties (0.60); Review and revise draft RSA (0.50); Discuss same internally with litigators (0.30). | 1.40 | $1,104.60 |

33260 FOMB                                                        Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                         Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/19 | Ehud Barak | 210 | Call with objectors regarding joint status report (0.80); Internal follow-up (0.30); Review and revise same (1.80). | 2.90 | $2,288.10 |
| 07/08/19 | Bradley Presant | 210 | Draft responses and objections to UCC's document requests (3.50); Draft responses and objections to Fuel Line Lenders' document requests (3.20). | 6.70 | $5,286.30 |
| 07/08/19 | Elliot Stevens | 210 | Call relating to 9019 discovery with team and outside counsel (0.10). | 0.10 | $78.90 |
| 07/08/19 | Margaret A. Dale | 210 | Review revised draft Board privilege log (0.30); Communications with G. Mashberg and J. Jones regarding deponents and motions to quash (0.20). | 0.50 | $394.50 |
| 07/08/19 | Laura Stafford | 210 | Revise draft privilege log (0.40). | 0.40 | $315.60 |
| 07/08/19 | Laura Stafford | 210 | Participate in call with 9019 supporters regarding discovery issues and joint status report (0.60). | 0.60 | $473.40 |
| 07/08/19 | Laura Stafford | 210 | Call with G. Mashberg and J. Jones regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 07/08/19 | Laura Stafford | 210 | E-mails with B. Presant regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 07/08/19 | Laura Stafford | 210 | Revise categorical privilege log (1.60). | 1.60 | $1,262.40 |
| 07/08/19 | Laura Stafford | 210 | Communications with claimant regarding stipulation withdrawing claim (0.20). | 0.20 | $157.80 |
| 07/08/19 | Laura Stafford | 210 | Revise privilege log (1.60). | 1.60 | $1,262.40 |
| 07/08/19 | Paul Possinger | 210 | Review additional discovery on other parties (0.50); Review amendments to RSA for monoline inclusion (0.60); Discuss discovery, privilege with G. Mashberg (0.30); Review draft privilege logs from other parties (0.30); Discuss 7/11 hearing, agenda with C. Tarrant (0.20); Call with M. Bienenstock and G. Mashberg regarding same (0.60); Review prior declarations (0.40); Related e-mails (0.20). | 3.10 | $2,445.90 |
| 07/08/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 07/09/19 | Lary Alan Rappaport | 210 | Review joint status report regarding July 11 hearing in connection with PREPA 9019 motion (0.20). | 0.20 | $157.80 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Margaret A. Dale | 210 | Conference call with G. Mashberg, P. Possinger (partial), J. Jones, L. Stafford and B. Clark regarding depositions/document production and joint status report (2.00); Conference call with Proskauer, O'Melveny, Kramer Levin and Cadwalader regarding UCC's edits to joint status report (0.70); Review PREPA's letters to UCC and Fuel Line Lenders regarding witnesses noticed for deposition (0.20); Conference call with A. Wolfe, P. Possinger, E. Barak, G. Mashberg, J. Jones, E. Stevens regarding UCC's notice to depose A. Wolfe (0.80); Review subpoenas to PREB by UTIER and other party (0.20); E-mails with O'Neill regarding subpoena to PREB (0.10); Communications with UCC regarding edits to joint status report (0.20); Review and revise draft responses and objections to UCC supplemental document requests to Board (0.70). | 4.90 | $3,866.10 |
| 07/09/19 | Jennifer L. Jones | 210 | Conference with B. Clark regarding discovery (0.10); Conference with G. Mashberg, M. Dale, L. Stafford, B. Clark regarding discovery projects (partial) (1.80); Conference with counsel for AAFAF, Ad Hoc Group and Assured regarding joint status report (0.80); Conference with G. Mashberg, M. Dale, P. Possinger, E. Barak, E. Stevens and A. Wolfe regarding notice of deposition (0.80); Revise joint status report (1.60); E-mails with opposing counsel regarding joint status report and requested changes (0.90); Conference with B. Clark and L. Stafford regarding document questions (0.70); Revise responses and objections to second request for production of documents issued by UCC (1.20); Review Citi responses and objections to second request for production of documents issued by UCC (0.50); Review AAFAF draft responses and objections to discovery requests (0.50); Conference with B. Clark regarding document questions (0.30); Revise responses and objections to second request for production of documents issued by Fuel Line Lenders (0.50). | 9.70 | $7,653.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA                                                    Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Laura Stafford | 210 | E-mails with G. Mashberg regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 07/09/19 | Laura Stafford | 210 | Call with Proskauer team (J. Jones, G. Mashberg, B. Clark, M. Dale) regarding 9019 discovery issues and joint status report (2.00). | 2.00 | $1,578.00 |
| 07/09/19 | Laura Stafford | 210 | Call with supporting holders regarding 9019 joint status report (0.60). | 0.60 | $473.40 |
| 07/09/19 | Laura Stafford | 210 | Review and revise responses and objections to 9019 document requests (0.40). | 0.40 | $315.60 |
| 07/09/19 | Laura Stafford | 210 | Call with B. Clark and J. Jones regarding 9019 discovery issues (0.50). | 0.50 | $394.50 |
| 07/09/19 | Paul Possinger | 210 | Call with A. Wolfe regarding deposition subpoena (0.60); Review O'Melveny letters to objectors regarding expert witnesses (0.20); Review relevant portions of PREPA fiscal plan (0.30); Discuss same with E. Barak and G. Mashberg (0.40); Discuss RSA amendment with M. DiConza, Citi (0.50); Review and revise draft amendment (1.00); Review Fuel Line Lender proofs of claim (0.60). | 3.60 | $2,840.40 |
| 07/09/19 | Elisa Carino | 210 | Conduct factual research involving receiver motion production history to assist L. Stafford and J. Jones. | 2.10 | $1,656.90 |
| 07/09/19 | Ehud Barak | 210 | Call with BRG regarding claims process (0.50); Review draft status report (0.40). | 0.90 | $710.10 |
| 07/09/19 | Elliot Stevens | 210 | Conference call with team and A. Wolfe relating to PREPA 9019 motion (0.80); Follow-up call with team (0.20). | 1.00 | $789.00 |
| 07/09/19 | Bradley Present | 210 | Draft responses and objections to UCC's 30(b)(6) notice (2.50); Draft responses and objections to Fuel Line Lenders' 30(b)(6) notice (2.80); Draft responses and objections to UCC's document requests (0.20); Draft responses and objections to Fuel Line Lenders' document requests (0.20). | 5.70 | $4,497.30 |
| 07/09/19 | Ehud Barak | 210 | Call with A. Wolfe regarding fiscal plan (0.60); Review related materials (1.60). | 2.20 | $1,735.80 |
| 07/09/19 | Ehud Barak | 210 | Call with D. Brownstein regarding 9019 issues (0.30); Call with K. Rifkind regarding same (0.50); Follow-up internally (0.50); Review and revise status report (0.80). | 2.10 | $1,656.90 |

33260 FOMB                                                                    Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Brandon C. Clark | 210 | Review e-mails related to joint status report, Citi documents, and privilege log (0.40); Call with litigation team regarding privilege logs and open discovery issues (0.70); Call with common interest partners regarding privilege logs and open discovery issues (0.90); Call with J. Jones regarding review of Citi documents (0.30); Review Citi documents (5.70). | 8.00 | $6,312.00 |
| 07/09/19 | Daniel Desatnik | 210 | Call with A. Wolfe on PREPA subpoena (0.80). | 0.80 | $631.20 |
| 07/09/19 | Brooke L. Blackwell | 210 | Review internal e-mails regarding discovery (0.10). | 0.10 | $78.90 |
| 07/10/19 | Brandon C. Clark | 210 | Review internal e-mails related to 9019 motion (0.40); Update deposition tracking chart (0.40); Review and revise responses and objections to 30(b)(6) notices served by UCC and Fuel Line Lenders (5.10); Review and revise responses and objections to new request for production served by UCC and Fuel Line Lenders (2.10); Conform discovery responses to drafts prepared by O'Melveny (1.10); Correspond with litigation team and common interest group regarding service of responses and objections (0.40); Serve discovery responses and objections on opposing counsel (0.20). | 9.80 | $7,732.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Margaret A. Dale | 210 | Review and revise draft responses and objections to Fuel Line Lenders supplemental document requests to Board (1.80); Communications with G. Mashberg, J. Jones and L. Stafford regarding document productions in response to supplemental discovery requests (0.30); Communications with G. Mashberg, E. Barak, J. Jones, L. Stafford regarding revisions to responses and objections to UCC supplemental document requests to Board (0.50); Communications with G. Mashberg, E. Barak and B. Presant regarding motion to quash subpoena to A. Wolf (0.20); Conference call with O'Melveny regarding subpoena to PREB CEO and motion to quash (0.20); Communications with G. Mashberg, E. Barak, P. Possinger, J. Jones regarding discovery issues and pre-trial conference (0.70); Communications with O'Melveny and G. Mashberg regarding responses and objections to certain UCC supplemental document requests to AAFAF (0.30); Meet with G. Mashberg, E. Barak and D. Desatnik to prepare for pre-trial conference (0.30); Meet with M. Bienenstock, E. Barak, G. Mashberg, P. Possinger, J. Jones, L. Stafford and D. Desatnik to prepare for pre-trial conference (1.00); Meet with G. Mashberg and E. Barak to go over matters for pre-trial conference (0.50); Review, revise responses and objections to UCC supplemental document requests to Board (0.80); Review, revise responses and objections to UCC Rule 30(b)(6) topics to Board (2.50); Review responses and objections to environmental non-profits requests for documents communications (0.30); Communications with J. Jones and O'Melveny regarding joining responses and objections to environmental non-profits requests for documents (0.10); Communications with J. Jones and L. Stafford regarding finalizing responses and objections to discovery requests served on Board (0.50). | 10.00 | $7,890.00 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/19 | Elliot Stevens | 210 | Draft A. Wolfe talking points for E. Barak (0.60); Research relating to creditor claim objections and settlements for 9019 motion (2.20); E-mails with D. Desatnik relating to research on legal issues connected with 9019 motion and FLL rights (0.30). | 3.10 | $2,445.90 |
| 07/10/19 | Elliot Stevens | 210 | Call with M. Bienenstock, E. Barak, P. Possinger, G. Mashberg and others relating to 9019 hearing preparation and related matters (1.30). | 1.30 | $1,025.70 |
| 07/10/19 | Bradley Presant | 210 | Review documents in PROMESA database as in preparation for depositions of D. Brownstein, N. Jaresko, A. Figueroa; D. Skeel, A. Wolfe, and F. Chapados (7.90); Communications with L. Stafford regarding review of documents in PROMESA database in preparation for depositions (0.50). | 8.40 | $6,627.60 |
| 07/10/19 | Brooke L. Blackwell | 210 | Review e-mails with case team regarding ongoing discovery strategy. | 0.10 | $78.90 |
| 07/10/19 | Ehud Barak | 210 | Participate in part of call regarding transformation with P3 (1.20); Review related materials (1.40). | 2.60 | $2,051.40 |
| 07/10/19 | Ehud Barak | 210 | Call with J. Jones regarding discovery (0.40); Call with O'Melveny regarding motion to quash (0.40); Meeting with M. Bienenstock and litigators regarding 9019 hearing (0.80). | 1.60 | $1,262.40 |
| 07/10/19 | Ehud Barak | 210 | Prepare for tomorrow's hearing (3.80); Discuss same internally (2.10). | 5.90 | $4,655.10 |
| 07/10/19 | Paul Possinger | 210 | Review and revise draft RSA amendment (2.80); Call with Weil regarding same (0.20); Discuss amendment with M. DiConza (0.50); Meeting with PREPA team to prepare for pre-trial conference (0.80); Call with Citi regarding Fuel Line Lender inquiries (0.50); Discuss meet and confer calls on 9019 discovery with E. Barak, M. Dale, G. Mashberg (0.60). | 5.40 | $4,260.60 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/19 | Gregg M. Mashberg | 210 | Review and revise responses to UCC and Fuel Line Lenders document requests (0.50); Correspondence to Proskauer team regarding same (0.20); Correspondence to Proskauer 9019 team regarding deposition preparation (0.20); Correspondence with E. McKeen regarding 30(b)(6) witnesses (0.10); Attend meeting with E. Barak, D. Desatnik, M. Dale et al. regarding preparation for status conference (1.80); Draft outline for July 11 status conference (3.70); Review responses to 30(b)(6) requests (0.80). | 7.30 | $5,759.70 |
| 07/10/19 | Laura Stafford | 210 | E-mail to B. Presant regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 07/10/19 | Laura Stafford | 210 | E-mail to J. Lavine regarding 9019 deposition research request (0.10). | 0.10 | $78.90 |
| 07/10/19 | Laura Stafford | 210 | Review and revise draft 30(b)(6) responses and objections (2.10). | 2.10 | $1,656.90 |
| 07/10/19 | Laura Stafford | 210 | Call with Proskauer team (J. Jones, G. Mashberg, M. Dale, M. Bienenstock, D. Desatnik, E. Stevens) regarding 9019 hearing (1.30). | 1.30 | $1,025.70 |
| 07/10/19 | Jennifer L. Jones | 210 | Conference with Citi counsel regarding document requests and discovery (0.50); Conference with P. Possinger and E. Barak regarding responses to discovery requests (0.30); Revise responses and objections to UCC request for documents (1.90); Conference with AAFAF counsel regarding discovery (0.30); E-mails with counsel for McKinsey regarding discovery (0.50); Conference with McKinsey counsel regarding discovery (0.10); Conference with M. Bienenstock, P. Possinger, E. Barak, G. Mashberg, M. Dale, L. Stafford, B. Clark, D. Desatnik, E. Stevens regarding preparation for July 11 conference and discovery (1.30); Revise responses and objections to FLL request for documents (0.40); Revise responses and objections to 30(b)(6) notices (0.50); Conference with AAFAF counsel regarding discovery responses (0.20); E-mails with AAFAF counsel regarding discovery responses (0.50); Conferences with B. Clark regarding discovery responses (0.50); E-mails with B. Clark regarding discovery responses (0.20). | 7.20 | $5,680.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA

Invoice 190122836

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Paul Possinger | 210 | Review and review RSA amendment to include joining parties (3.30); E-mails to RSA parties regarding same (0.20); Call with Citi regarding same (0.20); Meeting with E. Barak, D. Desatnik, E. Stevens regarding supplemental brief outline (0.50); Call with T. Mayer regarding RSA amendment (0.30). | 4.50 | $3,550.50 |
| 07/11/19 | Laura Stafford | 210 | E-mail with e-Discovery regarding 9019 productions (0.30). | 0.30 | $236.70 |
| 07/11/19 | Laura Stafford | 210 | Attend PREPA 9019 pre-trial conference telephonically (1.00). | 1.00 | $789.00 |
| 07/11/19 | Ehud Barak | 210 | Call with N. Mitchell regarding transformation (0.40); Review relevant document in connection with same (0.70). | 1.10 | $867.90 |
| 07/11/19 | Bradley Presant | 210 | Review documents in PROMESA database in preparation for depositions of D. Brownstein, N. Jaresko, A. Figueroa, D. Skeel, A. Wolfe, and F. Chapados (1.00); Communications with L. Stafford regarding review of documents in PROMESA database in preparation for depositions (0.40); Review internal communications in preparation for depositions of D. Brownstein, N. Jaresko, A. Figueroa, D. Skeel, A. Wolfe, and F. Chapados (6.20); Communication with D. Desatnik regarding motion to quash subpoena and notice of deposition of A. Wolfe (0.20); Communication with M. Dale regarding same (0.20). | 8.00 | $6,312.00 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                    Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Margaret A. Dale | 210 | Listen in to PREPA pre-trial conference before Judge Swain (2.00); Communications with G. Mashberg regarding hearing issues (0.30); Communications with J. Jones regarding need to move in limine regarding deposition topics (0.20); Communications with counsel for PREB regarding subpoena to Chairman (0.50); Review and revise letters to UTIER and environmental non-profit regarding withdrawal of subpoena to PREB Chairman (0.50); Communications with O'Melveny regarding subpoenas to PREB (0.10); Communications with B. Presant regarding motion to quash deposition notice to A. Wolfe (0.30); Review prior A. Wolfe declarations in PREPA for background in support of motion to quash (0.50); Review D. Brownstein declaration regarding macroeconomic issues (1.80). | 6.10 | $4,812.90 |
| 07/11/19 | Ehud Barak | 210 | Call with BRG regarding claims reconciliation. | 0.30 | $236.70 |
| 07/11/19 | Brandon C. Clark | 210 | Review e-mails related to 9019 motion (0.40); Call with B. Presant regarding drafting motion for protective order from UCC's subpoena of Wolfe (0.30); Draft letter to UTIER regarding subpoena of PREB (0.80); Draft letter to environmental intervenors regarding subpoena of PREB (0.50); Send letters to UTIER and environmental intervenors (0.40); Call with litigation team and O'Melveny regarding upcoming meet-and-confer with UCC regarding Wolfe subpoena and other open discovery issues (0.80); Call with J. Jones and L. Stafford regarding motions for protective orders (0.40); E-mail UCC regarding Wolfe subpoena (0.30); E-mails related to deposition scheduling (0.50). | 4.10 | $3,234.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Jennifer L. Jones | 210 | E-mails among counsel for Board, AAFAF regarding deposition scheduling (0.20); E-mails with Citi counsel regarding deposition scheduling (0.10); Telephonically attend renewed pretrial conference (2.30); Summarize notes from pretrial conference and e-mail regarding same (0.50); Conference with G. Mashberg regarding discovery strategy (0.30); E-mails with Citi counsel regarding privilege log questions (0.30); E-mails with counsel for AAFAF, Ad Hoc Group and Assured concerning meet and confers with UCC (0.50); Conference with M. Dale regarding discovery strategy (0.10); E-mails with Citi counsel regarding document production questions (0.10); Conferences with B. Clark regarding discovery (0.20); Draft work flows chart of projects to be completed (0.60); E-mails with G. Mashberg and Citi counsel regarding withdrawal of concessionaire subpoenas (0.10); E-mails among counsel regarding discovery scheduling (0.30). | 5.60 | $4,418.40 |
| 07/12/19 | Jennifer L. Jones | 210 | E-mails with Citi counsel and AAFAF counsel regarding deposition scheduling (0.50); Meet and confer with UCC counsel, AAFAF counsel, Ad Hoc Group counsel, Assured counsel regarding discovery (0.80); Conference with G. Mashberg, M. Dale, L. Stafford, B. Clark regarding discovery strategy (1.00); Conference with L. Stafford regarding privilege log (0.10); E-mails with Citi counsel concerning privilege log (0.40); Conference with M. Spillane regarding privilege log (0.10); E-mails with E. Barak, P. Possinger, M. Dale, G. Mashberg, M. Mervis regarding September hearing planning (0.50); Analysis regarding scope of 9019 hearing and potential motions to quash (0.70); E-mails regarding potential discovery motion practice (0.30). | 4.40 | $3,471.60 |

33260 FOMB                                                                    Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Brandon C. Clark | 210 | Review e-mails related to July 11 pretrial conference (0.40); Review e-mails related to meet-and-confer with UCC (0.30); Call with M. Dale regarding draft of motion for protective order from UCC subpoena of A. Wolfe (0.20); Draft motion for protective order from subpoena of A. Wolfe (4.10); Meet-and-confer with UCC regarding open discovery issues and outcome of pretrial conference (0.80); Follow-up call with litigation team regarding strategy following meet-and-confer with UCC (1.00). | 6.80 | $5,365.20 |
| 07/12/19 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding discovery/deposition preparation (0.20); Communications with B. Clark regarding motion to quash A. Wolfe deposition (0.20); Review Rule 30(b)(6) topics and deponents for AAFAF/PREPA and Board and determine overlap (0.50); Communications with counsel for Fuel Line Lenders regarding resolving objections concerning discovery requests (0.20); Conference call with UCC lawyers, O'Melveny lawyers, Ad Hoc and Assured lawyers regarding meet and confer concerning discovery responses/objections (0.80); Conference call with G. Mashberg, J. Jones, L. Stafford and B. Clark regarding motion to quash Wolfe deposition and strategy regarding macroeconomic issues (1.00); Communications with counsel for UTIER and counsel for PREB regarding subpoena to PREB (0.20). | 3.10 | $2,445.90 |
| 07/12/19 | Ehud Barak | 210 | Meet and confer call with 9019 objectors (0.50); Multiple internal calls regarding same (0.40). | 0.90 | $710.10 |
| 07/12/19 | Ralph C. Ferrara | 210 | Review summary regarding PREPA RSA 9019 motion pre-trial conference (0.10); Review summary regarding Board's supplemental brief in support of PREPA RSA (0.30); Review summaries regarding Board/AAFAF complaint and stay motion respecting PREPA bondholders' asserted security interests (0.40); Review summary regarding PREPA RSA settlement motion (0.30). | 1.10 | $867.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Bradley Presant | 210 | Review internal communications in preparation for depositions of D. Brownstein, N. Jaresko, A. Figueroa; D. Skeel, A. Wolfe, and F. Chapados (3.60); Draft motion to quash subpoena and notice of deposition of A. Wolfe (1.70). | 5.30 | $4,181.70 |
| 07/12/19 | Laura Stafford | 210 | E-mail to M. Shankweiler regarding PREPA claims (0.10). | 0.10 | $78.90 |
| 07/12/19 | Laura Stafford | 210 | Call with J. Jones, G. Mashberg, B. Clark, and M. Dale regarding 9019 (1.00). | 1.00 | $789.00 |
| 07/12/19 | Laura Stafford | 210 | Call with J. Jones regarding privilege logs (0.20). | 0.20 | $157.80 |
| 07/13/19 | Laura Stafford | 210 | Review and analyze e-mail regarding privilege logs (0.80). | 0.80 | $631.20 |
| 07/13/19 | Brandon C. Clark | 210 | Review and revise motion for protective order regarding A. Wolfe subpoena from UCC (4.90); Correspond with litigation team regarding motion for protective order regarding A. Wolfe (0.50); Update deposition tracking chart to reflect O'Melveny designation of 30(b)(6) witnesses (0.50). | 5.90 | $4,655.10 |
| 07/14/19 | Brandon C. Clark | 210 | Review and revise motion for protective order regarding A. Wolfe subpoena from UCC and address comments from litigation team regarding same (4.90). | 4.90 | $3,866.10 |
| 07/14/19 | Brooke L. Blackwell | 210 | Internal communications regarding discovery. | 0.10 | $78.90 |
| 07/14/19 | Laura Stafford | 210 | E-mails with e-Discovery regarding PREPA 9019 discovery (0.30). | 0.30 | $236.70 |
| 07/14/19 | Bradley Presant | 210 | Review internal communications in preparation for depositions of D. Brownstein, N. Jaresko, A. Figueroa; D. Skeel, A. Wolfe, and F. Chapados. | 3.20 | $2,524.80 |
| 07/15/19 | Bradley Presant | 210 | Review internal communications in preparation for depositions of D. Brownstein, N. Jaresko, A. Figueroa; D. Skeel, A. Wolfe, and F. Chapados. | 3.10 | $2,445.90 |
| 07/15/19 | Ralph C. Ferrara | 210 | Review summary regarding Fuel Line Lender complaint (0.20); Reconcile Fuel Line Lender complaint to PREPA RSA (0.60). | 0.80 | $631.20 |

33260 FOMB                                                                        Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                     Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | Margaret A. Dale | 210 | Review M. Bienenstock edits to motion for protective order/in limine order relating to deposition of Wolfe (0.20); Review letter from UTIER counsel regarding deposition of PREB Chairman (0.10); Communications with counsel for PREB and B. Clark regarding motion to quash subpoena for deposition of PREB Chairman (0.20); Review and revise motion in limine regarding Wolfe (1.20); Review and revise motion for protective order regarding deposition subpoena to PREB Chairman (1.80); Communications with G. Mashberg regarding motions in limine/protective order (0.50); Communications with G. Mashberg, P. Possinger and E. Barak regarding National's request for extension (0.20); Review AAFAF proposed response to FLL proposals regarding discovery (0.10); Communications with J. Jones regarding deposition schedule and preparation (0.30); Communications with G. Mashberg, E. Barak and P. Possinger regarding developments in Puerto Rico and effect on RSA (0.20); Communications with counsel for party that subpoenaed PREB chairman (0.10); Review transcript of July 11 hearing to prepare motions (0.80). | 5.70 | $4,497.30 |
| 07/15/19 | Paul Possinger | 210 | Review all comments to RSA amendment (1.50); E-mail summary of same to O'Melveny team, Citi (0.60); Call with D. Brownstein regarding same (0.20); E-mails regarding receiver briefing (0.20); Review e-mails from Weil regarding monoline treatment (0.20); E-mails with Citi regarding same (0.30); Review status of expert witness designations, additional discovery requests (0.40). | 3.40 | $2,682.60 |
| 07/15/19 | Brooke L. Blackwell | 210 | Review e-mails with case team regarding ongoing discovery strategy. | 0.10 | $78.90 |
| 07/15/19 | Laura Stafford | 210 | Call with B. Clark regarding 9019 discovery motions (0.10). | 0.10 | $78.90 |
| 07/15/19 | Laura Stafford | 210 | Call with Supporting Holders (Cadwalader, Kramer, O'Melveny, and Proskauer (G. Mashberg)) regarding 9019 discovery issues (0.50). | 0.50 | $394.50 |

33260 FOMB                                                                          Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                 Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | Jennifer L. Jones | 210 | Review G. Mashberg notes regarding N. Jaresko preparation (0.60); Conference with Citi counsel and National counsel regarding D. Brownstein deposition (0.20); Conferences with Citi counsel regarding D. Brownstein deposition and discovery (0.30); Conferences with L. Stafford regarding privilege log and discovery (0.40); Conference with M. Dale regarding discovery scheduling (0.10); Review current draft of motion to quash (0.50); Review e-mails from opposing counsel and Citi regarding scheduling (0.30); Draft e-mail to UCC counsel regarding deposition scheduling and communications regarding same (0.50); Review notices of deposition to Citi 30(b)(6) and e-mails with Citi counsel regarding same (0.30). | 3.20 | $2,524.80 |
| 07/16/19 | Jennifer L. Jones | 210 | Prepare for N. Jaresko deposition (0.90); Conference with M. Dale regarding scheduling (0.10); Conference with B. Clark regarding motions and discovery (0.30); Conference with UCC counsel regarding potential motion to compel (0.30); Draft summary of conference with UCC counsel (0.30); Analysis regarding potential compromise on anticipated subjects of UCC motion to compel (0.70); Conference with A. Pavel regarding 30(b)(6) topics (0.10); Conference with P. Possinger, M. Dale, G. Mashberg and E. Barak regarding discovery strategy (0.70); Conference with UCC counsel regarding 30(b)(6) topics (0.20); Conference with B. Clark regarding filings (0.10); Conference with L. Stafford regarding discovery and scheduling (0.30); Analysis regarding Board testimony in response to FLL and UCC 30(b)(6) topics (1.10). | 5.10 | $4,023.90 |
| 07/16/19 | Laura Stafford | 210 | E-mail to G. Mashberg, M. Dale, and J. Jones regarding 9019 discovery issues (0.20). | 0.20 | $157.80 |
| 07/16/19 | Laura Stafford | 210 | Call with B. Presant regarding privilege log (0.80). | 0.80 | $631.20 |
| 07/16/19 | Laura Stafford | 210 | E-mails with M. Dale regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 07/16/19 | Laura Stafford | 210 | Call regarding PREPA claims reconciliation (1.50). | 1.50 | $1,183.50 |
| 07/16/19 | Laura Stafford | 210 | Calls with M. Dale and B. Clark regarding 9019 discovery issues (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                  Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/19 | Maja Zerjal | 210 | Review correspondence regarding claim reconciliation and related forms. | 0.50 | $394.50 |
| 07/16/19 | Brooke L. Blackwell | 210 | Review e-mails with case team regarding ongoing discovery strategy. | 0.10 | $78.90 |
| 07/16/19 | Ehud Barak | 210 | Call with N. Mitchell regarding 9019 and RSA (0.40); Call with P. Possinger regarding same (0.50); Review and revise amended RSA (3.20); Call with litigators regarding discovery schedule for 9019 motion (0.60); Call with P. Possinger regarding same (0.30); Call with K. Rifkind regarding same (0.50); Call with M. Dale and G. Mashberg regarding same (0.20). | 5.50 | $4,339.50 |
| 07/16/19 | Ehud Barak | 210 | Call with BRG regarding claims reconciliation. | 0.80 | $631.20 |
| 07/16/19 | Michael A. Firestein | 210 | Review and draft correspondence in response to motion to quash questions (0.20). | 0.20 | $157.80 |
| 07/16/19 | Paul Possinger | 210 | Calls with D. Brownstein regarding monoline treatment issues (0.80); Call with O'Melveny regarding status of AAFAF (0.40); Calls with E. Barak regarding RSA timing (0.50); Call with K. Rifkind and E. Barak regarding PREPA timing issues (0.50); Call with BRG regarding claims processing (0.50); Call with litigation team regarding discovery, briefing, witnesses (0.80); Call with M. Dale regarding same (0.20); Call with Cadwalader regarding Assured treatment (0.40); Review declarant testimony (0.20); E-mails with B. Clark regarding same (0.20). | 4.50 | $3,550.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Margaret A. Dale | 210 | Review additional discovery requests received from FLL and UCC and supplemental and amended deposition notices (1.50); Communications with L. Stafford regarding additional discovery (0.20); Meet with G. Mashberg to discuss Rule 30(b)(6) topics/deponents and other discovery issues (0.50); Conference call with G. Mashberg, P. Possinger, E. Barak, J. Jones, L. Stafford to discuss situation in Puerto Rico/hearing witnesses (0.50); Draft agenda for meeting with M. Bienenstock (0.40); Review, revise motion for protective order/in limine order relating to deposition of Wolfe (1.00); Review, revise motion for protective order regarding deposition subpoena to PREB Chairman (1.20); Communications with PREB Chairman, B. Clark and UTIER counsel regarding withdrawal of subpoena to PREB Chairman (0.30); Review, revise informative motion regarding motion in limine and for protective order (0.70); Communications with G. Mashberg and B. Clark regarding informative motion (0.30); Review Jaresko declaration in support of 9019 as part of consideration of hearing evidence (0.50); Communications with O'Melveny attorneys regarding developments in Puerto Rico (0.20); Review draft communications to FLL regarding potential resolution of discovery disputes (0.20); E-mails regarding UCC motion to seal (0.10); E-mails with J. Jones regarding potential resolution of discovery disputes with UCC related to Rule 30(b)(6) topics (0.20); Review UCC request regarding privilege log revisions, and communications with L. Stafford regarding same/response to UCC (0.30). | 8.10 | $6,390.90 |
| 07/16/19 | Bradley Presant | 210 | Communications with L. Stafford regarding privilege log (1.00); Draft privilege log detailing documents withheld in production of internal documents and documents from PROMESA database (4.50); Review documents in internal database (2.30). | 7.80 | $6,154.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA

Invoice 190122836

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Bradley Present | 210 | Review documents in Citi's production and internal database for responsiveness (4.00); Draft privilege log detailing documents withheld in production of internal documents and documents from PROMESA database (5.00). | 9.00 | $7,101.00 |
| 07/17/19 | Margaret A. Dale | 210 | Conference call with P. Possinger, E. Barak, G. Mashberg regarding developments in Puerto Rico and N. Jaresko availability (0.40); Conference call with L. Stafford regarding document production/discovery (0.40); Conference call with L. Stafford and A. Pavel regarding opposition to discovery motions (0.20); Conference with M. Bienenstock, E. Barak, P. Possinger, G. Mashberg, J. Jones, L. Stafford regarding developments in Puerto Rico and discovery issues (0.80); Review additional discovery requests served on Board (0.50); Review renewed motions to compel against Government Parties by UCC and FLL (1.50); Communications with B. Clark, L. Stafford regarding additional discovery requests and opposition to motions to compel (0.50); Communications with G. Mashberg regarding N. Jaresko deposition preparation (0.40); Communications with J. Jones regarding Rule 30(b)(6) topics and witnesses (0.40); Review draft stipulation with FLL regarding 1974 trust agreement (0.20); Review e-mails regarding discovery requests/responses/meet and confer to prepare opposition to UCC motion to compel (0.60); Communications with A. Pavel and L. Stafford regarding responding to UCC's document request of Monday night regarding Elias Sanchez (0.20); Review proposed response to UCC regarding requests regarding Elias Sanchez (0.10). | 6.20 | $4,891.80 |
| 07/17/19 | Daniel Desatnik | 210 | Team meeting with M. Bienenstock and others on PREPA litigation schedule and PRIFA briefings (0.90). | 0.90 | $710.10 |
| 07/17/19 | Philip Omorogbe | 210 | Review Board contract form and BRG engagement letter (1.10); Meeting with S. Neuberger regarding conformation of BRG engagement letter into Board contract form (0.80); Communication with M. Zerjal and E. Barak regarding same (0.40). | 2.30 | $1,814.70 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Daniel Desatnik | 210 | Call with P. Possinger and others on Fuel Line Lenders supplemental brief. | 0.70 | $552.30 |
| 07/17/19 | Elliot Stevens | 210 | Meeting with M. Bienenstock and PREPA team relating to PREPA litigation schedule (0.90). | 0.90 | $710.10 |
| 07/17/19 | Ehud Barak | 210 | Internal meeting regarding 9019 schedule (0.90); Communication with G. Mashberg regarding same (0.30); Call with O'Melveny regarding same (0.30); Communication with M. Bienenstock regarding same (0.20); Call with Citi regarding 9019 motion issues (0.30); Call with P. Possinger regarding same (0.10); Call with D. Brownstein regarding same (0.30); Additional call with P. Possinger regarding same (0.20); Review and revise supplemental brief regarding Fuel Line Lenders (4.80); Call with N. Mitchell regarding PREC motion (0.30); Call regarding brief with E. Stevens and P. Possinger (0.60); Call with T. Mayer regarding same (0.20). | 8.10 | $6,390.90 |
| 07/17/19 | Laura Stafford | 210 | Participate in call regarding PREPA 9019 (0.80). | 0.80 | $631.20 |
| 07/17/19 | Laura Stafford | 210 | Call with C. Mazurek regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 07/17/19 | Laura Stafford | 210 | Call with M. Dale regarding 9019 discovery issues (0.70). | 0.70 | $552.30 |
| 07/17/19 | Laura Stafford | 210 | Calls with B. Presant regarding 9019 privilege log (0.70). | 0.70 | $552.30 |
| 07/17/19 | Laura Stafford | 210 | E-mails with M. Dale regarding 9019 discovery issues (0.70). | 0.70 | $552.30 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Jennifer L. Jones | 210 | Conference with M. Bienenstock, M. Dale, G. Mashberg, P. Possinger, E. Barak, L. Stafford regarding discovery and strategy (0.90); Conference with G. Mashberg regarding discovery and scheduling (0.30); Conferences with B. Clark regarding discovery and scheduling (0.30); Conferences with L. Stafford regarding discovery (0.40); Conference with G. Mashberg regarding discovery (0.20); Conference with L. Geary regarding deposition preparation materials (0.10); Conference with B. Presant regarding deposition preparation materials (0.10); Conference with G. Mashberg regarding deposition preparation (0.40); Conference with G. Mashberg regarding 9019 strategy and N. Jaresko deposition preparation (1.10); Conference with AAFAF counsel regarding discovery (0.10); Review databases for Board presentation materials (2.10); Review binders of Board presentation materials (0.50); E-mails with local counsel regarding logistics for N. Jaresko deposition (0.10); E-mails with B. Presant and L. Geary regarding preparation binders (0.30); Draft N. Jaresko deposition preparation outline (1.40). | 8.30 | $6,548.70 |
| 07/18/19 | Laura Stafford | 210 | E-mails with M. Shankweiler regarding PREPA claims (0.20). | 0.20 | $157.80 |
| 07/18/19 | Laura Stafford | 210 | E-mails regarding 9019 discovery issues (0.80). | 0.80 | $631.20 |
| 07/18/19 | Laura Stafford | 210 | Call with J. Jones, G. Mashberg, M. Dale, B. Clark regarding 9019 discovery issues (1.20). | 1.20 | $946.80 |
| 07/18/19 | Laura Stafford | 210 | Call with M. Dale and B. Presant regarding sealing motion (0.50). | 0.50 | $394.50 |
| 07/18/19 | Laura Stafford | 210 | E-mails with M. Dale and B. Presant regarding motion to seal (0.30). | 0.30 | $236.70 |
| 07/18/19 | Laura Stafford | 210 | E-mail to N. Bassett regarding discovery issues (0.20). | 0.20 | $157.80 |
| 07/18/19 | Elliot Stevens | 210 | E-mails with M. DiConza relating to PREPA trust agreement (0.40); Analyze stipulation relating to same (0.10). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Paul Possinger | 210 | Review research regarding settlement vs. claim objection (0.90); Review Puma fuel contract for extension rights, related e-mails (0.60); Revise RSA amendment (2.80); Call with litigation team regarding deposition preparation and document review for same (1.50); E-mails with D. Brownstein regarding Alvarez inquiries (0.30). | 6.10 | $4,812.90 |
| 07/18/19 | Brandon C. Clark | 210 | Call with litigation team led by G. Mashberg and M. Dale regarding responding to motions to compel and status of other urgent discovery-related tasks (1.10); Draft response to UCC motion to compel (5.10); Review and respond to e-mails related to discovery matter (0.50); Call with M. Dale regarding outline of response to UCC motion to compel (0.20). | 6.90 | $5,444.10 |
| 07/18/19 | Jennifer L. Jones | 210 | Prepare for N. Jaresko deposition (1.40); Conference with Citi counsel regarding schedule (0.10); Conference with G. Mashberg and (for part) P. Possinger, E. Barak regarding N. Jaresko preparation and scheduling (1.70); Conference with G. Mashberg regarding discovery (0.20); Conference with G. Mashberg, M. Dale, L. Stafford, B. Clark and C. Mazurek regarding discovery and case projects (1.10); Conference with B. Presant regarding Board presentation materials (0.20); Conference with M. Firestein regarding N. Jaresko preparation (0.20); Conference with B. Presant regarding N. Jaresko preparation materials (0.10); Draft e-mail to UCC counsel regarding Board 30(b)(6) (0.20); E-mails with Citi counsel, AAFAF counsel and Board regarding Citi 30(b)(6) deposition (0.30); Communications with e-Discovery professionals regarding document searches (0.50); Communications with support staff regarding preparation materials for N. Jaresko deposition (0.50); E-mails with counsel for interested parties regarding modification to schedule (0.20); Review documents for potential production (1.10). | 7.80 | $6,154.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA

Invoice 190122836

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/18/19 | Margaret A. Dale | 210 | Communications with G. Mashberg, E. Barak and P. Possinger regarding hearing date and witness availability (0.40); Communications with D. Skeel regarding deposition and hearing availability (0.20); Communications with UCC counsel regarding deposition schedule (0.10); Communications with G. Mashberg, L. Stafford and B. Present regarding response to motion to seal (0.50); Review status report and proposed order regarding UTIER and SREAEE Trust Agreement witnesses and communications with O'Melveny counsel regarding same (0.20); Review and revise outline for opposition to UCC motion to compel documents from Board (0.50); Communications with O'Melveny, Kramer Levin and Cadwalader regarding hearing schedule (0.30); Communications with L. Stafford regarding document collection/review relating to UCC motion/requests (0.20); Meeting with litigation team to go over all open discovery/deposition issues (1.10); Conference call with L. Stafford and B. Presant to review confidential designations on documents included in UCC motion to seal and consider de-designations (1.00); E-mail client regarding confidentiality designations of certain communications (0.50); E-mail P. Possinger and E. Barak regarding confidentiality designations for certain deal documents (0.40); E-mail Ad Hoc counsel regarding confidentiality designations for certain deal documents (0.40); Review supplemental submission on FLL/UTIER priority (0.70); Communications with G. Mashberg regarding supplemental submission language (0.20); Review O'Melveny responses and objections to UCC and FLL supplemental document requests and additional Rule 30(b)(6) topics (0.50); Teleconference with B. Clark regarding outline for opposition to UCC motion to compel (0.10). | 7.30 | $5,759.70 |

33260 FOMB                                                                    Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/18/19 | Bradley Present | 210 | Meet with 9019 team to discuss discovery motions and N. Jaresko deposition (1.00); Communication with M. Dale regarding motion to file documents under seal (0.50); Review documents in Citi production and internal database for responsiveness (3.00); Draft privilege log detailing documents withheld in production of internal documents and documents from PROMESA database (6.50). | 11.00 | $8,679.00 |
| 07/18/19 | Carl Mazurek | 210 | Draft responses and objections to UCC's third set of requests for production (2.10); Review documents for relevance to deposition preparation of N. Jaresko (3.60); Draft summary of proposed documents for N. Jaresko deposition preparation (0.60); Arrange collection of documents for N. Jaresko deposition preparation (0.40); Meet with M. Dale, G. Mashberg, J. Jones, L. Stafford, B. Clark, and B. Present regarding coordination of assignments and preparation for hearing (1.10). | 7.80 | $6,154.20 |
| 07/19/19 | Carl Mazurek | 210 | Draft and circulate summary of discovery requests. | 0.50 | $394.50 |
| 07/19/19 | Bradley Present | 210 | Review documents for N. Jaresko deposition preparation (2.50); Draft motion to seal (1.80); Research case law for motion to seal (1.20); Draft privilege log detailing documents withheld in production of internal documents and documents from PROMESA database (5.50). | 10.60 | $8,363.40 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/19 | Jennifer L. Jones | 210 | Conference with Citi counsel regarding discovery and schedule (0.30); Conference with G. Mashberg regarding schedule and deposition planning (0.40); Conference with AAFAF counsel and G. Mashberg regarding schedule (0.20); Conference with G. Mashberg regarding discovery and schedule (0.40); Conference with G. Mashberg, E. Barak, P. Possinger and AAFAF counsel regarding discovery and schedule (1.00); Conference with G. Mashberg regarding discovery (0.10); E-mails to counsel for AAFAF concerning schedule (0.50); E-mails with G. Mashberg, P. Possinger and E. Barak regarding schedule (0.50); E-mails with e-Discovery concerning document review and searching (0.40); E-mails with support staff regarding deposition preparation materials (0.50); Draft N. Jaresko deposition outline (0.50); Review Citi Board presentation materials (0.80). | 5.60 | $4,418.40 |
| 07/19/19 | Paul Possinger | 210 | Review updated trial schedule, related e-mails (0.40); Calls with litigation team regarding same (0.70); Discuss RSA amendment with D. Brownstein (0.40); Call with K. Rifkind regarding 9019 hearing timing (0.30); Review proposed 9019 order regarding exculpation terms (0.20); E-mails with M. Bienenstock regarding same (0.30). | 2.30 | $1,814.70 |
| 07/19/19 | Margaret A. Dale | 210 | Communications with G. Mashberg, E. Barak, P. Possinger and J. Jones regarding revised schedule for 9019 motion (0.80); Communications with G. Mashberg, Ad Hocs and Assured regarding changes to schedule (0.30); Review and comment on responses and objections to supplemental discovery requests (0.50); Communications with L. Stafford, B. Clark and A. Pavel regarding responses and objections to supplemental discovery requests (0.20); Communications with P. Possinger and L. Stafford regarding removing confidential designations on some documents attached to UCC's motion to compel (0.20); Review revised proposed schedule for 9019 hearing (0.20); Review supplemental filing related to FLL and UTIER priority (1.10). | 3.30 | $2,603.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/19 | Brandon C. Clark | 210 | Respond to request from counsel for Citi regarding Board's document productions (0.30); Contact E. Stevens regarding Fuel Line Lenders allegations related to impact of RSA on their rights (0.40); Review and revise responses and objections to supplemental requests for production from UCC and Fuel Line Lenders (1.00); Serve responses and objections to supplemental requests for production from UCC and Fuel Line Lenders (0.10); Draft response to UCC motion to compel (6.00). | 7.80 | $6,154.20 |
| 07/19/19 | Laura Stafford | 210 | Review, revise and analyze privilege log categories (1.30). | 1.30 | $1,025.70 |
| 07/19/19 | Laura Stafford | 210 | Calls with B. Presant regarding privilege log (0.90). | 0.90 | $710.10 |
| 07/19/19 | Laura Stafford | 210 | Call with M. Dale regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 07/19/19 | Laura Stafford | 210 | Revise draft responses and objections to supplemental document requests (0.30). | 0.30 | $236.70 |
| 07/20/19 | Brandon C. Clark | 210 | Review UCC motion to compel (0.60); Research related to response to UCC motion to compel (0.50); Draft response to UCC motion to compel (9.60); Circulate draft response (0.10); Review Fuel Line Lenders motion to compel (0.40). | 11.20 | $8,836.80 |
| 07/20/19 | Margaret A. Dale | 210 | E-mails with G. Mashberg and B. Clark regarding communications with UCC regarding meet and confer (0.20); E-mails with A. Pavel regarding meet and confer with UCC concerning supplemental discovery requests (0.20). | 0.40 | $315.60 |
| 07/20/19 | Bradley Presant | 210 | Research case law for motion to seal (2.00); Draft motion to seal (4.40). | 6.40 | $5,049.60 |
| 07/20/19 | Carl Mazurek | 210 | Review communications between N. Jaresko and PREPA creditors in preparation for N. Jaresko deposition. | 1.40 | $1,104.60 |
| 07/21/19 | Jennifer L. Jones | 210 | E-mails with counsel for AAFAF and Board regarding draft response to UCC counsel regarding government parties' document productions (0.20); E-mails with Board regarding draft opposition to UCC motion to compel (0.20); Review e-mail from UCC and FLL counsel concerning schedule (0.10); E-mail with Board commenting on proposed changes (0.10). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/19 | Margaret A. Dale | 210 | Review and revise draft opposition to UCC motion to compel documents (1.80); Communications with G. Mashberg, B. Clark and L. Stafford regarding opposition to UCC motion to compel (0.20); Review and revise draft motion to seal exhibits attached to UCC motion to compel (1.00); Communications with B. Presant regarding edits to motion to seal (0.20); E-mails with O'Melveny regarding de-designating confidentiality of certain documents (0.10); Communications with UCC/UTIER and G. Mashberg, J. Jones regarding revised schedule for 9019 motion (0.20); Communications with UCC regarding meet and confer concerning additional discovery requests (0.20). | 3.70 | $2,919.30 |
| 07/21/19 | Cathleen P. Peterson | 210 | Confer with L. Stafford on e-mail collection, search and review planning for upcoming production. | 0.30 | $117.00 |
| 07/22/19 | Gregg M. Mashberg | 210 | Call with J. Jones and M. Dale regarding 9019 discovery issues (0.20); Call with J. Jones and E. Barak regarding 9019 deposition preparation and legal issues (0.20); Review draft opposition to Fuel Line Lenders motion to compel (0.80); Correspond regarding same to M. Dale, E. Barak and P. Possinger (0.10); Prepare for D. Brownstein deposition (1.50); Correspond with 9019 objectors regarding 9019 pre-hearing schedule (0.10); Correspond B. Clark and M. Dale regarding discovery motion (0.10); Review revisions to UCC memorandum (0.30); Correspond B. Clark regarding same (0.10); Teleconference R. Collins regarding motion to dismiss schedule (0.10); Teleconference N. Bassett regarding discovery schedule (0.10); Teleconference E. Kleinhaus regarding 9019 pre-hearing schedule (0.10); Correspond with Proskauer and O'Melveny teams regarding same (0.10); Meet with D. Skeel regarding deposition preparation (0.40); Prepare for Skeel deposition (0.50); Conference with M. Dale regarding same (0.10); Conference call with P. Possinger, M. Dale and Kramer Levin regarding discovery motions and schedule (0.30). | 5.10 | $4,023.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/19 | Paul Possinger | 210 | Revise RSA amendment (0.30); Circulate same to RSA parties (0.10); E-mails regarding rate motion (0.30); Discuss FLL action with E. Stevens and E. Barak (0.70); Call with D. Brownstein regarding deposition and RSA amendment (0.30). | 1.70 | $1,341.30 |
| 07/22/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 discovery issues (0.20). | 0.20 | $157.80 |
| 07/22/19 | Laura Stafford | 210 | Review, analyze and revise draft privilege log (0.90). | 0.90 | $710.10 |
| 07/22/19 | Laura Stafford | 210 | Calls with B. Presant and M. Dale regarding draft privilege log (0.20). | 0.20 | $157.80 |
| 07/22/19 | Jennifer L. Jones | 210 | E-mails with counsel for Board, Citi, supporters and objectors concerning scheduling (0.50); E-mails with Board concerning discovery into rate motion (0.50); Conference with G. Mashberg (including for periods with M. Dale and E. Barak) regarding discovery planning (0.60); Conferences with B. Clark regarding oppositions to motions to compel and meet and confer (0.10); Meet and confer with FLL and UCC counsel on subject of second document requests (0.40); Draft urgent motion to revise schedule and proposed scheduling order (1.30); E-mails with Board regarding opposition to FLL motion to compel discovery (0.80); Review draft opposition to FLL motion to compel discovery (0.40). | 4.60 | $3,629.40 |
| 07/22/19 | Ralph C. Ferrara | 210 | Review summary regarding Board's second supplemental brief in further support of Rule 9019 settlement motion (0.30). | 0.30 | $236.70 |
| 07/23/19 | Ralph C. Ferrara | 210 | Review second supplemental brief in connection with RSA litigation (0.90); E-mails with M. Bienenstock, P. Possinger and E. Barak regarding same (0.20); Review summary and PREPA letter to Board regarding Puma contract (0.30); Review summary regarding PREPA RSA amendment negotiations (0.20). | 1.60 | $1,262.40 |
| 07/23/19 | Elisa Carino | 210 | Research Spanish-language articles to assist with deposition preparation (0.60); Call with B. Peasant regarding same (0.10). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg regarding scheduling motion and deposition planning (0.40); Conferences with B. Clark regarding deposition preparation and planning and reply (0.40); Conference with G. Mashberg regarding Brownstein preparation (0.20); Review Brownstein declaration in advance of conference Wednesday (0.90); Review Citi documents slated for production (1.50); E-mails with Citi counsel regarding document review (0.20); E-mails with Board regarding questions related to Citi document review (0.30); E-mails with Board regarding opposition to UCC motion to compel (0.60); E-mails with counsel for AAFAF, Citi, Board and supporters concerning deposition scheduling (0.80); Revising draft urgent motion to extend deadlines (1.20); E-mails with Board, AAFAF, supporters and objectors concerning motion to extend schedule (0.50); E-mails with Board and Citi concerning agenda for Brownstein deposition preparation session (0.40); E-mails with AAFAF counsel regarding agenda for omnibus (0.10); Review edits from counsel for FLL and UCC regarding motion to extend schedule (0.20); E-mails with AAFAF counsel and Board regarding draft UTIER stipulation regarding authenticity of trust agreement (0.30). | 8.00 | $6,312.00 |
| 07/23/19 | Margaret A. Dale | 210 | Communications with D. Skeel regarding deposition (0.20); Communications with B. Clark and L. Stafford regarding July 30th hearing before Judge Dein and preparation for same (0.20); Communications with J. Jones regarding draft of new deposition schedule (0.20); Review revised draft of opposition to UCC motion to compel (0.50); Review revised draft of opposition to FLL motion to compel (0.50). | 1.60 | $1,262.40 |
| 07/23/19 | Bradley Presant | 210 | Draft categorized privilege log (5.20); Research and summarize news articles discussing PREPA (1.80). | 7.00 | $5,523.00 |
| 07/23/19 | Laura Stafford | 210 | E-mails with B. Presant regarding privilege log (1.20). | 1.20 | $946.80 |

33260 FOMB                                                                    Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/19 | Paul Possinger | 210 | Call with D. Brownstein regarding potential restructuring and transformation scenarios (0.80); Call with National counsel regarding RSA amendment (0.30); E-mail to O'Melveny regarding same (0.40); Call with E. Barak regarding RSA, discovery status (0.50); Review response to motion to quash Wolfe deposition (0.50); E-mail notes regarding same to litigation team (0.60); Review other parties' oppositions to motions to compel (0.40). | 3.50 | $2,761.50 |
| 07/23/19 | Brooke L. Blackwell | 210 | Review internal e-mails regarding discovery (0.20); Research regarding standing (0.60). | 0.80 | $631.20 |
| 07/23/19 | Brandon C. Clark | 210 | Review and respond to e-mail regarding drafts of responses to Fuel Line Lenders' and UCC's renewed motions to compel (0.40); Review and revise draft response to UCC's renewed motion to compel (0.90); Review and revise draft response to Fuel Line Lenders' renewed motion to compel (0.70); Call led by G. Mashberg and P. Possinger regarding drafts of responses to renewed motions to compel (0.40); Address comments by G. Mashberg, P. Possinger, et. al., to draft response to UCC's renewed motion to compel (3.60); Address comments by G. Mashberg, P. Possinger, et. al., to draft response to Fuel Line Lenders' renewed motion to compel (3.20); Review UCC's response to motion for protective order regarding A. Wolfe Subpoena (0.90). | 10.10 | $7,968.90 |
| 07/24/19 | Brandon C. Clark | 210 | E-mail team regarding analysis and proposed response to UCC opposition to motion for protective order regarding A. Wolfe Subpoena (0.60); Draft reply to UCC opposition to motion for protective order regarding A. Wolfe Subpoena (6.40); Research regarding reply to UCC opposition to motion for protective order regarding A. Wolfe Subpoena (2.10); Review and respond to e-mail from team regarding strategy for replying to UCC opposition to motion for protective order regarding A. Wolfe Subpoena (0.80). | 9.90 | $7,811.10 |
| 07/24/19 | Bradley Present | 210 | Draft categorical privilege log (2.80); Research and prepare documents for categorical privilege log (1.00). | 3.80 | $2,998.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA                                                                Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Jennifer L. Jones | 210 | Review Brownstein declaration in advance of conference (0.60); Conference with Citi counsel, D. Brownstein, G. Mashberg and P. Possinger regarding deposition (1.20); Conference with G. Mashberg and P. Possinger regarding deposition preparation (0.80); E-mails with local counsel regarding motion for extension (0.30); E-mails with counsel for Ad Hoc Group, Assured, Syncora, National and AAFAF regarding motion to extend schedule (0.50); Conference with G. Mashberg regarding discovery (0.20); Call to Ad Hoc Group counsel regarding motion to extend schedule (0.10); Conference with B. Clark regarding discovery (0.10); Review opposition to motion to quash A. Wolfe deposition subpoena (0.40); Analyze e-mail regarding points for reply in support of motion to quash A. Wolfe deposition subpoena (0.30); E-mails with local counsel regarding anticipated filing of motion to extend schedule and reply in support of motion to quash (0.70); E-mails with Board counsel regarding PREPA-related comments during omnibus hearing (0.50); E-mails with Citi counsel regarding Citibank production (0.30); E-mails with Citi counsel regarding deposition scheduling (0.20). | 6.20 | $4,891.80 |
| 07/24/19 | Carl Mazurek | 210 | Draft responses and objections to Fuel Line Lenders' third set of requests for production (2.10). | 2.10 | $1,656.90 |
| 07/24/19 | Paul Possinger | 210 | Review Brownstein declaration (0.40); Call with D. Brownstein to prepare for deposition (1.20); Follow-up call with G. Mashberg and J. Jones regarding same (0.80); E-mails with litigation team and O'Melveny regarding various discovery disputes (0.70); Call with D. Brownstein regarding political developments, RSA amendment issues (0.40). | 3.50 | $2,761.50 |
| 07/24/19 | Laura Stafford | 210 | E-mails with J. Jones, P. Possinger and E. Chernus regarding discovery productions (0.30). | 0.30 | $236.70 |
| 07/24/19 | Laura Stafford | 210 | E-mail with B. Presant regarding privilege log (0.20). | 0.20 | $157.80 |
| 07/25/19 | Laura Stafford | 210 | Review and analyze documents for potential confidentiality concerns (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/19 | Laura Stafford | 210 | E-mails with C. Tarrant and M. Dale regarding discovery hearing (0.20). | 0.20 | $157.80 |
| 07/25/19 | Laura Stafford | 210 | Review and analyze draft privilege log (1.00). | 1.00 | $789.00 |
| 07/25/19 | Ehud Barak | 210 | Call with M. DiConza regarding RSA amendment. | 0.60 | $473.40 |
| 07/25/19 | Laura Stafford | 210 | E-mails regarding 9019 discovery matters with G. Mashberg, M. Dale, J. Jones, and B. Clark (0.80). | 0.80 | $631.20 |
| 07/25/19 | Carl Mazurek | 210 | Review e-mail documents for responsiveness to discovery requests. | 3.10 | $2,445.90 |
| 07/25/19 | Bradley Presant | 210 | Review documents for responsiveness and privilege in internal database. | 3.10 | $2,445.90 |
| 07/25/19 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding Skeel deposition and recent developments (0.30); Review revised draft reply on Wolfe declaration/deposition (0.50); Communications with G. Mashberg and J. Jones regarding deposition scheduling (0.20); Review draft of privilege log (0.40). | 1.40 | $1,104.60 |
| 07/25/19 | Paul Possinger | 210 | Review Freeport contract extension, need for court approval (0.20); Call with O'Melveny regarding same (0.30). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/25/19 | Jennifer L. Jones | 210 | Call with counsel for Ad Hoc Group regarding motion for extension (0.10); E-mails with counsel for objectors regarding motion for extension (0.30); Revise and finalize motion for extension and proposed order for filing (0.40); E-mails with AAFAF counsel and UCC counsel concerning page extension request (0.20); Review and comment regarding draft reply in further support of motion in limine regarding A. Wolfe (0.80); E-mails with counsel for AAFAF, Ad Hoc Group and Assured regarding reply brief (0.50); Conference with B. Clark regarding discovery and reply brief (0.30); Analysis regarding potential offensive depositions (0.60); E-mail to Board counsel regarding offensive depositions (0.30); E-mail B. Presant and C. Mazurek regarding defensive deposition preparation work (0.30); Conference with L. Stafford regarding discovery planning (0.40); Analysis regarding confidentiality and potential clawback of documents UCC sought to file publicly (0.60); E-mails with UCC counsel regarding confidential documents (0.20); E-mails with counsel for Board and AAFAF regarding UTIER/SREAEE trust agreement witnesses (0.30); Analysis regarding potential supplemental Board document production (0.40). | 5.70 | $4,497.30 |
| 07/26/19 | Brandon C. Clark | 210 | Call with common interest group regarding strategy for July 30 hearing on discovery motions before J. Dein (0.50); Draft agenda ordered by J. Dein for July 30 hearing on discovery motions (1.80); Review and respond to e-mail related to 9019 motion proceedings (0.30); Revise agenda per comments from common interest group (0.30); Prepare for argument at July 30 hearing on discovery motions (2.10). | 5.00 | $3,945.00 |
| 07/26/19 | Laura Stafford | 210 | Participate in call with supporters of 9019 and G. Mashberg, P. Possinger, J. Jones, and M. Dale (0.50). | 0.50 | $394.50 |
| 07/26/19 | Laura Stafford | 210 | Call with M. Dale regarding privilege log (0.20). | 0.20 | $157.80 |
| 07/26/19 | Laura Stafford | 210 | E-mails with B. Clark, J. Jones and G. Mashberg regarding motion to compel hearing (0.50). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA                                                    Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/26/19 | Laura Stafford | 210 | Review and revise draft privilege log (1.20). | 1.20 | $946.80 |
| 07/26/19 | Laura Stafford | 210 | E-mails with C. Mazurek and J. Jones regarding deposition preparation (0.20). | 0.20 | $157.80 |
| 07/26/19 | Jennifer L. Jones | 210 | Conference with Ad Hoc Group counsel, Assured counsel, AAFAF counsel regarding discovery motions (0.50); E-mails with UCC counsel regarding deposition schedule (0.40); E-mails with B. Presant and C. Mazurek regarding deposition preparation (0.50); Review and revise draft joint status report and proposed order regarding motion in limine dispute with UTIER (0.80); E-mails with AAFAF counsel and Board regarding joint status report (0.50); E-mails with counsel for AAFAF, Assured, Ad Hoc Group regarding hearing agenda (0.40); E-mails with G. Mashberg and M. Dale regarding common interest privilege argument (0.80); E-mails with paralegals regarding deposition preparation materials (0.50); Conference with B. Clark regarding discovery and discovery hearing (0.50); Conference with A. Pavel regarding joint status report (0.10); E-mails with G. Mashberg and E. Barak regarding N. Jaresko deposition preparation (0.50); E-mails with counsel regarding discovery hearing following week (0.40). | 5.90 | $4,655.10 |
| 07/26/19 | Gregg M. Mashberg | 210 | Prepare for call with RSA supporters regarding September 30th hearing (0.20); Participate in call with RSA supporters regarding September 30th hearing (0.50); Telephone call with M. Dale regarding same (0.10); Review and revise joint status report (0.30); Correspondence Proskauer team regarding same (0.10); Correspondence client regarding deposition scheduling (0.10); Correspondence J. Jones and M. Dale regarding deposition scheduling (0.20); Review documents for preparation for N. Jaresko and D. Brownstein depositions (4.20); Correspondence Proskauer team regarding same including outline of issues for July 30th hearing (1.10); Review draft agenda for July 30th hearing (0.20). | 7.00 | $5,523.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Margaret A. Dale | 210 | Conference call with Proskauer, O'Melveny, Kramer Levin (Ad Hocs) and Cadwalader (Assured) to discuss discovery hearing (1.00); Review and revise proposed agenda for July 30 hearing and time allotments among parties (0.20); Review G. Mashberg issues list related to common interest privilege for hearing (0.50); Teleconference with G. Mashberg and E. Barak regarding CIP issues (0.20); E-mails with D. Skeel regarding deposition scheduling and preparation (0.20); Communications with A. Pavel and J. Jones regarding proposed informative motion relating to UTIER and SRAEE witnesses (0.20); Communications with B. Clark and L. Stafford regarding proposed responsibilities for matters to be argued at discovery hearing in Boston (0.50). | 2.80 | $2,209.20 |
| 07/26/19 | Bradley Presant | 210 | Review documents in internal database for responsiveness and privilege (2.20); Draft categorical privilege log (3.80). | 6.00 | $4,734.00 |
| 07/26/19 | Carl Mazurek | 210 | Review e-mail documents for responsiveness to discovery requests. | 4.50 | $3,550.50 |
| 07/26/19 | Paul Possinger | 210 | Calls with E. Barak regarding rate motion (0.40); Review budget for settlement payment cost (0.30); Related e-mail (0.20); Revisions to RSA amendment (0.40); E-mail to team regarding same (0.10); Review and revise joint statement regarding UTIER discovery (0.40); Review and revise privilege log (1.10); Review common interest analysis (0.30); Review various documents for production (0.30). | 3.50 | $2,761.50 |
| 07/26/19 | Daniel Desatnik | 210 | Call with Ad Hoc Group on settlement charge (0.80); Communication with E. Barak on P. Possinger on same (0.20); Call with D. Brownstein regarding same (0.20); Review PREPA RSA amendments (1.20); Review prior pleadings in PREPA to determine potential 9019 objections (2.60); Research on same (1.60); Draft list of issues (1.40). | 8.00 | $6,312.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Ehud Barak | 210 | Call with Supporting Holders regarding discovery issues (0.50); Review discovery (0.80); Follow-up with P. Possinger and D. Desatnik regarding same (0.20); Call with D. Brownstein regarding same (0.20); Call with G. Mashberg regarding depositions (0.20); Review relevant materials (1.80); Call with P. Possinger regarding 9019 motion (0.20). | 3.90 | $3,077.10 |
| 07/26/19 | Ehud Barak | 210 | Review and revise amendments to RSA to include National and Syncora. | 3.20 | $2,524.80 |
| 07/27/19 | Carl Mazurek | 210 | Review N. Jaresko communications in connection with preparation for N. Jaresko deposition. | 0.90 | $710.10 |
| 07/27/19 | Laura Stafford | 210 | Review, analyze and revise draft privilege log (0.80). | 0.80 | $631.20 |
| 07/28/19 | Laura Stafford | 210 | Review and revise draft privilege log (2.10). | 2.10 | $1,656.90 |
| 07/28/19 | Laura Stafford | 210 | Call with PREPA 9019 team (G. Mashberg, M. Dale, J. Jones, E. Barak, B. Clark, P. Possinger) regarding motion to compel hearing (1.00). | 1.00 | $789.00 |
| 07/28/19 | Laura Stafford | 210 | Review and analyze briefing in motions to compel in preparation for discovery hearing (4.80). | 4.80 | $3,787.20 |
| 07/28/19 | Ehud Barak | 210 | Call regarding discovery and issues relating to up coming hearing in Boston (1.00); Review and revise RSA with National/Syncora changes (3.80); Call with P. Possinger regarding same (1.00). | 5.80 | $4,576.20 |
| 07/28/19 | Margaret A. Dale | 210 | E-mails with B. Clark and L. Stafford regarding division of responsibility on UCC motion between Proskauer and O'Melveny for oral argument (0.20); Review J. Jones notes regarding meeting relating to common interest privilege assertion (0.30); E-mails with G. Mashberg regarding same (0.20). | 0.70 | $552.30 |
| 07/28/19 | Brandon C. Clark | 210 | Review briefs related to July 30 hearing on discovery motions before J. Dein (4.00); Prepare argument outline for July 30 hearing on discovery motions before J. Dein (2.00); Correspond with litigation team and O'Melveny regarding July 30 hearing on discovery motions before J. Dein (0.40); Revise and circulate to opposing counsel agenda requested by J. Dein for July 30 hearing on discovery motions (0.30). | 6.70 | $5,286.30 |

33260 FOMB                                                                   Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0022 PROMESA TITLE III: PREPA                                                      Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/19 | Paul Possinger | 210 | Review research memorandum on claim objection standing (0.60); Call with litigation team regarding common interest privilege (1.00); Call with E. Barak regarding RSA amendment (1.00); Revisions to RSA amendment (0.60); Review certain documents for production (0.30); Call with E. Barak regarding pending PREPA tasks (0.20). | 3.70 | $2,919.30 |
| 07/28/19 | Jennifer L. Jones | 210 | Conference with P. Possinger, E. Barak, G. Mashberg, M. Dale, L. Stafford, B. Clark regarding strategy for Tuesday oral argument (1.00); Revise contemporaneous notes from conference regarding oral argument strategy (0.40). | 1.40 | $1,104.60 |
| 07/28/19 | Gregg M. Mashberg | 210 | Prepare for conference call regarding July 30 hearing issues (0.40); Participate in conference call with M. Dale, P. Possinger, E. Barak and J. Jones regarding July 30 hearing issues (1.00); Prepare for depositions of N. Jaresko and D. Brownstein (0.30); Review draft agenda for July 30 (0.10). | 1.80 | $1,420.20 |
| 07/29/19 | Elliot Stevens | 210 | Analyze Fuel Line Lender documents (0.30); E-mails with J. Jones and P. Possinger and team relating to same (0.10). | 0.40 | $315.60 |
| 07/29/19 | Margaret A. Dale | 210 | Communications with parties to set deposition schedule (0.30); Review motions to compel documents filed by UCC and FLL to prepare for oral argument (3.20); Revise outline of oral argument for discovery motions (2.50); Communications with G. Mashberg, L. Stafford and B. Clark regarding points for oral argument on UCC and FLL discovery motions (0.80). | 6.80 | $5,365.20 |
| 07/29/19 | Brandon C. Clark | 210 | Review and revise agenda for July 30 hearing on discovery motions ordered by J. Dein (0.90); Correspond with counsel regarding court-ordered agenda for hearing (0.80); Prepare argument for discovery motions hearing related to individual requests for production (4.00); Prepare argument for discovery motions hearing related to common interest privilege (3.80); Prepare argument for discovery motions hearing related to Fuel Line Lenders' motion (4.90). | 14.40 | $11,361.60 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Bradley Presant | 210 | Draft privilege log (0.60); Review documents for categorical privilege log (1.80); Review documents in preparation for D. Brownstein deposition (0.80). | 3.20 | $2,524.80 |
| 07/29/19 | Jennifer L. Jones | 210 | Review Jaresko documents (0.30); Conference with B. Presant regarding deposition preparation (0.30); Conference with L. Stafford regarding supplemental production (0.10); E-mails with E. Chernus regarding supplemental production (0.30); Conference with G. Mashberg, E. Barak, P. Possinger regarding Brownstein and Jaresko deposition preparation (1.30); Conference with G. Mashberg regarding deposition preparation (0.30); Conference with L. Silvestro regarding deposition preparation materials (0.10); Conference with E. Carino regarding 9019 projects (0.10); Conference with G. Mashberg regarding RSA (0.10); Review and analyze decision granting motion for protective order and order in limine precluding evidence in connection with 9019 motion (0.40); Conference with G. Mashberg regarding concessionaires and RSA (0.10); E-mails regarding fiscal plan (0.20); E-mails with counsel for Board, UCC, AAFAF, supporters regarding hearing agenda (0.30); E-mails with paralegals regarding deposition preparation materials (0.50); E-mails with counsel for AAFAF, FLL and UCC regarding Sobrino withdrawal (0.30); E-mails with E. Stevens regarding rate covenant (0.30); Draft Board 30(b)(6) deposition preparation outline (0.80). | 5.80 | $4,576.20 |
| 07/29/19 | Daniel Desatnik | 210 | Call with E. Barak on PREPA matters (0.10); Analyze PREPA account balance documents (0.20); Draft e-mail analysis on same (0.10); Call with E. Barak and others on Jaresko and Brownstein declarations (1.30); Draft summary of RSA components (1.70). | 3.40 | $2,682.60 |
| 07/29/19 | Carl Mazurek | 210 | Review D. Brownstein communications in connection with preparation for D. Brownstein deposition. | 1.10 | $867.90 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Ehud Barak | 210 | Call with RSA parties regarding tomorrow's hearing (0.40); Internal discussion (0.50); Research (2.80); Review and revise memoranda for hearing (1.70). | 5.40 | $4,260.60 |
| 07/29/19 | Ehud Barak | 210 | Call with litigators regarding Brownstein and Jaresko declarations. | 1.40 | $1,104.60 |
| 07/29/19 | Ehud Barak | 210 | Call D. Brownstein regarding RSA amendment and discovery issues (0.20); Call with K. Rifkind regarding RSA amendment and discovery issues (0.30); Follow-up with P. Possinger regarding RSA amendment and discovery issues (0.30); Call with M. DiConza regarding same (0.10); Review and revise RSA amendment and create a master with all comments (2.70). | 3.60 | $2,840.40 |
| 07/29/19 | Laura Stafford | 210 | Call with E. Carter regarding 9019 discovery hearing (0.20). | 0.20 | $157.80 |
| 07/29/19 | Laura Stafford | 210 | Call with M. Dale and B. Clark regarding 9019 discovery hearing (0.50). | 0.50 | $394.50 |
| 07/29/19 | Laura Stafford | 210 | Meeting with B. Clark regarding 9019 discovery hearing (0.80). | 0.80 | $631.20 |
| 07/29/19 | Laura Stafford | 210 | Call with M. Dale regarding privilege log (0.10). | 0.10 | $78.90 |
| 07/29/19 | Laura Stafford | 210 | Participate in call with supporting holders regarding 9019 discovery hearing (0.40). | 0.40 | $315.60 |
| 07/29/19 | Laura Stafford | 210 | Finalize privilege log (0.80). | 0.80 | $631.20 |
| 07/29/19 | Laura Stafford | 210 | Prepare for 9019 discovery hearing (5.80). | 5.80 | $4,576.20 |
| 07/29/19 | Gregg M. Mashberg | 210 | Participate in internal call regarding status and strategy and deadlines (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Gregg M. Mashberg | 210 | Correspondence with O'Melveny regarding preparation for July 30 conference (0.10); Teleconference with M. Dale regarding July 30 conference (0.10); Prepare for depositions (1.80); Prepare for July 30 hearing regarding various factual and legal issues (2.30); Teleconference with O'Melveny regarding July 30 hearing (0.30); Teleconference with Cadwalader and Kramer Levin regarding July 30 hearing (0.50); Correspondence to M. Dale regarding same (0.70); Teleconference with J. Jones, P. Possinger and E. Barak regarding preparation for D. Brownstein deposition (1.10); Preparation for call (0.30); Teleconference with J. Jones regarding legal research (0.10); Meeting with C. Mazurek regarding legal research assignment (0.30); Telephone calls with E. Barak regarding legal research (0.30); Review court memorandum order regarding A. Wolfe deposition (0.20). | 8.10 | $6,390.90 |
| 07/29/19 | Paul Possinger | 210 | Revise RSA amendment (1.20); E-mail to O'Melveny and Citi regarding status, open issues (0.30); Calls with E. Barak and K. Rifkind regarding same (0.70); Calls with litigation team regarding declarations in support of 9019 motion (1.20); Review ruling on Wolfe motion to quash (0.20); Review bidder status (0.20). | 3.80 | $2,998.20 |
| 07/30/19 | Laura Stafford | 210 | E-mails with E. Carter regarding 9019 discovery production (0.20). | 0.20 | $157.80 |
| 07/30/19 | Laura Stafford | 210 | E-mails with J. Jones regarding 9019 discovery productions (0.20). | 0.20 | $157.80 |
| 07/30/19 | Laura Stafford | 210 | Prepare for hearing on 9019 discovery issues (3.80). | 3.80 | $2,998.20 |
| 07/30/19 | Ehud Barak | 210 | Discuss amendment to RSA with P. Possinger. | 0.80 | $631.20 |
| 07/30/19 | Ehud Barak | 210 | Prepare and research for hearing before judge Dein (2.20); Conversations on other discovery issues with G. Mashberg (2.40). | 4.60 | $3,629.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/30/19 | Gregg M. Mashberg | 210 | Review memorandum from C. Mazurek and attached cases regarding legal research issue (0.90); Telephone call with C. Mazurek regarding same (0.10); Telephone call with E. Barak and P. Possinger regarding same (0.20); Telephone call with M. Dale regarding motion to compel argument preparation (0.10); Draft memorandum regarding deposition preparation (0.80); Monitor court hearing on discovery motions (3.90); Conference E. Barak regarding same (0.10). | 6.10 | $4,812.90 |
| 07/30/19 | Carl Mazurek | 210 | Review D. Brownstein communications in connection with preparation for D. Brownstein deposition (6.40); Create list of proposed documents for D. Brownstein deposition preparation (0.80). | 7.20 | $5,680.80 |
| 07/30/19 | Bradley Presant | 210 | Review documents in preparation for D. Brownstein deposition (5.20); Draft chart of documents in preparation for D. Brownstein deposition (2.00); Review documents in preparation for David Skeel deposition (0.70); Review documents in preparation for Frederic Chapados deposition (0.80). | 8.70 | $6,864.30 |
| 07/30/19 | Paul Possinger | 210 | Calls with E. Barak and litigation team regarding discovery and Brownstein deposition preparation (2.20); Call with E. Barak regarding RSA amendment (0.40); E-mails with D. Brownstein regarding RSA amendments (0.30); Draft several blacklines for RSA amendment (0.40). | 3.30 | $2,603.70 |
| 07/30/19 | Brandon C. Clark | 210 | Meet with O'Melveny attorneys to prepare for hearing on Committee's and Fuel Line Lenders' motions to compel (1.80); Prepare for hearing (3.20). | 5.00 | $3,945.00 |
| 07/31/19 | Brandon C. Clark | 210 | Calls with J. Jones regarding preparation for F. Chapados deposition preparation sessions (0.40); Review documents related to F. Chapados (0.90); Search documents produced in lift-stay receiver motion, recently ordered re-produced in 9019 motion, for documents related to F. Chapados (1.90). | 3.20 | $2,524.80 |
| 07/31/19 | Paul Possinger | 210 | Review e-mail regarding RSA amendment (0.30); Call with E. Barak regarding same (0.20); Call with RSA parties regarding same (0.60). | 1.10 | $867.90 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Carl Mazurek | 210 | Draft list of proposed documents for D. Brownstein deposition preparation (1.90). | 1.90 | $1,499.10 |
| 07/31/19 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding yesterday's hearing and next steps (0.20); Teleconference with L. Stafford regarding collection of e-mail/texts (0.20); E-mails with K. Rifkind regarding hearing outcome and additional collection of communications (0.40); Communications with D. Skeel regarding non e-mail communications (0.20); Communications with A. Figueroa concerning non e-mail communications (0.20); Communications with P. Possinger, E. Barak and M. Bienenstock regarding non e-mail communications (0.20); Communications with J. Jones regarding supplemental declaration regarding custodians' non e-mail communications for RSA negotiations (0.30); Communications with e-Discovery personnel regarding additional custodian collections (0.10); Communications with E. McKeen regarding deposition preparation and declaration related to non e-mail communications (0.20); Communications with Kramer Levin and Cadwalader regarding deposition scheduling (0.10); Review documents from Board consideration of RSA for deposition preparation (1.20). | 3.30 | $2,603.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Gregg M. Mashberg | 210 | Teleconference with J. Jones regarding depositions and preparation (0.40); Prepare for N. Jaresko deposition (1.30); Prepare for Chapados deposition (1.90); Correspondence with co-counsel regarding deposition scheduling (0.20); Teleconference with M. Dale regarding status (0.20); Teleconference with E. Barak regarding scheduling (0.10); Correspondence to K. Rifkind regarding discovery (0.10); Correspondence with Proskauer team regarding documents for depositions (0.10); Review documents regarding Chapados deposition (0.50); Correspondence with M. Dale and J. Jones regarding same (0.10); Teleconference with M. Dale regarding 30(b)(6) topics (0.40); Teleconferences with J. Jones regarding depositions (0.30); Teleconferences with E. Barak regarding scheduling and status (0.20); Draft outline regarding 30(b)(6) topics (0.70). | 6.50 | $5,128.50 |
| 07/31/19 | Laura Stafford | 210 | E-mails regarding document collection (0.30). | 0.30 | $236.70 |
| 07/31/19 | Laura Stafford | 210 | Call with M. Dale regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 07/31/19 | Laura Stafford | 210 | E-mails with e-Discovery team regarding 9019 document productions (0.50). | 0.50 | $394.50 |
| 07/31/19 | Laura Stafford | 210 | Call and follow-up e-mail with A. Pavel regarding 9019 document production (0.30). | 0.30 | $236.70 |
| 07/31/19 | Laura Stafford | 210 | E-mails with internal team regarding 9019 discovery issues (2.10). | 2.10 | $1,656.90 |
| 07/31/19 | Ehud Barak | 210 | Review and revise RSA for National and Syncora amendments (5.60); Call with RSA parties (1.20). | 6.80 | $5,365.20 |

33260 FOMB                                                                      Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                               Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Jennifer L. Jones | 210 | E-mails with counsel for AAFAF, Ad Hoc Group, Assured regarding deposition schedule (0.40); Conference with G. Mashberg regarding text messages and schedule (0.20); Conference with G. Mashberg and E. Barak regarding schedule (0.10); Conference with G. Mashberg regarding deposition preparation for Citi witnesses (0.40); Conferences with B. Clark regarding deposition preparation materials (0.50); Draft master deposition outline (1.50); Conferences with L. Stafford regarding discovery (0.30); Conference with Citi counsel regarding discovery and deposition preparation (0.80); Conference with Citi counsel regarding discovery of texts and instant messages (0.10); Conferences with M. Dale regarding discovery hearing, supplemental submission and document collection (0.50); Draft Dale declaration regarding non-e-mail electronic communications by custodians (1.50); Review materials for production (1.90); E-mails with M. Dale and G. Mashberg regarding Board 30(b)(6) topics (0.40). | 8.60 | $6,785.40 |
| **Analysis and Strategy** | | | | **828.20** | **$653,330.10** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Paul Possinger | 211 | Travel to NY for UAW meeting, PREPA pretrial conference (Total travel time is 2.00 hours). | 1.00 | $789.00 |
| 07/14/19 | Paul Possinger | 211 | Travel from NY (PREPA pretrial hearing) (Total travel time is 3.50 hours). | 1.70 | $1,341.30 |
| 07/28/19 | Brandon C. Clark | 211 | Travel from Chicago to Boston for July 30 hearing on discovery motions before J. Dein (2.20). | 1.10 | $867.90 |
| 07/29/19 | Margaret A. Dale | 211 | Travel to Boston for hearing (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 07/30/19 | Margaret A. Dale | 211 | Travel to courthouse for hearing (0.30);Travel to NY from Boston following hearing (4.00) (Total travel time is 4.30 hours). | 2.10 | $1,656.90 |
| 07/30/19 | Brandon C. Clark | 211 | Travel home to Chicago from Boston (Total travel time is 5.80 hours). | 2.90 | $2,288.10 |
| **Non-Working Travel Time** | | | | **10.80** | **$8,521.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 72

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/19 | Eric R. Chernus | 212 | Provide documents to vendor for near dup analysis (0.40); Review results from analysis and write summary (0.60); Share summary with case team and explanation (0.50); Download received productions from third party (0.30); Send received productions to vendor with loading instructions (0.30); Set up production of 2 documents per case team request (0.30); E-mail vendor and discuss production specifications and time line (0.40); QC production and release to case team (0.50). | 3.30 | $891.00 |
| 07/01/19 | Yvonne O. Ike | 212 | E-mails with B. Clark regarding 9019 metadata privilege log (0.40); Conference with O. Friedman regarding same (0.40); Create metadata privilege log in Relativity (0.90). | 1.70 | $663.00 |
| 07/02/19 | Yvonne O. Ike | 212 | Conference with B. Clark regarding privilege issues (0.20); Create 9019 privilege quality control batches (0.60). | 0.80 | $312.00 |
| 07/02/19 | Lawrence T. Silvestro | 212 | Review and revise PREPA 9019 supplemental memorandum (1.20); Conform legal citations in said memorandum (0.90); Draft table of authority (1.10). | 3.20 | $864.00 |
| 07/02/19 | Olga Friedman | 212 | Batch creation for privilege log QC. | 0.30 | $117.00 |
| 07/02/19 | Eric R. Chernus | 212 | Assist case team with natively redacting excel documents for production (0.60); Submit redacted documents to vendor with production instructions (0.40); QC resulting production and release to case team (0.50); Discuss production and redaction format with case team (0.30). | 1.80 | $486.00 |
| 07/03/19 | Eric R. Chernus | 212 | Discuss database transfer and review setup with case team (0.60); Download received productions and provide to vendor with foldering instructions (0.50). | 1.10 | $297.00 |
| 07/03/19 | Olga Friedman | 212 | Privilege log creation support. | 3.00 | $1,170.00 |
| 07/03/19 | Eamon Wizner | 212 | Organize and compile court filings pertaining to supplemental briefing and lien challenge for review by M. Dale (1.60). | 1.60 | $432.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding 9019 redaction checks (0.40); E-mails with case team regarding bulk tagging (0.30); E-mails with case team regarding privilege review metrics (0.50); E-mails with L. Stafford regarding 9019 privilege log (0.30); Create saved searches for privilege log quality control (0.40); Perform privilege log quality control checks (0.60); Export metadata privilege logs (0.30); E-mails with KLD regarding track document field edits by reviewer application in Internal workspace (0.30); E-mails with case team regarding imaging (0.30); E-mails with KLD regarding imaging (0.30). | 3.70 | $1,443.00 |
| 07/05/19 | Yvonne O. Ike | 212 | E-mails with O. Friedman regarding 9019 processing error and imaging. | 0.40 | $156.00 |
| 07/05/19 | Olga Friedman | 212 | Research and imaging request submissions. | 0.60 | $234.00 |
| 07/06/19 | Olga Friedman | 212 | QC batching and privilege log exports. | 1.60 | $624.00 |
| 07/06/19 | Laura M. Geary | 212 | Review and organize all 9019 discovery for internal files per L. Stafford. | 0.30 | $81.00 |
| 07/06/19 | Yvonne O. Ike | 212 | E-mails with case team and O. Friedman regarding 9019 privilege log saved searches (0.40); Create privilege log saved searches and batches in Relativity (0.70). | 1.10 | $429.00 |
| 07/07/19 | Yvonne O. Ike | 212 | E-mails with L. Stafford regarding 9019 privilege log (0.50); Create saved searches for privilege log quality control (0.90); Perform privilege log quality control checks (0.90); Export metadata privilege logs (0.40); E-mails with KLD regarding upcoming production and re-production of certain produced documents (0.60). | 3.30 | $1,287.00 |
| 07/08/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding slip-sheeted and redacted 9019 prior productions (0.50); Revise prior production saved searches for re-production/clawback in Relativity (0.50). | 1.00 | $390.00 |
| 07/08/19 | Laura M. Geary | 212 | Review and organize 9019 discovery for attorney review per B. Clark. | 1.30 | $351.00 |
| 07/08/19 | Eric R. Chernus | 212 | Discuss DOJ export process with team (0.30). | 0.30 | $81.00 |
| 07/09/19 | Laura M. Geary | 212 | Organize all 9019 discovery in internal database per L. Stafford. | 0.30 | $81.00 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Christopher M. Tarrant | 212 | Draft informative motion for July 11 hearing (0.60); Prepare related materials for attorneys (0.50); Arrange court-solution appearances for M. Dale (0.20). | 1.30 | $351.00 |
| 07/10/19 | Laura M. Geary | 212 | Review and compile materials for use at 9019 discovery hearing per D. Desatnik. | 1.40 | $378.00 |
| 07/10/19 | Eamon Wizner | 212 | Organize and compile court filings for review by D. Desatnik in preparation for July 11 hearing (0.80). | 0.80 | $216.00 |
| 07/10/19 | Scarlett A. Neuberger | 212 | Conference with C. Tarrant to set up court call for PREPA hearing on July 11. | 0.20 | $54.00 |
| 07/10/19 | Olaide M. Adejobi | 212 | Pull documents and draft index and cover pages for attorney use in Rule 9019 renewed pre-trial conference (0.70). | 0.70 | $189.00 |
| 07/10/19 | Yvonne O. Ike | 212 | E-mails and conferences with B. Presant regarding 9019 hot document review (0.60); Create saved searches and batches in Relativity (0.50); E-mails and conferences with O. Friedman regarding same (0.40); E-mails with case team regarding 9019 production export for O'Melveny (0.60); Research and create saved search of 9019 productions in Relativity (0.70); E-mails with L. Supronik regarding same (0.40); E-mail 9019 productions to O'Melveny (0.40); E-mails with O'Melveny regarding production passwords (0.30). | 3.90 | $1,521.00 |
| 07/10/19 | Yvonne O. Ike | 212 | Conference with E. Carino regarding produced document. | 0.30 | $117.00 |
| 07/11/19 | Laura M. Geary | 212 | Review and compile second round of discovery requests and responses for M. Dale review. | 1.20 | $324.00 |
| 07/11/19 | Yvonne O. Ike | 212 | E-mails and conferences with B. Presant regarding exclusion of confidentiality agreements, NDA and joinder agreements from 9019 hot document review (2.30); Create saved searches regarding same and update hot document review batches in Relativity (0.50). | 2.80 | $1,092.00 |
| 07/12/19 | Yvonne O. Ike | 212 | E-mails with L. Stafford regarding 9019 Board documents search (0.20); E-mails with KLD regarding saved search requests in Relativity (0.40). | 0.60 | $234.00 |
| 07/12/19 | Laura M. Geary | 212 | Review and organize 9019 discovery correspondence in internal database per B. Clark. | 0.60 | $162.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/14/19 | Yvonne O. Ike | 212 | E-mails with L. Stafford regarding saved searches of 9019 hot documents in Relativity (0.20); Create saved searches regarding same in Relativity (0.40). | 0.60 | $234.00 |
| 07/16/19 | Yvonne O. Ike | 212 | Conference and e-mails with B. Presant regarding 9019 privilege log review (0.20); Create saved searches in Relativity regarding same (0.50). | 0.70 | $273.00 |
| 07/16/19 | Eric R. Chernus | 212 | Send specified documents to O'Melveny for production (0.40); Discuss document composition with case team and summarize for O'Melveny contact (0.50). | 0.90 | $243.00 |
| 07/16/19 | Angelo Monforte | 212 | Review and edit citations to Board's motion for a protective order per B. Clark. | 0.70 | $189.00 |
| 07/16/19 | Laura M. Geary | 212 | Organize and compile latest 9019 discovery per B. Clark. | 0.30 | $81.00 |
| 07/16/19 | Laura M. Geary | 212 | Cite-check motion for protective order and motion in limine in connection with A. Wolfe (3.40); Draft table of contents and table of authorities per B. Clark (0.90). | 4.30 | $1,161.00 |
| 07/16/19 | Laura M. Geary | 212 | Organize and compile Citi presentations to Board per B. Presant. | 0.80 | $216.00 |
| 07/16/19 | Laura M. Geary | 212 | Organize and compile 9019 materials for C. Mazurek per M. Dale. | 0.20 | $54.00 |
| 07/17/19 | Scarlett A. Neuberger | 212 | Review Berkeley Research Group contract (1.00); Edit contract per instructions from P. Omorogbe (1.00). | 2.00 | $540.00 |
| 07/17/19 | Laura M. Geary | 212 | Review and compile Board presentations in connection to Citi produced and un-produced per B. Presant. | 3.70 | $999.00 |
| 07/17/19 | Laura M. Geary | 212 | Review and compile FLL motion to compel (0.80); Review and compile UCC motion to compel for attorney review per M. Dale (0.40). | 1.20 | $324.00 |
| 07/17/19 | Laura M. Geary | 212 | Review latest 9019 discovery (0.90); Organize documents for attorney review per B. Clark (1.20). | 2.10 | $567.00 |
| 07/17/19 | Eric R. Chernus | 212 | Send specified documents to vendor with processing and loading directions (0.40); Send received production to vendor with foldering instructions (0.30); Release loaded documents to case team (0.20). | 0.90 | $243.00 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Yvonne O. Ike | 212 | Conference and e-mails with B. Presant regarding 9019 privilege log review (1.50); E-mails with KLD regarding saved search requests in Relativity regarding same (0.50); E-mails with and J. Jones C. Mazurek regarding PREPA search request (0.20); Create saved searches regarding same in Relativity (0.80). | 3.00 | $1,170.00 |
| 07/17/19 | Tal J. Singer | 212 | Draft index for Rule 9019 FLL motions to compel. | 2.50 | $675.00 |
| 07/17/19 | Sara E. Cody | 212 | Review and revise original index for motion to compel (2.40); Restructure binder to replace produced documents with their unproduced versions (1.10). | 3.50 | $945.00 |
| 07/17/19 | Christian Cordova-pedro | 212 | Compile and organize PREPA 9019 Citi and Board materials for review by J. Jones. | 1.00 | $270.00 |
| 07/17/19 | Olga Friedman | 212 | Create and capture Jaresko search hits. | 2.00 | $780.00 |
| 07/17/19 | Christopher M. Tarrant | 212 | Review recently filed motions to quash and compel (0.80); Review related PREPA 9019 discovery motions (0.40); Calendar all related deadlines (0.20); Circulated pleadings to PREPA internal team (0.20). | 1.10 | $297.00 |
| 07/18/19 | Olga Friedman | 212 | Assist case team with privilege log preparation. | 2.00 | $780.00 |
| 07/18/19 | Yvonne O. Ike | 212 | Conference and e-mails with B. Presant regarding 9019 privilege log review (0.60); Conference and e-mails with KLD regarding saved search requests in Relativity regarding same (0.90); E-mails with case team regarding PREPA search requests (0.20); Revise saved searches regarding same in Relativity (0.40). | 2.10 | $819.00 |
| 07/18/19 | Eric R. Chernus | 212 | Discuss DOJ production export to O'Melveny with case team (0.60); Set up exclusionary searches and share with vendor (0.40); Refine searches based on case team feedback (0.40). | 1.40 | $378.00 |
| 07/18/19 | Laura M. Geary | 212 | Organize and compile presentations to Board concerning Citi in connection to Jaresko deposition per J. Jones. | 2.30 | $621.00 |
| 07/18/19 | Victoria L. Klevan | 212 | Organize and compile documents relating to PREPA 9019. | 2.50 | $675.00 |
| 07/18/19 | Scarlett A. Neuberger | 212 | Review and revise Berkeley Research Group contract per instructions from P. Omorogbe. | 0.20 | $54.00 |
| 07/18/19 | Angelo Monforte | 212 | Research regarding ABA's latest model inter-creditor agreement per E. Stevens (0.60); Draft citation regarding same (0.20). | 0.80 | $216.00 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/19 | Angelo Monforte | 212 | Draft table of authorities to Board's second supplemental brief in support of motion for order approving settlements per E. Stevens. | 1.10 | $297.00 |
| 07/19/19 | Angelo Monforte | 212 | Review and edit citation to English translation of Spanish case cited in Board's motion for a protective order per J. Alonzo. | 0.30 | $81.00 |
| 07/19/19 | Joseph Klock | 212 | Assist Y. Ike with privilege log name normalization (0.40); Prepare electronic mail records for E. Barak for loading to document discovery database per L. Stafford (0.20). | 0.60 | $162.00 |
| 07/19/19 | Julia L. Sutherland | 212 | Review and compile Citigroup-Board materials for review by J. Jones and B. Presant. | 1.70 | $459.00 |
| 07/19/19 | Laura M. Geary | 212 | Review discovery and compile chart of all requests to non-Board parties per C. Mazurek. | 0.80 | $216.00 |
| 07/19/19 | Eric R. Chernus | 212 | Send internal and external productions to Goodwin per case team instructions (0.50). | 0.50 | $135.00 |
| 07/19/19 | Rebecca R. Elsner | 212 | Review PREPA 9019 supplemental Citi and Board materials. | 0.80 | $216.00 |
| 07/19/19 | Yvonne O. Ike | 212 | Conference and e-mails with B. Presant regarding 9019 privilege log review (0.60); Conference and e-mails with KLD regarding saved search requests in Relativity regarding same (0.90); E-mails with case team regarding 9019 search requests (0.20); Revise saved searches regarding same in Relativity (0.40); E-mails with KLD to run additional saved searches (0.40). | 2.50 | $975.00 |
| 07/20/19 | Eric R. Chernus | 212 | Send received productions to vendor with loading and folder instructions (0.40). | 0.40 | $108.00 |
| 07/20/19 | Joseph Klock | 212 | Create document discovery database and apply security to allow user access (0.10); Prepare electronic mail records for E. Barak, M. Bienenstock and P. Possinger for loading to document discovery database for attorney review per L. Stafford (0.80). | 0.90 | $243.00 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/21/19 | Joseph Klock | 212 | Prepare electronic mail records for P. Possinger for loading to document discovery database for attorney review per L. Stafford (0.20); Import custodian duplication information to document discovery database (0.80); Parse domains and apply search terms to electronic documents in discovery database and export relevant records in preparation for transfer to vendor for hosting per L. Stafford (0.50). | 1.50 | $405.00 |
| 07/21/19 | Yvonne O. Ike | 212 | Update 9019 privilege log category saved searches in Relativity and bulk tag (1.90); E-mail to B. Presant with 9019 privilege spreadsheets and metrics (0.40); Create spreadsheet metrics from 9019 privilege log category searches (1.20). | 3.50 | $1,365.00 |
| 07/22/19 | Yvonne O. Ike | 212 | E-mails with L. Stafford and KLD regarding additional documents for 9019 review and batches (0.40); E-mails and conference with B. Presant regarding 9019 privilege log review (0.60); Create additional saved searches in Relativity (0.60). | 1.60 | $624.00 |
| 07/22/19 | Eric R. Chernus | 212 | Send received productions to vendor with foldering instructions (0.40). | 0.40 | $108.00 |
| 07/22/19 | Eric R. Chernus | 212 | Discuss metadata overlay file with case team and vendor (0.60); QC overlay once applied and release to case team (0.30). | 0.90 | $243.00 |
| 07/23/19 | Eric R. Chernus | 212 | Discuss Native redaction tool with vendor for various Excel documents (0.40); Confirm installation of tool and reach out to case team with instructions (0.50); Answer questions from case team regarding production format for natively redacted documents (0.40). | 1.30 | $351.00 |
| 07/23/19 | Eric R. Chernus | 212 | Confirm imaging request for non Excel documents in preparation for redaction and production (0.40). | 0.40 | $108.00 |
| 07/23/19 | Christopher M. Tarrant | 212 | Review revised order on deadlines for motion to dismiss receiver motion (0.20); Update all deadlines in calendar (0.20); E-mail order to Puerto Rico 9019 team (0.20). | 0.60 | $162.00 |
| 07/23/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding permissions (0.20); Create new index and search for uscourts.gov domains in Relativity Internal workspace (0.30); Re-batch additional 9019 documents for review and e-mail L. Stafford same (0.40). | 0.90 | $351.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/19 | Julia L. Sutherland | 212 | Review and revise citations used in response to UCC renewed motion to compel per B. Clark. | 2.50 | $675.00 |
| 07/23/19 | Angelo Monforte | 212 | Review and edit citations to Board's response to UCC's renewed motion to compel per B. Clark (3.10); Conduct related research (1.20); Draft table of authorities regarding same (0.90). | 5.20 | $1,404.00 |
| 07/23/19 | Lawrence T. Silvestro | 212 | Review and revise joint response of PREPA, Board, and Puerto Rico Fiscal Agency and Financial Advisory Authority to renewed omnibus motion to compel of Cortland (4.90); Conduct related legal and factual research (1.80); Generate tables of contents and authorities (0.90). | 7.60 | $2,052.00 |
| 07/24/19 | Scarlett A. Neuberger | 212 | Prepare electronic master binder for July 30 hearing (0.50); Draft informative motion for July 30 hearing (0.20). | 0.70 | $189.00 |
| 07/24/19 | Julia L. Sutherland | 212 | Review and organize cases cited in UCC opposition to Board motion for protective order per B. Clark. | 0.20 | $54.00 |
| 07/24/19 | Christopher M. Tarrant | 212 | Review PREPA docket for all pleadings regarding July 30 hearing (0.90); Draft agenda for July 30 hearing (0.60); E-mail D. Desatnik regarding same (0.30). | 1.80 | $486.00 |
| 07/24/19 | Yvonne O. Ike | 212 | E-mails with B. Presant regarding 9019 privilege review and saved searches in Relativity. | 0.40 | $156.00 |
| 07/24/19 | Eric R. Chernus | 212 | Download and review received productions and report on bates ranges and content to case team (0.70); Send productions to vendor with foldering instructions (0.40); Release loaded productions to case team (0.20); Research and report on all parties productions per case team request (1.20). | 2.50 | $675.00 |
| 07/25/19 | Eric R. Chernus | 212 | Research Citi productions and determine missing files for case team (0.70); Reach out to Citi counsel and obtain missing productions (0.40); Send productions to vendor with loading and foldering directions (0.30). | 1.40 | $378.00 |

33260 FOMB                                                             Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                          Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/25/19 | Yvonne O. Ike | 212 | E-mails with C. Mazurek regarding additional 9019 documents for review and batches in Internal workspace (0.20); Update same in Relativity (0.60); E-mails with B. Presant regarding 9019 privilege log bulk coding (0.30); Update same in Relativity (0.60); E-mails with KLD regarding workspace permissions (0.20). | 1.90 | $741.00 |
| 07/25/19 | Christopher M. Tarrant | 212 | Review and revise informative motion for 7/30/19 hearing. | 0.80 | $216.00 |
| 07/25/19 | Christopher M. Tarrant | 212 | Review and revise motion to extend 9019 deadlines (1.20); File with Court (0.20); E-mail to Chambers same (0.20); E-mail to litigation team regarding same (0.20). | 1.80 | $486.00 |
| 07/25/19 | Christopher M. Tarrant | 212 | Review and revise reply in support of motion for protective order (1.20); E-file with Court (0.20); E-mail litigation team regarding same (0.20). | 1.40 | $378.00 |
| 07/25/19 | Scarlett A. Neuberger | 212 | Draft informative motion for July 30 hearing. | 0.60 | $162.00 |
| 07/25/19 | Angelo Monforte | 212 | Review and edit citations to Board's reply ISO protective order and motion in limine per B. Clark (2.80); Conduct related research (1.40); Draft table of authorities regarding same (0.90). | 5.10 | $1,377.00 |
| 07/25/19 | Laura M. Geary | 212 | Organize and compile latest 9019 discovery per B. Clark. | 1.90 | $513.00 |
| 07/26/19 | Olaide M. Adejobi | 212 | Search for PREPA 9019 Citi and Board documents per M. Dale (1.00). | 1.00 | $270.00 |
| 07/26/19 | Olga Friedman | 212 | Create search terms for Brownstein materials. | 0.50 | $195.00 |
| 07/26/19 | Karina Pantoja | 212 | Conference with B. Clark regarding preparation for July 20 discovery hearing (1.00); Review and organize legal research notes in preparation for hearing per B. Clark for 6 motions (3.50). | 4.50 | $1,215.00 |
| 07/26/19 | Dennis T. McPeck | 212 | Prepare and compile omnibus motion responses in connection with PREPA RSA and other relevant documents for attorney review per L. Stafford. | 1.00 | $270.00 |
| 07/26/19 | Christopher M. Tarrant | 212 | Review and revise informative motion for 7/30/19 hearing. | 0.40 | $108.00 |
| 07/26/19 | Yvonne O. Ike | 212 | E-mails to case team regarding location of RSA 9019 incoming productions. | 0.20 | $78.00 |
| 07/26/19 | Eric R. Chernus | 212 | Confer with O'Melveny contact to obtain filename metadata overlay for received documents (0.50); Share overlay with case team and discuss cross reference (0.30); Send overlay to vendor with instructions (0.20). | 1.00 | $270.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Eric R. Chernus | 212 | Set up search for specified documents per case team request (0.40); Discuss documents not present in search and find version of them in database (0.30); Set up production searches (0.60); Discuss documents to include and exclude with case team (0.50). | 1.80 | $486.00 |
| 07/29/19 | Lawrence T. Silvestro | 212 | Review and revise discovery and hearing materials for depositions in connection with joint motion of PREPA and AAFAF (3.90); Coordinate logistics for witness preparation (0.20). | 4.10 | $1,107.00 |
| 07/29/19 | Christopher M. Tarrant | 212 | Prepare materials and binders for M. Dale for hearing in connection with discovery motions and motions to quash related to PREPA 9019. | 1.60 | $432.00 |
| 07/29/19 | Christopher M. Tarrant | 212 | Assist G. Mashberg and M. Dale with gathering information and materials for upcoming depositions. | 1.60 | $432.00 |
| 07/29/19 | Julia L. Sutherland | 212 | Review and compile 9019 pleadings per B. Clark. | 1.90 | $513.00 |
| 07/29/19 | Scarlett A. Neuberger | 212 | Review docket for Jul 30 hearing (0.80); Create hearing binder for July 30 hearing for M. Dale (0.80). | 1.60 | $432.00 |
| 07/29/19 | Dennis T. McPeck | 212 | Prepare and compile omnibus motion responses in connection with PREPA RSA and other relevant documents for attorney review per L. Stafford. | 0.90 | $243.00 |
| 07/29/19 | Olaide M. Adejobi | 212 | Assemble Jaresko documents for attorney review per G. Mashberg. | 2.00 | $540.00 |
| 07/30/19 | Yvonne O. Ike | 212 | E-mails with O. Friedman and B. Presant regarding 9019 privilege log saved searches and bulk tagging. | 0.30 | $117.00 |
| 07/30/19 | Julia L. Sutherland | 212 | Review and organize exhibits filed in UCC renewed motion to compel per B. Clark. | 0.50 | $135.00 |
| 07/30/19 | Olga Friedman | 212 | Privilege log categorical log search creation. | 2.00 | $780.00 |
| 07/30/19 | Eric R. Chernus | 212 | Research Board internal and Board 9019 productions (1.20); Report on all productions and counts to case team (0.40); Set up export of DOJ documents to O'Melveny (0.70); Submit export request to vendor (0.20); Quality check export and provide to case team (0.90). | 3.40 | $918.00 |
| 07/31/19 | Eric R. Chernus | 212 | Discuss options for text message and mobile collections (0.40); Reach out to vendor to set up collections and pricing (0.50); Discuss options with case team and set up future meeting (0.60); Discuss Native redaction format with case team for productions (0.30). | 1.80 | $486.00 |
| 07/31/19 | Olga Friedman | 212 | Search creation and investigation of promesa.gov e-mail address. | 2.00 | $780.00 |

33260 FOMB                                                                           Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Yvonne O. Ike | 212 | E-mails with O. Friedman regarding 9019 produced documents (0.30); E-mails with B. Presant regarding Skeel and Chapados saved search (0.30); Create same in Relativity (0.50); E-mails with O. Friedman regarding Skeel saved search request (0.50). | 1.60 | $624.00 |
| 07/31/19 | Scarlett A. Neuberger | 212 | Review deadlines and update 9019 deposition calendar. | 0.50 | $135.00 |
| 07/31/19 | Olaide M. Adejobi | 212 | Update PREPA Jaresko documents per M. Dale. | 0.70 | $189.00 |
| **General Administration** | | | | **180.70** | **$55,137.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Paul Possinger | 213 | Meeting with UAW regarding new CBA terms. | 1.80 | $1,420.20 |
| **Labor, Pension Matters** | | | | **1.80** | **$1,420.20** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Amelia Friedman | 215 | Review questions circulated by PREPA claims agent. | 0.30 | $236.70 |
| 07/01/19 | Maja Zerjal | 215 | Review and revise PREPA claims agent contract (1.00); Draft internal e-mail regarding same (0.20); Discuss same with E. Barak (0.20). | 1.40 | $1,104.60 |
| 07/01/19 | Martin J. Bienenstock | 215 | Draft of supplemental memorandum regarding PREPA RSA. | 5.20 | $4,102.80 |
| 07/02/19 | Maja Zerjal | 215 | Follow up with L. Stafford on claims reconciliation issues. | 0.10 | $78.90 |
| 07/03/19 | Maja Zerjal | 215 | Review comments to claim reconciliation engagement (0.40); Correspond with E. Barak and P. Omorogbe regarding same (0.40). | 0.80 | $631.20 |
| 07/08/19 | Maja Zerjal | 215 | Review draft documentation for claims reconciliation professionals (0.30); Correspond with E. Barak and S. Ma regarding same (0.30). | 0.60 | $473.40 |
| 07/09/19 | Maja Zerjal | 215 | Review status of claim reconciliation (0.20); Discuss same with E. Barak (0.10); Discuss same with Board (0.20); Discuss same with Board professionals (0.20); Draft internal e-mail regarding same (0.10). | 0.80 | $631.20 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Maja Zerjal | 215 | Discuss claim reconciliation at PREPA with J. El Koury (0.20); Discuss same with Board advisors (0.20); Draft e-mail to Board advisors regarding same (0.10); Discuss same with E. Barak (0.10); Correspond with L. Stafford regarding same (0.10). | 0.70 | $552.30 |
| 07/09/19 | Philip Omorogbe | 215 | Confer with M. Zerjal and Board regarding BRG Title III Claims reconciliation agent contract. | 0.50 | $394.50 |
| 07/10/19 | Amelia Friedman | 215 | Teleconference with L. Stafford, E. Carino, and Alvarez Marsal to discuss responses to omnibus objections. | 0.80 | $631.20 |
| 07/10/19 | Paul Possinger | 215 | Discuss disclosure statement with M. Zerjal (0.30); Review and revise retiree section (0.80). | 1.10 | $867.90 |
| 07/12/19 | Amelia Friedman | 215 | E-mails with L. Stafford and claims administration agent, BRG, regarding ongoing issues related to claims and scheduling a call next week to discuss. | 0.20 | $157.80 |
| 07/15/19 | Amelia Friedman | 215 | E-mails with L. Stafford and M. Shankweiler regarding preparing for call tomorrow to discuss ongoing issues with claims reconciliation process. | 0.20 | $157.80 |
| 07/16/19 | Amelia Friedman | 215 | Teleconference with M. Shankweiler (BRG) to discuss ongoing issues with PREPA claims reconciliation process. | 1.50 | $1,183.50 |
| 07/17/19 | Maja Zerjal | 215 | Review correspondence regarding claims reconciliation engagement (0.20); Correspond with E. Barak and P. Omorogbe regarding same (0.20). | 0.40 | $315.60 |
| 07/19/19 | Maja Zerjal | 215 | Discuss claims reconciliation with E. Barak (0.20); Review and revise engagement letter for claim reconciliation professional (0.90). | 1.10 | $867.90 |
| 07/19/19 | Amelia Friedman | 215 | Call with J. Herriman and M. Shankweiler to discuss processes for claims reconciliation process. | 0.30 | $236.70 |
| 07/25/19 | Maja Zerjal | 215 | Correspond with advisor regarding PREPA claims reconciliation. | 0.30 | $236.70 |
| 07/30/19 | Maja Zerjal | 215 | Review issues related to claims reconciliation (0.50); Correspond with P. Omorogbe regarding same (0.20). | 0.70 | $552.30 |
| 07/31/19 | Maja Zerjal | 215 | Discuss PREPA claim reconciliation with E. Barak (0.20); Discuss same with P. Omorogbe (0.30); Review pertinent agreements (0.50); Discuss same with BRG (0.20); Discuss same with Board (0.20); Draft e-mail to P. Omorogbe regarding same (0.10); Discuss same with E. Barak (0.10); Draft e-mail to BRG regarding same (0.20). | 1.80 | $1,420.20 |
| **Plan of Adjustment and Disclosure Statement** | | | | **18.80** | **$14,833.20** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

| 0022 PROMESA TITLE III: PREPA | Page 84 |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Natasha Petrov | 218 | Review and analyze May monthly statement for sixth interim fee application. | 0.40 | $108.00 |
| 07/23/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 1.80 | $486.00 |
| 07/24/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 2.80 | $756.00 |
| 07/25/19 | Natasha Petrov | 218 | Draft exhibits to Proskauer sixth interim fee application. | 2.30 | $621.00 |
| 07/26/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.30 | $351.00 |
| 07/30/19 | Natasha Petrov | 218 | Review and redact May monthly statement for sixth interim fee application. | 0.40 | $108.00 |
| 07/31/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth fee application. | 1.40 | $378.00 |
| **Employment and Fee Applications** | | | | **10.40** | **$2,808.00** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Laura Stafford | 220 | Revise and circulate to M. Zerjal draft retention agreement (0.30). | 0.30 | $236.70 |
| 07/05/19 | Maja Zerjal | 220 | Correspond with C. Febus and L. Stafford regarding fee applications (0.20); Review correspondence regarding same (0.20). | 0.40 | $315.60 |
| **Fee Applications for Other Parties** | | | | **0.70** | **$552.30** |

**Total for Professional Services**        **$1,147,197.60**

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 85

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 148.00 | 789.00 | $116,772.00 |
| GREGG M. MASHBERG | PARTNER | 160.80 | 789.00 | $126,871.20 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MARGARET A. DALE | PARTNER | 105.90 | 789.00 | $83,555.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 12.90 | 789.00 | $10,178.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 5.80 | 789.00 | $4,576.20 |
| MICHAEL T. MERVIS | PARTNER | 2.90 | 789.00 | $2,288.10 |
| PAUL POSSINGER | PARTNER | 130.10 | 789.00 | $102,648.90 |
| RALPH C. FERRARA | PARTNER | 8.30 | 789.00 | $6,548.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **575.10** | | **$453,753.90** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 3.30 | 789.00 | $2,603.70 |
| ANISHA SHENAI | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| BRADLEY PRESANT | ASSOCIATE | 141.10 | 789.00 | $111,327.90 |
| BRANDON C. CLARK | ASSOCIATE | 208.20 | 789.00 | $164,269.80 |
| BROOKE L. BLACKWELL | ASSOCIATE | 1.80 | 789.00 | $1,420.20 |
| CARL MAZUREK | ASSOCIATE | 44.70 | 789.00 | $35,268.30 |
| COREY I. ROGOFF | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| DANIEL DESATNIK | ASSOCIATE | 74.70 | 789.00 | $58,938.30 |
| ELISA CARINO | ASSOCIATE | 6.70 | 789.00 | $5,286.30 |
| ELLIOT STEVENS | ASSOCIATE | 58.00 | 789.00 | $45,762.00 |
| JENNIFER L. JONES | ASSOCIATE | 154.50 | 789.00 | $121,900.50 |
| LAURA STAFFORD | ASSOCIATE | 97.40 | 789.00 | $76,848.60 |
| MAJA ZERJAL | ASSOCIATE | 9.60 | 789.00 | $7,574.40 |
| PHILIP OMOROGBE | ASSOCIATE | 3.20 | 789.00 | $2,524.80 |
| **Total for ASSOCIATE** | | **805.30** | | **$635,381.70** |
| | | | | |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 0.30 | 390.00 | $117.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 14.00 | 390.00 | $5,460.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 38.90 | 390.00 | $15,171.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **53.20** | | **$20,748.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 13.20 | 270.00 | $3,564.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 1.00 | 270.00 | $270.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 13.70 | 270.00 | $3,699.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 2.40 | 270.00 | $648.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 6.80 | 270.00 | $1,836.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 4.50 | 270.00 | $1,215.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 22.70 | 270.00 | $6,129.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 14.90 | 270.00 | $4,023.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 9.10 | 270.00 | $2,457.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 4.40 | 270.00 | $1,188.00 |
| REBECCA R. ELSNER | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| SARA E. CODY | LEGAL ASSISTANT | 3.50 | 270.00 | $945.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 5.80 | 270.00 | $1,566.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 2.50 | 270.00 | $675.00 |
| VICTORIA L. KLEVAN | LEGAL ASSISTANT | 2.50 | 270.00 | $675.00 |
| **Total for LEGAL ASSISTANT** | | **109.70** | | **$29,619.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

| 0022 PROMESA TITLE III: PREPA | | | | | Page 86 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ERIC R. CHERNUS | PRAC. SUPPORT | | 25.50 | 270.00 | $6,885.00 |
| JOSEPH KLOCK | PRAC. SUPPORT | | 3.00 | 270.00 | $810.00 |
| **Total for PRAC. SUPPORT** | | | **28.50** | | **$7,695.00** |
| | | | | | |
| | **Total** | | **1,571.80** | | **$1,147,197.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $12.40 |
| 07/01/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/01/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/01/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/02/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $12.80 |
| 07/03/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 07/03/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $38.50 |
| 07/03/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/03/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/03/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |
| 07/03/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/03/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/03/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.00 |
| 07/03/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $7.40 |
| 07/03/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/03/2019 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Document Services | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/08/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Document Services | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2019 | Document Services | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/08/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/08/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Document Services | REPRODUCTION | REPRODUCTION | $54.10 |
| 07/08/2019 | Document Services | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/08/2019 | Document Services | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/09/2019 | Bradley Presant | REPRODUCTION | REPRODUCTION | $2.00 |

33260 FOMB                                                                    Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/09/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/09/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/09/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/09/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/09/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/09/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/09/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/09/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/09/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/09/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/09/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/09/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $4.50 |
| 07/09/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/10/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.40 |
| 07/10/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $8.00 |
| 07/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/10/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/10/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.40 |
| 07/10/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/10/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/11/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

| 0022 PROMESA TITLE III: PREPA | | | | Page 88 |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/11/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/12/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/12/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/12/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $6.40 |
| 07/12/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/12/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $4.70 |
| 07/12/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/12/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/12/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/12/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/12/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $6.30 |
| 07/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/15/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/16/2019 | Document Services | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2019 | Document Services | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/16/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/16/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/16/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/16/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/16/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/16/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/16/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/16/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/17/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/17/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $5.80 |
| 07/17/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/17/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/17/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 89

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/17/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/17/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/17/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/17/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/17/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/17/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/18/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $3.60 |
| 07/18/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/19/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/19/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/22/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/22/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/23/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/23/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/23/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $14.80 |
| 07/23/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/24/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/24/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/24/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/25/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/25/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $10.10 |
| 07/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/25/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/25/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/25/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/25/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/25/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/25/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.70 |
| 07/26/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/26/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/26/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/26/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $9.80 |
| 07/29/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 90

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.20 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $18.90 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.10 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $30.10 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $21.60 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/29/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.30 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.90 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $5.90 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $3.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA                                                 Page 91

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/29/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/29/2019 | Dennis T. McPeck | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/30/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.50 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.40 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.50 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/30/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.50 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 92 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.40 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/30/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.30 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.00 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $6.80 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.60 |
| | | | **Total for REPRODUCTION** | **$703.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/01/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $166.00 |
| 07/08/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $330.00 |
| 07/09/2019 | Philip Omorogbe | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $190.00 |
| 07/09/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,233.00 |

33260 FOMB                                                                  Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 93

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/10/2019 | Anisha Shenai | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,048.00 |
| 07/10/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,148.00 |
| 07/10/2019 | Judy Lavine | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $240.00 |
| 07/12/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $166.00 |
| 07/12/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,866.00 |
| 07/14/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $559.00 |
| 07/15/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $24.00 |
| 07/16/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $500.00 |
| 07/17/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $431.00 |
| 07/17/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 07/18/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,792.00 |
| 07/18/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $243.00 |
| 07/22/2019 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 07/22/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $836.00 |
| 07/23/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 07/25/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 07/25/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 07/29/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $213.02 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 94

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/29/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $246.64 |
| 07/30/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $66.34 |
| 07/31/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| | | | **Total for LEXIS** | **$14,709.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/01/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $286.00 |
| 07/10/2019 | Judy Lavine | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 07/13/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $286.00 |
| 07/13/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $143.00 |
| 07/15/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 07/16/2019 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $143.00 |
| 07/16/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $425.00 |
| 07/19/2019 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12 Lines Printed | $143.00 |
| 07/19/2019 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| 07/20/2019 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $286.00 |
| 07/21/2019 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22 Lines Printed | $715.00 |
| 07/22/2019 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $429.00 |
| 07/24/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20 Lines Printed | $286.00 |
| 07/28/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $143.00 |

33260 FOMB                                                                    Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                      Page 95

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/29/2019 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9 Lines Printed | $143.00 |
| 07/30/2019 | Corey I. Rogoff | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4 Lines Printed | $572.00 |
| 07/30/2019 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$4,572.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/24/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1684618Voucher:9052106 435 From:11 TIMES SQ To:LGA Passenger:POSSINGER PAUL V. Ride date and time: 05/24/19 12:45 | $84.33 |
| 06/11/2019 | Gregg M. Mashberg | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1685576Voucher:9061007 911 From:RESIDENCE NEW ROCHELLE. NY To:JFK Passenger:MASHBERG GREGG M. Ride date and time: 06/11/19 09:13 | $145.52 |
| 06/12/2019 | Gregg M. Mashberg | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1685576Voucher:9061211 654 From:JFK. JET BLUE To:21 ARBOR DR NEW ROCHELLE. Passenger:MASHBERG GREGG M. Ride date and time: 06/12/19 23:15 | $192.12 |
| 07/10/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1687311Voucher:9070918 945 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 07/10/19 11:41 | $66.51 |
| 07/25/2019 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1688207Voucher:9072512 760 From:LGA. UNITED AIRLINES To:17 STUYVESANT OVAL Passenger:DALE MARGARET A. Ride date and time: 07/25/19 21:52 | $86.11 |
| 07/29/2019 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1688647Voucher:1016972 5 From:11 TIMES SQ To:LGA Passenger:DALE MARGARET A. Ride date and time: 07/29/19 15:00 | $77.65 |
| 07/30/2019 | Margaret A. Dale | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1688647Voucher:9073020 114 From:LGA. DELTA SHUTTLE To:17 STUYVESANT OVAL Passenger:DALE MARGARET A. Ride date and time: 07/30/19 22:45 | $66.51 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 96

**Total for TAXICAB/CAR SVC.**   **$718.75**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/11/2019 | Mee R. Kim | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Mee (Rina) Kim Taxi ride to airport for PREPA receiver motion deposition preparation meeting in New York in Apr 12 (cancelled after arrival in NYC) | $29.29 |
| 04/12/2019 | Mee R. Kim | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Mee (Rina) Kim Taxi from airport to home on travel day for PREPA receiver motion deposition preparation meeting in New York on Apr 12 (cancelled after arrival in NYC ) | $31.84 |
| 06/11/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare for travel to/from Puerto Rico for meetings/hearing. | $28.23 |
| 06/13/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab O'Hare to Home (midnight on 6/13/19) re travel to/from Puerto Rico for meetings/hearing. | $45.60 |
| 07/10/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber from home to O'Hare for travel to/from NYC re PREPA pretrial hearing. | $29.92 |
| 07/22/2019 | Gregg M. Mashberg | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Gregg Mashberg Carrying heavy bags and documents regarding trip to Puerto Rico for deposition preparation. | $56.85 |
| 07/28/2019 | Brandon C. Clark | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Brandon Clark Cab to O'Hare re Travel to Boston to attend Discovery Hearing | $45.31 |
| 07/31/2019 | Brandon C. Clark | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Brandon Clark Cab from O'Hare Home re Travel to Boston to attend Discovery Hearing | $49.06 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$316.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 97

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/26/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery WONDOLYN RIVERA MARVESA BUILDI MARVESA BUILDING 472 TITO CASTRO AVE SUITE 106 PONCE PR, Tracking #: 788134871323, Shipped on 062619, Invoice #: 183312806 | $43.48 |
| | | | **Total for MESSENGER/DELIVERY** | **$43.48** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/11/2019 | Mee R. Kim | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Mee (Rina) Kim Taxi to hotel on travel day for PREPA receiver motion deposition preparation meeting in New York in Apr 12 (cancelled after arrival in NYC) | $74.59 |
| 04/12/2019 | Mee R. Kim | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Mee (Rina) Kim Taxi to airport on travel day for PREPA receiver motion deposition preparation meeting in New York on Apr 12 (cancelled after arrival in NYC) | $64.30 |
| 06/11/2019 | Gregg M. Mashberg | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Gregg Mashberg Taxi from airport to O'Neil &amp; Borges regarding attend court hearing | $50.00 |
| 06/11/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Uber from O'Neill office to hotel re travel to/from Puerto Rico for meetings/hearing. | $10.23 |
| 06/11/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Cab from San Juan airport to O'Neill office re travel to/from Puerto Rico for meetings/hearing. | $28.00 |
| 07/28/2019 | Brandon C. Clark | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brandon Clark Cab to Hotel re Travel to Boston to attend Discovery Hearing | $24.50 |
| 07/29/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from airport to hotel | $18.84 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 98

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/30/2019 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from Court to the airport. | $26.57 |
| 07/30/2019 | Brandon C. Clark | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Brandon Clark Cab from Hotel to Airport re Travel to Boston to attend Discovery Hearing | $21.65 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$318.68** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/11/2019 | Mee R. Kim | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Mee (Rina) Kim Lunch on travel day for PREPA receiver motion deposition preparation meeting in New York in Apr 12 (cancelled after arrival in NYC) Mee (Rina) Kim | $40.54 |
| 04/11/2019 | Mee R. Kim | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Mee (Rina) Kim Dinner on travel day for PREPA receiver motion deposition preparation meeting in New York in Apr 12 (cancelled after arrival in NYC) Mee (Rina) Kim | $41.94 |
| 04/12/2019 | Mee R. Kim | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Mee (Rina) Kim Breakfast on travel day for PREPA receiver motion deposition preparation meeting in New York on Apr 12 (cancelled after arrival in NYC) Mee (Rina) Kim | $26.50 |
| 06/12/2019 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Gregg Mashberg Dinner with M. Bienenstock regarding attend court hearing Gregg Mashberg, Martin Bienenstock | $48.05 |
| 07/28/2019 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Brandon Clark Room Service -- Dinner re Travel to Boston to attend Discovery Hearing Brandon Clark | $57.43 |
| 07/29/2019 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Brandon Clark Room Service at Hotel re Travel to Boston to attend Discovery Hearing Brandon Clark | $66.71 |
| 07/29/2019 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Brandon Clark Breakfast at Boston Airport re Travel to Boston to attend Discovery Hearing Brandon Clark | $5.23 |

33260 FOMB

Invoice 190122836

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 99

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/29/2019 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Brandon Clark Lunch at Boston Airport re Travel to Boston to attend Discovery Hearing Brandon Clark | $9.40 |
| 07/29/2019 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Margaret Dale Dinner Margaret Dale | $82.69 |
| 07/30/2019 | Brandon C. Clark | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Brandon Clark Inflight Dinner re Travel to Boston to attend Discovery Hearing Brandon Clark | $30.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$408.49** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/06/2019 | Martin J. Bienenstock | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: NATIONAL CORPORATE RESEARCH, LTD COGENCYGLOBAL - INV#100130074 - DOCUMENT RETRIEVAL. | $381.60 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$381.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/11/2019 | Mee R. Kim | LOCAL MEALS | LOCAL MEALS Meals Breakfast - Mee (Rina) Kim Breakfast on travel day for PREPA receiver motion deposition preparation meeting in New York in Apr 12 (cancelled after arrival in NYC) Mee (Rina) Kim. | $8.91 |
| | | | **Total for LOCAL MEALS** | **$8.91** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/28/2019 | Paul Possinger | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Paul Possinger Telephonically attend hearing on unsecured creditor committee?s motion to appoint itself section 926 trustee for PREPA lien challenge. | $70.00 |
| 07/11/2019 | Margaret A. Dale | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Margaret Dale PREPA - listened to renewed pre-trial conference on 9019 motion. | $70.00 |
| | | | **Total for TELEPHONE** | **$140.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/10/2019 | Mee R. Kim | AIRPLANE | AIRPLANE Airfare - Mee (Rina) Kim Airfare for travel to NYC for deposition preparation meeting on April 12 (meeting cancelled after arrival on April 11 due to court decision) | $752.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 100

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/10/2019 | Mee R. Kim | AIRPLANE | AIRPLANE Airfare Service Fee - Mee (Rina) Kim Agency fee for air travel to NYC for deposition preparation meeting on April 12 (meeting cancelled after arrival on April 11 due to court decision) | $35.00 |
| 04/12/2019 | Mee R. Kim | AIRPLANE | AIRPLANE Baggage Fee - Mee (Rina) Kim Baggage fee on travel day for PREPA receiver motion deposition preparation meeting in New York on Apr 12 (cancelled after arrival in NYC) | $30.00 |
| 06/05/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare Service Fee - Gregg Mashberg Service fee attend court hearing in Puerto Rico | $35.00 |
| 06/05/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare - Gregg Mashberg Travel to Puerto Rico to attend court hearing | $329.56 |
| 06/06/2019 | Gregg M. Mashberg | AIRPLANE | AIRPLANE Airfare - Gregg Mashberg Travel from Puerto Rico to attend court hearing | $329.56 |
| 06/10/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare from Chicago to Puerto Rico for meetings/hearing on 6/11/2019. | $402.14 |
| 06/10/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare from Puerto Rico to Chicago from meetings/hearing on 6/12/2019. | $304.66 |
| 06/10/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agency Service Fee for Airfare from Puerto Rico to Chicago from meetings/hearing on 6/12/2019. | $35.00 |
| 06/11/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent Booking Fee for trip to Boston which was canceled. 6/12 hearing in Puerto Rico eliminate d the need for the Boston hearing (which was before our magistrate judge, who sits in Boston). | $35.00 |
| 07/09/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from NYC re PREPA pretrial hearing. | $311.82 |
| 07/09/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Airfare service fee for travel to/from NYC re PREPA pretrial hearing. | $35.00 |
| 07/26/2019 | Brandon C. Clark | AIRPLANE | AIRPLANE Airfare - Brandon Clark Airfare re Travel to Boston to attend Discovery Hearing | $612.49 |
| 07/26/2019 | Brandon C. Clark | AIRPLANE | AIRPLANE Airfare Service Fee - Brandon Clark Airfare Service Fee re Travel to Boston to attend Discovery Hearing | $35.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 101

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/26/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel to Boston for Court hearing. | $374.40 |
| 07/26/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Travel to Boston for court hearing. | $35.00 |
| 07/30/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare - Margaret Dale Travel from Boston to New York | $281.27 |
| 07/30/2019 | Margaret A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Margaret Dale Travel from Boston to New York | $35.00 |
| | | | **Total for AIRPLANE** | **$4,008.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/12/2019 | Mee R. Kim | LODGING | LODGING Hotel - Lodging - Mee (Rina) Kim Hotel for one night for PREPA receiver motion deposition preparation meeting in New York in Apr 12 (cancelled after arrival in NYC) | $209.02 |
| 06/12/2019 | Gregg M. Mashberg | LODGING | LODGING Hotel - Lodging - Gregg Mashberg Hotel in Puerto Rico regarding attend court hearing | $874.28 |
| 06/12/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from Puerto Rico for meetings/hearing. | $339.24 |
| 07/12/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging for travel to/from NYC re PREPA pretrial hearing. | $752.86 |
| 07/28/2019 | Brandon C. Clark | LODGING | LODGING Hotel - Lodging - Brandon Clark Hotel re Travel to Boston to attend Discovery Hearing | $761.38 |
| 07/29/2019 | Margaret A. Dale | LODGING | LODGING Hotel - Lodging - Margaret Dale Hotel | $500.00 |
| | | | **Total for LODGING** | **$3,436.78** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/29/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/10/2019 1905103590 Catering for: 2716 - Barak, Ehud Booked On: 04/29/2019;Event Date:04/29/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0001 | $61.24 |
| 04/29/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/10/2019 1905103590 Catering for: 2716 - Barak, Ehud Booked On: 04/29/2019;Event Date:04/29/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0001 | $93.90 |

33260 FOMB                                                                      Invoice 190122836
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                 Page 102

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/29/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/10/2019 1905103590 Catering for: 2716 - Barak, Ehud Booked On: 04/29/2019;Event Date:04/29/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0001 | $16.33 |
| 05/01/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/10/2019 1905103590 Catering for: 2716 - Barak, Ehud Booked On: 04/30/2019;Event Date:05/01/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022. Meeting with OMM, CWT and KL. | $282.26 |
| 05/01/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/10/2019 1905103590 Catering for: 2716 - Barak, Ehud Booked On: 04/30/2019;Event Date:05/01/2019 Office: New York - 11XS; Room(s): 2810 CM# 33260.0022. Meeting with OMM, CWT and KL. | $467.35 |
| 05/09/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/17/2019 1905175395 Catering for: 2716 - Barak, Ehud Booked On: 05/09/2019;Event Date:05/09/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0022 | $50.08 |
| 05/09/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 05/17/2019 1905175395 Catering for: 2716 - Barak, Ehud Booked On: 05/09/2019;Event Date:05/09/2019 Office: New York - 11XS; Room(s): 2834 CM# 33260.0022 | $26.13 |
|  |  |  | **Total for FOOD SERVICE/CONF. DINING** | **$997.29** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 703.10 |
| LEXIS | 14,709.00 |
| WESTLAW | 4,572.00 |
| TAXICAB/CAR SVC. | 718.75 |
| TAXI, CARFARE, MILEAGE AND PARKING | 316.10 |
| MESSENGER/DELIVERY | 43.48 |
| OUT OF TOWN TRANSPORTATION | 318.68 |
| OUT OF TOWN MEALS | 408.49 |
| DATA BASE SEARCH SERV. | 381.60 |
| LOCAL MEALS | 8.91 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122836

0022 PROMESA TITLE III: PREPA

Page 103

| Type of Disbursements | Amount |
|---|---|
| TELEPHONE | 140.00 |
| AIRPLANE | 4,008.60 |
| LODGING | 3,436.78 |
| FOOD SERVICE/CONF. DINING | 997.29 |
| **Total Expenses** | **$30,762.78** |
| **Total Amount for this Matter** | **$1,177,960.38** |

33260 FOMB                                                                                      Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                                           Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 1.00 | $789.00 |
| 204 | Communications with Claimholders | 0.80 | $631.20 |
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,555.20 |
| 208 | Stay Matters | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 543.70 | $364,038.30 |
| 212 | General Administration | 131.70 | $36,123.00 |
| | **Total** | **680.10** | **$403,610.10** |

33260 FOMB                                                                    Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Sophia J. Alonso | 202 | Research labor issues and related proceedings. | 1.00 | $789.00 |
| **Legal Research** | | | | **1.00** | **$789.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | Matthew J. Morris | 204 | Revise meet-and-confer letter to plaintiff's counsel (0.60); Discuss discovery projects with J. Richman (0.20). | 0.80 | $631.20 |
| **Communications with Claimholders** | | | | **0.80** | **$631.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Javier Sosa | 206 | Revise joint stipulation with UTIER. | 0.50 | $135.00 |
| 07/28/19 | Jonathan E. Richman | 206 | Draft revised scheduling order. | 0.90 | $710.10 |
| 07/29/19 | Jonathan E. Richman | 206 | Draft and review e-mail with all counsel regarding joint motion regarding scheduling (0.30); Revise joint motion (0.60). | 0.90 | $710.10 |
| **Documents Filed on Behalf of the Board** | | | | **2.30** | **$1,555.20** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Michael A. Firestein | 208 | Conference with S. Cooper on strategy for CBA issues (0.60). | 0.60 | $473.40 |
| **Stay Matters** | | | | **0.60** | **$473.40** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Javier Sosa | 210 | Revise draft 30(b)(6) notice to UTIER. | 0.50 | $135.00 |

33260 FOMB                                                                    Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0056 PREPA TITLE III - UTIER CBA                                                      Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Scott P. Cooper | 210 | Analysis concerning claims and strategy (1.00); Conference with M. Firestein concerning case status and strategy (0.40); Conference with potential advisor, J. Richman, S. Ramachandran, G. Brenner, S. Alonso concerning defense strategy (0.60); Conference with S. Fier concerning case status and strategy (0.30); Review and analyze research memorandum, legal authority, e-mails and draft stipulation concerning evidentiary issues (1.20); Analysis and e-mails concerning case strategy (1.60). | 5.10 | $4,023.90 |
| 07/01/19 | Matthew J. Morris | 210 | Call with potential advisor, J. Richman and other colleagues regarding plans (0.50); Analysis of documents produced in discovery (0.90). | 1.40 | $1,104.60 |
| 07/01/19 | Michael A. Firestein | 210 | Conference with S. Cooper on case strategy (0.40). | 0.40 | $315.60 |
| 07/01/19 | Jonathan E. Richman | 210 | Teleconference with potential advisor, S. Cooper, S. Ramachandran, M. Morris, G. Brenner, S. Alonso regarding strategy issues (0.50); Teleconference with G. Brenner regarding strategy issues (0.10); Draft and review e-mails with S. Ramachandran, M. Morris regarding evidentiary issues and materials for defense (0.40); Review materials for potential advisors (1.70). | 2.70 | $2,130.30 |
| 07/01/19 | Jonathan E. Richman | 210 | Draft and review e-mails with potential advisor, M. Morris, S. Ramachandran regarding materials for potential advisor, and review files regarding same (0.40); Draft and review e-mails with S. Ramachandran, et al. regarding deposition notice (0.20). | 0.60 | $473.40 |
| 07/01/19 | Guy Brenner | 210 | Call with potential advisor, J. Richman, S. Ramachandran, S. Cooper, and S. Alonzo regarding defense strategy. | 0.70 | $552.30 |
| 07/01/19 | Seth D. Fier | 210 | Confer with S. Cooper regarding status and strategy (0.30); Review filings and correspondence (2.70). | 3.00 | $2,367.00 |
| 07/01/19 | Seetha Ramachandran | 210 | Review 30(b)(6) notice and internal e-mails (0.40); Review and edit evidentiary stipulation (0.40); Communications with J. Richman and others regarding evidentiary stipulation and discovery (0.20); Research and analysis on evidentiary issues (0.30). | 1.30 | $1,025.70 |
| 07/01/19 | Seetha Ramachandran | 210 | Call with potential advisor regarding defense strategy (0.40); Communication with S. Cooper, J. Richman, and M. Morris regarding same (0.20). | 0.60 | $473.40 |

33260 FOMB                                                              Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Sophia J. Alonso | 210 | Teleconference with Proskauer team and potential advisor regarding defense strategy. | 0.50 | $394.50 |
| 07/01/19 | James Kay | 210 | E-mail to L. Stafford regarding status of Spanish-language UTIER document review (0.10); Review Spanish-language documents produced by UTIER in adversary proceeding, and create document index (4.40). | 4.50 | $1,755.00 |
| 07/02/19 | James Kay | 210 | E-mails from L. Stafford, M. Morris regarding status of Spanish-language UTIER document review (0.10); E-mails to L. Stafford, M. Morris regarding status of Spanish-language UTIER document review (0.70); Review Spanish-language documents produced by UTIER in adversary proceeding, and create document index (2.70). | 3.50 | $1,365.00 |
| 07/02/19 | Laura Stafford | 210 | Call with J. Sosa and M. Morris regarding discovery (0.40). | 0.40 | $315.60 |
| 07/02/19 | Laura Stafford | 210 | E-mail to J. Richman and Proskauer team regarding discovery (0.30). | 0.30 | $236.70 |
| 07/02/19 | Laura Stafford | 210 | E-mail to C. Adkins regarding translation (0.20). | 0.20 | $157.80 |
| 07/02/19 | Laura Stafford | 210 | Call with A. Pavel regarding discovery (0.10). | 0.10 | $78.90 |
| 07/02/19 | Seetha Ramachandran | 210 | Communications with J. Richman and M. Morris regarding stipulation and discovery (0.20); Revise evidentiary stipulation (0.40). | 0.60 | $473.40 |
| 07/02/19 | Seth D. Fier | 210 | Review filings, case strategy documents, and fact discovery. | 5.50 | $4,339.50 |
| 07/02/19 | Michael A. Firestein | 210 | Conference with S. Cooper on case-management issues (0.20). | 0.20 | $157.80 |
| 07/02/19 | Matthew J. Morris | 210 | Analysis of documents produced in discovery (1.30); Call with J. Sosa and L. Stafford regarding plans for document review and production (0.30). | 1.60 | $1,262.40 |
| 07/02/19 | Scott P. Cooper | 210 | Analyze case status and strategy (4.20); Conference with J. Richman concerning same (0.40); Conference with J. Richman and G. Brenner concerning same (0.10); E-mails concerning scheduling and provision of documents and information from PREPA and Commonwealth (0.20). | 4.90 | $3,866.10 |
| 07/02/19 | Jonathan E. Richman | 210 | Teleconference with S. Cooper regarding defense strategy (0.50); Teleconference with G. Brenner, S. Cooper regarding same (0.20); Review correspondence regarding document issues (0.20). | 0.90 | $710.10 |

33260 FOMB

Invoice 190122864

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Javier Sosa | 210 | Call with L. Stafford and M. Morris regarding discovery (0.50); Revise joint stipulation of documents (0.20). | 0.70 | $189.00 |
| 07/03/19 | Seth D. Fier | 210 | Meeting with J. Richman, S. Cooper, M. Morris, J. Sosa regarding discovery status and strategies (2.00); Review filings, case strategy documents, and fact discovery (1.30). | 3.30 | $2,603.70 |
| 07/03/19 | Scott P. Cooper | 210 | Analyze case status and strategy (2.30); Review e-mails and documents relating to discovery and information requests to Commonwealth and PREPA (0.90). | 3.40 | $2,682.60 |
| 07/03/19 | Matthew J. Morris | 210 | Meet with S. Cooper, J. Richman and team regarding discovery plans (2.20); Related e-mails (0.60). | 2.80 | $2,209.20 |
| 07/03/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER in adversary proceeding, and create document index (4.60). | 4.60 | $1,794.00 |
| 07/03/19 | Sophia J. Alonso | 210 | Teleconference with Proskauer team regarding case strategy. | 2.10 | $1,656.90 |
| 07/03/19 | Sophia J. Alonso | 210 | Exchange correspondence with Proskauer team regarding potential advisors. | 0.50 | $394.50 |
| 07/03/19 | Sophia J. Alonso | 210 | Review and organize background materials. | 0.80 | $631.20 |
| 07/03/19 | Sophia J. Alonso | 210 | Review background materials. | 2.50 | $1,972.50 |
| 07/03/19 | Jonathan E. Richman | 210 | Conference with S. Fier, M. Morris, J. Sosa, and teleconference with S. Cooper, S. Ramachandran, S. Alonso and L. Stafford regarding status, discovery, and strategy issues (2.20); Teleconference with potential advisor regarding strategy issues (0.40); Draft and review e-mails with Proskauer and O'Melveny teams regarding discovery issues (0.40); Draft and review e-mails with potential advisors regarding documents (0.40); Draft and review e-mails with Proskauer team regarding discovery issues (0.70). | 4.10 | $3,234.90 |
| 07/03/19 | Seetha Ramachandran | 210 | Review internal communications from J. Richman, M. Morris and others regarding stipulation and discovery. | 0.50 | $394.50 |
| 07/03/19 | Seetha Ramachandran | 210 | Team strategy call. | 2.00 | $1,578.00 |
| 07/03/19 | Laura Stafford | 210 | Participate in team call (S. Cooper, J. Richman, S. Fier, M. Morris, S. Ramachandran) regarding status and strategy (2.00). | 2.00 | $1,578.00 |
| 07/03/19 | Laura Stafford | 210 | Draft list of fact issues for matter (0.60). | 0.60 | $473.40 |
| 07/03/19 | Javier Sosa | 210 | Meeting with team to discuss current status of case, assignments, and next steps. | 2.20 | $594.00 |

33260 FOMB                                                                              Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/04/19 | Laura Stafford | 210 | E-mails regarding discovery (0.10). | 0.10 | $78.90 |
| 07/04/19 | Jonathan E. Richman | 210 | Draft and review e-mails with L. Stafford regarding documents for potential advisor. | 0.10 | $78.90 |
| 07/04/19 | Scott P. Cooper | 210 | Analyze and prepare e-mails concerning discovery and requests for documents and other information from co-counsel (1.20); E-mails concerning collection, translation and potential production of documents (0.50). | 1.70 | $1,341.30 |
| 07/04/19 | Michael A. Firestein | 210 | Review and draft correspondence on strategy for potential advisors (0.20). | 0.20 | $157.80 |
| 07/04/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER in adversary proceeding, and create document index (8.30). | 8.30 | $3,237.00 |
| 07/05/19 | Scott P. Cooper | 210 | Analyze and e-mails concerning discovery issues and documents concerning CBAs (0.50). | 0.50 | $394.50 |
| 07/05/19 | Laura Stafford | 210 | Review and revise discovery memorandum regarding discovery (0.40). | 0.40 | $315.60 |
| 07/05/19 | Matthew J. Morris | 210 | Draft memorandum on discovery progress and needs. | 6.60 | $5,207.40 |
| 07/05/19 | Seetha Ramachandran | 210 | Review internal communications from M. Morris and J. Sosa regarding discovery. | 0.30 | $236.70 |
| 07/05/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER in adversary proceeding, and create document index (6.80). | 6.80 | $2,652.00 |
| 07/06/19 | Jonathan E. Richman | 210 | Review issues related to discovery strategy. | 1.10 | $867.90 |
| 07/07/19 | Scott P. Cooper | 210 | Review and analyze memorandum and e-mails concerning discovery status. | 0.80 | $631.20 |
| 07/07/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER in adversary proceeding, and create document index (8.20). | 8.20 | $3,198.00 |
| 07/07/19 | Javier Sosa | 210 | Revise memorandum regarding statutes relevant to UTIER case. | 5.00 | $1,350.00 |
| 07/07/19 | Sophia J. Alonso | 210 | Review CBAs in Spanish. | 2.00 | $1,578.00 |
| 07/07/19 | Sophia J. Alonso | 210 | Review outline regarding strategy for discovery. | 0.80 | $631.20 |
| 07/08/19 | Javier Sosa | 210 | Draft e-mail to J. Richman, M. Morris, L. Stafford and others concerning joint stipulation with opposing counsel. | 0.30 | $81.00 |
| 07/08/19 | Seth D. Fier | 210 | Review briefs and decision on motion to dismiss (2.20); E-mails with M. Morris regarding arguments in motion to dismiss (0.30); Review plaintiffs' responses to requests for admissions (1.60). | 4.10 | $3,234.90 |

33260 FOMB                                                              Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Seetha Ramachandran | 210 | Communications with J. Richman, M. Morris and others regarding stipulation (0.30); Review discovery and other background relevant to potential advisors (1.80). | 2.10 | $1,656.90 |
| 07/08/19 | Scott P. Cooper | 210 | Review and comment on draft stipulation concerning admissibility of public documents (0.20); Analyze issues concerning case strategy (0.30); Review e-mail and order concerning availability of information from co-defendants (0.50). | 1.00 | $789.00 |
| 07/08/19 | Matthew J. Morris | 210 | Analysis of evidence to assess discovery needs. | 2.00 | $1,578.00 |
| 07/08/19 | Jonathan E. Richman | 210 | Draft and revise e-mails with S. Fier, S. Cooper, M. Morris, L. Stafford regarding discovery issues. | 0.60 | $473.40 |
| 07/08/19 | Laura Stafford | 210 | E-mail to M. Morris, J. Richman, S. Fier, S. Cooper regarding discovery (0.60). | 0.60 | $473.40 |
| 07/08/19 | Laura Stafford | 210 | Call with A. Pavel regarding discovery (0.20). | 0.20 | $157.80 |
| 07/08/19 | James Kay | 210 | Draft e-mail to M. Morris and L. Stafford regarding preparation of index of Spanish-language documents produced by UTIER in adversary proceeding (1.10); Review documents produced by UTIER (5.10). | 6.20 | $2,418.00 |
| 07/09/19 | Matthew J. Morris | 210 | Call with S. Cooper, J. Richman, S. Ramachandran, J. Sosa, J. Alonso, L. Stafford and S. Fier regarding discovery projects (2.10); Analysis of stipulation on authenticity of documents and documents referenced therein (2.20). | 4.30 | $3,392.70 |
| 07/09/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Cooper, S. Ramachandran, M. Morris, L. Stafford, S. Alonso regarding discovery and document production (0.40); Teleconference with S. Cooper, S. Ramachandran, S. Fier, S. Alonso, L. Stafford, M. Morris, J. Sosa regarding defense and discovery strategy (2.20). | 2.60 | $2,051.40 |
| 07/09/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER in adversary proceeding, and create document index (6.40). | 6.40 | $2,496.00 |
| 07/09/19 | Laura Stafford | 210 | Participate in call regarding discovery (1.70). | 1.70 | $1,341.30 |
| 07/09/19 | Laura Stafford | 210 | Call with S. Alonso regarding UTIER CBA (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122864

0056 PREPA TITLE III - UTIER CBA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/09/19 | Scott P. Cooper | 210 | Review and analyze e-mails concerning draft stipulation concerning evidentiary issues and summary of CBA provisions (0.50); Review and analyze outlines of proof and defense (1.80); Conference with J. Richman, M. Morris, J. Sosa, S. Fier concerning discovery and case strategy (2.10). | 4.40 | $3,471.60 |
| 07/09/19 | Sophia J. Alonso | 210 | Draft guidance for translators. | 0.50 | $394.50 |
| 07/09/19 | Sophia J. Alonso | 210 | Teleconference with Proskauer team regarding discovery strategy. | 0.50 | $394.50 |
| 07/09/19 | Seetha Ramachandran | 210 | Review internal e-mails from J. Richman and M. Morris regarding discovery (0.40); Review discovery outline (1.80); Review materials regarding potential advisors (0.50). | 2.70 | $2,130.30 |
| 07/09/19 | Seetha Ramachandran | 210 | Call with team regarding discovery issues. | 1.50 | $1,183.50 |
| 07/09/19 | Seth D. Fier | 210 | Meeting with J. Richman, S. Cooper, M. Morris and others regarding discovery issues and strategies (2.20); Review co-counsel's outline of arguments (1.00); Review discovery strategy outlines (2.40). | 5.60 | $4,418.40 |
| 07/09/19 | Javier Sosa | 210 | Revise memorandum tracking relevant statutes (1.00); Call with J. Richman, M. Morris, L. Stafford, S. Cooper, and others regarding status and strategy (2.40). | 3.40 | $918.00 |
| 07/09/19 | Sophia J. Alonso | 210 | Analyze summary of Spanish CBAs with Proskauer team and provide guidance to administrative support regarding translation of same. | 1.50 | $1,183.50 |
| 07/09/19 | Sophia J. Alonso | 210 | Teleconference with L. Stafford regarding debrief of teleconference regarding status of discovery. | 0.30 | $236.70 |
| 07/10/19 | Javier Sosa | 210 | Revise request for admissions (0.60); Further edits to memorandum concerning relevant statutes (0.50). | 1.10 | $297.00 |
| 07/10/19 | Seetha Ramachandran | 210 | Review internal memos and e-mails from M. Morris and J. Sosa regarding discovery (3.40); Review materials regarding potential advisors (1.10). | 4.50 | $3,550.50 |
| 07/10/19 | Seth D. Fier | 210 | Draft and revise working task list for discovery issues (1.60); E-mails with S. Cooper, M. Morris, J. Richman regarding discovery issues (1.50); E-mails with M. Morris, J. Richman and others regarding agenda for discussion with O'Melveny (0.70); Review draft notice of 30(b)(6) deposition (0.30); Review memoranda from J. Sosa regarding factual discovery (1.30). | 5.40 | $4,260.60 |

33260 FOMB

Invoice 190122864

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Scott P. Cooper | 210 | Analyze strategy and review e-mails concerning discovery strategy, provision of documents by co-counsel and draft correspondence, document request for writings by opposing expert (0.80); Review and analyze task list and exchange e-mails concerning same (0.70); Review and send e-mails concerning meeting with O'Melveny about discovery and case planning (0.30). | 1.80 | $1,420.20 |
| 07/10/19 | Matthew J. Morris | 210 | Draft meet-and-confer letter to opposing counsel (2.70); Inquiries on status of translations and document productions (0.50); Draft agenda for meeting with O'Melveny (0.20). | 3.40 | $2,682.60 |
| 07/10/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Cancio and Proskauer team regarding discovery issues (0.40); Review and comment on new discovery requests (0.30); Revise agenda for discovery strategy call (0.60); Review and comment on task list for defense strategy (0.40); Review materials regarding evidence for defense of case (0.70). | 2.40 | $1,893.60 |
| 07/10/19 | Laura Stafford | 210 | E-mails with J. Richman and M. Morris regarding discovery (0.20). | 0.20 | $157.80 |
| 07/10/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER (5.40). | 5.40 | $2,106.00 |
| 07/11/19 | James Kay | 210 | Review documents produced by UTIER in adversary proceeding, and create index of document content (5.10). | 5.10 | $1,989.00 |
| 07/11/19 | Matthew J. Morris | 210 | Review and comment on stipulation on authenticity of documents (1.80); Review and comment on materials from potential advisor (2.30); Analysis of document productions to determine needs for further discovery (1.20); Review and comment on memorandum on request to admit (0.70). | 6.00 | $4,734.00 |
| 07/11/19 | Scott P. Cooper | 210 | Analyze and exchange e-mails concerning conference with O'Melveny to discuss discovery and case strategy. | 0.20 | $157.80 |
| 07/11/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues (0.40); Review and comment on proposed stipulation regarding admissibility (0.20); Review materials from Cancio for potential advisor (0.70). | 1.30 | $1,025.70 |
| 07/11/19 | Laura Stafford | 210 | E-mail with e-Discovery regarding document productions (0.10). | 0.10 | $78.90 |

33260 FOMB                                                          Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/19 | Seetha Ramachandran | 210 | E-mails with J. Richman and M. Morris regarding potential advisor (0.30); Review stipulation (0.30); Review materials from potential advisor (1.80); Review internal memos regarding discovery (0.40). | 2.80 | $2,209.20 |
| 07/11/19 | Seth D. Fier | 210 | Review materials from potential advisor (1.70); E-mails with J. Richman, M. Morris regarding discovery materials (0.80); Review discovery memoranda prepared by J. Sosa (1.50); E-mails with M. Morris, J. Richman and others regarding discovery follow-up (0.60). | 4.60 | $3,629.40 |
| 07/12/19 | Seetha Ramachandran | 210 | Call with O'Melveny regarding discovery. | 0.40 | $315.60 |
| 07/12/19 | Seth D. Fier | 210 | Conference call with co-counsel regarding discovery and case strategies (0.80); E-mails from J. Richman and M. Morris regarding discovery issues (0.40); Review agenda and strategy documents in advance of call with co-counsel (0.70). | 1.90 | $1,499.10 |
| 07/12/19 | Jonathan E. Richman | 210 | Review materials for strategy call with Proskauer, O'Melveny and Cancio teams (0.60); Teleconference with Proskauer, O'Melveny and Cancio teams regarding strategy and discovery issues (0.80). | 1.40 | $1,104.60 |
| 07/12/19 | Matthew J. Morris | 210 | Analyze documents recently produced by Commonwealth (2.70); Call with J. Richman, S. Cooper and counsel to co-defendants regarding discovery issues (0.80). | 3.50 | $2,761.50 |
| 07/12/19 | Scott P. Cooper | 210 | Review materials for strategy call with Proskauer, O'Melveny and Cancio teams (0.50); Teleconference with Proskauer, O'Melveny and Cancio teams regarding strategy and discovery issues (0.80); Confer with M. Morris concerning issues raised during call (0.10). | 1.40 | $1,104.60 |
| 07/12/19 | Sophia J. Alonso | 210 | Teleconference with litigation team regarding review of document production. | 0.80 | $631.20 |
| 07/12/19 | Javier Sosa | 210 | Call with J. Richman, M. Morris, L. Stafford, S. Cooper, and others regarding discovery issues. | 0.80 | $216.00 |
| 07/13/19 | Laura Stafford | 210 | E-mails with e-Discovery regarding discovery (0.20). | 0.20 | $157.80 |
| 07/14/19 | Laura Stafford | 210 | E-mails with e-Discovery regarding discovery (0.20). | 0.20 | $157.80 |
| 07/14/19 | James Kay | 210 | Review documents produced by UTIER in adversary proceeding, and create document index (4.20). | 4.20 | $1,638.00 |

33260 FOMB

Invoice 190122864

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | Scott P. Cooper | 210 | Analyze and exchange e-mails concerning discovery and case strategy. | 0.30 | $236.70 |
| 07/15/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding discovery issues (0.10); Review and comment on discovery requests (0.30); Draft and review e-mails with S. Ramachandran regarding potential advisor (0.10); Draft and review e-mails with Cancio regarding information requests (0.40); Review discovery responses (0.90). | 1.80 | $1,420.20 |
| 07/15/19 | Laura Stafford | 210 | Revise 30(b)(6) notice regarding UTIER CBA (0.30). | 0.30 | $236.70 |
| 07/15/19 | Laura Stafford | 210 | E-mails with e-Discovery regarding discovery (0.20). | 0.20 | $157.80 |
| 07/15/19 | Javier Sosa | 210 | Draft analysis of UTIER's response to requests for production. | 5.30 | $1,431.00 |
| 07/15/19 | Seth D. Fier | 210 | E-mails with co-counsel regarding discovery issues (0.50); E-mails with M. Morris, J. Richman and others regarding discovery to serve on plaintiffs (0.60); Review discovery memoranda from J. Sosa (0.80); Review document productions (3.30). | 5.20 | $4,102.80 |
| 07/15/19 | Seetha Ramachandran | 210 | Review Alameda report (0.60); E-mails to J. Richman and potential advisor regarding Alameda report (0.20). | 0.80 | $631.20 |
| 07/15/19 | Seetha Ramachandran | 210 | Call with potential advisor regarding defense strategy. | 0.30 | $236.70 |
| 07/15/19 | Seetha Ramachandran | 210 | Review internal e-mails regarding discovery. | 0.50 | $394.50 |
| 07/16/19 | Seetha Ramachandran | 210 | Review materials from potential advisor and comments from S. Cooper and M. Morris (2.00); E-mails with M. Morris and others regarding potential advisor (0.30); Review discovery memorandum and discovery materials (3.70); Call with S. Alonso regarding potential advisor and preparation (0.40). | 6.40 | $5,049.60 |
| 07/16/19 | Scott P. Cooper | 210 | Analyze and exchange e-mails concerning discovery and case strategy (0.10); Review materials from potential advisor (2.20). | 2.30 | $1,814.70 |
| 07/16/19 | Javier Sosa | 210 | Draft analysis of UTIER's response to request for admissions. | 2.50 | $675.00 |
| 07/16/19 | Sophia J. Alonso | 210 | Teleconference with S. Ramachandran regarding potential advisor. | 0.50 | $394.50 |
| 07/16/19 | Matthew J. Morris | 210 | Analyze and comment on newly produced PREPA records. | 4.90 | $3,866.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190122864

0056 PREPA TITLE III - UTIER CBA
Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/19 | Matthew J. Morris | 210 | Call with potential advisor and Proskauer team regarding preparation of defense strategy (0.50); Review and comment on memorandum on requests to admit (0.80); Call with Richman regarding discovery projects (0.20); Analysis of challenged statutes (5.40). | 6.90 | $5,444.10 |
| 07/17/19 | Laura Stafford | 210 | E-mails with A. Pavel regarding productions (0.30). | 0.30 | $236.70 |
| 07/17/19 | Jonathan E. Richman | 210 | Teleconference with potential advisor, S. Cooper, S. Ramachandran, S. Fier, M. Morris regarding strategy and information requests. | 0.60 | $473.40 |
| 07/17/19 | Jonathan E. Richman | 210 | Draft and review e-mails with M. Morris, S. Alonso, L. Stafford, et al. regarding discovery issues (0.70); Teleconference with M. Morris regarding discovery issues (0.20). | 0.90 | $710.10 |
| 07/17/19 | Sophia J. Alonso | 210 | Teleconference with potential advisor regarding defense strategy. | 0.50 | $394.50 |
| 07/17/19 | Sophia J. Alonso | 210 | Correspond with Proskauer regarding assessment of documents for production. | 0.30 | $236.70 |
| 07/17/19 | Seetha Ramachandran | 210 | Communications with J. Richman and others regarding UTIER discovery and review UTIER discovery. | 0.30 | $236.70 |
| 07/17/19 | Seetha Ramachandran | 210 | E-mail to potential advisor regarding UTIER discovery. | 0.30 | $236.70 |
| 07/17/19 | Seetha Ramachandran | 210 | Review materials from potential advisor (1.10); Communications with J. Richman and M. Morris regarding discovery (0.50); Review materials relevant to potential advisors (1.50). | 3.10 | $2,445.90 |
| 07/17/19 | Seetha Ramachandran | 210 | Call with J. Richman, S. Cooper, and S. Alonzo regarding potential advisors. | 0.60 | $473.40 |
| 07/17/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding UTIER discovery (0.20); Review, analyze and comment on materials from potential advisor (2.00); Call with potential advisor, J. Richman, S. Ramachandran, S. Alonzo, S. Fier and M. Morris regarding strategy (0.60). | 2.80 | $2,209.20 |
| 07/17/19 | Seth D. Fier | 210 | Review materials from potential advisor (1.30); Review memorandum from J. Sosa and related documents regarding document production (2.80); Call with potential advisor regarding strategy (0.50). | 4.60 | $3,629.40 |
| 07/18/19 | Seth D. Fier | 210 | E-mails with M. Morris, J. Richman, S. Ramachandran regarding draft stipulation and discovery issues (0.80); Review M. Morris outline regarding potential arguments and proof (2.40). | 3.20 | $2,524.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122864

0056 PREPA TITLE III - UTIER CBA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Scott P. Cooper | 210 | Analyze and exchange e-mails concerning discovery and case strategy (0.20); Conference with M. Firestein regarding potential advisor (0.10). | 0.30 | $236.70 |
| 07/18/19 | Seetha Ramachandran | 210 | Review evidentiary stipulation and exhibits (0.60); E-mails to J. Richman regarding same (0.20). | 0.80 | $631.20 |
| 07/18/19 | Seetha Ramachandran | 210 | Review materials from potential advisor. | 0.80 | $631.20 |
| 07/18/19 | Matthew J. Morris | 210 | Analyze statutes to determine viability of UTIER's claims. | 7.50 | $5,917.50 |
| 07/18/19 | Laura Stafford | 210 | E-mails with M. Morris and S. Schaefer regarding discovery (0.30). | 0.30 | $236.70 |
| 07/18/19 | Laura Stafford | 210 | Calls with S. Schaefer regarding discovery (0.20). | 0.20 | $157.80 |
| 07/18/19 | Jonathan E. Richman | 210 | Review recently received documents for potential advisor (0.70); Draft and review e-mails with S. Ramachandran, L. Stafford regarding document production and potential stipulation (0.20). | 0.90 | $710.10 |
| 07/18/19 | Michael A. Firestein | 210 | Conference with S. Cooper on issues regarding potential advisor (0.10). | 0.10 | $78.90 |
| 07/19/19 | Matthew J. Morris | 210 | Revise memorandum on challenges to certain statutes (4.00); Analyze documents produced by UTIER (1.40). | 5.40 | $4,260.60 |
| 07/19/19 | Seth D. Fier | 210 | E-mails with co-counsel regarding discovery issues (0.70); Review memorandum from M. Morris regarding challenged statutes (1.30); Confer with J. Richman regarding discovery issues (0.20); Review documents provided to potential advisor (1.60). | 3.80 | $2,998.20 |
| 07/19/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Ramachandran regarding potential advisors (0.10); Review draft materials from potential advisor and comments on same (2.30); Teleconference with S. Fier regarding strategy and discovery issues (0.20); Review memorandum regarding legal issues in case (0.40); Conference with M. Morris regarding same (0.20). | 3.20 | $2,524.80 |
| 07/19/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding discovery issues. | 0.30 | $236.70 |
| 07/19/19 | Javier Sosa | 210 | Review of document production to UTIER. | 1.80 | $486.00 |
| 07/20/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding discovery issues, potential advisor. | 0.20 | $157.80 |
| 07/20/19 | Jonathan E. Richman | 210 | Draft outline of issues for potential advisor (3.70); Review materials regarding plaintiff's expert (1.60). | 5.30 | $4,181.70 |
| 07/20/19 | Laura Stafford | 210 | E-mails with e-Discovery regarding productions (0.50). | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122864

| | | | 0056 PREPA TITLE III - UTIER CBA | | Page 14 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/20/19 | Seth D. Fier | 210 | E-mails from J. Richman and co-counsel regarding legal questions. | 0.40 | $315.60 |
| 07/21/19 | Seth D. Fier | 210 | E-mails with J. Richman, S. Ramachandran and others regarding comments on materials from potential advisor (0.70). | 0.70 | $552.30 |
| 07/21/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER in adversary proceeding, and create document index (6.10). | 6.10 | $2,379.00 |
| 07/21/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Ramachandran, S. Cooper regarding outline of issues for potential advisor (0.20); Revise outline regarding same (0.30); Review memoranda regarding discovery issues (0.40). | 0.90 | $710.10 |
| 07/21/19 | Scott P. Cooper | 210 | Review and edit materials for potential advisor (0.40); Internal e-mail regarding issues concerning information requests, UTIER document production (0.20). | 0.60 | $473.40 |
| 07/21/19 | Seetha Ramachandran | 210 | Review and edit outline of issues for potential advisor (1.10); E-mail to J. Richman and others regarding potential advisor (0.20). | 1.30 | $1,025.70 |
| 07/22/19 | Seetha Ramachandran | 210 | Communications with J. Richman and others regarding discovery and advisors. | 1.00 | $789.00 |
| 07/22/19 | Seetha Ramachandran | 210 | Phone call with potential advisor with J. Richman and M. Morris regarding defense strategy. | 1.40 | $1,104.60 |
| 07/22/19 | Scott P. Cooper | 210 | Call with potential advisor, J. Richman, M. Morris, and S. Ramachandran regarding strategy and defense issues (1.40); Internal communications regarding advisors and discovery (0.40). | 1.80 | $1,420.20 |
| 07/22/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER in adversary proceeding, and create document index (5.80). | 5.80 | $2,262.00 |
| 07/22/19 | Jonathan E. Richman | 210 | Review selected documents for defense strategy (1.20); Draft and review e-mails with M. Morris, Cancio regarding same (0.30); Teleconference with potential advisor, S. Cooper, S. Ramachandran, M. Morris regarding strategy and defense issues (1.40). | 2.90 | $2,288.10 |
| 07/22/19 | Laura Stafford | 210 | Meeting with T. Sherman regarding matter (0.20). | 0.20 | $157.80 |
| 07/22/19 | Laura Stafford | 210 | E-mails with S. Schaefer, J. Sosa regarding discovery (0.30). | 0.30 | $236.70 |
| 07/22/19 | Matthew J. Morris | 210 | Call with J. Richman, S. Cooper, S. Ramachandran and potential advisor regarding defense strategy (1.30); Analyze and comment on newly produced documents (6.20). | 7.50 | $5,917.50 |

33260 FOMB

Invoice 190122864

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/19 | Javier Sosa | 210 | Revise joint stipulation with documents from recent production. | 0.30 | $81.00 |
| 07/22/19 | Javier Sosa | 210 | Call with J. Richman, M. Morris, S. Cooper, potential advisor, and others regarding status and strategy. | 0.50 | $135.00 |
| 07/22/19 | Seth D. Fier | 210 | Review fact discovery material produced by UTIER and defendants (2.80); E-mails with J. Richman, S. Ramachandran and others regarding draft stipulation (0.50). | 3.30 | $2,603.70 |
| 07/23/19 | Seth D. Fier | 210 | Meeting with potential advisor (4.10); E-mails with J. Richman, M. Morris and others regarding discovery issues (0.80). | 4.90 | $3,866.10 |
| 07/23/19 | Sophia J. Alonso | 210 | Meeting with potential advisor regarding case issues. | 3.80 | $2,998.20 |
| 07/23/19 | Seetha Ramachandran | 210 | Meeting with potential advisor (4.20); Communications with J. Richman, M. Morris and others regarding strategy issues (0.30). | 4.50 | $3,550.50 |
| 07/23/19 | Seetha Ramachandran | 210 | Review e-mails and other materials relevant to meeting with potential advisor. | 0.50 | $394.50 |
| 07/23/19 | Matthew J. Morris | 210 | Attend team meeting with potential advisor (4.00); Discuss same with S. Cooper, J. Richman, S. Alonso (0.40); Review documents for potential advisor (2.00); Draft memorandum on potential advisors (1.70). | 8.10 | $6,390.90 |
| 07/23/19 | Jonathan E. Richman | 210 | Review materials to prepare for meeting with potential advisor (1.10); Conference with potential advisor, S. Cooper, S. Ramachandran, M. Morris, S. Fier, S. Alonso regarding case strategy and defense (4.60); Draft and review e-mails with Proskauer and O'Melveny teams regarding advisor's information requests (0.50). | 6.20 | $4,891.80 |
| 07/23/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER in adversary proceeding, and create document index (2.10). | 2.10 | $819.00 |

33260 FOMB                                                                    Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                                  Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/19 | Scott P. Cooper | 210 | Prepare for meeting with potential advisor (0.20); Teleconference with potential advisor, J. Richman, S. Ramachandran, M. Morris, S. Fier, S. Alonso regarding case strategy and defense (4.60); Discuss same with M. Morris, J. Richman, J. Alonzo (0.40); E-mails with J. Richman, M. Morris and others regarding potential advisor's information requests (0.20); Review memorandum regarding potential advisors (0.20); Analysis regarding potential advisors (0.50). | 6.10 | $4,812.90 |
| 07/24/19 | Scott P. Cooper | 210 | Analyze and exchange e-mail concerning documents and information for potential advisors, discovery issues, and opposing counsel's request for extension of discovery obligation (0.60); Review court order granting stay as related to this action (0.20). | 0.80 | $631.20 |
| 07/24/19 | James Kay | 210 | Review Spanish-language documents produced by UTIER in adversary proceeding, and create document index (6.70); E-mail from M. Morris regarding Spanish-language UTIER document production (0.10); E-mail to M. Morris regarding Spanish-language UTIER document production (0.10). | 6.90 | $2,691.00 |
| 07/24/19 | Jonathan E. Richman | 210 | Review materials for potential advisors (5.20); Draft and review e-mails with S. Cooper, M. Morris, S. Ramachandran regarding strategic issues, evidence, and potential advisors (0.30). | 5.50 | $4,339.50 |
| 07/24/19 | Laura Stafford | 210 | Call with S. Schaefer regarding discovery (0.20). | 0.20 | $157.80 |
| 07/24/19 | Matthew J. Morris | 210 | Discuss projects with S. Alonso (0.30); E-mail to same regarding memoranda and evidence (0.30); Analysis of state laws concerning other municipalities (6.40). | 7.00 | $5,523.00 |
| 07/24/19 | Seetha Ramachandran | 210 | Review e-mail and other memoranda regarding discovery. | 1.40 | $1,104.60 |
| 07/24/19 | Sophia J. Alonso | 210 | Teleconference with co-counsel regarding case history. | 0.50 | $394.50 |
| 07/24/19 | Seth D. Fier | 210 | E-mails with J. Richman, S. Cooper, M. Morris and others regarding case strategies. | 0.70 | $552.30 |
| 07/24/19 | Sophia J. Alonso | 210 | Review translations. | 0.50 | $394.50 |
| 07/24/19 | Seetha Ramachandran | 210 | Communications with J. Richman, M. Morris, and others regarding discovery. | 0.50 | $394.50 |

33260 FOMB                                                                    Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA                                                      Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/19 | Seth D. Fier | 210 | Draft memorandum regarding discovery issues (0.60); E-mails with J. Richman, M. Morris and others regarding discovery follow-up (1.20); Review memoranda from M. Morris regarding discovery issues (1.20); E-mails with S. Cooper, J. Richman, M. Morris and others regarding request for additional time for interrogatory responses (0.80); Call with co-counsel regarding case schedule and discovery issues (0.50). | 4.30 | $3,392.70 |
| 07/25/19 | Javier Sosa | 210 | Call with J. Richman, L. Stafford, M. Morris, and others, and O'Melveny concerning case issues. | 0.90 | $243.00 |
| 07/25/19 | Seetha Ramachandran | 210 | Phone call with O'Melveny and Cancio regarding discovery issues. | 0.50 | $394.50 |
| 07/25/19 | Seetha Ramachandran | 210 | Review internal communications, memoranda regarding discovery issues. | 2.50 | $1,972.50 |
| 07/25/19 | Seetha Ramachandran | 210 | Call with J. Richman, M. Morris and others to discuss strategy. | 0.40 | $315.60 |
| 07/25/19 | Seetha Ramachandran | 210 | Communications with J. Richman and M. Morris regarding discovery and strategy. | 0.40 | $315.60 |
| 07/25/19 | Matthew J. Morris | 210 | Call with Proskauer team regarding response to UTIER's request for more time (0.40); E-mails regarding same (0.40); Call with all defense counsel regarding same (0.50); Analyze state laws and their potential use in this case (2.50); Revise outline of proof (1.00); Analyze documents produced in discovery (2.80). | 7.60 | $5,996.40 |
| 07/25/19 | Lary Alan Rappaport | 210 | Conference with S. Cooper regarding discovery cut-off, UTIER request for extension, strategy (0.20). | 0.20 | $157.80 |
| 07/25/19 | Laura Stafford | 210 | Participate in call regarding discovery issues with O'Melveny and Proskauer (J. Richman, M. Morris, S. Cooper) teams (0.60). | 0.60 | $473.40 |
| 07/25/19 | Laura Stafford | 210 | Call with S. Schaefer regarding discovery (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/25/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Cooper, M. Morris, S. Ramachandran regarding plaintiff's request for discovery extension and regarding strategy issues (0.40); Teleconference with S. Cooper, M. Morris, S. Ramachandran, L. Stafford regarding strategy and scheduling issues (0.40); Draft and review e-mails with all defense counsel regarding strategy and scheduling issues (0.30); Review memorandum regarding Contract Clause issues (0.60); Teleconference with all defense counsel regarding strategy and scheduling issues (0.50); Review materials for potential advisors and strategy (2.20). | 4.40 | $3,471.60 |
| 07/25/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding, and create relevant document index (7.20). | 7.20 | $2,808.00 |
| 07/25/19 | Scott P. Cooper | 210 | Call with J. Richman, M. Morris, S. Ramachandran, L. Stafford regarding strategy and scheduling issues (0.40); Call with all defense counsel regarding strategy, discovery and scheduling issues (0.50); Analysis and e-mails with defense counsel regarding strategy and scheduling issues, including plaintiffs' request for discovery extension (0.30); Review materials for potential advisors and strategy (0.20); Review M. Morris analysis regarding state laws (0.20). | 1.60 | $1,262.40 |
| 07/26/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding, and create relevant document index (4.40). | 4.40 | $1,716.00 |
| 07/26/19 | Matthew J. Morris | 210 | Analyze documents pertaining to UTIER-PREPA disputes (6.00); Update memoranda on strategy (1.00). | 7.00 | $5,523.00 |
| 07/26/19 | Seetha Ramachandran | 210 | Review internal e-mails and discussion regarding discovery and fact analysis. | 1.30 | $1,025.70 |
| 07/26/19 | Sophia J. Alonso | 210 | Review progress and status of discovery. | 2.00 | $1,578.00 |
| 07/26/19 | Sophia J. Alonso | 210 | Review and analyze pleadings in related proceedings. | 1.00 | $789.00 |
| 07/26/19 | Javier Sosa | 210 | E-mail to L. Stafford, M. Morris, J. Richman and others analyzing UTIER document productions. | 0.50 | $135.00 |
| 07/26/19 | Seetha Ramachandran | 210 | Communications with J. Richman, M. Morris, and others regarding discovery. | 0.20 | $157.80 |
| 07/27/19 | Jonathan E. Richman | 210 | Revise outline of factual materials for defense of claims (2.40); Review materials produced by plaintiff (1.80). | 4.20 | $3,313.80 |

33260 FOMB                                                                    Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                                    Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding, and create relevant document index (7.80). | 7.80 | $3,042.00 |
| 07/28/19 | Jonathan E. Richman | 210 | Review documents produced by plaintiff for defense of claims. | 4.40 | $3,471.60 |
| 07/28/19 | Sophia J. Alonso | 210 | Review and analyze prior correspondence regarding case status. | 3.40 | $2,682.60 |
| 07/28/19 | Sophia J. Alonso | 210 | Review universe of documents in connection with drafting outline of projects related to labor issues. | 2.50 | $1,972.50 |
| 07/28/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding, and create relevant document index (5.40). | 5.40 | $2,106.00 |
| 07/29/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding, and create relevant document index (8.10). | 8.10 | $3,159.00 |
| 07/29/19 | Laura Stafford | 210 | Review staged production in case (0.20). | 0.20 | $157.80 |
| 07/29/19 | Sophia J. Alonso | 210 | Review documents from UTIER's disclosures. | 4.60 | $3,629.40 |
| 07/29/19 | Seth D. Fier | 210 | E-mails with M. Morris, J. Richman and others regarding Law 66-2014 (0.60); E-mails with J. Richman and others regarding revised scheduling order (0.20). | 0.80 | $631.20 |
| 07/29/19 | Matthew J. Morris | 210 | Analysis of documents produced by UTIER (3.00); E-mail to co-defendants' counsel to inquire about same (0.40). | 3.40 | $2,682.60 |
| 07/29/19 | Jonathan E. Richman | 210 | Draft and review e-mail with M. Morris regarding factual information and plaintiff's production (0.60); Review materials for outline of defense (2.80). | 3.40 | $2,682.60 |
| 07/30/19 | Matthew J. Morris | 210 | Revise outline of proof to reflect recently reviewed evidence regarding alleged contract impairments. | 5.50 | $4,339.50 |
| 07/30/19 | Sophia J. Alonso | 210 | Draft analysis of UTIER's disclosures. | 1.10 | $867.90 |
| 07/30/19 | Sophia J. Alonso | 210 | Draft summary of documents produced in disclosure. | 1.20 | $946.80 |
| 07/30/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense team regarding discovery issues and revised scheduling order (0.20); Review documents for potential advisors (1.20). | 1.40 | $1,104.60 |
| 07/30/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding, and create relevant document index (4.10); E-mails from S. Alonso regarding index of Spanish-language documents produced by UTIER (0.10); E-mails to S. Alonso regarding index of Spanish-language documents produced by UTIER (0.10). | 4.30 | $1,677.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122864

0056 PREPA TITLE III - UTIER CBA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/19 | Sophia J. Alonso | 210 | Review record in other proceedings involving UTIER. | 3.60 | $2,840.40 |
| 07/30/19 | Scott P. Cooper | 210 | E-mails with J. Richman and defense counsel regarding revised scheduling order and discovery issues (0.20). | 0.20 | $157.80 |
| 07/31/19 | Scott P. Cooper | 210 | Call with M. Morris regarding case strategy (0.20); Call with J. Richman regarding strategy (0.10); Review outline of proof (0.10); E-mails with team regarding potential advisors and discovery issues (0.20); Review materials regarding potential advisers (0.20). | 0.70 | $552.30 |
| 07/31/19 | Seetha Ramachandran | 210 | Phone call with potential advisor and M. Morris. | 0.50 | $394.50 |
| 07/31/19 | Sophia J. Alonso | 210 | Review grievances produced by UTIER. | 2.00 | $1,578.00 |
| 07/31/19 | Sophia J. Alonso | 210 | Review documents during teleconference with J. Kay regarding document production by UTIER. | 1.50 | $1,183.50 |
| 07/31/19 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris, S. Ramachandran and others regarding discovery strategies. | 0.70 | $552.30 |
| 07/31/19 | Matthew J. Morris | 210 | Discuss strategy with J. Richman (0.40); Call with S. Ramachandran and potential advisor (0.40); Revise outline of proof (1.50); Analyze articles by UTIER's expert Alameda (2.20); Review index of document production (0.20); Call with S. Cooper regarding strategy (0.20). | 4.90 | $3,866.10 |
| 07/31/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding, UTIER complaint and document indexes in preparation for conference with S. Alonso (2.20); Create summary file with four sample summaries (1.30); E-mails from S. Alonso regarding index of Spanish-language documents produced by UTIER (0.30); E-mail report to S. Alonso, M. Morris regarding specific documents produced by UTIER (2.20); Teleconference with S. Alonso regarding index of Spanish-language documents produced by UTIER (1.90). | 7.90 | $3,081.00 |

33260 FOMB                                                                Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                          Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding case strategy and discovery issues (0.30); Draft and review e-mails with S. Ramachandran, M. Morris, and team regarding potential advisors and discovery issues (0.30); Teleconference with S. Cooper regarding case strategy (0.10); Review materials regarding potential advisors (0.90). | 1.60 | $1,262.40 |
| 07/31/19 | Sophia J. Alonso | 210 | Draft correspondence to J. Kay regarding assessment of grievances. | 0.30 | $236.70 |
| 07/31/19 | Seetha Ramachandran | 210 | Review materials from Cancio. | 0.30 | $236.70 |
| 07/31/19 | Sophia J. Alonso | 210 | Review grievance-related documents produced by UTIER. | 1.80 | $1,420.20 |
| **Analysis and Strategy** | | | | **543.70** | **$364,038.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Shealeen E. Schaefer | 212 | Analyze and index production documents in action. | 4.10 | $1,107.00 |
| 07/02/19 | Shealeen E. Schaefer | 212 | Analyze and index production documents in action. | 2.40 | $648.00 |
| 07/02/19 | Shealeen E. Schaefer | 212 | E-mails to Proskauer e-Discovery regarding production set for attorney QC and database coding panel updates. | 0.20 | $54.00 |
| 07/02/19 | Yvonne O. Ike | 212 | E-mail with O. Friedman regarding new review fields in Relativity. | 0.20 | $78.00 |
| 07/03/19 | Christian Cordova-pedro | 212 | Compile and organize four sets of document compilations which include background materials, similar CBAs, disclosures/information for review by S. Alonso. | 5.50 | $1,485.00 |
| 07/06/19 | Christian Cordova-pedro | 212 | Teleconference with S. Alonso regarding review of collective bargaining agreements in Spanish (0.50); Review collective bargaining agreements in Spanish (4.90); Revise summary document review chart for review by S. Alonso (4.90). | 10.30 | $2,781.00 |
| 07/07/19 | Christian Cordova-pedro | 212 | Teleconference with S. Alonso regarding review of collective bargaining agreements in Spanish (1.00); Review collective bargaining agreements in Spanish (2.10); Revise summary document review chart for review by S. Alonso (1.90). | 5.00 | $1,350.00 |
| 07/08/19 | Shealeen E. Schaefer | 212 | Analyze and index production documents. | 1.60 | $432.00 |

33260 FOMB                                                              Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                        Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Shealeen E. Schaefer | 212 | E-mails to Proskauer e-Discovery regarding production set for attorney QC and additional production documents. | 0.20 | $54.00 |
| 07/08/19 | Yvonne O. Ike | 212 | E-mails with case team and L. Supronik regarding upload of new review documents and revised production. | 0.40 | $156.00 |
| 07/08/19 | Gabriela A. Urias | 212 | Create and organize internal chart of all production documents per L. Stafford (1.00). | 1.00 | $270.00 |
| 07/08/19 | Lukasz Supronik | 212 | Coordinate transfer of new data to vendor for further processing and review per Y. Ike. | 0.50 | $135.00 |
| 07/09/19 | Yvonne O. Ike | 212 | E-mails with case team regarding production documents (0.20); Create search in Relativity (0.30). | 0.50 | $195.00 |
| 07/09/19 | Christian Cordova-pedro | 212 | Review collective bargaining agreements in Spanish and identify article numbers and names for relevant discussed categories for review by S. Alonso. | 6.00 | $1,620.00 |
| 07/10/19 | Yvonne O. Ike | 212 | E-mails with case team regarding upload of additional documents for production. | 0.30 | $117.00 |
| 07/10/19 | Shealeen E. Schaefer | 212 | Analysis of document collections to identify materials for translation. | 1.30 | $351.00 |
| 07/10/19 | Shealeen E. Schaefer | 212 | Analysis of document collections/translations to identify materials for production. | 2.10 | $567.00 |
| 07/10/19 | Shealeen E. Schaefer | 212 | Confer regarding creation of SFTP site for secure data transfer in action. | 0.60 | $162.00 |
| 07/11/19 | Shealeen E. Schaefer | 212 | Confer with J. Richman and L. Stafford regarding document collection matters. | 0.20 | $54.00 |
| 07/11/19 | Shealeen E. Schaefer | 212 | Download/circulate to team additional documents received from Cancio. | 0.20 | $54.00 |
| 07/11/19 | Shealeen E. Schaefer | 212 | Further analysis of document collections/productions to identify materials for translation. | 0.90 | $243.00 |
| 07/11/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer e-Discovery regarding discovery database updates. | 0.20 | $54.00 |
| 07/11/19 | Yvonne O. Ike | 212 | Conference with S. Schaefer regarding filename metadata in production documents. | 0.30 | $117.00 |
| 07/12/19 | Yvonne O. Ike | 212 | E-mails with S. Schaefer regarding document production (0.20); Create saved searches in Relativity regarding same (0.40); E-mails with O'Melveny regarding production export specifications (0.40). | 1.00 | $390.00 |
| 07/12/19 | Lukasz Supronik | 212 | Troubleshoot issue with produced records per S. Schaefer. | 0.30 | $81.00 |
| 07/12/19 | Lukasz Supronik | 212 | Prepare and transfer new records for review to vendor per Y. Ike. | 0.40 | $108.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190122864

0056 PREPA TITLE III - UTIER CBA                                                      Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Shealeen E. Schaefer | 212 | Analysis of production documents in action to identify those reflecting processing issues to be reviewed by e-Discovery team. | 0.80 | $216.00 |
| 07/12/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford and Proskauer e-Discovery to resolve processing issues with certain production documents. | 0.30 | $81.00 |
| 07/12/19 | Shealeen E. Schaefer | 212 | Coordinate with Proskauer e-Discovery to prepare additional documents for supplemental production. | 0.80 | $216.00 |
| 07/14/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford and Proskauer e-Discovery regarding document production and database matters. | 0.40 | $108.00 |
| 07/14/19 | Shealeen E. Schaefer | 212 | Further analysis of production documents in action to identify those reflecting processing issues to be reviewed by e-Discovery team. | 0.30 | $81.00 |
| 07/15/19 | Shealeen E. Schaefer | 212 | Discovery database management of document collections in preparation for production. | 0.70 | $189.00 |
| 07/15/19 | Shealeen E. Schaefer | 212 | Coordinate updates to SFTP site for document collection. | 0.40 | $108.00 |
| 07/15/19 | Shealeen E. Schaefer | 212 | Confer with O'Melveny regarding processing issues with certain discovery documents. | 0.20 | $54.00 |
| 07/15/19 | Yvonne O. Ike | 212 | E-mails with E. Chernus and L. Supronik regarding document export. | 0.20 | $78.00 |
| 07/16/19 | Julia L. Sutherland | 212 | Organize and review newly received discovery materials (0.50); Update master discovery list in connection with same (0.40). | 0.90 | $243.00 |
| 07/16/19 | Shealeen E. Schaefer | 212 | Download/organize materials from SFTP site for attorney review. | 0.90 | $243.00 |
| 07/16/19 | Shealeen E. Schaefer | 212 | Confer with J. Sutherland regarding updates to master discovery index. | 0.20 | $54.00 |
| 07/16/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer e-Discovery regarding targeted searches in production database. | 0.20 | $54.00 |
| 07/16/19 | Shealeen E. Schaefer | 212 | Prepare documents for supplemental production. | 0.30 | $81.00 |
| 07/16/19 | Shealeen E. Schaefer | 212 | Review memorandum and associated documents analyzing UTIER's document production. | 0.70 | $189.00 |
| 07/17/19 | Shealeen E. Schaefer | 212 | Analysis of document collections to determine disposition/production status. | 2.70 | $729.00 |
| 07/17/19 | Shealeen E. Schaefer | 212 | Organize documents/data downloaded to case database. | 0.30 | $81.00 |
| 07/17/19 | Shealeen E. Schaefer | 212 | Prepare materials for potential advisor. | 0.80 | $216.00 |
| 07/17/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford and Proskauer e-Discovery regarding supplemental document production and database matters. | 0.40 | $108.00 |

33260 FOMB

Invoice 190122864

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Shealeen E. Schaefer | 212 | Download/review additional documents collected in anticipation of production. | 0.40 | $108.00 |
| 07/18/19 | Shealeen E. Schaefer | 212 | Communications with attorney team regarding additional documents collected in anticipation of production. | 0.20 | $54.00 |
| 07/18/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford and Proskauer e-Discovery regarding document production and database matters. | 0.60 | $162.00 |
| 07/18/19 | Shealeen E. Schaefer | 212 | Analysis of data collection for load to discovery database for production. | 0.30 | $81.00 |
| 07/18/19 | Shealeen E. Schaefer | 212 | Analyze/index document collection. | 2.10 | $567.00 |
| 07/18/19 | Yvonne O. Ike | 212 | E-mails with S. Schaefer regarding document production and saved search (0.20); Update saved search in Relativity (0.20). | 0.40 | $156.00 |
| 07/19/19 | Shealeen E. Schaefer | 212 | Analyze/index document collection. | 4.60 | $1,242.00 |
| 07/19/19 | Gabriela A. Urias | 212 | Create organization chart of production materials received and produced per L. Stafford (1.50). | 1.50 | $405.00 |
| 07/20/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford and Proskauer e-Discovery regarding load files needed for production database. | 0.20 | $54.00 |
| 07/21/19 | Shealeen E. Schaefer | 212 | Confer with J. Sosa and Proskauer e-Discovery regarding processing status of recent productions for load into production database. | 0.20 | $54.00 |
| 07/22/19 | Tayler M. Sherman | 212 | Prepare tracking chart of Spanish to English translations sent to vendor per L. Stafford (1.10). | 1.10 | $297.00 |
| 07/22/19 | Shealeen E. Schaefer | 212 | Coordinate with Proskauer e-Discovery to prepare additional documents for supplemental production. | 0.90 | $243.00 |
| 07/22/19 | Shealeen E. Schaefer | 212 | Download/circulate materials from SFTP site for attorney review. | 0.20 | $54.00 |
| 07/22/19 | Shealeen E. Schaefer | 212 | Continue analysis/index of production documents in action including identification of documents for translation. | 4.40 | $1,188.00 |
| 07/22/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding documents for supplemental production. | 0.20 | $54.00 |
| 07/23/19 | Shealeen E. Schaefer | 212 | Follow-up e-mail with J. Dalog of O'Melveny regarding processing issues with certain discovery documents. | 0.20 | $54.00 |
| 07/23/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford and Proskauer e-Discovery regarding status of supplemental production set. | 0.20 | $54.00 |
| 07/23/19 | Tayler M. Sherman | 212 | Draft tracking chart of Spanish to English translations sent to vendor per L. Stafford (1.70). | 1.70 | $459.00 |
| 07/24/19 | Shealeen E. Schaefer | 212 | Translate/index document productions. | 5.10 | $1,377.00 |
| 07/24/19 | Yvonne O. Ike | 212 | E-mails with case team regarding document production (0.30); Create production saved search in Relativity (0.60). | 0.90 | $351.00 |

33260 FOMB                                                           Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA                                              Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Christian Cordova-pedro | 212 | Review English translations of collective bargaining agreements for factual consistency for review by S. Alonso. | 2.00 | $540.00 |
| 07/24/19 | Eamon Wizner | 212 | Create index of production materials per S. Schaefer (5.70). | 5.70 | $1,539.00 |
| 07/24/19 | Olaide M. Adejobi | 212 | Call with S. Schaefer to discuss UTIER CBA index project (0.30); Create production index (4.00). | 4.30 | $1,161.00 |
| 07/25/19 | Olaide M. Adejobi | 212 | Create UTIER production index. | 6.00 | $1,620.00 |
| 07/25/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding discovery matters. | 0.20 | $54.00 |
| 07/25/19 | Tayler M. Sherman | 212 | Draft tracking chart of Spanish to English translations sent to vendor per L. Stafford (0.90). | 0.90 | $243.00 |
| 07/25/19 | Eamon Wizner | 212 | Draft index of production materials per S. Schaefer (2.30). | 2.30 | $621.00 |
| 07/25/19 | Shealeen E. Schaefer | 212 | Confer with C. Adkins, Targem Translations, regarding translation of certain documents. | 0.20 | $54.00 |
| 07/25/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer e-Discovery regarding metadata load files for discovery database. | 0.20 | $54.00 |
| 07/25/19 | Shealeen E. Schaefer | 212 | Coordinate with Proskauer e-Discovery to prepare additional documents for supplemental production. | 0.30 | $81.00 |
| 07/26/19 | Shealeen E. Schaefer | 212 | Review team communications regarding discovery matters. | 0.60 | $162.00 |
| 07/26/19 | Shealeen E. Schaefer | 212 | Review metadata load files for discovery database. | 0.40 | $108.00 |
| 07/26/19 | Shealeen E. Schaefer | 212 | Translate/index document productions. | 3.30 | $891.00 |
| 07/29/19 | Yvonne O. Ike | 212 | E-mails with case team regarding document production (0.20); Update saved search in Relativity (0.30). | 0.50 | $195.00 |
| 07/29/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer e-Discovery regarding supplemental document production. | 0.30 | $81.00 |
| 07/29/19 | Tayler M. Sherman | 212 | Compare internal translations chart with vendor's translation chart per L. Stafford (1.90). | 1.90 | $513.00 |
| 07/29/19 | Eamon Wizner | 212 | Draft production index per S. Schaefer (1.90). | 1.90 | $513.00 |
| 07/29/19 | Christian Cordova-pedro | 212 | Review appendixes and annexes documents, and create comparison outline for review by S. Alonso (1.00); Translate section of informative motion for review by S. Alonso (1.00). | 2.00 | $540.00 |
| 07/29/19 | Gayathri Jaikumar Menon | 212 | Organize and prepare pre-trial preparation binders for S. Alonso. | 3.00 | $810.00 |
| 07/30/19 | Christian Cordova-pedro | 212 | Review appendixes and annexes document, and create a summarized timeline of meetings and letters for review by S. Alonso. | 5.00 | $1,350.00 |

33260 FOMB

Invoice 190122864

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/19 | Eamon Wizner | 212 | Draft production index per S. Schaefer (3.10). | 3.10 | $837.00 |
| 07/30/19 | Shealeen E. Schaefer | 212 | Confer with E. Wizner and O. Adejobi regarding production indexes. | 0.10 | $27.00 |
| 07/31/19 | Tayler M. Sherman | 212 | Update UTIER CBA translations chart per L. Stafford (0.80). | 0.80 | $216.00 |
| 07/31/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford and T. Sherman regarding translations. | 0.20 | $54.00 |
| 07/31/19 | Shealeen E. Schaefer | 212 | Review historical communications regarding translations. | 0.20 | $54.00 |
| 07/31/19 | Christian Cordova-pedro | 212 | Review appendixes and annexes document, and update summarized timeline of meetings and letters for review by S. Alonso. | 3.70 | $999.00 |
| **General Administration** | | | | **131.70** | **$36,123.00** |

**Total for Professional Services**          **$403,610.10**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122864

0056 PREPA TITLE III - UTIER CBA

Page 27

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.70 | 789.00 | $552.30 |
| JONATHAN E. RICHMAN | PARTNER | 67.20 | 789.00 | $53,020.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.50 | 789.00 | $1,183.50 |
| SCOTT P. COOPER | PARTNER | 43.20 | 789.00 | $34,084.80 |
| SEETHA RAMACHANDRAN | PARTNER | 49.90 | 789.00 | $39,371.10 |
| **Total for PARTNER** | | **162.70** | | **$128,370.30** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 11.20 | 789.00 | $8,836.80 |
| MATTHEW J. MORRIS | ASSOCIATE | 108.10 | 789.00 | $85,290.90 |
| SETH D. FIER | ASSOCIATE | 66.00 | 789.00 | $52,074.00 |
| SOPHIA J. ALONSO | ASSOCIATE | 44.90 | 789.00 | $35,426.10 |
| **Total for ASSOCIATE** | | **230.20** | | **$181,627.80** |
| | | | | |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 39.50 | 270.00 | $10,665.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 13.00 | 270.00 | $3,510.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 2.50 | 270.00 | $675.00 |
| GAYATHRI JAIKUMAR MENON | LEGAL ASSISTANT | 3.00 | 270.00 | $810.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 10.30 | 270.00 | $2,781.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 50.20 | 270.00 | $13,554.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 6.40 | 270.00 | $1,728.00 |
| **Total for LEGAL ASSISTANT** | | **125.80** | | **$33,966.00** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 129.20 | 390.00 | $50,388.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 4.70 | 390.00 | $1,833.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **133.90** | | **$52.221.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 26.30 | 270.00 | $7,101.00 |
| **Total for LAW CLERK** | | **26.30** | | **$7,101.00** |
| | | | | |
| LUKASZ SUPRONIK | PRAC. SUPPORT | 1.20 | 270.00 | $324.00 |
| **Total for PRAC. SUPPORT** | | **1.20** | | **$324.00** |
| | **Total** | **680.10** | | **$403,610.10** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/01/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/01/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $8.30 |
| 07/01/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $3.90 |

33260 FOMB                                                          Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                    Page 28

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/01/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/01/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/01/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/01/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2019 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/01/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/01/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/01/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2019 | Patty J. Hays | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/01/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/03/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/03/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.20 |
| 07/03/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.00 |
| 07/03/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/03/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/03/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/03/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.80 |
| 07/05/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/05/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/05/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.70 |
| 07/07/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/07/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/07/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $8.50 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.50 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $23.10 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.90 |

33260 FOMB                                                                Invoice 190122864
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0056 PREPA TITLE III - UTIER CBA | | | | Page 29 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $6.10 |
| 07/08/2019 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/09/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/10/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $4.40 |
| 07/11/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/11/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/11/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/15/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $4.70 |
| 07/15/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/16/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.50 |
| 07/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/16/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/17/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/17/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/17/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.30 |
| 07/17/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $4.70 |
| 07/17/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/18/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/22/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/23/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.00 |
| 07/23/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $9.60 |
| 07/23/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $3.70 |
| 07/23/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/23/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/25/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/25/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

Invoice 190122864

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 30

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.90 |
| 07/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/29/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.70 |
| 07/29/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/29/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/29/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/29/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $9.30 |
| 07/29/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/29/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/29/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/30/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/31/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/31/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/31/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/31/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Mattie L. Mills | REPRODUCTION | REPRODUCTION | $0.20 |
| 07/31/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.70 |
| 07/31/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.80 |
| 07/31/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/31/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.40 |
| 07/31/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.80 |
| 07/31/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/31/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.50 |
| 07/31/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $3.00 |
| 07/31/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.60 |
| 07/31/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.10 |
| | | | **Total for REPRODUCTION** | **$225.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/12/2019 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $510.00 |
| 07/24/2019 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 39 Lines Printed | $466.00 |

33260 FOMB

Invoice 190122864

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 31

**Total for WESTLAW**      **$976.00**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/12/2019 | Martin J. Bienenstock | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE # 12834 - TRANSLATION FROM SPANISH TO ENGLISH | $41,563.73 |
| | | | **Total for TRANSLATION SERVICE** | **$41,563.73** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 225.00 |
| WESTLAW | 976.00 |
| TRANSLATION SERVICE | 41,563.73 |
| **Total Expenses** | **$42,764.73** |
| **Total Amount for this Matter** | **$446,374.83** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122860

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 1.40 | $1,104.60 |
| 204 | Communications with Claimholders | 8.10 | $6,390.90 |
| 206 | Documents Filed on Behalf of the Board | 14.20 | $11,203.80 |
| 210 | Analysis and Strategy | 2.90 | $2,288.10 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **27.40** | **$21,203.40** |

33260 FOMB

Invoice 190122860

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/19 | Jennifer L. Roche | 202 | Research and analysis regarding arguments for motion to dismiss reply brief. | 1.40 | $1,104.60 |
| **Legal Research** | | | | **1.40** | **$1,104.60** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Jennifer L. Roche | 204 | E-mails with J. Richman and opposing counsel regarding meet-and-confer on motion to dismiss. | 0.20 | $157.80 |
| 07/03/19 | Jonathan E. Richman | 204 | Draft and review e-mails with all counsel regarding meet/confer on motion to dismiss. | 0.20 | $157.80 |
| 07/08/19 | Jennifer L. Roche | 204 | E-mails with J. Richman regarding meet-and-confer on motion to dismiss (0.10); E-mails with co-counsel regarding meet-and-confer (0.10); E-mail opposing counsel regarding meet-and-confer (0.10). | 0.30 | $236.70 |
| 07/11/19 | Jonathan E. Richman | 204 | Prepare for meet/confer on motion to dismiss (0.80); Telephone call with J. Roche regarding briefing schedule for motion to dismiss (0.10); Telephone call with all counsel regarding meet/confer on motion to dismiss (0.60); Telephone call with J. Roche regarding motion to dismiss (0.20); Revise motion to dismiss (0.60). | 2.30 | $1,814.70 |
| 07/11/19 | Jennifer L. Roche | 204 | Meeting and conference with all counsel regarding motion to dismiss (0.60); E-mails and conferences with J. Richman regarding motion to dismiss (0.30); Review and revise draft motion to dismiss and supporting documents (0.70); Prepare exhibits for filing (0.50). | 2.10 | $1,656.90 |
| 07/22/19 | Jennifer L. Roche | 204 | Analysis regarding positions in meet and confer letter regarding opposition to motion to dismiss. | 2.40 | $1,893.60 |
| 07/31/19 | Jennifer L. Roche | 204 | E-mail with opposing counsel regarding reply brief extension (0.10); Review and revise draft motion for extension (0.20); E-mails with J. Richman regarding motion for extension and motion to dismiss (0.20); E-mail C. Garcia regarding finalizing and filing motion for extension (0.10). | 0.60 | $473.40 |
| **Communications with Claimholders** | | | | **8.10** | **$6,390.90** |

33260 FOMB                                                                          Invoice 190122860
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | Page 3 |
|---|---|

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/08/19 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Roche regarding motion to dismiss. | 0.10 | $78.90 |
| 07/08/19 | Jennifer L. Roche | 206 | Review and revise draft of motion to dismiss and review cite-check. | 0.50 | $394.50 |
| 07/10/19 | Jonathan E. Richman | 206 | Revise motion to dismiss (1.70); Draft and review e-mails with all counsel regarding meet/confer on motion to dismiss (0.40). | 2.10 | $1,656.90 |
| 07/10/19 | Jennifer L. Roche | 206 | E-mails with J. Richman regarding meet-and-confer on motion to dismiss (0.10); Review plaintiffs' meet-and-confer letter (0.20). | 0.30 | $236.70 |
| 07/12/19 | Jennifer L. Roche | 206 | Revise motion to dismiss and supporting papers. | 0.60 | $473.40 |
| 07/12/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 1.90 | $1,499.10 |
| 07/12/19 | Timothy W. Mungovan | 206 | Review PREPA's notice of motion to dismiss UTIER's mandamus petition (0.20). | 0.20 | $157.80 |
| 07/16/19 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo, J. Roche regarding briefing schedule on motion to dismiss. | 0.20 | $157.80 |
| 07/23/19 | Jonathan E. Richman | 206 | Revise motion for extension on reply brief (0.60); Teleconference with J. Roche regarding same (0.10); Draft and review e-mails with Proskauer team regarding motion for extension (0.10). | 0.80 | $631.20 |
| 07/23/19 | Jennifer L. Roche | 206 | Draft urgent motion to extend time to file reply brief (0.90); E-mails and conference with J. Richman regarding draft motion (0.10); E-mails with J. Richman, T. Mungovan, P. Possinger regarding draft motion (0.10). | 1.10 | $867.90 |
| 07/23/19 | Jennifer L. Roche | 206 | Analysis regarding issues for reply brief supporting motion to dismiss. | 1.00 | $789.00 |
| 07/24/19 | Jennifer L. Roche | 206 | E-mails with J. Richman regarding strategy for reply on motion to dismiss (0.10); Analysis regarding reply on motion to dismiss (0.10). | 0.20 | $157.80 |
| 07/25/19 | Jennifer L. Roche | 206 | E-mails with J. Richman regarding strategy for reply on motion to dismiss. | 0.10 | $78.90 |
| 07/29/19 | Jonathan E. Richman | 206 | Draft and review e-mail with O'Neill, J. Roche regarding briefing schedule for motion to dismiss (0.20); Draft e-mail to all counsel regarding extension on reply brief (0.30). | 0.50 | $394.50 |
| 07/29/19 | Jennifer L. Roche | 206 | E-mails with J. Richman, C. Garcia, and H. Bauer regarding strategy for reply on motion to dismiss. | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190122860
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                       Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Jennifer L. Roche | 206 | Draft arguments for reply on motion to dismiss. | 3.70 | $2,919.30 |
| 07/31/19 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo, J. Roche regarding reply regarding motion to dismiss and extension motion (0.20); Revise extension motion (0.30); Conference with J. Alonzo regarding reply brief (0.20). | 0.70 | $552.30 |
| **Documents Filed on Behalf of the Board** | | | | **14.20** | **$11,203.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Jennifer L. Roche | 210 | E-mails with J. Richman and J. Alonzo regarding scheduling order on motion to dismiss. | 0.10 | $78.90 |
| 07/18/19 | Jennifer L. Roche | 210 | E-mails with J. Richman and J. Alonzo regarding motion to dismiss and relevant cases. | 0.20 | $157.80 |
| 07/26/19 | Jennifer L. Roche | 210 | Review preliminary injunction order in Cooperativas/COSSEC case for application to Section 305 issues (0.30); E-mails with J. Richman regarding strategy for motion to dismiss reply brief (0.20). | 0.50 | $394.50 |
| 07/28/19 | Jennifer L. Roche | 210 | Analysis regarding Cooperativas/COSSEC preliminary injunction order (0.30); Draft letter to plaintiffs' counsel regarding extension on reply brief (1.20); E-mails with J. Richman regarding strategy (0.10). | 1.60 | $1,262.40 |
| 07/29/19 | Jonathan E. Richman | 210 | Teleconference with K. Bolanos regarding factual information on healthcare issues. | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **2.90** | **$2,288.10** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Angelo Monforte | 212 | Review and revise table of authorities for Board's motion to dismiss per J. Roche. | 0.80 | $216.00 |
| **General Administration** | | | | **0.80** | **$216.00** |

**Total for Professional Services**                                                **$21,203.40**

33260 FOMB                                                            Invoice 190122860
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                              Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 9.30 | 789.00 | $7,337.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **9.50** | | **$7,495.50** |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 17.10 | 789.00 | $13,491.90 |
| **Total for SENIOR COUNSEL** | | **17.10** | | **$13,491.90** |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **0.80** | | **$216.00** |
| | **Total** | **27.40** | | **$21,203.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/12/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.10 |
| 07/12/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/12/2019 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.60 |
| 07/29/2019 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $6.70 |
| | | | **Total for REPRODUCTION** | **$12.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/08/2019 | Jennifer L. Roche | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| | | | **Total for LEXIS** | **$83.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/23/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $858.00 |
| 07/24/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 07/31/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41 Lines Printed | $286.00 |
| | | | **Total for WESTLAW** | **$1,287.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 12.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122860

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ

Page 6

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 83.00 |
| WESTLAW | 1,287.00 |
| **Total Expenses** | **$1,382.10** |
| | |
| **Total Amount for this Matter** | **$22,585.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122861

0075 PREPA TITLE III - COSTA SUR INSURANCE
RECOVERY ACTION

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.90 | $710.10 |
| 206 | Documents Filed on Behalf of the Board | 9.30 | $7,337.70 |
| 207 | Non-Board Court Filings | 2.80 | $2,209.20 |
| 208 | Stay Matters | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 15.50 | $12,229.50 |
| 212 | General Administration | 3.00 | $810.00 |
| | **Total** | **32.60** | **$24,164.40** |

33260 FOMB                                                              Invoice 190122861
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0075 PREPA TITLE III - COSTA SUR INSURANCE                                  Page 2
     RECOVERY ACTION

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/19 | Marc E. Rosenthal | 202 | Draft outline of legal research projects for local counsel (O'Neill). | 0.90 | $710.10 |
| **Legal Research** | | | | **0.90** | **$710.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/19 | Martin J. Bienenstock | 206 | Review record and draft brief to dismiss insurance company claims (1.20); Revise outine of motion to dismiss (3.60). | 4.80 | $3,787.20 |
| 07/12/19 | Marc E. Rosenthal | 206 | Review pro hac motion and motion for extension of time. | 0.20 | $157.80 |
| 07/15/19 | Marc E. Rosenthal | 206 | Draft unopposed motion for extension of time to respond to complaint. | 1.40 | $1,104.60 |
| 07/18/19 | Timothy W. Mungovan | 206 | E-mails with M. Rosenthal, D. Perez, J. Alonzo, and H. Bauer regarding revisions to motion to enlarge time to respond to complaint (0.30). | 0.30 | $236.70 |
| 07/18/19 | Marc E. Rosenthal | 206 | Revise motion and appearance (0.60); Correspondence with local counsel D. Perez, T. Mungovan, PREPA counsel S. Guilbert and opposing counsel J. Warren regarding motions (1.10). | 1.70 | $1,341.30 |
| 07/22/19 | Timothy W. Mungovan | 206 | E-mails with M. Rosenthal regarding motion for extension of time to respond to adversary complaint (0.20). | 0.20 | $157.80 |
| 07/22/19 | Marc E. Rosenthal | 206 | Revise and file motion for extension of time. | 0.50 | $394.50 |
| 07/30/19 | Paul Possinger | 206 | Call with B. Blackwell regarding Costa Sur insurance motion (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **9.30** | **$7,337.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Martin J. Bienenstock | 207 | Review and analyze insurance company complaint v PREPA. | 2.70 | $2,130.30 |
| 07/23/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting defendants' motion for an extension of time to respond to plaintiffs' complaint (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **2.80** | **$2,209.20** |

33260 FOMB                                                                    Invoice 190122861
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE                                     Page 3
RECOVERY ACTION

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Marc E. Rosenthal | 208 | Communications with opposing counsel (J. Warren) and PREPA counsel (S. Guilbert) regarding stay of litigation, claim documentation and partial payment from insurers. | 1.10 | $867.90 |
| **Stay Matters** | | | | **1.10** | **$867.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Paul Possinger | 210 | Call with M. Rosenthal, et. al., regarding insurance complaint (0.20); E-mail to M. Bienenstock regarding same (0.30). | 0.50 | $394.50 |
| 07/01/19 | Stephen L. Ratner | 210 | Conferences with T. Mungovan, M. Rosenthal, P. Possinger regarding insurance claim (0.20); E-mail with T. Mungovan, P. Possinger, M. Rosenthal regarding same (0.10). | 0.30 | $236.70 |
| 07/01/19 | Marc E. Rosenthal | 210 | Conference with S. Ratner, T. Mungovan and P. Possinger regarding deadline to respond to Costa Sur complaint and strategy. | 0.20 | $157.80 |
| 07/01/19 | Timothy W. Mungovan | 210 | Communications with S. Ratner, M. Rosenthal and P. Possinger regarding Costa Sur (0.40). | 0.40 | $315.60 |
| 07/08/19 | Marc E. Rosenthal | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $473.40 |
| 07/08/19 | Timothy W. Mungovan | 210 | E-mails with M. Rosenthal and P. Possinger regarding next steps in Costa Sur litigation and communications with King Spalding regarding extending time to respond to complaint (0.40). | 0.40 | $315.60 |
| 07/12/19 | Timothy W. Mungovan | 210 | E-mails with M. Rosenthal, J. Alonzo, L. Stafford, S. Ratner, and P. Possinger regarding next steps in connection with responding to insurers' complaint against PREPA (0.30). | 0.30 | $236.70 |
| 07/12/19 | Marc E. Rosenthal | 210 | Communications with opposing counsel, J. Warren, PREPA counsel, S. Guilbert, and T. Mungovan regarding extension of time, documentation, partial payment and arbitration issues. | 1.40 | $1,104.60 |
| 07/16/19 | Marc E. Rosenthal | 210 | Review amended complaint and insurance policy for occurrence, notice and mitigation issues. | 0.80 | $631.20 |

33260 FOMB                                                              Invoice 190122861
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0075 PREPA TITLE III - COSTA SUR INSURANCE                              Page 4
     RECOVERY ACTION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/19 | Marc E. Rosenthal | 210 | Communications with T. Mungovan, P. Possinger and local counsel (H. Bauer, D. Perez) regarding PREPA filings and strategy. | 0.70 | $552.30 |
| 07/20/19 | Timothy W. Mungovan | 210 | E-mails with M. Rosenthal, D. Perez, S. Ratner, P. Possinger, and J. Alonzo regarding notice of appearance filed by Puerto Rico counsel on behalf of PREPA (0.30). | 0.30 | $236.70 |
| 07/22/19 | Marc E. Rosenthal | 210 | Draft outline of research issues and legal theories (0.80); Draft outline of factual issues and documents from PREPA and broker (1.40). | 2.20 | $1,735.80 |
| 07/29/19 | Paul Possinger | 210 | Call with M. Rosenthal regarding Costa Sur insurance action (0.20). | 0.20 | $157.80 |
| 07/29/19 | Marc E. Rosenthal | 210 | Conference with P. Possinger regarding preparation of motion to accept partial payment. | 0.20 | $157.80 |
| 07/30/19 | Marc E. Rosenthal | 210 | Communications with PREPA counsel (S. Guilbert), B. Blackwell and N. Petrov regarding preparation of joint motion and regarding review of documents. | 0.80 | $631.20 |
| 07/31/19 | Marc E. Rosenthal | 210 | Begin review and analyses of tank photos, insurance documents, risk management file, claim file, root cause analysis and tank maintenance and inspections. | 6.20 | $4,891.80 |
| **Analysis and Strategy** | | | | **15.50** | **$12,229.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/19 | Angelo Monforte | 212 | Draft application for admission pro hac vice per M. Rosenthal. | 1.20 | $324.00 |
| 07/15/19 | Angelo Monforte | 212 | Draft notice of appearance for M. Bienenstock, S. Ratner, T. Mungovan, P. Possinger and M. Rosenthal. | 0.70 | $189.00 |
| 07/30/19 | Isaac L. Antoon | 212 | Download, extract and stage production data to network for partner review. | 0.70 | $189.00 |
| 07/30/19 | Natasha Petrov | 212 | Review and analyze files from King & Spalding for M. Rosenthal. | 0.40 | $108.00 |
| **General Administration** | | | | **3.00** | **$810.00** |

**Total for Professional Services**                                      **$24,164.40**

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|

33260 FOMB                                                                Invoice 190122861
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION | | | | Page 5 |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 18.90 | 789.00 | $14,912.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 7.50 | 789.00 | $5,917.50 |
| PAUL POSSINGER | PARTNER | 0.90 | 789.00 | $710.10 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.00 | 789.00 | $1,578.00 |
| **Total for PARTNER** | | **29.60** | | **$23,354.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.90 | 270.00 | $513.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **2.30** | | **$621.00** |
| | | | | |
| ISAAC L. ANTOON | PRAC. SUPPORT | 0.70 | 270.00 | $189.00 |
| **Total for PRAC. SUPPORT** | | **0.70** | | **$189.00** |
| | **Total** | **32.60** | | **$24,164.40** |
| | **Total Amount for this Matter** | | | **$24,164.40** |

33260 FOMB                                                          Invoice 190122862
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0076 PREPA TITLE III - PREPA LIEN CHALLENGE                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 1.30 | $1,025.70 |
| 206 | Documents Filed on Behalf of the Board | 11.30 | $8,915.70 |
| 210 | Analysis and Strategy | 2.40 | $1,893.60 |
| 212 | General Administration | 5.50 | $1,485.00 |
| | **Total** | **20.50** | **$13,320.00** |

33260 FOMB                                                                                           Invoice 190122862
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0076 PREPA TITLE III - PREPA LIEN CHALLENGE | Page 2 |
|---|---|

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/19 | Paul Possinger | 204 | Calls and e-mails with Kramer regarding lien challenge (0.50). | 0.50 | $394.50 |
| 07/08/19 | Paul Possinger | 204 | Call with US Bank counsel regarding lien challenge and RSA (0.50); Follow-up discussion of same with E. Barak (0.30). | 0.80 | $631.20 |
| | **Communications with Claimholders** | | | **1.30** | **$1,025.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/19 | Philip Omorogbe | 206 | Draft motion to stay PREPA lien challenge (3.10); Review case law concerning same (2.20); Communication with E. Stevens regarding same (0.30). | 5.60 | $4,418.40 |
| 07/01/19 | Paul Possinger | 206 | Final review of lien challenge adversary proceeding (0.40). | 0.40 | $315.60 |
| 07/01/19 | Elliot Stevens | 206 | Edit cover sheets for PREPA lien challenge (0.30); E-mails with C. Tarrant relating to same (0.20); E-mails with team relating to PREPA lien challenge (0.10); Draft edits to PREPA lien challenge and related filings (0.20); Call with P. Possinger relating to same (0.10); E-mails with O'Melveny relating to same (0.10); E-mails with C. Tarrant relating to exhibits to lien challenge (0.20); E-mails with O'Melveny relating to PREPA lien challenge (0.20); E-mails with L. del Valle Emmanuelli relating to filing of lien challenge (0.10); Call with P. Possinger and E. Barak relating to PREPA lien challenge (0.20). | 1.70 | $1,341.30 |
| 07/01/19 | Michael A. Firestein | 206 | Partial review of PREPA lien challenge complaint (0.20). | 0.20 | $157.80 |
| 07/01/19 | Elisa Carino | 206 | Communication with local counsel about exhibits to PREPA lien challenge. | 0.20 | $157.80 |
| 07/02/19 | Philip Omorogbe | 206 | Draft notice of motion to stay PREPA lien challenge (1.40); Communication with E. Stevens regarding same (0.20); Communication with O'Melveny regarding same (0.20). | 1.80 | $1,420.20 |
| 07/09/19 | Elliot Stevens | 206 | Draft CNO for PREPA lien challenge (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                              Invoice 190122862
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0076 PREPA TITLE III - PREPA LIEN CHALLENGE                                             Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Elliot Stevens | 206 | E-mails with E. Barak and others relating to CNO for lien challenge stay motion (0.20). | 0.20 | $157.80 |
| 07/15/19 | Elliot Stevens | 206 | Call with E. Barak relating to lien challenge CNO and related issues (0.20); E-mails with O'Melveny relating to same (0.20); E-mails with L. del Valle Emmanuelli relating to same (0.20). | 0.60 | $473.40 |
| **Documents Filed on Behalf of the Board** | | | | **11.30** | **$8,915.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Ralph C. Ferrara | 210 | Review summary regarding appointment of AAFAF as co-trustee/plaintiff for PREPA lien challenge (0.20); Review summary regarding UCC objection to same (0.10); Review summary regarding Board opposition to UCC motion respecting authorization to pursue avoidance actions on behalf of PREPA (0.20). | 0.50 | $394.50 |
| 07/03/19 | Paul Possinger | 210 | Discuss notice requirements for lien challenge adversary with E. Stevens (0.20); E-mails with US Bank counsel regarding same (0.30); Review case management order for service requirements (0.30); Review procedures for pretrial conference, related e-mails (0.20). | 1.00 | $789.00 |
| 07/09/19 | Laura Stafford | 210 | Call with M. Firestein regarding lien avoidance actions (0.20). | 0.20 | $157.80 |
| 07/10/19 | Elliot Stevens | 210 | E-mails with team (including E. Barak and others) relating to lien challenge stay motion CNO (0.20); E-mails with PrimeClerk relating to same (0.20); E-mails with team relating to filing of CNO (0.30). | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **2.40** | **$1,893.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122862

| 0076 PREPA TITLE III - PREPA LIEN CHALLENGE | | | | | Page 4 |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Christopher M. Tarrant | 212 | Review and revise PREPA trustee lien challenge complaint (2.40); Finalize exhibits (0.60); Finalize summons and coversheet (1.10); E-mails with E. Stevens regarding same (0.30); E-mails with local counsel regarding same (0.30). | 4.70 | $1,269.00 |
| 07/01/19 | Laura M. Geary | 212 | Review and compile PREPA exhibits for lien challenge per E. Stevens. | 0.80 | $216.00 |
| **General Administration** | | | | **5.50** | **$1,485.00** |

**Total for Professional Services** $13,320.00

33260 FOMB                                                                      Invoice 190122862
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0076 PREPA TITLE III - PREPA LIEN CHALLENGE                                     Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| PAUL POSSINGER | PARTNER | 2.70 | 789.00 | $2,130.30 |
| RALPH C. FERRARA | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **3.40** | | **$2,682.60** |
| | | | | |
| ELISA CARINO | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| ELLIOT STEVENS | ASSOCIATE | 3.80 | 789.00 | $2,998.20 |
| LAURA STAFFORD | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| PHILIP OMOROGBE | ASSOCIATE | 7.40 | 789.00 | $5,838.60 |
| **Total for ASSOCIATE** | | **11.60** | | **$9,152.40** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 4.70 | 270.00 | $1,269.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **5.50** | | **$1,485.00** |
| | | | | |
| | **Total** | **20.50** | | **$13,320.00** |
| | | | | |
| | **Total Amount for this Matter** | | | **$13,320.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122863

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY

Page 1

| | Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|---|
| 202 | Legal Research | | 19.20 | $15,148.80 |
| 206 | Documents Filed on Behalf of the Board | | 48.20 | $38,029.80 |
| 207 | Non-Board Court Filings | | 7.90 | $6,233.10 |
| 210 | Analysis and Strategy | | 6.40 | $5,049.60 |
| 212 | General Administration | | 2.00 | $540.00 |
| | | **Total** | **83.70** | **$65,001.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION
   REGARDING LIEN
   PRIORITY

Invoice 190122863

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Elliot Stevens | 202 | Research relating to standing to object to claims for pleading (1.30); Research relating to other legal issues for pleading (1.80). | 3.10 | $2,445.90 |
| 07/15/19 | Brandon C. Clark | 202 | Review research related to Fuel Line Lenders declaratory judgment action (0.50). | 0.50 | $394.50 |
| 07/23/19 | Elliot Stevens | 202 | Research relating to standing for claims objections for pleading (0.90); Draft responsive pleading for FLL complaint (1.80). | 2.70 | $2,130.30 |
| 07/24/19 | Elliot Stevens | 202 | Research relating to dismissal of objection to claims for pleading (1.70); Research relating to staying of complaint for same (1.40); Draft responsive pleading (4.10). | 7.20 | $5,680.80 |
| 07/25/19 | Carl Mazurek | 202 | Conduct research regarding standing under bankruptcy law in connection with objections to claims. | 1.50 | $1,183.50 |
| 07/26/19 | Carl Mazurek | 202 | Conduct research regarding standing under bankruptcy law in connection with objections to claims. | 3.10 | $2,445.90 |
| 07/29/19 | Carl Mazurek | 202 | Conduct research regarding standing under bankruptcy law in connection with objections to claims. | 1.10 | $867.90 |
| **Legal Research** | | | | **19.20** | **$15,148.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Michael A. Firestein | 206 | Review fuel lien complaint (0.30). | 0.30 | $236.70 |
| 07/10/19 | Elliot Stevens | 206 | E-mails with E. Barak and others relating to strategy to respond to FLL complaint (0.20); Analyze fuel line lenders' complaint (0.60); Call with D. Desatnik relating to same (0.40); Draft outline response to FLL complaint (1.80); E-mails with team (E. Barak, P. Possinger and others) relating to same (0.30). | 3.30 | $2,603.70 |
| 07/17/19 | Elliot Stevens | 206 | Draft shell motion to dismiss complaint (0.90). | 0.90 | $710.10 |
| 07/18/19 | Martin J. Bienenstock | 206 | Review, revise, research, and draft portions of brief regarding alleged seniority of fuel line claims. | 6.90 | $5,444.10 |

33260 FOMB                                                                    Invoice 190122863
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                              Page 3
REGARDING LIEN
PRIORITY

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/21/19 | Paul Possinger | 206 | Review fuel line lender complaint against bondholders. | 0.60 | $473.40 |
| 07/22/19 | Elliot Stevens | 206 | E-mails with team (M. Dale and others) relating to responsive pleading in connection with FLL complaint (0.10); E-mails with B. Clark and C. Mazurek relating to response to FLL complaint (0.20); Research advisory opinion case law for same (0.70); Draft responsive pleading (1.90). | 2.90 | $2,288.10 |
| 07/23/19 | Elliot Stevens | 206 | E-mail with B. Clark and C. Mazurek relating to FLL complaint response (0.10). | 0.10 | $78.90 |
| 07/23/19 | Elliot Stevens | 206 | Conference call with B. Clark and C. Mazurek relating to FLL complaint (0.40). | 0.40 | $315.60 |
| 07/25/19 | Elliot Stevens | 206 | Research legal issues relating to responsive pleading (1.30); Draft responsive pleading (2.70); Call with P. Possinger and E. Barak relating to FLL complaint pleading (0.20); Draft responsive pleading (0.50). | 4.70 | $3,708.30 |
| 07/26/19 | Elliot Stevens | 206 | Research relating to standing to dismiss complaints for pleading (1.10); Call with D. Desatnik and E. Barak relating to responsive pleading (0.10); Research relating to dismissal of claims objections for pleading (0.90); Draft responsive pleading (4.60); E-mail same to E. Barak, P. Possinger and D. Desatnik (0.20). | 6.90 | $5,444.10 |
| 07/26/19 | Daniel Desatnik | 206 | Review draft responsive pleading in connection with fuel line lender complaint (0.80). | 0.80 | $631.20 |
| 07/29/19 | Daniel Desatnik | 206 | Review memorandum on Fuel line Lender standing (1.10); Revise responsive pleading based on same (2.80). | 3.90 | $3,077.10 |
| 07/29/19 | Paul Possinger | 206 | Review and revise draft responsive pleading in connection with fuel line action. | 2.70 | $2,130.30 |
| 07/29/19 | Elliot Stevens | 206 | E-mails with C. Mazurek and B. Clark relating to FLL complaint pleading (0.10). | 0.10 | $78.90 |
| 07/30/19 | Daniel Desatnik | 206 | Continue to review and revise responsive pleading in connection with fuel line lender complaint (1.60); Case law research in connection with same (1.90); Revise responsive pleading based on same (2.30). | 5.80 | $4,576.20 |
| 07/30/19 | Ehud Barak | 206 | Review and revise responsive pleading in connection with fuel line complaint. | 4.40 | $3,471.60 |

33260 FOMB                                                                    Invoice 190122863
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                              Page 4
    REGARDING LIEN
    PRIORITY

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Daniel Desatnik | 206 | Review analysis of Fuel Line Lender argument (0.60); Begin preparation of chart of objector arguments and responses (1.10). | 1.70 | $1,341.30 |
| 07/31/19 | Elliot Stevens | 206 | Draft edits to FLL complaint responsive pleading (1.80). | 1.80 | $1,420.20 |
| **Documents Filed on Behalf of the Board** | | | | **48.20** | **$38,029.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Elliot Stevens | 207 | Review FLL complaint (0.50); Draft analysis for team (0.40). | 0.90 | $710.10 |
| 07/09/19 | Timothy W. Mungovan | 207 | Review Fuel Line Lenders' adversary complaint seeking declaratory and injunctive relief to protect their alleged priority rights as compared with PREPA bondholders (0.60). | 0.60 | $473.40 |
| 07/09/19 | Elliot Stevens | 207 | Review FLL complaint (0.30); Draft analysis of same and e-mail to team (0.40). | 0.70 | $552.30 |
| 07/09/19 | Margaret A. Dale | 207 | Review new complaint from FLL (0.50); Communications with P. Possinger and E. Stevens regarding reactions to new complaint (0.30). | 0.80 | $631.20 |
| 07/10/19 | Daniel Desatnik | 207 | Review fuel line lender complaint (1.20); Discuss complaint with E. Barak (0.20); Strategize with E. Stevens on response to complaint (1.00); Review draft outline of complaint response (1.10); Multiple e-mails with E. Barak and others on fuel line lender complaint (0.80). | 4.30 | $3,392.70 |
| 07/11/19 | Brandon C. Clark | 207 | Review complaint filed by Fuel Line Lenders (0.40). | 0.40 | $315.60 |
| 07/12/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order referring Cortland case to Judge Dein for general pre-trial management (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **7.90** | **$6,233.10** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Stephen L. Ratner | 210 | Review Fuel Line lenders' adversary complaint seeking payment before bondholders. | 0.40 | $315.60 |

33260 FOMB                                                                Invoice 190122863
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                          Page 5
  REGARDING LIEN
  PRIORITY

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/19 | Paul Possinger | 210 | Discuss fuel line adversary with PREPA team (0.50); Review preliminary response outline (0.60); E-mails with team regarding various dismissal theories (0.30); Discuss case law with E. Barak (0.40). | 1.80 | $1,420.20 |
| 07/10/19 | Elliot Stevens | 210 | Call with D. Desatnik relating to Fuel Line Lenders complaint (0.10). | 0.10 | $78.90 |
| 07/12/19 | Margaret A. Dale | 210 | Communications regarding issuance of summons and timing for answer/response (0.20). | 0.20 | $157.80 |
| 07/12/19 | Paul Possinger | 210 | Discuss Fuel Line Lender adversary with PREPA team (0.40). | 0.40 | $315.60 |
| 07/13/19 | Jonathan E. Richman | 210 | Draft and review e-mails regarding fuel line lenders' adversary proceeding. | 0.80 | $631.20 |
| 07/22/19 | Brandon C. Clark | 210 | Plan strategy for legal research related to Fuel Line Lenders' adversary proceeding (0.30); Review draft memorandum regarding Fuel Line Lenders' adversary proceeding (0.40). | 0.70 | $552.30 |
| 07/23/19 | Carl Mazurek | 210 | Call with E. Stevens and B. Clark to discuss arguments and research assignments related to Board response to complaint (0.30); Review complaint (0.20). | 0.50 | $394.50 |
| 07/30/19 | Paul Possinger | 210 | E-mails with D. Desatnik regarding FLL action (0.30). | 0.30 | $236.70 |
| 07/31/19 | Margaret A. Dale | 210 | Communications with E. Barak regarding Fuel Line Lenders adversary complaint, discovery requests and extension of time to answer/move (0.20). | 0.20 | $157.80 |
| 07/31/19 | Elliot Stevens | 210 | Analysis relating to FLL arguments relating to PREPA bond resolutions (0.90); E-mail same to P. Possinger and E. Barak (0.10). | 1.00 | $789.00 |
| **Analysis and Strategy** | | | | **6.40** | **$5,049.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/19 | Lawrence T. Silvestro | 212 | Draft notices of appearance for P. Possinger and E. Barak (1.60). | 1.60 | $432.00 |
| 07/26/19 | Natasha Petrov | 212 | Research relating to fuel line lenders issues. | 0.40 | $108.00 |
| **General Administration** | | | | **2.00** | **$540.00** |

**Total for Professional Services**                                        **$65,001.30**

33260 FOMB                                                          Invoice 190122863
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                  Page 6
   REGARDING LIEN
   PRIORITY

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 4.40 | 789.00 | $3,471.60 |
| JONATHAN E. RICHMAN | PARTNER | 0.80 | 789.00 | $631.20 |
| MARGARET A. DALE | PARTNER | 1.20 | 789.00 | $946.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.90 | 789.00 | $5,444.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| PAUL POSSINGER | PARTNER | 5.80 | 789.00 | $4,576.20 |
| STEPHEN L. RATNER | PARTNER | 0.40 | 789.00 | $315.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.80 | 789.00 | $631.20 |
| **Total for PARTNER** | | **20.60** | | **$16,253.40** |
| | | | | |
| BRANDON C. CLARK | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| CARL MAZUREK | ASSOCIATE | 6.20 | 789.00 | $4,891.80 |
| DANIEL DESATNIK | ASSOCIATE | 16.50 | 789.00 | $13,018.50 |
| ELLIOT STEVENS | ASSOCIATE | 36.80 | 789.00 | $29,035.20 |
| **Total for ASSOCIATE** | | **61.10** | | **$48,207.90** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.60 | 270.00 | $432.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| **Total for LEGAL ASSISTANT** | | **2.00** | | **$540.00** |
| | **Total** | **83.70** | | **$65,001.30** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/10/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $502.00 |
| 07/11/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $601.00 |
| 07/23/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $502.00 |
| 07/24/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $352.00 |
| 07/25/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $269.00 |
| 07/25/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $658.00 |
| 07/26/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $68.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122863

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION
REGARDING LIEN
PRIORITY

Page 7

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/26/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,473.00 |
| 07/29/2019 | Carl Mazurek | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $290.34 |
| 07/31/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $301.70 |
| | | | **Total for LEXIS** | **$6,017.04** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/25/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21 Lines Printed | $245.00 |
| 07/26/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $143.00 |
| 07/29/2019 | Carl Mazurek | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 58 Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$531.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| LEXIS | 6,017.04 |
| WESTLAW | 531.00 |
| **Total Expenses** | **$6,548.04** |
| **Total Amount for this Matter** | **$71,549.34** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

        Debtor.[2]

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

# COVER SHEET TO TWENTY-SEVENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |

---

[1]      The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]      The last four (4) digits of PREPA's federal tax identification number are 3747.

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services is sought: | <u>August 1, 2019 through August 31, 2019</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$1,281,097.20</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$26,619.27</u>** |
| Total Amount for these Invoices: | **<u>$1,307,716.47</u>** |

This is a:  <u>X</u> monthly __ interim __ final application.

This is Proskauer's twenty-seventh monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2019.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 17, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Gómez, Esq.


**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.


**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period August 2019**

| | PREPA - General | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 16.50 | $13,018.50 |
| 202 | Legal Research | 9.30 | $7,337.70 |
| 204 | Communications with Claimholders | 7.10 | $5,601.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 14.40 | $11,361.60 |
| 206 | Documents Filed on Behalf of the Board | 91.90 | $72,509.10 |
| 207 | Non-Board Court Filings | 5.00 | $3,945.00 |
| 209 | Adversary Proceedings | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 700.50 | $542,514.30 |
| 211 | Non-Working Travel Time | 3.50 | $2,761.50 |
| 212 | General Administration | 203.80 | $66,606.00 |
| 213 | Labor, Pension Matters | 0.70 | $552.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 12.30 | $9,704.70 |
| 218 | Employment and Fee Applications | 32.50 | $8,878.80 |
| 220 | Fee Applications for Other Parties | 1.60 | $1,262.40 |
| | **Total** | **1,100.60** | **$747,237.30** |

**Summary of Legal Fees for the Period August 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA – Utier CBA** | | | |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.00 | $789.00 |
| 207 | Non-Board Court Filings | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 454.30 | $292,422.30 |
| 212 | General Administration | 148.40 | $42,552.00 |
| | **Total** | **605.40** | **$337,104.60** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA - Miscellaneous** | | | |
| 202 | Legal Research | 7.00 | $5,523.00 |
| 204 | Communications with Claimholders | 5.30 | $4,181.70 |
| 206 | Documents Filed on Behalf of the Board | 5.40 | $4,260.60 |
| 207 | Non-Board Court Filings | 12.10 | $9,546.90 |
| 208 | Stay Matters | 1.30 | $1,025.70 |
| 210 | Analysis and Strategy | 8.70 | $6,864.30 |
| 212 | General Administration | 1.10 | $297.00 |
| | **Total** | **40.90** | **$31,699.20** |

**Summary of Legal Fees for the Period August 2019**

| PREPA - UTIER v. Ortiz Vazquez | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.30 | $1,025.70 |
| 202 | Legal Research | 24.00 | $17,327.10 |
| 206 | Documents Filed on Behalf of the Board | 84.40 | $59,533.20 |
| 207 | Non-Board Court Filings | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 6.90 | $5,444.10 |
| | **Total** | **118.30** | **$84,671.40** |

| PREPA – Costa Sur Insurance Recovery | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.50 | $1,972.50 |
| 206 | Documents Filed on Behalf of the Board | 12.50 | $9,862.50 |
| 210 | Analysis and Strategy | 8.10 | $6,390.90 |
| 212 | General Administration | 0.50 | $135.00 |
| 214 | Legal/Regulatory Matters | 2.50 | $1,972.50 |
| | **Total** | **26.10** | **$20,333.40** |

**Summary of Legal Fees for the Period August 2019**

| | PREPA – Fuel Line Lenders' Action | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 2.80 | $2,209.20 |
| 206 | Documents Filed on Behalf of the Board | 58.00 | $45,762.00 |
| 207 | Non-Board Court Filings | 4.70 | $3,708.30 |
| 210 | Analysis and Strategy | 10.20 | $8,047.80 |
| 212 | General Administration | 1.20 | $324.00 |
| | **Total** | **76.90** | **$60,051.30** |

**Summary of Legal Fees for the Period August 2019**

### ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $789.00 | 108.70 | $85,764.30 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 56.90 | $44,894.10 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 106.30 | $83,870.70 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 22.10 | $17,436.90 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 15.30 | $12,071.70 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 84.80 | $66,907.20 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 25.30 | $19,961.70 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 4.10 | $3,234.90 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 1.00 | $789.00 |
| Paul M. Hamburger | Partner | Labor & Employment | $789.00 | 0.70 | $552.30 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 75.40 | $59,490.60 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 0.90 | $710.10 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 46.80 | $36,925.20 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 30.20 | $23,827.80 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 2.00 | $1,578.00 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 3.30 | $2,603.70 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 26.40 | $20,829.60 |
| Julia D. Alonzo | Senior Counsel | Litigation | $789.00 | 1.50 | $1,183.50 |
| Amelia Friedman | Associate | Litigation | $789.00 | 2.10 | $1,656.90 |
| Anisha Shenai | Associate | Litigation | $789.00 | 10.40 | $8,205.60 |
| Bradley Presant | Associate | Litigation | $789.00 | 68.40 | $53,967.60 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 104.80 | $82,687.20 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 9.90 | $7,811.10 |
| Carl Mazurek | Associate | Litigation | $789.00 | 37.70 | $29,745.30 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 68.70 | $54,204.30 |
| Elisa Carino | Associate | Litigation | $789.00 | 31.40 | $24,774.60 |

**Summary of Legal Fees for the Period August 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Associate | BSGR & B | $789.00 | 23.50 | $18,541.50 |
| Emily Kline | Associate | Litigation | $789.00 | 3.40 | $2,682.60 |
| Eric Wertheim | Associate | Litigation | $789.00 | 9.70 | $7,653.30 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 175.90 | $138,785.10 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 8.90 | $7,022.10 |
| Laura Stafford | Associate | Litigation | $789.00 | 45.80 | $36,136.20 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 0.80 | $631.20 |
| Marc Palmer | Associate | Litigation | $789.00 | 12.00 | $9,468.00 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 0.90 | $710.10 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 49.20 | $38,818.80 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 1.70 | $1,341.30 |
| Seth D. Fier | Associate | Litigation | $789.00 | 30.50 | $24,064.50 |
| Sophia J. Alonso | Associate | Labor & Employment | $789.00 | 68.30 | $53,888.70 |
| Steve Ma | Associate | BSGR & B | $789.00 | 1.10 | $867.90 |
| Cathleen P. Peterson | e-Discovery Attorney | Professional Resources | $390.00 | 0.40 | $156.00 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 175.50 | $68,445.00 |
| Olga Friedman | e-Discovery Attorney | Professional Resources | $390.00 | 36.80 | $14,352.00 |
| Shahrezad Aghili Chamberlain | e-Discovery Attorney | Professional Resources | $390.00 | 15.20 | $5,928.00 |
| Yvonne O. Ike | e-Discovery Attorney | Professional Resources | $390.00 | 64.80 | $25,272.00 |
| | | | **TOTAL** | **1,669.50** | **$1,200,448.20** |

**Summary of Legal Fees for the Period August 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alexandra R. Maloney | Legal Assistant | Labor & Employment | $270.00 | 6.30 | $1,701.00 |
| Christian Cordova-Pedroza | Legal Assistant | Labor & Employment | $270.00 | 3.70 | $999.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 7.10 | $1,917.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $270.00 | 72.40 | $19,548.00 |
| Isaac L. Antoon | Prac. Support | Professional Resources | $270.00 | 0.50 | $135.00 |
| Javier Sosa | Law Clerk | Litigation | $270.00 | 11.90 | $3,213.00 |
| Joseph Klock | Prac. Support | Professional Resources | $270.00 | 3.80 | $1,026.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 12.60 | $3,402.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 15.90 | $4,293.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 26.30 | $7,101.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 4.50 | $1,215.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $270.00 | 4.50 | $1,215.00 |
| Scarlett A. Neuberger | Legal Assistant | BSGR & B | $270.00 | 17.50 | $4,725.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 103.60 | $27,972.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 0.70 | $189.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $270.00 | 5.90 | $1,593.00 |
| Victoria L. Klevan | Legal Assistant | Litigation | $270.00 | 1.50 | $405.00 |
| | | | **TOTAL** | **298.70** | **$80,649.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | 1,968.20 | $1,281,097.20 |

11

**Summary of Disbursements for the Period August 2019**

ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $691.53 |
| Food Service/Conf. Dining | $333.15 |
| Lexis | $6,712.00 |
| Lodging | $867.62 |
| Reproduction | $693.10 |
| Taxi, Carfare, Mileage And Parking | $77.42 |
| Taxicab/Car Svc. | $66.51 |
| Westlaw | $10,998.00 |
| Translation Service | $6,179.94 |
| **Total** | **$26,619.27** |

12

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,152,987.48, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $26,619.27) in the total amount of $1,179,606.75.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

14

# **Exhibit A**

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 16.50 | $13,018.50 |
| 202 | Legal Research | 9.30 | $7,337.70 |
| 204 | Communications with Claimholders | 7.10 | $5,601.90 |
| 205 | Communications with the Commonwealth and its Representatives | 14.40 | $11,361.60 |
| 206 | Documents Filed on Behalf of the Board | 91.90 | $72,509.10 |
| 207 | Non-Board Court Filings | 5.00 | $3,945.00 |
| 209 | Adversary Proceeding | 1.50 | $1,183.50 |
| 210 | Analysis and Strategy | 700.50 | $542,514.30 |
| 211 | Non-Working Travel Time | 3.50 | $2,761.50 |
| 212 | General Administration | 203.80 | $66,606.00 |
| 213 | Labor, Pension Matters | 0.70 | $552.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 12.30 | $9,704.70 |
| 218 | Employment and Fee Applications | 32.50 | $8,878.80 |
| 220 | Fee Applications for Other Parties | 1.60 | $1,262.40 |
| | **Total** | **1,100.60** | **$747,237.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/19 | Paul Possinger | 201 | E-mail to O'Neill regarding Costa Sur insurance dispute (0.20); Review and revise motion to approve partial insurance payment (0.50); Related e-mails regarding arguments (0.20). | 0.90 | $710.10 |
| 08/14/19 | Ehud Barak | 201 | Call with Munger Tolles regarding the effect of the Appointment Clause on PREPA. | 0.70 | $552.30 |
| 08/14/19 | Ehud Barak | 201 | Call with K. Rifkind regarding 9019 litigation (0.40); Call with N. Mitchell and P. Possinger regarding same (0.30); Review and revise the response to motion to compel (2.80); Conduct research regarding same (3.30). | 6.80 | $5,365.20 |
| 08/14/19 | Paul Possinger | 201 | Call with N. Mitchell regarding status of discussions with AAFAF and new governor on PREPA (0.60); Discuss same with E. Barak (0.30); Review scheduling orders, related e-mails (0.20). | 1.10 | $867.90 |
| 08/20/19 | Ehud Barak | 201 | Internal meeting regarding preparation for Board meeting (1.10); Draft materials for meeting (3.80); Call with Citi power team regarding Board meeting and transformation (0.60). | 5.50 | $4,339.50 |
| 08/23/19 | Elliot Stevens | 201 | Conference call with E. Barak, P. Possinger, D. Desatnik and O'Melveny team relating to case updates and developments (0.70). | 0.70 | $552.30 |
| 08/26/19 | Margaret A. Dale | 201 | Communications with N. Jaresko regarding retrieving telegram messages (0.40); Communications with L. Olazabal regarding telegram messages (0.40). | 0.80 | $631.20 |
| **Tasks relating to the Board and Associated Members** | | | | **16.50** | **$13,018.50** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Paul Possinger | 202 | Review updated research memorandum on standing to object to claims (0.70); E-mail team regarding same (0.10). | 0.80 | $631.20 |

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/19 | Elliot Stevens | 202 | Analyze PREPA motion to compel pleadings for PREPA RSA (0.70); Call with E. Barak relating to same (0.10); Call with D. Desatnik relating to same (0.10); Research cases on approval of settlement for responses (2.40); Research payment of fees to creditors in bankruptcy (1.80); Research relating to UCC issues for PREPA (0.90); E-mail to D. Desatnik relating to same (0.50). | 6.50 | $5,128.50 |
| 08/21/19 | Elliot Stevens | 202 | Research relating to PREPA RSA for responses (2.00). | 2.00 | $1,578.00 |
| **Legal Research** | | | | **9.30** | **$7,337.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/19 | Laura Stafford | 204 | Participate in meet and confer regarding 9019 discovery with UCC (1.40). | 1.40 | $1,104.60 |
| 08/21/19 | Paul Possinger | 204 | Meet and confer call with UCC counsel on 9019 discovery (1.40); Follow-up calls with E. Barak and J. Jones regarding same (0.30); E-mails regarding BDO discovery with Citi and K. Rifkind (0.20). | 1.90 | $1,499.10 |
| 08/21/19 | Ehud Barak | 204 | Meet and confer with UCC respect to 9019 motion discovery. | 1.40 | $1,104.60 |
| 08/27/19 | Paul Possinger | 204 | Call with RSA parties regarding 9019 schedule (0.80); Follow-up call with AAFAF regarding same (0.80); Calls with E. Barak regarding same (0.40); Review meet and confer letter in Rivera action, related e-mails (0.40). | 2.40 | $1,893.60 |
| **Communications with Claimholders** | | | | **7.10** | **$5,601.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/19 | Ehud Barak | 205 | Call with O'Melveny regarding 9019 discovery. | 0.60 | $473.40 |
| 08/15/19 | Paul Possinger | 205 | Meeting with O'Melveny regarding PREPA status. | 3.30 | $2,603.70 |
| 08/15/19 | Daniel Desatnik | 205 | Review discovery pleadings (1.70); Meet with O'Melveny to discuss PREPA RSA and transformation (3.30); Draft table of PREPA objections and responses (2.10). | 7.10 | $5,601.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA                                            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/19 | Paul Possinger | 205 | Meeting with O'Melveny regarding PREPA plan and privatization issues and strategy (2.50); Call with K. Rifkind regarding updates (0.30); Call with E. Barak regarding same (0.20); Review and revise e-mail summarizing issues, next steps for Board (0.40). | 3.40 | $2,682.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **14.40** | **$11,361.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Michael A. Firestein | 206 | Review urgent motion on discovery submission (0.10). | 0.10 | $78.90 |
| 08/02/19 | Laura Stafford | 206 | Revise draft responses and objections to 9019 discovery (1.20). | 1.20 | $946.80 |
| 08/04/19 | Bradley Presant | 206 | Draft objections to supplemental UCC and Fuel Line Lenders' 30(b)(6) notice of deposition. | 2.00 | $1,578.00 |
| 08/05/19 | Ehud Barak | 206 | Discuss opposition to motion to compel discovery with O'Melveny (0.50); Internal follow-up regarding same (0.40); Draft outline of response to FLL motion to compel (2.20); Discuss same with client (0.30). | 3.40 | $2,682.60 |
| 08/06/19 | Ehud Barak | 206 | Call with T. Mayer regarding FLL complaint and discovery with respect to 9019 motion (0.30); Communication with G. Mashberg regarding same (0.20); Review and revise motion to extend time (0.60); Discuss same with D. Desatnik (0.20). | 1.30 | $1,025.70 |
| 08/06/19 | Gregg M. Mashberg | 206 | Review and revise motion to extend 9019 schedule (0.70); Teleconference with J. Jones regarding same (0.10); Correspondence with RSA parties and objectors regarding motion to extend 9019 schedule (0.20); Correspondence regarding same (0.10); Teleconference with M. Dale regarding status regarding 9019 discovery (0.10); Correspondence regarding N. Jaresko deposition (0.30); Review documents produced by P-3 (0.10); Correspondence with R. Berazin regarding N. Jaresko deposition (0.10); Review correspondence from O'Melveny regarding deposition of Torres (0.10); Correspondence with B. Clark regarding rate motion document review (0.10); Correspondence with M. Spillane regarding F. Chapados deposition (0.10). | 2.00 | $1,578.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Ehud Barak | 206 | Review and revise objection to FLL motion to compel discovery for the 9019 motion (2.40); Conduct related research (1.70). | 4.10 | $3,234.90 |
| 08/07/19 | Gregg M. Mashberg | 206 | Correspondence regarding Fuel Line Lenders document request and motion to compel (0.40); Review and revise opposition to Fuel Line Lender motion to compel (0.80); Telephone conference with M. Dale regarding same (0.10); Telephone conference with M. Dale, J. Jones, B. Clark regarding 9019 discovery status (1.10); Prepare for call (0.10); Correspondence with client regarding deposition and preparation dates (0.10); Correspondence with RSA parties and objectors regarding deposition dates (0.10); Telephone conferences with E. Barak regarding communications with court regarding schedule (0.10). | 2.80 | $2,209.20 |
| 08/08/19 | Ehud Barak | 206 | Meeting with M. Bienenstock regarding FLL motion to compel (0.80); Prepare for meeting regarding FLL motion to compel (2.70); Communication with litigators after the meeting regarding FLL motion to compel (0.50); Conduct research regarding same (1.70). | 5.70 | $4,497.30 |
| 08/09/19 | Ehud Barak | 206 | Review and revise outline for objection to UCC motion to compel discovery for the 9019 motion (1.70); Conduct related research (3.40). | 5.10 | $4,023.90 |
| 08/09/19 | Gregg M. Mashberg | 206 | Correspondence with O'Melveny regarding finalizing opposition brief to Fuel Line Lenders motion to compel (0.10); Review and revise draft opposition brief regarding same (0.40); Internal correspondence regarding same (0.20); Review correspondence from UCC regarding document production issues (0.20); Correspondence with M. Dale and J. Jones regarding same (0.10); Review and revise draft response to UCC correspondence regarding document production issues (0.30); Correspondence with L. Stafford regarding same (0.10); Review correspondence from A. Pavel and J. Jones regarding response to UCC discovery inquiry (0.10); Correspondence with J. Jones and B. Clark regarding Citi production (0.10); Correspondence with J. Jones and B. Clark regarding rate motion (0.20). | 1.80 | $1,420.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA                                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/19 | Michael A. Firestein | 206 | Review opposition to Cortland motion to compel (0.20). | 0.20 | $157.80 |
| 08/11/19 | Jennifer L. Jones | 206 | E-mails with Board counsel and AAFAF counsel concerning response to UCC regarding supplemental review (0.20); Draft opposition to UCC objections to Magistrate Judge order and motion to strike (3.40). | 3.60 | $2,840.40 |
| 08/12/19 | Gregg M. Mashberg | 206 | Review and revise draft response regarding UTIER in limine motion (0.80); Correspondence with M. Dale and J. Jones regarding same (0.10); Correspondence with O'Melveny regarding same (0.10); Review correspondence from Citi regarding RSA metrics (0.20); Correspondence with M. Dale, J. Jones and others regarding deposition preparation regarding RSA issues (0.20); Telephone conference with M. Dale regarding status of discovery and briefing (0.20); Correspondence with J. Jones and O'Melveny regarding meet and confer preparation (0.10); Telephone conference with E. Barak regarding status of 9019 (0.10); Review correspondence from J. Jones regarding document review (0.10); Review correspondence from UCC regarding document discovery (0.10); Telephone conference with J. Jones regarding UCC document requests (0.20); Correspondence with J. Jones regarding hit reports regarding document search (0.10) ; Review FLL UCC objections (0.30); Correspondence with J. Jones and M. Dale regarding response to objections (0.10). | 2.70 | $2,130.30 |
| 08/12/19 | Michael A. Firestein | 206 | Review supplemental Board reply on motion in limine regarding union witness issues (0.20). | 0.20 | $157.80 |
| 08/13/19 | Daniel Desatnik | 206 | Draft responses to UCC objection to Judge Dein ruling (2.10); Team meeting with E. Barak and others on the same (0.40); Research feasibility under 9019 (0.70). | 3.20 | $2,524.80 |
| 08/14/19 | Daniel Desatnik | 206 | Call with E. Barak on PREPA Freepoint motion (0.20); Review and revise Freepoint motion (0.40); Review E. Barak comments to same (0.30); Review common interest privilege insert (0.30). | 1.20 | $946.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/19 | Paul Possinger | 206 | Review PREPA pension trust complaint for declaratory judgment (0.60); Call with L. Rapaport regarding same (0.60). | 1.20 | $946.80 |
| 08/14/19 | Paul Possinger | 206 | Review and revise motion to approve Freepoint amendment (1.00); Commence review of response to UCC objection to magistrate discovery ruling (0.50); Review UCC objection (0.50). | 2.00 | $1,578.00 |
| 08/14/19 | Gregg M. Mashberg | 206 | Review and revise opposition to UCC objections (0.50); Correspondence regarding same (0.10); Review draft e-mail to UCC from AAFAF (0.10). | 0.70 | $552.30 |
| 08/15/19 | Paul Possinger | 206 | Review and revise brief in opposition to UCC objection to magistrate discovery ruling (1.50); Discuss same with E. Barak (0.30); Review drafts of creditor responses to objection to magistrate ruling (0.40). | 2.20 | $1,735.80 |
| 08/15/19 | Gregg M. Mashberg | 206 | Review and revise memorandum in opposition to objections to Judge Dein's ruling (0.50); Correspondence regarding same (0.10); Review draft memorandum (0.20); Review correspondence regarding document production issues (0.20). | 1.00 | $789.00 |
| 08/15/19 | Ehud Barak | 206 | Review and revise motion to assume Freepoint contract. | 1.80 | $1,420.20 |
| 08/19/19 | Paul Possinger | 206 | Review updated draft of Freepoint amendment motion (0.80); Related internal e-mails regarding same (0.20); Call with E. Barak regarding need for declaration (0.20). | 1.20 | $946.80 |
| 08/19/19 | Ehud Barak | 206 | Review and revise table with issues for response to opposition to the 9019 motion. | 3.80 | $2,998.20 |
| 08/19/19 | Ehud Barak | 206 | Review wand revise motion to assume amendment to the Freepoint contract. | 1.30 | $1,025.70 |
| 08/19/19 | Daniel Desatnik | 206 | Review and revise Freepoint assumption motion (2.30); Call with E. Stevens on PREPA issues (0.30). | 2.60 | $2,051.40 |
| 08/20/19 | Daniel Desatnik | 206 | Review and revise Freepoint contract motion (0.90); Review case management procedures for notice requirements (0.40); Revise order regarding same (0.20); Draft notice for Freepoint motion (0.60); Revise Freepoint motion per E. Barak comments (0.70); Review and revise declaration on same (0.30); Finalize for filing (0.20). | 3.30 | $2,603.70 |

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Paul Possinger | 206 | Finalize Freepoint motion and declaration (0.40); Discuss with E. Barak (0.30); Review and revise filings in PREPA pension system adversary proceeding (0.30); Review UCC seal motion for sensitive material (0.20); Discuss same with J. Jones (0.10). | 1.30 | $1,025.70 |
| 08/20/19 | Elliot Stevens | 206 | Call with E. Barak relating to Freepoint motion (0.20); Research relating to approval of contracts under section 365 for motion (3.40); Call with E. Barak regarding same (0.10); Draft edits to motion relating to same (0.70); Follow-up research relating to same (1.90); E-mail to E. Barak relating to same (0.20). | 6.50 | $5,128.50 |
| 08/22/19 | Ehud Barak | 206 | Review and revise table with issues for response to opposition to 9019 (2.10); Conduct research (1.20). | 3.30 | $2,603.70 |
| 08/22/19 | Daniel Desatnik | 206 | Continue drafting objections and responses chart to 9019 motion practice. | 4.30 | $3,392.70 |
| 08/23/19 | Daniel Desatnik | 206 | Continue drafting 9019 chart of objections and responses (3.20); Participate in PREPA advisors call (0.80); Review correspondence with UCC on PREPA discovery (0.60). | 4.60 | $3,629.40 |
| 08/24/19 | Laura Stafford | 206 | Revise draft fact section for motion for protective order (0.60). | 0.60 | $473.40 |
| 08/27/19 | Gregg M. Mashberg | 206 | Participate in strategy call with RSA parties (0.70); Review correspondence regarding document discovery from N. Jaresko (0.10); Conference call with RSA parties' counsel (0.70); Review correspondence regarding expert reports and responses (0.10). | 1.60 | $1,262.40 |
| 08/28/19 | Elliot Stevens | 206 | Analyze case management procedures motion for Freepoint motion (0.20); E-mail to Y. Shalev relating to same (0.20); E-mails with team relating to CNO filing (0.30). | 0.70 | $552.30 |
| 08/28/19 | Daniel Desatnik | 206 | Review and revise Freepoint certificate of no objection (1.20); Multiple correspondence with C. Tarrant and E. Barak on same (0.50). | 1.70 | $1,341.30 |
| 08/29/19 | Elliot Stevens | 206 | E-mail with team relating to CNO for Freepoint contract motion (0.10). | 0.10 | $78.90 |
| 08/29/19 | Paul Possinger | 206 | Review draft motion for protective order regarding BDO discovery (0.70); E-mail team regarding same (0.30). | 1.00 | $789.00 |
| 08/29/19 | Laura Stafford | 206 | Review and analyze draft motion for protective order and draft motion to expedite (0.60). | 0.60 | $473.40 |
| 08/30/19 | Paul Possinger | 206 | Review revised motion for protective order (0.30); Related e-mails in connection with same (0.20). | 0.50 | $394.50 |

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/19 | Gregg M. Mashberg | 206 | Review and revise BDO motion (0.70); Correspondence with J. Jones and 9019 team regarding same (0.20); Review motion for expedited treatment (0.20); Review Citi documents and correspondence regarding same (0.30); Review legal research regarding RSA (0.40); Correspondence regarding same (0.10); Review draft revised RSA (0.30; Preparation for call with O'Melveny regarding motion (0.10); Conference call with O'Melveny and J. Jones and L. Stafford regarding motion regarding BDO (0.50); Telephone call with J. Jones regarding follow-up to call with O'Melveny (0.30); Correspondence to E. Barak, P. Possinger, et al. regarding follow up regarding BDO (0.20); Review correspondence from UCC counsel regarding BDO (0.10). | 3.40 | $2,682.60 |
| **Documents Filed on Behalf of the Board** | | | | **91.90** | **$72,509.10** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/19 | Michael A. Firestein | 207 | Review Cortland motion to compel (0.20); Review order on UCC motion to compel in PREPA related matters (0.10). | 0.30 | $236.70 |
| 08/06/19 | Michael A. Firestein | 207 | Review stipulation on PREPA discovery to new custodians (0.20). | 0.20 | $157.80 |
| 08/07/19 | Daniel Desatnik | 207 | Review Judge Dein discovery order (0.40). | 0.40 | $315.60 |
| 08/08/19 | Michael A. Firestein | 207 | Review UCC objection to magistrate discovery order (0.40). | 0.40 | $315.60 |
| 08/09/19 | Michael A. Firestein | 207 | Review Court order on 9019 and motion to dismiss regarding RSA (0.10). | 0.10 | $78.90 |
| 08/13/19 | Michael A. Firestein | 207 | Review Court order on discovery (0.10); Review further Court order on motion in limine (0.10). | 0.20 | $157.80 |
| 08/13/19 | Paul Possinger | 207 | Review UCC objection to magistrate ruling on motion to compel (0.50); Call with team regarding response (0.50); Review outline of same (0.30); E-mail further comments to team (0.30); Review ruling on remainder of motion in limine against UTIER testimony (0.30). | 1.90 | $1,499.10 |
| 08/16/19 | Lary Alan Rappaport | 207 | Review oppositions to UCC Objections to Judge Dein's order on motion to compel (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/19 | Michael A. Firestein | 207 | Review Assured opposition to UCC objection to discovery order (0.30). | 0.30 | $236.70 |
| 08/26/19 | Daniel Desatnik | 207 | Review receiver extension motion (0.60); Draft analysis on the same (0.30). | 0.90 | $710.10 |
| **Non-Board Court Filings** | | | | **5.00** | **$3,945.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/19 | Paul Possinger | 209 | Review e-mails regarding status of Rivera Rivera action and legal positions (0.20); Review O'Neill memorandum regarding same (0.80); Call with O'Melveny regarding same (0.50). | 1.50 | $1,183.50 |
| **Adversary Proceeding** | | | | **1.50** | **$1,183.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Daniel Desatnik | 210 | Review objections to PREPA discovery requests (1.20). | 1.20 | $946.80 |
| 08/01/19 | Paul Possinger | 210 | Review documents to be produced in connection with settlement motion (0.40). | 0.40 | $315.60 |
| 08/01/19 | Margaret A. Dale | 210 | Review O'Melveny draft revised schedule and correspondence regarding same (0.20); Review and revise declaration regarding production of documents (0.30); Telephone conference with G. Mashberg and J. Jones regarding declaration regarding production of documents (0.50). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/19 | Gregg M. Mashberg | 210 | Prepare for Chapados deposition (1.10); Draft summary regarding issues for Chapados deposition (1.30); Review and revise declaration regarding production of documents (0.30); Conference with M. Dale and J. Jones regarding declaration regarding production of documents (0.50); Conference with client regarding deposition scheduling and document production (0.10); Correspondence regarding same (0.10); Conference with E. Barak regarding scheduling (0.10); Conference with RSA proponents regarding scheduling (0.40); Review O'Melveny draft revised schedule and correspondence regarding same (0.20); Correspondence with M. Bienenstock regarding schedule (0.10); Review revised declaration regarding document production (0.40); Correspondence regarding same (0.10); Correspondence with client regarding retrieval of client electronic communications (0.10); Correspondence with P. Possinger regarding tax issue (0.10); Correspondence with J. Jones regarding documents for production (0.10); Telephone conference with B. Natbony regarding scheduling (0.10). | 5.10 | $4,023.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA

Invoice 190125433

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/01/19 | Jennifer L. Jones | 210 | E-mails with G. Mashberg and M. Dale concerning data collection and Dale declaration (0.30); Revise Dale declaration regarding text message use (0.90); Conference with eDiscovery professionals, M. Dale and L. Stafford regarding non-e-mail electronic data collection (0.50); Conference with AAFAF counsel and Board counsel regarding same (0.70); Conference with G. Mashberg, M. Dale, L. Stafford regarding discovery and schedule (0.60); Conference with G. Mashberg regarding Dale declaration and discovery hearing (0.20); Conference with L. Stafford and B. Clark regarding discovery projects (0.80); Conference with M. Dale, L. Stafford and B. Clark regarding discovery issues (0.50); Conference with counsel for AAFAF, Assured and Ad Hoc Group regarding schedule (0.20); Call to Citi counsel regarding text messages (0.10); Review draft responses and objections to FLL supplemental discovery (0.50); E-mails with M. Dale, D. Desatnik regarding comments on draft responses and objections to FLL supplemental discovery (0.20); Review documents for production (0.80). | 6.30 | $4,970.70 |
| 08/01/19 | Bradley Presant | 210 | Review documents in categorical privilege log (0.50). | 0.50 | $394.50 |
| 08/01/19 | Margaret A. Dale | 210 | Teleconference with eDiscovery team, J. Jones and L. Stafford to discuss collection of non e-mail communications (0.50); Conference call with E. McKeen, A. Pavel, J. Jones and L. Stafford regarding additional 9019 discovery (0.60); Teleconference with UCC counsel and E. McKeen regarding stipulation to resolve non e-mail communications discovery (0.50); Communications with G. Mashberg regarding additional discovery (0.40); Communications with G. Mashberg regarding need to revise schedule on 9019 motion (0.50); Communications with E. McKeen regarding revised schedule on 9019 motion (0.30); Teleconference with counsel for Ad Hocs, Assured, E. McKeen, J. Jones, L. Stafford regarding revised schedule (0.30). | 3.10 | $2,445.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Brandon C. Clark | 210 | Call with J. Jones and L. Stafford regarding open discovery issues (0.40); Conference led by M. Dale regarding new discovery obligations following motion to compel hearing on July 30 (0.60); Call with common interest group regarding new potential schedule following motion to compel hearing on July 30 (0.40); Call with B. Present regarding responding to supplemental 30(b)(6) notices (0.40); Review and respond to e-mails related to discovery (0.40). | 2.20 | $1,735.80 |
| 08/01/19 | Laura Stafford | 210 | Call with M. Brumer regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 08/01/19 | Laura Stafford | 210 | Call with E. Chernus, Y. Ike, J. Jones, and M. Dale regarding 9019 discovery (0.50). | 0.50 | $394.50 |
| 08/01/19 | Laura Stafford | 210 | Call with M. Dale, J. Jones, and G. Mashberg regarding 9019 discovery (0.50). | 0.50 | $394.50 |
| 08/01/19 | Laura Stafford | 210 | Call with B. Clark and J. Jones regarding 9019 discovery (0.80). | 0.80 | $631.20 |
| 08/01/19 | Laura Stafford | 210 | Call with M. Dale, B. Clark and J. Jones regarding 9019 discovery (0.50). | 0.50 | $394.50 |
| 08/01/19 | Laura Stafford | 210 | Call with supporting holders and government parties regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 08/01/19 | Laura Stafford | 210 | Call with M. Dale regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 08/01/19 | Laura Stafford | 210 | Draft e-mails to J. El Koury and Board members regarding 9019 discovery (1.00). | 1.00 | $789.00 |
| 08/01/19 | Laura Stafford | 210 | Draft responses and objections to Fuel Line Lenders' document requests (1.80). | 1.80 | $1,420.20 |
| 08/01/19 | Laura Stafford | 210 | Call with J. Jones, M. Dale, E. McKeen, and A. Pavel regarding 9019 discovery (0.70). | 0.70 | $552.30 |
| 08/02/19 | Elisa Carino | 210 | Conference with J. Jones about deliberative process privilege review (0.20); Review Citi documents for deliberative process privilege (0.40). | 0.60 | $473.40 |
| 08/02/19 | Bradley Present | 210 | Draft objections to supplemental UCC 30(b)(6) notice (1.70); Draft objections to supplemental Cortland 30(b)(6) notice (1.40); Review documents in categorical privilege log (0.30). | 3.40 | $2,682.60 |
| 08/02/19 | Margaret A. Dale | 210 | Review e-mails regarding PREPA rate motion before PREB (0.50). | 0.50 | $394.50 |
| 08/02/19 | Daniel Desatnik | 210 | Review discovery pleadings in PREPA (2.70); Review objections to discovery requests and multiple communications with team on the same (2.10). | 4.80 | $3,787.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Brandon C. Clark | 210 | Search and review communications between K. Rifkind and A. Figueroa regarding rate motion (1.10); Draft digest of J. Dein order regarding UCC's motion to compel for litigation team (0.70); Correspond with eDiscovery team and coordinate efforts to gather documents in order to comply with J. Dein discovery order regarding UCC's motion to compel (0.70); Final review and revision of responses to Fuel Line Lenders supplemental requests for production (0.60); Call with J. Jones and L. Stafford regarding new discovery obligations resolving J. Dein orders regarding UCC's and Fuel Line Lenders' motions to compel (0.70); Contact A. Pavel of O'Melveny regarding responding to Fuel Line Lenders' motion to compel response to requests related to rate motion (0.20); Search P3 document productions related to documents potentially relevant to F. Chapados deposition (0.90). | 4.90 | $3,866.10 |
| 08/02/19 | Emily Kline | 210 | E-mail with W. Dalsen regarding review of documents for compliance with discovery request (0.30). | 0.30 | $236.70 |
| 08/02/19 | Michael A. Firestein | 210 | Conference with J. Jones on PREPA discovery status on document production to UCC (0.20). | 0.20 | $157.80 |
| 08/02/19 | Laura Stafford | 210 | Call with B. Clark regarding finalizing 9019 discovery (0.30). | 0.30 | $236.70 |
| 08/02/19 | Ehud Barak | 210 | Review hearing transcript (1.30); Discuss discovery issues with litigation team (0.30); Review FLL motion to compel (1.30). | 2.90 | $2,288.10 |
| 08/02/19 | Laura Stafford | 210 | Review production in 9019 motion (0.50). | 0.50 | $394.50 |
| 08/02/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 discovery (0.50). | 0.50 | $394.50 |
| 08/02/19 | Laura Stafford | 210 | Call with A. Pavel and J. Jones regarding 9019 discovery issues (0.40). | 0.40 | $315.60 |
| 08/02/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 discovery issues (0.50). | 0.50 | $394.50 |
| 08/02/19 | Laura Stafford | 210 | Call with M. Brumer regarding 9019 discovery issues (0.50); E-mail to E. Carino regarding same (0.10). | 0.60 | $473.40 |
| 08/02/19 | Paul Possinger | 210 | Discuss FLL discovery requests with J. Jones, et. al. (0.30); Review e-mails regarding adjustment to 9019 briefing and hearing schedule (0.30). | 0.60 | $473.40 |

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Jennifer L. Jones | 210 | Conferences with L. Stafford regarding discovery projects (0.50); Conferences with Citi counsel regarding Chapados and document production (0.50); Conferences with B. Clark regarding document production and Chapados (0.20); Conference with M. Dale regarding stipulation (0.10); Conference with G. Mashberg regarding Chapados (0.20); Conference with AAFAF counsel and L. Stafford regarding document production (0.40); Draft urgent motion to extend schedule with attached third revised proposed order (0.90); Conference with L. Stafford and B. Clark regarding document production issues (0.60); Conference with E. Carino regarding review of Citi documents tagged privileged (0.20); E-mails with eDiscovery and L. Stafford regarding document production issues to resolve (0.30); Review Dein order regarding UCC motion to compel (0.50); E-mails with G. Mashberg concerning 30(b)(6) testimony topics (0.30); E-mails with UCC counsel, Ad Hoc counsel, National counsel, Syncora counsel, Assured counsel and UTIER counsel concerning deposition schedule (0.30); E-mails with M. Dale and L. Stafford concerning document collection (0.20); E-mails with UCC counsel, AAFAF counsel, Citi counsel and Board counsel regarding potential text message stipulation (0.40); E-mails with Board counsel regarding deposition schedule (0.30); E-mails with AAFAF counsel concerning privilege protocol (0.30); Analyze e-mail from FLL counsel regarding request for document review (0.30); E-mails with local counsel regarding potential filing (0.10); E-mail to Citi counsel regarding Chapados deposition preparation (0.70); E-mails with Citi counsel regarding deposition schedule (0.20); Review materials regarding Chapados deposition (0.70); E-mails with Board counsel regarding common interest period (0.30); Review meet and confer communications regarding scope of agreed production (0.20). | 8.70 | $6,864.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Margaret A. Dale | 210 | Correspondence regarding 9019 schedule with Proskauer team and O'Melveny (0.10); Correspondence regarding 9019 schedule with Ad Hocs and Assured (0.10); Correspondence with UCC's counsel regarding schedule (0.10); Telephone conference with UCC's counsel regarding schedule (0.10); Communications with J. El Koury, L. Stafford and J. Jones regarding collection of notes/hard copy documents from Board/custodians and draft e-mail regarding same (0.30); Communications with G. Mashberg regarding FLL Rule 30(b)(6) topic and preparation of witness regarding same (0.20). | 0.90 | $710.10 |
| 08/02/19 | Gregg M. Mashberg | 210 | Correspondence regarding 9019 schedule with Proskauer team and O'Melveny and K. Rifkind (0.10); Correspondence regarding 9019 schedule with Ad Hocs and Assured (0.10); Correspondence with UCC's counsel regarding schedule (0.10); Telephone conference with UCC's counsel regarding schedule (0.10). | 0.40 | $315.60 |
| 08/03/19 | Jennifer L. Jones | 210 | E-mails with A. Pavel and B. Clark regarding document production (0.20); E-mails with AAFAF counsel and Board counsel regarding schedule and RSA (0.30); E-mails with Board counsel and AAFAF counsel regarding FLL motion to compel (0.10). | 0.60 | $473.40 |
| 08/03/19 | Margaret A. Dale | 210 | Communications with Proskauer team regarding FLL motion to compel PREB rate motion documents (0.20); Communications with Proskauer team regarding revised schedule on 9019 motion (0.10). | 0.30 | $236.70 |
| 08/03/19 | Gregg M. Mashberg | 210 | Correspondence with Paul Hastings regarding 9019 schedule (0.10); Correspondence with O'Melveny and Proskauer regarding 9019 schedule (0.10); Correspondence with E. Barak regarding PREB issues (0.10); Correspondence with E. Barak regarding RSA issues (0.10). | 0.40 | $315.60 |
| 08/03/19 | Elisa Carino | 210 | Review Citi documents for deliberative process privilege to assist J. Jones. | 4.20 | $3,313.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/19 | Brandon C. Clark | 210 | Communicate with opposing counsel regarding Board's supplemental productions (0.30); Review and respond to e-mails from litigation team regarding upcoming depositions and related discovery matters (0.30); Review draft responses and objections to supplemental Rule 30(b)(6) deposition notices from UCC and Fuel Line Lenders (0.70); Communicate comments on draft responses and objections to B. Presant for incorporation (0.20). | 1.50 | $1,183.50 |
| 08/04/19 | Gregg M. Mashberg | 210 | Prepare for call regarding Citi depositions (0.10); Telephone conference with J. Jones and B. Clark regarding Chapados deposition (0.90); Review correspondence and documents from B. Clark regarding transformation documents (0.10); Correspondence with Ad Hocs regarding RSA issues (0.10). | 1.20 | $946.80 |
| 08/04/19 | Emily Kline | 210 | Reviewed documents for responsiveness to discovery requests. | 2.50 | $1,972.50 |
| 08/04/19 | Brandon C. Clark | 210 | Search and review P3 documents related to F. Chapados (1.90); Call with G. Mashberg and J. Jones regarding Chapados deposition preparations (1.00); Communicate with B. Presant and E. Carino regarding additional searching and review of P3 documents in preparation for depositions (0.30). | 3.20 | $2,524.80 |
| 08/04/19 | Jennifer L. Jones | 210 | Review Chapados preparation materials (1.70); Revise urgent motion and schedule (0.70); Conference with G. Mashberg and B. Clark regarding Chapados preparation (1.00); E-mail to Citi counsel regarding same (0.10); E-mails with counsel for AAFAF regarding schedule (0.10); E-mail to counsel for AAFAF, Ad Hoc Group and Assured regarding schedule (0.10). | 3.70 | $2,919.30 |
| 08/04/19 | Elisa Carino | 210 | Review P3 document productions for responsiveness to assist B. Clark. | 3.40 | $2,682.60 |

33260 FOMB                                                                 Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Margaret A. Dale | 210 | Conference call with L. McKeen, N. Mitchell, E. Barak, G. Mashberg, J. Jones and A. Pavel regarding FLL motion to compel (0.70); Review UCC comments to draft stipulation regarding non e-mail communications and AAFAF/Board proposed changes to same (0.40); Communications with A. Figueroa and D. Skeel regarding collection of text messages (0.40); Communications with eDiscovery regarding text message collection from clients (0.20). | 1.70 | $1,341.30 |
| 08/05/19 | Jennifer L. Jones | 210 | Conference with Citi counsel regarding Chapados preparation (1.00); Conference with G. Mashberg regarding Chapados (0.10); Call with E. Barak, D. Desatnik, G. Mashberg, M. Dale regarding strategy for discovery and motion practice (0.80); Analyze proposed stipulation from UCC regarding review and production of non-e-mail communications (0.40); E-mails with AAFAF counsel regarding UCC stipulation (0.40); Review and comment regarding AAFAF response to FLL subpoena to Torres (0.10); Review chart of deliberative process privilege documents from Citi review (0.50); E-mail to Citi counsel regarding scope of deliberative process privilege (0.20); E-mail to UPenn counsel regarding Skeel document collection (0.10); E-mails with Board counsel and eDiscovery regarding collection of text and instant messages from Board custodians (0.20); E-mails with Citi counsel and eDiscovery regarding Citi production (0.40); E-mail with E. Barak, M. Dale and G. Mashberg regarding potential extension of schedule (0.10). | 4.30 | $3,392.70 |
| 08/05/19 | Elisa Carino | 210 | Review P3 document productions for responsiveness to assist B. Clark (1.30); Review documents for responsiveness to motion to compel to assist B. Clark (3.10). | 4.40 | $3,471.60 |
| 08/05/19 | Emily Kline | 210 | E-mail with C. Mazurek and W. Dalsen regarding review of documents (0.60). | 0.60 | $473.40 |

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/05/19 | Gregg M. Mashberg | 210 | Prepare for conference call with Citi's attorneys regarding depositions (0.20); Participate in conference call with Citi attorneys and J. Jones regarding depositions (1.00); Telephone conference with O'Melveny regarding FLL motion to compel (0.30); Prepare for call (0.20). | 1.70 | $1,341.30 |
| 08/05/19 | Gregg M. Mashberg | 210 | Participate in team conference call regarding status and strategy. | 0.30 | $236.70 |
| 08/05/19 | Brandon C. Clark | 210 | Review P3 documents in preparation for F. Chapados deposition (2.40); Call with J. Jones regarding search for and review of client documents related to rate motion (1.10); Search for and review client documents related to rate motion (1.30); Review and respond to internal e-mails related to discovery matters (0.30). | 5.10 | $4,023.90 |
| 08/05/19 | Ralph C. Ferrara | 210 | Review summary regarding Rule 9019 hearing (0.20). | 0.20 | $157.80 |
| 08/05/19 | Philip Omorogbe | 210 | Discuss BRG/PREPA claims reconciliation agent contract with M. Zerjal. | 0.10 | $78.90 |
| 08/05/19 | Bradley Presant | 210 | Call with B. Clark to discuss document review regarding rate motion (0.20); Review documents from P3 production in preparation for depositions (3.60). | 3.80 | $2,998.20 |
| 08/06/19 | Bradley Presant | 210 | Call with B. Clark to discuss document review regarding rate motion (0.20); Review documents regarding rate motion for responsiveness (3.90). | 4.10 | $3,234.90 |
| 08/06/19 | Brandon C. Clark | 210 | Review and respond to internal e-mails related to discovery matters (0.40). | 0.40 | $315.60 |
| 08/06/19 | Jennifer L. Jones | 210 | E-mails with B. Clark and B. Presant regarding rate motion document review (0.20). | 0.20 | $157.80 |
| 08/06/19 | Ehud Barak | 210 | Call with N. Mitchell regarding PREPA transformation and 9019 issues (0.50); Review transformation contract (2.80). | 3.30 | $2,603.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA

Invoice 190125433

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Margaret A. Dale | 210 | Review additional comments on stipulation with UCC concerning non-e-mail communications (0.20); Communications with O'Melveny regarding same (0.10); Review and revise draft motion revising 9019 schedule (0.30); Communications with G. Mashberg regarding revised 9019 schedule (0.10); Review transcript of July 30 hearing regarding discovery rulings/issues (1.40); Communications with D. Skeel regarding collection of texts/logistics of collection (0.10); Draft agenda for discovery issues to be discussed/acted on (0.70); Communications with eDiscovery regarding collection of cell phones from PR custodians (0.20); Communications with L. Stafford and B. Clark regarding search terms for supplemental FLL review (0.20). | 3.30 | $2,603.70 |
| 08/06/19 | Elisa Carino | 210 | Review documents for responsiveness to motion to compel to assist B. Clark. | 1.40 | $1,104.60 |
| 08/07/19 | Margaret A. Dale | 210 | Review and revise draft opposition to FLL motion to compel rate motion documents (0.80); Conference call with G. Mashberg, J. Jones and B. Clark regarding document collection and review issues (1.10); Review and notate J. Jones chart relating to current/future document collection and review (0.50); Communications with O'Melveny regarding responding to UCC and FLL regarding additional document collection/review protocols (0.30); Review and revise draft e-mail to FLL regarding additional document collection/review (0.20); Review e-mails regarding PREPA's rate motion (0.70); Communications with J. Jones regarding additional searches needed for UCC requests in light of Judge Dein's order (0.20); Communications with B. Clark and J. Jones regarding communications with FLL since 7.22 (0.20); Communications with E. Barak and P. Possinger regarding the common interest period with Ad Hocs/Assured/National/Syncora (0.30). | 4.30 | $3,392.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Brandon C. Clark | 210 | Prepare for litigation team call to discuss open discovery tasks (0.80); Call with litigation team regarding open discovery tasks following Judge Dein's order (0.80); Review and respond to internal e-mail regarding same (0.50); Draft response to Fuel Line Lenders regarding search terms for requests for production related to treatment of loans (1.00); Correspond with litigation team regarding draft response to Fuel Line Lenders (0.70); Revise draft response to Fuel Line Lenders regarding search terms for requests for production (0.70); Draft list of open issues for discussion with litigation team (0.70); Review UCC correspondence regarding Judge Dein's order (0.40); Correspond with opposing counsel regarding supplemental productions following Judge Dein's order (0.50). | 6.10 | $4,812.90 |
| 08/07/19 | Ehud Barak | 210 | Draft list of counter-arguments in connection with complaint filed by retirement trust (2.80); Discuss same with KL (0.30); Review standing issue with respect to PREPA retirement system (1.80). | 4.90 | $3,866.10 |
| 08/07/19 | Jennifer L. Jones | 210 | Analysis concerning scope of review for UCC document production (0.90); Draft e-mail and chart concerning supplemental review of documents potentially responsive to UCC requests for production (1.30); E-mails with Board counsel concerning communication to UCC (0.40); Conference with G. Mashberg, M. Dale and B. Clark regarding 9019 motion strategy and discovery (1.00); Revise e-mail to counsel for FLL regarding document review universe (0.60); Conferences with B. Clark regarding discovery projects (0.40); Conference with M. Dale regarding FLL discovery (0.10); E-mails with eDiscovery concerning parameters for FLL document review (0.80); Review meet and confer notes regarding scope of document review (0.20); Review draft opposition to FLL motion to compel (0.60); E-mails with Board counsel concerning timing of common interest period (0.40). | 6.70 | $5,286.30 |
| 08/07/19 | Bradley Present | 210 | Call with B. Clark to discuss document review for documents (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125433

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Paul Possinger | 210 | E-mails with G. Mashberg regarding 9019 document production (0.20); Review UTIER filing regarding appointment clause appeal (0.40). | 0.60 | $473.40 |
| 08/08/19 | Jennifer L. Jones | 210 | Review and comment on revised opposition to motion to compel documents concerning rate motion (0.40); Revise e-mail and chart concerning supplemental review of documents potentially responsive to UCC requests for production (0.70); E-mails with AAFAF counsel regarding supplemental review regarding UCC requests (0.10); Revise motion to extend schedule and proposed order (0.40); E-mails with counsel for National, Syncora and Solus regarding motion for extension (0.30); Conference with B. Clark regarding discovery (0.30); Conference with G. Mashberg regarding opposition to FLL motion to compel (0.10); Conferences with M. Dale regarding discovery (0.10); Revise e-mail to counsel for FLL regarding document review universe (0.60); Conference with M. Bienenstock, E. Barak, D. Desatnik, G. Mashberg, M. Dale regarding 9019 litigation update (0.70); Conference with G. Mashberg and M. Dale following conference with M. Bienenstock, E. Barak and D. Desatnik (0.20); Conferences with E. Chernus regarding eDiscovery questions (0.20); Conference with AAFAF counsel regarding receiver-motion production (0.10); Conference with G. Mashberg regarding discovery (0.10); Meet and confer with UCC counsel and AAFAF counsel regarding supplemental document review (0.50); Conference with M. Dale regarding discovery (0.20); Conference with Y. Ike regarding search parameters (0.20); Conferences with M. Dale and B. Clark regarding search parameters (0.50); Conference with B. Clark regarding discovery projects (0.40); E-mails with Citi counsel concerning deposition schedule (0.20); E-mails with AAFAF counsel concerning scope of supplemental document review (0.20); E-mails with eDiscovery concerning search parameters for supplemental reviews (0.50). | 7.00 | $5,523.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 08/08/19 | Brandon C. Clark | 210 | Conference with J. Jones regarding discovery task list (0.50); E-mail litigation team regarding re-production of documents produced in lift-stay litigation per Judge Dein's order (0.30); Contact local counsel regarding filing (0.30); Review and revise motion to extend deadlines and send to local counsel for filing (0.70); Review Proskauer internal documents for communications regarding rate motion (1.20); Call with A. Pavel of O'Melveny regarding re-production of documents originally produced in lift-stay litigation (0.30). | 3.30 | $2,603.70 |

33260 FOMB                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                          Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/19 | Margaret A. Dale | 210 | Review multiple revisions to e-mail to UCC regarding additional document collection/searches (0.90); Communications with J. Jones regarding additional collection/searches for UCC (0.50); Communications with UCC, Ad Hocs and internal Proskauer team regarding UCC's limited objection to Magistrate Judge's July 2 order regarding discovery and timing of motion (0.40); Review and revise draft opposition to FLL motion to compel rate motion documents (0.40); Communications with J. Jones, B. Clark and G. Mashberg regarding documents responsive to FLL rate motion requests (0.50); Conference with M. Bienenstock, E. Barak, G. Mashberg, J. Jones and D. Desatnik regarding status of 9019 hearing/discovery (0.90); Conference call with UCC regarding meet and confer concerning additional search protocols for responsive documents (0.50); Communications with J. El Koury, A. Figueroa, S. Negron and Board members regarding notes/hard copy documents (0.50); E-mails with Citi regarding deposition scheduling for Citi Rule 30(b)(6) witness (0.20); Communications with eDiscovery regarding collection of custodians' phones (0.30); Communications with J. Jones regarding e-mail to FLL regarding search requests and review/revise draft e-mail to FLL regarding same (0.30); Communications with J. Jones regarding additional collections to respond to FLL (0.20). | 5.60 | $4,418.40 |

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/19 | Gregg M. Mashberg | 210 | Correspondence with objectors regarding depositions (0.10); Telephone conference with M. Dale and J. Jones regarding document issues (0.30); Prepare for meeting with M. Bienenstock regarding Rule 9019 motion status (0.30); Meeting with M. Bienenstock, E. Barak, D. Desatnik and J. Jones regarding rule 9019 motion status and issues (1.00); Conference with M. Dale, E. Barak and J. Jones regarding same (0.20); Telephone conference with E. Barak regarding opposition to Fuel Line Lenders motion to compel (0.10); Review and revise draft opposition to Fuel Line Lenders' motion to compel (0.40); Correspondence with O'Melveny regarding draft opposition (0.10); Review draft e-mails from O'Melveny and Proskauer regarding Fuel Line Lenders motion to compel (0.20); Correspondence with J. Jones and M. Dale regarding deposition scheduling (0.10); Review e-mail from J. Jones to N. Bassett (0.10); Correspondence with Citi's lawyers regarding scheduling (0.10). | 3.00 | $2,367.00 |
| 08/08/19 | Daniel Desatnik | 210 | Review PREPA motions to compel (1.90); Meet with M. Bienenstock and litigation team on 9019 (0.90); E-mails to team on same (0.10); Review RSA to determine termination rights (1.10); Continue to review latest discovery motions and prepare responses to the same (1.20). | 5.20 | $4,102.80 |

33260 FOMB                                                      Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                         Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | Margaret A. Dale | 210 | Review e-mail from UCC regarding additional discovery/searches (0.30); Review and revise responses and objections to UCC's first supplemental Rule 30(b)(6) notice and Cortland's first supplemental Rule 30(b)(6) notice (0.70); Communications with B. Clark regarding responses and objections (0.30); Review and revise response to Fuel Line Lenders regarding rate motion discovery (0.30); Communications with J. Jones and L. Stafford regarding communications with UCC concerning discovery issues (0.50); Review and revise response to UCC regarding discovery (0.40); Review O'Melveny's response to FLL request for discovery regarding the rate motion (0.20); Communications with J. Jones regarding clarification of O'Melveny's response to FLL request for discovery regarding the rate motion (0.20); Communications with Citi's outside lawyers regarding deposition scheduling (0.20); Review and revise the joint opposition to FLL's discovery motion regarding PREB rate motion (0.40); Communications with Board members regarding notes (0.20). | 3.70 | $2,919.30 |

33260 FOMB                                                        Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                         Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/09/19 | Jennifer L. Jones | 210 | Conferences with E. Chernus regarding supplemental discovery searches (0.20); Conferences with B. Clark regarding response to FLL counsel e-mail on rate motion discovery (0.30); Conferences with A. Pavel regarding document review and production (0.10); Conferences with B. Clark regarding discovery projects (0.50); Analysis regarding document collection and review for supplemental discovery (1.20); Analyze UCC objections and motion to strike (0.70); Review correspondence from UCC counsel regarding supplemental document review (0.30); Draft and revising correspondence responding to UCC counsel (1.80); E-mails among Board counsel concerning draft correspondence responding to UCC counsel (0.70); Draft opposition to UCC objections and motion to strike (0.60); E-mails with eDiscovery and L. Stafford regarding collection parameters (0.60); E-mails with Citi counsel and Board counsel regarding deposition schedule (0.30); E-mails with Citi counsel and Board counsel regarding response to rate motion (0.40); Revise response to FLL counsel regarding document search parameters (0.70); Analysis regarding review parameters to search for any documents concerning rate motion (0.70); E-mails with counsel for AAFAF, Ad Hoc Group and Assured regarding deposition schedule (0.10); E-mails with Board counsel and AAFAF counsel regarding search for documents potentially responsive to rate motion (0.60). | 9.80 | $7,732.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | Brandon C. Clark | 210 | Develop and refine searches for internal Proskauer communications regarding rate motion (1.10); Review internal Proskauer communications regarding rate motion (3.20); Draft response to Fuel Line Lenders regarding methodology for searching for rate motion communications (0.70); Revise per litigation team's comments response to Fuel Line Lenders regarding methodology for searching for rate motion communications (0.40); E-mail litigation team regarding draft responses and objections to supplemental Rule 30(b)(6) notices (0.20); Revise draft responses and objections to supplemental Rule 30(b)(6) notices (0.90); Serve responses and objections to supplemental Rule 30(b)(6) notices (0.20); Call with J. Jones and A. Pavel regarding re-production of documents produced in lift-stay litigation (0.30). | 7.00 | $5,523.00 |
| 08/10/19 | Gregg M. Mashberg | 210 | Review UCC objections to Judge Dein order (0.50); Draft correspondence regarding response to UCC objections (1.00). | 1.50 | $1,183.50 |
| 08/10/19 | Margaret A. Dale | 210 | Communications with J. Jones and L. Stafford regarding communications with UCC concerning discovery issues (0.30); Review and revise response to UCC regarding discovery (0.40); Communications with G. Mashberg regarding UCC objection to discovery orders (0.30). | 1.00 | $789.00 |
| 08/10/19 | Jennifer L. Jones | 210 | Analysis of notes and objections relevant to production of intra-government communications (0.80); Revise draft communication regarding scope of production in response to UCC requests for production (0.50); Draft chart to accompany communication regarding hit counts (0.60). | 1.90 | $1,499.10 |
| 08/11/19 | Margaret A. Dale | 210 | Review revised e-mail to UCC regarding additional discovery/searches (0.20); Teleconference with G. Mashberg regarding UCC motion and common interest privilege (0.10); Communications with G. Mashberg and P. Possinger regarding briefing common interest privilege point (0.10). | 0.40 | $315.60 |

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/19 | Gregg M. Mashberg | 210 | Correspondence with Proskauer team regarding UCC appeal (0.20); Correspondence with Ad Hoc counsel regarding UCC appeal (0.20); Correspondence with M. Dale and J. Jones regarding search term issue (0.10); Review draft response to UCC regarding document production (0.10). | 0.60 | $473.40 |
| 08/12/19 | Margaret A. Dale | 210 | Communications with Board members/staff regarding hard copy documents (0.30); Communications with J. Jones and B. Clark regarding reproducing receiver documents (0.20); Review and analyze UCC objection to magistrate judge ruling (1.50); Teleconference with G. Mashberg regarding UCC objection and schedule (0.30); Review and revise e-mails to UCC and FLL regarding additional search terms/discovery issues related to Board (0.50); Review e-mails from UCC and FLL regarding additional search terms/discovery (0.40); Communications with J. Jones regarding response to UCC e-mail (0.20); Review search term hit reports (0.40); Communications with E. Barak, G. Mashberg and Citi regarding UCC claims concerning value of RSA (0.20); Communications with J. Jones and E. McKeen regarding O'Melveny search parameters for UCC (0.20); Communications with parties concerning deposition dates (0.10); Communications with G. Mashberg regarding opposition to UCC objection to magistrate judge report (0.20). | 4.50 | $3,550.50 |
| 08/12/19 | Ehud Barak | 210 | Call with J. El Koury regarding claims process (0.20); Call with M. Shankweiler regarding same (0.20); Call with N. Mitchell regarding same and other issues (0.50); Review materials regarding claims reconciliation and compare to the Commonwealth case (2.20). | 3.10 | $2,445.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER                                                              Invoice 190125433

0022 PROMESA TITLE III: PREPA                                                Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/19 | Brandon C. Clark | 210 | Review and respond to internal e-mails regarding open discovery tasks (0.70); Call with J. Jones regarding discovery requests of Fuel Line Lenders (0.40); Review objection of UCC to J. Dein's discovery ruling (1.10); Research in support of response to UCC objection (2.50); Draft insert for response to UCC objection (1.90); Call with B. Presant regarding document review (0.30); Call with J. Jones regarding response to objection of UCC (0.30). | 7.20 | $5,680.80 |
| 08/12/19 | Jennifer L. Jones | 210 | Conference with Y. Ike regarding document review searches (0.20); Conference with B. Clark regarding opposition to motion and document review (0.20); Conferences with M. Dale regarding opposition to UCC objection and discovery (0.40); Draft e-mail to FLL counsel regarding document review (0.20); Conferences with B. Clark regarding document review staffing and opposition to UCC objections (0.30); Conference with G. Mashberg regarding opposition to UCC objection and discovery (0.40); Conference with Y. Ike regarding document searches (0.30); Conference with AAFAF counsel regarding discovery (0.10); Analysis regarding search term hit reports for UCC supplemental search (0.90); Analysis regarding search term hit reports for FLL current expense search (0.80); E-mails to and from UCC counsel regarding search parameters for review (1.30); E-mails to and from FLL counsel regarding search parameters for review (1.10); E-mails with counsel for AAFAF regarding search parameters for UCC and FLL reviews (0.80); E-mails regarding staffing for document review projects (0.20); E-mails with B. Presant and eDiscovery regarding document review for documents dated July 28 and July 29, 2018 (0.40); E-mails with eDiscovery and M. Dale regarding status of text message and instant message review (0.20). | 7.80 | $6,154.20 |

33260 FOMB                                                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                          Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/19 | Bradley Presant | 210 | Call with B. Clark to discuss review of documents dated July 28 - July 30 that were previously marked as privileged for common interest (0.10); Review documents dated July 28 - July 30 that were previously marked as privileged for common interest (1.40). | 1.50 | $1,183.50 |
| 08/13/19 | Jennifer L. Jones | 210 | Conference with counsel for Ad Hoc Group regarding opposition to UCC objections and motion to strike (0.50); Conference with AAFAF counsel regarding document productions (0.50); Conferences with B. Clark regarding document production (0.20); Conference with M. Dale regarding document production (0.30); Conference with M. Dale and G. Mashberg regarding opposition to objections and motion to strike (0.20); Conference with Y. Ike regarding search parameters and analysis (0.30); Conference with G. Mashberg, P. Possinger, E. Barak and D. Desatnik regarding opposition to UCC objections and motion to strike (0.30); Draft opposition to UCC objections and motion to strike (7.30); E-mails with M. Dale, B. Clark and eDiscovery regarding text message review status and scope (0.50); Draft list of items to discuss during conference with AAFAF counsel (0.20); E-mails with B. Clark and eDiscovery regarding July 28 to July 29, 2019 review production (0.20); E-mail to UCC counsel regarding meet and confer (0.10); E-mails with eDiscovery concerning availability of D. Skeel e-mail communications (0.20); Review and markup draft e-mail to FLL counsel regarding review parameters (0.20); E-mails with Y. Ike regarding parameters for FLL current expense review (0.50); Review and incorporate G. Mashberg comments and edits to introduction for opposition brief (0.50). | 12.00 | $9,468.00 |
| 08/13/19 | Bradley Presant | 210 | Review documents dated July 28 - July 30 that were previously marked as privileged for common interest. | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/19 | Brandon C. Clark | 210 | Review and respond to internal e-mails related to common interest privilege supplemental production required per J. Dein's discovery order (0.50); Conference with internal team litigation team regarding reproduction of lift-stay productions (0.40); Draft response to e-mail from Fuel Line Lenders regarding search terms for rate motion discovery (0.90); Final pre-release review of common interest privilege supplemental production (0.70); Call with O'Melveny regarding discovery strategy (0.50); Identify, review and send downgraded common interest documents to Kramer Levin prior to production (0.60); Calls with Y. Ike regarding rate motion search terms (0.60). | 4.20 | $3,313.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/19 | Margaret A. Dale | 210 | Communications with N. Jaresko and D. Skeel regarding document collection issues (0.20); Communications with G. Mashberg regarding meeting with D. Skeel and discovery issues with UCC (0.30); Review communications between and among FLL and Citi regarding D. Brownstein documents (0.10); Review and revise communications with FLL from Board regarding search parameters (0.50); Meet with G. Mashberg and D. Skeel regarding discovery issues (0.40); Review D. Skeel hard copy notes (0.50); Draft response to FLL regarding ""current expense"" discovery (0.30); Communications between and among Proskauer and UCC regarding discovery search terms (0.40); Communications with O'Melveny regarding search term issues with UCC and FLL (0.30); Review updated hit reports for UCC searches (0.30); Conference call with E. McKeen and A. Pavel of O'Melveny and G. Mashberg, E. Barak, J. Jones and B. Clark regarding discovery with UCC and FLL (0.50); Follow-up call with G. Mashberg and J. Jones regarding discovery issues and opposition to UCC objection to magistrate judge ruling (0.40); Review August 2 discovery rulings (0.20); Review decision on UTIER motion in limine (0.40); Review decisions on common interest privilege for opposition to UCC objection to magistrate judge August 2 rulings (0.40). | 5.20 | $4,102.80 |

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                      Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/13/19 | Gregg M. Mashberg | 210 | Telephone conference with M. Dale regarding deposition preparation (0.20); Prepare for trip to Puerto Rico regarding N. Jaresko deposition (0.20); Prepare for N. Jaresko deposition (1.30); Prepare for meeting with D. Skeel (0.30); Meeting with D. Skeel and M. Dale (0.40); Prepare for conference call with O'Melveny (0.30); Conference call with O'Melveny regarding discovery (0.50); Conference with M. Dale and J. Jones regarding discovery and objections to Judge Dein order (0.30); Review correspondence regarding O'Melveny responses to Fuel Lines and UCC (0.40); Review notes regarding response to UCC objections and preparation for internal call regarding same (0.40); Review draft responses to UCC regarding discovery issues (0.30); Review correspondence and documents from B. Clark regarding lift-stay document production (0.10); Review correspondence from UCC counsel regarding search terms for document review (0.10); Attend meeting with E. Barak, J. Jones et al. regarding UCC objections (0.50); Review and revise opposition to UCC objections (2.20). | 7.50 | $5,917.50 |
| 08/14/19 | Margaret A. Dale | 210 | Review supplemented outline of opposition to UCC objection to magistrate judge August 2 rulings (0.40); Communications with S. Negron regarding document collection issues (0.10); Communications with J. Jones regarding search term hits relating to UCC requests (0.30); Conference call with UCC, O'Melveny and Proskauer to attempt to resolve differences over search protocols (0.50); Review and revise drafts of the opposition to UCC's objection to magistrate judge August 2 rulings (2.20); Communications with FLL counsel and B. Clark regarding resolution of search term issues and rate motion (0.20); Review FLL's motion to extend reply date on rate motion briefing (0.20); Communications with O'Melveny regarding UCC and FLL discovery requests (0.30); Review common interest insert for opposition to UCC objection to magistrate judge August 2 rulings (0.30). | 4.50 | $3,550.50 |

33260 FOMB                                                                          Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/19 | Brandon C. Clark | 210 | Draft review protocol for outstanding document reviews (3.80); Draft correspondence to Fuel Line Lenders regarding rate motion discovery (0.40); Correspond with Y. Ike regarding rate motion search term revisions (0.60); Correspond with counsel for Fuel Line Lenders regarding rate motion search terms and review protocol (0.80); Prepare for meet and confer with UCC (0.30); Meet and confer with UCC (0.60); Calls with J. Jones regarding outstanding discovery requests and related tasks (0.60); Call with M. Dale regarding draft correspondence with Fuel Line Lenders regarding rate motion discovery (0.30); Review and respond to internal e-mails regarding discovery (0.50). | 7.90 | $6,233.10 |
| 08/14/19 | Jennifer L. Jones | 210 | Prepare for meet and confer with UCC counsel regarding search terms (0.20); Meet and confer with UCC counsel regarding search terms (0.50); Conferences with B. Clark regarding discovery (0.40); Conferences with M. Dale regarding discovery (0.20); E-mails with UCC counsel regarding UCC supplemental review parameters (0.50); Review comments and revise draft opposition to UCC objections and motion to strike (2.70); Conference with Citi counsel regarding FLL request for documents concerning the rate motion and "current expenses" (0.40); Conference with E. Chernus regarding status of eDiscovery projects and electronic searches for review (0.30); Draft common interest privilege section of opposition to UCC objections (1.70); E-mails with Board counsel, AAFAF counsel and FLL counsel concerning potential agreement with FLL counsel regarding discovery dispute (0.50); Review order concerning motion in limine as to UTIER witnesses (0.30); E-mails with Y. Ike regarding UCC supplemental review requests (0.60). | 8.30 | $6,548.70 |
| 08/14/19 | Ehud Barak | 210 | Discuss PREPA's retirement system complaint and possible motion to dismiss (participated on part of the call). | 0.40 | $315.60 |

33260 FOMB                                                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                          Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/19 | Ehud Barak | 210 | Meeting at O'Melveny regarding transformation and RSA (3.30); Review documents related to transformation and prepare a list of question for Cleary and O'Melveny (2.40). | 5.70 | $4,497.30 |
| 08/15/19 | Anisha Shenai | 210 | Conference call with B. Clark, other document reviewers, and eDiscovery, about document review platform for PREPA document review. | 0.50 | $394.50 |
| 08/15/19 | Paul Possinger | 210 | Review e-mail regarding status of CBA and pension issues at PREPA. | 0.30 | $236.70 |
| 08/15/19 | Carl Mazurek | 210 | Call with J. Jones, B. Clark. A. Shenai-Khatkhate, E. Carino, J. Sosa and B. Presant regarding document review protocols. | 0.70 | $552.30 |
| 08/15/19 | Brandon C. Clark | 210 | Revise document review protocol for outstanding document reviews (1.90); Circulate review protocol to document reviews (0.20); Training with vendor regarding review platform for non- e-mail document review (1.10); Review results of revised rate motion search terms (0.40); Calls with Y. Ike regarding revised rate motion search terms (0.30); Review correspondence related to search terms for UCC discovery (0.30); Review and provide comments on opposition to UCC objection to J. Dein discovery order (2.40); Review and respond to internal e-mails regarding discovery and opposition to UCC objection (0.50). | 7.10 | $5,601.90 |
| 08/15/19 | Jennifer L. Jones | 210 | Conferences with M. Dale regarding discovery projects (0.30); Meeting with team regarding text message review platform (0.60); Conferences with B. Clark regarding discovery (0.30); Conference with AAFAF counsel regarding discovery (0.10); Draft Dale declaration (0.70); Review and incorporate comments and edits from AAFAF counsel regarding joint opposition to UCC objections and motion to strike (0.80); Revise opposition to UCC objections and motion to strike (3.70); Review draft opposition of Ad Hoc Group to UCC objections and motion to strike (0.80); Review draft opposition of Assured to UCC objections and motion to strike (0.60); E-mails with P3 counsel regarding production (0.10); E-mails with Citi counsel regarding rate motion requests (0.10). | 8.10 | $6,390.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/19 | Javier Sosa | 210 | Call with B. Clark, B. Presant, and others discussing new 9019 review. | 0.50 | $135.00 |
| 08/15/19 | Bradley Presant | 210 | Team call regarding review of text messages of Board members (0.50). | 0.50 | $394.50 |
| 08/15/19 | Margaret A. Dale | 210 | Review and revise draft opposition to UCC's objection including review of sections provided by O'Melveny (1.80); Analyze standard of review on objection to magistrate judge report (0.40); Communications with J. Jones regarding edits to opposition to UCC's objection (0.50); Communications with B. Clark regarding response to FLL regarding discovery concerning rate motion (0.40); Review Ad Hoc Group opposition to UCC's objection (0.70). | 3.80 | $2,998.20 |
| 08/15/19 | Daniel Desatnik | 210 | Communication with E. Barak and P. Possinger on PREPA (0.20). | 0.20 | $157.80 |
| 08/16/19 | Bradley Presant | 210 | Review documents regarding rate motion for responsiveness (0.50). | 0.50 | $394.50 |
| 08/16/19 | Jennifer L. Jones | 210 | Conference with counsel for Ad Hoc Group, AAFAF, and Assured regarding opposition to UCC objections (0.50); Conference with M. Dale regarding conference with counsel for Ad Hoc Group, AAFAF and Assured (0.10); Conferences with B. Clark regarding opposition to UCC objections and Dale declaration (0.50); Conferences with B. Clark regarding discovery projects (0.30); Conferences with O. Golinder regarding assistance with opposition brief (0.10); Conference with G. Mashberg regarding opposition brief (0.20); Revise brief in opposition to UCC objections and motion to strike (5.40); E-mails with counsel for AAFAF regarding opposition brief (0.30); Review UCC supplemental discovery issued (0.20); E-mails with M. Dale, G. Mashberg, E. Barak regarding UCC supplemental discovery issued (0.10); E-mails with eDiscovery concerning need to export internal e-mail for review (0.20); E-mails concerning draft opposition of Ad Hoc Group to UCC objections (0.10); E-mails with L. Geary regarding production tracking chart (0.10). | 8.10 | $6,390.90 |

33260 FOMB                                                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                 Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/19 | Daniel Desatnik | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30); Review materials related to PREPA plan options (0.40); Meet with O'Melveny on PREPA plan scenarios (4.00); Follow-up with E. Barak and P. Possinger, including call with K. Rifkind (0.30); Review N. Mitchell summary of PREPA transformation (0.20); Multiple revisions to responses to UCC Dein objection (1.20). | 6.40 | $5,049.60 |
| 08/16/19 | Brandon C. Clark | 210 | Draft initial search terms for non- e-mail communications review (0.70); Review and comment on revised draft of opposition to UCC objection to J. Dein discovery order (2.90); Research in support of opposition to UCC objection to J. Dein discovery order (0.80); Calls with Y. Ike and J. Jones regarding status of rate motion and other discovery reviews related to requests of Fuel Line Lenders (0.40). | 4.80 | $3,787.20 |
| 08/16/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 08/16/19 | Gregg M. Mashberg | 210 | Review correspondence regarding response to objections (0.10); Review and revise response to objections to Judge Dein order (0.80); Correspondence regarding same (0.10); Correspondence regarding new document requests from UCC (0.20). | 1.20 | $946.80 |
| 08/16/19 | Anisha Shenai | 210 | Review protocol and background materials about PREPA in order to work on document review. | 0.80 | $631.20 |
| 08/16/19 | Anisha Shenai | 210 | Perform PREPA document review. | 1.00 | $789.00 |
| 08/16/19 | Margaret A. Dale | 210 | Review, revise and finalize opposition to UCC objection to Aug 2 rulings (1.50); Conference call with Ad Hocs, Assured, PREPA, AAFAF attorneys, and J. Jones regarding opposition to UCC objection and discovery issues (0.50); Communications with J. Jones regarding finalizing opposition to UCC objection to Aug 2 rulings (0.40); Review Assured's draft opposition to UCC objection (0.40); E-mails regarding FLL discovery complaints and next steps (0.20); Communications with J. Jones and eDiscovery personnel regarding searches of Proskauer custodians (0.30); Review, revise and finalize declaration in support of opposition (0.40); E-mails regarding FLL discovery complaints and potential motion in limine (0.20). | 3.90 | $3,077.10 |

33260 FOMB                                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/18/19 | Javier Sosa | 210 | Document review regarding 9019 motion and RSA negotiations. | 1.50 | $405.00 |
| 08/18/19 | Bradley Presant | 210 | Review documents regarding rate motion for responsiveness and privilege. | 2.40 | $1,893.60 |
| 08/19/19 | Bradley Presant | 210 | Research and draft memorandum on the relationship between PREPA and BDO Puerto Rico. | 4.60 | $3,629.40 |
| 08/19/19 | Brandon C. Clark | 210 | Read and respond to internal e-mails regarding rate motion, re-production of lift stay discovery, and text message discovery (0.90); Review text message participants list from vendor and identify potentially relevant participants (3.60); Calls with J. Jones and L. Stafford regarding workflow for text message review (0.50); Revise text message review search terms (0.80); Calls with E. Chernus regarding text message search terms (0.40). | 6.20 | $4,891.80 |

33260 FOMB                                                                Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/19 | Jennifer L. Jones | 210 | Conference with L. Stafford and B. Clark regarding discovery projects status and tasks (0.90); Update production issues chart of discovery projects (0.50); E-mails with AAFAF counsel regarding productions (0.40); Review and comment regarding proposed communications to custodians regarding text message usage (0.30); E-mails with Citi counsel regarding Citi e-mail review (0.40); Conference with M. Dale regarding discovery projects (0.20); Review e-mail from UCC counsel regarding supplemental review and schedule (0.10); Draft communication to UCC counsel regarding status of search parameters analysis for UCC supplemental e-mail review and text message review (0.30); E-mails with eDiscovery, B. Clark and L. Stafford regarding PREPA 9019 open document review issues (0.80); Conferences with B. Clark regarding parameters for text message review (0.20); Conference with M. Dale regarding scope of search parameters (0.20); Conference with L. Stafford regarding discovery projects (0.30); E-mails regarding standard applicable to late served discovery (0.40); E-mails with AAFAF counsel regarding discovery projects and schedule (0.60); Review and analyze new discovery issued by UCC (0.50); E-mails with supporting holders regarding productions (0.20); E-mails with eDiscovery and B. Clark concerning rate motion review and production (0.40); Review and analysis regarding analytics for text message review (0.40); Review e-mail from FLL counsel regarding current expense review (0.10). | 7.20 | $5,680.80 |

33260 FOMB                                                                      Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                        Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/19 | Margaret A. Dale | 210 | Review e-mail from UCC regarding additional search terms and deposition scheduling (0.20); Communications with J. Jones regarding UCC requests and our response (0.20); Review FLL's e-mail relating to discovery parameters on current expenses (0.20); Review FLL requests for production to Board and Judge Dein's rulings (0.50); Review UCC supplemental discovery requests aimed at BDO Puerto Rico (0.70); E-mails with team regarding UCC requests aimed at BDO Puerto Rico (0.40); Communications with E. Barak and P. Possinger regarding FLL discovery/current expense issues/timing (0.30). | 2.50 | $1,972.50 |
| 08/19/19 | Gregg M. Mashberg | 210 | Correspondence regarding new document requests regarding BDO (0.30). | 0.30 | $236.70 |
| 08/19/19 | Laura Stafford | 210 | E-mails with team regarding 9019 discovery issues (0.30). | 0.30 | $236.70 |
| 08/19/19 | Laura Stafford | 210 | Call with J. Jones and B. Clark regarding 9019 discovery issues (0.80). | 0.80 | $631.20 |
| 08/19/19 | Paul Possinger | 210 | Review draft operation and maintenance contract (3.70); E-mail to K. Rifkind regarding employee provisions (0.60); Review and revise deck for PREPA issues for 8/22 Board meeting (1.60); Discuss same with E. Barak (0.40). | 6.30 | $4,970.70 |
| 08/20/19 | Gregg M. Mashberg | 210 | Correspondence with M. Dale regarding document retrieval (0.20); Correspondence with R. Berazin regarding briefing schedule (0.10); Correspondence with J. Jones regarding meet and confer (0.10); Correspondence with J. Jones et al., regarding strategy regarding responses to discover requests (0.10). | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Margaret A. Dale | 210 | Review and revise memorandum regarding BDO Puerto Rico (0.40); Communications with E. Barak, L. Stafford and B. Presant regarding additional discovery served by UCC regarding BDO Puerto Rico (0.20); E-mail O'Neill attorneys regarding BDO Puerto Rico issues (0.10); Communications with eDiscovery regarding additional e-mail collection/culling for Proskauer attorneys (0.20); Communications with J. Jones and A. Pavel regarding e-mails to UCC regarding supplemental discovery and meet and confer (0.20); Review hearing transcript and Court order regarding additional discovery requests on good cause (0.50); Review request by National to extend deadlines regarding receiver motion and e-mails with team regarding same (0.20); E-mails with G. Mashberg, M. Mervis, J. Jones and L. Stafford regarding moving for protective order or defending against motion to compel related to UCC supplemental discovery concerning BDO Puerto Rico (0.20); Review hot documents for deposition preparation (1.80). | 3.80 | $2,998.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/20/19 | Jennifer L. Jones | 210 | Analysis regarding approach to review of non-e-mail communications (0.60); E-mails with counsel for AAFAF regarding discovery strategy (0.80); Conference with B. Clark and L. Stafford regarding approach to review of non-e-mail communications (0.10); Revise draft communication to UCC counsel regarding approach to review of non-e-mail communications (0.60); Conferences with L. Geary regarding compilation of Board materials (0.30); Conference with M. Dale regarding discovery (0.10); Conferences with L. Stafford regarding discovery (0.50); E-mails with counsel for UCC regarding discovery status and searches (0.70); E-mails with ediscovery regarding search parameters (0.60); E-mails with Board counsel and AAFAF counsel regarding deposition schedule (0.20); E-mails with Citi counsel regarding discovery (0.30); Revise master deposition outline (1.10); E-mails with counsel for UCC, Board, AAFAF, supporting holders regarding UCC page extension request (0.10); E-mails with AAFAF counsel regarding UCC newly issued discovery (0.30); E-mails with L. Stafford and AAFAF counsel regarding deposition topics (0.10); Review noticed topics for depositions (0.20). | 6.60 | $5,207.40 |
| 08/20/19 | Brandon C. Clark | 210 | Review results of revised text message search terms (0.40); Review participants list of hits for revised text message search terms (0.50); Review sampling of text message hits (0.30); Troubleshoot issues with revised search terms (1.60); Calls with J. Jones and L. Stafford regarding text message review workflow (0.40); Draft e-mail to opposing counsel regarding text message search terms, text message review workflow (1.20); Read and respond to internal discovery-related e-mails (0.60). | 5.00 | $3,945.00 |
| 08/20/19 | Ralph C. Ferrara | 210 | Review summary regarding PREPA ERS complaint challenging payment structure under PREPA RSA (0.20). | 0.20 | $157.80 |
| 08/20/19 | Michael T. Mervis | 210 | Review B. Presant memorandum regarding BDO issues (0.30); Correspondence with M. Dale and G. Mashberg regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Michael A. Firestein | 210 | Conference with J. Jones on PREPA 9019 status (0.20). | 0.20 | $157.80 |
| 08/20/19 | Laura Stafford | 210 | Calls with J. Jones and B. Clark regarding 9019 discovery (0.90). | 0.90 | $710.10 |
| 08/20/19 | Laura Stafford | 210 | Call with vendor regarding Relativity training (0.50). | 0.50 | $394.50 |
| 08/20/19 | Laura Stafford | 210 | Call with M. Dale regarding 9019 discovery issues (0.30). | 0.30 | $236.70 |
| 08/20/19 | Laura Stafford | 210 | E-mails with B. Clark and J. Jones regarding 9019 discovery (0.70). | 0.70 | $552.30 |
| 08/20/19 | Laura Stafford | 210 | E-mails with M. Dale, A. Pavel, and B. Presant regarding UCC discovery requests (0.90). | 0.90 | $710.10 |
| 08/20/19 | Bradley Presant | 210 | Research and draft memorandum on relationship between PREPA and BDO Puerto Rico. | 3.90 | $3,077.10 |
| 08/20/19 | Paul Possinger | 210 | Continue review of operating agreement draft (1.50); Discuss labor issues with N. Mitchell (0.40); E-mails with K. Rifkind regarding same (0.70); Review relevant PR statutes regarding same (0.70); Discuss labor issues with K. Rifkind (0.20); Review various PR statutes regarding P3 process, labor (0.50); Discuss same with E. Barak (0.40); Discuss litigation schedule for 9019 motion with litigation team (0.30). | 4.70 | $3,708.30 |
| 08/20/19 | Paul Possinger | 210 | Discuss deposition and hearing schedule with litigation team (0.20); Review stay-relief requests and related e-mails with O'Neill (0.40). | 0.60 | $473.40 |
| 08/21/19 | Paul Possinger | 210 | Review Citi slides for 8/22 meeting on RSA, related e-mails (0.50); Call with teams regarding labor and pension issues (0.80); Follow-up discussion of same with E. Barak (0.20); Review CBA summaries (0.40); Review UCC reply in support of objection to magistrate discovery ruling (1.10); Review updated deck for PREPA presentation at Board meeting (0.40); Discuss with E. Barak (0.30); Review rate projections, related e-mails (0.30); Review Citi comments to slides (0.30); Discuss document production issues with J. Jones (0.20); Discuss operation and maintenance contract issues regarding CBAs, transfer of employees, with O'Melveny (0.30). | 4.80 | $3,787.20 |
| 08/21/19 | Ehud Barak | 210 | Call with Cleary and O'Melveny regarding collective bargaining agreement issues (0.80); Prepare for call (0.30); Confer with P. Possinger regarding follow-up issues (0.10). | 1.20 | $946.80 |

33260 FOMB                                                                              Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                         Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/19 | Bradley Presant | 210 | Draft responses and objections to UCC's fourth document requests (2.70); Draft responses and objections to UCC's first supplemental notice of deposition (2.40). | 5.10 | $4,023.90 |
| 08/21/19 | Daniel Desatnik | 210 | Review correspondence with UCC on discovery (0.70); Meet and confer with UCC on discovery (1.40). | 2.10 | $1,656.90 |
| 08/21/19 | Laura Stafford | 210 | Call with C. Peterson regarding 9019 discovery and Follow-up e-mail to M. Dale regarding same (0.60). | 0.60 | $473.40 |
| 08/21/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 08/21/19 | Laura Stafford | 210 | E-mails with J. Jones, B. Clark, C. Mazurek, and review team regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 08/21/19 | Laura Stafford | 210 | Call with A. Pavel regarding UTIER collective bargaining agreement (0.10). | 0.10 | $78.90 |
| 08/21/19 | Laura Stafford | 210 | Call with M. Shankweiler regarding PREPA claim reconciliation issues (0.40). | 0.40 | $315.60 |
| 08/21/19 | Lary Alan Rappaport | 210 | Review UCC reply in support of objections to Mag. Judge's discovery order, related sealing motion. | 0.30 | $236.70 |
| 08/21/19 | Gregg M. Mashberg | 210 | Correspondence with J. Jones and M. Dale regarding N. Jaresko deposition (0.20); Correspondence with UCC regarding discovery (0.10); Correspondence with Cadwalader regarding N. Jaresko deposition (0.10); Correspondence with Monolines regarding motion to dismiss schedule (0.10); Correspondence with J. Jones regarding meet and confer and 9019 schedule (0.10). | 0.60 | $473.40 |
| 08/21/19 | Laura Stafford | 210 | Call with M. Dale, J. Jones, B. Clark, and eDiscovery team regarding 9019 discovery status (0.80). | 0.80 | $631.20 |
| 08/21/19 | Laura Stafford | 210 | Call with M. Dale, J. Jones, B. Clark, and A. Pavel regarding 9019 discovery status (0.50). | 0.50 | $394.50 |
| 08/21/19 | Laura Stafford | 210 | Call with J. Jones, B. Clark, and A. Pavel regarding 9019 discovery (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                     Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/21/19 | Jennifer L. Jones | 210 | Conference with M. Dale, L. Stafford, B. Clark and ediscovery regarding discovery status (0.80); Conference with AAFAF counsel, M. Dale, L. Stafford and B. Clark regarding discovery (0.50); Conference with AAFAF counsel, L. Stafford and B. Clark regarding30(b) topics (0.30); Conference with L. Stafford regarding discovery (0.20); Conferences with Y. Ike regarding searches (0.10); E-mails with ediscovery regarding document review search analytics (0.50); Conference with L. Geary regarding Citi presentations compilation (0.10); Conferences with B. Clark regarding text message searches (0.20); Review memorandum regarding BDO (0.20); Meet and Confer with UCC counsel, AAFAF counsel, regarding UCC supplemental review, text message review and newly issued discovery requests (1.40); Conference with P. Possinger regarding UCC meet and confer (0.10); E-mails with Board counsel regarding BDO (0.20); Analysis regarding potential extension of fact discovery deadline impact on 9019 motion schedule (0.40); E-mails with UCC counsel regarding status and scope of document review (0.90); E-mails with B. Presant and L. Stafford regarding draft responses and objections to recent UCC discovery requests (0.20); E-mail with Citi counsel regarding BDO (0.10); E-mails with Board counsel regarding Jaresko deposition (0.20); E-mails with AAFAF counsel regarding document review searches (0.30). | 6.70 | $5,286.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/19 | Brandon C. Clark | 210 | Read and respond to internal e-mails regarding UCC objection to Judge Dein discovery order (0.50); Correspond with attorneys at Cadwalader regarding missing document productions (0.40); Call with O'Melveny attorneys regarding strategy for completing and responding to discovery (0.50); Call with M. Dale and internal team regarding discovery (0.50); Call with J. Jones and L. Stafford regarding issues with depositions (0.30); Call with vendor for text messages (0.60); Meet and confer call with opposing counsel (1.40); Review and respond to internal e-mails regarding discovery issues (0.60). | 4.80 | $3,787.20 |
| 08/21/19 | Margaret A. Dale | 210 | Conference call with J. Jones, L. Stafford and B. Clark to discuss supplemental discovery requests/data collection/timing issues (0.60); Conference call with J. Jones, L. Stafford and B. Clark, E. Chernus and Y. Ike to discuss discovery issues (0.30); Conference call with J. Jones, L. Stafford, B. Clark and A. Pavel regarding FLL and UCC supplemental discovery requests and strategy (0.50); Communications with eDiscovery regarding timing of materials back from KLD for searching (0.20); Communications with G. Mashberg and J. Jones regarding deposition and 9019 schedule (0.20); E-mails with J. Jones regarding meet and confer with UCC concerning BDO issues (0.20); Review e-mails from UCC regarding additional search terms for supplemental review (0.20); Communications with L. Stafford regarding document review team/timing (0.30); Work to revise 9019 schedule (0.40). | 2.90 | $2,288.10 |

33260 FOMB                                                               Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                            Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Margaret A. Dale | 210 | Communications with G. Mashberg and J. Jones regarding N. Jaresko deposition (0.10); Review e-mail regarding BDO Puerto Rico and connection to PREPA (0.30); Teleconference with J. Jones regarding PREPA fiscal plan and Brownstein declaration concerning load projections (0.30); Review PREPA fiscal plan and Brownstein declaration concerning load projections (0.50); Meet with E. Barak regarding 9019 schedule (0.10); Review proposed motion to revise deadlines for receiver motion (0.20); Review and comment on proposed revised schedule for 9019 motion (0.10); Review revised memorandum regarding PREPA and BDO Puerto Rico (0.50). | 2.10 | $1,656.90 |

33260 FOMB                                                                                     Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                        Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/22/19 | Jennifer L. Jones | 210 | Conference with A. Pavel regarding discovery and schedule (0.20); Conferences with L. Stafford regarding discovery (0.50); Conference with E. Chernus regarding electronic discovery (0.10); Conferences with M. Dale regarding discovery strategy (0.40); Conference with B. Clark regarding discovery (0.30); Review Board materials related to PREPA (0.70); Review compilation of information gathered regarding BDO (0.50); Conferences with B. Clark regarding document review and e-mail to UCC counsel (0.30); Conference with M. Dale regarding data collection (0.10); Draft e-mail to UCC counsel regarding text and instant message review (0.40); E-mails with B. Clark regarding communication to UCC counsel regarding document review (0.40); Revise e-mail to UCC counsel regarding document review parameters (0.60); Draft e-mail to FLL counsel regarding document review (0.50); E-mails with AAFAF counsel and Board counsel regarding schedule (0.40); E-mails with AAFAF counsel regarding BDO and supplemental discovery (0.40); E-mails with M. Dale, P. Possinger, E. Barak regarding BDO and supplemental discovery (0.70); E-mails with eDiscovery and vendor regarding telegram app and collection (0.40); E-mail to supporting holders regarding N. Jaresko deposition scheduling (0.10); E-mails with AAFAF counsel regarding document review scope (0.60). | 7.60 | $5,996.40 |
| 08/22/19 | Brandon C. Clark | 210 | Coordinate with text message vendor regarding revised search terms, participants list, and related parameters (1.80); Read and respond to internal e-mails regarding discovery (0.40); Draft response to opposing counsel regarding issues raised with respect to text message review during meet and confer (1.30); Call with J. Jones regarding response to opposing counsel (0.30). | 3.80 | $2,998.20 |
| 08/22/19 | Laura Stafford | 210 | Call with C. Mazurek regarding 9019 document review (0.10). | 0.10 | $78.90 |
| 08/22/19 | Laura Stafford | 210 | E-mail to M. Dale regarding confidentiality order regarding 9019 filing (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/22/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 08/22/19 | Laura Stafford | 210 | Call with B. Presant regarding UCC discovery requests regarding 9019 motion (0.30). | 0.30 | $236.70 |
| 08/22/19 | Laura Stafford | 210 | E-mail to A. Friedman, P. Possinger and E. Barak regarding claim reconciliation issues (0.10). | 0.10 | $78.90 |
| 08/22/19 | Laura Stafford | 210 | Revise draft document review protocol for 9019 review (0.90). | 0.90 | $710.10 |
| 08/22/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 08/22/19 | Elisa Carino | 210 | Analyze Spanish-language contracts to assist M. Dale. | 1.30 | $1,025.70 |
| 08/22/19 | Gregg M. Mashberg | 210 | Review correspondence from J. Jones regarding Brownstein deposition (0.10); Teleconference with J. Jones regarding status (0.10); Correspondence regarding N. Jaresko deposition scheduling (0.10); Review reply brief regarding UCC objections (0.10); Review correspondence regarding confidentiality designations (0.10); Correspondence with B. Natbony regarding scheduling (0.10); Correspondence regarding scheduling regarding motion to dismiss (0.10). | 0.70 | $552.30 |
| 08/22/19 | Carl Mazurek | 210 | Call with L. Stafford regarding document review protocol (0.20); Compose document review protocol for supplemental review in connection with UCC motion to compel (4.00). | 4.20 | $3,313.80 |
| 08/22/19 | Bradley Presant | 210 | Draft protective order in response to UCC's fourth set of document requests (4.20); Research and draft memorandum on relationship between BDO Puerto Rico and PREPA (0.90). | 5.10 | $4,023.90 |
| 08/22/19 | Paul Possinger | 210 | Calls with E. Barak regarding 9019 issues, scheduling (0.40); E-mails with J. Jones and M. Dale regarding same (0.20); E-mails with litigation team regarding role of BDO in fiscal plan (0.30). | 0.90 | $710.10 |
| 08/23/19 | Bradley Presant | 210 | Draft protective order in response to UCC's fourth set of document requests (1.60); Research on relationship between BDO Puerto Rico and PREPA (1.80); Draft memorandum on relationship between BDO Puerto Rico and PREPA (2.90). | 6.30 | $4,970.70 |

33260 FOMB                                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/19 | Ehud Barak | 210 | Discuss internally issues relating to 9019 and transformation (0.70) Discuss same with M. DiConza (0.30); Discuss transformation with Cleary and O'Melveny (0.40). | 1.40 | $1,104.60 |
| 08/23/19 | Ehud Barak | 210 | Prepare for call (0.80); Call with A. Bilinberg regarding transformation and 9019 issues (1.00). | 1.80 | $1,420.20 |
| 08/23/19 | Ehud Barak | 210 | Review Freepoint contract (1.40); Discuss same with O'Melveny (multiple calls) (0.40); Call with WLRK regarding same (0.20); Discuss contract with E. Stevens (0.20). | 2.20 | $1,735.80 |
| 08/23/19 | Carl Mazurek | 210 | Revise document review protocol for supplemental review in connection with UCC motion to compel. | 2.10 | $1,656.90 |
| 08/23/19 | Paul Possinger | 210 | Call with litigation team regarding BDO, schedule (0.60); Call with A. Bielenberg regarding updates on various PREPA issues (1.00); Call with O'Melveny regarding transmission and distribution issues and RSA issues (0.70); Review Freepoint contract (0.30); Discuss same with E. Barak (0.30); Review e-mails with UCC regarding discovery issues (0.40). | 3.30 | $2,603.70 |
| 08/23/19 | Laura Stafford | 210 | E-mails with Y. Ike and O. Friedman regarding 9019 discovery (0.80). | 0.80 | $631.20 |
| 08/23/19 | Laura Stafford | 210 | E-mails with J. Jones, C. Mazurek, and B. Clark regarding 9019 discovery issues (1.20). | 1.20 | $946.80 |
| 08/23/19 | Laura Stafford | 210 | Revise draft 9019 review protocol (1.20). | 1.20 | $946.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/19 | Jennifer L. Jones | 210 | Review draft fact section of motion for protective order (0.20); Conference with M. Dale, P. Possinger and E. Barak regarding BDO and schedule (0.30); E-mails with AAFAF counsel regarding schedule (0.50); Modify chart regarding potential schedule adjournment (0.20); E-mails with supporting holders regarding discovery and schedule (0.20); Conference with L. Stafford regarding UCC document review (0.20); Conference with B. Clark regarding text and instant message document review (0.20); E-mails with L. Stafford and B. Clark regarding document review approach and status (0.20); E-mails with B. Clark and L. Stafford regarding motion to seal documents (0.20); Conference with B. Clark regarding motion to seal documents (0.10); Analysis regarding production of Citi presentations to Board (0.40); Create chart regarding Citi presentations review project (0.40); E-mail to B. Presant explaining Citi presentations review project (0.20); Conference with B. Presant regarding Citi presentations review (0.10); Review proposed AAFAF and PREPA sur-reply in opposition to UCC Objections motion and motion for leave to file sur-reply (0.30); E-mails with M. Dale, G. Mashberg and AAFAF counsel regarding potential sur-reply (0.20); E-mails with AAFAF counsel regarding scope of supplemental document reviews (0.40); E-mails with A. Pavel regarding BDO discovery (0.20). | 4.50 | $3,550.50 |
| 08/23/19 | Margaret A. Dale | 210 | Conference call with E. Barak, P. Possinger and J. Jones regarding BDO Puerto Rico (0.40); Communications with Proskauer and O'Melveny teams regarding extension of time to complete discovery, deposition scheduling and extension of time for 9019 hearing (0.50); Review O'Melveny draft sur reply on UCC objection to MJ order (0.20); Communications with A. Pavel and J. Jones regarding discovery terms for UCC supplemental review (0.20); Review e-mail to UCC regarding discovery issues (0.20). | 1.50 | $1,183.50 |

33260 FOMB                                                                  Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/19 | Brandon C. Clark | 210 | Coordinate with attorneys at O'Melveny and Cadwalader regarding differences in productions received (0.70); Calls with E. Chernus regarding text message review workflow (0.60); Review results of revised text message search terms (0.70); Coordinate with text message review vendor to finalize review volume, to create batches for review, and to finalize workflow (1.70); Review urgent motion to file documents under seal (0.50); Call with N. Hammerman regarding position on urgent motion to file documents under seal (0.30); Draft e-mails to client custodians regarding potentially relevant text message contacts (1.40); Calls with J. Jones regarding text message review (0.30). | 6.20 | $4,891.80 |
| 08/23/19 | Elliot Stevens | 210 | Call with E. Barak relating to Freepoint contract (0.10); Analyze Freepoint contract (1.60); Follow-up call with E. Barak relating to same (0.10); Draft e-mail analysis of same for E. Barak (0.80). | 2.60 | $2,051.40 |
| 08/24/19 | Brandon C. Clark | 210 | E-mail materials to text message review team (0.20); E-mails with J. Jones and L. Stafford regarding Fuel Line Lender specific text message search terms (0.20); E-mails with text message review vendor (0.10). | 0.50 | $394.50 |
| 08/24/19 | Jennifer L. Jones | 210 | Review and revise L. Stafford markup of draft fact section of motion for protective order (0.20); E-mails with B. Clark and L. Stafford regarding text message review as applied to FLL document requests (0.10); Review additional Board/Proskauer exclusions for accuracy (0.30); E-mails with Y. Ike and L. Stafford regarding UCC supplemental review and FLL current expense review searches (0.30). | 0.90 | $710.10 |
| 08/24/19 | Anisha Shenai | 210 | Review protocol for UCC supplemental review circulated by L. Stafford. | 0.50 | $394.50 |
| 08/24/19 | Laura Stafford | 210 | Prepare for and conduct 9019 document review training (1.70). | 1.70 | $1,341.30 |
| 08/24/19 | Laura Stafford | 210 | E-mails with Y. Ike, O. Friedman, J. Jones, and B. Clark regarding 9019 discovery (1.00). | 1.00 | $789.00 |
| 08/24/19 | Ehud Barak | 210 | Review, revise issue list regarding draft operating and maintenance agreement. | 4.80 | $3,787.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/19 | Bradley Presant | 210 | Draft protective order in response to UCC's fourth set of document requests (1.00); Draft memorandum on relationship between BDO Puerto Rico and PREPA (2.30). | 3.30 | $2,603.70 |
| 08/25/19 | Ehud Barak | 210 | Review and comment on O&M agreement. | 3.30 | $2,603.70 |
| 08/25/19 | Paul Possinger | 210 | Call with E. Barak regarding PREPA operation and maintenance agreement draft. | 0.20 | $157.80 |
| 08/25/19 | Javier Sosa | 210 | Document review regarding 9019 motion and RSA negotiations. | 3.70 | $999.00 |
| 08/25/19 | Bradley Presant | 210 | Review text messages for responsiveness and privilege regarding the Restructuring Support Agreement between PREPA and bondholders. | 3.10 | $2,445.90 |
| 08/25/19 | Elisa Carino | 210 | Review text messages in response to discovery request. | 0.70 | $552.30 |
| 08/25/19 | Margaret A. Dale | 210 | Communications with D. Skeel, A. Figueroa and N. Jaresko regarding text messages/IM (0.50); Communications with B. Clark and the eDiscovery vendor regarding needs to retrieve Telegram messages (0.30). | 0.80 | $631.20 |
| 08/25/19 | Anisha Shenai | 210 | E-mails to B. Clark regarding PREPA document review. | 0.10 | $78.90 |
| 08/25/19 | Anisha Shenai | 210 | Search through document review databases for documents in mobile message review. | 0.30 | $236.70 |
| 08/25/19 | Carl Mazurek | 210 | Review documents for responsiveness to discovery requests. | 1.20 | $946.80 |
| 08/25/19 | Carl Mazurek | 210 | Review Board members' text messages for responsiveness to discovery requests. | 0.40 | $315.60 |
| 08/25/19 | Laura Stafford | 210 | Respond to questions from reviewers regarding 9019 document review (0.20). | 0.20 | $157.80 |
| 08/25/19 | Brandon C. Clark | 210 | Review batches of text messages (1.40); Respond to questions from text message review team (0.30). | 1.70 | $1,341.30 |
| 08/26/19 | Carl Mazurek | 210 | Review Board members' text messages for responsiveness to discovery requests. | 3.60 | $2,840.40 |
| 08/26/19 | Carl Mazurek | 210 | Review documents in connection with UCC and Fuel Line Lenders' discovery requests. | 1.30 | $1,025.70 |
| 08/26/19 | Margaret A. Dale | 210 | Communications with B. Clark and eDiscovery vendor regarding retrieving telegram messages (0.40); Review e-mail regarding status of document/text reviews (0.30); Teleconference with J. Jones regarding open discovery issues (0.20); Review UCC request for information regarding BDO Puerto Rico (0.20). | 1.10 | $867.90 |

33260 FOMB                                                                          Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/26/19 | Elisa Carino | 210 | Review text messages in response to document request. | 2.60 | $2,051.40 |
| 08/26/19 | Laura Stafford | 210 | Call with J. Jones, Y. Ike, O. Friedman and C. Mazurek regarding 9019 discovery. | 0.30 | $236.70 |
| 08/26/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 discovery. | 0.20 | $157.80 |
| 08/26/19 | Laura Stafford | 210 | Call with A. Pavel, J. Roth, and J. Jones regarding 9019 discovery issues. | 0.30 | $236.70 |
| 08/26/19 | Laura Stafford | 210 | Review and revise draft e-mails regarding 9019 discovery. | 0.40 | $315.60 |
| 08/26/19 | Laura Stafford | 210 | E-mails with J. Jones, Y. Ike and O. Friedman regarding 9019 discovery. | 0.50 | $394.50 |
| 08/26/19 | Gregg M. Mashberg | 210 | Participate in joint status and strategy call. | 1.00 | $789.00 |
| 08/26/19 | Gregg M. Mashberg | 210 | Review correspondence regarding document production issues (0.20); Review correspondence regarding 9019 scheduling issues (0.10). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/19 | Jennifer L. Jones | 210 | E-mails with M. Dale, B. Clark and client regarding data collection (0.40); Conference with L. Stafford, C. Mazurek and eDiscovery regarding document review team quality and progress (0.30); Review PREPA informative motion regarding motion to seal (0.10); E-mails with M. Dale and A. Pavel regarding PREPA informative motion regarding motion to seal (0.10); Conferences with B. Clark regarding data collection and status of text message review (0.20); Conference with M. Dale regarding document review status (0.20); Conferences with L. Stafford regarding document review (0.20); Call to Assured counsel regarding document review (0.10); E-mails with Citi counsel regarding schedule and supplemental discovery parameters (0.70); Conference with AAFAF counsel and L. Stafford regarding document review questions (0.20); Draft and revise e-mail to M. Dale regarding status of document review (0.70); E-mails with B. Clark and L. Stafford regarding draft e-mail to M. Dale regarding status of document review (0.10); Draft e-mail to UCC counsel regarding document review and search parameters (0.90); E-mails with eDiscovery regarding document review (0.70); Draft e-mail to FLL counsel regarding document review and search parameters (0.60); Analyze e-mail from UCC counsel regarding BDO (0.50); Second level review documents for production (1.10). | 7.10 | $5,601.90 |
| 08/26/19 | Bradley Presant | 210 | Review text messages for responsiveness and privilege regarding the Restructuring Support Agreement between PREPA and bondholders. | 2.60 | $2,051.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Brandon C. Clark | 210 | Review text messages for production (1.70); Call with review team for text messages regarding progress and questions (0.60); Coordinate with vendor and client regarding collection of Telegram messages (0.40); Coordinate with vendor regarding second-level review of text messages (0.30); Second-level review of text messages for production (2.80); Quality-control review of document production (0.50); Review e-mail related to discovery issues (0.20). | 6.50 | $5,128.50 |
| 08/27/19 | Jennifer L. Jones | 210 | Conference with counsel for AAFAF, Ad Hoc Group, Assured regarding schedule (0.70); E-mails with L. Stafford and C. Mazurek regarding document review questions (0.20); Conference with B. Clark and review team regarding text message review (0.20); Call to E. Halstead regarding search parameters for document review (0.10); Conference with M. Spillane regarding schedule and document review (0.30); E-mail with E. Halstead and M. Spillane regarding search parameters for document review (0.10); Conference with B. Clark regarding scope of review for text message searches (0.30); Conference with L. Stafford regarding document review (0.40); Conference with AAFAF counsel regarding schedule (joined late) (0.50); Conference with M. Dale, P. Possinger, E. Barak regarding schedule (0.30); Conference with L. Stafford and Y. Ike regarding document review (0.10); E-mails with Citi counsel regarding BDO (0.20); E-mails with M. Dale and M. Mervis regarding expert disclosures (0.50); Analysis and write up of issues regarding RSA (1.20); Conference with M. Dale regarding RSA (0.30); Analysis regarding expert witness disclosures (0.80); Review documents tagged by review team for quality control (2.50). | 8.70 | $6,864.30 |
| 08/27/19 | Daniel Desatnik | 210 | Review PREPA CBA transformation deck (0.60). | 0.60 | $473.40 |
| 08/27/19 | Laura Stafford | 210 | Calls with J. Jones, B. Clark, and Y. Ike regarding 9019 discovery (0.60). | 0.60 | $473.40 |
| 08/27/19 | Laura Stafford | 210 | E-mails with J. Jones and O. Friedman regarding 9019 discovery (0.30). | 0.30 | $236.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Laura Stafford | 210 | E-mails with C. Mazurek and J. Jones regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 08/27/19 | Paul M. Hamburger | 210 | Analyze pension issues regarding PREPA and transfer of employees to private operating company (0.20); Call with P. Possinger on analysis (0.50). | 0.70 | $552.30 |
| 08/27/19 | Ehud Barak | 210 | Preparation for call with 9010 parties (1.30); Call with 9019 parties regarding 9019 hearing (0.80); Follow up call with O'Melveny regarding same (0.50). | 2.60 | $2,051.40 |
| 08/27/19 | Paul Possinger | 210 | Review updated operation and maintenance agreement for labor provisions (0.50); E-mails with P. Hamburger regarding same (0.40); Call with P. Hamburger regarding same (0.50); E-mail O'Neill regarding same (0.30); E-mails with litigation team regarding expert reports (0.30); Discuss same with E. Barak (0.10). | 2.10 | $1,656.90 |
| 08/27/19 | Michael T. Mervis | 210 | Internal correspondence regarding potential rebuttal expert retention (0.20); Review prior expert disclosures (0.40). | 0.60 | $473.40 |
| 08/27/19 | Elisa Carino | 210 | Call with B. Clark and J. Jones regarding document review (0.20); Review text messages in response to discovery request (2.40). | 2.60 | $2,051.40 |
| 08/27/19 | Margaret A. Dale | 210 | Conference call with Supporting Bondholders' counsel, O'Melveny and Proskauer to discuss schedule and moving 9019 hearing (0.70); Work to revise 9019 pre-hearing schedule (0.80); Review UCC e-mail regarding Board discovery protocols and teleconference with J. Jones regarding same (0.30); Communications with D. Skeel regarding deposition (0.20); Conference call with E. Barak, P. Possinger, G. Mashberg, J. Jones and O'Melveny to discuss 9019 schedule (0.60); Conference call with E. Barak, P. Possinger, and, J. Jones to discuss 9019 schedule (0.40); Review expert disclosures from objectors (0.50); Communications with E. Barak, P. Possinger, M. Mervis, J. Jones and L. Stafford regarding experts/rebuttal experts (0.40); Communications with N. Jaresko regarding text messages (0.20). | 4.10 | $3,234.90 |
| 08/27/19 | Carl Mazurek | 210 | Review Board members' text messages for responsiveness to discovery requests. | 1.20 | $946.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/27/19 | Carl Mazurek | 210 | Review documents in connection with UCC and Fuel Line Lenders' discovery requests. | 1.10 | $867.90 |
| 08/27/19 | Anisha Shenai | 210 | Perform PREPA non-e-mail mobile document review. | 1.00 | $789.00 |
| 08/27/19 | Anisha Shenai | 210 | Phone call with B. Clark regarding non-e-mail document review. | 0.10 | $78.90 |
| 08/27/19 | Anisha Shenai | 210 | Conference call with B. Clark and other document reviewers regarding PREPA mobile document review. | 0.10 | $78.90 |
| 08/28/19 | Anisha Shenai | 210 | Perform PREPA document review. | 6.00 | $4,734.00 |
| 08/28/19 | Carl Mazurek | 210 | Review documents in connection with UCC and Fuel Line Lenders' discovery requests. | 4.10 | $3,234.90 |
| 08/28/19 | Elisa Carino | 210 | Review text messages in response to discovery request. | 3.90 | $3,077.10 |
| 08/28/19 | Bradley Presant | 210 | Call with B. Clark to regarding document review (0.40); Call with M. Dale and J. Jones regarding legal research on RSA (0.40); Legal research regarding RSA (4.60); Draft protective order in response to UCC's fourth set of document requests (0.40). | 5.80 | $4,576.20 |
| 08/28/19 | Margaret A. Dale | 210 | Communications with J. Jones regarding legal research regarding RSA (0.40); E-mails with E. Barak regarding 9019 schedule (0.10); Conference call with J. Jones and B. Presant to discuss legal research regarding RSA (0.50); Communications with M. Mervis, G. Mashberg and J. Jones regarding experts and potential motions in limine (0.30); Review and revise draft communication to UCC regarding BDO involvement in RSA (0.70); Review summaries of expert disclosures (0.50); Communications with L. Stafford regarding summaries of expert disclosures (0.20). | 2.70 | $2,130.30 |
| 08/28/19 | Paul Possinger | 210 | Calls with E. Barak regarding status of open items on 9019 schedule, transmission and distribution agreement (0.70); Review updated operation and maintenance agreement (0.70); Call with K. Rifkind regarding PREPA pensions, Commonwealth labor matters (0.60); Review topics for expert reports, potential need for rebuttals (0.30). | 2.30 | $1,814.70 |

33260 FOMB                                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/28/19 | Ehud Barak | 210 | Call with Citi regarding 9019 motion and related litigation issues (0.30); Call with T. Mayer regarding same (0.30); Review memorandum from O'Neill regarding PREPA pension system (1.80); Call with B. Sushon regarding related issues (0.50). | 2.90 | $2,288.10 |
| 08/28/19 | Gregg M. Mashberg | 210 | Review correspondence from A. Pavel regarding depositions (0.10); Review correspondence from J. Jones regarding depositions (0.10); Review correspondence regarding scheduling for intervention motion (0.10); Review correspondence regarding legal research issues (0.10). | 0.40 | $315.60 |
| 08/28/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 08/28/19 | Laura Stafford | 210 | E-mail to document review team regarding 9019 review (0.20). | 0.20 | $157.80 |
| 08/28/19 | Laura Stafford | 210 | Draft summary regarding expert disclosures (0.90). | 0.90 | $710.10 |
| 08/28/19 | Laura Stafford | 210 | E-mails with J. Jones and E. Chernus regarding 9019 discovery (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/19 | Jennifer L. Jones | 210 | Finish write-up of issue regarding RSA research (0.20); E-mails with Assured counsel regarding depositions (0.20); E-mails with Citi counsel regarding Citibank NA 30(b)(6) (0.10); Conference with B. Presant regarding RSA research (0.10); Conference with E. Chernus regarding document production (0.10); E-mails with L. Stafford and B. Clark regarding document production (0.30); Conference with L. Stafford regarding document review questions (0.30); Conference with B. Presant and M. Dale regarding RSA research (0.30); Conference with L. Stafford regarding document review logistics (0.10); E-mails with L. Stafford regarding document review questions (0.30); E-mails with eDiscovery regarding document review logistics (0.80); Conferences with B. Clark regarding text and instant message review (0.20); Review documents tagged by review team for quality control and production (1.60); E-mails with AAFAF counsel regarding schedule (0.10); E-mails with AAFAF counsel regarding response to UCC counsel concerning Ortiz discovery dispute (0.10); Conference with A. Pavel regarding UCC requests regarding BDO (0.20); Review and revise draft fact section of motion for protective order (0.30); E-mails with L. Stafford, B. Presant and AAFAF counsel regarding draft fact section of motion for protective order (0.20); Draft response to UCC counsel regarding BDO discovery dispute (0.80); E-mails with AAFAF counsel and Board counsel regarding draft response to UCC counsel regarding BDO discovery dispute (0.50). | 6.80 | $5,365.20 |
| 08/28/19 | Brandon C. Clark | 210 | Coordinate collection of Telegram messages with vendor and client (0.40); Second-level review of text messages (4.20); Call with J. Jones regarding status of text message review and Telegram collection (0.30); Review e-mail related to discovery issues (0.30). | 5.20 | $4,102.80 |

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/19 | Ralph C. Ferrara | 210 | Review summary regarding fuel line lenders' adversary proceeding (0.20); Review summary regarding PREPA privatization (0.10); Review summary regarding PREPA RSA scheduling motion (0.20). | 0.50 | $394.50 |
| 08/29/19 | Jennifer L. Jones | 210 | E-mails with AAFAF counsel regarding BDO (0.70); E-mails with G. Mashberg, P. Possinger, E. Barak regarding BDO (0.90); Conferences with E. Chernus, vendor and Board IT regarding telegram collection (0.30); Conference with E. Chernus regarding telegram collection and text/instant message review status (0.10); Conferences with AAFAF counsel regarding BDO (0.20); Conferences with L. Stafford regarding text message production (0.50); Conference with B. Presant regarding waiver research (0.10); Conferences with E. Barak regarding BDO (0.20); Conference with Citi counsel regarding document review (0.10); Conference with G. Mashberg regarding BDO (0.20); Conference with C. Mazurek regarding Citibank deposition preparation (0.20); Conference with E. Carino regarding Spanish-language review for Citibank NA deposition preparation (0.20); Review Citi documents slated for production (1.60); Review Board text and instant messages (2.20); Draft urgent motion and proposed order for briefing schedule regarding protective order motion (2.10); E-mails with C. Mazurek regarding Citibank deposition preparation (0.20); Review waiver research write up (0.30); E-mails with B. Presant and M. Dale regarding waiver research (0.10); E-mails with M. Dale, P. Possinger and L. Stafford regarding protective order briefing (0.20). | 10.40 | $8,205.60 |
| 08/29/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 discovery (0.50). | 0.50 | $394.50 |
| 08/29/19 | Laura Stafford | 210 | E-mails with Y. Ike, C. Mazurek and O. Friedman regarding 9019 discovery (0.50). | 0.50 | $394.50 |
| 08/29/19 | Laura Stafford | 210 | Participate in call with M. Shankweiler, A. Friedman, E. Barak, and P. Possinger regarding PREPA claims reconciliation issues (1.50). | 1.50 | $1,183.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 discovery (0.90). | 0.90 | $710.10 |
| 08/29/19 | Gregg M. Mashberg | 210 | Review correspondence regarding expert reports (0.10); Correspondence to 9019 team regarding expert reports (0.10); Review correspondence regarding BDO discovery (0.10); Correspondence to 9019 team regarding BDO discovery (0.30); Review correspondence regarding Ortiz deposition (0.10); Telephone conference with J. Jones regarding BDO issues (0.20); Correspondence with P. Possinger, et al., regarding intervention (0.20); Correspondence with J. Jones regarding BDO (0.10). | 1.20 | $946.80 |
| 08/29/19 | Margaret A. Dale | 210 | Review O'Melveny edits to BDO e-mail to UCC (0.30); Communications with G. Mashberg, P. Possinger and J. Jones regarding edits to e-mail relating to BDO (0.50); Communications with P. Possinger and G. Mashberg regarding relevant topics for experts (0.40); Review research regarding RSA issues and revise write up of same (1.20); Review cases regarding RSA research issue (0.80); Communications with J. Jones and B. Presant regarding RSA research issues and write up to share with larger group (0.20); Review and revise motion to expedite motion for protective order (0.40). | 3.80 | $2,998.20 |
| 08/29/19 | Bradley Presant | 210 | Legal research regarding RSA (4.20); Draft analysis of research regarding RSA (2.90). | 7.10 | $5,601.90 |
| 08/29/19 | Elisa Carino | 210 | Call with J. Jones about upcoming document review assignments and strategy. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/19 | Paul Possinger | 210 | Call with E. Barak regarding RSA amendment (0.10); Calls with D. Brownstein regarding same (0.40); Call with Mitchell regarding same (0.20); Review and revise e-mails regarding BDO discovery (0.50); Discuss same with E. Barak (0.20); Review KL changes to RSA amendment (0.40); E-mail team regarding same (0.50); Review current draft amendment (0.50); E-mails with O'Melveny regarding RSA amendment, process (0.60); Call with M. DiConza regarding same (0.30); Review BRG claim analysis (0.40); Call with BRG regarding same (1.40); Review Perez-Irene lift-stay motion (0.20); E-mails with O'Neill regarding same (0.30); Discuss BDO discovery efforts with litigation team, E. Barak (0.40). | 6.40 | $5,049.60 |
| 08/29/19 | Carl Mazurek | 210 | E-mail to J. Jones and L. Stafford summarizing results of document review QC, and identifying common tagging issues (1.70); E-mail to review manager identifying and describing common tagging issues in contract attorneys' document review (0.30). | 2.00 | $1,578.00 |
| 08/29/19 | Carl Mazurek | 210 | Review Board members' text messages for responsiveness to discovery requests. | 3.70 | $2,919.30 |
| 08/29/19 | Carl Mazurek | 210 | Review Citibank production to identify relevant documents in preparation for deposition of D. Brownstein. | 4.10 | $3,234.90 |
| 08/29/19 | Elliot Stevens | 210 | Call with P. Possinger, E. Barak, L. Stafford, A. Friedman and claims reconciliation team relating to claims review and objections (1.40). | 1.40 | $1,104.60 |
| 08/30/19 | Elliot Stevens | 210 | E-mails with team relating to PREPA Freepoint CNO (0.20). | 0.20 | $157.80 |
| 08/30/19 | Carl Mazurek | 210 | Review Citibank production to identify relevant documents in preparation for deposition of D. Brownstein (3.80); E-mail to J. Jones summarizing documents produced by Citibank, and identifying a list of documents relevant to deposition of D. Brownstein (1.40). | 5.20 | $4,102.80 |
| 08/30/19 | Carl Mazurek | 210 | Review Board members' text messages for responsiveness to discovery requests. | 2.80 | $2,209.20 |
| 08/30/19 | Laura Stafford | 210 | Participate in call with J. Jones, G. Mashberg, A. Pavel, and E. McKeen regarding 9019 discovery (0.40). | 0.40 | $315.60 |
| 08/30/19 | Laura Stafford | 210 | E-mails with Y. Ike and J. Jones regarding 9019 discovery (0.80). | 0.80 | $631.20 |

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/19 | James Kay | 210 | E-mails from Y. Ike, L. Stafford regarding PREPA 9019 supplemental document review (0.40); E-mails to Y. Ike, L. Stafford regarding same (0.40); Review protocol regarding same (0.40); Conduct quality control review of documents in PREPA 9019 supplemental document review (8.60). | 9.80 | $3,822.00 |
| 08/30/19 | Laura Stafford | 210 | Review and analyze documents regarding 9019 discovery (0.80). | 0.80 | $631.20 |
| 08/30/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 discovery (0.50). | 0.50 | $394.50 |
| 08/30/19 | Ehud Barak | 210 | Review and revise memorandum regarding responses to discovery disputes with the UCC regarding 9019 litigation. | 1.90 | $1,499.10 |
| 08/30/19 | Paul Possinger | 210 | Review O'Melveny draft of amended and restated RSA (2.50); E-mail comments to team (0.30); Discuss certain changes with O'Melveny and Citi (0.30); E-mails with Kramer regarding certain changes (0.40); Review comments from CWT, related e-mails (0.50); Analyze Citi document production issue (0.70); E-mails with J. Jones regarding same (0.20); E-mails with litigation team regarding UCC discovery issues (0.30); Initial review of deck for privatization meeting (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 5.80 | $4,576.20 |
| 08/30/19 | Elisa Carino | 210 | Review Spanish-language documents to assist with Citibank NA deposition preparation. | 1.90 | $1,499.10 |

33260 FOMB                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                       Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/30/19 | Margaret A. Dale | 210 | Communications with O'Melveny regarding UCC response to our e-mail relating to BDO (0.30); Review and revise O'Melveny draft motion for protective order against UCC discovery requests (0.60); Communications with G. Mashberg and J. Jones regarding O'Melveny draft motion and revisions to same (0.40); Communications with G. Mashberg and E. Barak regarding RSA research issues (0.30); Review communication from O'Melveny regarding additional RSA parties (0.10); Communications with E. Barak and G. Mashberg regarding import of additional RSA parties (0.20); Review e-mail from UCC regarding BDO discovery (0.20); Communications with J. Jones regarding O'Melveny decision regarding timing to file motion for protective order (0.20); Communications with E. Barak, P. Possinger and G. Mashberg regarding response to UCC regarding BDO (0.20). | 2.50 | $1,972.50 |
| 08/30/19 | Bradley Presant | 210 | Draft analysis of research regarding RSA (1.10); Review text messages for responsiveness and privilege regarding RSA between PREPA and bondholders (1.30). | 2.40 | $1,893.60 |

33260 FOMB                                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/19 | Jennifer L. Jones | 210 | Revise draft motion for protective order and proposed order (0.90); E-mails with C. Mazurek regarding Citibank NA deposition preparation (0.20); Revise draft urgent motion to expedite motion for protective order (0.60); E-mails with G. Mashberg, M. Dale, B. Presant, E. Barak regarding legal research regarding RSA (0.50); E-mails with L. Stafford regarding document review status and questions (0.60); Conference with L. Stafford regarding document review questions (0.10); Conference with L. Stafford regarding document production and protective order motion (0.10); Conference with AAFAF counsel, G. Mashberg and L. Stafford regarding protective order motion and schedule (0.40); Conference with G. Mashberg regarding protective order motion and schedule (0.30); Draft preparation materials for Citibank NA 30(b)(6) deposition (0.60); E-mails with P. Possinger and E. Barak regarding Citi document review questions (0.30); E-mails with Citi counsel regarding Citi document review (0.30); Analyze e-mail from UCC counsel regarding BDO discovery dispute (0.20); E-mails with G. Mashberg, M. Dale and AAFAF counsel regarding response to e-mail from UCC counsel regarding BDO discovery dispute (0.30); Analysis regarding privilege in text message production (0.30); E-mails with eDiscovery and L. Stafford regarding document production (0.30). | 6.00 | $4,734.00 |
| 08/31/19 | Margaret A. Dale | 210 | Communications with G. Mashberg and J. Jones regarding response to UCC e-mail relating to BDO discovery and additional due diligence (0.30). | 0.30 | $236.70 |
| 08/31/19 | Elisa Carino | 210 | Review Spanish-language documents to assist with Citibank NA deposition preparation. | 4.20 | $3,313.80 |
| 08/31/19 | Paul Possinger | 210 | E-mails with litigation team regarding UCC discovery issues. | 0.50 | $394.50 |
| 08/31/19 | James Kay | 210 | Conduct Quality Control review of documents in PREPA 9019 Supplemental Document Review (8.30). | 8.30 | $3,237.00 |
| 08/31/19 | Laura Stafford | 210 | Lead training call for additional 9019 documents reviewers (1.40). | 1.40 | $1,104.60 |
| 08/31/19 | Laura Stafford | 210 | Review and analyze documents for potential 9019 production (2.50). | 2.50 | $1,972.50 |

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/19 | Jennifer L. Jones | 210 | Review documents for production (0.70); E-mails with Citi counsel regarding BDO (0.20); E-mails with eDiscovery regarding production (0.30); Analysis regarding question documents slated for production and e-mail to L. Stafford regarding same (0.40); Draft correspondence to UCC counsel regarding BDO discovery and motion practice (1.10). | 2.70 | $2,130.30 |
| **Analysis and Strategy** | | | | **700.50** | **$542,514.30** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/19 | Paul Possinger | 211 | Travel to NY for meetings with AAFAF on PREPA restructuring next steps (Total travel time is 4.00 hours). | 2.00 | $1,578.00 |
| 08/16/19 | Paul Possinger | 211 | Travel from NY (PREPA meetings) (Total travel time is 3.00 hours).. | 1.50 | $1,183.50 |
| **Non-Working Travel Time** | | | | **3.50** | **$2,761.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding Skeel 9019 saved search request. | 0.30 | $117.00 |
| 08/01/19 | Olga Friedman | 212 | Search creation and investigation of promesa.gov e-mail address. | 3.00 | $1,170.00 |
| 08/01/19 | Eric R. Chernus | 212 | Discuss text message review and options with case team (0.40); Reach out to vendors for screen shots and examples of text message reviews and how they look in their platform (0.50); Share results with case team and provide recommendations (0.50); Download received productions from P3 (0.40); Compare received productions with previously loaded productions and send new ones to vendor with loading instructions (0.60); Send P3 productions to Goodwin IT contact (0.40). | 2.80 | $756.00 |
| 08/01/19 | Eric R. Chernus | 212 | Discuss mobile collection with vendor, along with timing, pricing, and specifications (0.40); Reach out to case team with questions regarding Facebook messenger and other applications (0.50). | 0.90 | $243.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Eric R. Chernus | 212 | Call with IT contact to plan mobile phone collection (0.40); Meeting with collections vendor and IT contact for when the mobile phones will be available (0.40). | 0.80 | $216.00 |
| 08/02/19 | Eric R. Chernus | 212 | Finalize production sets with case team for internal and PROMESA workspaces (0.50); Submit productions to vendor with specifications and time lines (0.80); Review coding conflicts and family completeness with case team for submitted productions (0.50); Review confidentiality coding and update vendor instructions for productions (0.40); Discuss previously produced record with case team and have it removed from the new production set (0.30); Download and QC Internal production (0.80); Release internal production to case team with dissemination instructions (0.30). | 3.60 | $972.00 |
| 08/02/19 | Olga Friedman | 212 | Privilege log search creation and QC. | 2.00 | $780.00 |
| 08/02/19 | Olga Friedman | 212 | Privilege log searches review. | 2.00 | $780.00 |
| 08/02/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding workspace permissions (0.20); E-mails with B. Clark regarding additional saved search requests (0.90); Create saved search and hit report in Relativity (1.90). | 3.00 | $1,170.00 |
| 08/02/19 | Christopher M. Tarrant | 212 | Review all orders from July 30 hearing on motions to compel and motions to quash (0.90); E-mail same to PREPA team (0.20); Docket all related deadlines (0.20). | 1.30 | $351.00 |
| 08/03/19 | Eric R. Chernus | 212 | Download and QC remaining 9019 production volume (0.90); Provide access to production and production specifications to case team for their review and dissemination (0.30). | 1.20 | $324.00 |
| 08/04/19 | Yvonne O. Ike | 212 | E-mails with O. Friedman and E. Kline regarding 9019 review memorandum. | 0.30 | $117.00 |
| 08/05/19 | Olaide M. Adejobi | 212 | Organize and compile motion to compel documents per M. Dale. | 0.70 | $189.00 |
| 08/05/19 | Laura M. Geary | 212 | Review 9019 correspondence (0.90); Organize latest discovery requests (0.30). | 1.20 | $324.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Eric R. Chernus | 212 | Discuss with case team need to reproduce lift-stay productions in 9019 matter and options on how to do so (0.80); Call vendor to discuss production options and timing (0.60); E-mail vendor with discussed production specifications, time line, and custom stamping (0.50); Update case team on mobile phone collection status and time line (0.40); Reach out to IT contact to confirm all collection plans (0.30); Work with Goodwin IT to determine issues receiving productions (0.30); Download received productions and send to vendor with loading instructions (0.40); Discuss mobile collection for Skeel phone and timing for collection kit arrival (0.40). | 3.70 | $999.00 |
| 08/06/19 | Eric R. Chernus | 212 | Review redactions on previously produced lift-stay documents (0.60); Write up situation for case team along with possible options for production (0.50); Call case team to discuss e-mail and options (0.40); Share newly loaded production with case team along with bates range and other information (0.40); Discuss shipping options with mobile collections vendor and approve solution (0.50); E-mail client to plan remote collection and loop in vendor (0.40); Download P3 production and send to vendor with loading directions (0.30). | 3.10 | $837.00 |
| 08/06/19 | Victoria L. Klevan | 212 | Update index of deposition notices and subpoenas for relevant parties. | 1.50 | $405.00 |
| 08/06/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding attachment counts in Relativity (0.50); Create additional 9019 potential review searches in Relativity (1.20). | 1.70 | $663.00 |
| 08/06/19 | Laura M. Geary | 212 | Organize latest deposition notices (0.40); Compile for M. Dale (0.80). | 1.20 | $324.00 |
| 08/06/19 | Laura M. Geary | 212 | Organize 9019 supplementary discovery (0.60); Compile for M. Dale (0.70). | 1.30 | $351.00 |
| 08/06/19 | Scarlett A. Neuberger | 212 | Update master discovery log with newly received discovery. | 0.10 | $27.00 |
| 08/07/19 | Christopher M. Tarrant | 212 | Review order extending deadlines regarding 9019 motion (0.30); E-mail to PREPA team regarding same (0.20); Update docket deadlines (0.10). | 0.60 | $162.00 |
| 08/07/19 | Yvonne O. Ike | 212 | E-mails with B. Clark and J. Jones regarding potential review saved searches and hit reports (1.50); Create same in Relativity (2.50). | 4.00 | $1,560.00 |

33260 FOMB                                                              Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                    Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Eric R. Chernus | 212 | Coordinate mobile collection timing with vendor, case team and client (0.40); Request needed information for shipping of remote collection kit and share with vendor (0.30); Discuss redactions with vendor and get information regarding timing and other data to share with case team (0.50); Share redaction information with case team and discuss next steps (0.40). | 1.60 | $432.00 |
| 08/08/19 | Eric R. Chernus | 212 | Review tracking information for remote collection kits and share with client and case team (0.70); Receive and QC 9019 production (0.80); Share 9019 production with case team along with specifications and dissemination instructions (0.40); E-mail custodian to kick off remote collection call with forensic vendor (0.30); Send documents to processing with instructions to vendor (0.30); Send status update regarding mobile collections to case team along with recommendations for processing and hosting vendor (0.70); Send instructions to vendor for once mobile collections are received (0.80); Share with case team dates for internal collections and custodian tracking document (0.50). | 4.50 | $1,215.00 |
| 08/08/19 | Yvonne O. Ike | 212 | E-mails with B. Clark and J. Jones regarding potential review saved searches and hit reports (1.30); Create same in Relativity (2.50); Send export of documents to B. Clark (0.50); E-mails with KLD regarding attachment field in Relativity (0.20). | 4.50 | $1,755.00 |
| 08/08/19 | Olaide M. Adejobi | 212 | Prepare documents regarding PREPA 9019 objections to discovery rulings for attorney review per M. Dale. | 0.80 | $216.00 |
| 08/08/19 | Scarlett A. Neuberger | 212 | Update discovery log based on newly received discovery. | 0.10 | $27.00 |
| 08/09/19 | Yvonne O. Ike | 212 | E-mails with B. Clark regarding 9019 rate motion review terms (0.60); Create saved search regarding same and generate hit report (0.90); E-mails with J. Klock and KLD about renaming Board workspaces (0.40); E-mails with J. Klock regarding manual sort date population in internal workspace (0.30); E-mails and conferences with J. Jones regarding 9019 FLL and UCC terms (2.50); Create saved searches regarding same and generate hit reports (3.50). | 8.20 | $3,198.00 |

33260 FOMB                                                          Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                        Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | Laura M. Geary | 212 | Organize and compile latest deposition notices per M. Dale. | 0.30 | $81.00 |
| 08/09/19 | Joseph Klock | 212 | Customize database to enable chronological review per J. Jones. | 0.40 | $108.00 |
| 08/09/19 | Eric R. Chernus | 212 | Review internally collected document collections and what was processed internally and externally (0.80); Share findings with case team and discuss next steps (0.40); Gather not sent PSTs for vendor and begin SFTP process (0.30); Review Skeel UPenn e-mail delivery (0.40); Send UPenn e-mail to vendor with processing and loading directions (0.60); Discuss foldering of O'Neill documents with case team and have vendor move said documents (0.30); Discuss duplicate bates numbers in provided metadata overlay with vendor and provide loading directions (0.60). | 3.40 | $918.00 |
| 08/12/19 | Eric R. Chernus | 212 | Review collections and processing status with vendor (0.40); Send update to case team regarding collections, status and timing (0.50); Call case team to discuss training and next steps (0.40); E-mail vendor to set up training (0.30); Review Telegram and Whatsapp collection status with vendor (0.40); Provide processing specifications for mobile data to vendor and review spec sheet (0.60). | 2.60 | $702.00 |
| 08/12/19 | Laura M. Geary | 212 | Organize 9019 expert disclosures (0.90); Compile same for M. Dale review (0.70). | 1.60 | $432.00 |
| 08/12/19 | Laura M. Geary | 212 | Organize latest 9019 discovery for M. Dale review. | 0.80 | $216.00 |
| 08/12/19 | Olaide M. Adejobi | 212 | Compile Fuel Line Lenders briefings for attorney review per M. Dale. | 1.50 | $405.00 |
| 08/12/19 | Scarlett A. Neuberger | 212 | Update master discovery chart based on newly-received discovery. | 0.30 | $81.00 |
| 08/12/19 | Scarlett A. Neuberger | 212 | Review docket in connection with RSA settlement (0.70); Gather essential pleadings for D. Desatnik (0.60); Prepare electronic folder and binders for D. Desatnik (0.60). | 1.90 | $513.00 |
| 08/12/19 | Yvonne O. Ike | 212 | E-mails with J. Jones regarding 9019 UCC search terms (1.00); Update saved searches in Relativity (2.00); E-mails with KLD regarding domain restriction searches in Relativity (0.30); E-mails with case team regarding 9019 Common Interest review (0.30); Create saved searches in Relativity regarding same (0.60). | 4.20 | $1,638.00 |

33260 FOMB                                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA                                                         Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/19 | Yvonne O. Ike | 212 | E-mails with J. Klock regarding domain restriction searches in Internal Relativity (0.30); E-mails with B. Clark regarding 9019 production (0.30); Create production saved search for case team approval (0.50); Export documents for B. Clark In Relativity (0.30); E-mails and conferences with B. Clark regarding rate motion search terms (0.30); Create saved searches and hit reports in Relativity (0.80); E-mails with J. Jones regarding UCC and FLL search terms and hit reports (0.50); Update same in Relativity (1.50). | 4.50 | $1,755.00 |
| 08/13/19 | Scarlett A. Neuberger | 212 | Update PREPA 9019 deposition calendar per J. Jones. | 0.40 | $108.00 |
| 08/13/19 | Olaide M. Adejobi | 212 | Compile D. Skeel 9019 notes for attorney review per M. Dale. | 1.10 | $297.00 |
| 08/13/19 | Joseph Klock | 212 | Create saved searches in document discovery database to identify potentially relevant documents for attorney review per J. Jones (2.10). | 2.10 | $567.00 |
| 08/13/19 | Eric R. Chernus | 212 | Review Skeel hardcopy documents and send for processing and loading with directions (0.50); Review status of mobile data processing with vendor and answer questions (0.70); Schedule training with case team on using text message review tool (0.30); Send status of UPenn e-mail loading to case team (0.30); Discuss options for page level numbering of certain documents with vendor (0.50); Send directions to vendor for page level numbering of specified documents for review (0.40). | 2.70 | $729.00 |
| 08/14/19 | Eric R. Chernus | 212 | Request from O'Melveny all received productions (0.30); Download received productions and send to vendor with loading instructions (0.50); Check with O'Melveny contact regarding production of exported documents (0.50); Review vendor page level numbering (0.40); Share results of page level numbering with case team and discuss next steps for this review (0.70); Specify training time with mobile collections vendor (0.30); Discuss content of training with vendor and team's expertise and experience with the review platform (0.50); Review claims foldering with vendor and discuss outstanding metadata overlays (0.40). | 3.60 | $972.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding domain restriction searches (0.30); E-mails with J. Jones regarding UCC search terms and hit reports (0.50); Update same in Relativity (1.40); E-mails with B. Clark regarding rate motion review search terms and hit reports (0.50); Update same in Relativity (1.50). | 4.20 | $1,638.00 |
| 08/15/19 | Scarlett A. Neuberger | 212 | Prepare argument chart based on discovery motions in connection with 9019 settlement per D. Desatnik. | 2.50 | $675.00 |
| 08/15/19 | Joseph Klock | 212 | Create saved search in document discovery database to identify internal electronic mail communication per C. Mazurek. | 0.20 | $54.00 |
| 08/15/19 | Olga Friedman | 212 | Review of resumes for UCC review (0.30); Communication with case team regarding start of review (0.50). | 0.80 | $312.00 |
| 08/15/19 | Yvonne O. Ike | 212 | E-mails with J. Klock regarding internal UCC searches in Relativity (0.50); E-mails with J. Jones regarding UCC searches (0.90); Update hit reports and saved searches in Relativity (2.00); E-mails with B. Clark regarding rate motion searches (0.70); Update hit reports and saved searches in Relativity (1.00). | 5.10 | $1,989.00 |
| 08/15/19 | Eric R. Chernus | 212 | Discuss document branding issues with case team (0.50); Call vendor to discuss document branding issues and solution (0.40); Review received productions and replacement images (0.60); Send contacts list from mobile collections to case team (0.30); Discuss contact list and other ways to narrow mobile message review (0.50). | 2.30 | $621.00 |
| 08/15/19 | Olga A. Golinder | 212 | Cite-check joint response to UCC objections. | 4.50 | $1,215.00 |

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/16/19 | Eric R. Chernus | 212 | Review collection and processing status with case team of mobile data (0.40); Discuss searching results with case team and vendor (0.50); Call case team to discuss review options and workflow (0.40); Call vendor to clarify case team instructions and set up review batches (0.60); QC resulting batches and coding layout (0.50); Review search term modifications and approve vendor changes (0.40); Search all produced documents and provide links as requested by case team (0.60); Discuss limits of contact list limiting for mobile messages and search term options with case team (0.40); Send instructions to vendor with terms and targeted documents for mobile review (0.60). | 4.40 | $1,188.00 |
| 08/16/19 | Eric R. Chernus | 212 | Work with case team on obtaining approval for export of our internal e-mails to the vendor for processing and review (0.60); Gather PSTs in preparation for export approval (0.30); Review with vendor expected delivery of PSTs, processing instructions and time line (0.50). | 1.40 | $378.00 |
| 08/16/19 | Yvonne O. Ike | 212 | Batch out rate motion review documents in Internal Relativity (0.50); Create saved searches and hit reports for B. Clark regarding FLL review (0.70). | 1.20 | $468.00 |
| 08/16/19 | Olga Friedman | 212 | Prepare non-disclosure agreements for UCC review (2.30); Prepare coding layout and views for same (3.80); Communication with case team regarding review memorandum and workflow (0.4). | 6.50 | $2,535.00 |
| 08/16/19 | Laura M. Geary | 212 | Create list of all documents produced per J. Jones. | 0.40 | $108.00 |
| 08/16/19 | Joseph Klock | 212 | Prepare electronic mail records for E. Barak for loading to document discovery database for attorney review per J. Jones (0.20). | 0.20 | $54.00 |
| 08/18/19 | Yvonne O. Ike | 212 | E-mails with B. Presant regarding rate motion review. | 0.20 | $78.00 |
| 08/19/19 | Laura M. Geary | 212 | Organize latest responses to UCC's objections to magistrate's ruling and motion to strike for M. Dale review. | 0.80 | $216.00 |
| 08/19/19 | Scarlett A. Neuberger | 212 | Review arguments from discovery motions in connection with 9019 settlement (1.00); Review and revise argument chart per D. Desatnik (1.50). | 2.50 | $675.00 |

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                    Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/19 | Eric R. Chernus | 212 | Send internal PSTs to vendor for processing (0.40); Send processing instructions to vendor and discuss deduplication and next steps (0.60); Review updated mobile search terms (0.50); Send updated terms to vendor for running and reporting (0.30); Send status updates to case team regarding internal document review and timing (0.40); Discuss claims metadata overlay with case team and vendor to facilitate review (0.60). | 2.80 | $756.00 |
| 08/19/19 | Yvonne O. Ike | 212 | E-mails with B. Clark regarding 9019 rate motion review metrics and production. | 1.00 | $390.00 |
| 08/20/19 | Yvonne O. Ike | 212 | E-mails and conference with KLD regarding processing of Proskauer custodian e-mail and domain parsing (0.50); Conference with L. Geary regarding 9019 productions (0.30). | 0.80 | $312.00 |
| 08/20/19 | Eric R. Chernus | 212 | Download received productions and confirm that they are duplicates of previously received production sets for other matters (0.60); Discuss options with case team and limitations of relativity workspace with regards to duplicative documents (0.40); Review data previously sent to vendor for internal collection and what culling and searching was done prior to loading (0.60); Send instructions to vendor for additional loading of previously processed documents for internal review (0.40); Send status updates to case team regarding internal data processing and loading (0.30). | 2.30 | $621.00 |
| 08/20/19 | Scarlett A. Neuberger | 212 | Draft notice of motion for entry of order approving amendment to fuel supply contract with Freepoint per D. Desatnik. | 0.60 | $162.00 |
| 08/20/19 | Scarlett A. Neuberger | 212 | Review and revise argument chart of discovery motions in connection with 9019 settlement per D. Desatnik. | 1.40 | $378.00 |
| 08/20/19 | Laura M. Geary | 212 | Review produced documents for Board Citi Presentations per J. Jones (1.10); Correspondence with eDiscovery regarding same (0.40). | 1.50 | $405.00 |
| 08/20/19 | Joseph Klock | 212 | Confer with E. Chernus regarding transfer of electronic mail records for E. Barak, P. Possinger and M. Bienenstock to vendor for hosting for attorney review (0.10). | 0.10 | $27.00 |
| 08/21/19 | Laura M. Geary | 212 | Organize motions in connection to UCC's objections to August 2nd ruling for M. Dale and M. Mervis review. | 0.80 | $216.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/19 | Laura M. Geary | 212 | Prepare electronic binder of expert disclosures for attorney review per L. Stafford. | 0.20 | $54.00 |
| 08/21/19 | Laura M. Geary | 212 | Review productions for Board and Citi presentations per J. Jones. | 2.10 | $567.00 |
| 08/21/19 | Joseph Klock | 212 | Send to vendor metadata fields in preparation for de-duplication of previously review documents in discovery database per J. Jones. | 0.30 | $81.00 |
| 08/21/19 | Cathleen P. Peterson | 212 | Telephone conference with M. Dale, E. Chernus, Y. Ike, L. Stafford regarding data processing, deduplication and search for upcoming discovery. | 0.40 | $156.00 |
| 08/21/19 | Eric R. Chernus | 212 | Review processing report of previously unreleased e-mails sent by vendor (0.50); Approve of loading and share ETA with case team (0.30); Discuss outstanding production download link with vendor (0.30); Quality check production (0.80); Share link and specifications of production with case team along with dissemination instructions (0.30); Download and send to vendor received productions with foldering instructions (0.40); Send productions to CWT as requested by case team (0.50). | 3.10 | $837.00 |
| 08/21/19 | Eric R. Chernus | 212 | Review O'Melveny missing production list and compare with our production tracker (0.40); Send productions we have an O'Melveny was missing to O'Melveny per case team request (0.50). | 0.90 | $243.00 |
| 08/21/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding rate motion review terms and metadata of previously reviewed documents (0.30); Conference with case team regarding 9019 supplement review searches (0.30); Update 9019 supplemental terms, saved searches and hit reports in Relativity and send results to case team (1.90); E-mails with Inspired regarding review of 9019 supplemental documents (0.50). | 3.00 | $1,170.00 |
| 08/22/19 | Eric R. Chernus | 212 | Review collections tracker and provide searchable dates for key custodians per case team request (0.60). | 0.60 | $162.00 |

33260 FOMB                                                                   Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                          Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/19 | Eric R. Chernus | 212 | Discuss text message review options with case team (0.50); Reach out to vendor and specify review method and batch construction (0.70); Finalize text message search terms (0.40); Review foldering for received productions and provide new instructions to vendor (0.40). | 2.00 | $540.00 |
| 08/23/19 | Scarlett A. Neuberger | 212 | Review materials for case binder for D. Desatnik (0.50); Prepare case binder for D. Desatnik (0.50) E-mails regarding same (0.10). | 1.10 | $297.00 |
| 08/24/19 | Yvonne O. Ike | 212 | E-mails with case team regarding updated 9019 search term reports and saved searches (0.50); Update same in Relativity (1.50); E-mails with KLD regarding 9019 review setup (0.50); E-mails with Inspired regarding review setup (0.80). | 3.30 | $1,287.00 |
| 08/26/19 | Yvonne O. Ike | 212 | E-mails with vendor regarding first-day quality control report. | 0.30 | $117.00 |
| 08/26/19 | Eric R. Chernus | 212 | Send received productions to vendor with foldering instructions (0.40); Discuss with vendor internal e-mail collection and processing (0.60); Send results to case team with updated ETA and next steps (0.40); Review document load and deduplication efforts (0.50). | 1.90 | $513.00 |
| 08/26/19 | Scarlett A. Neuberger | 212 | Review documents regarding restructuring plan (0.20); Create electronic and printed binder (0.10); E-mails with D. Desatnik regarding same (0.10). | 0.40 | $108.00 |
| 08/26/19 | Olga Friedman | 212 | Privilege log name normalization (5.70); Set-up Proskauer quality control batches (1.30). | 7.00 | $2,730.00 |
| 08/27/19 | Olga Friedman | 212 | Privilege log name normalization (5.60); Prepare internal workspace for 9019 review (4.20); Quality control coding for Inspired (1.20). | 11.00 | $4,290.00 |
| 08/27/19 | Olga Friedman | 212 | Prepare communications workspace review set-up (0.60); Prepare workspace persistent highlighting sets and coding layouts (0.40). | 1.00 | $390.00 |
| 08/27/19 | Laura M. Geary | 212 | Organize and compile UCC's unredacted reply in support of their objection to Dein's ruling per M. Dale. | 0.40 | $108.00 |

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Yvonne O. Ike | 212 | Create additional batches of documents for review (0.50); E-mails with Inspired regarding additional documents for review (0.50); E-mails regarding identification of duplicate documents in workspaces (0.50); E-mails with KLD regarding request for e-mail threading and near duplicate identification (0.50). | 2.00 | $780.00 |
| 08/28/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding request for e-mail threading and near duplicate identification of additional review documents (0.50); E-mails with J. Jones regarding parent duplicate documents in both workspaces (0.50); Run final checks for 9019 supplemental review population in both workspaces in Relativity (0.90). | 1.90 | $741.00 |
| 08/28/19 | Christopher M. Tarrant | 212 | Research docket regarding objections to motion to approve amended to fuel contract (0.30); Draft certificate of no objection regarding motion to amended fuel contract (0.60); E-mail to E. Barak and D. Desatnik regarding same (0.20). | 1.10 | $297.00 |
| 08/28/19 | Olaide M. Adejobi | 212 | Prepare 9019 production documents and send to counsel in Puerto Rico per B. Clark (0.30); Correspondence with B. Clark regarding necessary information needed to send documents (0.10). | 0.40 | $108.00 |
| 08/28/19 | Scarlett A. Neuberger | 212 | Research in connection with certificate of no objection. | 0.40 | $108.00 |
| 08/28/19 | Joseph Klock | 212 | Identify and send to vendor sources for electronic mail records in discovery database per J. Jones (0.50). | 0.50 | $135.00 |
| 08/28/19 | Olga Friedman | 212 | Inspired review QC checks. | 2.00 | $780.00 |
| 08/28/19 | Eric R. Chernus | 212 | Discuss custom deduplication efforts with case team (0.60); Review options and call vendor with suggestions of custom hash values or textual near duplicate detection (0.70); Send received production to vendor with foldering instructions (0.30); Update eDiscovery master tracker, adding collections and QCing end dates (0.80). | 2.40 | $648.00 |
| 08/28/19 | Eric R. Chernus | 212 | Send updated custodian list to O'Melveny with production instructions for previously exported documents (0.60). | 0.60 | $162.00 |

33260 FOMB                                                           Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                        Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/19 | Eric R. Chernus | 212 | Get access to Relativity for new members of the case team for 9019 matter (0.40); Check on availability for telegram collection call with vendor, client and case team (0.30); Set up meeting for collection call of telegram messages (0.20); Review progress of text message review (0.40); Discuss production options of text messages with case team and vendor (0.60). | 1.90 | $513.00 |
| 08/29/19 | Scarlett A. Neuberger | 212 | Assist with locating service information regarding PREPA motion. | 0.40 | $108.00 |
| 08/29/19 | Yvonne O. Ike | 212 | E-mails with Inspired regarding additional documents for review (0.50); E-mails with E. Chernus regarding identification of duplicate documents (0.50); E-mails with J. Jones regarding same (0.30); E-mails with L. Stafford regarding quality control review (0.50). | 1.80 | $702.00 |
| 08/30/19 | Yvonne O. Ike | 212 | E-mails regarding upcoming 9019 production (0.50); Create saved searches and metrics in Relativity regarding same (0.90); E-mails with eDiscovery and KLD regarding identification of duplicate documents (0.50); E-mails with J. Kay regarding second level review (0.50); E-mails with Inspired review team regarding additional documents for review (0.50); E-mails with Inspired regarding completion of review and scaling up of review team (0.90). | 3.80 | $1,482.00 |
| 08/30/19 | Olga Friedman | 212 | Quality check batch creation and release. | 1.50 | $585.00 |
| 08/30/19 | Eric R. Chernus | 212 | Discuss de-duping options with eDiscovery counsel (0.30); Call vendor and discuss custom de-duping options and plans for next steps (0.60); Check status with vendor and relay to case team (0.30); Call vendor to troubleshoot issues with custom hashing (0.40). | 1.60 | $432.00 |
| 08/30/19 | Eric R. Chernus | 212 | Arrange collection call with IT and vendor contacts for telegram messages (0.30); Participate in collections call to collect messages (0.50); Check status of collection and relay to case team (0.30); Review specs for collection and discuss options with case team (0.40). | 1.50 | $405.00 |
| 08/31/19 | Eric R. Chernus | 212 | Work with vendor to finalize production specs for mobile data (0.40); Check on ETA and relay status to case team (0.30); Review submitted documents and finalize delivery method (0.40). | 1.10 | $297.00 |
| **General Administration** | | | | **203.80** | **$66,606.00** |

33260 FOMB                                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 81

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/19 | Paul Possinger | 213 | Review pension trust governance (0.20); Calls with K. Rifkind regarding same, AMPR settlement (0.50). | 0.70 | $552.30 |
| **Labor, Pension Matters** | | | | **0.70** | **$552.30** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Maja Zerjal | 215 | Review correspondence regarding claim reconciliation agent. | 0.20 | $157.80 |
| 08/04/19 | Maja Zerjal | 215 | Review and respond to correspondence regarding claim reconciliation. | 0.20 | $157.80 |
| 08/05/19 | Maja Zerjal | 215 | Review claim reconciliation agent correspondence (0.10); Discuss same with P. Omorogbe (0.10). | 0.20 | $157.80 |
| 08/07/19 | Lary Alan Rappaport | 215 | Conference with J. Jones, B. Clark regarding Judge Dein discovery order, analysis, strategy (0.10). | 0.10 | $78.90 |
| 08/16/19 | Ehud Barak | 215 | Meeting with O'Melveny regarding plan issues (4.50); Call with K. Rifkind regarding same (0.40); Draft an update e-mail regarding meetings (0.80); Review related documents (2.40). | 8.10 | $6,390.90 |
| 08/22/19 | Amelia Friedman | 215 | Review e-mail from M. Shankweiler regarding updates and questions concerning claims reconciliation process. | 0.20 | $157.80 |
| 08/22/19 | Amelia Friedman | 215 | E-mails with L. Stafford regarding scheduling call to discuss updates and questions concerning claims reconciliation process with BRG. | 0.10 | $78.90 |
| 08/28/19 | Amelia Friedman | 215 | E-mails with M. Shankweiler and L. Stafford regarding proofs of claim filed by IEH Auto Parts. | 0.40 | $315.60 |
| 08/29/19 | Amelia Friedman | 215 | Call with BRG to discuss ongoing issues related to the claims reconciliation process. | 1.40 | $1,104.60 |
| 08/29/19 | Ehud Barak | 215 | Call regarding claim reconciliation with BRG. | 1.40 | $1,104.60 |
| **Plan of Adjustment and Disclosure Statement** | | | | **12.30** | **$9,704.70** |

33260 FOMB                                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 82

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.10 | $297.00 |
| 08/02/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth fee application. | 0.90 | $243.00 |
| 08/05/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth fee application. | 2.10 | $567.00 |
| 08/05/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.10 | $297.00 |
| 08/06/19 | Tal J. Singer | 218 | Assist C. Tarrant with reviewing docket for major activity regarding sixth interim fee application. | 0.70 | $189.00 |
| 08/06/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth fee application. | 1.10 | $297.00 |
| 08/07/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth fee application. | 4.40 | $1,188.00 |
| 08/08/19 | Natasha Petrov | 218 | Continue drafting task descriptions for Proskauer sixth fee application. | 4.90 | $1,323.00 |
| 08/12/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 1.30 | $351.00 |
| 08/12/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.10 | $297.00 |
| 08/12/19 | Scarlett A. Neuberger | 218 | Review transcripts, hearing agendas, and related pleadings in connection with preparing narrative for sixth interim fee application. | 1.20 | $324.00 |
| 08/14/19 | Natasha Petrov | 218 | Revise Proskauer sixth interim fee application. | 0.80 | $216.00 |
| 08/15/19 | Natasha Petrov | 218 | Revise Proskauer sixth interim fee application. | 0.80 | $216.00 |
| 08/20/19 | Natasha Petrov | 218 | Review and revise Proskauer sixth interim fee application. | 2.10 | $567.00 |
| 08/20/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 0.80 | $216.00 |
| 08/21/19 | Natasha Petrov | 218 | Review and revise Proskauer sixth interim fee application. | 1.10 | $297.00 |
| 08/22/19 | Natasha Petrov | 218 | Revisions to Proskauer sixth interim fee application (0.30); Draft notice of filing for same (0.30). | 0.60 | $162.00 |
| 08/22/19 | Elliot Stevens | 218 | Draft edits to PREPA fee application notice of filing (0.20). | 0.20 | $157.80 |
| 08/23/19 | Natasha Petrov | 218 | Review June 2019 invoice for Proskauer seventh interim fee application (0.20); Calculations regarding same (1.70). | 1.90 | $513.00 |
| 08/27/19 | Natasha Petrov | 218 | Draft Proskauer seventh interim fee application. | 0.90 | $243.00 |
| 08/28/19 | Natasha Petrov | 218 | Draft Proskauer seventh interim fee application (2.10); Draft exhibits and schedules for same (1.30). | 3.40 | $918.00 |
| **Employment and Fee Applications** | | | | **32.50** | **$8,878.80** |

33260 FOMB                                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                  Page 83

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Philip Omorogbe | 220 | Review contract and engagement letter between BRG and Board for PREPA Title III claims reconciliation agent engagement. | 1.60 | $1,262.40 |
| **Fee Applications for Other Parties** | | | | **1.60** | **$1,262.40** |

| | | |
|--|--|--|
| **Total for Professional Services** | | **$747,237.30** |

33260 FOMB

Invoice 190125433

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 84 |
| --- | --- |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
| --- | --- | --- | --- | --- |
| EHUD BARAK | PARTNER | 97.00 | 789.00 | $76,533.00 |
| GREGG M. MASHBERG | PARTNER | 43.90 | 789.00 | $34,637.10 |
| LARY ALAN RAPPAPORT | PARTNER | 0.70 | 789.00 | $552.30 |
| MARGARET A. DALE | PARTNER | 76.60 | 789.00 | $60,437.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.70 | 789.00 | $2,130.30 |
| MICHAEL T. MERVIS | PARTNER | 1.00 | 789.00 | $789.00 |
| PAUL POSSINGER | PARTNER | 70.60 | 789.00 | $55,703.40 |
| PAUL M. HAMBURGER | PARTNER | 0.70 | 789.00 | $552.30 |
| RALPH C. FERRARA | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **294.10** | | **$232,044.90** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 2.10 | 789.00 | $1,656.90 |
| ANISHA SHENAI | ASSOCIATE | 10.40 | 789.00 | $8,205.60 |
| BRADLEY PRESANT | ASSOCIATE | 68.40 | 789.00 | $53,967.60 |
| BRANDON C. CLARK | ASSOCIATE | 104.80 | 789.00 | $82,687.20 |
| CARL MAZUREK | ASSOCIATE | 37.70 | 789.00 | $29,745.30 |
| DANIEL DESATNIK | ASSOCIATE | 49.80 | 789.00 | $39,292.20 |
| ELISA CARINO | ASSOCIATE | 31.40 | 789.00 | $24,774.60 |
| ELLIOT STEVENS | ASSOCIATE | 20.90 | 789.00 | $16,490.10 |
| EMILY KLINE | ASSOCIATE | 3.40 | 789.00 | $2,682.60 |
| JENNIFER L. JONES | ASSOCIATE | 172.30 | 789.00 | $135,944.70 |
| LAURA STAFFORD | ASSOCIATE | 43.10 | 789.00 | $34,005.90 |
| MAJA ZERJAL | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| PHILIP OMOROGBE | ASSOCIATE | 1.70 | 789.00 | $1,341.30 |
| **Total for ASSOCIATE** | | **546.60** | | **$431,267.40** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 7.10 | 270.00 | $1,917.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 12.60 | 270.00 | $3,402.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 26.30 | 270.00 | $7,101.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 4.50 | 270.00 | $1,215.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 4.50 | 270.00 | $1,215.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 13.30 | 270.00 | $3,591.00 |
| VICTORIA L. KLEVAN | LEGAL ASSISTANT | 1.50 | 270.00 | $405.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| **Total for LEGAL ASSISTANT** | | **70.50** | | **$19,035.00** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 18.10 | 390.00 | $7,059.00 |
| CATHLEEN P. PETERSON | E-DISCOVERY ATTORNEY | 0.40 | 390.00 | $156.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 59.30 | 390.00 | $23,127.00 |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 36.80 | 390.00 | $14,352.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **114.60** | | **$44,694.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 5.70 | 270.00 | $1,539.00 |
| **Total for LAW CLERK** | | **5.70** | | **$1,539.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 65.30 | 270.00 | $17,631.00 |

33260 FOMB                                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 85 |
|---|---|---|---|---|
| JOSEPH KLOCK | PRAC. SUPPORT | 3.80 | 270.00 | $1,026.00 |
| **Total for PRAC. SUPPORT** | | **69.10** | | **$18,657.00** |
| | **Total** | **1,100.60** | | **$747,237.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/01/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.60 |
| 08/02/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/02/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/02/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $18.90 |
| 08/05/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/05/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/05/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/05/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/05/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/05/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $4.40 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |

33260 FOMB
Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 86 |
| --- | --- | --- | --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

| 0022 PROMESA TITLE III: PREPA | | | | Page 87 |
| --- | --- | --- | --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 08/06/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/06/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $46.50 |
| 08/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/07/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/07/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/07/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/07/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/07/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/07/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/07/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $9.60 |
| 08/07/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $11.80 |
| 08/07/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $7.40 |
| 08/07/2019 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $7.40 |
| 08/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/08/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/08/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/08/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/08/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/08/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/08/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/09/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/12/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Brandon C. Clark | REPRODUCTION | REPRODUCTION | $3.40 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

| 0022 PROMESA TITLE III: PREPA | | | | Page 88 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/12/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/13/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/13/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/13/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/13/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/13/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/13/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/13/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/13/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/13/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/13/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/13/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/14/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/14/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/14/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/14/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/15/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $3.10 |
| 08/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/15/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/16/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.50 |
| 08/19/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $7.70 |
| 08/19/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $9.10 |
| 08/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 89

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 08/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/19/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/20/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/20/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/21/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $14.50 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.10 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.90 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.40 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.30 |
| 08/22/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/22/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $23.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 90

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $23.60 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $23.60 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.50 |

33260 FOMB                                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                            Page 91

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/26/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $8.70 |
| 08/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $4.30 |
| 08/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $6.80 |
| 08/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/26/2019 | Scarlett A. Neuberger | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/28/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $12.30 |
| 08/28/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $6.40 |
| 08/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$482.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/12/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $253.00 |
| 08/13/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,215.00 |
| 08/14/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 08/19/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $172.00 |

33260 FOMB                                                          Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                   Page 92

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/19/2019 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $159.00 |
| 08/19/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $769.00 |
| 08/20/2019 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $82.00 |
| 08/20/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3,637.00 |
| 08/21/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $182.00 |
| 08/23/2019 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| | | | **Total for LEXIS** | **$6,712.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/01/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6 Lines Printed | $715.00 |
| 08/09/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10 Lines Printed | $143.00 |
| 08/12/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 56 Lines Printed | $572.00 |
| 08/15/2019 | Jennifer L. Jones | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 08/15/2019 | Brandon C. Clark | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $286.00 |
| 08/20/2019 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $143.00 |
| 08/28/2019 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 50 Lines Printed | $939.00 |
| 08/29/2019 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 81 Lines Printed | $1,684.00 |
| | | | **Total for WESTLAW** | **$4,625.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/14/2019 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1689415Voucher:9081204 616 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ Passenger:POSSINGER PAUL V. Ride date and time: 08/14/19 12:40 | $66.51 |

33260 FOMB                                                                                    Invoice 190125433
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                       Page 93

**Total for TAXICAB/CAR SVC.**          **$66.51**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/14/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Uber to O'Hare re travel to/from NYC for PREPA meetings. | $31.17 |
| 08/16/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Cab from O'Hare to home re travel to/from NYC for PREPA meetings. | $46.25 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$77.42** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/12/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from NYC re PREPA meetings. | $656.53 |
| 08/12/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Airfare service fee to/from NYC re PREPA meetings. | $35.00 |
| | | | **Total for AIRPLANE** | **$691.53** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/16/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to/from NYC for PREPA meetings. (August 14 -15). | $867.62 |
| | | | **Total for LODGING** | **$867.62** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/13/2019 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/21/2019 1906214790 Catering for: 9537 - Desatnik, Daniel Booked On: 06/10/2019;Event Date:06/13/2019 Office: New York - 11XS; Room(s): 2800 B CM# 33260.0022 | $75.12 |
| 06/17/2019 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/28/2019 1906286879 Catering for: 2704 - Rosen, Brian S. Booked On: 06/11/2019;Event Date:06/17/2019 Office: New York - 11XS; Room(s): 2842 CM# 33260.0022 | $166.03 |
| 06/17/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/28/2019 1906286879 Catering for: 2716 - Barak, Ehud Booked On: 06/17/2019;Event Date:06/17/2019 Office: New York - 11XS; Room(s): 2550 CM# 33260.0022 | $4.36 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125433

0022 PROMESA TITLE III: PREPA

Page 94

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/17/2019 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/28/2019 1906286879 Catering for: 2716 - Barak, Ehud Booked On: 06/17/2019;Event Date:06/17/2019 Office: New York - 11XS; Room(s): 2550 CM# 33260.0022 | $25.04 |
| 06/19/2019 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/28/2019 1906286879 Catering for: 9537 - Desatnik, Daniel Booked On: 06/17/2019;Event Date:06/19/2019 Office: New York - 11XS; Room(s): 2836 CM# 33260.0022 | $62.60 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$333.15** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 482.10 |
| LEXIS | 6,712.00 |
| WESTLAW | 4,625.00 |
| TAXICAB/CAR SVC. | 66.51 |
| TAXI, CARFARE, MILEAGE AND PARKING | 77.42 |
| AIRPLANE | 691.53 |
| LODGING | 867.62 |
| FOOD SERVICE/CONF. DINING | 333.15 |
| **Total Expenses** | **$13,855.33** |
| **Total Amount for this Matter** | **$761,092.63** |

33260 FOMB                                                    Invoice 190125440
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 1.00 | $789.00 |
| 207 | Non-Board Court Filings | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 454.30 | $292,422.30 |
| 212 | General Administration | 148.40 | $42,552.00 |
| | **Total** | **605.40** | **$337,104.60** |

33260 FOMB                                                                                    Invoice 190125440
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                                        Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Seetha Ramachandran | 205 | Call with O'Melveny regarding discovery and potential advisors. | 0.50 | $394.50 |
| 08/05/19 | Sophia J. Alonso | 205 | Teleconference with co-defendants regarding fact development. | 0.50 | $394.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.00** | **$789.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/19 | Matthew J. Morris | 207 | Review and comment on second amended complaint. | 0.80 | $631.20 |
| 08/30/19 | Scott P. Cooper | 207 | Initial review of amended complaint (0.30); Exchange e-mails regarding amendments to complaint and call to coordinate strategic considerations (0.30); Analysis and exchange e-mails regarding additional revisions to potential advisor document (0.30). | 0.90 | $710.10 |
| **Non-Board Court Filings** | | | | **1.70** | **$1,341.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Matthew J. Morris | 210 | Analyze articles by UTIER's expert Alameda. | 5.10 | $4,023.90 |
| 08/01/19 | Jonathan E. Richman | 210 | Draft and review e-mails with PREPA's counsel regarding status (0.10); Review documents produced by plaintiff and materials for potential advisors (2.40); Review and revise strategy outline (0.80). | 3.30 | $2,603.70 |
| 08/01/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding (8.30); E-mail report to S. Alonso, M. Morris regarding categories of documents produced by UTIER and volume of each category (0.10). | 8.40 | $3,276.00 |
| 08/01/19 | Sophia J. Alonso | 210 | Review and analyze summaries prepared by J. Kay. | 1.00 | $789.00 |
| 08/02/19 | Sophia J. Alonso | 210 | Develop document review method for J. Kay. | 0.50 | $394.50 |
| 08/02/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding (2.60). | 2.60 | $1,014.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125440

0056 PREPA TITLE III - UTIER CBA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/19 | Matthew J. Morris | 210 | Analyze documents from PREPA's appeal from PREC decision and comment on same (4.20); Discuss strategy issues with J. Richman (0.20); Review and comment on correspondence from counsel to UTIER, PREPA (0.30). | 4.70 | $3,708.30 |
| 08/02/19 | Jonathan E. Richman | 210 | Review articles and recent cases in connection with litigation defense (6.70); Conference with M. Morris regarding same (0.30); Draft and review e-mails with Proskauer and O'Melveny teams regarding potential witnesses (0.30); Draft and review e-mails with Proskauer team regarding document review, translation, and production (0.30). | 7.60 | $5,996.40 |
| 08/02/19 | Seetha Ramachandran | 210 | Review correspondence from J. Richman, L. Stafford, M. Morris, and O'Melveny regarding discovery. | 0.60 | $473.40 |
| 08/02/19 | Scott P. Cooper | 210 | Review e-mails with Proskauer team regarding document review, production, other discovery issues (0.10); Review e-mails with Proskauer team regarding materials in connection with potential advisors (0.10); Review e-mails with O'Melveny and Proskauer teams regarding potential witnesses (0.10); Analysis and e-mails regarding litigation defense (0.20). | 0.50 | $394.50 |
| 08/02/19 | Laura Stafford | 210 | E-mails with M. Morris regarding case (0.30). | 0.30 | $236.70 |
| 08/02/19 | Laura Stafford | 210 | E-mails with S. Alonso regarding discovery (0.20). | 0.20 | $157.80 |
| 08/03/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding (2.40). | 2.40 | $936.00 |
| 08/03/19 | Jonathan E. Richman | 210 | Review factual materials in connection with potential advisors (1.20); Review articles and recent cases in connection with defense strategy (1.20). | 2.40 | $1,893.60 |
| 08/04/19 | Jonathan E. Richman | 210 | Review documents produced by plaintiff. | 2.40 | $1,893.60 |
| 08/04/19 | Sophia J. Alonso | 210 | Review summary prepared by J. Kay and grievance-related documents. | 4.00 | $3,156.00 |
| 08/05/19 | Seetha Ramachandran | 210 | Call with J. Richman and S. Cooper regarding discovery and strategy. | 1.00 | $789.00 |
| 08/05/19 | Matthew J. Morris | 210 | Analyze and comment on book by UTIER's expert Alameda (6.00); Call with all defense counsel regarding strategy (0.50); Related e-mails with J. Richman and Proskauer team (0.50). | 7.00 | $5,523.00 |

33260 FOMB                                                                      Invoice 190125440
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Jonathan E. Richman | 210 | Review decision regarding discovery issues (0.40); Teleconference with S. Cooper, S. Ramachandran regarding case status, strategy, and discovery issues (1.00); Draft and review e-mails with Proskauer and O'Melveny teams regarding call on strategy and discovery issues (0.50); Review PREPA documents produced to plaintiff (3.90); Teleconference with Proskauer and O'Melveny teams regarding strategy and discovery issues (0.50); Teleconference with S. Cooper regarding discovery issues (0.10). | 6.40 | $5,049.60 |
| 08/05/19 | Scott P. Cooper | 210 | Call with J. Richman and S. Ramachandran regarding discovery, advisors, and case strategy (1.00); Call with co-counsel concerning discovery, available evidence and strategy (0.50); E-mails concerning discovery and plaintiff's 30(b)(6) deposition (0.20); E-mails concerning available evidence, potential advisors (0.30); Call with J. Richman regarding discovery issues (0.10). | 2.10 | $1,656.90 |
| 08/05/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding (7.30). | 7.30 | $2,847.00 |
| 08/05/19 | Sophia J. Alonso | 210 | Develop method to help streamline document review. | 0.30 | $236.70 |
| 08/05/19 | Seetha Ramachandran | 210 | Review e-mails from M. Morris and discovery materials. | 0.90 | $710.10 |
| 08/05/19 | Sophia J. Alonso | 210 | Review and analyze documents regarding healthcare issues. | 1.00 | $789.00 |
| 08/06/19 | Sophia J. Alonso | 210 | Teleconference with potential advisor regarding case strategy and status. | 0.30 | $236.70 |
| 08/06/19 | Sophia J. Alonso | 210 | Teleconference with S. Ramachandran regarding potential advisors. | 0.50 | $394.50 |
| 08/06/19 | Scott P. Cooper | 210 | Prepare for and participate in conference with J. Richman, S. Ramachandran, M. Morris, S. Alonso, and potential advisor (0.30); E-mails concerning planning for plaintiff's deposition (0.30); Analyze and draft case task list and consider strategy (1.90); E-mails concerning same (0.20). | 2.70 | $2,130.30 |
| 08/06/19 | Seetha Ramachandran | 210 | Review e-mails from J. Richman and M. Morris and discovery materials. | 2.50 | $1,972.50 |
| 08/06/19 | Seetha Ramachandran | 210 | Communications with J. Richman and S. Cooper regarding strategy. | 0.40 | $315.60 |
| 08/06/19 | Seetha Ramachandran | 210 | Call with potential advisor regarding strategy issues. | 0.30 | $236.70 |
| 08/06/19 | Seetha Ramachandran | 210 | Call with S. Alonso regarding potential advisor and strategy issues. | 0.60 | $473.40 |

33260 FOMB

Invoice 190125440

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris, and others regarding discovery translations and fact issues (0.70); Review memorandum from M. Morris regarding sick-leave issues (0.60). | 1.30 | $1,025.70 |
| 08/06/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding UTIER deposition (0.20); Draft and review e-mails with S. Cooper, S. Ramachandran, W. Sushon, A. Pavel regarding same (0.30); Teleconference with potential advisor, S. Cooper, S. Ramachandran, S. Alonso regarding defense strategy (0.30); Draft and review e-mails with defense counsel regarding UTIER deposition (0.30); Revise outline of tasks and strategy (1.70). | 2.80 | $2,209.20 |
| 08/06/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding (7.40). | 7.40 | $2,886.00 |
| 08/06/19 | Matthew J. Morris | 210 | Call with potential advisor regarding strategy issues (0.30); Analysis of record of PREC rate-setting proceeding (1.60); Analysis of evidence regarding Law 66-2014 (1.80); Review and comment on relevant regulations (2.10). | 5.80 | $4,576.20 |
| 08/07/19 | Matthew J. Morris | 210 | Prepare for deposition of UTIER's 30(b)(6) witness. | 6.80 | $5,365.20 |
| 08/07/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding (7.10). | 7.10 | $2,769.00 |
| 08/07/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding UTIER CBA and deposition (0.20); Review correspondence regarding same (0.10). | 0.30 | $236.70 |
| 08/07/19 | Scott P. Cooper | 210 | Review internal e-mails regarding documents, CBA. | 0.10 | $78.90 |
| 08/08/19 | Scott P. Cooper | 210 | Analysis concerning case strategy (0.20); Review e-mails concerning discovery (0.10). | 0.30 | $236.70 |
| 08/08/19 | Matthew J. Morris | 210 | Prepare for 30(b)(6) deposition. | 5.20 | $4,102.80 |
| 08/08/19 | Jonathan E. Richman | 210 | Draft and review e-mails with all counsel regarding UTIER deposition (0.20); Review documents produced by UTIER (0.70). | 0.90 | $710.10 |
| 08/08/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding (8.40). | 8.40 | $3,276.00 |
| 08/08/19 | Seth D. Fier | 210 | Review additional fact discovery related to PREPA employee benefits. | 1.70 | $1,341.30 |
| 08/09/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding (7.10). | 7.10 | $2,769.00 |

33260 FOMB
Invoice 190125440
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA                                                Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/09/19 | Seetha Ramachandran | 210 | Review e-mail correspondence from M. Morris and J. Richman regarding potential advisors and discovery. | 1.10 | $867.90 |
| 08/10/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding (2.20). | 2.20 | $858.00 |
| 08/11/19 | Scott P. Cooper | 210 | Initial review of materials from potential advisor. | 1.30 | $1,025.70 |
| 08/11/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding (6.40). | 6.40 | $2,496.00 |
| 08/12/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer and O'Melveny teams regarding discovery issues. | 0.30 | $236.70 |
| 08/12/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding (8.20). | 8.20 | $3,198.00 |
| 08/12/19 | Scott P. Cooper | 210 | Review UTIER interrogatory responses (0.30); Review materials from potential advisor (0.60); E-mails concerning same, discovery matter (0.10). | 1.00 | $789.00 |
| 08/12/19 | Matthew J. Morris | 210 | Review UTIER's interrogatory responses. | 1.10 | $867.90 |
| 08/12/19 | Seth D. Fier | 210 | Review and comment on materials from potential advisors (4.30); Review UTIER responses and objections to interrogatories (0.80). | 5.10 | $4,023.90 |
| 08/12/19 | Seetha Ramachandran | 210 | Review e-mails from M. Morris, L. Stafford regarding documents for potential advisor and translations, and e-mails to J. Sosa regarding same. | 0.80 | $631.20 |
| 08/13/19 | Seth D. Fier | 210 | E-mails with J. Richman and J. Sosa regarding additional discovery produced by UTIER. | 0.60 | $473.40 |
| 08/13/19 | Scott P. Cooper | 210 | Review of materials from potential advisor (1.70); E-mails concerning UTIER interrogatory responses, documents, and 30(b)(6) deposition (0.10). | 1.80 | $1,420.20 |
| 08/13/19 | Sophia J. Alonso | 210 | Supervise document review project of UTIER's grievances. | 0.30 | $236.70 |
| 08/13/19 | Jonathan E. Richman | 210 | Review UTIER's response to interrogatories (0.70); Draft and review e-mails with Proskauer team regarding same (0.20); Draft and review e-mails with all counsel regarding UTIER deposition (0.20). | 1.10 | $867.90 |
| 08/13/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding (7.60). | 7.60 | $2,964.00 |

33260 FOMB                                                                      Invoice 190125440
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/19 | Seetha Ramachandran | 210 | E-mails to J. Sosa and S. Schaefer regarding various discovery and materials for potential advisor and review of those materials (0.60); E-mail to J. Richman regarding same (0.40). | 1.00 | $789.00 |
| 08/14/19 | Scott P. Cooper | 210 | Revise task list and strategy outline, and e-mails with Proskauer team regarding same (1.20); Analysis and e-mails with Proskauer team regarding discovery issues, UTIER deposition, and defense strategy (0.60); Review and comment on materials from potential advisor, and e-mails with Proskauer team regarding same, discovery (1.50). | 3.30 | $2,603.70 |
| 08/14/19 | Seth D. Fier | 210 | E-mails with J. Richman, S. Ramachandran, S. Cooper and others regarding UTIER depositions. | 0.50 | $394.50 |
| 08/14/19 | Seetha Ramachandran | 210 | Review materials from potential advisor and e-mails to S. Cooper and others regarding same and discovery. | 2.20 | $1,735.80 |
| 08/14/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues, UTIER deposition, and defense strategy (0.40); Review and comment on materials from potential advisors (1.60); Revise strategy outline and task list (0.80). | 2.80 | $2,209.20 |
| 08/14/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding (7.10). | 7.10 | $2,769.00 |
| 08/15/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Cooper, S. Ramachandran regarding discovery issues and potential advisors (0.50); Review and comment on materials from potential advisors (2.10). | 2.60 | $2,051.40 |
| 08/15/19 | Seetha Ramachandran | 210 | Communications with S. Cooper, J. Richman, and S. Fier regarding discovery and task list. | 0.30 | $236.70 |
| 08/15/19 | Seetha Ramachandran | 210 | Review materials from potential advisor and communications with J. Richman and S. Cooper regarding same. | 6.00 | $4,734.00 |
| 08/15/19 | Seth D. Fier | 210 | Confer with S. Ramachandran regarding discovery issues (0.20); E-mails with J. Sosa, J. Richman, and co-counsel regarding discovery issues (0.50); Review correspondence from co-counsel regarding potential fact witnesses (0.40). | 1.10 | $867.90 |
| 08/15/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding (8.30). | 8.30 | $3,237.00 |

33260 FOMB                                                                    Invoice 190125440
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/15/19 | Scott P. Cooper | 210 | Communications with J. Richman and S. Ramachandran regarding materials from potential advisor (0.30); Analysis and communications with counsel regarding discovery issues, strategy (0.30). | 0.60 | $473.40 |
| 08/16/19 | Scott P. Cooper | 210 | E-mails with Proskauer team regarding comments on materials from potential advisor (0.20); Review materials from potential advisor (1.10). | 1.30 | $1,025.70 |
| 08/16/19 | James Kay | 210 | Review and analyze Spanish-language documents produced by UTIER in adversary proceeding (4.50); E-mail from S. Alonso regarding access to documents on Relativity (0.10); E-mail to S. Alonso regarding access to documents on Relativity (0.10). | 4.70 | $1,833.00 |
| 08/16/19 | Seetha Ramachandran | 210 | Review materials from potential advisor. | 0.80 | $631.20 |
| 08/16/19 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisors. | 2.20 | $1,735.80 |
| 08/16/19 | Sophia J. Alonso | 210 | Review document production related to negotiations with UTIER. | 2.70 | $2,130.30 |
| 08/17/19 | Scott P. Cooper | 210 | Review and comment on materials from potential advisor (1.50). | 1.50 | $1,183.50 |
| 08/18/19 | Sophia J. Alonso | 210 | Review and analyze internal e-mails regarding case status. | 1.30 | $1,025.70 |
| 08/19/19 | Javier Sosa | 210 | Call with S. Alonso regarding discovery issues (0.20); Review documents received from client and UTIER (3.00). | 3.20 | $864.00 |
| 08/19/19 | Seetha Ramachandran | 210 | E-mails to J. Richman and M. Morris regarding discovery issues. | 0.40 | $315.60 |
| 08/19/19 | Sophia J. Alonso | 210 | Prepare documents for production and translation. | 1.00 | $789.00 |
| 08/19/19 | Sophia J. Alonso | 210 | Review and analyze documents and prepare English summary of documents in Spanish. | 4.80 | $3,787.20 |
| 08/19/19 | Sophia J. Alonso | 210 | Analyze and identify privileged documents. | 1.50 | $1,183.50 |
| 08/19/19 | Scott P. Cooper | 210 | E-mails with Proskauer team regarding discovery issues and open items (0.20); Review and edit potential advisor materials (2.00); Conference with M. Firestein regarding strategy concerning potential advisor (0.30). | 2.50 | $1,972.50 |
| 08/19/19 | Matthew J. Morris | 210 | Review and comment on documents recently produced by government defendants. | 1.20 | $946.80 |
| 08/19/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery issues. | 0.40 | $315.60 |
| 08/19/19 | Laura Stafford | 210 | E-mails with discovery team regarding document production issues (0.40). | 0.40 | $315.60 |

33260 FOMB

Invoice 190125440

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/19/19 | Michael A. Firestein | 210 | Conference with S. Cooper on potential advisor and strategy (0.30). | 0.30 | $236.70 |
| 08/19/19 | James Kay | 210 | E-mail from S. Alonso regarding case conference (0.10); E-mail to S. Alonso regarding case conference (0.10). | 0.20 | $78.00 |
| 08/19/19 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris, and S. Ramachandran regarding issues for follow-up with UTIER counsel (0.50); E-mails with S. Alonso and others regarding additional documents for potential production (0.80). | 1.30 | $1,025.70 |
| 08/20/19 | Seth D. Fier | 210 | Review memorandum from S. Alonso regarding additional fact investigation concerning challenged statutes and PREPA discussions with UTIER (1.00); Review documents from J. Richman regarding health benefit provisions (0.30); E-mails with L. Stafford regarding discovery follow-up issues (0.30). | 1.60 | $1,262.40 |
| 08/20/19 | Laura Stafford | 210 | Call with S. Schaefer regarding UTIER collective bargaining agreement discovery (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190125440

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | James Kay | 210 | Teleconference with S. Alonso regarding analysis and review of documents produced by UTIER (0.20); E-mail from S. Alonso regarding analysis and review of documents produced by UTIER (0.10) ; E-mail to S. Alonso regarding analysis and review of documents produced by UTIER (0.10); E-mails to C. Peterson regarding creation of Excel reports concerning analysis and review of documents produced by UTIER (0.20); E-mail from C. Peterson regarding creation of Excel reports concerning analysis and review of documents produced by UTIER (0.10); E-mails to E. Chernus regarding creation of Excel reports concerning analysis and review of documents produced by UTIER (0.10); E-mails from E. Chernus regarding creation of Excel reports concerning analysis and review of documents produced by UTIER (0.10) ; Teleconference with E. Chernus regarding creation of Excel reports concerning analysis and review of documents produced by UTIER (0.50); Research of Internet materials and prior case materials regarding export to Excel from Relativity of reports concerning analysis and review of documents produced by UTIER (1.20). | 2.60 | $1,014.00 |
| 08/20/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Alonso, M. Morris regarding discovery and strategy issues (0.60); Teleconference with S. Cooper, S. Ramachandran, M. Morris, S. Alonso regarding materials from potential advisor (0.80). | 1.40 | $1,104.60 |
| 08/20/19 | Matthew J. Morris | 210 | Analyze new documents (1.20); Call with S. Cooper and team regarding development of evidence (0.80); Comment on materials from potential advisor (0.90). | 2.90 | $2,288.10 |
| 08/20/19 | Scott P. Cooper | 210 | Call with J. Richman, S. Ramachandran, M. Morris and S. Alonso regarding materials from potential advisors, and development of evidence (0.90); Review internal comments about potential advisor materials (0.60); Analysis and internal e-mails regarding UTIER document production, discovery and strategy issues (0.80). | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125440

0056 PREPA TITLE III - UTIER CBA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/20/19 | Sophia J. Alonso | 210 | Teleconference with Proskauer team regarding potential advisor materials. | 0.90 | $710.10 |
| 08/20/19 | Sophia J. Alonso | 210 | Review and analyze information provided by potential advisor. | 0.50 | $394.50 |
| 08/20/19 | Sophia J. Alonso | 210 | Teleconference with J. Kay regarding discovery projects. | 0.40 | $315.60 |
| 08/20/19 | Sophia J. Alonso | 210 | Draft documents for production and review translations of same. | 1.50 | $1,183.50 |
| 08/20/19 | Sophia J. Alonso | 210 | Correspond with co-defendants regarding review of documents. | 0.30 | $236.70 |
| 08/20/19 | Seetha Ramachandran | 210 | Review materials from potential advisor and comments from S. Cooper. | 1.10 | $867.90 |
| 08/20/19 | Sophia J. Alonso | 210 | Teleconference with paralegal regarding document organization. | 0.30 | $236.70 |
| 08/20/19 | Sophia J. Alonso | 210 | Review and comment on materials provided by potential advisor. | 4.50 | $3,550.50 |
| 08/20/19 | Seetha Ramachandran | 210 | Phone call with S. Cooper, J. Richman and others regarding potential advisor analysis. | 0.90 | $710.10 |
| 08/20/19 | Javier Sosa | 210 | Analyze client files to prepare for production. | 1.00 | $270.00 |
| 08/21/19 | Matthew J. Morris | 210 | Prepare for deposition of Figueroa Jaramillo. | 1.30 | $1,025.70 |
| 08/21/19 | Sophia J. Alonso | 210 | Review and analyze all materials related to arguments raised by UTIER's complaint and develop defenses. | 2.10 | $1,656.90 |
| 08/21/19 | Sophia J. Alonso | 210 | Review and comment on materials provided by potential advisor. | 1.00 | $789.00 |
| 08/21/19 | Sophia J. Alonso | 210 | Prepare for call with co-defendant. | 1.50 | $1,183.50 |
| 08/21/19 | Sophia J. Alonso | 210 | Correspond with co-counsel regarding preparation for discovery deadlines. | 0.50 | $394.50 |
| 08/21/19 | Seetha Ramachandran | 210 | E-mails to S. Cooper and M. Morris regarding advisors and various discovery issues. | 0.60 | $473.40 |
| 08/21/19 | Sophia J. Alonso | 210 | Draft outline in anticipation of call with co-counsel regarding developing defense to UTIER's allegations. | 0.40 | $315.60 |
| 08/21/19 | Sophia J. Alonso | 210 | Teleconference with co-defendants regarding developing defenses to UTIER' complaint allegations and follow-up regarding same. | 2.00 | $1,578.00 |
| 08/21/19 | Sophia J. Alonso | 210 | Review and analyze materials provided by potential advisor. | 2.90 | $2,288.10 |
| 08/21/19 | Javier Sosa | 210 | Analyze new documents received from client for production. | 2.00 | $540.00 |
| 08/21/19 | Scott P. Cooper | 210 | E-mails with Proskauer, O'Melveny and Diaz attorneys regarding potential advisor documents, discovery issues, and defense strategy (0.90); Review draft insert to potential dispositive motion and analysis of related issues (1.90). | 2.80 | $2,209.20 |

33260 FOMB                                                                     Invoice 190125440
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                       Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/19 | Jonathan E. Richman | 210 | Draft and review e-mails with O'Melveny, Proskauer and Diaz teams regarding discovery issues, defense strategy, and potential witness (0.70); Review and comment on draft of potential dispositive motion (0.60). | 1.30 | $1,025.70 |
| 08/21/19 | Laura Stafford | 210 | E-mail to S. Fier, M. Morris, S. Ramachandran, and J. Richman regarding UTIER collective bargaining agreement (0.30). | 0.30 | $236.70 |
| 08/21/19 | Laura Stafford | 210 | Communications with S. Schaefer regarding UTIER collective bargaining agreement discovery (0.30). | 0.30 | $236.70 |
| 08/21/19 | James Kay | 210 | E-mails from S. Alonso, S. Schaefer, Y. Ike, and E. Chernus regarding analysis and review of Relativity database and coding panel for documents produced by UTIER (0.70); E-mails to S. Alonso, S. Schaefer, Y. Ike, and E. Chernus regarding analysis and review of Relativity database and coding panel for documents produced by UTIER (1.40); Analysis and review of Relativity database and coding panel for documents produced by UTIER in preparation of structure, format and content of Relativity layout (2.80). | 4.90 | $1,911.00 |
| 08/21/19 | Seth D. Fier | 210 | E-mails from J. Richman, M. Morris, and S. Cooper regarding case strategies. | 0.50 | $394.50 |
| 08/22/19 | Jonathan E. Richman | 210 | Review comments on materials from potential advisor (1.80); Draft and review e-mails with Proskauer team regarding materials from PREPA (0.40); Teleconference with S. Alonso, M. Morris, S. Ramachandran, S. Cooper regarding materials from potential advisor and documents from PREPA (0.60). | 2.80 | $2,209.20 |
| 08/22/19 | Scott P. Cooper | 210 | Analysis regarding potential advisor's materials and internal comments about same (1.30); Call with S. Richman, S. Ramachandran, S. Alonso and M. Morris regarding potential advisor (0.70); Analysis and internal e-mails regarding case strategy, documents from PREPA, other discovery issues (1.60). | 3.60 | $2,840.40 |

33260 FOMB                                                                    Invoice 190125440
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Seth D. Fier | 210 | E-mails with J. Richman, S. Cooper, M. Morris and others regarding case strategies and discovery (0.70); E-mails with S. Alonso, M. Morris, and L. Stafford regarding potential items for production (0.50); Review draft memorandum from co-counsel regarding legal strategies (1.00). | 2.20 | $1,735.80 |
| 08/22/19 | Seetha Ramachandran | 210 | Comment on materials from potential advisors. | 2.50 | $1,972.50 |
| 08/22/19 | Seetha Ramachandran | 210 | Call with J. Richman, S. Alonzo and others regarding potential advisor. | 0.70 | $552.30 |
| 08/22/19 | Sophia J. Alonso | 210 | Teleconference with team regarding potential advisor's materials. | 0.60 | $473.40 |
| 08/22/19 | Matthew J. Morris | 210 | Call with team regarding potential advisor (0.60); Related analysis (0.30); E-mails regarding document discovery issues (0.50). | 1.40 | $1,104.60 |
| 08/22/19 | Seetha Ramachandran | 210 | Review potential advisors' materials and comments from S. Alonzo. | 0.60 | $473.40 |
| 08/22/19 | Sophia J. Alonso | 210 | Supervise eDiscovery issues of document review project. | 0.60 | $473.40 |
| 08/22/19 | Sophia J. Alonso | 210 | Teleconference with co-defendant regarding collection of data and follow-up regarding same. | 0.50 | $394.50 |
| 08/22/19 | James Kay | 210 | Teleconferences with S. Schaefer, S. Alonso, Y. Ike, and E. Chernus regarding analysis and review of Relativity database and coding panel for documents produced by UTIER (0.80); E-mails from S. Alonso, S. Schaefer, Y. Ike, and E. Chernus regarding analysis and review of Relativity database and coding panel for documents produced by UTIER (0.40); E-mails to S. Alonso, S. Schaefer, Y. Ike, and E. Chernus regarding analysis and review of Relativity database and coding panel for documents produced by UTIER (0.40); Analysis and review of UTIER document Relativity database and coding panel and UTIER document share drive documents in preparation of structure, format and content of Relativity layout (2.80). | 4.40 | $1,716.00 |
| 08/22/19 | Sophia J. Alonso | 210 | Review and analyze materials provided by potential advisor. | 2.10 | $1,656.90 |
| 08/23/19 | Seetha Ramachandran | 210 | Phone call with potential advisor with J. Richman and others regarding case strategy. | 1.70 | $1,341.30 |
| 08/23/19 | Seetha Ramachandran | 210 | Review and comment on potential advisors' materials. | 0.70 | $552.30 |

33260 FOMB                                                                      Invoice 190125440
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                         Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/19 | James Kay | 210 | E-mails from S. Alonso, S. Schaefer, Y. Ike, and E. Chernus regarding analysis and review of Relativity database and coding panel for documents produced by UTIER (0.40); E-mails to S. Alonso, S. Schaefer, Y. Ike, and E. Chernus regarding analysis and review of Relativity database and coding panel for documents produced by UTIER (0.40); Review and code UTIER documents in Relativity database (4.90). | 5.70 | $2,223.00 |
| 08/23/19 | Sophia J. Alonso | 210 | Teleconference with potential advisor regarding defenses to UTIER's allegations. | 2.10 | $1,656.90 |
| 08/23/19 | Sophia J. Alonso | 210 | Review English translations of documents. | 0.30 | $236.70 |
| 08/23/19 | Sophia J. Alonso | 210 | Provide eDiscovery team guidance on voluminous document review. | 0.30 | $236.70 |
| 08/23/19 | Seth D. Fier | 210 | Call with potential advisor regarding analysis of issues (2.30); E-mails with M. Morris, L. Stafford and others regarding additional documents for production (0.40). | 2.70 | $2,130.30 |
| 08/23/19 | Jonathan E. Richman | 210 | Teleconference with potential advisor, S. Cooper, S. Ramachandran, M. Morris, S. Alonso, S. Fier, regarding defense strategy (2.10); Review materials for call with potential advisor (0.60); Draft and review e-mails with M. Morris, S. Alonso, L. Stafford regarding strategy and document issues (0.40). | 3.10 | $2,445.90 |
| 08/23/19 | Scott P. Cooper | 210 | Review materials and prepare for call with potential advisor (0.30); Call with potential advisor, S. Ramachandran, M. Morris, S. Alonso, S. Fier, regarding analysis of issues and defense strategy (2.10); Analysis and e-mails regarding strategy and document issues (0.30). | 2.70 | $2,130.30 |
| 08/23/19 | Matthew J. Morris | 210 | Call with team and potential advisor regarding strategy (2.10); Review and comment on government documents relevant to same (1.50). | 3.60 | $2,840.40 |
| 08/24/19 | Sophia J. Alonso | 210 | Review internal pre-trial outlines. | 2.50 | $1,972.50 |
| 08/24/19 | Matthew J. Morris | 210 | Revise memorandum on Commonwealth statutes. | 0.20 | $157.80 |
| 08/24/19 | James Kay | 210 | Review and code UTIER documents in Relativity database (5.90). | 5.90 | $2,301.00 |
| 08/25/19 | Jonathan E. Richman | 210 | Review materials for potential advisors. | 0.40 | $315.60 |
| 08/25/19 | James Kay | 210 | Review and code UTIER documents in Relativity database (6.30); E-mail to S. Alonso, Y. Ike regarding coding documents for time frame (0.30). | 6.60 | $2,574.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125440

0056 PREPA TITLE III - UTIER CBA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/19 | Seetha Ramachandran | 210 | Review background materials addressing macroeconomic issues. | 2.00 | $1,578.00 |
| 08/26/19 | Matthew J. Morris | 210 | Discuss strategy with J. Richman (0.20); E-mails with J. Richman and team regarding same (0.20). | 0.40 | $315.60 |
| 08/26/19 | Laura Stafford | 210 | E-mail with S. Schaefer regarding UTIER collective bargaining agreement discovery. | 0.20 | $157.80 |
| 08/26/19 | Laura Stafford | 210 | E-mails with S. Schaefer and J. Richman regarding UTIER collective bargaining agreement discovery. | 0.40 | $315.60 |
| 08/26/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer, Diaz, and O'Melveny teams regarding document and discovery issues (0.30); Conference with M. Morris regarding strategy for amended pleadings (0.10); Review research regarding pleading amendments (0.40); Draft and review e-mails with all counsel regarding potential stipulation on admissibility (0.30); Draft outline of potential dispositive motion (2.40). | 3.50 | $2,761.50 |
| 08/26/19 | Jennifer L. Roche | 210 | Conference and e-mail with S. Cooper regarding ratings analysis (0.10); Analysis regarding ratings recalibration and supporting documentation (0.60). | 0.70 | $552.30 |
| 08/26/19 | Sophia J. Alonso | 210 | Correspond with defense counsel regarding status of discovery and production of documents. | 0.30 | $236.70 |
| 08/26/19 | Sophia J. Alonso | 210 | Review translations. | 0.40 | $315.60 |
| 08/26/19 | Sophia J. Alonso | 210 | Review and analyze data provided by defense counsel and follow up regarding same. | 0.60 | $473.40 |
| 08/26/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding UTIER document production, discovery and strategy issues (0.50); Analysis regarding potential advisor's materials and information requested by potential advisor (0.60). | 1.10 | $867.90 |
| 08/26/19 | James Kay | 210 | Review and code UTIER documents in Relativity database (7.90); E-mails with S. Alonso and Y. Ike regarding subject-matter coding tag for UTIER documents (0.40). | 8.30 | $3,237.00 |
| 08/27/19 | Jonathan E. Richman | 210 | Draft and review e-mails with L. Stafford, S. Alonso, M. Morris, and A. Pavel regarding discovery issues, document production, and materials for potential advisors (0.80); Teleconference with M. Morris regarding regulations implementing Compliance Act (0.10); Review documents for potential advisors (2.20). | 3.10 | $2,445.90 |

33260 FOMB                                                                    Invoice 190125440
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Laura Stafford | 210 | E-mails with S. Schaefer, Z. Chalett, and M. Morris regarding UTIER collective bargaining agreement discovery. | 0.50 | $394.50 |
| 08/27/19 | Sophia J. Alonso | 210 | Review and analyze documents related to PREPA employee benefits. | 4.70 | $3,708.30 |
| 08/27/19 | Sophia J. Alonso | 210 | Review bargaining history between PREPA and labor organizations. | 1.20 | $946.80 |
| 08/27/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding documents, and strategy issues (0.50); Analysis regarding potential advisor materials and collect and analyze information for potential advisor (2.20) Analysis and exchange e-mails regarding potential advisor materials (0.50). | 3.20 | $2,524.80 |
| 08/27/19 | Sophia J. Alonso | 210 | Review and analyze documents related to healthcare at PREPA. | 0.50 | $394.50 |
| 08/27/19 | Sophia J. Alonso | 210 | Review binder with materials related to bargaining issues. | 0.30 | $236.70 |
| 08/27/19 | Matthew J. Morris | 210 | E-mails with J. Richman and team regarding documents for potential advisor. | 0.20 | $157.80 |
| 08/27/19 | Seth D. Fier | 210 | E-mails with M. Morris, S. Alonso, L. Stafford and others regarding information related to PREPA health benefits (0.80); E-mails with S. Cooper, J. Richman, and others regarding information for potential advisor's analysis (0.50); E-mails with co-counsel regarding additional documents for production (0.30). | 1.60 | $1,262.40 |
| 08/27/19 | James Kay | 210 | Review and code UTIER documents in Relativity database (8.20); E-mails with S. Alonso and O. Friedman regarding subject-matter coding tag for UTIER documents (0.20). | 8.40 | $3,276.00 |
| 08/28/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding materials from potential advisor (0.70); Analysis and conference with S. Fier regarding same (0.20); Analyze and revise materials from potential advisor (4.60). | 5.50 | $4,339.50 |
| 08/28/19 | Sophia J. Alonso | 210 | Review and analyze documents regarding PREPA employee benefits. | 2.50 | $1,972.50 |
| 08/28/19 | Sophia J. Alonso | 210 | Review and analyze collective bargaining agreements. | 2.20 | $1,735.80 |
| 08/28/19 | Sophia J. Alonso | 210 | Draft analysis of documents regarding employee benefits. | 1.60 | $1,262.40 |
| 08/28/19 | Matthew J. Morris | 210 | E-mails with S. Cooper and J. Richman regarding communications with potential advisor. | 0.30 | $236.70 |

33260 FOMB

Invoice 190125440

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/19 | Jonathan E. Richman | 210 | Conference with M. Morris regarding strategy regarding amended pleadings (0.10); Draft and review e-mails with S. Alonso, M. Morris, and L. Stafford regarding documents for potential advisors (0.60); Draft and review e-mails with S. Cooper and M. Morris regarding strategy and potential advisors (0.40). | 1.10 | $867.90 |
| 08/28/19 | Seth D. Fier | 210 | Confer with S. Cooper regarding materials from potential advisor (0.20); Review materials from potential advisor (1.20); E-mails with S. Cooper, J. Richman, M. Morris and others regarding Puerto Rico statutes (0.40). | 1.80 | $1,420.20 |
| 08/28/19 | James Kay | 210 | Review and code UTIER documents in Relativity database (7.60). | 7.60 | $2,964.00 |
| 08/29/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Alonso, D. Gongon, M. Morris, S. Cooper regarding documents for potential advisors (0.60); Teleconference with S. Cooper regarding stipulation regarding documents and translations (0.20); Draft and review e-mails with all counsel regarding same (0.80); Revise stipulation regarding admissibility (0.60); Conference with M. Morris regarding translations (0.10); Teleconference with L. Stafford regarding translations (0.10). | 2.40 | $1,893.60 |
| 08/29/19 | Seth D. Fier | 210 | Review and comment on draft materials from potential advisor (1.70); E-mails with M. Morris, J. Richman and others regarding potential stipulation with opposing counsel (1.10); E-mails with J. Richman, S. Cooper, L. Stafford and others regarding certifications of documents (0.70). | 3.50 | $2,761.50 |
| 08/29/19 | Matthew J. Morris | 210 | Calls and e-mails with S. Cooper and J. Richman regarding stipulation on admissibility of documents, treatment of translated documents, and status of document production. | 1.20 | $946.80 |
| 08/29/19 | Sophia J. Alonso | 210 | Review and analyze reports with employee information and correspond with parties regarding same. | 1.60 | $1,262.40 |
| 08/29/19 | Sophia J. Alonso | 210 | Exchange correspondence with parties regarding employee information. | 0.30 | $236.70 |
| 08/29/19 | Sophia J. Alonso | 210 | Review and analyze UTIER's information requests. | 0.80 | $631.20 |
| 08/29/19 | Sophia J. Alonso | 210 | Address translation issues in litigation. | 0.50 | $394.50 |
| 08/29/19 | Sophia J. Alonso | 210 | Prepare document templates regarding employee information. | 2.00 | $1,578.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125440

| 0056 PREPA TITLE III - UTIER CBA | | | | | Page 18 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/19 | Sophia J. Alonso | 210 | Draft analysis of documents related to employee benefits. | 1.30 | $1,025.70 |
| 08/29/19 | Scott P. Cooper | 210 | Revise materials regarding potential advisor (3.90); Analysis and exchange e-mails with J. Richman, S. Alonzo and M. Morris regarding documents for potential advisors (0.40); Analysis and exchange internal e-mails regarding draft stipulation concerning documents, translations and admissibility (1.20); Call with J. Richman regarding draft document stipulation (0.20). | 5.70 | $4,497.30 |
| 08/29/19 | Jennifer L. Roche | 210 | Analysis of admissiblity issues (0.40); Conference with S. Cooper regarding same (0.10). | 0.50 | $394.50 |
| 08/29/19 | James Kay | 210 | Review and code UTIER documents in Relativity database (7.60). | 7.60 | $2,964.00 |
| 08/30/19 | Seth D. Fier | 210 | Review and comment on materials from potential advisor (2.80); Review amended complaint (1.10); E-mails with J. Richman and M. Morris regarding potential stipulation with plaintiffs (0.30); E-mails with J. Richman, M. Morris and others regarding plaintiffs' amended complaint (0.40). | 4.60 | $3,629.40 |
| 08/30/19 | Jonathan E. Richman | 210 | Revise stipulation regarding admissibility and translations (0.20); Draft and review e-mails with defense counsel regarding same (0.30); Review Second Amended Complaint (0.70); Conference with M. Morris regarding same (0.20); Draft and review e-mails with Proskauer and O'Neill teams regarding Second Amended Complaint (0.40); Revise outline for potential dispositive motion (2.30); Review materials for potential advisor (1.10). | 5.20 | $4,102.80 |
| 08/31/19 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisor (4.10); Draft and review e-mails with all defense counsel regarding amended complaint (0.30). | 4.40 | $3,471.60 |
| 08/31/19 | Seth D. Fier | 210 | E-mails with J. Richman and M. Morris regarding strategies related to the amended complaint (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **454.30** | **$292,422.30** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125440

| 0056 PREPA TITLE III - UTIER CBA | Page 19 |
|---|---|

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/19 | Eric R. Chernus | 212 | Send documents to vendor with processing and foldering instructions (0.40); Discuss cross-reference options for document translations with case team and vendor (0.50). | 0.90 | $243.00 |
| 08/02/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding additional document/communications trackers in matter. | 0.30 | $81.00 |
| 08/02/19 | Shealeen E. Schaefer | 212 | Coordinate with Proskauer eDiscovery to prepare additional documents for supplemental production. | 0.80 | $216.00 |
| 08/05/19 | Shealeen E. Schaefer | 212 | Draft index tracking/identifying documents sent to/received from potential advisors in matter. | 4.70 | $1,269.00 |
| 08/05/19 | Shealeen E. Schaefer | 212 | Review e-mails regarding case management of grievance documents. | 0.10 | $27.00 |
| 08/06/19 | Shealeen E. Schaefer | 212 | Continue drafting Index tracking/identifying documents sent to/received in matter. | 4.40 | $1,188.00 |
| 08/06/19 | Shealeen E. Schaefer | 212 | Coordinate with Proskauer eDiscovery to prepare additional documents for supplemental production. | 0.40 | $108.00 |
| 08/06/19 | Shealeen E. Schaefer | 212 | Coordinate processing/load of grievance documents to discovery database. | 0.60 | $162.00 |
| 08/06/19 | Lawrence T. Silvestro | 212 | Review and conduct legal research involving case decisions (1.10). | 1.10 | $297.00 |
| 08/06/19 | Eric R. Chernus | 212 | Discuss new documents with case team to determine custodian and processing instructions (0.40); Send documents to vendor with instructions (0.30); QC loaded documents and release to case team (0.40). | 1.10 | $297.00 |
| 08/07/19 | Shealeen E. Schaefer | 212 | Draft and revise master index tracking and identifying documents collected and produced in matter including translations as needed. | 2.30 | $621.00 |
| 08/08/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding document production and database matters. | 0.70 | $189.00 |
| 08/08/19 | Shealeen E. Schaefer | 212 | Review discovery database and historical communications regarding document productions and collection to verify status. | 1.30 | $351.00 |
| 08/08/19 | Shealeen E. Schaefer | 212 | Update and revise master index tracking documents collected and produced in matter including translations as needed. | 4.70 | $1,269.00 |
| 08/09/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding discovery database matters and to prepare additional documents for supplemental production. | 1.70 | $459.00 |

33260 FOMB

Invoice 190125440

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/09/19 | Shealeen E. Schaefer | 212 | Continue drafting index to incorporate additional documents sent in matter including review of historical communications in matter. | 2.90 | $783.00 |
| 08/09/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding O'Melveny export volume and date fields in Relativity. | 0.30 | $117.00 |
| 08/09/19 | Eric R. Chernus | 212 | Review O'Melveny exports and discuss findings with case team (0.50); Send details regarding exports and received productions to case team (0.40). | 0.90 | $243.00 |
| 08/12/19 | Shealeen E. Schaefer | 212 | Update and revise master index tracking documents collected and produced in matter including translations as needed. | 5.10 | $1,377.00 |
| 08/12/19 | Shealeen E. Schaefer | 212 | Review e-mail from J. Roth at O'Melveny regarding document production matters. | 0.20 | $54.00 |
| 08/12/19 | Shealeen E. Schaefer | 212 | Review UTIER's responses and objections to first set of interrogatories. | 0.40 | $108.00 |
| 08/13/19 | Shealeen E. Schaefer | 212 | Analyze collection and production to determine production status of various materials including review of historical communications. | 3.60 | $972.00 |
| 08/13/19 | Shealeen E. Schaefer | 212 | Update and revise master index tracking documents collected and produced in matter including translations as needed. | 2.70 | $729.00 |
| 08/13/19 | Shealeen E. Schaefer | 212 | Confer with T. Sherman regarding translation tracker and additional details to be incorporated into document. | 0.30 | $81.00 |
| 08/13/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding status of supplemental document production and database matters. | 0.30 | $81.00 |
| 08/13/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding status and list of documents submitted. | 0.10 | $27.00 |
| 08/13/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding review of grievance documents. | 0.10 | $27.00 |
| 08/13/19 | Shealeen E. Schaefer | 212 | Review discovery database to confirm load status of documents. | 0.80 | $216.00 |
| 08/13/19 | Tayler M. Sherman | 212 | Add additional translations to chart per L. Stafford (1.00); Call with S. Schaefer regarding tracking translations (0.10); Convert translations chart to Excel per S. Schaefer (2.80). | 3.90 | $1,053.00 |
| 08/14/19 | Tayler M. Sherman | 212 | Update translations chart per L. Stafford (0.60). | 0.60 | $162.00 |
| 08/14/19 | Shealeen E. Schaefer | 212 | Coordinate SFTP access credentials for Diaz Vazquez. | 0.40 | $108.00 |
| 08/14/19 | Shealeen E. Schaefer | 212 | Confer with S. Ramachandran regarding materials for potential advisor. | 0.10 | $27.00 |

33260 FOMB                                                                      Invoice 190125440
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                                        Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/19 | Shealeen E. Schaefer | 212 | Further analysis of collection and data exports to determine production status of various materials including review of historical communications. | 1.90 | $513.00 |
| 08/14/19 | Shealeen E. Schaefer | 212 | Review recent correspondence to identify additional information for incorporation into log of communications with potential advisors. | 0.60 | $162.00 |
| 08/14/19 | Shealeen E. Schaefer | 212 | Communications with case team regarding translation of certain documents. | 0.40 | $108.00 |
| 08/14/19 | Shealeen E. Schaefer | 212 | Preparation of electronic document package for potential advisor. | 0.30 | $81.00 |
| 08/14/19 | Shealeen E. Schaefer | 212 | Review and quality-check documents loaded to discovery platform for accuracy and completeness. | 0.80 | $216.00 |
| 08/14/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.20 | $54.00 |
| 08/14/19 | Shealeen E. Schaefer | 212 | Review document data set in connection with UTIER's responses to the Board's first set of interrogatories. | 0.70 | $189.00 |
| 08/14/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding discovery database updates. | 0.60 | $162.00 |
| 08/15/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding discovery database matters and documents for supplemental production. | 1.30 | $351.00 |
| 08/15/19 | Shealeen E. Schaefer | 212 | Confer with Diaz Vazquez regarding SFTP data load. | 0.20 | $54.00 |
| 08/15/19 | Shealeen E. Schaefer | 212 | Confer with J. Richman regarding document collection matters. | 0.10 | $27.00 |
| 08/15/19 | Shealeen E. Schaefer | 212 | Confer with T. Sherman regarding creation of additional discovery tracking documents. | 0.20 | $54.00 |
| 08/15/19 | Shealeen E. Schaefer | 212 | Revise discovery tracking document to incorporate additional information related to collection and production. | 3.80 | $1,026.00 |
| 08/15/19 | Tayler M. Sherman | 212 | Update translations chart per L. Stafford (0.70); Review discovery tracker for UTIER case (0.20). | 0.90 | $243.00 |
| 08/16/19 | Shealeen E. Schaefer | 212 | Analyze document productions in action to determine production status of various materials. | 2.10 | $567.00 |
| 08/16/19 | Shealeen E. Schaefer | 212 | Review e-mails regarding potential advisor. | 0.40 | $108.00 |
| 08/16/19 | Shealeen E. Schaefer | 212 | Further updates to master discovery tracking document to incorporate additional information related to collection and production. | 1.80 | $486.00 |
| 08/16/19 | Shealeen E. Schaefer | 212 | Download/organize additional document uploaded to SFTP site by Diaz Vazquez. | 1.40 | $378.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125440

0056 PREPA TITLE III - UTIER CBA                                                        Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/16/19 | Shealeen E. Schaefer | 212 | Confer with Diaz Vazquez regarding SFTP data load. | 0.20 | $54.00 |
| 08/19/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford and Proskauer eDiscovery regarding status of supplemental production. | 0.60 | $162.00 |
| 08/19/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding additional documents collected and potential production. | 0.20 | $54.00 |
| 08/19/19 | Shealeen E. Schaefer | 212 | Update collection database to reflect additional folders for vetting documents for potential production and privilege. | 0.20 | $54.00 |
| 08/19/19 | Christian Cordova-pedro | 212 | Compile collective bargaining agreement documents for review by S. Alonso. | 0.20 | $54.00 |
| 08/19/19 | Tayler M. Sherman | 212 | Obtain UTIER CBA translation tracker chart and send to S. Alonso (0.10). | 0.10 | $27.00 |
| 08/20/19 | Alexandra R. Maloney | 212 | Draft and organize PREPA materials provided on August 16. | 2.80 | $756.00 |
| 08/20/19 | Yvonne O. Ike | 212 | E-mails with case team regarding grievance coding panel (0.20); Create same and review fields in Relativity (0.50). | 0.70 | $273.00 |
| 08/20/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding new coding panel for discovery database. | 0.20 | $54.00 |
| 08/20/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding review of grievance documents in discovery database. | 0.20 | $54.00 |
| 08/20/19 | Shealeen E. Schaefer | 212 | Update index to incorporate additional potential advisor communications in matter. | 0.60 | $162.00 |
| 08/20/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding supplemental document production. | 0.10 | $27.00 |
| 08/20/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding supplemental document production. | 0.60 | $162.00 |
| 08/20/19 | Shealeen E. Schaefer | 212 | Analyze discovery database to identify organizational updates for certain document collections. | 2.60 | $702.00 |
| 08/20/19 | Shealeen E. Schaefer | 212 | Identification of documents for supplemental production. | 1.40 | $378.00 |
| 08/21/19 | Tayler M. Sherman | 212 | Update UTIER collective bargaining agreement translations tracker chart per L. Stafford (0.30). | 0.30 | $81.00 |
| 08/21/19 | Yvonne O. Ike | 212 | E-mails with case team regarding UTIER Spanish-language index review (0.50); Create new review fields and coding layout (0.50). | 1.00 | $390.00 |
| 08/21/19 | Christian Cordova-pedro | 212 | Review, translate, and summarize documents from PREPA regarding collective bargaining process and agreements for review by S. Alonso. | 2.50 | $675.00 |
| 08/21/19 | Shealeen E. Schaefer | 212 | Revise data overlay for certain production export documents. | 2.70 | $729.00 |

33260 FOMB

Invoice 190125440

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso and Proskauer eDiscovery regarding analysis and coding of grievance documents. | 0.80 | $216.00 |
| 08/21/19 | Shealeen E. Schaefer | 212 | Confer with T. Sherman regarding custodians for certain translation documents. | 0.20 | $54.00 |
| 08/21/19 | Shealeen E. Schaefer | 212 | Review collection details to determine custodians for certain translation documents. | 0.90 | $243.00 |
| 08/22/19 | Shealeen E. Schaefer | 212 | Organize Proskauer share database and SFTP site housing uploads in action. | 2.60 | $702.00 |
| 08/22/19 | Shealeen E. Schaefer | 212 | Further review of collection data to determine custodians for certain translation documents. | 2.80 | $756.00 |
| 08/22/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso, J. Kay and Proskauer eDiscovery regarding database management of grievance documents. | 1.60 | $432.00 |
| 08/22/19 | Eric R. Chernus | 212 | Set up searches for grievance documents (0.40); Discuss coding and workflow options for PDFs consisting of numerous sub-documents (0.50); Discuss unitization script and options with discovery team (0.40); Reach out to vendor to discuss installation of unitization script and workflow (0.40); Call case team and explain the current problem with the documents, script and workflow to solve the issue, and a time estimate for completion (0.50); Send summary e-mail to team and begin unitization and coding process (0.40). | 2.60 | $702.00 |
| 08/22/19 | Yvonne O. Ike | 212 | Conference with case team regarding document review (0.50); E-mails with KLD regarding document unitization (0.30). | 0.80 | $312.00 |
| 08/22/19 | Tayler M. Sherman | 212 | Update UTIER collective bargaining agreement translations tracker per L. Stafford (0.10). | 0.10 | $27.00 |
| 08/23/19 | Yvonne O. Ike | 212 | Unitize review documents (1.50); E-mails with case team regarding same (0.30). | 1.80 | $702.00 |
| 08/26/19 | Yvonne O. Ike | 212 | E-mails with eDiscovery staff attorneys regarding unitization project and instructions (0.70); E-mails with case team regarding the same (0.20). | 0.90 | $351.00 |
| 08/26/19 | Shahrezad Aghili Chambe | 212 | Unitize hard copy documents for review. | 5.20 | $2,028.00 |
| 08/26/19 | Eric R. Chernus | 212 | Send documents to vendor with processing and foldering directions (0.40). | 0.40 | $108.00 |
| 08/26/19 | Shealeen E. Schaefer | 212 | E-mail to S. Alonso regarding supplemental document production. | 0.10 | $27.00 |

33260 FOMB

Invoice 190125440

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/19 | Shealeen E. Schaefer | 212 | Coordinate with Proskauer eDiscovery to draft additional documents for supplemental production. | 0.70 | $189.00 |
| 08/26/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding supplemental document production. | 0.20 | $54.00 |
| 08/26/19 | Shealeen E. Schaefer | 212 | Download and organize collection of statutes and executive orders for supplemental production. | 2.20 | $594.00 |
| 08/26/19 | Shealeen E. Schaefer | 212 | Review of collection data to designate custodians and production determination for certain documents. | 4.20 | $1,134.00 |
| 08/26/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.20 | $54.00 |
| 08/27/19 | Shealeen E. Schaefer | 212 | Prepare documents for transmittal to potential advisor including redacting certain materials. | 1.40 | $378.00 |
| 08/27/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding discovery matters and document collection. | 0.30 | $81.00 |
| 08/27/19 | Shealeen E. Schaefer | 212 | Review e-mails regarding review status of grievance documents. | 0.10 | $27.00 |
| 08/27/19 | Shealeen E. Schaefer | 212 | Confer with team about potential advisor materials. | 0.40 | $108.00 |
| 08/27/19 | Shealeen E. Schaefer | 212 | Review communication history for incorporation of additional information into potential advisor communication tracking log. | 0.90 | $243.00 |
| 08/27/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding discovery database updates. | 0.30 | $81.00 |
| 08/27/19 | Eric R. Chernus | 212 | Send new documents to vendor for loading with processing and foldering instructions (0.60); QC loaded documents and release to case team (0.30); Export documents per case team request (0.30). | 1.20 | $324.00 |
| 08/27/19 | Shahrezad Aghili Chambe | 212 | Unitize hard copy documents for document review. | 4.20 | $1,638.00 |
| 08/27/19 | Christian Cordova-pedro | 212 | Review UTIER amended adversary complaint and update exhibit identification on document for review by S. Alonso. | 1.00 | $270.00 |
| 08/28/19 | Alexandra R. Maloney | 212 | Prepare and organize indexes and appendixes for materials recently received. | 3.50 | $945.00 |
| 08/28/19 | Shealeen E. Schaefer | 212 | Finalize supplemental production including export data updates. | 2.70 | $729.00 |
| 08/28/19 | Shealeen E. Schaefer | 212 | Updating and revising master index tracking documents collected in matter including identification of translation status. | 3.80 | $1,026.00 |
| 08/29/19 | Shealeen E. Schaefer | 212 | Review historical communications transmitting translations. | 0.90 | $243.00 |

33260 FOMB

Invoice 190125440

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/19 | Shealeen E. Schaefer | 212 | Confer with team regarding supplemental document production. | 0.40 | $108.00 |
| 08/29/19 | Shealeen E. Schaefer | 212 | Review productions in action to determine production status of certain materials. | 3.10 | $837.00 |
| 08/29/19 | Shealeen E. Schaefer | 212 | Review case records with regard to written discovery history. | 1.30 | $351.00 |
| 08/29/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso with regard to written discovery history. | 0.10 | $27.00 |
| 08/29/19 | Shealeen E. Schaefer | 212 | Analyze document collection for supplemental production regarding confidentiality designations. | 0.60 | $162.00 |
| 08/29/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford and Proskauer eDiscovery regarding confidentiality designations for supplemental production. | 0.30 | $81.00 |
| 08/29/19 | Shealeen E. Schaefer | 212 | Further updates to master discovery tracking document to incorporate additional information related to collection and production. | 0.50 | $135.00 |
| 08/29/19 | Shahrezad Aghili Chambe | 212 | Unitize hard copy documents for document review. | 5.80 | $2,262.00 |
| 08/30/19 | Shealeen E. Schaefer | 212 | Further updates to master discovery tracking document to incorporate additional information related to collection and production. | 0.90 | $243.00 |
| 08/30/19 | Shealeen E. Schaefer | 212 | Review collection details and communications history to track translation documents. | 1.60 | $432.00 |
| 08/30/19 | Shealeen E. Schaefer | 212 | Update case databases to incorporate additional case records. | 1.20 | $324.00 |
| 08/30/19 | Shealeen E. Schaefer | 212 | Revise document tracking translations in matter. | 0.40 | $108.00 |
| 08/30/19 | Shealeen E. Schaefer | 212 | Confer with D. Gongon Colon of Diaz Vazquez regarding additional SFTP data load. | 0.10 | $27.00 |
| 08/30/19 | Shealeen E. Schaefer | 212 | Upload additional materials to SFTP site. | 0.30 | $81.00 |
| 08/30/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford and Proskauer eDiscovery regarding additional documents for supplemental production. | 0.10 | $27.00 |
| **General Administration** | | | | **148.40** | **$42,552.00** |

**Total for Professional Services**                                                   **$337,104.60**

33260 FOMB                                                      Invoice 190125440
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                      Page 26

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| JONATHAN E. RICHMAN | PARTNER | 64.20 | 789.00 | $50,653.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| SCOTT P. COOPER | PARTNER | 46.80 | 789.00 | $36,925.20 |
| SEETHA RAMACHANDRAN | PARTNER | 30.20 | 789.00 | $23,827.80 |
| **Total for PARTNER** | | **141.50** | | **$111,643.50** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 1.20 | 789.00 | $946.80 |
| **Total for SENIOR COUNSEL** | | **1.20** | | **$946.80** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 2.70 | 789.00 | $2,130.30 |
| MATTHEW J. MORRIS | ASSOCIATE | 49.20 | 789.00 | $38,818.80 |
| SETH D. FIER | ASSOCIATE | 30.50 | 789.00 | $24,064.50 |
| SOPHIA J. ALONSO | ASSOCIATE | 68.30 | 789.00 | $53,888.70 |
| **Total for ASSOCIATE** | | **150.70** | | **$118,902.30** |
| | | | | |
| ALEXANDRA R. MALONEY | LEGAL ASSISTANT | 6.30 | 270.00 | $1,701.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 3.70 | 270.00 | $999.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 103.60 | 270.00 | $27,972.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 5.90 | 270.00 | $1,593.00 |
| **Total for LEGAL ASSISTANT** | | **120.60** | | **$32,562.00** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 157.40 | 390.00 | $61,386.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 5.50 | 390.00 | $2,145.00 |
| SHAHREZAD AGHILI CHAMBERLAI | E-DISCOVERY ATTORNEY | 15.20 | 390.00 | $5,928.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **178.10** | | **$69,459.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 6.20 | 270.00 | $1,674.00 |
| **Total for LAW CLERK** | | **6.20** | | **$1,674.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 7.10 | 270.00 | $1,917.00 |
| **Total for PRAC. SUPPORT** | | **7.10** | | **$1,917.00** |
| | | | | |
| | **Total** | **605.40** | | **$337,104.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 08/02/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/02/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.50 |
| 08/05/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/09/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/09/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/09/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $2.80 |

33260 FOMB

Invoice 190125440

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 27

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/09/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/12/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/12/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.20 |
| 08/13/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $5.20 |
| 08/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.80 |
| 08/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $5.20 |
| 08/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $5.20 |
| 08/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.90 |
| 08/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $4.60 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/16/2019 | Lisa P. Orr | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/17/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/19/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/19/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.90 |
| 08/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $8.30 |
| 08/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/20/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $5.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER                                                          Invoice 190125440

0056 PREPA TITLE III - UTIER CBA                                          Page 28

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $4.60 |
| 08/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/20/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/21/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/21/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/21/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/22/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/22/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/22/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/22/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/22/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/22/2019 | Scott P. Cooper | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/23/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/23/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/23/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/23/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/23/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/26/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/27/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/27/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/27/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/27/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/27/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/27/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/27/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/27/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/27/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/27/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/27/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $3.20 |
| 08/28/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/28/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/28/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125440

| 0056 PREPA TITLE III - UTIER CBA | Page 29 |
| --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 08/28/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/28/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/28/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $2.60 |
| 08/28/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/28/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/28/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/28/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/29/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/29/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 08/30/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.50 |
| | | | **Total for REPRODUCTION** | **$136.00** |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 08/02/2019 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 08/07/2019 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1 Lines Printed | $102.00 |
| | | | **Total for WESTLAW** | **$245.00** |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 09/09/2019 | Jonathan E. Richman | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INV#12879 - TRANSLATION SERVICES. | $6,179.94 |
| | | | **Total for TRANSLATION SERVICE** | **$6,179.94** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
| --- | --- |
| REPRODUCTION | 136.00 |
| WESTLAW | 245.00 |
| TRANSLATION SERVICE | 6,179.94 |
| **Total Expenses** | **$6,560.94** |
| **Total Amount for this Matter** | **$343,665.54** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125444

0059 PREPA TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 7.00 | $5,523.00 |
| 204 | Communications with Claimholders | 5.30 | $4,181.70 |
| 206 | Documents Filed on Behalf of the Board | 5.40 | $4,260.60 |
| 207 | Non-Board Court Filings | 12.10 | $9,546.90 |
| 208 | Stay Matters | 1.30 | $1,025.70 |
| 210 | Analysis and Strategy | 8.70 | $6,864.30 |
| 212 | General Administration | 1.10 | $297.00 |
| | **Total** | **40.90** | **$31,699.20** |

33260 FOMB                                                                    Invoice 190125444
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0059 PREPA TITLE III - MISCELLANEOUS                                    Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/21/19 | Lary Alan Rappaport | 202 | SREAEE: E-mails with A. Pavel, E. McKeen, H. Bauer, G. Miranda regarding finalization and filing of urgent motion for extension to respond to SREAEE complaint (0.30); Legal research regarding SREAEE motion to dismiss per discussion with E. Barak (1.50). | 1.80 | $1,420.20 |
| 08/23/19 | Lary Alan Rappaport | 202 | SREAEE: Legal research regarding issues in Rivera Rivera and SREAEE adversary proceedings (2.00); Conference with M. Firestein regarding issues in Rivera Rivera and SREAEE adversary proceedings (0.20) E-mails with E. Trigo Fritz, P. Possinger, K. Curtis, E. Barak, D. Desatnik regarding issues in Rivera Rivera and SREAEE adversary proceedings (0.20); Review O'Neill memorandum regarding issues in Rivera Rivera adversary proceeding (0.30). | 2.70 | $2,130.30 |
| 08/28/19 | Elliot Stevens | 202 | SREAEE: Call with E. Barak relating to PREPA pension system and SREAEE complaint (0.20); Analyze complaint and exhibits (1.90); Research PREPA retirement system structure (0.40). | 2.50 | $1,972.50 |
| **Legal Research** | | | | **7.00** | **$5,523.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/19 | Lary Alan Rappaport | 204 | SREAEE: E-mails with counsel regarding unopposed extension to respond to SREAEE amended adversary complaint (0.10). | 0.10 | $78.90 |

33260 FOMB                                                                 Invoice 190125444
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0059 PREPA TITLE III - MISCELLANEOUS                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/19 | Lary Alan Rappaport | 204 | SREAEE: E-mails with SREAEE counsel regarding meet and confer letter in Rivera Rivera adversary action (0.20); E-mails with P. Possinger, H. Bauer, E. Barak, and E. Trigo Fritz regarding meet and confer letter and strategy in Rivera Rivera adversary action (0.50); E-mails with defense counsel regarding meet and confer letter in Rivera Rivera adversary action (0.10); Review pleadings, materials to analyze SREAEE's meet and confer letter, strategy (1.50); Conference with M. Firestein regarding Rivera Rivera analysis, strategy (0.10). | 2.40 | $1,893.60 |
| 08/28/19 | Lary Alan Rappaport | 204 | SREAEE: Prepare for conference call with defense counsel regarding meet and confer request in SREAEE adversary proceeding (0.60); Conference call with defense counsel regarding meet and confer request in SREAEE adversary proceeding (0.50); E-mails with SREAEE's counsel, defense counsel regarding scheduling telephonic meet and confer (0.20). | 1.30 | $1,025.70 |
| 08/28/19 | Kelly M. Curtis | 204 | SREAEE: Participate in call with L. Rappaport, P. Possinger, E. Barak, E. McKeen, and C. Garcia-Benitez regarding SREAEE meet and confer letter (0.50); Prepare for same (1.00). | 1.50 | $1,183.50 |
| **Communications with Claimholders** | | | | **5.30** | **$4,181.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/19 | Lary Alan Rappaport | 206 | SREAEE: Revise urgent motion for extension in SREAEE adversary proceeding (2.50); E-mails with P. Possinger, E. Barak, D. Desatnik and K. Curtis regarding draft urgent motion, pro hac application (0.10). | 2.60 | $2,051.40 |
| 08/20/19 | Lary Alan Rappaport | 206 | SREAEE: E-mails P. Possinger, E. Barak, D. Desatnik, K. Curtis regarding draft notice of appearance, urgent motion, revisions (0.30); E-mail with E. McKeen and A. Pavel regarding draft urgent motion for extension to plead (0.10). | 0.40 | $315.60 |

33260 FOMB

Invoice 190125444

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III - MISCELLANEOUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Lary Alan Rappaport | 206 | SREAEE: Review draft Fuel Line Lenders motion to dismiss for potential motion to dismiss SREAEE complaint on similar grounds (0.30); Factual and legal research regarding potential motion to dismiss SREAEE complaint (1.40). | 1.70 | $1,341.30 |
| 08/27/19 | Kelly M. Curtis | 206 | SREAEE: Draft pro hac vice application. | 0.70 | $552.30 |
| **Documents Filed on Behalf of the Board** | | | | **5.40** | **$4,260.60** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Lary Alan Rappaport | 207 | SREAEE: Review new adversary complaint filed by SREAEE against PREPA (0.20); Conference with M. Firestein regarding new adversary complaint filed by SREAEE against PREPA (0.20); E-mail with T. Mungovan, S. Ratner, M. Firestein, M. Dale regarding new adversary complaint filed by SREAEE against PREPA (0.10). | 0.50 | $394.50 |
| 08/06/19 | Michael A. Firestein | 207 | SREAEE: Review new PREPA complaint by SREAEE (0.30). | 0.30 | $236.70 |
| 08/07/19 | Lary Alan Rappaport | 207 | SREAEE: Review SREAEE and Rivera Rivera complaints, exhibits (0.90); E-mails with P. Possinger, E. Barak regarding analysis and strategy in SREAEE and Rivera Rivera adversary actions (0.50); Conference with E. Barak regarding analysis and strategy in SREAEE adversary action (0.10); Conference M. Firestein regarding SREAEE and Rivera Rivera complaints, potential responsive strategy (0.20); Conference with K. Curtis regarding same (0.20); E-mail with K. Curtis regarding same (0.10). | 2.00 | $1,578.00 |
| 08/07/19 | Stephen L. Ratner | 207 | SRAEE: Review new adversary complaint (0.40); E-mail with L. Rappaport, E. Barak, P. Possinger, M. Firestein, T. Mungovan regarding same (0.20). | 0.60 | $473.40 |
| 08/07/19 | Daniel Desatnik | 207 | SREAEE: Review SREAEE complaint (1.20); Draft outline of thoughts on same (0.90). | 2.10 | $1,656.90 |
| 08/07/19 | Kelly M. Curtis | 207 | SREAEE: Review complaint and background documents. | 3.10 | $2,445.90 |

33260 FOMB

Invoice 190125444

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III - MISCELLANEOUS                                            Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/19 | Kelly M. Curtis | 207 | SREAEE: Review materials regarding SREAEE v. PREPA (1.70); Meet with L. Rappaport regarding the same (0.20). | 1.90 | $1,499.10 |
| 08/13/19 | Gregg M. Mashberg | 207 | SREAEE: Review complaint filed by SREAEE (0.30). | 0.30 | $236.70 |
| 08/13/19 | Margaret A. Dale | 207 | SREAEE: Review SREAEE adversary complaint regarding priority/RSA (1.20). | 1.20 | $946.80 |
| 08/27/19 | Lary Alan Rappaport | 207 | SREAEE: Review order transferring SREAEE adversary action to Magistrate Judge Dein and order on unopposed urgent motion (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **12.10** | **$9,546.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Steve MA | 208 | Lift Stay: Review lift-stay notice from CMA Builders (0.10); E-mail with O'Melveny regarding information on the same (0.10). | 0.20 | $157.80 |
| 08/09/19 | Steve MA | 208 | Lift Stay: Review background of CMA Builders lift-stay notice (0.30); E-mail P. Omorogbe regarding analysis of the same (0.10). | 0.40 | $315.60 |
| 08/15/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding status report for Masterlink and Wide Range lift-stay status report (0.10); Review and sign off on same (0.10). | 0.20 | $157.80 |
| 08/15/19 | Maja Zerjal | 208 | Lift Stay: Review correspondence regarding Masterlink lift-stay matters. | 0.20 | $157.80 |
| 08/30/19 | Steve MA | 208 | Lift Stay: Review status of CMA Builders lift-stay request (0.10); Follow up e-mails of AAFAF local counsel and O'Melveny regarding the same (0.10). | 0.20 | $157.80 |
| 08/30/19 | Steve MA | 208 | Lift Stay: E-mail AAFAF local counsel regarding resolution of Perez Irene lift-stay motion. | 0.10 | $78.90 |
| **Stay Matters** | | | | **1.30** | **$1,025.70** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Michael A. Firestein | 210 | SREAEE: Conference with L. Rappaport on new PREPA complaint and strategy for same (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125444

0059 PREPA TITLE III - MISCELLANEOUS                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/19 | Lary Alan Rappaport | 210 | SREAEE: Review trust agreement, bylaws, materials for possible motion to dismiss SREAEE complaint (1.00); Conference with K. Curtis regarding SREAEE complaint analysis, strategy (0.20). | 1.20 | $946.80 |
| 08/09/19 | Lary Alan Rappaport | 210 | SREAEE: Conference with K. Curtis regarding SREAEE complaint, analysis, strategy (0.40). | 0.40 | $315.60 |
| 08/10/19 | Lary Alan Rappaport | 210 | SREAEE: E-mails with P. Friedman, W. Sushon, E. McKeen regarding SREAEE complaint (0.10); E-mails with P. Possinger, K. Curtis, E. Barak regarding SREAEE complaint, strategy (0.10). | 0.20 | $157.80 |
| 08/13/19 | Lary Alan Rappaport | 210 | SREAEE: E-mails with E. Barak, P. Possinger, K. Curtis regarding SREAEE adversary complaint, strategy for possible motion to dismiss (0.10); Conference with E. Barak regarding SREAEE adversary complaint, strategy for possible motion to dismiss (0.10); Review related pleadings in preparation for SREAEE strategy call and discussion of potential motion to dismiss (0.50). | 0.70 | $552.30 |
| 08/14/19 | Lary Alan Rappaport | 210 | SREAEE: Conferences with K. Curtis regarding SREAEE complaint, background, strategy (0.20); Conference with P. Possinger, E. Barak and K. Curtis regarding SREAEE complaint, strategy (0.60); Conference with D. Desatnik and K. Curtis regarding SREAEE complaint, strategy (0.20); Calls to E. McKeen, A. Pavel regarding SREAEE complaint (0.10). | 1.10 | $867.90 |
| 08/14/19 | Michael A. Firestein | 210 | SREAEE: Conference with L. Rappaport on new PREPA adversary strategy (0.20). | 0.20 | $157.80 |
| 08/14/19 | Kelly M. Curtis | 210 | SREAEE: Prepare for meeting with P. Possinger, E. Barak, and L. Rappaport regarding SREAEE adversary complaint (0.80); Meet with P. Possinger, E. Barak, and L. Rappaport regarding same (0.60); Confer with L. Rappaport following meeting regarding same (0.30). | 1.70 | $1,341.30 |
| 08/14/19 | Daniel Desatnik | 210 | SREAEE: Call with L. Rappaport on SREAEE adversary proceeding (0.20); Send materials on the same (0.20). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125444

0059 PREPA TITLE III - MISCELLANEOUS                                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/15/19 | Lary Alan Rappaport | 210 | SREAEE: E-mail and conference with A. Pavel regarding SREAEE complaint, request for extension to plead (0.10); E-mails with M. Firestein, K. Curtis regarding SREAEE Complaint, request for extension to plead (0.10); Review docket, Summons, issuance date (0.20); E-mail with P. Possinger, E. Barak and K. Curtis regarding current pleading deadline, request for extension (0.20); E-mail with R. Emmanuelli, P. Possinger, E. Barak, E. McKeen, A. Pavel regarding request for extension (0.10). | 0.70 | $552.30 |
| 08/23/19 | Michael A. Firestein | 210 | SREAEE: Conference with L. Rappaport on results of collateral estoppel analysis for SREAEE (0.20). | 0.20 | $157.80 |
| 08/26/19 | Lary Alan Rappaport | 210 | SREAEE: E-mails with H. Bauer, G. Miranda, and D. Desatnik regarding status of proposed order on urgent motion in SREAEE adversary proceeding (0.20); Conference with D. Desatnik regarding same (0.10); E-mails and conference with K. Curtis regarding pro hac application in SREAEE adversary proceeding (0.10); Analyze local counsel memorandum, issues for call with E. Trigo Fritz regarding SREAEE adversary complaint, strategy (0.20); Review materials for SREAEE analysis, motion to dismiss (0.90). | 1.50 | $1,183.50 |
| 08/27/19 | Michael A. Firestein | 210 | SREAEE: Conferences with L. Rappaport on SREAEE summary judgment and declaratory relief of strategic issues (0.20); Review memoranda on summary judgment and declaratory relief issues for SREAEE (0.10). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **8.70** | **$6,864.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/27/19 | Scarlett A. Neuberger | 212 | SREAEE: Draft pro hac vice motion for K. Curtis (0.60); E-mails with K. Curtis and L. Silvestro regarding same (0.10). | 0.70 | $189.00 |
| 08/28/19 | Scarlett A. Neuberger | 212 | SREAEE: Review and revise pro hac vice motion for K. Curtis (0.10); E-mails with H. Bauer and D. Perez regarding filing of same (0.10). | 0.20 | $54.00 |

33260 FOMB                                                                    Invoice 190125444
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                           Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/19 | Scarlett A. Neuberger | 212 | SREAEE: Communications with local counsel regarding filing of pro hac vice motion for K. Curtis. | 0.20 | $54.00 |
| **General Administration** | | | | **1.10** | **$297.00** |

**Total for Professional Services**                                           **$31,699.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125444

| 0059 PREPA TITLE III - MISCELLANEOUS | Page 9 |
| --- | --- |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
| --- | --- | --- | --- | --- |
| GREGG M. MASHBERG | PARTNER | 0.30 | 789.00 | $236.70 |
| LARY ALAN RAPPAPORT | PARTNER | 21.40 | 789.00 | $16,884.60 |
| MARGARET A. DALE | PARTNER | 1.20 | 789.00 | $946.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.10 | 789.00 | $867.90 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **24.60** | | **$19,409.40** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 2.50 | 789.00 | $1,972.50 |
| ELLIOT STEVENS | ASSOCIATE | 2.50 | 789.00 | $1,972.50 |
| KELLY M. CURTIS | ASSOCIATE | 8.90 | 789.00 | $7,022.10 |
| MAJA ZERJAL | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| STEVE MA | ASSOCIATE | 1.10 | 789.00 | $867.90 |
| **Total for ASSOCIATE** | | **15.20** | | **$11,992.80** |
| | | | | |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| **Total for LEGAL ASSISTANT** | | **1.10** | | **$297.00** |
| | | | | |
| | **Total** | **40.90** | | **$31,699.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 08/07/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/07/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.10 |
| 08/07/2019 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/08/2019 | Teresa Johnson | REPRODUCTION | REPRODUCTION | $9.70 |
| 08/08/2019 | Teresa Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/08/2019 | Teresa Johnson | REPRODUCTION | REPRODUCTION | $17.30 |
| 08/08/2019 | Teresa Johnson | REPRODUCTION | REPRODUCTION | $1.60 |
| 08/08/2019 | Teresa Johnson | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/08/2019 | Teresa Johnson | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/08/2019 | Teresa Johnson | REPRODUCTION | REPRODUCTION | $13.00 |
| | | | **Total for REPRODUCTION** | **$48.10** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
| --- | --- |
| REPRODUCTION | 48.10 |
| **Total Expenses** | **$48.10** |
| | |
| **Total Amount for this Matter** | **$31,747.30** |

33260 FOMB                                                                           Invoice 190125447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                               Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.30 | $1,025.70 |
| 202 | Legal Research | 24.00 | $17,327.10 |
| 206 | Documents Filed on Behalf of the Board | 84.40 | $59,533.20 |
| 207 | Non-Board Court Filings | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 6.90 | $5,444.10 |
| | **Total** | **118.30** | **$84,671.40** |

33260 FOMB

Invoice 190125447

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/22/19 | Jonathan E. Richman | 201 | Albarran: Draft and review e-mails with O'Neill, Proskauer, and Diaz teams regarding new Albarran suit and strategy. | 1.30 | $1,025.70 |
| | **Tasks relating to the Board and Associated Members** | | | **1.30** | **$1,025.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/13/19 | Eric Wertheim | 202 | Research for reply brief in support of motion to dismiss UTIER's complaint (0.60). | 0.60 | $473.40 |
| 08/14/19 | Eric Wertheim | 202 | Research for reply brief in support of motion to dismiss UTIER's complaint (4.60). | 4.60 | $3,629.40 |
| 08/14/19 | Marc Palmer | 202 | Research for reply brief in support of motion to dismiss UTIER's complaint (5.60). | 5.60 | $4,418.40 |
| 08/14/19 | Scarlett A. Neuberger | 202 | Conduct research for reply brief on motion to dismiss. | 3.10 | $837.00 |
| 08/14/19 | Julia D. Alonzo | 202 | Review research from M. Palmer and E. Wertheim for reply in support of motion to dismiss (0.30); Correspond with J. Richman regarding same (0.10). | 0.40 | $315.60 |
| 08/15/19 | Marc Palmer | 202 | Research for reply brief in support of motion to dismiss UTIER's complaint (5.20). | 5.20 | $4,102.80 |
| 08/15/19 | Eric Wertheim | 202 | Research issues for reply brief in support of motion to dismiss UTIER's complaint (4.50). | 4.50 | $3,550.50 |
| | **Legal Research** | | | **24.00** | **$17,327.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/19 | Jonathan E. Richman | 206 | Draft and review e-mails with J. Alonzo, J. Roche regarding scheduling for reply brief. | 0.20 | $157.80 |
| 08/01/19 | Jennifer L. Roche | 206 | Draft reply brief in support of motion to dismiss petition. | 4.50 | $3,550.50 |
| 08/02/19 | Jonathan E. Richman | 206 | Review draft reply brief sections in connection with motion to dismiss. | 0.30 | $236.70 |
| 08/03/19 | Jonathan E. Richman | 206 | Review materials in connection with reply brief. | 0.20 | $157.80 |
| 08/09/19 | Jonathan E. Richman | 206 | Begin draft of reply brief regarding motion to dismiss. | 1.70 | $1,341.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125447

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                     Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/10/19 | Jonathan E. Richman | 206 | Draft outline of reply regarding motion to dismiss. | 2.20 | $1,735.80 |
| 08/11/19 | Jonathan E. Richman | 206 | Draft reply regarding motion to dismiss. | 3.40 | $2,682.60 |
| 08/12/19 | Jonathan E. Richman | 206 | Draft reply regarding motion to dismiss (1.10); Draft and review e-mails with J. Alonzo regarding reply brief (0.10). | 1.20 | $946.80 |
| 08/13/19 | Jonathan E. Richman | 206 | Conferences with J. Alonzo regarding reply regarding motion to dismiss (0.20); Draft reply brief (6.70). | 6.90 | $5,444.10 |
| 08/13/19 | Marc Palmer | 206 | Review and analyze draft reply brief in support of motion to dismiss UTIER's complaint. | 1.20 | $946.80 |
| 08/13/19 | Julia D. Alonzo | 206 | Correspond with J. Richman, M. Palmer and E. Wertheim regarding reply in support of motion to dismiss petition (0.20). | 0.20 | $157.80 |
| 08/14/19 | Jonathan E. Richman | 206 | Revise motion to dismiss. | 0.90 | $710.10 |
| 08/15/19 | Jonathan E. Richman | 206 | Revise reply regarding motion to dismiss (2.60); Draft and review e-mails with J. Alonzo, M. Palmer, E. Wertheim regarding same (0.20); Conference with J. Alonzo regarding reply brief (0.10); Conferences with M. Palmer, E. Wertheim regarding research for reply brief (0.30). | 3.20 | $2,524.80 |
| 08/15/19 | Jennifer L. Roche | 206 | Review draft reply brief in support of motion to dismiss (0.50); E-mails with J. Richman and C. Garcia regarding reply brief issues (0.10). | 0.60 | $473.40 |
| 08/15/19 | Julia D. Alonzo | 206 | Correspond with J. Richman, M. Palmer and E. Wertheim regarding reply in support of motion to dismiss petition (0.90). | 0.90 | $710.10 |
| 08/16/19 | Jennifer L. Roche | 206 | Review reply brief in support of motion to dismiss (2.00); Analysis regarding legal issues for reply brief (1.50); E-mails with J. Richman regarding reply brief issues (0.20). | 3.70 | $2,919.30 |
| 08/16/19 | Jonathan E. Richman | 206 | Revise reply regarding motion to dismiss (3.20); Teleconference with P. Possinger regarding same (0.10). | 3.30 | $2,603.70 |
| 08/17/19 | Jonathan E. Richman | 206 | Revise reply regarding motion to dismiss (0.50); Draft and review e-mails with J. Roche, J. Alonzo regarding same (0.10). | 0.60 | $473.40 |
| 08/17/19 | Jennifer L. Roche | 206 | E-mails with J. Richman regarding reply brief issues for motion to dismiss. | 0.20 | $157.80 |
| 08/18/19 | Paul Possinger | 206 | Review and revise reply brief in support of motion to dismiss UTIER action regarding health coverage, Act 26. | 1.00 | $789.00 |

33260 FOMB                                                                Invoice 190125447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/19 | Jennifer L. Roche | 206 | Review proposed edits to reply brief on motion to dismiss (0.30); E-mails with C. Garcia regarding reply brief issues and translations (0.20); E-mail J. Richman regarding reply brief issues (0.10). | 0.60 | $473.40 |
| 08/19/19 | Jonathan E. Richman | 206 | Revise reply regarding motion to dismiss (0.20); Draft and review e-mails with M. Bienenstock, J. Roche regarding same (0.30). | 0.50 | $394.50 |
| 08/19/19 | Stephen L. Ratner | 206 | Review reply brief regarding motion to dismiss (0.50); E-mail with J. Richman, T. Mungovan, M. Bienenstock, P. Possinger, J. Alonzo regarding same (0.10). | 0.60 | $473.40 |
| 08/20/19 | Stephen L. Ratner | 206 | Review draft reply brief regarding motion to dismiss and related materials. | 0.30 | $236.70 |
| 08/21/19 | Jonathan E. Richman | 206 | Revise reply brief regarding motion to dismiss (1.60); Draft and review e-mails with J. Alonzo, J. Roche, Board staff regarding same (0.10). | 1.70 | $1,341.30 |
| 08/21/19 | Stephen L. Ratner | 206 | Review draft reply brief regarding motion to dismiss and related materials. | 0.20 | $157.80 |
| 08/21/19 | Jennifer L. Roche | 206 | Coordinate cite-check and tables for reply brief on motion to dismiss (0.10); Review and revise reply brief (0.60); E-mails and conference with L. Silvestro regarding brief (0.20); Draft declaration in support of reply brief (0.30). | 1.20 | $946.80 |
| 08/21/19 | Lawrence T. Silvestro | 206 | Review and revise reply brief for motion to dismiss (1.20); Conduct related legal and factual research (3.30); Draft tables of contents and authorities (1.10). | 5.60 | $1,512.00 |
| 08/21/19 | Martin J. Bienenstock | 206 | Review and revise portions of reply to opposition motion to dismiss UTIER complaint regarding healthcare changes. | 6.40 | $5,049.60 |
| 08/22/19 | Jonathan E. Richman | 206 | Review new Law 29 decision in connection with reply brief (0.80); Revise reply brief (0.80). | 1.60 | $1,262.40 |
| 08/23/19 | Timothy W. Mungovan | 206 | Albarran: Communications with J. Richman regarding responding to mandamus petition of various PREPA managerial employees (0.40). | 0.40 | $315.60 |
| 08/23/19 | Jonathan E. Richman | 206 | Albarran: Revise all removal papers and motion regarding translations (3.30); Draft and review e-mails with J. Roche, J. Alonzo, C. Garcia Benitez regarding removal issues (1.30); Teleconference with J. Roche regarding motion to stay (0.10). | 4.70 | $3,708.30 |

33260 FOMB

Invoice 190125447

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/19 | Jennifer L. Roche | 206 | Albarran: Review and analyze notice of removal and related filings (0.40); E-mails with J. Richman, P. Possinger, T. Mungovan and C. Garcia regarding removal filings and strategy (0.40). | 0.80 | $631.20 |
| 08/23/19 | Jennifer L. Roche | 206 | Albarran: Draft motion to stay or extend time to respond to petition (4.00); Conference and e-mails with J. Richman regarding same (0.20). | 4.20 | $3,313.80 |
| 08/23/19 | Paul Possinger | 206 | Albarran: Review and revise removal notice (0.40); E-mails with J. Richman regarding same (0.30). | 0.70 | $552.30 |
| 08/24/19 | Paul Possinger | 206 | Albarran: Review motion to stay new mandamus action. | 0.50 | $394.50 |
| 08/24/19 | Jennifer L. Roche | 206 | Albarran: E-mails with L. Silvestro regarding cite-checking for urgent motion to stay case. | 0.10 | $78.90 |
| 08/24/19 | Jonathan E. Richman | 206 | Revise reply regarding motion to dismiss UTIER's petition. | 1.30 | $1,025.70 |
| 08/24/19 | Jennifer L. Roche | 206 | E-mail with J. Richman regarding reply brief on motion to dismiss and declaration. | 0.10 | $78.90 |
| 08/24/19 | Jonathan E. Richman | 206 | Albarran: Revise stay motion (3.60); Draft and review e-mails with O'Neill and Proskauer teams regarding same (0.20). | 3.80 | $2,998.20 |
| 08/24/19 | Lawrence T. Silvestro | 206 | Albarran: Review and revise Board's motion to extend stay, or extend time to respond (2.60); Conduct related legal and factual research (2.90); Draft tables of contents (0.70). | 6.20 | $1,674.00 |
| 08/25/19 | Lawrence T. Silvestro | 206 | Albarran: Draft tables of contents and authority in Board's motion to stay or to extend time to respond. | 1.80 | $486.00 |
| 08/25/19 | Jonathan E. Richman | 206 | Albarran: Revise stay motion. | 0.40 | $315.60 |
| 08/25/19 | Jennifer L. Roche | 206 | Revise motion to dismiss and supporting declaration and send to C. Garcia for filing. | 0.40 | $315.60 |
| 08/25/19 | Jennifer L. Roche | 206 | Albarran: Review and revise motion to stay (0.70); E-mails with J. Richman regarding motion to stay (0.10); Draft supporting declaration (0.30); E-mail with L. Silvestro regarding cite-checking and tables for motion to stay (0.10). | 1.20 | $946.80 |
| 08/25/19 | Timothy W. Mungovan | 206 | Albarran: Review draft motion to stay mandamus action concerning PREPA health care benefits (0.40). | 0.40 | $315.60 |
| 08/25/19 | Timothy W. Mungovan | 206 | Albarran: Communications with J. Richman regarding draft motion to stay mandamus action concerning PREPA health care benefits (0.20). | 0.20 | $157.80 |
| 08/25/19 | Stephen L. Ratner | 206 | Albarran: Review draft motion to stay. | 0.10 | $78.90 |

33260 FOMB

Invoice 190125447

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/19 | Jonathan E. Richman | 206 | Albarran: Revise stay motion (0.40); Draft and review e-mails with J. Roche and C. Garcia-Benitez regarding same (0.40). | 0.80 | $631.20 |
| 08/26/19 | Jonathan E. Richman | 206 | Review final version of reply regarding motion to dismiss. | 0.30 | $236.70 |
| 08/26/19 | Jennifer L. Roche | 206 | Albarran: Finalize motion to stay case and supporting declaration (0.60); Coordinate filing of motion (0.10); E-mails with C. Garcia and J. Richman regarding communications with petitioner's counsel (0.10). | 0.80 | $631.20 |
| 08/28/19 | Jonathan E. Richman | 206 | Albarran: Draft and review e-mails with J. Roche regarding stay motion. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **84.40** | **$59,533.20** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/09/19 | Jonathan E. Richman | 207 | Review opposition to motion to dismiss. | 0.60 | $473.40 |
| 08/10/19 | Jennifer L. Roche | 207 | Review objection to motion to dismiss petition. | 0.80 | $631.20 |
| 08/28/19 | Jennifer L. Roche | 207 | Albarran: Review orders entered in case (0.10); E-mails with J. Richman regarding orders (0.10); E-mails with C. Garcia and opposing counsel regarding orders regarding translations and stay (0.10). | 0.30 | $236.70 |
| **Non-Board Court Filings** | | | | **1.70** | **$1,341.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Jonathan E. Richman | 210 | Review documents from PREPA regarding healthcare payments (0.80); Draft and review e-mails with M. Morris regarding same (0.10). | 0.90 | $710.10 |
| 08/20/19 | Jennifer L. Roche | 210 | Confirm unsealing of order relied on in reply brief for motion to dismiss (0.10); E-mails with J. Alonzo and J. Richman regarding same (0.10). | 0.20 | $157.80 |
| 08/22/19 | Timothy W. Mungovan | 210 | Albarann: Communications with J. Richman regarding mandamus petition filed by various PREPA employees (0.30). | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125447

0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Jennifer L. Roche | 210 | Albarran: Analysis regarding strategy regarding addressing petition for mandamus (0.40); E-mails with J. Richman and C. Garcia regarding strategy (0.40); Draft notice of removal and related filings to remove action to federal court (3.90); Analysis regarding time to respond to petition (0.80). | 5.50 | $4,339.50 |
| | **Analysis and Strategy** | | | **6.90** | **$5,444.10** |
| | **Total for Professional Services** | | | | **$84,671.40** |

33260 FOMB                                                                    Invoice 190125447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                  Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 42.10 | 789.00 | $33,216.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.40 | 789.00 | $5,049.60 |
| PAUL POSSINGER | PARTNER | 2.20 | 789.00 | $1,735.80 |
| STEPHEN L. RATNER | PARTNER | 1.20 | 789.00 | $946.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| **Total for PARTNER** | | **53.20** | | **$41,974.80** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 25.20 | 789.00 | $19,882.80 |
| JULIA D. ALONZO | SENIOR COUNSEL | 1.50 | 789.00 | $1,183.50 |
| **Total for SENIOR COUNSEL** | | **26.70** | | **$21,066.30** |
| | | | | |
| ERIC WERTHEIM | ASSOCIATE | 9.70 | 789.00 | $7,653.30 |
| MARC PALMER | ASSOCIATE | 12.00 | 789.00 | $9,468.00 |
| **Total for ASSOCIATE** | | **21.70** | | **$17,121.30** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 13.60 | 270.00 | $3,672.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 3.10 | 270.00 | $837.00 |
| **Total for LEGAL ASSISTANT** | | **16.70** | | **$4,509.00** |
| | **Total** | **118.30** | | **$84,671.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/14/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.70 |
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.20 |
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.90 |
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $2.00 |
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.30 |
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.40 |
| 08/14/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/15/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.10 |
| 08/15/2019 | Marc Palmer | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/15/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.00 |
| 08/15/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $1.70 |
| 08/15/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.50 |
| 08/15/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.80 |
| 08/15/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                                    Invoice 190125447
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                                         Page 9

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/15/2019 | Eric Wertheim | REPRODUCTION | REPRODUCTION | $0.60 |
| | | | **Total for REPRODUCTION** | **$26.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/01/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $143.00 |
| 08/13/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14 Lines Printed | $286.00 |
| 08/14/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 71 Lines Printed | $919.00 |
| 08/14/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 40 Lines Printed | $1,246.00 |
| 08/15/2019 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 36 Lines Printed | $143.00 |
| 08/15/2019 | Eric Wertheim | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 30 Lines Printed | $286.00 |
| 08/15/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $245.00 |
| 08/16/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3 Lines Printed | $286.00 |
| 08/21/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25 Lines Printed | $1,001.00 |
| 08/21/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 16 Lines Printed | $858.00 |
| 08/23/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17 Lines Printed | $286.00 |
| 08/25/2019 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 5 Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$6,128.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 26.90 |
| WESTLAW | 6,128.00 |
| **Total Expenses** | **$6,154.90** |
| **Total Amount for this Matter** | **$90,826.30** |

33260 FOMB                                                                    Invoice 190125449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE                                     Page 1
RECOVERY ACTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 2.50 | $1,972.50 |
| 206 | Documents Filed on Behalf of the Board | 12.50 | $9,862.50 |
| 210 | Analysis and Strategy | 8.10 | $6,390.90 |
| 212 | General Administration | 0.50 | $135.00 |
| 214 | Legal/Regulatory Matters | 2.50 | $1,972.50 |
| | **Total** | **26.10** | **$20,333.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125449

0075 PREPA TITLE III - COSTA SUR INSURANCE
RECOVERY ACTION

Page 2

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Marc E. Rosenthal | 205 | Participate in telephonic meeting with PREPA and historical broker (Fulcro) regarding placement of property insurance policies (0.90); Participate in telephonic meeting with PREPA and retained expert regarding tank collapse issues (1.60). | 2.50 | $1,972.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.50** | **$1,972.50** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Brooke L. Blackwell | 206 | Review prior filings in insurance matters (0.10); Draft and revise motion for partial payment (0.50). | 0.60 | $473.40 |
| 08/08/19 | Brooke L. Blackwell | 206 | Review reference documents in connection with revising draft motion for order approving receipt and use of insurance proceeds. | 2.20 | $1,735.80 |
| 08/09/19 | Brooke L. Blackwell | 206 | Revise motion for partial payment (0.30). | 0.30 | $236.70 |
| 08/10/19 | Brooke L. Blackwell | 206 | Review prior filings in insurance matters (0.40); Draft and revise motion for partial payment (1.90); E-mail draft and comments to M. Rosenthal for review (0.10). | 2.40 | $1,893.60 |
| 08/12/19 | Marc E. Rosenthal | 206 | Review and revise joint motion for approval of partial insurance payment. | 2.30 | $1,814.70 |
| 08/12/19 | Brooke L. Blackwell | 206 | Revise draft of motion requesting order for use of insurance proceeds. | 0.20 | $157.80 |
| 08/12/19 | Brooke L. Blackwell | 206 | Review prior filings in insurance matters (0.30); Draft and revise motion for partial payment (1.50); Internal communications with M. Rosenthal and P. Possinger regarding revisions (0.20). | 2.00 | $1,578.00 |
| 08/13/19 | Brooke L. Blackwell | 206 | Revise motion for partial payment (0.40). | 0.40 | $315.60 |
| 08/13/19 | Timothy W. Mungovan | 206 | Communications with M. Rosenthal, P. Possinger, and B. Blackwell regarding joint motion for approval of partial payment of insurance proceeds to PREPA (0.30). | 0.30 | $236.70 |
| 08/16/19 | Brooke L. Blackwell | 206 | Review prior filings in insurance matters (0.10); Draft and revise motion for partial payment (1.10). | 1.20 | $946.80 |
| 08/19/19 | Brooke L. Blackwell | 206 | Revise draft of motion for insurance proceeds. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125449

| | | |
|---|---|---|
| 0075 PREPA TITLE III - COSTA SUR INSURANCE RECOVERY ACTION | | Page 3 |

**Documents Filed on Behalf of the Board**                    **12.50**        **$9,862.50**

### Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/05/19 | Marc E. Rosenthal | 210 | Complete initial review of insurance-related documents and correspondence regarding Tank 1 damage and replacement cost (2.80); Draft outline for interview with broker (0.60). | 3.40 | $2,682.60 |
| 08/12/19 | Stephen L. Ratner | 210 | Conference with M. Rosenthal regarding procedural matters regarding partial payment. | 0.10 | $78.90 |
| 08/15/19 | Marc E. Rosenthal | 210 | Review and outline additional claim documentation provided by broker. | 2.70 | $2,130.30 |
| 08/26/19 | Marc E. Rosenthal | 210 | Review additional documents from underwriting file. | 0.80 | $631.20 |
| 08/27/19 | Marc E. Rosenthal | 210 | Review placement and claim materials (0.60); Conference with S. Guilbert regarding meeting with clients (0.30); Review files (0.20). | 1.10 | $867.90 |
| **Analysis and Strategy** | | | | **8.10** | **$6,390.90** |

### General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/19 | Isaac L. Antoon | 212 | Download, stage, extract and validate data for review by M. Rosenthal. | 0.50 | $135.00 |
| **General Administration** | | | | **0.50** | **$135.00** |

### Legal/Regulatory Matters -- 214

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/19 | Marc E. Rosenthal | 214 | Communicate with B. Blackwell, P. Possinger and S. Ratner regarding joint motion (0.50); Draft additional areas for insurance-related legal research (0.90); Review insurance policy exclusions and trigger provisions (0.80). | 2.20 | $1,735.80 |
| 08/13/19 | Marc E. Rosenthal | 214 | Correspondence with P. Possinger regarding 9019 motion for partial payment. | 0.30 | $236.70 |
| **Legal/Regulatory Matters** | | | | **2.50** | **$1,972.50** |

**Total for Professional Services**                                            **$20,333.40**

33260 FOMB                                                                    Invoice 190125449
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                              Page 4
      RECOVERY ACTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 15.30 | 789.00 | $12,071.70 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **15.70** | | **$12,387.30** |
| | | | | |
| BROOKE L. BLACKWELL | ASSOCIATE | 9.90 | 789.00 | $7,811.10 |
| **Total for ASSOCIATE** | | **9.90** | | **$7,811.10** |
| | | | | |
| ISAAC L. ANTOON | PRAC. SUPPORT | 0.50 | 270.00 | $135.00 |
| **Total for PRAC. SUPPORT** | | **0.50** | | **$135.00** |
| | | | | |
| **Total** | | **26.10** | | **$20,333.40** |
| | | | | |
| **Total Amount for this Matter** | | | | **$20,333.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION
REGARDING LIEN
PRIORITY

Invoice 190125450

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 2.80 | $2,209.20 |
| 206 | Documents Filed on Behalf of the Board | 58.00 | $45,762.00 |
| 207 | Non-Board Court Filings | 4.70 | $3,708.30 |
| 210 | Analysis and Strategy | 10.20 | $8,047.80 |
| 212 | General Administration | 1.20 | $324.00 |
| | **Total** | **76.90** | **$60,051.30** |

33260 FOMB                                                                        Invoice 190125450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                          Page 2
REGARDING LIEN
PRIORITY

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Ehud Barak | 204 | Call with bondholders regarding motion to dismiss FLL complaint (0.60); Follow up internally with litigators regarding same (0.80); Review documents in connection with same (1.40). | 2.80 | $2,209.20 |
| **Communications with Claimholders** | | | | **2.80** | **$2,209.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Daniel Desatnik | 206 | Review and revise Fuel Line lender responsive pleading per E. Barak and P. Possinger comments (3.60); Case law research in connection with same (0.30); Call with E. Barak on same (0.10). | 4.00 | $3,156.00 |
| 08/01/19 | Ehud Barak | 206 | Review and revise responsive pleading in connection with FLL complaint (3.20); Conduct research regarding same (1.60). | 4.80 | $3,787.20 |
| 08/01/19 | Paul Possinger | 206 | E-mails with PREPA team regarding research issues relating to motion to dismiss Fuel Line Lender complaint. | 0.50 | $394.50 |
| 08/01/19 | Gregg M. Mashberg | 206 | Review and revise responsive pleading in connection with FLL compliant (1.20). | 1.20 | $946.80 |
| 08/02/19 | Ehud Barak | 206 | Review and revise responsive pleading in connection with FLL complaint (1.40); Research regarding same (1.30). | 2.70 | $2,130.30 |
| 08/02/19 | Gregg M. Mashberg | 206 | Review and revise responsive pleading in connection with Fuel Line Lenders' complaint (9.40); Correspondence with Proskauer team regarding same (0.10). | 9.50 | $7,495.50 |
| 08/05/19 | Ehud Barak | 206 | Review and revise the motion to dismiss FLL complaint. | 1.40 | $1,104.60 |

33260 FOMB                                                            Invoice 190125450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                         Page 3
    REGARDING LIEN
    PRIORITY

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/05/19 | Daniel Desatnik | 206 | Discuss motion to dismiss with E. Barak (0.20); Revise same per G. Mashberg and E. Barak comments (5.10); Call with Kramer Levin and other on Fuel Line Lenders issues (0.60); Follow-up with E. Barak, G. Mashberg and others regarding same (0.80); Confer with E. Barak regarding same (0.10); Discuss PREPA rates with E. Barak and others (0.10); Participate in portion of call with AAFAF on same (0.50). | 7.40 | $5,838.60 |
| 08/06/19 | Daniel Desatnik | 206 | Review memorandum on Fuel Line Lender standing (1.20); Circulate same to team with comments (0.20); Discussion with E. Barak on motion to extend response time (0.40); Draft order on same (2.20); Revise motion to extend (0.60). | 4.60 | $3,629.40 |
| 08/06/19 | Martin J. Bienenstock | 206 | Review and draft portions of motion to dismiss Fuel Line Lender complaint asserting seniority to bond claims. | 6.80 | $5,365.20 |
| 08/06/19 | Gregg M. Mashberg | 206 | Teleconference with E. Barak regarding motion to dismiss (0.10); Review joint motion regarding motion to dismiss (0.10); Review revised motion to dismiss complaint (0.30); Correspondence with E. Barak regarding extension regarding motion to dismiss (0.10). | 0.60 | $473.40 |
| 08/08/19 | Martin J. Bienenstock | 206 | Research and draft motion to dismiss Fuel Line Lender complaint regarding seniority. | 5.70 | $4,497.30 |
| 08/12/19 | Martin J. Bienenstock | 206 | Research and draft motion to dismiss Fuel Line Lender complaint regarding seniority. | 6.40 | $5,049.60 |
| 08/26/19 | Margaret A. Dale | 206 | Review and revise draft of bondholders' motion to dismiss the Fuel Line Lenders' adversary complaint (1.50); Communications with the bondholders regarding proposed order on intervention relating to the Fuel Line Lenders' adversary complaint (0.40). | 1.90 | $1,499.10 |
| 08/30/19 | Jennifer L. Jones | 206 | Review FLL adversary complaint (0.20); Review draft motion to dismiss FLL complaint (0.30). | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **58.00** | **$45,762.00** |

33260 FOMB                                                                    Invoice 190125450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                        Page 4
    REGARDING LIEN
    PRIORITY

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/19 | Margaret A. Dale | 207 | Review bondholders' motion to intervene in Fuel Line Lenders' adversary proceeding (0.50). | 0.50 | $394.50 |
| 08/26/19 | Daniel Desatnik | 207 | Review Fuel Line Lender intervention motion and provide comments on the same (0.40). | 0.40 | $315.60 |
| 08/27/19 | Matthew I. Rochman | 207 | Analyze intervention motion filed by bondholders. | 0.60 | $473.40 |
| 08/28/19 | Paul Possinger | 207 | Review bondholders' draft motion to dismiss FLL complaint (0.50). | 0.50 | $394.50 |
| 08/28/19 | Jennifer L. Jones | 207 | Review new filings regarding efforts to intervene, opposition and status report (0.10). | 0.10 | $78.90 |
| 08/28/19 | Timothy W. Mungovan | 207 | Review Fuel Line Lenders' opposition to National, Assured and PREPA bondholders' joint motion for expedited consideration of their joint motion to intervene and Judge Dein's order directing parties to meet and confer (0.20). | 0.20 | $157.80 |
| 08/29/19 | Timothy W. Mungovan | 207 | Review UCC's motion to intervene and motion for expedited consideration thereof and Judge Dein's order granting motion for expedited consideration in Cortland Capital matter (0.20). | 0.20 | $157.80 |
| 08/29/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing on National, Assured and PREPA Bondholders' joint motion to intervene in Cortland Capital (0.10). | 0.10 | $78.90 |
| 08/29/19 | Jennifer L. Jones | 207 | Review UCC motion to intervene (0.10); E-mails with P. Possinger, E. Barak, G. Mashberg regarding UCC motion to intervene (0.20). | 0.30 | $236.70 |
| 08/29/19 | Margaret A. Dale | 207 | Review UCC's motion to intervene in Fuel Line Lenders' adversary proceeding (0.30); Communications with M. Rochman regarding creditors' motion to intervene in Fuel Line Lenders' adversary proceeding (0.40); Communications with T. Mungovan regarding creditors' motion to intervene in Fuel Line Lenders' adversary proceeding (0.30). | 1.00 | $789.00 |
| 08/29/19 | Paul Possinger | 207 | Review UCC motion to intervene in Cortland case (0.40); E-mails with litigation team regarding response (0.40). | 0.80 | $631.20 |
| **Non-Board Court Filings** | | | | **4.70** | **$3,708.30** |

33260 FOMB                                                                          Invoice 190125450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                                       Page 5
      REGARDING LIEN
      PRIORITY

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Elliot Stevens | 210 | E-mails with team relating to FLL complaint (0.10). | 0.10 | $78.90 |
| 08/02/19 | Margaret A. Dale | 210 | E-mails with E. Barak and C. Tarrant regarding timing of response to FLL adversary complaint (0.20). | 0.20 | $157.80 |
| 08/05/19 | Margaret A. Dale | 210 | Conference call with Trustee and supporting bondholders to discuss FLL complaint (0.60); Conference call with E. Barak, G. Mashberg, J. Jones, D. Desatnik regarding FLL complaint and motion to compel (0.90); Communications with E. Barak and J. Jones and review of draft motion to extend time to respond to FLL complaint (0.30). | 1.80 | $1,420.20 |
| 08/05/19 | Jennifer L. Jones | 210 | Conference with AAFAF, Ad Hoc Group, CWT regarding FLL complaint (0.60); Conference with AAFAF counsel regarding FLL complaint (0.10); Draft motion and proposed order regarding extension of time to respond to FLL complaint (1.60). | 2.30 | $1,814.70 |
| 08/05/19 | Gregg M. Mashberg | 210 | Participate in conference call with Kramer Levin, Cadwalader and Proskauer regarding Fuel Line Lenders complaint (0.50); Participate in call with E. Barak, J. Jones and M. Dale regarding Fuel Line Lenders and related discovery (0.70); Telephone conference with Syncora lawyer regarding same (0.10). | 1.30 | $1,025.70 |
| 08/06/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg regarding extension motion (0.10); Revise extension motion papers (0.20); E-mail to G. Mashberg regarding extension motion (0.10). | 0.40 | $315.60 |
| 08/16/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, M. Dale, P. Possinger, and E. Barak regarding Fuel Line Lenders' discovery requests and motion to dismiss their complaint (0.30). | 0.30 | $236.70 |
| 08/16/19 | Gregg M. Mashberg | 210 | Correspondence with P. Possinger regarding Fuel Line Lenders complaint (0.10). | 0.10 | $78.90 |

33260 FOMB                                                          Invoice 190125450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                  Page 6
   REGARDING LIEN
   PRIORITY

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/19 | Paul Possinger | 210 | Review bondholder intervention motion in Fuel Line Lender action (0.20); Call with E. Barak regarding same (0.30); Related e-mails with same regarding same (0.30). | 0.80 | $631.20 |
| 08/26/19 | Matthew I. Rochman | 210 | Telephone conference with M. Dale regarding bondholders attempt to intervene in PREPA litigation (0.10); Prepare correspondence to M. Dale regarding prior intervention orders (0.20). | 0.30 | $236.70 |
| 08/26/19 | Margaret A. Dale | 210 | Communications with M. Rochman regarding intervention orders (0.20); Communications with M. Bienenstock, E. Barak, and P. Possinger regarding bondholders' motion to intervene (0.50); Communications with O'Melveny regarding bondholders' motion to intervene (0.40); Draft language to include in proposed order on intervention (0.50). | 1.60 | $1,262.40 |
| 08/29/19 | Stephen L. Ratner | 210 | E-mail with M. Dale, T. Mungovan, et al. regarding intervention and related matters. | 0.10 | $78.90 |
| 08/29/19 | Timothy W. Mungovan | 210 | E-mails with M. Dale, L. Stafford and M. Rochman regarding responding to monoline insurers' motion to intervene in Cortland Capital matter (0.50). | 0.50 | $394.50 |
| 08/29/19 | Timothy W. Mungovan | 210 | E-mails with P. Possinger and M. Rochman regarding UCC's intervention in Cortland Capital matter (0.40). | 0.40 | $315.60 |
| **Analysis and Strategy** | | | | **10.20** | **$8,047.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/29/19 | Lawrence T. Silvestro | 212 | Provide and assemble filings related to motions to intervene (1.20). | 1.20 | $324.00 |
| **General Administration** | | | | **1.20** | **$324.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$60,051.30** |

33260 FOMB                                                                          Invoice 190125450
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                             Page 7
   REGARDING LIEN
   PRIORITY

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 11.70 | 789.00 | $9,231.30 |
| GREGG M. MASHBERG | PARTNER | 12.70 | 789.00 | $10,020.30 |
| MARGARET A. DALE | PARTNER | 7.00 | 789.00 | $5,523.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 18.90 | 789.00 | $14,912.10 |
| PAUL POSSINGER | PARTNER | 2.60 | 789.00 | $2,051.40 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| **Total for PARTNER** | | **54.70** | | **$43,158.30** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 16.40 | 789.00 | $12,939.60 |
| ELLIOT STEVENS | ASSOCIATE | 0.10 | 789.00 | $78.90 |
| JENNIFER L. JONES | ASSOCIATE | 3.60 | 789.00 | $2,840.40 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| **Total for ASSOCIATE** | | **21.00** | | **$16,569.00** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| **Total for LEGAL ASSISTANT** | | **1.20** | | **$324.00** |
| | **Total** | **76.90** | | **$60,051.30** |
| | **Total Amount for this Matter** | | | **$60,051.30** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

        as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

        Debtor.[2]

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO TWENTY-EIGHTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |

---

[1]      The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]      The last four (4) digits of PREPA's federal tax identification number are 3747.

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services is sought: | September 1, 2019 through September 30, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | **$1,491,108.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$18,724.72** |
| Total Amount for these Invoices: | **$1,509,832.72** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's twenty-eighth monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2019.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On October 4, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
      Nathan A. Haynes, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for U.S. Bank National Association**
Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
      William Z. Pentelovitch, Esq.,
      John T. Duffey, Esq.,
      Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
      Iris J. Cabrera-Gómez, Esq.

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period September 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **PREPA - General** | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.70 | $1,341.30 |
| 202 | Legal Research | 2.40 | $1,374.60 |
| 204 | Communications with Claimholders | 4.90 | $3,866.10 |
| 206 | Documents Filed on Behalf of the Board | 65.70 | $51,837.30 |
| 207 | Non-Board Court Filings | 1.20 | $946.80 |
| 210 | Analysis and Strategy | 1,106.80 | $798,852.00 |
| 211 | Non-Working Travel Time | 9.60 | $7,574.40 |
| 212 | General Administration | 214.30 | $70,593.00 |
| 218 | Employment and Fee Applications | 27.00 | $13,621.80 |
| | **Total** | **1,433.60** | **$950,007.30** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | **PREPA - PREC** | | |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 1.20 | $946.80 |
| 210 | Analysis and Strategy | 1.00 | $789.00 |
| | **Total** | **2.40** | **$1,893.60** |

5

**Summary of Legal Fees for the Period September 2019**

| | PREPA – Utier CBA | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 36.30 | $25,630.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.90 | $2,288.10 |
| 206 | Documents Filed on Behalf of the Board | 9.00 | $7,101.00 |
| 207 | Non-Board Court Filings | 2.70 | $2,130.30 |
| 210 | Analysis and Strategy | 383.40 | $262,157.70 |
| 212 | General Administration | 219.20 | $70,860.00 |
| 214 | Legal/Regulatory Matters | 0.20 | $157.80 |
| 217 | Tax | 13.20 | $10,414.80 |
| | **Total** | **666.90** | **$380,740.20** |

| | PREPA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 20.60 | $16,253.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.80 | $1,420.20 |
| 206 | Documents Filed on Behalf of the Board | 59.30 | $46,787.70 |
| 207 | Non-Board Court Filings | 5.80 | $4,576.20 |
| 208 | Stay Matters | 2.20 | $1,735.80 |
| 210 | Analysis and Strategy | 12.00 | $9,468.00 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **102.50** | **$80,457.30** |

**Summary of Legal Fees for the Period September 2019**

| PREPA - UTIER v. Ortiz Vazquez | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **1.70** | **$1,341.30** |

| PREPA – Costa Sur Insurance Recovery | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.20 | $54.00 |
| 204 | Communications with Claimholders | 1.70 | $1,341.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.10 | $2,445.90 |
| 206 | Documents Filed on Behalf of the Board | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 2.20 | $1,735.80 |
| | **Total** | **8.20** | **$6,366.00** |

**Summary of Legal Fees for the Period September 2019**

| | **PREPA – Fuel Line Lenders' Action** | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.80 | $631.20 |
| 206 | Documents Filed on Behalf of the Board | 86.60 | $66,199.50 |
| 207 | Non-Board Court Filings | 3.50 | $2,761.50 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| | **Total** | **91.80** | **$70,302.30** |

**Summary of Legal Fees for the Period September 2019**

## ACROSS ALL PREPA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 21.20 | $16,726.80 |
| Gregg M. Mashberg | Partner | Litigation | $789.00 | 122.30 | $96,494.70 |
| Jonathan E. Richman | Partner | Litigation | $789.00 | 91.20 | $71,956.80 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 42.90 | $33,848.10 |
| Marc E. Rosenthal | Partner | Litigation | $789.00 | 6.90 | $5,444.10 |
| Margaret A. Dale | Partner | Litigation | $789.00 | 59.70 | $47,103.30 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 32.60 | $25,721.40 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 5.10 | $4,023.90 |
| Michael T. Mervis | Partner | Litigation | $789.00 | 12.80 | $10,099.20 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 68.10 | $53,730.90 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 1.20 | $946.80 |
| Richard M. Corn | Partner | Tax | $789.00 | 19.50 | $15,385.50 |
| Scott P. Cooper | Partner | Litigation | $789.00 | 41.40 | $32,664.60 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 17.00 | $13,413.00 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 4.70 | $3,708.30 |
| Daniel L. Forman | Senior Counsel | Corporate | $789.00 | 0.50 | $394.50 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 0.60 | $473.40 |
| Adam L. Deming | Associate | Litigation | $789.00 | 3.70 | $2,919.30 |
| Amelia Friedman | Associate | Litigation | $789.00 | 1.20 | $946.80 |
| Anisha Shenai | Associate | Litigation | $789.00 | 11.90 | $9,389.10 |
| Bradley Presant | Associate | Litigation | $789.00 | 121.40 | $95,784.60 |
| Brandon C. Clark | Associate | Litigation | $789.00 | 106.40 | $83,949.60 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 0.20 | $157.80 |
| Carl Mazurek | Associate | Litigation | $789.00 | 111.90 | $88,289.10 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 117.80 | $92,944.20 |

**Summary of Legal Fees for the Period September 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elisa Carino | Associate | Litigation | $789.00 | 9.30 | $7,337.70 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 10.50 | $8,284.50 |
| Jennifer L. Jones | Associate | Litigation | $789.00 | 165.80 | $130,816.20 |
| Kelly M. Curtis | Associate | Litigation | $789.00 | 29.50 | $23,275.50 |
| Laura Stafford | Associate | Litigation | $789.00 | 123.80 | $97,678.20 |
| Lucy Wolf | Associate | Litigation | $789.00 | 44.50 | $35,110.50 |
| Matthew I. Rochman | Associate | Litigation | $789.00 | 0.60 | $473.40 |
| Matthew J. Morris | Associate | Litigation | $789.00 | 52.50 | $41,422.50 |
| Mee R. Kim | Associate | Litigation | $789.00 | 9.30 | $7,337.70 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 9.10 | $7,179.90 |
| Seth D. Fier | Associate | Litigation | $789.00 | 24.30 | $19,172.70 |
| Sophia J. Alonso | Associate | Labor & Employment | $789.00 | 48.70 | $38,424.30 |
| Steve Ma | Associate | BSGR & B | $789.00 | 1.20 | $946.80 |
| Xiaoyang Ma | Associate | Tax | $789.00 | 29.30 | $23,117.70 |
| James Kay | E-Discovery Attorney | Professional Resources | $390.00 | 193.70 | $75,543.00 |
| Olga Friedman | E-Discovery Attorney | Professional Resources | $390.00 | 96.80 | $37,752.00 |
| Shahrezad Aghili Chamberlain | E-Discovery Attorney | Professional Resources | $390.00 | 59.70 | $23,283.00 |
| Yvonne O. Ike | E-Discovery Attorney | Professional Resources | $390.00 | 46.90 | $18,291.00 |
| | | | **TOTAL** | **1,978.10** | **$1,402,278.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 0.90 | $243.00 |
| Charles H. King | Legal Assistant | Litigation | $270.00 | 2.10 | $567.00 |
| Christian Cordova-Pedroza | Legal Assistant | Labor & Employment | $270.00 | 4.20 | $1,134.00 |

**Summary of Legal Fees for the Period September 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 5.10 | $1,377.00 |
| Dennis T. Mcpeck | Legal Assistant | Litigation | $270.00 | 0.40 | $108.00 |
| Eric R. Chernus | Prac. Support | Professional Resources | $270.00 | 42.30 | $11,421.00 |
| Javier Sosa | Law Clerk | Litigation | $270.00 | 78.30 | $21,141.00 |
| Julia L. Sutherland | Legal Assistant | Litigation | $270.00 | 6.90 | $1,863.00 |
| Karina Pantoja | Legal Assistant | Labor & Employment | $270.00 | 2.50 | $675.00 |
| Laura M. Geary | Legal Assistant | Litigation | $270.00 | 16.30 | $4,401.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $270.00 | 38.40 | $10,368.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 10.40 | $2,808.00 |
| Olaide M. Adejobi | Legal Assistant | Litigation | $270.00 | 5.90 | $1,593.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $270.00 | 0.30 | $81.00 |
| Rachel L. Fox | Prac. Support | Professional Resources | $270.00 | 2.50 | $675.00 |
| Sara E. Cody | Legal Assistant | Litigation | $270.00 | 0.50 | $135.00 |
| Scarlett A. Neuberger | Legal Assistant | BSGR & B | $270.00 | 4.60 | $1,242.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 107.40 | $28,998.00 |
| | | | **TOTAL** | **329.00** | **$88,830.00** |

| | | Hours | Fees |
|---|---|---|---|
| **SUMMARY OF LEGAL FEES** | | **2,307.10** | **$1,491,108.00** |

11

Summary of Disbursements for the Period September 2019

ACROSS ALL PREPA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Airplane | $1,980.54 |
| Food Service/Conf. Dining | $289.06 |
| Lexis | $3,248.00 |
| Lodging | $452.24 |
| Messenger/Delivery | $43.48 |
| Other Database Research | $646.10 |
| Out Of Town Meals | $44.25 |
| Out Of Town Transportation | $298.48 |
| Reproduction | $775.40 |
| Taxi, Carfare, Mileage And Parking | $46.88 |
| Transcripts & Depositions | $1,024.60 |
| Translation Service | $2,546.69 |
| Westlaw | $7,329.00 |
| **Total** | **$18,724.72** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,341,997.20, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $18,724.72) in the total amount of $1,360,721.92.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


/s/ Martin J. Bienenstock

Martin J. Bienenstock (*pro hac vice*)
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

14

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.70 | $1,341.30 |
| 202 | Legal Research | 2.40 | $1,374.60 |
| 204 | Communications with Claimholders | 4.90 | $3,866.10 |
| 206 | Documents Filed on Behalf of the Board | 65.70 | $51,837.30 |
| 207 | Non-Board Court Filings | 1.20 | $946.80 |
| 210 | Analysis and Strategy | 1,106.80 | $798,852.00 |
| 211 | Non-Working Travel Time | 9.60 | $7,574.40 |
| 212 | General Administration | 214.30 | $70,593.00 |
| 218 | Employment and Fee Applications | 27.00 | $13,621.80 |
| | **Total** | **1,433.60** | **$950,007.30** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | Paul Possinger | 201 | Call with special claims committee counsel regarding class action/fraudulent transfer matters (0.90); Review intervention motion regarding same (0.50). | 1.40 | $1,104.60 |
| 09/18/19 | Gregg M. Mashberg | 201 | Correspondence with K. Rifkind regarding scheduling (0.10); Draft correspondence to client regarding scheduling issues (0.20). | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **1.70** | **$1,341.30** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Elliot Stevens | 202 | Research relating to PREPA retirement system for P. Possinger (0.90); E-mail with same relating to same (0.10); E-mail with O'Neill relating to same (0.20). | 1.20 | $946.80 |
| 09/11/19 | Elliot Stevens | 202 | Research of PREPA retirement system by-laws (0.20). | 0.20 | $157.80 |
| 09/27/19 | Karina Pantoja | 202 | Conference with L. Silvestro regarding research and translations needed (0.20); Translate videos per L. Silvestro (0.60); Draft summaries for videos and distribute (0.20). | 1.00 | $270.00 |
| **Legal Research** | | | | **2.40** | **$1,374.60** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/19 | Ehud Barak | 204 | Review and revise response to discovery disputes with the UCC regarding 9019. | 1.70 | $1,341.30 |
| 09/04/19 | Paul Possinger | 204 | Call with RSA parties regarding litigation schedule. | 0.80 | $631.20 |
| 09/05/19 | Paul Possinger | 204 | E-mails with Kramer regarding RSA amendment. | 0.20 | $157.80 |
| 09/09/19 | Paul Possinger | 204 | Call with UCC counsel regarding litigation schedule (0.50); Call with Kramer regarding RSA amendment (0.40). | 0.90 | $710.10 |
| 09/11/19 | Amelia Friedman | 204 | Call with M. Shankweiler regarding ongoing issues related to claims reconciliation process. | 0.90 | $710.10 |
| 09/13/19 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

| 0022 PROMESA TITLE III: PREPA | Page 3 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/19 | Amelia Friedman | 204 | E-mails with M. Shankweiler regarding access to Relativity database. | 0.10 | $78.90 |
| **Communications with Claimholders** | | | | **4.90** | **$3,866.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/19 | Daniel Desatnik | 206 | Determine status of the Freepoint certificate of no objection (0.40); Review and revise Freepoint certificate of no objection (1.10); Review 9019 order to determine whether amendments are required (2.10); Review amended RSA (1.70); Revise 9019 order (1.30). | 6.60 | $5,207.40 |
| 09/08/19 | Laura Stafford | 206 | Review draft reply in support of motion to quash J. Ortiz deposition. | 0.90 | $710.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Gregg M. Mashberg | 206 | Review revisions to proposed 9019 schedule (0.40); Review correspondence from Assured's counsel regarding same (0.10); Prepare for call regarding revisions to schedule (0.30); Call with L. Stafford, J. Jones, and P. Possinger regarding 9019 schedule (0.50); Prepare for call with objectors regarding revisions to schedule (0.40); Prepare for call with O'Melveny regarding 9019 schedule (0.20); Call with O'Melveny regarding revisions to schedule (0.30); Correspondence with counsel for UCC regarding schedule (0.10); Call with objectors' counsel regarding revisions to schedule (0.40); Follow-up call with J. Jones and M. Dale regarding revisions to schedule (0.30); Review and revise correspondence regarding communications with RSA parties (0.20); Follow-up correspondence with J. Jones regarding same (0.20); Correspondence with counsel for National regarding same (0.10); Correspondence with team regarding expert and rebuttal experts (0.10); Call with M. Mervis and M. Dale regarding experts and rebuttal experts (0.40); Correspondence with same regarding same (0.10); Review reports regarding amended RSA (0.10); Correspondence with team regarding collection of hard copy documents (0.10); Review comments regarding motion to dismiss and correspondence regarding same (0.10); Review O'Melveny comments regarding motion to dismiss (0.60); Correspondence with O'Melveny regarding same (0.10); Review revisions to opposition to Ortiz deposition motion (0.20); Correspondence with team regarding same (0.10); Review draft motion regarding staying receiver litigation and correspondence regarding same (0.20); Teleconference with J. Jones regarding scheduling issues (0.20); Correspondence with J. Jones regarding same (0.10); Review revised schedule for 9019 hearing (0.10); Teleconference with J. Jones regarding responses to comments regarding schedule (0.20); Correspondence with 9019 team regarding draft correspondence to supporters (0.50). | 6.70 | $5,286.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA                                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Elliot Stevens | 206 | E-mail with D. Desatnik regarding informative motion relating to PREPA RSA (0.10); Draft informative motion regarding same (1.40); E-mail to D. Desatnik regarding same (0.10); Review and revise same in line with D. Desatnik comments (0.30); E-mail to P. Possinger and E. Barak regarding same (0.10). | 2.00 | $1,578.00 |
| 09/09/19 | Daniel Desatnik | 206 | Review and revise RSA informative motion (0.90). | 0.90 | $710.10 |
| 09/10/19 | Elliot Stevens | 206 | Review and revise informative motion for PREPA RSA (0.10); E-mail regarding same to E. Barak and P. Possinger (0.10). | 0.20 | $157.80 |
| 09/10/19 | Gregg M. Mashberg | 206 | Review correspondence to RSA supporters regarding schedule (0.10); Review comments from Assured counsel regarding schedule (0.20); Correspondence with J. Jones and M. Dale regarding same (0.10); Teleconferences with M. Dale and J. Jones regarding 9019 scheduling issues (0.50); Review and revise revisions to scheduling order (0.90); Correspondence with RSA supporters regarding revisions to proposed scheduling order (0.30); Review amended RSA (0.60); Follow-up calls with J. Jones regarding 9019 schedule (0.30 ); Draft correspondence to P. Possinger and E. Barak regarding status of 9019 schedule issues in advance of omnibus hearing (0.70); Teleconference with P. Possinger and E. Barak regarding preparation for omnibus hearing (0.30); Review correspondence from J. Jones and E. McKeen regarding status of scheduling discussions (0.40); Correspondence with J. Jones and E. McKeen regarding same (0.10). | 4.50 | $3,550.50 |

33260 FOMB                                                                Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | Gregg M. Mashberg | 206 | Teleconference with M. Dale regarding 9019 status (0.10); Review correspondence with O'Melveny and Paul Hastings regarding discovery schedule (0.50); Teleconference with J. Jones regarding discovery schedule (0.40); Draft correspondence regarding deposition schedule (0.40); Review correspondence from Court regarding 9019 (0.10); Review drafts regarding revised 9019 schedule (0.30); Review and revise correspondence to co-counsel regarding 9019 schedule and correspondence regarding same (0.30); Correspondence with E. Barak regarding 9019 schedule (0.10); Review revised draft of joint motion and proposed order (0.20); Correspondence with team regarding Citi depositions (0.30); Correspondence with J. Jones and E. McKeen regarding scheduling order (0.20); Correspondence with O'Melveny regarding deposition scheduling (0.10); Correspondence with RSA supporters regarding proposed order (0.10); Review correspondence with UCC regarding proposed order (0.10). | 3.20 | $2,524.80 |
| 09/12/19 | Gregg M. Mashberg | 206 | Review joint motion staying receiver motion and motion to dismiss (0.20); Correspondence with team regarding same (0.10); Teleconference with M. Dale regarding 9019 schedule and strategy (0.20); Draft correspondence to 9019 counsel regarding deposition schedule (0.30); Correspondence with same regarding same (0.10); Review correspondence regarding Citi depositions (0.10); Correspondence with RSA supporters regarding depositions (0.10); Conference call with M. Dale, L. Stafford, and J. Jones regarding 9019 depositions (0.90); Correspondence with client regarding scheduling deposition (0.10); Prepare for Board and Citi depositions (1.90); Review correspondence and revised 9019 schedule for filing (0.60); Review correspondence regarding deposition scheduling (0.10); Correspondence with M. Bienenstock and client regarding deposition scheduling (0.10). | 4.80 | $3,787.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/19 | Gregg M. Mashberg | 206 | Review correspondence with J. Jones regarding deposition scheduling (0.30); Teleconference with J. Jones regarding deposition scheduling (0.30); Review correspondence regarding Syncora and National (0.20); Teleconference with J. Jones, M. Dale, and L. Stafford regarding deposition scheduling and deposition preparation (0.90); Teleconference with E. Barak regarding NJ deposition (0.10); Correspondence with client regarding NJ deposition (0.20); Review hard copy documents from clients for production and correspondence regarding same (0.20); Teleconference with J. Jones regarding production issues (0.30); Prepare for depositions (0.40). | 2.90 | $2,288.10 |
| 09/16/19 | Gregg M. Mashberg | 206 | Correspondence with J. Jones, M. Dale, and L. Stafford regarding deposition scheduling and status (0.30); Review correspondence regarding Monolines (0.20); Teleconference with J. Jones regarding discovery issues (0.40); Correspondence regarding objections to 30(b)(6) notice (0.70); Review and revise notes and outline regarding preparation for deposition for N. Jaresko and F. Chapados (3.90); Correspondence regarding same (0.10); Review correspondence regarding Sobrino (0.10); Correspondence with M. Dale and D. Skeel regarding deposition (0.10); Review Ortiz order (0.10); Correspondence with O'Melveny regarding depositions (0.10); Review reports regarding transformation timing (0.10); Correspondence regarding Citi depositions (0.10); Correspondence with L. Stafford regarding document production status (0.10); Correspondence with client regarding deposition schedule (0.10). | 6.40 | $5,049.60 |
| 09/17/19 | Gregg M. Mashberg | 206 | Draft, review, and revise outline of issues for Board depositions (4.20); Correspondence with 9019 team regarding same (0.10); Correspondence with 9019 team regarding deposition dates and hearing schedule (0.50); Review correspondence with UCC counsel regarding scheduling (0.10); Correspondence with M. Mervis and J. Jones regarding depositions (0.10). | 5.00 | $3,945.00 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | Gregg M. Mashberg | 206 | Teleconference with P. Possinger regarding 9019 schedule and strategy (0.20); Correspondence with client regarding 9019 schedule (0.50); Teleconference with P. Possinger, E. Barak, M. Dale and J. Jones regarding 9019 schedule and depositions (0.50); Conference with J. Jones regarding schedule and deposition preparation (0.70); Review production materials for preparation for depositions (3.70); Teleconference with J. Jones regarding next steps (0.20); Correspondence regarding next step projects (0.30); Review correspondence regarding Skeel deposition (0.10); Review correspondence from J. Jones regarding 30(b)(6) deposition and correspondence regarding same (0.20). | 6.40 | $5,049.60 |
| 09/20/19 | Daniel Desatnik | 206 | Continue preparation of N. Jaresko and Brownstein deposition questions (2.10); Review Whitefish 9019 objection (0.70). | 2.80 | $2,209.20 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Gregg M. Mashberg | 206 | Teleconference with M. Dale regarding schedule (0.10); Teleconference with M. Morris regarding schedule (0.10); Teleconference with E. McKeen regarding schedule (0.20); Teleconferences with P. Possinger regarding schedule (0.40); Teleconference with M. Dale regarding 9019 (0.20); Teleconference with J. Jones regarding schedule (0.10); Teleconference with E. Barak regarding schedule (0.10); Conference with E. Barak regarding call to court (0.20); Prepare for call to court (0.20); Call to court regarding 9019 (0.20); Correspondence with E. Barak regarding call from court (0.20); Correspondence to objectors regarding call to court (0.20); Correspondence with RSA parties regarding call to court regarding schedule (0.10); Correspondence from restructuring support agreement parties regarding schedule (0.20); Review correspondence to M. Bienenstock regarding schedule (0.10); Correspondence with client regarding 9019 schedule (0.20); Teleconference with P. Possinger, E. Barak regarding 9019 deposition issues (0.20); Prepare for deposition (1.80); Teleconference with J. Jones regarding Chapados deposition (0.30). | 5.10 | $4,023.90 |
| 09/23/19 | Daniel Desatnik | 206 | Review and revise SREAEE draft motion to dismiss (3.20); Prepare D. Brownstein and N. Jaresko deposition questions (4.10). | 7.30 | $5,759.70 |
| **Documents Filed on Behalf of the Board** | | | | **65.70** | **$51,837.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Michael A. Firestein | 207 | Review AAFAF protective order and motion to quash deposition motion for impact on other adversaries. | 0.20 | $157.80 |
| 09/07/19 | Michael A. Firestein | 207 | Review UCC opposition to deposition protective order motion (0.20); Review UCC urgent sealing motion for impact on related matters (0.10). | 0.30 | $236.70 |
| 09/17/19 | Michael A. Firestein | 207 | Review order on motion to quash deposition. | 0.10 | $78.90 |
| 09/18/19 | Lary Alan Rappaport | 207 | Review orders on claim objections. | 0.10 | $78.90 |

33260 FOMB                                                                Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | Elliot Stevens | 207 | Analyze Whitefish Energy objection to 9019 motion. | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **1.20** | **$946.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/19 | Gregg M. Mashberg | 210 | Review draft e-mail to UCC regarding BDO (0.10); Correspondence to 9019 team regarding same (0.10); Review revised motion for protective order (0.20); Correspondence regarding same (0.10); Review edits to draft e-mail regarding BDO (0.20); Correspondence regarding same (0.10). | 0.80 | $631.20 |
| 09/01/19 | Paul Possinger | 210 | Review response to UCC regarding BDO-related discovery, related correspondence among litigation team. | 0.40 | $315.60 |
| 09/01/19 | Elisa Carino | 210 | Review Spanish-language documents to assist with Citibank NA deposition preparation. | 3.60 | $2,840.40 |
| 09/01/19 | Jennifer L. Jones | 210 | E-mails with G. Mashberg, E. Barak, and L. Stafford regarding response to UCC counsel regarding BDO discovery dispute (0.20); E-mails with AAFAF counsel regarding anticipated production (0.20); E-mail response to UCC counsel regarding BDO discovery dispute (0.10). | 0.50 | $394.50 |
| 09/01/19 | Laura Stafford | 210 | Review and analyze documents for potential 9019 production. | 2.80 | $2,209.20 |
| 09/01/19 | Laura Stafford | 210 | E-mails with J. Jones and G. Mashberg regarding 9019 discovery issues. | 0.70 | $552.30 |
| 09/02/19 | James Kay | 210 | Conduct quality control review of documents in PREPA 9019 supplemental document review (9.60). | 9.60 | $3,744.00 |
| 09/02/19 | Laura Stafford | 210 | E-mails with J. Jones and C. Mazurek regarding 9019 discovery. | 0.50 | $394.50 |
| 09/02/19 | Jennifer L. Jones | 210 | E-mails with counsel for AAFAF and counsel for UCC regarding BDO discovery dispute (0.10); E-mails with L. Stafford, B. Clark, and C. Mazurek regarding document review questions (0.30); E-mails with L. Stafford regarding document production (0.10); E-mails with B. Clark and eDiscovery regarding telegram collection (0.10); Review documents to prepare for upcoming Citibank NA 30(b)(6) deposition (1.10). | 1.70 | $1,341.30 |
| 09/02/19 | Carl Mazurek | 210 | Review proposed AAFAF production for privileged documents. | 2.30 | $1,814.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/19 | Ehud Barak | 210 | Draft, review, and revise presentation for transformation meeting. | 3.80 | $2,998.20 |
| 09/03/19 | Margaret A. Dale | 210 | Conference call with Proskauer team regarding discovery status and scheduling (1.00); Conference call with G. Mashberg, J. Jones, L. Stafford, and L. McKeen regarding discovery status and scheduling (0.50); Draft revised schedule for discovery in connection with 9019 motion (1.60); Communications with Citi's counsel regarding deposition of Citi NA Rule 30(b)(6) witness (0.20); Communications with supporting bondholders regarding discovery and schedule for hearing (0.40); Communications with M. Firestein and L. Rappaport regarding discovery in other 9019 motions (0.20). | 3.90 | $3,077.10 |
| 09/03/19 | Ehud Barak | 210 | Call with A. Bielenberg regarding transformation (0.30); Call with O'Melveny regarding same (0.70). | 1.00 | $789.00 |
| 09/03/19 | Ehud Barak | 210 | Call with M. Dale regarding 9019 discovery (0.20); Call with litigators regarding same (1.00); Call with O'Melveny regarding UTIER complaint (0.20); Communication with P. Possinger and L. Rapaport regarding same (0.10). | 1.50 | $1,183.50 |
| 09/03/19 | Ehud Barak | 210 | Call with P. Possinger regarding PREPA pensions (0.30); Call with K. Rifkind regarding same (0.30). | 0.60 | $473.40 |
| 09/03/19 | Carl Mazurek | 210 | Review Board members' text messages for responsiveness to discovery requests. | 3.70 | $2,919.30 |
| 09/03/19 | Michael T. Mervis | 210 | Internal communications regarding Citi Rule 30(b)(6) deposition. | 0.10 | $78.90 |
| 09/03/19 | Brandon C. Clark | 210 | Review telegram messages (2.10); Contact vendor regarding issues with telegram review (0.30); Call with L. Stafford regarding quality control review of client e-mails (0.20); Call with L. Geary regarding upload of physical documents for review (0.20); Quality control review of client e-mails (3.30). | 6.10 | $4,812.90 |

33260 FOMB                                                                Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                             Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Jennifer L. Jones | 210 | Conference with B. Clark regarding telegram message review (0.20); Conference with G. Mashberg, M. Dale, P. Possinger, and L. Stafford regarding discovery and schedule (1.00); Review and markup documents to prepare for Citibank NA 30(b)(6) deposition (2.60); Draft outline in preparation for Citibank NA deposition preparation (2.20); Conference with AAFAF counsel regarding schedule and discovery status (0.50); Conference with G. Mashberg regarding data collection (0.30); Review data collected (1.30); E-mails with vendor regarding data collection (0.40); Conference with A. Pavel regarding document production and schedule (0.10); E-mails with Citi counsel regarding document production and depositions (0.30); Conferences with Citi counsel regarding depositions (0.20); E-mails with AAFAF counsel regarding depositions (0.20); E-mails with counsel for supporting holders and objectors regarding Citibank deposition (0.30). | 9.60 | $7,574.40 |
| 09/03/19 | James Kay | 210 | E-mails from Y. Ike, L. Stafford regarding PREPA 9019 supplemental document review (0.30); E-mails to Y. Ike, L. Stafford regarding PREPA 9019 supplemental document review (0.30); Conduct quality control review of documents in PREPA 9019 supplemental document review (8.60). | 9.20 | $3,588.00 |
| 09/03/19 | Lary Alan Rappaport | 210 | E-mails with M. Dale, M. Firestein, and G. Mashberg regarding PREPA 9019 motion discovery, strategy (0.20); Conference with M. Dale and M. Firestein regarding PREPA 9019 motion discovery, strategy (0.20). | 0.40 | $315.60 |
| 09/03/19 | Laura Stafford | 210 | Call with M. Dale, G. Mashberg, J. Jones, E. Barak, and P. Possinger regarding 9019 discovery issues. | 1.00 | $789.00 |
| 09/03/19 | Laura Stafford | 210 | Call with B. Clark regarding 9019 discovery issues. | 0.10 | $78.90 |
| 09/03/19 | Laura Stafford | 210 | Call with Y. Ike regarding 9019 discovery. | 0.10 | $78.90 |
| 09/03/19 | Laura Stafford | 210 | Review and analyze documents slated for production in 9019 discovery. | 2.10 | $1,656.90 |
| 09/03/19 | Laura Stafford | 210 | Call with E. McKeen, J. Jones, M. Dale, and G. Mashberg regarding 9019 discovery. | 0.50 | $394.50 |
| 09/03/19 | Laura Stafford | 210 | Call with A. Pavel regarding 9019 discovery. | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Gregg M. Mashberg | 210 | Teleconference with N. Bassett regarding 9019 schedule (0.20); Correspondence with 9019 team regarding same (0.10); Teleconference with M. Dale regarding status of 9019 (0.20); Review and revise motion to dismiss (0.60); Correspondence with D. Desatnik regarding same (0.10); Correspondence with B. Natbony regarding 9019 schedule and depositions (0.10); Correspondence with O'Melveny regarding Batille deposition (0.10); Correspondence with RSA parties regarding conferences (0.10); Teleconference with P. Possinger, M. Dale, and E. Barak regarding 9019 schedule and strategy (1.00); Prepare for call with O'Melveny regarding scheduling (0.10); Call with O'Melveny and M. Dale, et al. regarding 9019 schedule and strategy (0.50); Correspondence with Ad Hoc's regarding 9019 (0.10); Telephone call with N. Jaresko regarding document production (0.20); Teleconference with J. Jones regarding document production (0.30); Review proposed revised schedule (0.20); Teleconferences with B. Natbony regarding same (0.20); Further correspondence with N. Jaresko regarding document production (0.20); Correspondence with J. Jones regarding same (0.10); Correspondence with 9019 team regarding claim with Natbony (0.10); Review further correspondence from J. Jones regarding schedule (0.10); Correspondence regarding Citi deposition and preparation (0.10); Correspondence with M. Firestein and J. Jones regarding 9019 procedures (0.10). | 4.80 | $3,787.20 |
| 09/03/19 | Michael A. Firestein | 210 | Teleconference with M. Dale on deposition issues for 9019 motion (0.10); Draft strategic memorandum on same (0.20). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/19 | Paul Possinger | 210 | Review and revise amended and restated RSA with creditor comments (1.20); Call with Kramer regarding same (0.20); Call with Weil regarding same (0.20); E-mails with RSA parties regarding same (0.20); Call with D. Brownstein and O'Melveny regarding same (0.60); Calls with E. Barak regarding same (0.30); Review updated operation and maintenance agreement draft (0.60); Draft issue list for P3 authority (0.50); Call with litigation team regarding discovery status (1.00); Review draft presentation to P3 authority (0.40); Review proposed 9019 order for required changes (0.30); E-mails with litigation team regarding updated hearing schedule (0.30); Call with M. Dale regarding same (0.20). | 6.00 | $4,734.00 |
| 09/04/19 | Michael T. Mervis | 210 | Review memorandum in preparation for FLL deposition of Citibank, NA (0.40); Teleconference with bondholders' counsel regarding scheduling issues (0.80). | 1.20 | $946.80 |
| 09/04/19 | Elliot Stevens | 210 | Call with D. Desatnik relating to PREPA RSA amendments and workflows (0.20); Draft edits to same (0.20). | 0.40 | $315.60 |
| 09/04/19 | Paul Possinger | 210 | Final revisions to amended and restated RSA (0.50); E-mails with O'Melveny and K. Rifkind regarding blow-out period (0.30); Call with Citi and K. Rifkind regarding RSA status, resulting rates, transformation funding (0.40); E-mail summary of RSA amendment to K. Rifkind (0.40); Complete O&M agreement review (1.50); E-mail list of issues to Cleary and O'Melveny teams (0.60); Call with Kramer regarding RSA (0.20); Discuss Costa Sur matter with M. Rosenthal (0.20); Review written consent for RSA amendment, related e-mails (0.20). | 4.30 | $3,392.70 |
| 09/04/19 | James Kay | 210 | E-mails from L. Stafford regarding PREPA 9019 supplemental document review (0.20); E-mails to L. Stafford regarding PREPA 9019 supplemental document review (0.40); Conduct quality control review of documents in PREPA 9019 supplemental document review (9.60). | 10.20 | $3,978.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Gregg M. Mashberg | 210 | Teleconference with J. Jones regarding 9019 discovery and schedule (0.30); Review memorandum regarding deposition schedule (0.40); Review correspondence from J. Jones and M. Dale regarding schedule (0.20); Correspondence with same regarding same (0.30); Review documents regarding Citi deposition (0.20); Correspondence with P. Possinger regarding status of RSA (0.10); Prepare for conference call with bondholders regarding status (1.90); Teleconference with E. McKeen regarding call with bondholders (0.40); Conference call with bondholders regarding status (1.00); Teleconference with E. McKeen regarding call with bondholders (0.30); Teleconference with counsel for UCC regarding status (0.60); Call with M. Dale and J. Jones regarding developments (0.40); Teleconference with N. Bassett regarding status (0.10); Teleconference with J. Jones and M. Dale regarding same (0.10); Correspondence with N. Bassett regarding same (0.10); Teleconference with E. McKeen regarding same (0.10); Correspondence with internal team regarding Citi deposition (0.10); Correspondence with O'Melveny regarding motion for a protective order (0.10). | 6.70 | $5,286.30 |
| 09/04/19 | Michael A. Firestein | 210 | Review correspondence on 9019 discovery issues. | 0.10 | $78.90 |
| 09/04/19 | Laura Stafford | 210 | Participate in 9019 document reviewer call. | 1.00 | $789.00 |
| 09/04/19 | Laura Stafford | 210 | Call with supporting holders and government parties regarding 9019 discovery. | 1.00 | $789.00 |
| 09/04/19 | Laura Stafford | 210 | Call with J. Jones, M. Dale, and G. Mashberg regarding 9019 discovery. | 0.40 | $315.60 |
| 09/04/19 | Laura Stafford | 210 | E-mails with Y. Ike and J. Jones regarding 9019 discovery issues. | 0.60 | $473.40 |
| 09/04/19 | Laura Stafford | 210 | Review and analyze potential 9019 document production. | 2.50 | $1,972.50 |
| 09/04/19 | Laura Stafford | 210 | E-mails with B. Clark and J. Kay regarding 9019 discovery. | 0.30 | $236.70 |
| 09/04/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 discovery. | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/19 | Brandon C. Clark | 210 | Respond to request for missed productions from N. Hamerman (0.30); Quality control review of batches of reviewed documents within Proskauer internal communications data set related to efforts to complete supplemental productions (6.20); Call with vendor and J. Jones regarding telegram message collection (0.50); Draft comments to first-level reviewers of Proskauer internal communications regarding issues found during quality control review (0.50). | 7.50 | $5,917.50 |
| 09/04/19 | Carl Mazurek | 210 | Review Board members' text messages for responsiveness to discovery requests. | 3.70 | $2,919.30 |
| 09/04/19 | Carl Mazurek | 210 | Review documents produced by Citibank in preparation for 30(b)(6) deposition. | 1.10 | $867.90 |
| 09/04/19 | Lucy Wolf | 210 | Call with J. Jones concerning Citi document review background. | 0.30 | $236.70 |
| 09/04/19 | Lucy Wolf | 210 | Review background documents in preparation for Citi document review. | 2.20 | $1,735.80 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Jennifer L. Jones | 210 | Conference with mobile data vendor regarding data collection (0.40); Conference with M. Dale and L. Olazabal regarding data collection (0.20); Conference with E. Chernus regarding conference with mobile data vendor (0.10); Conference with G. Mashberg regarding Citibank NA 30(b)(6) deposition and data collection (0.30); Conference with E. Chernus regarding data collection (0.10); Conference with C. Mazurek regarding Citi documents for Citibank NA 30(b)(6) preparation (0.10); Conference with L. Stafford regarding document review and deposition preparation (0.30); Conference with counsel for AAFAF and supporting holders regarding schedule (0.90); Conference with M. Dale and G. Mashberg regarding schedule and motion for protective order (0.20); Conferences with L. Stafford regarding discovery (0.20); Conferences with L. Wolf regarding document review (0.30); Conference with A. Pavel regarding protective order motion (0.10); Conference with M. Dale and G. Mashberg regarding schedule (0.30); Conference with G. Mashberg, M. Dale, and L. Stafford regarding schedule and document review status (0.40); Conferences with L. Stafford regarding document review status (0.20); Conference with M. Dale and Citi counsel regarding deposition (0.60); Conference with M. Dale regarding deposition (0.20); Conference with G. Mashberg and M. Dale regarding conversation with UCC counsel (0.10); Conference with E. Barak regarding BDO discovery dispute (0.10); E-mails with eDiscovery, vendor, and client IT personnel regarding data collection (0.50); E-mails with M. Dale, G. Mashberg regarding schedule (0.70); Revise 9019 papers regarding potential schedule modification (0.60); E-mails with AAFAF counsel and Board counsel regarding motion for protective order (0.70); E-mails with L. Stafford and eDiscovery regarding document review status (0.30); Review and comment regarding final draft of AAFAF and PREPA's motion for protective order (0.40). | 8.30 | $6,548.70 |

33260 FOMB

Invoice 190127166

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding call with UCC counsel (0.20); Conference with G. Mashberg, J. Jones, and L. Stafford regarding discovery issues (0.40); Teleconference with J. Jones and client regarding telegram messages (0.40); Prepare talking points for call with supporting bondholders and discovery/schedule issues (0.50); Conference call with counsel for AAFAF/PREPA and supporting bondholders to discuss schedule/discovery (1.00); Review memorandum and documents to prepare for Citi NA deposition (2.40); Communications with E. Barak, J. Jones, and D. Desatnik regarding Citi NA deposition (0.50); Conference call with J. Jones and counsel for Citi NA regarding deposition (0.50). | 5.90 | $4,655.10 |
| 09/04/19 | Daniel Desatnik | 210 | Call with E. Stevens regarding unanimous written consent for amended RSA (0.20); Review amended proposed order (0.80); Call with M. Dale regarding Citi deposition (0.30); Review correspondence on amended RSA (0.20). | 1.50 | $1,183.50 |
| 09/04/19 | Bradley Presant | 210 | Review text messages for responsiveness and privilege regarding the restructuring and support agreement between PREPA and bondholders. | 0.60 | $473.40 |
| 09/04/19 | Ehud Barak | 210 | Call with the supporting holders regarding 9019 schedule. | 0.90 | $710.10 |
| 09/05/19 | Paul Possinger | 210 | Review personal files for PREPA document production (1.00); Discuss same with J. Jones (0.20); E-mails with O'Neill regarding PREPA pension system issues (0.30); Review and revise press release regarding amended RSA (0.40); E-mails with Brown Rudnick regarding class action and related fraudulent transfer complaint (0.20); Discuss same with E. Barak (0.10). | 2.20 | $1,735.80 |
| 09/05/19 | Bradley Presant | 210 | Call with L. Stafford and B. Clark regarding document review (0.20); Review text messages for responsiveness and privilege regarding the RSA between PREPA and bondholders (6.40). | 6.60 | $5,207.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Margaret A. Dale | 210 | Attend deposition of Citibank NA (5.50); Teleconference with G. Mashberg regarding Citi NA deposition (0.20); Conference call with G. Mashberg, J. Jones, E. McKeen, and A. Pavel regarding 9019 schedule (0.50); Communications with G. Mashberg and J. Jones regarding call with UCC regarding schedule and contacting supporting bondholders (0.20); Communications with supporting bondholders regarding extension of 9019 schedule (0.50); Review draft scheduling motion (0.20). | 7.10 | $5,601.90 |
| 09/05/19 | James Kay | 210 | E-mail from L. Stafford regarding PREPA 9019 supplemental document review (0.10); E-mails to L. Stafford regarding PREPA 9019 supplemental document review (0.10); Conduct quality control review of documents in PREPA 9019 supplemental document review (9.60). | 9.80 | $3,822.00 |
| 09/05/19 | Gregg M. Mashberg | 210 | Review revised motion to compel (0.10); Teleconference with P. Possinger regarding 9019 schedule (0.20); Teleconference with M. Dale regarding Citi deposition (0.20); Teleconference with M. Dale, J. Jones, and L. Stafford regarding 9019 schedule (0.20); Correspondence with M. Bienenstock (0.10); Correspondence with O'Melveny regarding conference call (0.10); Teleconference with J. Jones regarding schedule (0.20); Teleconferences with E. McKeen regarding schedule (0.20); Correspondence with objectors regarding conference call (0.10); Correspondence to RSA supporters regarding schedule (0.30); Correspondence with M. Dale regarding same (0.10); Review draft extension motion (0.60); Prepare for conference call with objectors (0.30). | 2.70 | $2,130.30 |
| 09/05/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 discovery. | 0.10 | $78.90 |
| 09/05/19 | Laura Stafford | 210 | Call with Y. Ike regarding 9019 discovery. | 0.40 | $315.60 |
| 09/05/19 | Laura Stafford | 210 | Call with J. Jones, G. Mashberg, M. Dale, A. Pavel, and E. McKeen regarding 9019 discovery. | 0.20 | $157.80 |
| 09/05/19 | Laura Stafford | 210 | E-mails with J. Jones, B. Clark, and Y. Ike regarding 9019 discovery. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Laura Stafford | 210 | Call with J. Jones, B. Presant, and B. Clark regarding 9019 discovery. | 0.30 | $236.70 |
| 09/05/19 | Laura Stafford | 210 | Call with J. Jones, G. Mashberg, and M. Dale regarding 9019 discovery. | 0.50 | $394.50 |
| 09/05/19 | Brandon C. Clark | 210 | Quality control review of client e-mails (5.10); Quality control of final batches of text messages (0.60); Call with J. Jones regarding telegram review (0.30). | 6.00 | $4,734.00 |
| 09/05/19 | Jennifer L. Jones | 210 | Conference with B. Clark regarding telegram document review (0.30); Draft papers in support of urgent motion to revise schedule (1.50); Conference with L. Stafford, B. Presant, and B. Clark regarding text message review (0.20); Conference with G. Mashberg, M. Dale, and L. Stafford regarding schedule and discovery (0.30); Conference with L. Stafford regarding Citi privilege review (0.20); Conference with AAFAF counsel regarding schedule (0.20); Conference with M. Dale regarding discovery (0.10); Conference with P. Possinger regarding hard copy document collection (0.20); Conferences with L. Stafford regarding document review and production (0.30); Conference with G. Mashberg regarding schedule (0.20); Review Citi documents marked privileged (2.10); Analysis regarding application of common interest privilege (0.60); Review telegram messages for responsiveness (1.30). | 7.50 | $5,917.50 |
| 09/06/19 | Paul Possinger | 210 | Further discussion of RSA press release with Board staff and Citi (0.40); Review amended RSA for disclosure requirements on draft press release (0.20); Review summary of ICSE report on RSA (0.70); Calls with Citi regarding same (0.40); E-mails with RSA parties regarding execution of amended RSA (0.50); Call with G. Mashberg regarding same, litigation schedule (0.40). | 2.60 | $2,051.40 |
| 09/06/19 | Brandon C. Clark | 210 | Review additional telegram messages (3.10); Review and respond to internal e-mails regarding discovery (0.40); Coordinate production of client e-mails and text messages (0.40). | 3.90 | $3,077.10 |
| 09/06/19 | Laura Stafford | 210 | E-mails with M. Dale, J. Jones, and G. Mashberg regarding 9019 scheduling. | 0.30 | $236.70 |
| 09/06/19 | James Kay | 210 | Conduct Quality Control review of documents in PREPA 9019 Supplemental Document Review. | 7.10 | $2,769.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/19 | Lucy Wolf | 210 | Review documents for Citi document review. | 2.60 | $2,051.40 |
| 09/06/19 | Margaret A. Dale | 210 | Conference call with UCC/FLL, G. Mashberg, J. Jones, and E. McKeen regarding need to reschedule 9019 schedule (0.50); Communications with G. Mashberg, J. Jones, and P. Possinger regarding supporting bondholders' position on schedule (0.50); Communications with supporting bondholders regarding 9019 schedule (0.50); Revise dates for 9019 schedule (0.30); Review J. Jones' revised order regarding 9019 schedule (0.20); Communications with E. McKeen regarding further edits to schedule (0.20); Communications with G. Mashberg and J. Jones regarding revisions to 9019 schedule (0.30). | 2.50 | $1,972.50 |
| 09/06/19 | Gregg M. Mashberg | 210 | Teleconference with P. Possinger regarding 9019 status (0.20); Teleconferences with M. Dale regarding 9019 schedule (0.30); Teleconferences with J. Jones regarding 9019 schedule (0.40); Correspondence with RSA parties regarding schedule (1.40); Prepare for conference with UCC and Fuel Lines (0.20); Teleconference with UCC and Fuel Lines regarding status (0.30); Correspondence with counsel for Assured regarding same (0.30); Review 9019 schedule and revisions (0.50). | 3.60 | $2,840.40 |
| 09/06/19 | Laura Stafford | 210 | Participate in call with M. Dale, J. Jones, G. Mashberg, O'Melveny, and 9019 objectors regarding scheduling. | 0.20 | $157.80 |
| 09/06/19 | Bradley Presant | 210 | Call with B. Clark regarding document review (0.20); Review text messages for responsiveness and privilege regarding the RSA between PREPA and bondholders (3.90). | 4.10 | $3,234.90 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                     Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/19 | Jennifer L. Jones | 210 | Conference with counsel for AAFAF, UCC and FLL regarding schedule (0.20); Review Citi documents privilege review (2.10); E-mails with L. Stafford analyzing privilege assertions over documents (0.70); Conference with G. Mashberg and L. Stafford regarding schedule (0.10); Conference with M. Dale regarding schedule (0.10); Revise order seeking new 9019 schedule (0.60); Conferences with G. Mashberg regarding schedule (0.20); Conference with L. Stafford regarding discovery (0.20); E-mails with counsel for government parties, supporting holders and objectors regarding schedule (1.10); E-mails with eDiscovery and L. Stafford regarding UTIER original production (0.30); Analysis regarding ICSE report on PREPA RSA (0.30); E-mails with L. Stafford and B. Clark regarding service of document production (0.10). | 6.00 | $4,734.00 |
| 09/07/19 | Daniel L. Forman | 210 | Review trust agreement provisions. | 0.50 | $394.50 |
| 09/07/19 | Paul Possinger | 210 | Further review of press release, related e-mails (0.40); E-mails with RSA parties regarding structure of amended RSA (0.50); Call with E. Barak regarding same (0.20); Call with M. DiConza regarding same (0.20). | 1.30 | $1,025.70 |
| 09/07/19 | Daniel Desatnik | 210 | Correspondence with team on unanimous written consent for amended RSA. | 0.60 | $473.40 |
| 09/07/19 | Paul Possinger | 210 | E-mails with M. Mervis regarding PREPA trust agreement (0.30). | 0.30 | $236.70 |
| 09/08/19 | James Kay | 210 | E-mail to L. Stafford regarding review of documents in PREPA 9019 supplemental document review (0.40); Conduct quality control review of documents in PREPA 9019 supplemental document review (6.40). | 6.80 | $2,652.00 |
| 09/08/19 | Jennifer L. Jones | 210 | Revise motion for extension (0.20); E-mails with G. Mashberg and P. Possinger regarding potential schedule extension (0.20); Review UCC objection to AAFAF and PREPA's motion for protective order (0.50); Privilege review for Citi documents (0.60); E-mails with L. Stafford regarding Board documents privilege review (0.30); Review and comment regarding objectors' comments to proposed schedule (0.50). | 2.30 | $1,814.70 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                        Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/19 | Paul Possinger | 210 | Call with E. Barak regarding RSA amendment (0.20); Revise Board consent regarding same and e-mail to K. Rifkind regarding same (0.40); Review updated short form amendment (0.30); E-mails with RSA parties regarding same (0.20); Final comments on press release, related e-mails with RSA parties (0.20). | 1.30 | $1,025.70 |
| 09/08/19 | Laura Stafford | 210 | Review documents for potential 9019 production and e-mail to Y. Ike and O. Friedman regarding same. | 0.90 | $710.10 |
| 09/08/19 | Gregg M. Mashberg | 210 | Correspondence with 9019 team and objectors regarding scheduling order (0.50). | 0.50 | $394.50 |
| 09/09/19 | Lucy Wolf | 210 | Review documents for Citi document review. | 3.20 | $2,524.80 |
| 09/09/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg, L. Stafford and P. Possinger regarding document review, depositions and schedule (0.70); Conference with AAFAF counsel regarding schedule (0.30); Conference with G. Mashberg in advance of meet and confer with counsel for objectors regarding schedule (0.10); Conference with counsel for objectors regarding schedule (0.50); Conferences with M. Dale regarding discovery (0.10); Conference with G. Mashberg regarding schedule (0.20); Conferences with N. Hamerman regarding schedule (0.20); Conferences with L. Stafford regarding discovery (0.50); Conference with B. Clark regarding document production (0.10); Conferences with McKinsey counsel regarding case status (0.20); Conference with A. Pavel regarding discovery (0.10); Conferences with G. Mashberg regarding scheduling order (0.50); Revise proposed scheduling order (0.70); E-mails among Board counsel regarding revised scheduling order (1.20); E-mails with AAFAF counsel regarding revised scheduling order (0.70); E-mails with supporting holders regarding revised scheduling order (0.90); E-mails with AAFAF counsel and Board counsel regarding deferred discovery (0.50); Review documents for production (1.50). | 9.00 | $7,101.00 |

33260 FOMB                                                                      Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                       Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/09/19 | Paul Possinger | 210 | Review UCC comments to litigation schedule (0.20); Call with G. Mashberg, et. al. regarding same (1.00); Call with O'Melveny regarding schedule (0.30); Discuss informal FLL questions regarding RSA amendment with D. Brownstein and litigation team (0.30); Review several revisions to 9019 litigation schedule and related e-mails (0.60); Review National motion to stay receiver dismissal motion (0.20); Finalize RSA amendment (0.30). | 2.90 | $2,288.10 |
| 09/09/19 | Brandon C. Clark | 210 | Quality control review of client e-mails (1.10); Quality control of Proskauer internal e-mails (1.00); Review D. Skeel hardcopy documents (4.20). | 6.30 | $4,970.70 |
| 09/09/19 | Carl Mazurek | 210 | Review Board documents for responsiveness to document requests. | 1.10 | $867.90 |
| 09/09/19 | Michael T. Mervis | 210 | Review briefing on UCC objection to Magistrate Dein's discovery order (2.90); Correspondence with M. Dale and G. Mashberg regarding rebuttal experts (0.20); Telephone conference with same regarding same (0.50); Internal communications regarding requests regarding National and Syncora joining RSA (0.20); Review executive summary of Cao Garcia report (0.40). | 4.20 | $3,313.80 |
| 09/09/19 | Gregg M. Mashberg | 210 | Joint call regarding status and strategy. | 0.40 | $315.60 |

33260 FOMB

Invoice 190127166

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/09/19 | Margaret A. Dale | 210 | Review UCC/FLL revised proposal on the 9019 schedule (0.40); Teleconference with G. Mashberg regarding call with UCC/FLL (0.10); Conference call with the UCC/FLL regarding proposal on 9019 schedule (0.50); Teleconference with G. Mashberg and J. Jones regarding 9019 schedule (0.20); E-mails with G. Mashberg and J. Jones regarding 9019 schedule and communicating with the UCC/FLL and the supporting bondholders (0.30); Review and revise reply brief in support of motion to quash Ortiz deposition (0.50); Review objectors disclosures regarding expert witnesses and notes regarding same (0.40); Conference call with G. Mashberg and M. Mervis regarding experts and rebuttal experts (0.50); Review bondholders' edits and comments to revised 9019 schedule (0.30); E-mails with G. Mashberg and J. Jones regarding bondholders' edits to revised 9019 schedule and how to address same (0.50). | 3.70 | $2,919.30 |
| 09/09/19 | James Kay | 210 | E-mails from L. Stafford and O. Friedman regarding review of documents in PREPA 9019 supplemental document review (0.20); E-mails to L. Stafford, O. Friedman regarding review of documents in PREPA 9019 supplemental document review (0.70); Conduct quality control review of documents in PREPA 9019 supplemental document review (8.30). | 9.20 | $3,588.00 |
| 09/09/19 | Laura Stafford | 210 | Call with G. Mashberg, J. Jones, P. Possinger, and E. Barak regarding 9019 schedule. | 0.70 | $552.30 |
| 09/09/19 | Laura Stafford | 210 | Call with G. Mashberg, J. Jones, E. McKeen, and A. Pavel regarding 9019 schedule. | 0.30 | $236.70 |
| 09/09/19 | Laura Stafford | 210 | Call with E. Chernus regarding 9019 discovery. | 0.10 | $78.90 |
| 09/09/19 | Laura Stafford | 210 | Call with Y. Ike regarding 9019 discovery. | 0.20 | $157.80 |
| 09/09/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 discovery. | 0.20 | $157.80 |
| 09/09/19 | Laura Stafford | 210 | E-mail with J. Kay regarding 9019 discovery. | 0.50 | $394.50 |
| 09/09/19 | Laura Stafford | 210 | E-mails with M. Mervis, J. Jones, G. Mashberg, and M. Dale regarding 9019 discovery issues. | 0.70 | $552.30 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Laura Stafford | 210 | Draft e-mail to team regarding 9019 document review. | 0.40 | $315.60 |
| 09/10/19 | Margaret A. Dale | 210 | Review additional comments to schedule from bondholders' counsel (0.20); E-mails with G. Mashberg and J. Jones regarding same (0.20); Work to bridge opposition to discovery issues with proposed schedule (0.40); Communications with J. Jones and G. Mashberg regarding bondholders issues with discovery schedule (0.40); Communications with O'Melveny regarding late-noticed depositions and discovery in proposed schedule (0.30). | 1.50 | $1,183.50 |
| 09/10/19 | James Kay | 210 | Conduct quality control review of documents in PREPA 9019 supplemental document review. | 0.60 | $234.00 |
| 09/10/19 | Carl Mazurek | 210 | Review Board documents for responsiveness to document requests. | 8.30 | $6,548.70 |
| 09/10/19 | Brandon C. Clark | 210 | Quality control review of client e-mails (1.70); Quality control of Proskauer internal e-mails (1.00). | 2.70 | $2,130.30 |
| 09/10/19 | Bradley Presant | 210 | Review communications between members of the Board for responsiveness and privilege. | 4.60 | $3,629.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/19 | Jennifer L. Jones | 210 | E-mails with counsel for UCC and FLL regarding schedule (0.60); E-mails with counsel for supporting holders regarding schedule (0.70); Revise proposed order for new schedule (0.60); Revise motion seeking entry of new scheduling order (0.40); Draft chart of discovery projects and proposed assignments (0.40); Conferences with M. Dale and G. Mashberg regarding schedule (0.40); Conference with G. Mashberg regarding schedule (0.30); Conferences with counsel for UCC and FLL regarding scheduling order (0.40); Conference with UCC counsel regarding scheduling order (0.10); E-mails with counsel for AAFAF regarding schedule and depositions (0.30); Review documents for production (3.20); E-mails with Citi counsel regarding deposition scheduling and document production (0.40); E-mails among Board counsel regarding deposition scheduling (0.70); E-mails with G. Mashberg and M. Dale regarding schedule negotiation (0.80); E-mails with Board counsel and AAFAF counsel regarding schedule negotiation (0.70); E-mails with local counsel regarding potential filing (0.20). | 10.20 | $8,047.80 |
| 09/10/19 | Paul Possinger | 210 | Discuss PREPA labor and pension issues with E. Barak, C. George, H. Bauer (0.50); Review claims questions and issues (0.30). | 0.80 | $631.20 |
| 09/10/19 | Lucy Wolf | 210 | Review documents for Citi document review. | 1.80 | $1,420.20 |
| 09/10/19 | Michael T. Mervis | 210 | Review current draft of proposed revised schedule (0.10); Review second supplemental e-mails in support of 9019 motion (1.50); Review protective order motion regarding Ortiz deposition (1.20). | 2.80 | $2,209.20 |
| 09/10/19 | Anisha Shenai | 210 | Document review in connection with 9019 motion. | 3.00 | $2,367.00 |
| 09/11/19 | Anisha Shenai | 210 | Document review in connection with 9019 motion. | 2.80 | $2,209.20 |
| 09/11/19 | Lucy Wolf | 210 | Review documents for Citi document review. | 4.10 | $3,234.90 |
| 09/11/19 | Paul Possinger | 210 | E-mails with litigation team regarding 9019 schedule (0.20); E-mails with K. Rifkind regarding best interest test analysis (0.20). | 0.40 | $315.60 |

33260 FOMB

Invoice 190127166

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg regarding scheduling order (0.10); Conferences with A. Pavel regarding scheduling order (0.20); Conferences with B. Clark regarding document production (0.30); Conference with L. Wolf regarding Citi document review (0.30); Conference with counsel for UCC and FLL regarding scheduling order (0.30); Conferences with G. Mashberg regarding deposition scheduling and scheduling order (0.50); Conference with M. Spillane regarding deposition scheduling and Citi document production (0.20); Conference with M. Spillane and M. Brumer regarding Citi document review (0.30); Conferences with G. Mashberg regarding schedule and depositions (0.20); Conference with M. Dale regarding schedule and depositions (0.10); Conference with A. Pavel regarding Torres discovery dispute (0.10); Conference with B. Clark regarding document review (0.20); E-mails with G. Mashberg and M. Dale regarding schedule negotiation (0.60); E-mails with AAFAF counsel regarding schedule negotiation (0.90); E-mails with Citi counsel regarding deposition schedule (0.30); E-mails with Board counsel and AAFAF counsel regarding deposition scheduling (0.20); E-mails with supporting holders regarding schedule negotiation (0.70); E-mails with local counsel regarding potential filing (0.10); E-mails with Citi counsel regarding document production (0.10); Revise draft motion and proposed order seeking new schedule (0.40); Review documents for production (2.60). | 8.70 | $6,864.30 |
| 09/11/19 | Bradley Present | 210 | Review communications between members of the Board for responsiveness and privilege (3.90); Review internal Proskauer communications for responsiveness and privilege (2.60). | 6.50 | $5,128.50 |
| 09/11/19 | Brandon C. Clark | 210 | Call with B. Present regarding quality control review of client e-mails (0.30); Call with J. Jones regarding review and production of texts and other non-e-mail documents (0.30); Quality control review of client (5.10); Quality control of Proskauer internal e-mails (1.40). | 7.10 | $5,601.90 |

33260 FOMB

Invoice 190127166

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | Carl Mazurek | 210 | Review Board documents for responsiveness to document requests. | 6.00 | $4,734.00 |
| 09/11/19 | James Kay | 210 | Conduct Quality Control review of documents in PREPA 9019 supplemental document review. | 5.60 | $2,184.00 |
| 09/11/19 | Margaret A. Dale | 210 | Communications with G. Mashberg regarding schedule issues (0.20); E-mails with J. Jones and L. Stafford regarding National/Syncora joining RSA (0.20); E-mails with J. Jones regarding deal with UCC/FLL regarding discovery (0.20); Communications with O'Melveny regarding Torres deposition and motion to quash (0.20); Review and revise draft communication relating to deal with UCC/FLL regarding discovery to send to bondholders (0.20). | 1.00 | $789.00 |
| 09/11/19 | Laura Stafford | 210 | E-mails with E. Chernus regarding 9019 discovery. | 0.20 | $157.80 |
| 09/11/19 | Laura Stafford | 210 | E-mail with B. Presant regarding 9019 review. | 0.20 | $157.80 |
| 09/12/19 | Jennifer L. Jones | 210 | Conferences with L. Wolf regarding Citi document review (0.30); Conference with G. Mashberg, M. Dale and L. Stafford regarding document production, deposition preparation and deposition scheduling (0.90); Conference with L. Stafford and B. Presant regarding document review questions (0.20); Conferences with N. Hamerman regarding common interest privilege application (0.30); Conferences with L. Stafford regarding document review and deposition planning (0.40); Conference with B. Clark regarding service of filed papers (0.10); Conference with E. Barak regarding 9019 hearing (0.10); Conference with M. Dale regarding 9019 hearing (0.10); Analysis regarding common interest privilege application (0.80); Review Citi documents for production (1.40); Review Board documents for production (0.70); E-mails with counsel for all parties regarding scheduling motion and proposed order (0.20); Finalize scheduling motion and proposed order for filing (0.30). | 5.80 | $4,576.20 |
| 09/12/19 | Laura Stafford | 210 | E-mails with J. Jones, M. Dale and B. Presant regarding 9019 discovery issues (0.60). | 0.60 | $473.40 |

33260 FOMB                                                              Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Laura Stafford | 210 | Review and revise document coding in 9019 production (0.50). | 0.50 | $394.50 |
| 09/12/19 | Laura Stafford | 210 | Call with M. Dale, J. Jones and G. Mashberg regarding 9019 discovery (0.90). | 0.90 | $710.10 |
| 09/12/19 | Laura Stafford | 210 | Calls with J. Jones and B. Presant regarding 9019 discovery (0.70). | 0.70 | $552.30 |
| 09/12/19 | Laura Stafford | 210 | E-mails with B. Presant regarding 9019 responsiveness review (0.20). | 0.20 | $157.80 |
| 09/12/19 | Carl Mazurek | 210 | Review PREPA documents for privilege issues. | 2.10 | $1,656.90 |
| 09/12/19 | Javier Sosa | 210 | Second level review of documents regarding negotiation of PREPA RSA. | 0.90 | $243.00 |
| 09/12/19 | Carl Mazurek | 210 | Review Board documents for responsiveness to document requests. | 6.90 | $5,444.10 |
| 09/12/19 | Brandon C. Clark | 210 | Quality control review of client e-mails. | 5.90 | $4,655.10 |
| 09/12/19 | Bradley Presant | 210 | Review communications between members of the Board for responsiveness and privilege (3.40); Review internal Proskauer communications for responsiveness and privilege (4.70). | 8.10 | $6,390.90 |
| 09/12/19 | Paul Possinger | 210 | E-mails with M. Rosenthal, et. al., regarding Sciemus adversary proceeding. | 0.30 | $236.70 |
| 09/12/19 | Paul Possinger | 210 | Review draft slides for meeting with AAFAF, P3 (1.20); Meet with AAFAF and P3 regarding transformation and RSA (2.50). | 3.70 | $2,919.30 |
| 09/12/19 | Ehud Barak | 210 | Meeting with AAFAF, O'Melveny, Board, Ankura, and Citi regarding transformation and RSA. | 2.50 | $1,972.50 |
| 09/12/19 | Anisha Shenai | 210 | Document review in connection with 9019 motion. | 3.00 | $2,367.00 |
| 09/12/19 | Lucy Wolf | 210 | Review documents for Citi document review (2.80); Discuss privileged documents with J. Jones (0.30). | 3.10 | $2,445.90 |
| 09/12/19 | James Kay | 210 | Conduct quality control review of documents in PREPA 9019 supplemental document review (2.60). | 2.60 | $1,014.00 |
| 09/12/19 | Margaret A. Dale | 210 | E-mails with all parties relating to potential deposition schedule (0.30); Conference call with G. Mashberg, J. Jones and L. Stafford regarding discovery and deposition schedule (0.90); E-mails with D. Skeel regarding deposition (0.20); E-mails with M. Bienenstock regarding 9019 schedule issues (0.30); Communications with J. Jones, P. Possinger and L. Stafford regarding common interest date related to National/Syncora (0.20). | 1.90 | $1,499.10 |
| 09/12/19 | Ralph C. Ferrara | 210 | Review summaries regarding PREPA RSA amendment (0.40). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/19 | Ralph C. Ferrara | 210 | Review summary regarding government parties and anticipated objectors' 9019 motion and receiver motion respecting PREPA's RSA (0.10); Review summary regarding government parties' motion to dismiss fuel line lenders' complaint and US Bank motion to dismiss fuel line lenders' complaint (0.30). | 0.40 | $315.60 |
| 09/13/19 | Elisa Carino | 210 | Review documents for QC in connection with discovery request. | 0.80 | $631.20 |
| 09/13/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 discovery. | 0.20 | $157.80 |
| 09/13/19 | Anisha Shenai | 210 | Document review in connection with 9019 motion. | 3.10 | $2,445.90 |
| 09/13/19 | Michael T. Mervis | 210 | Internal memorandum with G. Mashberg, M. Dale, L. Stafford, and J. Jones regarding upcoming tasks and division of labor (0.90); Review certain production documents (0.20). | 1.10 | $867.90 |
| 09/13/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg regarding deposition scheduling (0.10); Conferences with Ad Hoc Group counsel regarding application of common interest privilege (0.20); E-mails with AAFAF counsel regarding application of common interest privilege (0.20); E-mails with P. Possinger and L. Stafford regarding application of common interest privilege (0.30); Review Board documents for production (1.80); Conference with G. Mashberg, M. Dale, M. Mervis, L. Stafford regarding deposition preparation and litigation strategy (1.00); Conferences with L. Stafford regarding discovery (0.50); Conference with AAFAF counsel regarding application of common interest privilege (0.20); Conference with Syncora counsel regarding application of common interest privilege (0.20); Conference with National counsel regarding application of common interest privilege (0.20); Analysis regarding application of common interest privilege (0.80); E-mails with Citi counsel regarding document production (0.30); E-mails with Citi counsel regarding deposition scheduling (0.30); E-mails with G. Mashberg regarding deposition scheduling (0.20); Analysis regarding AAFAF and PREPA documents slated for production (0.50). | 6.80 | $5,365.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA                                              Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/13/19 | James Kay | 210 | Conduct Quality Control review of documents in PREPA 9019 Supplemental Document Review (9.80); E-mail to L. Stafford, Y. Ike regarding review of documents in PREPA 9019 Supplemental Document Review (0.60). | 10.40 | $4,056.00 |
| 09/13/19 | Ehud Barak | 210 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $236.70 |
| 09/13/19 | Margaret A. Dale | 210 | Review orders regarding 9019 motion schedule and motion to dismiss receiver motion (0.30); E-mails with D. Skeel regarding dates for deposition (0.10); Conference call with G. Mashberg, M. Mervis, J. Jones and L. Stafford regarding discovery issues for 9019 motion (1.00); E-mails with S. Negron regarding hard copy document collection (0.10); Review hard copy documents (0.30). | 1.80 | $1,420.20 |
| 09/13/19 | Paul Possinger | 210 | Review arguments regarding common interest privilege for monolines. | 0.30 | $236.70 |
| 09/13/19 | Bradley Presant | 210 | Review communications between members of the Board for responsiveness and privilege (1.80); Review internal Proskauer communications for responsiveness and privilege (6.00). | 7.80 | $6,154.20 |
| 09/13/19 | Laura Stafford | 210 | Call with J. Jones, M. Dale, G. Mashberg, and M. Mervis regarding 9019 discovery. | 1.00 | $789.00 |
| 09/13/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 discovery. | 0.30 | $236.70 |
| 09/13/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 discovery. | 0.30 | $236.70 |
| 09/13/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 discovery issues. | 0.80 | $631.20 |
| 09/13/19 | Laura Stafford | 210 | Call with B. Clark regarding 9019 discovery. | 0.20 | $157.80 |
| 09/13/19 | Laura Stafford | 210 | Review and analyze documents from potential 9019 production. | 0.80 | $631.20 |
| 09/13/19 | Laura Stafford | 210 | E-mails with B. Presant regarding 9019 discovery. | 0.20 | $157.80 |
| 09/13/19 | Laura Stafford | 210 | E-mails with P. Possinger and E. Barak regarding 9019 discovery. | 0.50 | $394.50 |
| 09/13/19 | Brandon C. Clark | 210 | Quality control review of client e-mails. | 2.10 | $1,656.90 |
| 09/13/19 | Carl Mazurek | 210 | Review Proskauer communications for responsiveness to document requests. | 10.50 | $8,284.50 |
| 09/13/19 | Javier Sosa | 210 | Second level review of documents regarding negotiation of PREPA RSA. | 6.00 | $1,620.00 |
| 09/14/19 | Javier Sosa | 210 | Second level review of documents regarding negotiation of PREPA RSA. | 2.30 | $621.00 |
| 09/14/19 | Brandon C. Clark | 210 | Quality control of Proskauer internal e-mails. | 1.60 | $1,262.40 |

33260 FOMB

Invoice 190127166

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/19 | Laura Stafford | 210 | Review and analyze documents for potential 9019 discovery production. | 1.00 | $789.00 |
| 09/14/19 | Bradley Presant | 210 | Review internal Proskauer communications for responsiveness and privilege. | 2.40 | $1,893.60 |
| 09/14/19 | Jennifer L. Jones | 210 | Quality control Citi documents slated for production (1.80); Mark Board documents for production consistent with Citi production QC (0.40); E-mail to L. Wolf regarding Citi document production QC (0.10). | 2.30 | $1,814.70 |
| 09/14/19 | James Kay | 210 | E-mails from L. Stafford regarding review of documents in PREPA 9019 supplemental document review (0.20); E-mails to L. Stafford regarding review of documents in PREPA 9019 supplemental document review (0.10); Conduct quality control review of documents in PREPA 9019 supplemental document review (4.60). | 4.90 | $1,911.00 |
| 09/14/19 | Carl Mazurek | 210 | Review Proskauer communications for responsiveness to document requests. | 2.20 | $1,735.80 |
| 09/15/19 | Carl Mazurek | 210 | Review Proskauer communications for responsiveness to document requests. | 8.10 | $6,390.90 |
| 09/15/19 | Laura Stafford | 210 | E-mail to A. Pavel regarding 9019 discovery. | 0.30 | $236.70 |
| 09/15/19 | Laura Stafford | 210 | Review and analyze documents for potential 9019 production. | 9.50 | $7,495.50 |
| 09/15/19 | James Kay | 210 | Conduct quality control review of documents in PREPA 9019 supplemental document review. | 7.60 | $2,964.00 |
| 09/15/19 | Elisa Carino | 210 | Review documents for QC in connection with discovery request. | 1.10 | $867.90 |
| 09/15/19 | Javier Sosa | 210 | Second level review of documents regarding negotiation of PREPA RSA. | 6.20 | $1,674.00 |
| 09/15/19 | Jennifer L. Jones | 210 | Review Citi documents for production (3.90); Calls with N. Hamerman regarding discovery (0.10); E-mails with L. Wolf, L. Stafford, and A. Pavel regarding document review and production (0.40). | 4.40 | $3,471.60 |
| 09/15/19 | Bradley Presant | 210 | Review internal communications for responsiveness and privilege. | 7.20 | $5,680.80 |
| 09/16/19 | Margaret A. Dale | 210 | E-mails with D. Skeel regarding deposition scheduling (0.20); E-mails with J. Jones regarding common interest privilege date for document production (0.40); E-mails with G. Mashberg and J. Jones regarding N. Jaresko and 30(b)(6) topics (0.50); Review order quashing Ortiz deposition (0.20). | 1.30 | $1,025.70 |

33260 FOMB                                                                      Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/19 | James Kay | 210 | E-mail to L. Stafford regarding review of documents in PREPA 9019 supplemental document review (0.20); E-mails from L. Stafford regarding review of documents in PREPA 9019 supplemental document review (0.10); Conduct quality-control review of documents in PREPA 9019 supplemental document review (7.40). | 7.70 | $3,003.00 |
| 09/16/19 | Javier Sosa | 210 | Second level review of documents regarding negotiation of PREPA RSA. | 5.30 | $1,431.00 |
| 09/16/19 | Michael T. Mervis | 210 | Review magistrate Judge's order granting protective order regarding Ortiz deposition. | 0.10 | $78.90 |
| 09/16/19 | Elisa Carino | 210 | Review documents in connection with discovery request. | 2.20 | $1,735.80 |
| 09/16/19 | Laura Stafford | 210 | Communications with J. Jones, G. Mashberg, and M. Dale regarding 9019 discovery issues (0.60). | 0.60 | $473.40 |
| 09/16/19 | Bradley Presant | 210 | Review internal Proskauer communications for responsiveness and privilege. | 7.90 | $6,233.10 |
| 09/16/19 | Lucy Wolf | 210 | Review documents for Citi document review. | 3.60 | $2,840.40 |
| 09/16/19 | Laura Stafford | 210 | Review and analyze documents for production (7.40). | 7.40 | $5,838.60 |
| 09/16/19 | Laura Stafford | 210 | E-mails with B. Clark regarding 9019 discovery (0.50). | 0.50 | $394.50 |
| 09/16/19 | Laura Stafford | 210 | Call with A. Pavel regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 09/16/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 discovery (0.80). | 0.80 | $631.20 |
| 09/16/19 | Carl Mazurek | 210 | Review Proskauer communications for responsiveness to document requests. | 8.70 | $6,864.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/16/19 | Jennifer L. Jones | 210 | Conference with National counsel regarding common interest period application (0.20); Conference with G. Mashberg regarding common interest period application (0.30); Conference with A. Pavel regarding common interest period application (0.10); E-mails with counsel for all parties regarding deposition scheduling (0.70); Conference with Assured counsel regarding common interest period application (0.10); Conferences with L. Stafford regarding discovery (0.30); Conference with M. Dale regarding deposition scheduling (0.10); Conferences with Syncora counsel regarding application of common interest privilege (0.30); Conference with P. Possinger regarding application of common interest privilege (0.10); Conference with AHG counsel regarding common interest period application (0.20); Review documents for production (1.90); Review order regarding motion to quash Ortiz deposition notice (0.10); Analysis regarding scope of Board 30(b)(6) deposition (0.50); E-mails with counsel for supporting holders regarding application of common interest privilege (0.20). | 5.10 | $4,023.90 |
| 09/16/19 | Paul Possinger | 210 | Discuss privatization issues with E Barak. | 0.20 | $157.80 |
| 09/16/19 | Brandon C. Clark | 210 | Quality-control review of client e-mails (4.30); Quality control review of Proskauer internal e-mails (4.10). | 8.40 | $6,627.60 |
| 09/17/19 | Brandon C. Clark | 210 | Quality-control review of client and Proskauer documents for production. | 7.30 | $5,759.70 |
| 09/17/19 | Bradley Presant | 210 | Review internal Proskauer communications for responsiveness and privilege (2.90); Redact internal Proskauer communications for privilege and non-responsiveness (4.90); Phone call with L. Stafford regarding redactions (0.30). | 8.10 | $6,390.90 |
| 09/17/19 | Paul Possinger | 210 | Calls with G. Mashberg regarding scheduling issues (0.50); E-mails with A. Figueroa regarding upcoming milestones in RSA (0.40); Discuss same with E. Barak (0.20); Review deposition calendar for 9019 hearing, related e-mails (0.20). | 1.30 | $1,025.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/19 | Jennifer L. Jones | 210 | Conference with L. Stafford regarding document review (0.90); Conferences with B. Clark regarding document review (0.70); Conferences with G. Mashberg regarding scheduling and depositions (0.40); Review documents for production (8.80); E-mails with counsel for all parties regarding deposition scheduling (0.30); Conference with G. Mashberg, P. Possinger, and L. Stafford regarding 9019 hearing (0.40); E-mails with counsel for supporting holders regarding application of common interest privilege (0.10); E-mails with D. Desatnik regarding deposition preparation for Jaresko and Brownstein (0.40); E-mails with AAFAF counsel and Board counsel regarding offensive fact depositions (0.50); E-mails with L. Stafford regarding document review questions (0.50). | 13.00 | $10,257.00 |
| 09/17/19 | Daniel Desatnik | 210 | Review N. Jaresko declaration (1.20); Review prior outline of deposition questions (1.40); E-mail correspondence with team regarding same (0.50); Review amended RSA (0.40); Review Gomez deposition transcript (2.20); Begin preparation of outline question (2.40). | 8.10 | $6,390.90 |
| 09/17/19 | Carl Mazurek | 210 | Review Proskauer communications for responsiveness to document requests. | 4.70 | $3,708.30 |
| 09/17/19 | Carl Mazurek | 210 | Review proposed AAFAF/PREPA productions for privilege and confidentiality issues. | 0.80 | $631.20 |
| 09/17/19 | Lucy Wolf | 210 | Communications with eDiscovery concerning redactions for production. | 0.40 | $315.60 |
| 09/17/19 | Javier Sosa | 210 | Second level review of documents regarding negotiation of PREPA RSA. | 3.80 | $1,026.00 |
| 09/17/19 | Michael T. Mervis | 210 | Internal correspondence regarding affirmative fact witness deposition strategy. | 0.10 | $78.90 |
| 09/17/19 | Laura Stafford | 210 | Review and analyze documents for production. | 11.00 | $8,679.00 |
| 09/17/19 | Laura Stafford | 210 | E-mails with M. Shankweiler regarding claims reconciliation issues. | 0.50 | $394.50 |
| 09/17/19 | Laura Stafford | 210 | Calls with J. Jones and B. Clark regarding 9019 discovery issues. | 0.80 | $631.20 |
| 09/17/19 | Laura Stafford | 210 | Call with A. Pavel regarding 9019 discovery. | 0.10 | $78.90 |
| 09/17/19 | Laura Stafford | 210 | Calls with G. Mashberg and J. Jones regarding 9019 discovery. | 0.70 | $552.30 |

33260 FOMB                                                              Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                           Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/19 | Margaret A. Dale | 210 | E-mails and teleconference with G. Mashberg regarding 9019 hearing (0.20); E-mails with G. Mashberg and J. Jones regarding deposition scheduling (0.20); E-mails with client regarding N. Jaresko deposition (0.20); E-mails with J. Jones and L. Stafford regarding completion of document production (0.30); E-mails with J. Jones and M. Mervis regarding additional fact depositions (0.10); Review notes for Board deposition preparation (0.50). | 1.50 | $1,183.50 |
| 09/17/19 | Elisa Carino | 210 | Review documents for quality control in connection with discovery request. | 1.60 | $1,262.40 |
| 09/17/19 | Gregg M. Mashberg | 210 | Participate in call regarding status and strategy with team. | 0.30 | $236.70 |
| 09/18/19 | Laura Stafford | 210 | Call with G. Mashberg, J. Jones, M. Dale, P. Possinger, and E. Barak regarding 9019 discovery. | 0.50 | $394.50 |
| 09/18/19 | Laura Stafford | 210 | Review and analyze documents for production. | 6.40 | $5,049.60 |
| 09/18/19 | Laura Stafford | 210 | Call with Y. Ike and E. Chernus regarding 9019 discovery. | 0.50 | $394.50 |
| 09/18/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 discovery. | 0.30 | $236.70 |
| 09/18/19 | Margaret A. Dale | 210 | Conference call with G. Mashberg, J. Jones, L. Stafford and P. Possinger regarding RSA schedule (0.50); Review potential schedules for 9019 hearing (0.50); E-mails with Proskauer team regarding potential schedules for 9019 motion (0.20); E-mails with D. Skeel regarding deposition schedule/preparation (0.20). | 1.40 | $1,104.60 |
| 09/18/19 | Ehud Barak | 210 | E-mails with G. Mashberg and M. Dale regarding 9019 scheduling and depositions. | 0.40 | $315.60 |
| 09/18/19 | Daniel Desatnik | 210 | Begin preparation of Jaresko deposition questions (2.70); Review Brownstein declaration (1.40); Review 2019 PREPA fiscal plan for deposition question preparation (2.10); Review discovery productions (1.40). | 7.60 | $5,996.40 |
| 09/18/19 | Paul Possinger | 210 | Call with G. Mashberg, M. Dale, L. Stafford regarding scheduling (0.50); Follow-up call with G. Mashberg regarding same (0.20); Review deposition preparation questions (0.30); Call with G. Mashberg regarding same (0.20); Call with O'Melveny regarding RSA, transformation issues (0.60). | 1.80 | $1,420.20 |

33260 FOMB

Invoice 190127166

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | Jennifer L. Jones | 210 | Review documents for production (1.80); Conference with G. Mashberg, P. Possinger, M. Dale, and L. Stafford regarding 9019 hearing (0.50); Analysis regarding alternative schedules for 9019 hearing (1.40); Conference with G. Mashberg regarding schedule and deposition preparation (0.70); E-mails with D. Desatnik regarding deposition preparation (0.40); Conference with L. Stafford regarding privilege log and deposition preparation (0.30); Review responses and objections to Board 30(b)(6) deposition notices served by UCC and FLL (0.80); Analysis regarding scope of Board 30(b)(6) deposition topics (0.90); Draft e-mail to opposing counsel regarding scope of 30(b)(6) testimony (0.90); E-mails with Citi counsel, AAFAF counsel and L. Stafford regarding Citi document review questions (0.30); Revise 9019 work flows chart regarding team assignments (0.60); E-mails with L. Stafford regarding work flows (0.30). | 8.90 | $7,022.10 |
| 09/18/19 | Bradley Present | 210 | Redact internal Proskauer communications for privilege and non-responsiveness. | 1.90 | $1,499.10 |
| 09/18/19 | Brandon C. Clark | 210 | Review e-mails related to discovery (0.20); Correspond with L. Stafford regarding production of documents (0.20); Correspond with opposing counsel regarding production of documents (0.60). | 1.00 | $789.00 |
| 09/19/19 | Brandon C. Clark | 210 | Review documents and prepare outline for preparation of F. Chapados for deposition (3.50); Correspond with O'Melveny team regarding production of fiscal plan model (0.10); Conference with L. Stafford regarding production of fiscal plan model (0.30); Search document production for fiscal plan model (0.50); Correspond with eDiscovery team regarding supplemental production of fiscal plan model (0.20). | 4.60 | $3,629.40 |
| 09/19/19 | Elliot Stevens | 210 | E-mail with Z. Chalett relating to PREPA pre-Title III case. | 0.20 | $157.80 |
| 09/19/19 | Lucy Wolf | 210 | Communications with J. Jones regarding document review (0.20); Communications with eDiscovery regarding document review (0.10); Review searches for document review (0.30). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Invoice 190127166

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Margaret A. Dale | 210 | E-mails with client regarding 9019 schedule (0.20); E-mails with G. Mashberg regarding schedule issues (0.20); Review draft iterations of schedule (0.40); Conference call with G. Mashberg, J. Jones, L. Stafford and counsel for AAFAF regarding deposition and hearing issues (0.50). | 1.30 | $1,025.70 |
| 09/19/19 | Laura Stafford | 210 | Call with J. Jones, G. Mashberg, and M. Dale regarding 9019 discovery. | 1.40 | $1,104.60 |
| 09/19/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 discovery issues. | 0.50 | $394.50 |
| 09/19/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 discovery issues. | 0.20 | $157.80 |
| 09/19/19 | Bradley Presant | 210 | Call with L. Stafford regarding preparation for David Skeel deposition. | 0.50 | $394.50 |
| 09/19/19 | Paul Possinger | 210 | E-mails with litigation team regarding 9019 hearing schedule. | 0.30 | $236.70 |
| 09/19/19 | Gregg M. Mashberg | 210 | Teleconferences with J. Jones regarding scheduling (0.40); Teleconference with N. Jaresko regarding scheduling (0.10); Teleconference with M. Dale regarding scheduling (0.30); Teleconference with counsel for ad hocs regarding scheduling (0.60); Teleconference with J. Jones regarding scheduling (0.10); Teleconference with O'Melveny regarding scheduling and 30(b)(6) (1.00); Teleconference with J. Jones regarding scheduling (0.10); Teleconference with M. Dale regarding scheduling (0.20); Teleconference with P. Possinger regarding scheduling (0.10); Review scheduling alternatives and related correspondence (1.30); Prepare for depositions (1.60); Teleconferences with S. Reichard regarding scheduling (0.30); Draft correspondence to client regarding status (0.50); Teleconferences with E. Barak regarding status (0.10); Review draft e-mail regarding 30(b)(6) (0.30); Review revised pre-hearing schedule (0.20); Review correspondence with E. Barak and F. Chapados regarding scheduling (0.10). | 7.30 | $5,759.70 |
| 09/19/19 | Daniel Desatnik | 210 | Continue preparation of Jaresko deposition questions (4.10); Begin preparation of Brownstein deposition questions (1.10). | 5.20 | $4,102.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA                                                                    Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Carl Mazurek | 210 | Call with J. Jones regarding preparation for depositions of N. Jaresko and D. Brownstein (0.30); Review declarations of N. Jaresko and D. Brownstein in connection with preparation for depositions of N. Jaresko and D. Brownstein (1.10); Review Board productions in connection with preparation for depositions of N. Jaresko and D. Brownstein (1.50). | 2.90 | $2,288.10 |
| 09/19/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg, M. Dale, L. Stafford regarding hearing, schedule, depositions, and deposition preparation (1.40); Conferences with L. Silvestro regarding chronology (0.50); Conference with B. Clark regarding deposition preparation for transformation-related topics (0.20); Conferences with G. Mashberg regarding schedule (0.30); Conference with C. Mazurek regarding deposition preparation (0.30); Conferences with G. Mashberg and M. Dale regarding scheduling (0.20); Conferences with L. Stafford regarding discovery (0.30); Conference with AAFAF counsel regarding 30(b)(6) deposition and scheduling (0.70); Conference with G. Mashberg and N. Hamerman regarding same (0.40); Conference with L. Wolf regarding Citi presentations (0.20); Analysis regarding scheduling options (0.40); E-mails with AAFAF counsel regarding draft e-mail concerning document production (0.20); E-mails with G. Mashberg and M. Dale regarding schedule (0.40); E-mails with eDiscovery and L. Wolf regarding search for Citi presentations produced in discovery (0.40); Revise draft e-mail concerning Board 30(b)(6) deposition (0.50); Revise proposed e-mail to counsel regarding hearing and deposition schedule (0.30); E-mails with C. Mazurek regarding deposition preparation (0.50); E-mails with L. Silvestro regarding chronology (0.30); E-mails with B. Clark and E. Chernus regarding mobile files (0.20); E-mails with B. Clark and AAFAF counsel regarding production of fiscal plan model (0.20). | 7.90 | $6,233.10 |
| 09/19/19 | Michael A. Firestein | 210 | Conference with J. Jones on scheduling issues for PREPA strategy (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Laura Stafford | 210 | Call with M. Dale, G. Mashberg, J. Jones, A. Pavel, and E. McKeen regarding 9019. | 0.50 | $394.50 |
| 09/19/19 | Laura Stafford | 210 | E-mails with J. Sosa and Y. Ike regarding 9019 discovery. | 0.20 | $157.80 |
| 09/19/19 | Laura Stafford | 210 | Calls with B. Clark regarding 9019 discovery. | 0.30 | $236.70 |
| 09/20/19 | Laura Stafford | 210 | E-mails with E. Chernus regarding 9019 discovery. | 0.20 | $157.80 |
| 09/20/19 | Laura Stafford | 210 | Call with J. Jones, M. Dale, G. Mashberg, and E. Barak regarding 9019. | 0.20 | $157.80 |
| 09/20/19 | Laura Stafford | 210 | Calls with J. Sosa regarding 9019 discovery. | 0.50 | $394.50 |
| 09/20/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 discovery issues. | 0.20 | $157.80 |
| 09/20/19 | Javier Sosa | 210 | Call with L. Stafford regarding preparing deposition preparation documents. | 0.30 | $81.00 |
| 09/20/19 | Carl Mazurek | 210 | Review Board productions in connection with preparation for depositions of N. Jaresko and D. Brownstein. | 7.20 | $5,680.80 |
| 09/20/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg regarding 9019 hearing (0.30); Conferences with E. Chernus regarding documents produced (0.10); Conferences with C. Mazurek regarding deposition preparation (0.30); Conference with G. Mashberg, M. Dale, E. Barak and P. Possinger regarding 9019 hearing (0.20); Review e-mails from D. Brownstein and J. Castiglioni regarding RSA analysis (1.20); E-mails with B. Clark and L. Stafford regarding document production (0.10); E-mails with Citi counsel regarding document production (0.10); E-mails with Syncora counsel regarding document production (0.20); E-mails with B. Clark regarding Chapados deposition preparation (0.10); E-mails with C. Mazurek regarding Brownstein and Jaresko deposition preparation (0.10); Prepare for Brownstein and Jaresko depositions (0.90). | 3.60 | $2,840.40 |
| 09/20/19 | Bradley Presant | 210 | Review documents in preparation for David Skeel deposition. | 4.90 | $3,866.10 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                        Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | Paul Possinger | 210 | E-mails with J. Richman regarding health plan renewal and relation to UTIER action (0.30); E-mails with A Figueroa regarding same (0.20); Review letter from SREAEE counsel regarding pension plan adversary proceeding, related e-mails (0.30). | 0.80 | $631.20 |
| 09/20/19 | Paul Possinger | 210 | Review Whitefish opposition to 9019 motion (0.30); E-mail Ankura regarding Whitefish claim (0.20); E-mails regarding meeting with P3, AAFAF, and Board (0.20). | 0.70 | $552.30 |
| 09/20/19 | Margaret A. Dale | 210 | Teleconferences with G. Mashberg regarding 9019 scheduling issues (0.50); E-mails with M. Bienenstock, G. Mashberg, E. Barak, P. Possinger, J. Jones and L. Stafford as well as counsel for AAFAF regarding other parties/witnesses availability for 9019 hearing (0.50); Conference call with G. Mashberg, E. Barak, P. Possinger, J. Jones and L. Stafford regarding scheduling issues (0.20). | 1.20 | $946.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/20/19 | Gregg M. Mashberg | 210 | Teleconferences with N. Bassett regarding status (0.30); Conference call with J. Jones, L. Stafford, M. Dale regarding same (0.10); Teleconference with M. Dale regarding 9019 status (0.10); Teleconference with B. Natbony regarding 9019 status (0.30); Teleconference with M. Dale regarding 9019 status (0.10); Teleconferences with E. Barak regarding 9019 schedule (0.20); Teleconference with E. McKeen regarding 9019 (0.30); Teleconference with M. Dale regarding 9019 schedule (0.10); Teleconference with J. Jones regarding 9019 status (0.30); Teleconference with counsel for Syncora regarding 9019 (0.30); Teleconference M. Dale regarding 9019 (0.10); Prepare for depositions of Board witnesses (2.90); Correspondence with B. Natbony regarding RSA (0.10); Correspondence with E. McKeen regarding 9019 scheduling (0.10); Correspondence with E. Barak regarding scheduling for 9019 (0.10); Correspondence with M. Dale regarding 9019 scheduling (0.10); Correspondence regarding D. Skeel deposition (0.10); Correspondence with J. Jones regarding deposition dates (0.10); Correspondence with N. Bassett regarding 9019 schedule (0.10); Review Whitefish objection to 9019 (0.30). | 6.10 | $4,812.90 |
| 09/20/19 | Brandon C. Clark | 210 | Review documents for preparation of F. Chapados for deposition (2.20); Review documents for preparation of P3 30(b)(6) witness for deposition (0.90); Draft outline for preparation of F. Chapados for deposition (1.60); Review and respond to internal Proskauer e-mails (0.20). | 4.90 | $3,866.10 |
| 09/21/19 | Gregg M. Mashberg | 210 | Correspondence with M. Bienenstock regarding 9019 scheduling (0.10); Correspondence with B. Natbony regarding RSA (0.10); Correspondence with E. Barak regarding RSA (0.10). | 0.30 | $236.70 |
| 09/21/19 | Margaret A. Dale | 210 | E-mails with M. Bienenstock, G. Mashberg, P. Possinger and E. Barak regarding 9019 schedule. | 0.20 | $157.80 |
| 09/22/19 | Margaret A. Dale | 210 | E-mails with G. Mashberg, E. Barak and P. Possinger regarding call to court regarding schedule (0.20). | 0.20 | $157.80 |

33260 FOMB

Invoice 190127166

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/19 | Gregg M. Mashberg | 210 | Correspondence with E. Barak regarding call to Judge's chambers regarding scheduling (0.20); Correspondence with E. McKeen regarding 9019 witnesses (0.10); Correspondence with E. Barak regarding witnesses (0.10). | 0.40 | $315.60 |
| 09/22/19 | Carl Mazurek | 210 | Review Citi productions in connection for documents relevant to depositions of N. Jaresko and D. Brownstein. | 5.10 | $4,023.90 |
| 09/23/19 | Jennifer L. Jones | 210 | Conference with L. Wolf regarding depositions (0.20); Conferences with G. Mashberg regarding deposition preparation and hearing (0.30); Conference with L. Silvestro regarding chronology (0.20); Conference with A. Pavel regarding deposition preparation (0.10) Conference with B. Clark regarding Chapados preparation (0.30); Draft e-mail to FLL counsel regarding Belanger deposition (1.10); Review compiled Board materials (0.90); Revise chronology and board materials compilation (1.30); Natalie Jaresko deposition preparation (1.80); David Brownstein deposition preparation (1.00); E-mails with counsel for U.S. Bank and Ad Hoc Group regarding deposition scheduling (0.30). | 7.50 | $5,917.50 |
| 09/23/19 | Brandon C. Clark | 210 | Identify important documents to use with F. Chapados during deposition preparation (1.70); Draft outline for preparation session (1.80). | 3.50 | $2,761.50 |
| 09/23/19 | Carl Mazurek | 210 | Review Citi productions for documents relevant to depositions of N. Jaresko and D. Brownstein (9.60); Review Board text messages for documents relevant to depositions of N. Jaresko and D. Brownstein (2.10). | 11.70 | $9,231.30 |
| 09/23/19 | Michael T. Mervis | 210 | Teleconference with G. Mashberg regarding scheduling issues. | 0.20 | $157.80 |
| 09/23/19 | Adam L. Deming | 210 | Conference with L. Stafford, R. Cohen, and M. Naik regarding claims review, duplicates, correspondence with claimants. | 0.80 | $631.20 |
| 09/23/19 | Bradley Presant | 210 | Review e-mails, text messages, and articles in preparation for D. Skeel deposition. | 6.20 | $4,891.80 |
| 09/23/19 | Javier Sosa | 210 | Review documents to help L. Stafford prepare a deposition outline. | 3.50 | $945.00 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Lucy Wolf | 210 | Review productions for final presentations to Board regarding RSA (7.90); Communications with L. Silvestro and J. Jones regarding chronology of Citi presentations (1.40); Revise chronology of Citi presentations (1.40). | 10.70 | $8,442.30 |
| 09/23/19 | Ehud Barak | 210 | Call regarding PREPA discovery with P. Possinger and G. Mashberg (0.50); Call with N. Mitchell regarding same (0.30). | 0.80 | $631.20 |
| 09/23/19 | Ehud Barak | 210 | Call with the 9019 parties (0.20); Multiple calls with chambers regarding timing of hearing (0.20); Follow-up with G. Mashberg regarding same (0.30). | 0.70 | $552.30 |
| 09/23/19 | Laura Stafford | 210 | Call with M. Shankweiler, A. Deming, R. Cohen, and M. Naik regarding PREPA claims (0.80). | 0.80 | $631.20 |
| 09/23/19 | Laura Stafford | 210 | Call with B. Presant regarding deposition preparation (0.10). | 0.10 | $78.90 |
| 09/23/19 | Laura Stafford | 210 | E-mails with J. Sosa regarding 9019 deposition preparation (0.70). | 0.70 | $552.30 |
| 09/23/19 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding 9019 schedule (0.50); E-mails with G. Mashberg, E. Barak, P. Possinger, J. Jones, and L. Stafford regarding communications with court and objectors regarding schedule (0.40); Review and revise communication regarding Belanger deposition (0.10). | 1.00 | $789.00 |
| 09/23/19 | Paul Possinger | 210 | Calls with G. Mashberg regarding scheduling issues (0.50); E-mail to M. Bienenstock regarding same and options (0.30); Call with E. Barak regarding P3 process (0.50); Call with N. Mitchell regarding same (0.40). | 1.70 | $1,341.30 |
| 09/23/19 | Ralph C. Ferrara | 210 | Review summary regarding ongoing legislative hearings regarding privatization status (0.20); Review summary regarding restructuring support agreement (0.20). | 0.40 | $315.60 |
| 09/24/19 | Bradley Presant | 210 | Review documents in Proskauer communications database for privilege. | 0.40 | $315.60 |
| 09/24/19 | Paul Possinger | 210 | Review deposition preparation outlines (0.50); Meeting with litigation team to review (1.50); Discuss scheduling with G. Mashberg (0.20); Preliminary review of materials for 9/27 principals' meeting (0.30). | 2.50 | $1,972.50 |
| 09/24/19 | Adam L. Deming | 210 | Conference with L. Stafford and BRG personnel regarding claims review, duplicates, and correspondence with claimants. | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | Lucy Wolf | 210 | Review productions for final presentations to Board regarding restructuring support agreement (2.60); Communications with J. Jones and L. Silvestro and regarding chronology of Citi presentations (1.10); Review and revise chronology of Citi presentations (5.40). | 9.10 | $7,179.90 |
| 09/24/19 | Javier Sosa | 210 | Review documents to help L. Stafford prepare a deposition outline. | 6.00 | $1,620.00 |
| 09/24/19 | Margaret A. Dale | 210 | Review outline for N. Jaresko/D. Skeel deposition preparation (1.20); E-mails with D. Skeel regarding deposition preparation (0.20); Participate in deposition preparation session with P. Possinger, E. Barak, G. Mashberg, J. Jones, L. Stafford, D. Desatnik, and C. Mazurek (1.50); Review documents to prepare for Skeel deposition (1.00). | 3.90 | $3,077.10 |
| 09/24/19 | Gregg M. Mashberg | 210 | Prepare for call with objectors regarding schedule issues (0.30); Telephone call with objectors regarding schedule issues (0.30); Correspondence with J. Jones regarding depositions and schedule (0.50); Correspondence with RSA Supporters regarding schedule issues (0.20); Review correspondence with D. Skeel regarding deposition preparation (0.10); Review correspondence with client and correspondence with J. Jones regarding deposition scheduling (0.10); Prepare for meeting regarding depositions (1.40); Attend meeting with P. Possinger, E. Barak, M. Dale and others regarding deposition preparation (2.20); Correspondence regarding P3 deposition preparation (0.10). | 5.20 | $4,102.80 |
| 09/24/19 | Laura Stafford | 210 | Participate in call regarding deposition preparation with M. Dale, G. Mashberg, J. Jones, P. Possinger, E. Barak, C. Mazurek and D. Desatnik (1.70). | 1.70 | $1,341.30 |
| 09/24/19 | Laura Stafford | 210 | Call with J. Sosa regarding 9019 deposition preparation (0.30). | 0.30 | $236.70 |
| 09/24/19 | Laura Stafford | 210 | E-mails with A. Deming regarding PREPA claims reconciliation issues (0.70). | 0.70 | $552.30 |
| 09/24/19 | Laura Stafford | 210 | Review and analyze documents in preparation for 9019 depositions (1.10). | 1.10 | $867.90 |
| 09/24/19 | Laura Stafford | 210 | E-mails with J. Jones and E. Chernus regarding 9019 discovery issues (0.20). | 0.20 | $157.80 |
| 09/24/19 | Laura Stafford | 210 | E-mail with L. Wolf regarding PREPA discovery (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/19 | Carl Mazurek | 210 | Review Board productions in connection with preparation for depositions of N. Jaresko and D. Brownstein (3.80); Meeting with G. Mashberg, M. Dale, P. Possinger, E. Barak, J. Jones, L. Stafford, and D. Desatnik to discuss preparation for depositions of D. Skeel, N. Jaresko, and D. Brownstein (2.10); Coordinate collection and chronology of Citi presentations to Board (1.10); Select, organize, and create chronology of key documents for N. Jaresko and D. Brownstein deposition preparation (2.90). | 9.90 | $7,811.10 |
| 09/24/19 | Brandon C. Clark | 210 | Identify important documents to use with F. Chapados during deposition preparation (0.60); Draft outline for preparation session (1.30); Locate produced documents related to RFP process (0.80); Expand RFP section of F. Chapados deposition preparation outline (0.50); Identify documents to use with P3 Rule 30(b)(6) deponent during deposition preparation session (2.50); Review internal e-mail related to deposition preparation (0.50). | 6.20 | $4,891.80 |
| 09/24/19 | Daniel Desatnik | 210 | Continue preparation of D. Brownstein and N. Jaresko deposition outlines (4.60); Team meeting with E. Barak, P. Possinger, G. Mashberg and others on deposition preparation (2.00); Review document productions related to deposition (2.10). | 8.70 | $6,864.30 |
| 09/24/19 | Laura Stafford | 210 | Call with M. Shankweiler, A. Deming, R. Cohen regarding PREPA claims administration (1.30). | 1.30 | $1,025.70 |
| 09/24/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 discovery issues (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg regarding deposition preparation and schedule (0.20); Conferences with C. Mazurek regarding deposition preparation (0.20); Conferences with L. Silvestro regarding chronology of board presentations (0.20); Conferences with L. Wolf regarding chronology of board presentations (0.30); Conference with L. Wolf and L. Silvestro regarding chronology of board presentations (0.20); Conference with B. Clark regarding deposition preparation (0.10); Conference with G. Mashberg, M. Dale, P. Possinger, E. Barak, L. Stafford, D. Desatnik, and C. Mazurek regarding deposition preparation (1.60); Conference with L. Stafford regarding deposition preparation (0.50); Jaresko deposition preparation (1.00); Brownstein deposition preparation (0.70); Review and revise Citi presentations and chronology of same (1.40); Draft scheduling motion and proposed order (1.20). | 7.60 | $5,996.40 |
| 09/25/19 | Jennifer L. Jones | 210 | Conference with G. Mashberg, M. Dale, P. Possinger, D. Desatnik, L. Stafford and C. Mazurek regarding deposition preparation (1.80); Conference with M. Spillane regarding text message production (0.40); Conferences with L. Silvestro regarding chronology (0.50); Conferences with B. Clark regarding text message production (0.10); Conference with O. Golinder regarding deposition preparation materials (0.10); Conference with L. Stafford regarding deposition preparation (0.30); Chapados deposition preparation (0.90); Revise scheduling motion and proposed order (0.30); E-mail with counsel for UCC and FLL regarding proposed schedule (0.10); Review and comment regarding Citi presentation chronology (0.50); E-mails with AAFAF counsel regarding document production (0.10); Draft e-mail response to UCC counsel regarding document production questions (0.30); E-mails with Citi counsel regarding document production (0.20); E-mails with B. Clark and L. Stafford regarding October 3 document review (0.30); Review October 3 documents (0.10). | 6.00 | $4,734.00 |

33260 FOMB

Invoice 190127166

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/25/19 | Bradley Presant | 210 | Review documents for privilege log (3.40); Review documents for inclusion in Skeel deposition preparation binder (5.70). | 9.10 | $7,179.90 |
| 09/25/19 | Gregg M. Mashberg | 210 | Prepare for depositions (3.90); Meeting with 9019 team regarding issues for depositions (1.60); Teleconference with B. Natbony regarding depositions (0.10); Correspondence with B. Natbony regarding depositions (0.10); Teleconference with J. Jones regarding depositions (0.20); Teleconference with D. Desatnik regarding deposition preparation (0.10); Teleconference with P. Possinger regarding deposition preparation (0.10). | 6.10 | $4,812.90 |
| 09/25/19 | Laura Stafford | 210 | Call with J. Greenburg regarding claims reconciliation (0.30). | 0.30 | $236.70 |
| 09/25/19 | Daniel Desatnik | 210 | PREPA 9019 deposition preparation meeting with G. Mashberg and others (1.80); Continue preparation of deposition materials (2.90); Review deposition documents (2.40). | 7.10 | $5,601.90 |
| 09/25/19 | Brandon C. Clark | 210 | Review and respond to internal e-mails related to F. Chapados deposition preparation outline (0.40); Call with J. Jones regarding question about Citi employees' text messages in our text message collection (0.30); Search for and summarize findings of Citi employees' text messages in our text message collection (2.10); Identify documents to use with P3 Rule 30(b)(6) deponent during deposition preparation session (1.50); Search for and summarize text messages between N. Jaresko and C. Sobrino from October 3, 2018 in response to question from opposing counsel (2.20). | 6.50 | $5,128.50 |
| 09/25/19 | Margaret A. Dale | 210 | Meeting to prepare for depositions in connection with the 9019 hearing with G. Mashberg, P. Possinger, E. Barak, J. Jones, L. Stafford, D. Desatnik and C. Mazurek (1.80); Review narrative descriptions of themes for deposition preparation (0.80); Draft narrative for stipulated treatment (0.60); Review documents to prepare for Skeel deposition (0.80); E-mails with J. Jones regarding UCC request for documents/info (0.20); Teleconference with M. Bienenstock regarding Skeel deposition (0.10). | 4.30 | $3,392.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/19 | Elliot Stevens | 210 | E-mails with PREPA 9019 team (E. Barak, D. Desatnik and others) relating to PREPA lien challenge description (0.20). | 0.20 | $157.80 |
| 09/25/19 | Javier Sosa | 210 | Reviewing documents to help L. Stafford prepare a deposition outline. | 4.00 | $1,080.00 |
| 09/25/19 | Carl Mazurek | 210 | Coordinate collection and review of Citi presentations to Board (1.20); Compile, review, and arrange distribution of preparation binders for depositions of N. Jaresko and D. Brownstein (1.90); Meeting with G. Mashberg, M. Dale, P. Possinger, E. Barak, J. Jones, L. Stafford, and D. Desatnik to discuss preparation for depositions of D. Skeel, N. Jaresko, and D. Brownstein (1.80). | 4.90 | $3,866.10 |
| 09/25/19 | Laura Stafford | 210 | Participate in 9019 deposition preparation session (1.80). | 1.80 | $1,420.20 |
| 09/25/19 | Laura Stafford | 210 | Calls with B. Presant regarding 9019 discovery (0.80). | 0.80 | $631.20 |
| 09/25/19 | Laura Stafford | 210 | Call with L. Silvestro regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 09/25/19 | Laura Stafford | 210 | Draft D. Skeel deposition outline (3.60). | 3.60 | $2,840.40 |
| 09/25/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 09/25/19 | Lucy Wolf | 210 | Communications with J. Jones and L. Silvestro and regarding chronology of Citi presentations. | 0.80 | $631.20 |
| 09/25/19 | Paul Possinger | 210 | Meeting with litigation team regarding preparation for D. Skeel and N. Jaresko deposition (1.80); Review and revise follow-up materials (0.40); E-mails with transformation team regarding timeline and comments to meeting materials (0.50). | 2.70 | $2,130.30 |
| 09/25/19 | Ehud Barak | 210 | Meeting with litigators regarding PREPA 9019 ad depositions. | 1.70 | $1,341.30 |
| 09/26/19 | Daniel Desatnik | 210 | Review Citi presentation and discovery productions for deposition preparation (4.80); Review and revise D. Skeel deposition outline (2.00). | 6.80 | $5,365.20 |
| 09/26/19 | Paul Possinger | 210 | Review certain documents for potential production (0.30); Discuss scheduling issues with G. Mashberg (0.20). | 0.50 | $394.50 |
| 09/26/19 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and P. Possinger regarding negotiations with counsel concerning timing and location of deposition of N. Jaresko (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/19 | Margaret A. Dale | 210 | Prepare for deposition of D. Skeel (1.20); Conference call with counsel for P3, Citi, AAFAF, G. Mashberg, and J. Jones to discuss issues for P3 and Citi depositions (0.70); E-mails with J. Jones and L. Stafford regarding UCC request for additional N. Jaresko electronic messages (0.20); Communications with G. Mashberg regarding N. Jaresko testimony and UTIER's position (0.20). | 2.30 | $1,814.70 |
| 09/26/19 | Javier Sosa | 210 | Review documents to help L. Stafford prepare a deposition outline. | 4.60 | $1,242.00 |
| 09/26/19 | Laura Stafford | 210 | Review, analyze, and draft response to questions from Citi regarding privilege log. | 0.60 | $473.40 |
| 09/26/19 | Laura Stafford | 210 | E-mails with E. Barak and P. Possinger regarding responses to UCC discovery e-mail. | 1.10 | $867.90 |
| 09/26/19 | Laura Stafford | 210 | Call with B. Presant and J. Sosa regarding 9019 discovery. | 0.30 | $236.70 |
| 09/26/19 | Laura Stafford | 210 | Call with E. Carino regarding motion to alter or amend. | 0.20 | $157.80 |
| 09/26/19 | Laura Stafford | 210 | Call with L. Wolf regarding 9019 discovery. | 0.40 | $315.60 |
| 09/26/19 | Laura Stafford | 210 | Call with J. Jones regarding 9019 discovery. | 0.20 | $157.80 |
| 09/26/19 | Laura Stafford | 210 | E-mails with B. Presant and J. Sosa regarding 9019 privilege log. | 0.50 | $394.50 |
| 09/26/19 | Laura Stafford | 210 | Draft deposition outline for D. Skeel deposition. | 5.60 | $4,418.40 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/19 | Jennifer L. Jones | 210 | Conferences with G. Mashberg regarding schedule (0.20); Conference with G. Mashberg, N. Bassett, J. Lynch and E. McKeen regarding schedule (0.10); Conference with G. Mashberg and E. McKeen regarding schedule (0.10); Conferences with L. Stafford regarding deposition preparation and document review (0.70); Conference with M. Dale regarding upcoming conference with counsel for Citi and P3 (0.10); Conference with G. Mashberg, M. Dale, L. Stafford, B. Clark and counsel for Citi and P3 regarding depositions (0.90); Conference with G. Mashberg regarding conference with Citi counsel and P3 (0.20); Conferences with B. Clark regarding deposition preparation and document review (0.20); Conference with G. Mashberg, E. McKeen, H. Bauer, and counsel for FLL, UCC and UTIER regarding schedule (0.30); Conference with G. Mashberg regarding UTIER's comments on schedule (0.10); Conference with L. Silvestro regarding Jaresko deposition preparation assistance (0.30); Conference with J. Sutherland regarding public materials review (0.10); Conference with E. McKeen regarding scheduling (0.10); Conference with G. Mashberg regarding scheduling (0.40); E-mails with P. Possinger, L. Stafford, G. Mashberg and UCC counsel regarding Jaresko to Sobrino communications (0.40); E-mails with National counsel and AAFAF counsel regarding document production (0.20); E-mails with L. Stafford, B. Clark and L. Wolf regarding Citi document review (0.30); E-mails with counsel for P3 regarding upcoming deposition (0.10); E-mails with L. Silvestro and J. Sutherland regarding Jaresko deposition preparation (0.30); E-mails with eDiscovery regarding document productions (0.20); E-mails with G. Mashberg and H. Bauer regarding potential trial protocol (0.40); E-mails with counsel for AAFAF and counsel for supporting holders regarding Friday meeting (0.30); E-mails with M. Dale, L. Stafford and A. Pavel regarding UCC document requests (0.30); E-mails with L. Stafford, B. Clark, B. Presant, and L. Wolf regarding Citi document questions (0.50); Review Chapados deposition preparation materials (0.50); Review P3 deposition preparation materials (0.30). | 7.60 | $5,996.40 |

33260 FOMB                                                                          Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | | Page 53 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/19 | Bradley Presant | 210 | Review documents for privilege (5.30); Call with L. Stafford to discuss privilege log (0.50). | 5.80 | $4,576.20 |
| 09/26/19 | Adam L. Deming | 210 | Review PREPA proposed letter to creditors (0.40);Compare with Court-approved letter in Commonwealth action (0.50). | 0.90 | $710.10 |
| 09/26/19 | Lucy Wolf | 210 | Discuss Citi privilege log with L. Stafford. | 0.20 | $157.80 |
| 09/26/19 | Lucy Wolf | 210 | Review documents for Citi production for responsiveness. | 1.80 | $1,420.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/26/19 | Gregg M. Mashberg | 210 | Teleconference with D. Desatnik regarding chronology (0.10); Teleconference with J. Jones regarding schedule (0.10); Review deposition preparation documents (1.40); Prepare for call regarding depositions (0.50); Call with co-counsel regarding upcoming depositions (1.00); Review documents produced in response to questions (0.30); Call with UCC/FLL attorneys regarding schedule (0.30); Correspondence with 9019 team regarding upcoming deposition (0.10); Office conferences regarding scheduling (0.20); Teleconferences with E. McKeen and J. Jones regarding scheduling (0.30); Correspondence with E. McKeen regarding scheduling (0.10); Telephone call to H. Bauer regarding scheduling (0.10); Correspondence with P. Possinger and E. Barak regarding deposition preparation (0.10); Review summary of deposition issues (0.30); Prepare for call with objectors regarding 9019 schedule (0.30); Call with objectors regarding 9019 schedule (0.30); Follow-up call with H. Bauer regarding same (0.10); Follow-up call with J. Jones regarding same (0.10); Draft, review and revise trial deposition protocol (1.80); Correspondence to 9019 team regarding same (0.10); Correspondence regarding meeting with restructuring support agreement supporters (0.30); Correspondence with P. Possinger regarding scheduling strategy (0.10); Correspondence with client regarding scheduling (0.10); Telephone call with E. McKeen regarding testimony (0.10); Correspondence with restructuring support agreement supporters regarding scheduling (0.10); Correspondence with J. Jones regarding scheduling and deposition preparation meeting (0.10); Correspondence with M. Bienenstock, et al. regarding schedule (0.10); Correspondence with H. Bauer regarding schedule (0.10); Teleconference with E. McKeen regarding depositions (0.20); Teleconferences with J. Jones regarding deposition (0.20); Teleconference with B. Natbony regarding schedule and depositions (0.30); Correspondence with P. Possinger, et al. regarding meeting (0.20). | 9.50 | $7,495.50 |

33260 FOMB                                                                              Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                          Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/19 | Jonathan E. Richman | 210 | Conference with G. Mashberg regarding testimony for RSA hearing. | 0.20 | $157.80 |
| 09/26/19 | Brandon C. Clark | 210 | Search for and circulate text messages between N. Jaresko and C. Sobrino from October 3, 2018 in response to questions from opposing counsel (0.40); Prepare outline for preparing P3 Rule 30(b)(6) witness for deposition (1.80); Search for documents to support outline for preparing P3 Rule 30(b)(6) witness for deposition (0.30); Call with supporting counsel regarding F. Chapados and P3 Rule 30(b)(6) depositions (1.00); Call with J. Jones regarding reviewing potentially downgraded Citi documents (0.20); Review potentially downgraded Citi documents for production (3.80). | 7.50 | $5,917.50 |
| 09/27/19 | Bradley Presant | 210 | Prepare documents in preparation for David Skeel deposition (1.10); Review documents in Proskauer communications database for privilege (4.80). | 5.90 | $4,655.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Jennifer L. Jones | 210 | Conferences with G. Mashberg regarding schedule (0.20); Conference with A. Pavel regarding UCC document requests (0.20); Conference with E. Chernus regarding document productions (0.10); Conference with L. Stafford regarding schedule and deposition preparation (0.20); Conference with counsel for supporting holders regarding schedule and deposition preparation (1.90); Conference with G. Mashberg, D. Desatnik and L. Stafford regarding meeting with supporting holders (0.40); Conference with P. Possinger regarding UCC request for additional documents (0.10); Conference with G. Mashberg regarding schedule and deposition preparation (0.20); Conference with L. Stafford and D. Desatnik regarding chronology (0.20); Conference with L. Stafford regarding deposition preparation (0.30); Conference with UCC counsel regarding Sobrino to Jaresko communications (0.20); Conferences with M. Dale regarding UCC document requests to AAFAF (0.40); Draft e-mail response to AAFAF counsel regarding UCC requests for documents (0.40); E-mails with B. Clark, L. Wolf and M. Spillane regarding Citi document review (0.30); Analysis regarding restructuring support agreement comparison (0.50); Preparation for Chapados deposition (0.80); Prepare for Jaresko deposition (0.90); Prepare for Brownstein deposition (0.50). | 7.80 | $6,154.20 |
| 09/27/19 | Javier Sosa | 210 | Review documents to help L. Stafford prepare a deposition outline. | 4.00 | $1,080.00 |
| 09/27/19 | Laura Stafford | 210 | Revise draft D. Skeel preparation outline (4.80). | 4.80 | $3,787.20 |
| 09/27/19 | Laura Stafford | 210 | Calls with J. Jones regarding 9019 discovery (0.80). | 0.80 | $631.20 |
| 09/27/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 discovery (0.30). | 0.30 | $236.70 |
| 09/27/19 | Laura Stafford | 210 | Participate in meeting with supporters regarding 9019 deposition preparation (2.00). | 2.00 | $1,578.00 |
| 09/27/19 | Adam L. Deming | 210 | Review prior objections to PREPA claims and address outstanding items from Monday conference. | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Paul Possinger | 210 | Meeting with restructuring support agreement parties to discuss deposition preparation (2.40); Review documents for same (0.40). | 2.80 | $2,209.20 |
| 09/27/19 | Paul Possinger | 210 | Call with G. Mashberg regarding scheduling N. Jaresko testimony (0.30); Review various documents for 9019 production (0.40); Call with J. Jones regarding discovery (0.20). | 0.90 | $710.10 |
| 09/27/19 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding scheduling (0.10); Teleconference with J. Jones regarding scheduling (0.10); Teleconference with L. Geary regarding deposition preparation (0.10); Conference with M. Bienenstock regarding 9019 (0.20); Teleconference with P. Possinger regarding deposition scheduling (0.10); Teleconference with J. Jones regarding depositions and scheduling (0.60); Teleconference with P. Friedman regarding scheduling (0.20); Teleconference with J. Jones regarding scheduling (0.10); Teleconferences with P. Possinger regarding scheduling (0.20); Teleconference with D. Desatnik regarding 9019 (0.10); Teleconference with E. McKeen regarding 9019 (0.10); Teleconference with J. Jones regarding scheduling (0.10); Teleconference with M. Dale regarding scheduling and conference (0.20); Prepare for meeting with co-counsel regarding deposition preparation (1.70); Meeting with co-counsel regarding deposition preparation (2.20); Correspondence with B. Natbony regarding meeting (0.20); Review correspondence from client regarding meeting (0.10); Correspondence to client regarding status of scheduling (0.30); Teleconference with M. Bienenstock regarding 9019 hearing (0.20). | 6.90 | $5,444.10 |
| 09/27/19 | Brandon C. Clark | 210 | Review P3 analyses and presentations for documents to use in preparing P3 rule 30(b)(6) witness (1.70); Review potentially downgraded Citi documents for privilege (1.30); Communicate results of reviews to internal team (0.40); Call with restructuring support agreement supporting parties' counsel regarding deposition preparation for D. Skeel and F. Chapados (1.90). | 5.30 | $4,181.70 |

33260 FOMB

Invoice 190127166

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Daniel Desatnik | 210 | Call with G. Mashberg on PREPA deposition preparation (0.20); Prepare e-mail analysis to team on Citi presentation (2.40); Draft questions for D. Skeel deposition (1.90); Meet with bondholder counsel on pending depositions (2.00); Follow-up with team regarding same (0.40); Draft analysis of prior restructuring support agreement(1.30). | 8.20 | $6,469.80 |
| 09/27/19 | Margaret A. Dale | 210 | Participate in meeting with Supporting Holders, O'Melveny, G. Mashberg, P. Possinger, J. Jones and L. Stafford to prepare for D. Skeel deposition (1.00); E-mails with G. Mashberg regarding N. Jaresko testimony and options for hearing (0.20); Teleconference with J. Jones regarding AAFAF response to UCC regarding additional document production (0.20). | 1.40 | $1,104.60 |
| 09/28/19 | Gregg M. Mashberg | 210 | Review and analyze testimony issues for 9019 hearing (0.20); Draft internal e-mail regarding testimony issues (0.80). | 1.00 | $789.00 |
| 09/28/19 | Paul Possinger | 210 | Review draft e-mail to team regarding scheduling N. Jaresko testimony. | 0.20 | $157.80 |
| 09/28/19 | Bradley Presant | 210 | Review documents in Proskauer communications database for privilege (4.80). | 4.80 | $3,787.20 |
| 09/28/19 | Laura Stafford | 210 | E-mails with B. Presant regarding privilege log. | 0.20 | $157.80 |
| 09/28/19 | Laura Stafford | 210 | Draft summaries in preparation for 9019 depositions (1.20). | 1.20 | $946.80 |
| 09/29/19 | Laura Stafford | 210 | E-mails with M. Dale regarding 909 discovery (0.30). | 0.30 | $236.70 |
| 09/29/19 | Laura Stafford | 210 | E-mail with J. Jones regarding 9019 discovery (0.20). | 0.20 | $157.80 |
| 09/29/19 | Margaret A. Dale | 210 | Teleconference with G. Mashberg regarding N. Jaresko testimony (0.20); Review and revise e-mail to M. Bienenstock regarding strategy for N. Jaresko testimony (0.30); E-mails with G. Mashberg regarding note to objectors regarding N. Jaresko testimony (0.10). | 0.60 | $473.40 |
| 09/29/19 | Paul Possinger | 210 | Review draft e-mail to restructuring support agreement parties regarding N. Jaresko testimony. | 0.30 | $236.70 |

33260 FOMB                                                                                                 Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                              Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/19 | Jennifer L. Jones | 210 | E-mails with Assured counsel and AAFAF counsel regarding Battle deposition (0.10); E-mails with G. Mashberg regarding scheduling draft e-mails (0.20); E-mails with L. Stafford regarding Citi presentation materials (0.10); E-mails with G. Mashberg regarding materials for client deposition preparation (0.10); E-mails with M. Dale and L. Geary regarding deposition preparation materials (0.10). | 0.60 | $473.40 |
| 09/29/19 | Gregg M. Mashberg | 210 | Prepare for Chapados deposition (2.90); Correspondence with counsel regarding depositions (0.10); Correspondence with client regarding deposition (0.10); Teleconference with E. McKeen regarding 9019 hearing (0.10); Correspondence with M. Bienenstock regarding trial issues (0.60); Correspondence with J. Jones regarding testimony (0.10). | 3.90 | $3,077.10 |
| 09/29/19 | Javier Sosa | 210 | Privilege log review of documents related to PREPA restructuring support agreement for L. Stafford. | 6.90 | $1,863.00 |
| 09/29/19 | Bradley Presant | 210 | Review documents in Proskauer communications database for privilege in order to prepare categorical privilege log. | 10.40 | $8,205.60 |
| 09/30/19 | Bradley Presant | 210 | Review documents in Proskauer communications database for privilege. | 7.60 | $5,996.40 |
| 09/30/19 | Javier Sosa | 210 | Privilege log review of documents related to PREPA restructuring support agreement for L. Stafford. | 11.70 | $3,159.00 |
| 09/30/19 | Gregg M. Mashberg | 210 | Prepare for Chapados deposition (1.80); Review correspondence regarding scheduling issues (0.30); Correspondence with M. Dale and J. Jones regarding scheduling (0.30). | 2.40 | $1,893.60 |
| 09/30/19 | Paul Possinger | 210 | Calls with M. Dale regarding D. Skeel preparation (0.30); Review related materials (0.80); E-mails with M. Dale regarding various RSA concepts (0.30); Review final presentation to P3 and Board regarding path forward on restructuring support agreement and transformation (1.20); E-mail to O'Melveny regarding issues with settlements and pensions (0.40); Review Cobra administrative claim motion (1.00); E-mails with team, O'Melveny regarding same (0.40); Review scheduling issues with M. Dale and L. Stafford (0.20). | 4.60 | $3,629.40 |

33260 FOMB                                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/30/19 | Margaret A. Dale | 210 | Review 9019 submissions and documents to prepare for D. Skeel deposition (5.50); Teleconferences and e-mails with M. Spillane regarding Chapados deposition (0.40); E-mail with J. Jones, G. Mashberg and E. McKeen regarding Chapados deposition and preparation (0.50); Teleconference with P. Possinger regarding D. Skeel preparation (0.20); E-mail with D. Skeel regarding deposition preparation (0.20); Teleconference and e-mails with L. Stafford regarding D. Skeel deposition preparation (0.30); Conference call with AAFAF and L. Stafford regarding document production issues (0.30); E-mails with objectors regarding N. Jaresko hearing testimony (0.30). | 7.70 | $6,075.30 |
| 09/30/19 | Brandon C. Clark | 210 | Correspond with counsel for Citi regarding F. Chapados text messages (0.30); Search for and review F. Chapados text messages in Proskauer text message collection and production volumes (1.50); Call with J. Jones regarding F. Chapados text message inquiry (0.20). | 2.00 | $1,578.00 |
| 09/30/19 | Jennifer L. Jones | 210 | Calls and e-mails with M. Spillane and M. Dale regarding scheduling of F. Chapados deposition (0.50); E-mails and calls with M. Spillane, B. Clark, L. Stafford and A. Pavel regarding Chapados mobile communications (0.40); E-mails with client regarding N. Jaresko preparation materials (0.10); Review F. Chapados deposition outline and accompanying documents (3.10); Review Citi presentations (1.20); E-mails with counsel for US Bank regarding Chapados deposition (0.10). | 5.40 | $4,260.60 |
| 09/30/19 | Adam L. Deming | 210 | Conference with L. Stafford regarding current expense and review issues. | 0.20 | $157.80 |
| 09/30/19 | Laura Stafford | 210 | Calls with J. Jones, M. Dale, and M. Schierbel regarding 9019 discovery issues. | 0.80 | $631.20 |
| 09/30/19 | Laura Stafford | 210 | E-mails with J. Jones and M. Spillane regarding 9019 discovery issues. | 0.80 | $631.20 |
| 09/30/19 | Laura Stafford | 210 | Call with M. Dale, A. Pavel, and E. McKeen regarding 9019 discovery. | 0.30 | $236.70 |
| 09/30/19 | Laura Stafford | 210 | E-mail with M. Dale, J. Jones, and G. Mashberg regarding 9019 discovery. | 0.20 | $157.80 |
| 09/30/19 | Laura Stafford | 210 | E-mails with M. Dale regarding 9019 discovery. | 0.40 | $315.60 |
| 09/30/19 | Laura Stafford | 210 | Conference with A. Deming regarding claims reconciliation issues. | 0.20 | $157.80 |

33260 FOMB                                                                      Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/19 | Laura Stafford | 210 | E-mails with J. Sosa regarding 9019 discovery. | 0.30 | $236.70 |
| 09/30/19 | Laura Stafford | 210 | Call with M. Dale regarding 9019 discovery. | 0.20 | $157.80 |
| 09/30/19 | Laura Stafford | 210 | Call with B. Presant regarding 9019 discovery. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **1,106.80** | **$798,852.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Ehud Barak | 211 | Travel to DC for meeting with AAFAF (4.00) and travel back to NY (4.50) (Total travel time is 8.50 hours). | 4.20 | $3,313.80 |
| 09/12/19 | Paul Possinger | 211 | Travel to DC for PREPA meeting (Total travel time is 2.00 hours). | 1.00 | $789.00 |
| 09/12/19 | Paul Possinger | 211 | Travel to Chicago for PREPA meeting (Total travel time is 5.50 hours). | 2.70 | $2,130.30 |
| 09/30/19 | Jennifer L. Jones | 211 | Travel from Los Angeles to New York for depositions (Travel time 3.40 hours). | 1.70 | $1,341.30 |
| **Non-Working Travel Time** | | | | **9.60** | **$7,574.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/19 | Eric R. Chernus | 212 | Download and quality control first Board mobile document production (1.20); Send case team production summary with dissemination instructions (0.40). | 1.60 | $432.00 |
| 09/01/19 | Yvonne O. Ike | 212 | E-mails with L. Stafford regarding imaging request (0.20); Image documents for redactions and production in Relativity (0.30). | 0.50 | $195.00 |
| 09/03/19 | Olga Friedman | 212 | Create searches of coded duplicate and near duplicate documents, and batching/release of same. | 1.80 | $702.00 |
| 09/03/19 | Eric R. Chernus | 212 | Review telegram collection with case team. | 0.40 | $108.00 |
| 09/03/19 | Yvonne O. Ike | 212 | E-mails with Inspired review team regarding review workflow and upcoming deadline (1.90); E-mails with case team regarding second level review and metrics (0.90); Create saved searches regarding same in Relativity (2.00). | 4.80 | $1,872.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 190127166

0022 PROMESA TITLE III: PREPA                                      Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Eric R. Chernus | 212 | Review production set delivered by case team and ask questions to verify completeness (0.80); Submit production to vendor with full spec sheet and timeline (0.60); Quality control production from vendor and release to case team with dissemination instructions (1.20); Send received production to vendor with loading instructions (0.30); Send received production to other firms per case team instruction (0.40); Troubleshoot receiving issues with other firm's IT (0.30). | 3.60 | $972.00 |
| 09/04/19 | Eric R. Chernus | 212 | Download telegram export from PROMESA IT and review contents (0.80); Discuss contents and next steps with case team (0.40); Send telegram messages to vendor with validation instructions (0.30); Send confirmation that screenshots and exports could be deleted by PROMESA IT (0.30). | 1.80 | $486.00 |
| 09/04/19 | Laura M. Geary | 212 | Compile documents for Citibank (30)(b)(6) preparation for M. Dale review. | 1.30 | $351.00 |
| 09/04/19 | Olga Friedman | 212 | Creation of quality control searches of responsive attachments to non-responsive parents in PROMESA and internal communications workspaces (2.20); Identify documents still in need of Proskauer quality control in both workspaces (2.60); Identify documents that were previously thought to have been produced (0.80); Communication with vendor regarding same (0.20). | 5.80 | $2,262.00 |
| 09/04/19 | Lawrence T. Silvestro | 212 | Review and assemble electronic deposition files and accompanying exhibit files. | 0.90 | $243.00 |
| 09/04/19 | Yvonne O. Ike | 212 | E-mails with L. Stafford regarding upcoming production (0.90); Create saved searches and export regarding same (2.30); Substantive training with Inspired review team (1.00). | 4.20 | $1,638.00 |
| 09/05/19 | Olga Friedman | 212 | Identify duplicates and near duplicates that were not previously produced (1.20); Communication with review team regarding same (0.30). | 1.50 | $585.00 |
| 09/05/19 | Shealeen E. Schaefer | 212 | Review correspondence from opposing counsel regarding replacement production with document designations. | 0.10 | $27.00 |
| 09/05/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford and eDiscovery regarding database management and replacement production with document designations. | 0.20 | $54.00 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Eric R. Chernus | 212 | Quality control telegram message loading into database (0.40); Provide renaming instruction to vendor for database folders (0.30); Discuss messages with case team and production options (0.30); Check review progress of text messages and determine production timing (0.40); Upload received productions to vendor with loading instructions (0.30). | 1.70 | $459.00 |
| 09/05/19 | Yvonne O. Ike | 212 | E-mails and conference with L. Stafford regarding 9019 review and upcoming production (0.90); E-mails and conference with Inspired regarding same (1.30); E-mails with KLD regarding documents with bates numbers (0.80); Create saved searches for additional documents for Inspired review team and batch (1.90). | 4.90 | $1,911.00 |
| 09/06/19 | Yvonne O. Ike | 212 | Create additional review batches in Relativity and send to Inspired review team (1.30); E-mails with KLD regarding analytics request (0.40). | 1.70 | $663.00 |
| 09/06/19 | Eric R. Chernus | 212 | Submit export to hosting vendor with numbering and foldering instructions (0.40); Request database access to new members of case team to facilitate 9019 review (0.20); Send batching instructions for mobile document quality control for production (0.40); Check received productions against new e-mail to confirm all had been loaded (0.30). | 1.30 | $351.00 |
| 09/06/19 | Olga Friedman | 212 | Identify quality control batches and searches for both Inspired and Proskauer quality control teams. | 2.40 | $936.00 |
| 09/06/19 | Olga Friedman | 212 | Categorical privilege log export and quality control. | 1.80 | $702.00 |
| 09/06/19 | Shealeen E. Schaefer | 212 | Review case records and historical communications regarding UTIER productions. | 2.30 | $621.00 |
| 09/06/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford, J. Jones, and eDiscovery regarding UTIER's replacement production. | 0.60 | $162.00 |
| 09/09/19 | Eric R. Chernus | 212 | Review search of uncoded text messages in tier 2 review (0.40); Export current tagging of all unproduced documents set for production (0.30); Mass edit specified documents as non-responsive per request of the case team (0.40). | 1.10 | $297.00 |
| 09/09/19 | Olga Friedman | 212 | Foreign language document batching. | 0.80 | $312.00 |
| 09/09/19 | Olga Friedman | 212 | Privilege log name normalization, review of export. | 6.60 | $2,574.00 |

33260 FOMB                                                                      Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0022 PROMESA TITLE III: PREPA                                              Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/09/19 | Olaide M. Adejobi | 212 | Quality control production materials (0.30). | 0.30 | $81.00 |
| 09/09/19 | Lawrence T. Silvestro | 212 | Research and review expert disclosures and orders precluding certain experts in response to motions in limine. | 2.10 | $567.00 |
| 09/09/19 | Yvonne O. Ike | 212 | E-mails and conference with L. Stafford regarding 9019 supplemental review and production (0.90); Review and consolidate four-thousand duplicate documents in Proskauer Communications workspace (2.90); E-mails with Inspired review team regarding remaining quality control review (0.90). | 4.70 | $1,833.00 |
| 09/10/19 | Yvonne O. Ike | 212 | E-mails with case team regarding quality control batches for Proskauer review. | 0.50 | $195.00 |
| 09/10/19 | Olga Friedman | 212 | Modify quality control batches to include full families, batching of same for review. | 2.20 | $858.00 |
| 09/10/19 | Olga Friedman | 212 | Privilege log name and organization normalization. | 4.50 | $1,755.00 |
| 09/11/19 | Eric R. Chernus | 212 | Submit internal documents for scanning with instructions (0.40); Review scanned documents and upload to vendor for loading (0.40): Discuss review options with case team and coding panel needed for internal review (0.50); Check status of mobile review and start setting up production search (0.60); Send replacement production to vendor with instructions regarding certificate of destruction (0.70). | 2.60 | $702.00 |
| 09/11/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding duplicate documents (0.80); Quality control review of metadata report (0.50); E-mails with case team regarding coding layout (0.60). | 1.90 | $741.00 |
| 09/11/19 | Rachel L. Fox | 212 | Update Master Board tracker for the documents counts of incoming productions, pleadings, communications, as well as collection information from the mobile and telegram data. | 2.00 | $540.00 |
| 09/12/19 | Laura M. Geary | 212 | Create minibooks of Amendment 3 to PREPA RSA per G. Mashberg. | 0.40 | $108.00 |
| 09/12/19 | Yvonne O. Ike | 212 | E-mails with O. Friedman regarding upcoming production quality control saved searches in Relativity. | 1.00 | $390.00 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                  Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Eric R. Chernus | 212 | Quality control scanned document load and associated text (0.30): Release scanned document load to case team with instructions on where they can be found in the workspace (0.20); Discuss translated document options and how best to associate them with their associated Spanish document in the system (0.60); Review discussion with vendor and upload current translation set (0.60). | 1.70 | $459.00 |
| 09/12/19 | Olga Friedman | 212 | Create production and quality control searches in PROMESA and Proskauer workspaces. | 3.20 | $1,248.00 |
| 09/13/19 | Olga Friedman | 212 | Search for creation of non-substantive file types. | 1.30 | $507.00 |
| 09/13/19 | Lawrence T. Silvestro | 212 | Review draft of fourth revised order extending certain deadlines applicable to PREPA and AAFAF. | 0.60 | $162.00 |
| 09/13/19 | Christopher M. Tarrant | 212 | Review orders regarding continuation of 9019 hearing and motion to dismiss (0.40); E-mail to litigation team regarding same (0.20). | 0.60 | $162.00 |
| 09/16/19 | Eric R. Chernus | 212 | Send received productions to vendor with loading instructions (0.40); Quality control foldered documents and instruct changes to foldering as needed (0.30). | 0.70 | $189.00 |
| 09/16/19 | Yvonne O. Ike | 212 | E-mails and conferences with case team regarding second level review and upcoming production. | 1.20 | $468.00 |
| 09/16/19 | Lawrence T. Silvestro | 212 | Maintain and format electronic deposition transcripts for filing in transcript database (1.10); Communication with court reporting agency regarding access to internal repository (0.60); Revise internal deposition schedule (0.20). | 1.90 | $513.00 |
| 09/16/19 | Olga Friedman | 212 | Finalize producible set. | 2.50 | $975.00 |
| 09/17/19 | Yvonne O. Ike | 212 | E-mails with case team regarding upcoming production (0.70); Image documents for production (0.50); Prepare production saved search for approval (2.30). | 3.50 | $1,365.00 |
| 09/17/19 | Eric R. Chernus | 212 | Search for specified document in the database and share results with case team (0.30); Upload new version of a document to vendor with processing and foldering instructions (0.40). | 0.70 | $189.00 |
| 09/17/19 | Olga Friedman | 212 | Finalize 9019 supplemental production. | 6.50 | $2,535.00 |
| 09/18/19 | Olga Friedman | 212 | Finalize 9019 production including quality control searches in connection with same. | 6.60 | $2,574.00 |

33260 FOMB

Invoice 190127166

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | Eric R. Chernus | 212 | Review internal production search provided by case team (0.70); Ask questions regarding coding and update where needed in the production set (0.40); Submit production to vendor with instructions (0.40); Download and quality control production once completed (0.90); Release production to case team with dissemination instructions (0.30); Gather completed PROMESA and mobile productions and details and share with case team for dissemination (0.40). | 3.10 | $837.00 |
| 09/18/19 | Eric R. Chernus | 212 | Review search for PROMESA 9019 production set (0.30); Submit production set to vendor with instructions (0.40); Download and quality control production set once completed by vendor (0.80); Release production to case team with dissemination instructions (0.20). | 1.70 | $459.00 |
| 09/18/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding privilege log address book overlay. | 1.30 | $507.00 |
| 09/18/19 | Yvonne O. Ike | 212 | Prepare production saved search in Board Proskauer Communications workspace. | 2.30 | $897.00 |
| 09/19/19 | Yvonne O. Ike | 212 | E-mails with case team regarding 9019 deposition preparation searches (0.50); E-mails with KLD regarding same (0.50); E-mails with case team regarding additional production (0.50). | 1.50 | $585.00 |
| 09/19/19 | Eric R. Chernus | 212 | Review production search provided base case team (0.70); Submit questions to case team regarding document set and update coding where needed (0.40); Send production search to vendor with instructions (0.40); Download and quality control completed production (0.80); Release production to case team with dissemination instructions (0.30). | 2.60 | $702.00 |
| 09/19/19 | Lawrence T. Silvestro | 212 | Confer with J. Jones regarding Citi presentation material research (0.80), Research and prepare inventory of presentations (3.80) Research document productions to identify all final presentations made to the board with respect to the restructuring support agreement (1.30). | 5.90 | $1,593.00 |
| 09/20/19 | Yvonne O. Ike | 212 | Conference with B. Presant regarding document searches (0.30); E-mails with C. Mazurek regarding saved search requests in Relativity (0.30); E-mails with KLD regarding same (0.50). | 1.10 | $429.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/20/19 | Eric R. Chernus | 212 | Review single document for production (0.30); Submit production with specifications to vendor (0.20); Receive and quality control production and release to case team (0.30); Discuss incoming production foldering with case team (0.40); Provide instructions to vendor for newly received productions (0.40); E-mail O'Melveny regarding received production metadata (0.30). | 1.90 | $513.00 |
| 09/21/19 | Yvonne O. Ike | 212 | E-mails with L. Wolf regarding 9019 deposition preparation (0.50); E-mails with KLD regarding application permissions for PROMESA and Proskauer communications workspace (0.30). | 0.80 | $312.00 |
| 09/23/19 | Yvonne O. Ike | 212 | E-mails with J. Sosa regarding 9019 relevant witness field choice update (0.30); E-mails with L. Wolf regarding 9019 produced documents (0.30). | 0.60 | $234.00 |
| 09/23/19 | Eric R. Chernus | 212 | Send received productions to vendor with loading instructions (0.30); Send metadata overlay to vendor with application instructions (0.40); Review document numbering and stamping of specified documents and request needed updates (0.60). | 1.30 | $351.00 |
| 09/23/19 | Lawrence T. Silvestro | 212 | Confer with L. Wolf regarding Citi presentation material research (0.70); Confer with J. Jones regarding Citi presentation material research (0.90) Continued research on materials related to presentations (4.20). | 5.80 | $1,566.00 |
| 09/24/19 | Lawrence T. Silvestro | 212 | Continue research on relativity for materials to determine documents related to sent to the Board (4.60); Review all documents considered to be final presentations to reflect whether identified duplicate produced documents (2.20). | 6.80 | $1,836.00 |
| 09/24/19 | Laura M. Geary | 212 | Compile materials for Chapados deposition prep per B. Clark. | 0.80 | $216.00 |
| 09/24/19 | Angelo Monforte | 212 | Review and revise materials to Board's Citi presentation per L. Wolf. | 0.90 | $243.00 |
| 09/24/19 | Eric R. Chernus | 212 | Review production logs and production locations (0.40); Send production list to case team with details (0.30). | 0.70 | $189.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | Yvonne O. Ike | 212 | E-mails and conferences with B. Presant regarding 9019 privilege log review (0.80); E-mails with L. Silvestro regarding 9019 produced documents (0.40); E-mails with KLD regarding clustering request for 9019 privilege log review (0.60); E-mails with KLD regarding export of all 9019 productions (0.90). | 2.70 | $1,053.00 |
| 09/25/19 | Yvonne O. Ike | 212 | Conference and e-mails with B. Presant and KLD regarding privilege log review (1.20); Create review batches regarding same (0.40); E-mails with KLD regarding 9019 productions export and report (0.90). | 2.50 | $975.00 |
| 09/25/19 | Laura M. Geary | 212 | Add materials for Chapados deposition prep per B. Clark. | 0.30 | $81.00 |
| 09/25/19 | Laura M. Geary | 212 | Compile documents for Skeel deposition preparation (1.70); Redact text messages for same per B. Presant (1.40). | 3.10 | $837.00 |
| 09/25/19 | Laura M. Geary | 212 | Compile materials for Brownstein and Jaresko deposition preparation (1.70); Create chronology of same per C. Mazurek (2.40). | 4.10 | $1,107.00 |
| 09/25/19 | Lawrence T. Silvestro | 212 | Confer with L. Wolf regarding continued research on Citi production materials (1.10); Confer with J. Jones related to said research (0.80); Research Relativity to cross reference final presentation documents for review (4.10); Organize chronology and prepare electronic files for distribution (1.20). | 7.20 | $1,944.00 |
| 09/25/19 | Olaide M. Adejobi | 212 | Compile preparation materials for N. Jaresko and Brownstein depositions per C. Mazurek (2.50); Organize and index materials for same (2.20); Revise materials and deliver to G. Mashberg, M. Dale, and D. Desatnik (0.90). | 5.60 | $1,512.00 |
| 09/25/19 | Sara E. Cody | 212 | Create index for D. Skeel deposition preparation materials per B. Presant. | 0.50 | $135.00 |
| 09/25/19 | Julia L. Sutherland | 212 | Review and compile Skeel deposition materials per B. Presant. | 1.10 | $297.00 |
| 09/26/19 | Lawrence T. Silvestro | 212 | Research media for testimony, interviews, and discussions relating to PREPA and the definitive restructuring agreement (3.10); Update internal files relating to deposition preparation (0.90). | 4.00 | $1,080.00 |
| 09/26/19 | Laura M. Geary | 212 | Organize and compile Citi chronology binders for attorney review. | 0.70 | $189.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/19 | Laura M. Geary | 212 | Organize and compile D. Skeel deposition preparation binders for attorney review. | 0.80 | $216.00 |
| 09/26/19 | Julia L. Sutherland | 212 | Review and compile Jaresko testimony in connection with PREPA RSA for review by M. Dale and J. Jones. | 1.00 | $270.00 |
| 09/26/19 | Olga Friedman | 212 | Conduct name normalization for privilege logs. | 6.20 | $2,418.00 |
| 09/26/19 | Olga A. Golinder | 212 | Prepare Citi presentation materials for J. Jones. | 0.30 | $81.00 |
| 09/26/19 | Yvonne O. Ike | 212 | E-mails with J. Sosa regarding 9019 deposition preparation field in Relativity (0.30); E-mails with J. Jones regarding productions delivery request (0.70). | 1.00 | $390.00 |
| 09/26/19 | Yvonne O. Ike | 212 | Create image document for B. Presant (0.20); E-mails with B. Presant and KLD regarding potential draft e-mails with missing metadata (0.90); E-mails with KLD regarding categorical privilege log (0.50). | 1.60 | $624.00 |
| 09/27/19 | Yvonne O. Ike | 212 | E-mails with KLD regarding 9019 categorical log (0.40); E-mails with B. Presant regarding PROMESA privilege log batches (0.60); E-mails and conference with R. Fox regarding 9019 exported productions on network (0.60). | 1.60 | $624.00 |
| 09/27/19 | Rachel L. Fox | 212 | Research the production and control information for two attachments provided via e-mail per L. Geary. | 0.50 | $135.00 |
| 09/27/19 | Julia L. Sutherland | 212 | Review and compile Jaresko testimony in connection with PREPA restructuring support agreement for review by M. Dale and J. Jones. | 2.20 | $594.00 |
| 09/27/19 | Olga Friedman | 212 | Conduct name normalization for privilege logs. | 6.50 | $2,535.00 |
| 09/27/19 | Lawrence T. Silvestro | 212 | Research various media sources for press, testimony, interviews, and discussions relating to PREPA and the definitive restructuring agreement (2.10); Update internal files relating to deposition preparation (1.10). | 3.20 | $864.00 |
| 09/27/19 | Laura M. Geary | 212 | Compile additional materials for Skeel deposition preparation for B. Present. | 0.70 | $189.00 |
| 09/27/19 | Laura M. Geary | 212 | Compile additional materials for Chapados deposition preparation per B. Clark. | 0.90 | $243.00 |
| 09/27/19 | Eric R. Chernus | 212 | Discuss O'Melveny and Goodwin productions from other parties with case team (0.40); Gather productions for dissemination and request approvals from case team (0.40); Break productions into sets and send to O'Melveny and Goodwin (0.60). | 1.40 | $378.00 |

33260 FOMB                                                                  Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                               Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/19 | Dennis T. McPeck | 212 | Compile and organize key documents in preparation for deposition per L. Stafford (0.40). | 0.40 | $108.00 |
| 09/30/19 | Julia L. Sutherland | 212 | Review and compile N. Jaresko testimony in connection with PREPA restructuring support agreement for review by M. Dale and J. Jones. | 2.60 | $702.00 |
| 09/30/19 | Laura M. Geary | 212 | Update D. Skeel deposition preparation binders across offices per B. Present. | 1.10 | $297.00 |
| 09/30/19 | Laura M. Geary | 212 | Organize and compile materials for N. Jaresko review per J. Jones. | 1.70 | $459.00 |
| 09/30/19 | Eric R. Chernus | 212 | Gather received productions for 9019 matter that O'Melveny is missing (0.40); Search for missing passwords and consult with vendors on passwords for previous productions (0.60); Re-save productions with updated passwords where needed (0.30). | 1.30 | $351.00 |
| 09/30/19 | Karina Pantoja | 212 | Conference with L. Geary regarding updates to deposition materials per P. Possinger (0.30); Update materials with new documents (1.20). | 1.50 | $405.00 |
| **General Administration** | | | | **214.30** | **$70,593.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Natasha Petrov | 218 | Review July 2019 invoice for purposes of drafting Proskauer seventh interim fee application (0.20); Calculations regarding same (1.40). | 1.60 | $432.00 |
| 09/04/19 | Natasha Petrov | 218 | Continue drafting Proskauer seventh interim fee application. | 1.80 | $486.00 |
| 09/06/19 | Natasha Petrov | 218 | Finalize redactions and prepare exhibits to sixth interim fee application. | 0.60 | $162.00 |
| 09/09/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.10 | $297.00 |
| 09/11/19 | Philip Omorogbe | 218 | Draft and review Proskauer's sixth interim fee application for PREPA. | 2.10 | $1,656.90 |
| 09/11/19 | Scarlett A. Neuberger | 218 | Review and revise sixth interim fee application per P. Omorogbe (2.90); E-mails with P. Omorogbe regarding same (0.20). | 3.10 | $837.00 |
| 09/12/19 | Natasha Petrov | 218 | Revisions to Proskauer sixth interim fee application per P. Omorogbe. | 0.60 | $162.00 |
| 09/12/19 | Elliot Stevens | 218 | Draft edits to PREPA sixth interim fee application. | 0.50 | $394.50 |
| 09/13/19 | Elliot Stevens | 218 | Draft edits to PREPA sixth interim fee application. | 1.60 | $1,262.40 |
| 09/13/19 | Scarlett A. Neuberger | 218 | Review and revise sixth interim fee application (0.10); E-mails with P. Omorogbe regarding same (0.10). | 0.20 | $54.00 |

33260 FOMB

Invoice 190127166

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/19 | Natasha Petrov | 218 | Review June and July invoices and redact certain entries. | 0.40 | $108.00 |
| 09/17/19 | Natasha Petrov | 218 | Finalize exhibits to sixth interim fee application in preparation for filing. | 0.30 | $81.00 |
| 09/17/19 | Philip Omorogbe | 218 | Draft portion of Proskauer's sixth interim fee application (1.40); Discuss with N. Petrov regarding same (0.30). | 1.70 | $1,341.30 |
| 09/18/19 | Philip Omorogbe | 218 | Draft portion of Proskauer sixth Interim fee application (2.90); Discuss same with E. Barak (0.50); Review United States Trustee guidelines to ensure fee applications meet disclosure requirements (1.90). | 5.30 | $4,181.70 |
| 09/18/19 | Elliot Stevens | 218 | Draft revisions to PREPA notice of filing for PREPA fee application. | 0.10 | $78.90 |
| 09/18/19 | Natasha Petrov | 218 | Revise Proskauer sixth fee application, notice and exhibits. | 0.40 | $108.00 |
| 09/19/19 | Natasha Petrov | 218 | Revise Proskauer sixth fee application and exhibits (0.80); Make calculations for same per P. Omorogbe (0.80). | 1.60 | $432.00 |
| 09/19/19 | Elliot Stevens | 218 | Draft edits to PREPA notice of filing (0.10); Analyze PREPA fee application issues (0.10). | 0.20 | $157.80 |
| 09/20/19 | Elliot Stevens | 218 | Call with P. Omorogbe relating to fee application exhibit (0.10); E-mails with P. Omorogbe and N. Petrov relating to same (0.20); Draft edits to PREPA fee application relating to same (0.30); E-mails with team relating to same (0.10). | 0.70 | $552.30 |
| 09/20/19 | Natasha Petrov | 218 | Revise Proskauer sixth interim fee application and exhibits in preparation for filing. | 1.10 | $297.00 |
| 09/26/19 | Natasha Petrov | 218 | Draft seventh interim fee application. | 0.90 | $243.00 |
| 09/27/19 | Natasha Petrov | 218 | Continue review of pleadings, agendas, and other materials in connection with drafting seventh interim fee application. | 1.10 | $297.00 |
| **Employment and Fee Applications** | | | | **27.00** | **$13,621.80** |

**Total for Professional Services**                                   **$950,007.30**

33260 FOMB                                                                Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                             Page 72

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| EHUD BARAK | PARTNER | 20.10 | 789.00 | $15,858.90 |
| GREGG M. MASHBERG | PARTNER | 114.20 | 789.00 | $90,103.80 |
| JONATHAN E. RICHMAN | PARTNER | 0.20 | 789.00 | $157.80 |
| LARY ALAN RAPPAPORT | PARTNER | 0.50 | 789.00 | $394.50 |
| MARGARET A. DALE | PARTNER | 57.60 | 789.00 | $45,446.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.20 | 789.00 | $946.80 |
| MICHAEL T. MERVIS | PARTNER | 9.80 | 789.00 | $7,732.20 |
| PAUL POSSINGER | PARTNER | 55.40 | 789.00 | $43,710.60 |
| RALPH C. FERRARA | PARTNER | 1.20 | 789.00 | $946.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **260.50** | | **$205,534.50** |
| | | | | |
| DANIEL L. FORMAN | SENIOR COUNSEL | 0.50 | 789.00 | $394.50 |
| **Total for SENIOR COUNSEL** | | **0.50** | | **$394.50** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 3.70 | 789.00 | $2,919.30 |
| AMELIA FRIEDMAN | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| ANISHA SHENAI | ASSOCIATE | 11.90 | 789.00 | $9,389.10 |
| BRADLEY PRESANT | ASSOCIATE | 121.40 | 789.00 | $95,784.60 |
| BRANDON C. CLARK | ASSOCIATE | 106.40 | 789.00 | $83,949.60 |
| CARL MAZUREK | ASSOCIATE | 111.90 | 789.00 | $88,289.10 |
| DANIEL DESATNIK | ASSOCIATE | 71.40 | 789.00 | $56,334.60 |
| ELISA CARINO | ASSOCIATE | 9.30 | 789.00 | $7,337.70 |
| ELLIOT STEVENS | ASSOCIATE | 8.00 | 789.00 | $6,312.00 |
| JENNIFER L. JONES | ASSOCIATE | 165.80 | 789.00 | $130,816.20 |
| LAURA STAFFORD | ASSOCIATE | 111.30 | 789.00 | $87,815.70 |
| LUCY WOLF | ASSOCIATE | 44.50 | 789.00 | $35,110.50 |
| PHILIP OMOROGBE | ASSOCIATE | 9.10 | 789.00 | $7,179.90 |
| **Total for ASSOCIATE** | | **775.70** | | **$612,027.30** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.90 | 270.00 | $243.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.70 | 270.00 | $459.00 |
| DENNIS T. MCPECK | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| JULIA L. SUTHERLAND | LEGAL ASSISTANT | 6.90 | 270.00 | $1,863.00 |
| KARINA PANTOJA | LEGAL ASSISTANT | 2.50 | 270.00 | $675.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 15.90 | 270.00 | $4,293.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 38.40 | 270.00 | $10,368.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 10.40 | 270.00 | $2,808.00 |
| OLAIDE M. ADEJOBI | LEGAL ASSISTANT | 5.90 | 270.00 | $1,593.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| SARA E. CODY | LEGAL ASSISTANT | 0.50 | 270.00 | $135.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 3.30 | 270.00 | $891.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 3.20 | 270.00 | $864.00 |
| **Total for LEGAL ASSISTANT** | | **90.30** | | **$24,381.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 65.50 | 270.00 | $17,685.00 |
| **Total for LAW CLERK** | | **65.50** | | **$17,685.00** |
| | | | | |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 31.20 | 270.00 | $8,424.00 |

33260 FOMB                                                                     Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 73 |
|---|---|---|---|---|
| RACHEL L. FOX | PRAC. SUPPORT | 2.50 | 270.00 | $675.00 |
| **Total for PRAC. SUPPORT** | | **33.70** | | **$9,099.00** |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 60.20 | 390.00 | $23,478.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 45.90 | 390.00 | $17,901.00 |
| JAMES KAY | E-DISCOVERY ATTORNEY | 101.30 | 390.00 | $39,507.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **207.40** | | **$80,886.00** |
| | Total | 1,433.60 | | $950,007.30 |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/02/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/02/2019 | Ehud Barak | REPRODUCTION | REPRODUCTION | $17.80 |
| 09/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/03/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $8.40 |
| 09/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/03/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $8.50 |
| 09/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/03/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/03/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127166

| 0022 PROMESA TITLE III: PREPA | | | | Page 74 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.80 |
| 09/04/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.40 |
| 09/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/05/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/05/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/05/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/05/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/09/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/09/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/09/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/09/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.10 |
| 09/09/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/09/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $13.80 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 75

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/09/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/09/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/09/2019 | Olaide M. Adejobi | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $4.40 |
| 09/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/10/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/10/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/10/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/10/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/10/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/10/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/10/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/10/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/10/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/10/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/10/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/10/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/10/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $3.80 |
| 09/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.90 |
| 09/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 09/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/11/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.60 |
| 09/11/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/11/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                           Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0022 PROMESA TITLE III: PREPA                                      Page 76

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 09/12/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/13/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/13/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/13/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/13/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/13/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/13/2019 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/17/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $14.20 |
| 09/17/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/19/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/19/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/23/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $5.40 |
| 09/23/2019 | Paul Possinger | REPRODUCTION | REPRODUCTION | $8.10 |
| 09/23/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/23/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/23/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/23/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/23/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $7.70 |
| 09/24/2019 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/24/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/24/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                  Page 77

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.60 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $12.70 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $21.50 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.80 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $4.70 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/24/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127166

| | 0022 PROMESA TITLE III: PREPA | | | Page 78 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/25/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $18.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $7.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $8.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $94.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $3.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 79

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $9.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $19.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $5.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                                   Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                Page 80

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

Invoice 190127166

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/25/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/25/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/25/2019 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $7.20 |
| 09/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $5.50 |
| 09/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 09/26/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/26/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/26/2019 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $2.30 |
| 09/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/26/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 09/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/27/2019 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $4.30 |
| 09/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 190127166
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 82

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Jennifer L. Jones | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/27/2019 | Laura M. Geary | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 09/29/2019 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$687.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/11/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,780.00 |
| 09/24/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $335.00 |
| 09/25/2019 | Adam L. Deming | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $107.00 |
| 09/27/2019 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $234.00 |
| | | | **Total for LEXIS** | **$2,456.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/11/2019 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $772.00 |
| 09/11/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 26  Lines Printed | $429.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA                                                    Page 83

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/12/2019 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $286.00 |
| 09/25/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $143.00 |
| 09/26/2019 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$1,773.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2019 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: MARIANNE KUSA-RYLL, RMR, CRR MARIANNE KUSA-RYLL - INV#00001827 - TRANSCRIPT AND DEPOSITIONS. | $1,024.60 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$1,024.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/13/2019 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Paul Possinger Early morning cab from O'Hare to home re Travel from NYC to DC to Chicago for PREPA meeting. | $46.88 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$46.88** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/28/2019 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery WENDOLYN TORRES LCDA 472 AVE TITO CASTRO PONCE P R, Tracking #: 789442428760, Shipped on 082819, Invoice #: 185353258 | $43.48 |
| | | | **Total for MESSENGER/DELIVERY** | **$43.48** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/12/2019 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Ehud Barak Amtrak from Washington D.C. to New York City. | $204.00 |
| 09/12/2019 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Ehud Barak Lawyers Travel fee for Amtrak from Washington D.C. to New York City. | $35.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 84

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/12/2019 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Paul Possinger Uber from meeting to airport re Travel from NYC to DC to Chicago for PREPA meeting. | $33.94 |
| 09/12/2019 | Ehud Barak | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Ehud Barak Car transportation while traveling in Washington D.C. | $25.54 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$298.48** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/12/2019 | Ehud Barak | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Ehud Barak Dinner on Amtrak while traveling. Ehud Barak | $44.25 |
| | | | **Total for OUT OF TOWN MEALS** | **$44.25** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/04/2019 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $176.50 |
| 09/04/2019 | Philip Omorogbe | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $30.20 |
| 09/04/2019 | Rachael Hope Moller | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $6.30 |
| 09/04/2019 | Bradley Presant | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $1.60 |
| 09/04/2019 | Daniel Desatnik | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $5.60 |
| 09/04/2019 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.50 |
| 09/04/2019 | Daniel Desatnik | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.10 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$220.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/09/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel from Puerto Rico to New York for PREPA meeting.  Location changed to Washington DC. | $252.14 |
| 09/11/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel from NYC to DC to Chicago for PREPA meeting. | $676.09 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127166

0022 PROMESA TITLE III: PREPA

Page 85

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/11/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel from NYC to DC to Chicago for PREPA meeting. | $35.00 |
| 09/12/2019 | Ehud Barak | AIRPLANE | AIRPLANE Airfare - Ehud Barak Flight from New York to Washington D.C. | $316.81 |
| 09/12/2019 | Ehud Barak | AIRPLANE | AIRPLANE Airfare Service Fee - Ehud Barak Lawyers travel fee on flights to and from Washington D.C. | $35.00 |
| 09/16/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to/from NYC re meetings on commonwealth plan and PREPA 9019 trial preparation. | $630.50 |
| 09/16/2019 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Travel to/from NYC re meetings on commonwealth plan and PREPA 9019 trial preparation. | $35.00 |
| | | | **Total for AIRPLANE** | **$1,980.54** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/12/2019 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Travel from Puerto Rico to New York for PREPA meeting. Location changed to Washington DC. | $452.24 |
| | | | **Total for LODGING** | **$452.24** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 687.10 |
| LEXIS | 2,456.00 |
| WESTLAW | 1,773.00 |
| TRANSCRIPTS & DEPOSITIONS | 1,024.60 |
| TAXI, CARFARE, MILEAGE AND PARKING | 46.88 |
| MESSENGER/DELIVERY | 43.48 |
| OUT OF TOWN TRANSPORTATION | 298.48 |
| OUT OF TOWN MEALS | 44.25 |
| OTHER DATABASE RESEARCH | 220.80 |
| AIRPLANE | 1,980.54 |
| LODGING | 452.24 |
| **Total Expenses** | **$9,027.37** |
| **Total Amount for this Matter** | **$959,034.67** |

33260 FOMB                                                                    Invoice 190127273
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 1.20 | $946.80 |
| 210 | Analysis and Strategy | 1.00 | $789.00 |
| | **Total** | **2.40** | **$1,893.60** |

33260 FOMB                                                                    Invoice 190127273
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/19 | Gregg M. Mashberg | 201 | Correspondence with L. Stafford and H. Bauer regarding PREB case. | 0.10 | $78.90 |
| 09/20/19 | Laura Stafford | 201 | E-mails with H. Bauer regarding status report. | 0.10 | $78.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$157.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | Laura Stafford | 206 | Draft motion for extension (1.20). | 1.20 | $946.80 |
| **Documents Filed on Behalf of the Board** | | | | **1.20** | **$946.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/19 | Laura Stafford | 210 | Review status of joint status report (0.30). | 0.30 | $236.70 |
| 09/17/19 | Gregg M. Mashberg | 210 | Correspondence with L. Stafford regarding deadline for report to court. | 0.10 | $78.90 |
| 09/23/19 | Paul Possinger | 210 | E-mails with L. Stafford regarding status of PREB adversary proceeding (0.20). | 0.20 | $157.80 |
| 09/25/19 | Laura Stafford | 210 | E-mails with H. Bauer and M. Dale regarding PREB extension (0.30). | 0.30 | $236.70 |
| 09/25/19 | Gregg M. Mashberg | 210 | Review status of adjournment of PREB appeal (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **1.00** | **$789.00** |

**Total for Professional Services**                                          **$1,893.60**

33260 FOMB                                                                  Invoice 190127273
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0054 PREPA TITLE III - PREC                                                        Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GREGG M. MASHBERG | PARTNER | 0.30 | 789.00 | $236.70 |
| PAUL POSSINGER | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **0.50** | | **$394.50** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 1.90 | 789.00 | $1,499.10 |
| **Total for ASSOCIATE** | | **1.90** | | **$1,499.10** |
| | | | | |
| | **Total** | **2.40** | | **$1,893.60** |
| | **Total Amount for this Matter** | | | **$1,893.60** |

33260 FOMB

Invoice 190127179

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 36.30 | $25,630.50 |
| 205 | Communications with the Commonwealth and its Representatives | 2.90 | $2,288.10 |
| 206 | Documents Filed on Behalf of the Board | 9.00 | $7,101.00 |
| 207 | Non-Board Court Filings | 2.70 | $2,130.30 |
| 210 | Analysis and Strategy | 383.40 | $262,157.70 |
| 212 | General Administration | 219.20 | $70,860.00 |
| 214 | Legal/Regulatory Matters | 0.20 | $157.80 |
| 217 | Tax | 13.20 | $10,414.80 |
| | **Total** | **666.90** | **$380,740.20** |

33260 FOMB                                                                    Invoice 190127179
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0056 PREPA TITLE III - UTIER CBA                                                    Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/19 | Richard M. Corn | 202 | Research issues raised by new allegations in second amended complaint. | 3.10 | $2,445.90 |
| 09/11/19 | Richard M. Corn | 202 | Research issues raised by new allegations in second amended complaint. | 2.90 | $2,288.10 |
| 09/12/19 | Richard M. Corn | 202 | Research issues raised by new allegations in second amended complaint (2.60); Discussion with J. Richman regarding cases and authorities (0.70). | 3.30 | $2,603.70 |
| 09/13/19 | Richard M. Corn | 202 | Research issues raised by new allegations in second amended complaint. | 0.40 | $315.60 |
| 09/16/19 | Xiaoyang MA | 202 | Review and further research issues in connection with allegations of second amended complaint. | 4.20 | $3,313.80 |
| 09/16/19 | Richard M. Corn | 202 | Review cases relating to allegations in second amended complaint (1.80); Discuss authorities with J. Richman (0.40). | 2.20 | $1,735.80 |
| 09/17/19 | Xiaoyang MA | 202 | Further research regarding allegations of second amended complaint. | 4.30 | $3,392.70 |
| 09/17/19 | Richard M. Corn | 202 | Review cases in connection with new allegations of second amended complaint. | 0.30 | $236.70 |
| 09/18/19 | Sophia J. Alonso | 202 | Analyze issues regarding certified translations, and correspond with team regarding certifications. | 0.70 | $552.30 |
| 09/18/19 | Javier Sosa | 202 | Research regarding admissibility issues for M. Morris. | 2.20 | $594.00 |
| 09/19/19 | Javier Sosa | 202 | Research regarding admissibility of issues for M. Morris. | 1.60 | $432.00 |
| 09/19/19 | Xiaoyang MA | 202 | Analyze research issues in connection with second amended complaint. | 3.90 | $3,077.10 |
| 09/20/19 | Xiaoyang MA | 202 | Research issued raised by new allegations in second amended complaint. | 1.90 | $1,499.10 |
| 09/20/19 | Javier Sosa | 202 | Research regarding admissibility issues for M. Morris. | 2.00 | $540.00 |
| 09/21/19 | Xiaoyang MA | 202 | Research regarding issued raised by second amended complaint. | 2.00 | $1,578.00 |
| 09/22/19 | Xiaoyang MA | 202 | E-mail to R. Corn regarding research summary on issues in second amended complaint. | 1.00 | $789.00 |
| 09/23/19 | Xiaoyang MA | 202 | E-mail to R. Corn regarding research summary on issues in second amended complaint. | 0.30 | $236.70 |

| **Legal Research** | | | | **36.30** | **$25,630.50** |

33260 FOMB                                                                     Invoice 190127179
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                    Page 3

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Matthew J. Morris | 205 | Discuss response to second amended complaint with counsel to all defendants (0.50); E-mails within Proskauer regarding same (0.50). | 1.00 | $789.00 |
| 09/04/19 | Sophia J. Alonso | 205 | Correspond with co-defense counsel regarding documents to be produced. | 0.30 | $236.70 |
| 09/11/19 | Sophia J. Alonso | 205 | Teleconference with co-defense counsel regarding fact development related to employee benefits and employee information. | 0.50 | $394.50 |
| 09/18/19 | Sophia J. Alonso | 205 | Correspond with co-defense counsel regarding scheduling meeting. | 0.30 | $236.70 |
| 09/19/19 | Sophia J. Alonso | 205 | Correspond with co-defense counsel regarding scheduling a conference call. | 0.20 | $157.80 |
| 09/23/19 | Sophia J. Alonso | 205 | Correspond with co-defense counsel regarding scheduling meeting. | 0.20 | $157.80 |
| 09/26/19 | Sophia J. Alonso | 205 | Correspond with co-defense counsel regarding factual research. | 0.40 | $315.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.90** | **$2,288.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | Jonathan E. Richman | 206 | Draft answer to second amended complaint (4.60); Draft and review e-mails with all defense counsel regarding discovery and scheduling order (0.40); Revise urgent motion for amended scheduling order (0.40); Review documents from UTIER (0.40); Teleconference with M. Morris regarding UTIER documents (0.10). | 5.90 | $4,655.10 |
| 09/12/19 | Jonathan E. Richman | 206 | Draft and review e-mails with defense counsel regarding urgent motion to amend scheduling order (0.40); Finalize urgent motion regarding scheduling order (0.20). | 0.60 | $473.40 |
| 09/17/19 | Jonathan E. Richman | 206 | Revise answer to second amended complaint (0.40); Draft and review e-mails with defense counsel regarding same (0.20). | 0.60 | $473.40 |
| 09/23/19 | Jonathan E. Richman | 206 | Revise answer. | 1.10 | $867.90 |
| 09/28/19 | Jonathan E. Richman | 206 | Revise outline of potential dispositive motion. | 0.80 | $631.20 |
| **Documents Filed on Behalf of the Board** | | | | **9.00** | **$7,101.00** |

33260 FOMB                                                                    Invoice 190127179
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                          Page 4

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting parties' joint motion for an extension of deadlines in connection with UTIER's second amended complaint. | 0.10 | $78.90 |
| 09/27/19 | Seetha Ramachandran | 207 | Review opinion on motion to dismiss UECFSE action in connection with UTIER issues. | 0.80 | $631.20 |
| 09/27/19 | Matthew J. Morris | 207 | Review UECSFE motion to dismiss decision and its relation to UTIER case. | 1.80 | $1,420.20 |
| **Non-Board Court Filings** | | | | **2.70** | **$2,130.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Scott P. Cooper | 210 | Analysis of revisions to second amended complaint and issues raised by same (2.10); Exchange e-mails regarding plaintiffs' designations of documents pursuant to protective order (0.10); Analysis, additional revisions, and exchange e-mails regarding potential advisor materials (1.60); Analysis regarding strategy and prepare for conversation with co-defense counsel regarding amended complaint (0.80); Conference with co-defense counsel regarding amended complaint and strategy in response to same (0.50); Analysis and e-mails regarding strategy, including draft motion for continuance of pretrial deadlines (0.30). | 5.40 | $4,260.60 |
| 09/03/19 | Sophia J. Alonso | 210 | Review e-mails between J. Richman, S. Cooper, and M. Morris regarding case developments and strategy. | 0.80 | $631.20 |
| 09/03/19 | Sophia J. Alonso | 210 | Review and analyze translations. | 0.80 | $631.20 |
| 09/03/19 | Sophia J. Alonso | 210 | Review PREPA documents regarding employee benefits. | 2.50 | $1,972.50 |
| 09/03/19 | Sophia J. Alonso | 210 | Teleconference with defense team regarding second amended complaint filed by UTIER. | 0.50 | $394.50 |
| 09/03/19 | Sophia J. Alonso | 210 | Review and analyze documents from UTIER's initial disclosures. | 1.30 | $1,025.70 |
| 09/03/19 | Sophia J. Alonso | 210 | Assist with preparing for UTIER deposition. | 2.60 | $2,051.40 |
| 09/03/19 | Seetha Ramachandran | 210 | Review internal comments on potential advisor's materials and e-mail to potential advisor regarding same. | 0.40 | $315.60 |

33260 FOMB

Invoice 190127179

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Seth D. Fier | 210 | Review revised materials from potential advisor (1.80); Review memorandum from J. Richman regarding second amended complaint (0.70); E-mails with co-counsel regarding second amended complaint (0.30); Call with co-counsel regarding plaintiffs' second amended complaint (0.50); E-mails with S. Cooper, J. Richman, M. Morris and others regarding legal strategies (0.80). | 4.10 | $3,234.90 |
| 09/03/19 | Laura Stafford | 210 | Call with J. Richman, M. Morris, S. Cooper, Diaz, and O'Melveny regarding UTIER CBA schedule. | 0.50 | $394.50 |
| 09/03/19 | Laura Stafford | 210 | Call with A. Pavel regarding UTIER CBA discovery. | 0.10 | $78.90 |
| 09/03/19 | Laura Stafford | 210 | E-mails with S. Schaefer, E. Chernus, and C. Adkins regarding UTIER CBA discovery. | 0.20 | $157.80 |
| 09/03/19 | Laura Stafford | 210 | Call with S. Schaefer regarding UTIER CBA discovery. | 0.20 | $157.80 |
| 09/03/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer, O'Melveny and Diaz teams regarding discovery issues. | 0.30 | $236.70 |
| 09/03/19 | Jonathan E. Richman | 210 | Review comments on materials from potential advisor (3.90); Conference with M. Morris regarding strategy issues (0.10); Draft outline of issues for strategy call with all defense counsel (0.60); Draft and review e-mails with Proskauer team regarding strategy for responding to amended complaint (0.30); Teleconference with all defense counsel regarding strategy for amended complaint (0.50); Teleconference with C. George regarding same (0.20); Draft revised scheduling order (0.90). | 6.50 | $5,128.50 |
| 09/04/19 | Javier Sosa | 210 | Prepare documents to send to vendor for certified translations for L. Stafford (0.70); Analyze new production from UTIER (0.80). | 1.50 | $405.00 |
| 09/04/19 | Matthew J. Morris | 210 | Discussions with team of newly-produced documents, plans for new interrogatories. | 0.60 | $473.40 |
| 09/04/19 | Laura Stafford | 210 | E-mails with C. Adkins and J. Sosa regarding translations. | 0.30 | $236.70 |
| 09/04/19 | Laura Stafford | 210 | E-mails with S. Schaefer, S. Cooper, and J. Richman regarding UTIER CBA discovery and damages claim. | 0.50 | $394.50 |
| 09/04/19 | Laura Stafford | 210 | Calls with S. Schaefer regarding UTIER CBA discovery. | 0.30 | $236.70 |
| 09/04/19 | Sophia J. Alonso | 210 | Review and analyze translations. | 0.30 | $236.70 |
| 09/04/19 | Seetha Ramachandran | 210 | Phone call with S. Alonso regarding discovery. | 0.40 | $315.60 |

33260 FOMB

Invoice 190127179

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/19 | Seth D. Fier | 210 | E-mails with J. Richman and co-counsel regarding proposed revisions to case schedule (0.50); E-mails with L. Stafford, J. Richman, S. Cooper and others regarding additional documents produced by UTIER (0.60); E-mails with J. Richman, M. Morris and others regarding potential additional discovery requests (0.60); Review documents produced by UTIER (0.70). | 2.40 | $1,893.60 |
| 09/04/19 | Seetha Ramachandran | 210 | Review comments on potential advisor materials. | 0.40 | $315.60 |
| 09/04/19 | Seetha Ramachandran | 210 | Review amended UTIER complaint. | 0.80 | $631.20 |
| 09/04/19 | Jonathan E. Richman | 210 | Revise proposed order to extend schedule (0.30); Draft and review e-mails with defense counsel regarding same (0.30); Draft and review e-mails with Proskauer team regarding documents for translation and production (0.70); Review newly translated documents (1.40); Draft and review e-mails with Proskauer, O'Melveny, and Diaz teams regarding document production and additional discovery requests (0.40); Review materials from potential advisors (2.20). | 5.30 | $4,181.70 |
| 09/04/19 | Scott P. Cooper | 210 | Analyze and exchange internal e-mails regarding potential advisor materials (0.90); Analyze and exchange internal e-mails regarding document productions and additional discovery requests (0.70); Review revised proposed order to extend schedule, and e-mails with defense counsel regarding same (0.40); Analysis regarding potential damages, strategy, and timing of response to amended complaint (0.70); Conference with A. Friedman regarding UTIER claim (0.20). | 2.90 | $2,288.10 |
| 09/04/19 | Sophia J. Alonso | 210 | Teleconference with translation service provider regarding format of future requests and deliveries. | 0.30 | $236.70 |
| 09/04/19 | Sophia J. Alonso | 210 | Teleconference with S. Ramachandran regarding materials from potential advisors. | 0.40 | $315.60 |
| 09/04/19 | Sophia J. Alonso | 210 | Develop facts regarding UTIER and PREPA dealings. | 2.00 | $1,578.00 |
| 09/04/19 | Sophia J. Alonso | 210 | Review and analyze documents regarding bargaining history and prepare for production. | 2.00 | $1,578.00 |
| 09/04/19 | Sophia J. Alonso | 210 | Teleconference with potential advisor regarding fact development. | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190127179
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0056 PREPA TITLE III - UTIER CBA                                                Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Sophia J. Alonso | 210 | Draft correspondence to J. Richman, S. Cooper, and M. Morris regarding strategy discussed with potential advisor. | 0.30 | $236.70 |
| 09/05/19 | Scott P. Cooper | 210 | Review and analysis of materials from potential advisor (0.60); Call with potential advisor, J. Richman, S. Ramachandran, and M. Morris regarding defense strategy (1.40); Review internal e-mails regarding defense strategy and materials for potential advisors (0.10); Analyze and exchange internal e-mails regarding document and discovery matters (0.30); Analyze and review e-mails among J. Richman, R. Corn, M. Hamilton, and co-counsel regarding amended complaint (0.30). | 2.70 | $2,130.30 |
| 09/05/19 | Seetha Ramachandran | 210 | Team phone call with potential advisor regarding strategy issues. | 1.40 | $1,104.60 |
| 09/05/19 | Jonathan E. Richman | 210 | Review materials from potential advisor (1.40); Teleconference with potential advisor, M. Morris, S. Cooper, and S. Ramachandran regarding defense strategy (1.40); Draft and review e-mails with S. Schaefer, L. Stafford, M. Morris, et al. regarding document and discovery issues (0.30); Draft and review e-mails with R. Corn, M. Hamilton, and C. George regarding amended complaint (0.40); Revise memorandum regarding various statutory reforms (0.70); Draft and review e-mails with M. Morris and L. Stafford regarding same (0.20); Revise outline for potential dispositive motion (0.40); Begin draft of answer to new complaint (0.40). | 5.20 | $4,102.80 |
| 09/05/19 | Laura Stafford | 210 | Calls with S. Schaefer regarding UTIER CBA discovery. | 0.80 | $631.20 |
| 09/05/19 | Laura Stafford | 210 | E-mails with J. Richman and S. Schaefer regarding UTIER CBA. | 0.30 | $236.70 |
| 09/05/19 | Seth D. Fier | 210 | E-mails with J. Richman, L. Stafford, and S. Schaefer regarding documents for potential advisors (0.30); E-mails with J. Richman and co-counsel regarding issues raised by alternatives pled in second amended complaint (0.60). | 0.90 | $710.10 |
| 09/05/19 | Matthew J. Morris | 210 | Call with J. Richman, S. Cooper, S. Ramachandran and potential advisor regarding strategy (1.40); Related e-mails with team regarding same (0.10). | 1.50 | $1,183.50 |

33260 FOMB                                                                Invoice 190127179
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                            Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Javier Sosa | 210 | Draft document translation index (0.70); Compile and organize documents for certification as part of joint stipulation on their authenticity (2.00). | 2.70 | $729.00 |
| 09/06/19 | Javier Sosa | 210 | Draft second set of requests for production and interrogatories for J. Richman and M. Morris. | 2.20 | $594.00 |
| 09/06/19 | Matthew J. Morris | 210 | Review draft interrogatories and document requests. | 0.10 | $78.90 |
| 09/06/19 | Scott P. Cooper | 210 | Review internal e-mails and analysis regarding materials for and from potential advisors, confidentiality designations, and issues relating to potential advisor. | 0.40 | $315.60 |
| 09/06/19 | Laura Stafford | 210 | E-mails with S. Schaefer regarding UTIER CBA discovery. | 0.60 | $473.40 |
| 09/06/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Schaefer regarding discovery issues. | 0.20 | $157.80 |
| 09/06/19 | Seth D. Fier | 210 | E-mails with J. Richman and S. Schaefer regarding materials to provide to potential advisors. | 0.40 | $315.60 |
| 09/07/19 | Matthew J. Morris | 210 | Review and comment on draft interrogatories and document requests. | 0.30 | $236.70 |
| 09/09/19 | Matthew J. Morris | 210 | Analysis of amended complaint, draft interrogatories, and recently-produced documents. | 1.70 | $1,341.30 |
| 09/09/19 | Seetha Ramachandran | 210 | Review e-mail correspondence regarding discovery issues. | 0.70 | $552.30 |
| 09/09/19 | Seetha Ramachandran | 210 | Correspondence with potential advisors regarding statutes and executive orders. | 0.20 | $157.80 |
| 09/09/19 | Jonathan E. Richman | 210 | Revise new document requests and interrogatories (1.20); Draft and review e-mail communications with all defense counsel regarding revised scheduling order (0.60); Draft and review e-mails with potential advisors regarding strategy issues (0.20); Draft and review e-mails with S. Ramachandran and S. Schaefer regarding materials for potential advisors (0.40); Draft Answer to Second Amended Complaint (3.10). | 5.50 | $4,339.50 |
| 09/09/19 | Seth D. Fier | 210 | Review draft interrogatories and document requests (0.60); E-mails with S. Cooper, J. Richman, and M. Morris regarding discovery related to second amended complaint (0.50); E-mails with J. Richman, M. Morris, and others regarding proposed revisions to case schedule (0.60); E-mails with S. Schaefer, J. Richman, and others regarding materials for potential advisors (0.40). | 2.10 | $1,656.90 |
| 09/09/19 | Sophia J. Alonso | 210 | Correspond with co-defense counsel regarding financial information. | 0.50 | $394.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127179

0056 PREPA TITLE III - UTIER CBA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Sophia J. Alonso | 210 | Develop defenses to new allegations in second amended complaint. | 0.40 | $315.60 |
| 09/09/19 | Sophia J. Alonso | 210 | Correspond with potential advisor regarding fact development. | 0.20 | $157.80 |
| 09/09/19 | Sophia J. Alonso | 210 | Review and analyze PREPA financial documents regarding second amended complaint allegations. | 1.80 | $1,420.20 |
| 09/09/19 | Sophia J. Alonso | 210 | Review and analyze documents in Spanish regarding legislative history and PREPA operations. | 4.20 | $3,313.80 |
| 09/09/19 | Sophia J. Alonso | 210 | Review and analyze translations and prepare for production. | 0.40 | $315.60 |
| 09/09/19 | Scott P. Cooper | 210 | Review e-mails and analysis regarding materials for and from potential advisors (0.20); Analysis and internal e-mails and review e-mails with co-counsel and opposing counsel regarding proposed amendment of pretrial schedule (0.50); Review draft interrogatories and document requests and internal e-mails regarding same (0.60); Review internal e-mails regarding information request to PREPA (0.10); Analyze case strategy in light of amendments to complaint including damage claim, and internal e-mail exchange concerning damages issues (2.70). | 4.10 | $3,234.90 |
| 09/10/19 | Scott P. Cooper | 210 | Analysis and internal e-mails regarding issues raised by amendment of complaint (0.40); Analysis and e-mails with defense counsel regarding proposals for revised scheduling order (0.30); Internal e-mails and e-mails with potential advisors regarding scheduling (0.20); Internal e-mails regarding document and discovery issues (0.20). | 1.10 | $867.90 |
| 09/10/19 | Matthew J. Morris | 210 | E-mail communication with J. Richman regarding proposal for new schedule. | 0.10 | $78.90 |
| 09/10/19 | Seetha Ramachandran | 210 | Review team e-mail communications regarding discovery. | 0.80 | $631.20 |
| 09/10/19 | James Kay | 210 | E-mail communication with S. Alonso regarding review of documents produced by UTIER in adversary proceeding (0.20). | 0.20 | $78.00 |
| 09/10/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense counsel regarding proposals for revised scheduling order (1.10); Draft and review e-mails with Proskauer team regarding document issues (0.20); Draft and review e-mails with Proskauer team and potential advisors regarding scheduling (0.20). | 1.50 | $1,183.50 |

33260 FOMB                                                                     Invoice 190127179
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/19 | Matthew J. Morris | 210 | Analyze and comment on new documents produced by UTIER. | 2.50 | $1,972.50 |
| 09/11/19 | Jonathan E. Richman | 210 | Draft and review e-mails with S. Cooper and S. Ramachandran regarding defense strategy and document organization (0.40); Revise additional discovery requests (1.10). | 1.50 | $1,183.50 |
| 09/11/19 | Seetha Ramachandran | 210 | Review e-mails regarding discovery and answer to amended complaint. | 0.50 | $394.50 |
| 09/11/19 | Scott P. Cooper | 210 | Review and analyze draft answer to second amended complaint, and internal e-mails regarding same (0.50); Review revised draft urgent joint motion to extend scheduling order, and e-mails with all defense counsel regarding same (0.20); Analysis and e-mails with J. Richman and S. Ramachandran regarding defense strategy and document organization (2.20); Analysis and e-mails with Proskauer team regarding draft discovery requests, documents from UTIER, and other discovery issues (1.30). | 4.20 | $3,313.80 |
| 09/11/19 | Sophia J. Alonso | 210 | Draft outline for call with co-defense counsel regarding fact investigation. | 0.40 | $315.60 |
| 09/11/19 | Seth D. Fier | 210 | Review correspondence from plaintiff's counsel regarding UTIER interrogatory responses (0.40); Review memorandum from J. Richman regarding answer to second amended complaint (0.80); E-mails with S. Cooper, J. Richman, and others regarding strategies related to second amended complaint (0.60); E-mails with co-counsel regarding discovery related to second amended complaint (0.40). | 2.20 | $1,735.80 |
| 09/12/19 | Seth D. Fier | 210 | E-mails with S. Cooper, L. Stafford, S. Schaefer, and others regarding document productions. | 0.70 | $552.30 |
| 09/12/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding discovery strategy and document organization (0.40); Teleconference with R. Corn regarding issues raised by second amended complaint (0.30); Review and revise draft of issues list for defense strategy (0.70); Research issues for potential dispositive motion (1.80); Revise discovery requests (0.40). | 3.60 | $2,840.40 |
| 09/12/19 | Laura Stafford | 210 | E-mails with S. Cooper, M. Morris, and S. Schaefer regarding UTIER discovery. | 0.10 | $78.90 |
| 09/12/19 | Laura Stafford | 210 | Call with J. Sosa regarding UTIER discovery. | 0.30 | $236.70 |

33260 FOMB

Invoice 190127179

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Laura Stafford | 210 | Call with S. Schaefer regarding UTIER discovery. | 0.20 | $157.80 |
| 09/12/19 | Laura Stafford | 210 | Call with C. Adkins and J. Sosa regarding UTIER translations. | 0.30 | $236.70 |
| 09/12/19 | Laura Stafford | 210 | E-mails with S. Schaefer regarding UTIER discovery. | 0.30 | $236.70 |
| 09/12/19 | Scott P. Cooper | 210 | Draft issues list for defense strategy, and internal e-mails regarding same (2.10); Review final version of joint motion to amend scheduling order, and e-mails with defense counsel regarding same (0.10); Internal e-mails regarding discovery strategy, document organization, draft discovery requests, translation certification, and UTIER document production (1.90). | 4.10 | $3,234.90 |
| 09/12/19 | Sophia J. Alonso | 210 | Develop method for reviewing Spanish documents and organizing translations of native Spanish documents for use by litigation team. | 2.00 | $1,578.00 |
| 09/12/19 | Javier Sosa | 210 | Call with L. Stafford and C. Adkins regarding certifying translated documents. | 0.30 | $81.00 |
| 09/12/19 | Matthew J. Morris | 210 | Analyze documents regarding issues relating to challenged statutes. | 3.90 | $3,077.10 |
| 09/13/19 | Jonathan E. Richman | 210 | Finalize discovery requests (0.50); Draft and review e-mails with H. Bauer regarding service of discovery (0.10). | 0.60 | $473.40 |
| 09/13/19 | Jonathan E. Richman | 210 | Draft and review e-mails with defense team regarding new scheduling order. | 0.20 | $157.80 |
| 09/13/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding document and discovery issues. | 0.30 | $236.70 |
| 09/13/19 | Scott P. Cooper | 210 | Analysis and e-mails with defense team regarding revised scheduling order (0.20); Calls and internal e-mails regarding document and discovery issues (0.70). | 0.90 | $710.10 |
| 09/13/19 | Matthew J. Morris | 210 | Calls and e-mails with S. Cooper and other team members regarding document review plans. | 0.60 | $473.40 |
| 09/13/19 | Seth D. Fier | 210 | E-mails with J. Richman and S. Cooper regarding revised scheduled order (0.30); E-mails with M. Morris and S. Schaefer regarding document productions (0.50). | 0.80 | $631.20 |
| 09/14/19 | James Kay | 210 | Review and code documents produced by UTIER in adversary proceeding. | 0.70 | $273.00 |
| 09/16/19 | Matthew J. Morris | 210 | Draft outline for Figueroa Jaramillo deposition. | 4.90 | $3,866.10 |
| 09/16/19 | Michael A. Firestein | 210 | Teleconference with S. Cooper on potential advisor issues. | 0.20 | $157.80 |
| 09/16/19 | Laura Stafford | 210 | E-mails with S. Alonso and S. Schaefer regarding UTIER discovery (0.60). | 0.60 | $473.40 |

33260 FOMB                                                                          Invoice 190127179
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0056 PREPA TITLE III - UTIER CBA                                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/19 | Laura Stafford | 210 | Call with C. Adkins regarding document translations (0.30). | 0.30 | $236.70 |
| 09/16/19 | Jonathan E. Richman | 210 | Draft and review e-mails with potential advisors and Proskauer team regarding status and scheduling (0.20); Draft and review e-mails with Proskauer team regarding translations and certifications (0.20); Research issues for potential dispositive motion (0.60); Draft and review e-mails with R. Corn regarding same (0.10). | 1.10 | $867.90 |
| 09/16/19 | Scott P. Cooper | 210 | Exchange internal e-mails concerning scheduling and timing of input by potential advisors, and document material (0.20); Review, analyze, and revise potential advisor document (1.90); Teleconference with M. Firestein regarding aspect of same (0.20). | 2.30 | $1,814.70 |
| 09/16/19 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris and others regarding document productions and translations. | 0.60 | $473.40 |
| 09/16/19 | Sophia J. Alonso | 210 | Review correspondence by S. Cooper, J. Richman, and L. Stafford regarding case status. | 0.30 | $236.70 |
| 09/16/19 | Sophia J. Alonso | 210 | Review and analyze documents containing employee information and correspond with co-defense counsel regarding same. | 0.60 | $473.40 |
| 09/17/19 | Sophia J. Alonso | 210 | Teleconference with M. Morris regarding fact development. | 0.40 | $315.60 |
| 09/17/19 | Sophia J. Alonso | 210 | Prepare for call with potential advisor. | 0.50 | $394.50 |
| 09/17/19 | Sophia J. Alonso | 210 | Teleconference with potential advisor regarding fact development related to collective bargaining agreement. | 0.40 | $315.60 |
| 09/17/19 | Sophia J. Alonso | 210 | Review fact development issues following call with potential advisor. | 0.30 | $236.70 |
| 09/17/19 | Sophia J. Alonso | 210 | Teleconference with S. Schaefer regarding preparing documents for motion practice and trial and follow-up regarding same. | 0.50 | $394.50 |
| 09/17/19 | Sophia J. Alonso | 210 | Review and analyze collective bargaining agreement between PREPA and UTIER. | 1.70 | $1,341.30 |
| 09/17/19 | Sophia J. Alonso | 210 | Review and analyze labor law regarding health benefits. | 0.50 | $394.50 |
| 09/17/19 | Sophia J. Alonso | 210 | Analyze data related to PREPA. | 0.60 | $473.40 |
| 09/17/19 | Seth D. Fier | 210 | E-mails with S. Schaefer, S. Cooper and others regarding document productions. | 0.70 | $552.30 |
| 09/17/19 | James Kay | 210 | Review and analysis of documents produced by UTIER in adversary proceeding. | 6.70 | $2,613.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127179

0056 PREPA TITLE III - UTIER CBA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/19 | Scott P. Cooper | 210 | Analyze and exchange internal e-mails concerning document analysis and organization (0.50); E-mails with co-defense counsel concerning discovery and answer to amended complaint (0.10); Analyze potential advisor document (0.50). | 1.10 | $867.90 |
| 09/17/19 | Matthew J. Morris | 210 | Discuss development of evidence with S. Alonso (0.40); Analyze evidence regarding UTIER's allegations (1.30). | 1.70 | $1,341.30 |
| 09/17/19 | Jonathan E. Richman | 210 | Research issues for potential dispositive motion. | 2.40 | $1,893.60 |
| 09/18/19 | Matthew J. Morris | 210 | Review and analysis of evidence in preparation for Figueroa deposition. | 3.30 | $2,603.70 |
| 09/18/19 | James Kay | 210 | E-mails from S. Alonso, Y. Ike, and O. Friedman regarding analysis and review of Relativity database and coding panel for documents produced by UTIER (0.20); E-mails to S. Alonso, Y. Ike, and O. Friedman regarding analysis and review of Relativity database and coding panel for documents produced by UTIER (0.40). | 0.60 | $234.00 |
| 09/18/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding document review and organization (0.30); Review research for potential dispositive motion as to new complaint (4.40); Draft and review e-mails with R. Corn regarding same (0.20); Review documents produced by UTIER (0.60); Teleconference with M. Morris regarding same (0.10). | 5.60 | $4,418.40 |
| 09/18/19 | Sophia J. Alonso | 210 | Correspond with J. Kay regarding document review project. | 0.30 | $236.70 |
| 09/18/19 | Sophia J. Alonso | 210 | Correspond with J. Richman and M. Morris regarding document productions. | 0.30 | $236.70 |
| 09/18/19 | Sophia J. Alonso | 210 | Review and analyze English translations of PREPA documents and correspond with team regarding same. | 0.80 | $631.20 |
| 09/18/19 | Sophia J. Alonso | 210 | Correspond with M. Morris and J. Richman regarding defenses to damages asserted in second amended complaint. | 0.30 | $236.70 |
| 09/18/19 | Sophia J. Alonso | 210 | Analyze data regarding UTIER's report on use of risk leave. | 0.30 | $236.70 |
| 09/18/19 | Sophia J. Alonso | 210 | Review and analyze CBA between PREPA and UTIER. | 2.50 | $1,972.50 |
| 09/18/19 | Xiaoyang MA | 210 | Analyze issues in light of new allegations from second amended complaint. | 0.70 | $552.30 |
| 09/18/19 | Seetha Ramachandran | 210 | Review e-mail communications from S. Alonzo, J Richman, S. Cooper, and M. Morris regarding discovery issues. | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127179

0056 PREPA TITLE III - UTIER CBA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | Sophia J. Alonso | 210 | Correspond with S. Schaefer regarding preparing English translations for use in pre-trial matters. | 0.30 | $236.70 |
| 09/18/19 | Richard M. Corn | 210 | Research issues in connection with allegations in second amended complaint. | 1.10 | $867.90 |
| 09/18/19 | Scott P. Cooper | 210 | Analyze and exchange internal e-mails concerning document organization and certification of document translations, employee information, damage analysis, and new potential advisor. | 1.40 | $1,104.60 |
| 09/19/19 | Mee R. Kim | 210 | Discussion with J. Richman regarding potential advisor strategy (0.30); Discussion with L. Stafford regarding same (0.10); Review documents regarding same (0.30); E-mails with J. Richman regarding same (0.40); E-mails with J. Richman and litigation team regarding same (0.20); Review amended complaint regarding same (1.30); E-mails with litigation team regarding same (0.40). | 3.00 | $2,367.00 |
| 09/19/19 | Scott P. Cooper | 210 | Analyze and review documents regarding plaintiffs' damages claim (1.20); Analyze e-mails with J. Richman, S. Ramachandran, and others regarding additional potential advisors and discovery issues (1.30); Call with J. Richman, S. Ramachandran, S. Fier, S. Alonso, and M. Morris regarding additional potential advisors (1.00); E-mails with S. Fier, S. Schaefer and others regarding document review strategy (0.40); Review information regarding UTIER proof of claim in bankruptcy (0.30). | 4.20 | $3,313.80 |
| 09/19/19 | Laura Stafford | 210 | E-mails with S. Cooper and J. Richman regarding UTIER discovery. | 0.60 | $473.40 |
| 09/19/19 | Laura Stafford | 210 | E-mails with S. Cooper, M. Morris, and J. Richman regarding UTIER discovery issues. | 0.70 | $552.30 |
| 09/19/19 | James Kay | 210 | E-mails with S. Alonso and Y. Ike regarding analysis and review of Relativity database documents produced by UTIER for Excel collation analysis report (0.20); Review Excel collations report and analyze Relativity control number sequences for isolation of particular documents (0.80); Review and analysis of documents produced by UTIER in adversary proceeding (7.30). | 8.30 | $3,237.00 |
| 09/19/19 | Sophia J. Alonso | 210 | Teleconference with translation service provider regarding certified translations. | 0.30 | $236.70 |

33260 FOMB

Invoice 190127179

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Sophia J. Alonso | 210 | Review status of documents uploaded to Relativity. | 1.00 | $789.00 |
| 09/19/19 | Sophia J. Alonso | 210 | Review status of document review project regarding materials from UTIER. | 0.80 | $631.20 |
| 09/19/19 | Sophia J. Alonso | 210 | Correspond with J. Richman regarding potential new advisors. | 0.60 | $473.40 |
| 09/19/19 | Sophia J. Alonso | 210 | Teleconference with S. Cooper, J. Richman, and M. Morris regarding developing defenses to new allegations in second amended complaint. | 1.00 | $789.00 |
| 09/19/19 | Sophia J. Alonso | 210 | Correspond with Proskauer and potential advisor regarding arranging a conference call. | 0.20 | $157.80 |
| 09/19/19 | Sophia J. Alonso | 210 | Review analysis of damages asserted in second amended complaint. | 0.40 | $315.60 |
| 09/19/19 | Sophia J. Alonso | 210 | Review proof of claim in bankruptcy and correspond with M. Morris and J. Richman regarding same. | 0.70 | $552.30 |
| 09/19/19 | Matthew J. Morris | 210 | Call with S. Cooper, J. Richman, S. Ramachandran and S. Alonso regarding strategy and additional potential advisors (1.00); Analyze and comment on damages-related documents (4.00). | 5.00 | $3,945.00 |
| 09/19/19 | Seth D. Fier | 210 | Call with J. Richman, S. Cooper and others regarding additional potential advisors (1.00); E-mails with S. Cooper, S. Schaefer, J. Richman and others regarding document review strategies (0.60); Review materials from M. Morris regarding analysis of plaintiffs' damages (1.70). | 3.30 | $2,603.70 |
| 09/19/19 | Seetha Ramachandran | 210 | Call with J. Richman, S. Cooper, M. Morris and others regarding additional potential advisors. | 1.00 | $789.00 |
| 09/19/19 | Seetha Ramachandran | 210 | Review e-mails from J. Richman and others regarding discovery and damages. | 0.50 | $394.50 |
| 09/19/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding additional potential advisors (0.90); Review materials regarding additional potential advisors (1.60); Teleconference with S. Faust regarding potential advisor (0.10); Teleconference with R. Kim regarding potential advisor (0.20); Review materials regarding UTIER's damages claim (1.40); Teleconference with S. Cooper, S. Ramachandran, S. Fier, S. Alonso, M. Morris regarding additional potential advisors (1.00); Conference with M. Morris regarding damages claim (0.10). | 5.30 | $4,181.70 |

33260 FOMB                                                                        Invoice 190127179
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0056 PREPA TITLE III - UTIER CBA                                                         Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | Matthew J. Morris | 210 | Analyze UTIER's damages contentions and evidence (6.80); Call with S. Cooper, J. Richman, S. Alonso, and potential advisor regarding second amended complaint (0.80); Calls and e-mails with team regarding progress of document review (0.50). | 8.10 | $6,390.90 |
| 09/20/19 | Sophia J. Alonso | 210 | Review documents produced by UTIER. | 0.70 | $552.30 |
| 09/20/19 | Sophia J. Alonso | 210 | Coordinate call with J. Kay regarding adjustments to document review project. | 0.30 | $236.70 |
| 09/20/19 | Sophia J. Alonso | 210 | Correspondence with J. Richman, M. Morris, and L. Stafford regarding certified translations and other pretrial matters. | 0.70 | $552.30 |
| 09/20/19 | Sophia J. Alonso | 210 | Prepare for teleconference with team. | 0.20 | $157.80 |
| 09/20/19 | Sophia J. Alonso | 210 | Teleconference with J. Richman, S. Cooper, and potential advisor regarding second amended complaint. | 0.80 | $631.20 |
| 09/20/19 | Sophia J. Alonso | 210 | Teleconference with M. Morris and J. Kay regarding review of grievances. | 0.50 | $394.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127179

0056 PREPA TITLE III - UTIER CBA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | James Kay | 210 | E-mails from S. Alonso and M. Morris regarding UTIER document review status conference (0.20); E-mails to S. Alonso and M. Morris regarding UTIER document review status conference (0.20); E-mails to M. Morris, S. Alonso, M and Y. Ike regarding Excel report concerning UTIER documents containing statutory challenges (0.60) E-mails from S. Alonso and Y. Ike regarding Excel report concerning UTIER documents containing statutory challenges (0.20); Identification and review of case documents concerning statutory challenges by UTIER in preparation for teleconference with M. Morris and S. Alonso (1.30); Teleconference with M. Morris and S. Alonso concerning UTIER documents containing statutory challenges (0.60); Review and analysis of Relativity database documents produced by UTIER in adversary proceeding (1.70); E-mail from S. Schaefer regarding index of materials in the folders containing documents produced by UTIER (0.10); E-mail from S. Schaefer regarding index of materials in the folders containing documents produced by UTIER (0.10); Review of project materials in analysis of further UTIER document review project methods (1.40). | 6.40 | $2,496.00 |
| 09/20/19 | Seetha Ramachandran | 210 | Call with potential advisor on second amended complaint. | 0.80 | $631.20 |
| 09/20/19 | Scott P. Cooper | 210 | Analyze and review documents regarding plaintiffs' damages claims asserted in amended complaint (0.60); Internal e-mails regarding plaintiffs' alleged damages (0.40); Call with potential advisor, J. Richman, S. Ramachandran, M. Morris, S. Alonso, and R. Kim regarding second amended complaint and strategy (0.70); Analyze and internal e-mails regarding review of UTIER document productions, translations, and other discovery issues (0.50). | 2.20 | $1,735.80 |

33260 FOMB                                                                    Invoice 190127179
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0056 PREPA TITLE III - UTIER CBA                                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | Mee R. Kim | 210 | E-mails with J. Richman regarding potential advisor strategy (0.30); Teleconference with litigation team regarding same (0.80); Prepare for same teleconference (0.40); E-mails with litigation team regarding same (0.20); E-mails with P. Possinger and litigation team regarding same (0.10). | 1.80 | $1,420.20 |
| 09/20/19 | Richard M. Corn | 210 | Review material as to new issues in second amended complaint. | 1.70 | $1,341.30 |
| 09/20/19 | Seth D. Fier | 210 | Call with potential advisor regarding plaintiff's second amended complaint (0.80); Review materials from potential advisor (1.10); E-mails with M. Morris, J. Richman, S. Cooper and others regarding plaintiff's alleged damages (0.70); E-mails with M. Morris, L. Stafford, S. Alonso and others regarding review of discovery (0.30). | 2.90 | $2,288.10 |
| 09/20/19 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisors (1.40); Review UTIER's production regarding damages issues (0.80); Draft and review e-mails with M. Morris and Proskauer team regarding UTIER's production (0.60); Teleconference with M. Morris regarding same (0.10); Teleconference with potential advisor, S. Cooper, S. Ramachandran, M. Morris, S. Alonso, R. Kim regarding issues in second amended complaint (0.80); Review research regarding admissibility issues (0.60); Draft and review e-mails with Proskauer and O'Neil teams regarding translation issues (0.20). | 4.50 | $3,550.50 |
| 09/21/19 | James Kay | 210 | Analysis of UTIER documents concerning outstanding claims (1.10); Review cover letter accompanying documents regarding index of documents produced (0.10); Review and analysis of documents produced by UTIER in support of proof of claim and of claims in adversary proceeding (4.10). | 5.30 | $2,067.00 |
| 09/22/19 | Jonathan E. Richman | 210 | Review and comment on materials from potential advisor. | 3.40 | $2,682.60 |
| 09/22/19 | James Kay | 210 | Analyze documents produced by UTIER in support of proof of claim and in support of claims in adversary proceeding. | 6.70 | $2,613.00 |
| 09/23/19 | Seth D. Fier | 210 | E-mails with J. Richman, M. Morris, and others regarding plaintiffs' alleged damages. | 0.80 | $631.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127179

0056 PREPA TITLE III - UTIER CBA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Jonathan E. Richman | 210 | Teleconference with R. Kim regarding potential advisor (0.10); Teleconference with P. Possinger regarding damages issues (0.10); Review materials regarding new potential advisor (0.40); Teleconference with R. Kim, potential advisor regarding retention issues (0.10); Teleconference with R. Kim regarding same (0.10); Draft and review e-mails with Proskauer team regarding new potential advisor (0.30); Draft and review e-mails with Proskauer team regarding UTIER documents (0.30); Review materials from potential advisor (3.80). | 5.20 | $4,102.80 |
| 09/23/19 | Matthew J. Morris | 210 | Analyze and comment on damages-related documents. | 5.30 | $4,181.70 |
| 09/23/19 | Seetha Ramachandran | 210 | Review potential advisors' analysis. | 4.00 | $3,156.00 |
| 09/23/19 | James Kay | 210 | Review and analyze documents produced by UTIER in support of proof of claim and in support of claims in adversary proceeding (8.30). | 8.30 | $3,237.00 |
| 09/23/19 | Sophia J. Alonso | 210 | Correspond with M. Morris and translation provider regarding translation of documents. | 0.20 | $157.80 |
| 09/23/19 | Sophia J. Alonso | 210 | Correspond with M. Morris and J. Richman regarding UTIER grievances. | 0.40 | $315.60 |
| 09/23/19 | Mee R. Kim | 210 | E-mails with J. Richman and litigation team regarding potential advisor strategy (0.30); Teleconferences with J. Richman regarding same (0.20); E-mails with J. Richman regarding same (0.40); E-mail with J. Richman, C. Febus, and potential advisor regarding same (0.10); Teleconference with potential advisor regarding same (0.10); Teleconference with potential advisor and J. Richman regarding same (0.20); E-mail with J. Richman, T. Mungovan, S. Ratner and litigation team regarding same (0.10). | 1.40 | $1,104.60 |
| 09/23/19 | Paul Possinger | 210 | Call with J. Richman regarding UTIER action damages issues (0.30). | 0.30 | $236.70 |
| 09/23/19 | Sophia J. Alonso | 210 | Correspond with potential advisor regarding scheduling meeting. | 0.10 | $78.90 |
| 09/23/19 | Scott P. Cooper | 210 | Analysis and internal e-mails with Proskauer team regarding damages, potential advisors, and discovery issues (0.20); Review J. Richman and S. Ramachandran comments on materials from potential advisor (0.20). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127179

0056 PREPA TITLE III - UTIER CBA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/19 | Chantel L. Febus | 210 | Communications with R. Kim regarding potential advisor in UTIER collective bargaining agreement adversary. | 0.10 | $78.90 |
| 09/24/19 | Chantel L. Febus | 210 | Communications with R. Kim regarding potential advisor. | 0.10 | $78.90 |
| 09/24/19 | Timothy W. Mungovan | 210 | E-mails with J. Richman potential new advisors (0.30). | 0.30 | $236.70 |
| 09/24/19 | Scott P. Cooper | 210 | Review materials and internal e-mails from J. Richman regarding potential advisors and discovery issues (0.30). | 0.30 | $236.70 |
| 09/24/19 | Mee R. Kim | 210 | E-mail with J. Richman, T. Mungovan, S. Ratner, and litigation team regarding potential advisor strategy (0.20); E-mails with J. Richman regarding same (0.50); E-mails with J. Richman and litigation team regarding same (0.60); Teleconference with J. Richman regarding same (0.10); E-mails with J. Richman, C. Febus, and potential advisor regarding same (0.20). | 1.60 | $1,262.40 |
| 09/24/19 | Richard M. Corn | 210 | Review material on issues raised by pled in second amended complaint (1.20). | 1.20 | $946.80 |
| 09/24/19 | Laura Stafford | 210 | E-mails with J. Richman and S. Schaefer regarding UTIER discovery (0.40). | 0.40 | $315.60 |
| 09/24/19 | Seth D. Fier | 210 | E-mails from J. Richman and S. Schaefer regarding documents for translation (0.40); Review memorandum from M. Morris regarding alleged damages (0.80). | 1.20 | $946.80 |
| 09/24/19 | Seetha Ramachandran | 210 | Review e-mail correspondence from J. Richman and M. Morris on discovery issues. | 0.30 | $236.70 |
| 09/24/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding document translations and production (0.20); Conference with M. Morris regarding new potential advisor (0.10); Draft and review e-mails with Proskauer team regarding new potential advisor (0.40); Review research on new potential advisor (7.30); Review and comment on materials from potential advisor (0.40); Teleconference with S. Alonso regarding new potential advisor (0.10); Draft and review e-mails with O'Melveny regarding discovery issues (0.20). | 8.70 | $6,864.30 |
| 09/24/19 | Matthew J. Morris | 210 | Analysis of evidence in anticipation of Figueroa Jaramillo deposition. | 5.70 | $4,497.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127179

0056 PREPA TITLE III - UTIER CBA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | James Kay | 210 | Review Excel reports and analysis of Relativity control number sequences for isolation of particular documents (2.40); Review and analysis of documents produced by UTIER in adversary proceeding (5.70). | 8.10 | $3,159.00 |
| 09/25/19 | Seetha Ramachandran | 210 | Review e-mail correspondence from J. Richman and others on discovery and potential advisors. | 0.60 | $473.40 |
| 09/25/19 | Matthew J. Morris | 210 | Draft outline for Figueroa Jaramillo deposition (3.50); Call with O'Melveny regarding information for potential advisor (0.40). | 3.90 | $3,077.10 |
| 09/25/19 | Laura Stafford | 210 | Call with S. Schaefer regarding UTIER discovery (0.20). | 0.20 | $157.80 |
| 09/25/19 | Laura Stafford | 210 | Call with A. Pavel, W. Sushon, J. Richman, M. Morris, and S. Alonso regarding UTIER discovery (0.30). | 0.30 | $236.70 |
| 09/25/19 | Richard M. Corn | 210 | Reviewing material as to issues in second amended complaint (0.80); Call with O'Neill to discuss Puerto Rico law (0.30). | 1.10 | $867.90 |
| 09/25/19 | Jonathan E. Richman | 210 | Review materials on potential new advisors (5.90); Draft and review e-mails with Proskauer team regarding potential new advisors (0.40); Draft and review e-mails with Proskauer team and potential advisors regarding confidentiality order (0.40); Review new documents from UTIER (0.20); Review materials regarding documents requested by potential advisors (0.60); Teleconference with W. Sushon, A. Pavel, S. Alonso, M. Morris, L. Stafford regarding materials for potential advisor (0.30). | 7.80 | $6,154.20 |
| 09/25/19 | Sophia J. Alonso | 210 | Teleconference with O'Melveny regarding factual research. | 0.40 | $315.60 |
| 09/25/19 | Sophia J. Alonso | 210 | Correspond with M. Morris, J. Richman, and L. Stafford regarding case status and potential advisors. | 0.50 | $394.50 |
| 09/25/19 | James Kay | 210 | Review and analysis of documents produced by UTIER in adversary proceeding (7.90). | 7.90 | $3,081.00 |
| 09/25/19 | Mee R. Kim | 210 | E-mails with J. Richman and M. Morris regarding potential advisor strategy (0.30); E-mails with J. Richman and litigation team regarding same (0.30); E-mails with J. Richman, C. Febus, and potential advisor regarding same (0.20); E-mails with J. Richman regarding same (0.20). | 1.00 | $789.00 |

33260 FOMB

Invoice 190127179

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/19 | Scott P. Cooper | 210 | Review materials and exchange internal e-mails regarding potential advisor (0.30). | 0.30 | $236.70 |
| 09/25/19 | Scott P. Cooper | 210 | E-mails with J. Richman and others regarding potential advisors and discovery issues (0.20). | 0.20 | $157.80 |
| 09/26/19 | Scott P. Cooper | 210 | Review materials from potential advisor (0.20). | 0.20 | $157.80 |
| 09/26/19 | James Kay | 210 | Review and analyze documents produced by UTIER in adversary proceeding (8.40). | 8.40 | $3,276.00 |
| 09/26/19 | Seth D. Fier | 210 | Review materials from potential advisor. | 1.20 | $946.80 |
| 09/26/19 | Laura Stafford | 210 | E-mails with S. Alonso regarding UTIER discovery. | 0.30 | $236.70 |
| 09/26/19 | Laura Stafford | 210 | Calls with S. Alonso and S. Schaefer regarding UTIER discovery. | 0.50 | $394.50 |
| 09/26/19 | Laura Stafford | 210 | E-mail to C. Adkins regarding UTIER discovery. | 0.20 | $157.80 |
| 09/26/19 | Laura Stafford | 210 | Call with C. Adkins regarding UTIER discovery. | 0.30 | $236.70 |
| 09/26/19 | Jonathan E. Richman | 210 | Review materials regarding new potential advisor. | 3.80 | $2,998.20 |
| 09/26/19 | Matthew J. Morris | 210 | Discuss translation issues with L. Stafford, S. Alonso and S. Schaefer. | 0.10 | $78.90 |
| 09/27/19 | James Kay | 210 | Review and analysis of documents produced by UTIER in adversary proceeding (7.80). | 7.80 | $3,042.00 |
| 09/27/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer team regarding document issues. | 0.30 | $236.70 |
| 09/27/19 | Seetha Ramachandran | 210 | Review materials from potential advisor. | 2.50 | $1,972.50 |
| 09/27/19 | Scott P. Cooper | 210 | Internal e-mails regarding documents and other discovery issues (0.20); Review order granting motions to dismiss UECFSE complaint and its relation to UTIER case (1.00); Teleconference with J. Richman regarding same (0.10). | 1.30 | $1,025.70 |
| 09/28/19 | James Kay | 210 | Review and analysis of documents produced by UTIER in adversary proceeding (4.20). | 4.20 | $1,638.00 |
| 09/29/19 | James Kay | 210 | Review and analysis of documents produced by UTIER in adversary proceeding (3.60). | 3.60 | $1,404.00 |
| 09/30/19 | James Kay | 210 | Review and analysis of documents produced by UTIER in adversary proceeding (9.20). | 9.20 | $3,588.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127179

0056 PREPA TITLE III - UTIER CBA

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/30/19 | Jonathan E. Richman | 210 | Draft and review e-mails with Proskauer and Diaz teams regarding PREPA documents (0.20); Review materials regarding potential new advisor (0.90); Draft and review e-mails with Proskauer team regarding same (0.30); Conference with M. Morris regarding strategy and potential motions (0.20); Draft and review e-mails with Proskauer team regarding answer and strategy (0.30); Draft and review e-mails with Proskauer team regarding translations (0.20). | 2.10 | $1,656.90 |
| 09/30/19 | Laura Stafford | 210 | E-mails with C. Adkins and S. Schaefer regarding UTIER discovery. | 0.20 | $157.80 |
| 09/30/19 | Sophia J. Alonso | 210 | Review documents obtained from PrimeClerk. | 0.70 | $552.30 |
| 09/30/19 | Sophia J. Alonso | 210 | Prepare for teleconference with PREPA. | 0.60 | $473.40 |
| 09/30/19 | Mee R. Kim | 210 | E-mails with J. Richman regarding potential advisor strategy (0.20); Review complaint regarding same (0.30). | 0.50 | $394.50 |
| 09/30/19 | Matthew J. Morris | 210 | Discuss strategy with J. Richman, and related e-mails with team. | 0.40 | $315.60 |
| 09/30/19 | Scott P. Cooper | 210 | Analysis and review of materials regarding potential new advisor, and internal e-mails regarding same; (0.60); Review revised draft answer to amended complaint, and analysis and e-mails with Proskauer team regarding same, motion strategy (0.70); E-mails with Proskauer team regarding documents, translations, other discovery issues (0.40). | 1.70 | $1,341.30 |
| 09/30/19 | Sophia J. Alonso | 210 | Review correspondence from S. Cooper and J. Richman regarding developing defenses to new allegations in second amended complaint. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **383.40** | **$262,157.70** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/19 | Eric R. Chernus | 212 | Download replacement production with updated redactions (0.30); Review production to ascertain completeness of production set (0.60); E-mail case team and O'Melveny regarding confidentiality of previously delivered documents (0.50). | 1.40 | $378.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127179

0056 PREPA TITLE III - UTIER CBA

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Shealeen E. Schaefer | 212 | Review letter received regarding replacement UTIER production and document designations. | 0.10 | $27.00 |
| 09/03/19 | Shealeen E. Schaefer | 212 | Review protective order in connection with letter received regarding replacement UTIER production. | 0.20 | $54.00 |
| 09/03/19 | Shealeen E. Schaefer | 212 | Review and analyze UTIER's replacement production as compared to original production set. | 0.80 | $216.00 |
| 09/03/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford and eDiscovery regarding UTIER's replacement production. | 0.40 | $108.00 |
| 09/03/19 | Shealeen E. Schaefer | 212 | Review and analyze UTIER's original production set to identify documents containing personally identifiable information as detailed in 9/3/2019 letter. | 2.40 | $648.00 |
| 09/03/19 | Shealeen E. Schaefer | 212 | Review historical communications to identify additional PREPA materials received. | 0.40 | $108.00 |
| 09/03/19 | Shealeen E. Schaefer | 212 | Revise document tracking translations in matter. | 1.20 | $324.00 |
| 09/03/19 | Shealeen E. Schaefer | 212 | Review document productions in matter to determine production status of certain documents. | 0.40 | $108.00 |
| 09/04/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding supplemental document production and document translations. | 0.30 | $81.00 |
| 09/04/19 | Shealeen E. Schaefer | 212 | Review document productions in matter to determine production status of certain documents. | 0.60 | $162.00 |
| 09/04/19 | Shealeen E. Schaefer | 212 | Confer with eDiscovery regarding processing of supplemental production. | 0.20 | $54.00 |
| 09/04/19 | Shealeen E. Schaefer | 212 | Review e-mail communications amongst team regarding next steps in discovery. | 0.20 | $54.00 |
| 09/04/19 | Shealeen E. Schaefer | 212 | Review second amended complaint and exhibits. | 0.70 | $189.00 |
| 09/04/19 | Shealeen E. Schaefer | 212 | Revise master index tracking and identifying documents collected and produced in matter including translations as needed. | 2.90 | $783.00 |
| 09/04/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding discovery matters and document translations. | 0.30 | $81.00 |
| 09/04/19 | Shealeen E. Schaefer | 212 | Further review and analysis of UTIER's replacement production as compared to original production set. | 1.70 | $459.00 |
| 09/04/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford and eDiscovery regarding analysis of UTIER's replacement production as compared to original production set. | 0.30 | $81.00 |
| 09/04/19 | Shealeen E. Schaefer | 212 | Confer with eDiscovery regarding discovery database updates. | 0.20 | $54.00 |

33260 FOMB                                                          Invoice 190127179
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                         Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/04/19 | Christian Cordova-pedro | 212 | Teleconference with S. Alonso regarding review of PREPA documents and updated summary timeline (0.20); Review PREPA documents and extract relevant documents for review by S. Alonso (0.80); Teleconference with S. Alonso on updating electronic database regarding Spanish to English translations (0.20). | 1.20 | $324.00 |
| 09/04/19 | Shahrezad Aghili Chambe | 212 | Unitize hard copy documents for document review. | 2.10 | $819.00 |
| 09/05/19 | Shahrezad Aghili Chambe | 212 | Unitize hard copy documents for review. | 1.80 | $702.00 |
| 09/05/19 | Christian Cordova-pedro | 212 | Update electronic database regarding Spanish to English translations for review by S. Alonso (3.00). | 3.00 | $810.00 |
| 09/05/19 | Olga Friedman | 212 | UTIER document unitization. | 2.00 | $780.00 |
| 09/05/19 | Shealeen E. Schaefer | 212 | Confer with eDiscovery to prepare additional documents for supplemental production. | 0.70 | $189.00 |
| 09/05/19 | Shealeen E. Schaefer | 212 | Finalize collection of statutes and executive orders for supplemental production. | 1.10 | $297.00 |
| 09/05/19 | Shealeen E. Schaefer | 212 | Confer with eDiscovery and team regarding compliance with protective order in connection with UTIER replacement document production. | 0.90 | $243.00 |
| 09/05/19 | Shealeen E. Schaefer | 212 | Analyze translations to date and verify status of materials identified for translation. | 1.90 | $513.00 |
| 09/05/19 | Shealeen E. Schaefer | 212 | Database management with regard to organization and updating of discovery documents and collections. | 1.30 | $351.00 |
| 09/05/19 | Shealeen E. Schaefer | 212 | Update index and database to incorporate additional communications with potential advisors. | 0.40 | $108.00 |
| 09/05/19 | Shealeen E. Schaefer | 212 | Review team communications regarding discovery matters. | 0.30 | $81.00 |
| 09/05/19 | Shealeen E. Schaefer | 212 | Revise master index tracking documents produced and identifying documents collected in matter. | 1.80 | $486.00 |
| 09/05/19 | Eric R. Chernus | 212 | Submit instructions to delete and certify deletion of specified documents per UTIER's request (0.30). | 0.30 | $81.00 |
| 09/06/19 | Olga Friedman | 212 | UTIER document unitization. | 2.00 | $780.00 |
| 09/06/19 | Shealeen E. Schaefer | 212 | E-mails with L. Stafford and eDiscovery regarding document productions and database management. | 0.70 | $189.00 |
| 09/06/19 | Shealeen E. Schaefer | 212 | Coordinate preparation of materials collected for potential advisors. | 1.00 | $270.00 |
| 09/06/19 | Shealeen E. Schaefer | 212 | Revise master document tracking translations in matter, including incorporation of hyperlinks. | 0.90 | $243.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127179

0056 PREPA TITLE III - UTIER CBA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/19 | Shealeen E. Schaefer | 212 | E-mails with case team regarding UTIER's replacement production set. | 0.20 | $54.00 |
| 09/06/19 | Eric R. Chernus | 212 | Review replacement production documents (0.60); Upload replacement production documents to vendor and provide loading instructions (0.40); Check discovery tracker for other UTIER productions to compare with production received (0.30). | 1.30 | $351.00 |
| 09/06/19 | Shahrzad Aghili Chambe | 212 | Unitize hard copy documents for document review. | 2.70 | $1,053.00 |
| 09/07/19 | Javier Sosa | 212 | Revise second set of requests for production and interrogatories. | 0.30 | $81.00 |
| 09/09/19 | Eric R. Chernus | 212 | Check status of destruction of documents (per UTIER's request) with vendor and update case team with status (0.40); Review new document load and release to case team (0.30). | 0.70 | $189.00 |
| 09/09/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding UTIER's document productions. | 0.60 | $162.00 |
| 09/09/19 | Shealeen E. Schaefer | 212 | Coordinate preparation and delivery of additional materials collected for potential advisors. | 0.90 | $243.00 |
| 09/09/19 | Shealeen E. Schaefer | 212 | Update index and database to incorporate additional communications with potential advisors. | 0.70 | $189.00 |
| 09/09/19 | Shealeen E. Schaefer | 212 | Review tracking documents to verify transmittal of certain materials to potential advisors. | 0.60 | $162.00 |
| 09/09/19 | Shealeen E. Schaefer | 212 | Confer with J. Richman regarding documents for potential advisors. | 0.10 | $27.00 |
| 09/09/19 | Shealeen E. Schaefer | 212 | Confer with S. Ramachandran regarding documents for potential advisors. | 0.10 | $27.00 |
| 09/09/19 | Shealeen E. Schaefer | 212 | E-mails with S. Alonso regarding status of certain materials for potential advisors. | 0.10 | $27.00 |
| 09/09/19 | Shealeen E. Schaefer | 212 | Organize collection database to incorporate additional materials. | 1.20 | $324.00 |
| 09/09/19 | Shealeen E. Schaefer | 212 | Additional updates to master document tracking productions and collections in matter including incorporation of additional hyperlinks. | 1.40 | $378.00 |
| 09/09/19 | Shahrzad Aghili Chambe | 212 | Unitize hard copy documents for review. | 3.80 | $1,482.00 |
| 09/10/19 | Shahrzad Aghili Chambe | 212 | Unitize hard copy documents for review. | 4.40 | $1,716.00 |
| 09/10/19 | Shealeen E. Schaefer | 212 | Analyze translation database to ascertain status of certain materials. | 1.70 | $459.00 |
| 09/10/19 | Shealeen E. Schaefer | 212 | Revise master document tracking translations in matter including incorporation of hyperlinks. | 1.20 | $324.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127179

0056 PREPA TITLE III - UTIER CBA

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/19 | Shealeen E. Schaefer | 212 | Review spreadsheet from translation service to verify status of materials sent for translation. | 0.30 | $81.00 |
| 09/10/19 | Shealeen E. Schaefer | 212 | Upload additional materials to SFTP site. | 0.40 | $108.00 |
| 09/10/19 | Shealeen E. Schaefer | 212 | Review team communications regarding discovery matters. | 0.20 | $54.00 |
| 09/10/19 | Shealeen E. Schaefer | 212 | Update index and database to incorporate additional communications with potential advisors. | 0.30 | $81.00 |
| 09/10/19 | Shealeen E. Schaefer | 212 | Review UTIER's letter regarding responses to first set of interrogatories by the Financial Board regarding answer to Interrogatory # 17. | 0.10 | $27.00 |
| 09/10/19 | Shealeen E. Schaefer | 212 | E-mail communication with Proskauer eDiscovery regarding document productions. | 0.20 | $54.00 |
| 09/10/19 | Shealeen E. Schaefer | 212 | Coordinate download of documents in connection with UTIER's letter regarding responses to first set of interrogatories by the Financial Board. | 0.10 | $27.00 |
| 09/10/19 | Shealeen E. Schaefer | 212 | Update translations database. | 0.20 | $54.00 |
| 09/11/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding supplemental document production and database updates. | 0.30 | $81.00 |
| 09/11/19 | Shealeen E. Schaefer | 212 | Revise document tracking translations in matter. | 0.20 | $54.00 |
| 09/11/19 | Shealeen E. Schaefer | 212 | Review documents received in connection with UTIER's letter related to responses to first set of interrogatories by the Financial Board regarding answer to interrogatory #17. | 1.10 | $297.00 |
| 09/11/19 | Shealeen E. Schaefer | 212 | Analyze translation database to ascertain production status of certain materials. | 1.90 | $513.00 |
| 09/11/19 | Shahrezad Aghili Chambe | 212 | Unitize hard copy documents for review. | 3.70 | $1,443.00 |
| 09/12/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding discovery database updates. | 0.70 | $189.00 |
| 09/12/19 | Shealeen E. Schaefer | 212 | Review UTIER replacement production data load in Relativity. | 0.40 | $108.00 |
| 09/12/19 | Shealeen E. Schaefer | 212 | Communications with attorney team regarding additional discovery-related tasks and discovery platform updates. | 1.20 | $324.00 |
| 09/12/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.20 | $54.00 |
| 09/13/19 | Shealeen E. Schaefer | 212 | Confer with M. Morris regarding production counts. | 0.10 | $27.00 |
| 09/13/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding discovery database updates and production counts. | 0.40 | $108.00 |

33260 FOMB                                                                Invoice 190127179
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/13/19 | Eric R. Chernus | 212 | Review UTIER's replacement production as compared to originally received production (0.60); Share results with case team and discuss options for loading and creating a certificate of destruction (0.40); Send replacement production to vendor with instructions (0.40). | 1.40 | $378.00 |
| 09/13/19 | Shahrezad Aghili Chambe | 212 | Unitize hard copy documents for review. | 3.50 | $1,365.00 |
| 09/16/19 | Shahrezad Aghili Chambe | 212 | Unitize documents for document review purposes. | 2.70 | $1,053.00 |
| 09/16/19 | Olga Friedman | 212 | Unitize UTIER hard copy documents. | 4.60 | $1,794.00 |
| 09/16/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.30 | $81.00 |
| 09/16/19 | Shealeen E. Schaefer | 212 | Analyze productions to identify production status of various documents for incorporation of additional record details in master tracking document. | 3.40 | $918.00 |
| 09/16/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding document translations. | 0.10 | $27.00 |
| 09/16/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding document translations. | 0.10 | $27.00 |
| 09/17/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including discussions with attorney team and eDiscovery regarding targeted searches, database loads, document management. | 2.90 | $783.00 |
| 09/17/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding document collection and translations. | 0.20 | $54.00 |
| 09/17/19 | Shahrezad Aghili Chambe | 212 | Unitize documents in preparation for review. | 3.50 | $1,365.00 |
| 09/18/19 | Shahrezad Aghili Chambe | 212 | Unitize documents in preparation for review. | 4.10 | $1,599.00 |
| 09/18/19 | Shealeen E. Schaefer | 212 | Review document collections to confirm load status to discovery platform. | 2.20 | $594.00 |
| 09/18/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including discussions with attorney team and eDiscovery regarding targeted searches and database management. | 1.60 | $432.00 |
| 09/19/19 | Yvonne O. Ike | 212 | E-mails with S. Alonso regarding review report and progress. | 0.80 | $312.00 |
| 09/19/19 | Olga Friedman | 212 | Unitize UTIER hard-copy documents. | 5.30 | $2,067.00 |
| 09/19/19 | Shealeen E. Schaefer | 212 | Analyze and index production documents in action. | 1.90 | $513.00 |
| 09/19/19 | Shealeen E. Schaefer | 212 | Further updates to master discovery tracking document to incorporate additional information related to collection and production. | 2.40 | $648.00 |
| 09/19/19 | Shealeen E. Schaefer | 212 | Analyze historical communications and document collection to determine and verify load status to discovery platform. | 1.70 | $459.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127179

0056 PREPA TITLE III - UTIER CBA

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding discovery database updates. | 0.30 | $81.00 |
| 09/19/19 | Shealeen E. Schaefer | 212 | Review UTIER proof of claim. | 0.10 | $27.00 |
| 09/19/19 | Charles H. King | 212 | Compile production materials per B. Clark (1.80); Coordinate the delivery of production materials to opposing counsel (0.30). | 2.10 | $567.00 |
| 09/19/19 | Shahrezad Aghili Chambe | 212 | Unitize documents in preparation for their review. | 1.80 | $702.00 |
| 09/20/19 | Shahrezad Aghili Chambe | 212 | Unitize documents in preparation for review. | 3.70 | $1,443.00 |
| 09/20/19 | Eric R. Chernus | 212 | Review UTIER received documents, file names for confidentiality (0.40); Send instructions to vendor for bates and confidentiality stamping based on control IDs and file names (0.30). | 0.70 | $189.00 |
| 09/20/19 | Olga Friedman | 212 | Unitize UTIER hard copy documents. | 4.80 | $1,872.00 |
| 09/20/19 | Shealeen E. Schaefer | 212 | Review documents supporting UTIER's proof of claim to identify key documents. | 6.20 | $1,674.00 |
| 09/20/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including discussions with eDiscovery regarding targeted searches, database loads and new coding panels for issue tagging. | 2.20 | $594.00 |
| 09/22/19 | Yvonne O. Ike | 212 | E-mails to O. Friedman and S. Chamberlain regarding unitization. | 0.20 | $78.00 |
| 09/23/19 | Olga Friedman | 212 | Conduct UTIER document unitization. | 5.50 | $2,145.00 |
| 09/23/19 | Shahrezad Aghili Chambe | 212 | Unitize documents in preparation for review. | 3.60 | $1,404.00 |
| 09/23/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including discussions with attorney team and eDiscovery regarding data and document loads, database management, and confirming load status of documents. | 2.10 | $567.00 |
| 09/24/19 | Shealeen E. Schaefer | 212 | Analyze UTIER productions to identify documents for translation. | 1.60 | $432.00 |
| 09/24/19 | Shealeen E. Schaefer | 212 | Analyze production documents to verify production status of specific documents. | 1.30 | $351.00 |
| 09/24/19 | Shealeen E. Schaefer | 212 | Prepare documents for transmittal to potential advisor. | 0.60 | $162.00 |
| 09/24/19 | Shealeen E. Schaefer | 212 | Confer with J. Richman regarding discovery and potential advisor matters. | 0.10 | $27.00 |
| 09/24/19 | Shealeen E. Schaefer | 212 | Confer with M. Morris regarding document translation matters. | 0.10 | $27.00 |
| 09/24/19 | Shealeen E. Schaefer | 212 | E-mail to PrimeClerk regarding proof of claim documents. | 0.10 | $27.00 |
| 09/24/19 | Shealeen E. Schaefer | 212 | Review documents loaded to discovery database by vendor for completeness as to specifications requested. | 0.40 | $108.00 |
| 09/24/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding document translation matters. | 0.10 | $27.00 |

33260 FOMB

Invoice 190127179

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding discovery and document translation matters. | 0.10 | $27.00 |
| 09/24/19 | Shahrezad Aghili Chambe | 212 | Unitize documents in preparation for review. | 4.00 | $1,560.00 |
| 09/24/19 | Eric R. Chernus | 212 | Provide numbering and confidentiality stamping details for received documents (0.40); Quality-check stamped documents and provide updated directions (0.40). | 0.80 | $216.00 |
| 09/25/19 | Eric R. Chernus | 212 | Export UTIER documents by control ID with bates and confidentiality stamps (0.30); Export document based on file names and with original folder structure (0.40); Check foldered translations for linking options (0.40). | 1.10 | $297.00 |
| 09/25/19 | Olga Friedman | 212 | Conduct UTIER document unitization. | 7.80 | $3,042.00 |
| 09/25/19 | Shahrezad Aghili Chambe | 212 | Unitize documents in preparation for review. | 5.30 | $2,067.00 |
| 09/25/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including discussions with attorneys and eDiscovery regarding searches, data loads, exports and processing. | 2.10 | $567.00 |
| 09/25/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding protective order and confidentiality agreement. | 0.20 | $54.00 |
| 09/25/19 | Shealeen E. Schaefer | 212 | Update index to incorporate additional potential advisor communications. | 0.30 | $81.00 |
| 09/25/19 | Shealeen E. Schaefer | 212 | Confer with J. Richman regarding discovery and potential advisor matters. | 0.10 | $27.00 |
| 09/25/19 | Shealeen E. Schaefer | 212 | Analysis of document collection to confirm additional materials for production. | 3.40 | $918.00 |
| 09/25/19 | Shealeen E. Schaefer | 212 | Additional updates to master tracking document for productions and collections including incorporation of additional hyperlinks. | 1.30 | $351.00 |
| 09/26/19 | Shealeen E. Schaefer | 212 | Further updates to master discovery tracking documents to incorporate additional information related to collection, production and translations. | 2.60 | $702.00 |
| 09/26/19 | Shealeen E. Schaefer | 212 | Analysis of documents captured by targeted searches for accuracy and content. | 2.40 | $648.00 |
| 09/26/19 | Shealeen E. Schaefer | 212 | Communications with translation service regarding documents for translation. | 0.60 | $162.00 |
| 09/26/19 | Shealeen E. Schaefer | 212 | Coordinate discovery matters, including discussions with attorneys and eDiscovery regarding searches, data loads and processing. | 1.80 | $486.00 |
| 09/26/19 | Shahrezad Aghili Chambe | 212 | Unitize documents in preparation for review. | 5.80 | $2,262.00 |
| 09/26/19 | Olga Friedman | 212 | Conduct UTIER document unitization. | 4.60 | $1,794.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127179

0056 PREPA TITLE III - UTIER CBA

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/19 | Eric R. Chernus | 212 | Send received production document with instructions (0.30); Quality-check same and release to case team (0.20). | 0.50 | $135.00 |
| 09/27/19 | Eric R. Chernus | 212 | Review unitization project and documents (0.40); Discuss vendor options for unitization project with discovery counsel and various options (0.60); Conference with vendor to discuss unitization project (0.30); Export specified documents in chronological order (0.40). | 1.70 | $459.00 |
| 09/27/19 | Shealeen E. Schaefer | 212 | Review and code targeted searches for additional analytics in preparation for issue tagging. | 4.40 | $1,188.00 |
| 09/27/19 | Shealeen E. Schaefer | 212 | E-mails with attorney team regarding status of discovery task list. | 0.30 | $81.00 |
| 09/27/19 | Shealeen E. Schaefer | 212 | Draft index tracking executed confidentiality agreements. | 0.40 | $108.00 |
| 09/27/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding targeted searches, translations database, and supplemental productions. | 0.60 | $162.00 |
| 09/27/19 | Shahrezad Aghili Chambe | 212 | Unitize documents in preparation for review. | 3.20 | $1,248.00 |
| 09/30/19 | Shealeen E. Schaefer | 212 | Confer with L. Stafford regarding updates to discovery database folder structure. | 0.10 | $27.00 |
| 09/30/19 | Eric R. Chernus | 212 | Review unique document list of received defendants productions (0.40); Share results of near duplicate detection with case team and discuss coding options (0.50); Update vendor with coding discussions and layout updates (0.30). | 1.20 | $324.00 |
| 09/30/19 | Shealeen E. Schaefer | 212 | Confer with Proskauer eDiscovery regarding preparation of additional documents for production and status of other discovery tasks. | 0.30 | $81.00 |
| 09/30/19 | Shealeen E. Schaefer | 212 | Analyze production documents and prepare script for coding overlay, including identification of family relationships. | 8.70 | $2,349.00 |
| 09/30/19 | Shealeen E. Schaefer | 212 | Confer with PrimeClerk regarding proof of claim documents. | 0.20 | $54.00 |
| 09/30/19 | Shealeen E. Schaefer | 212 | Confer with S. Alonso regarding document production. | 0.10 | $27.00 |
| 09/30/19 | Shealeen E. Schaefer | 212 | Revise master index tracking documents produced and identifying documents collected in matter. | 0.80 | $216.00 |
| **General Administration** | | | | **219.20** | **$70,860.00** |

33260 FOMB                                                                   Invoice 190127179
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0056 PREPA TITLE III - UTIER CBA                                              Page 32

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Amelia Friedman | 214 | Office meeting with S. Cooper to discuss UTIER claim. | 0.20 | $157.80 |
| **Legal/Regulatory Matters** | | | | **0.20** | **$157.80** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Richard M. Corn | 217 | Review of issues raised by alternatives pled in second amended complaint. | 0.60 | $473.40 |
| 09/10/19 | Xiaoyang MA | 217 | Research regarding new issues raised by second amended complaint. | 3.70 | $2,919.30 |
| 09/11/19 | Xiaoyang MA | 217 | Research regarding new issues raised by second amended complaint. | 4.30 | $3,392.70 |
| 09/12/19 | Xiaoyang MA | 217 | Research regarding new issues raised by second amended complaint. | 3.00 | $2,367.00 |
| 09/23/19 | Richard M. Corn | 217 | Review material as to new issues on second amended complaint (1.60). | 1.60 | $1,262.40 |
| **Tax** | | | | **13.20** | **$10,414.80** |

**Total for Professional Services**                                          **$380,740.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127179

0056 PREPA TITLE III - UTIER CBA

Page 33

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| CHANTEL L. FEBUS | PARTNER | 0.20 | 789.00 | $157.80 |
| JONATHAN E. RICHMAN | PARTNER | 89.90 | 789.00 | $70,931.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| PAUL POSSINGER | PARTNER | 0.30 | 789.00 | $236.70 |
| RICHARD M. CORN | PARTNER | 19.50 | 789.00 | $15,385.50 |
| SCOTT P. COOPER | PARTNER | 41.40 | 789.00 | $32,664.60 |
| SEETHA RAMACHANDRAN | PARTNER | 17.00 | 789.00 | $13,413.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **168.90** | | **$133,262.10** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| LAURA STAFFORD | ASSOCIATE | 9.60 | 789.00 | $7,574.40 |
| MATTHEW J. MORRIS | ASSOCIATE | 52.50 | 789.00 | $41,422.50 |
| MEE R. KIM | ASSOCIATE | 9.30 | 789.00 | $7,337.70 |
| SETH D. FIER | ASSOCIATE | 24.30 | 789.00 | $19,172.70 |
| SOPHIA J. ALONSO | ASSOCIATE | 48.70 | 789.00 | $38,424.30 |
| XIAOYANG MA | ASSOCIATE | 29.30 | 789.00 | $23,117.70 |
| **Total for ASSOCIATE** | | **173.90** | | **$137,207.10** |
| | | | | |
| CHARLES H. KING | LEGAL ASSISTANT | 2.10 | 270.00 | $567.00 |
| CHRISTIAN CORDOVA-PEDROZA | LEGAL ASSISTANT | 4.20 | 270.00 | $1,134.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 104.20 | 270.00 | $28,134.00 |
| **Total for LEGAL ASSISTANT** | | **110.50** | | **$29,835.00** |
| | | | | |
| ERIC R. CHERNUS | PRAC. SUPPORT | 11.10 | 270.00 | $2,997.00 |
| **Total for PRAC. SUPPORT** | | **11.10** | | **$2,997.00** |
| | | | | |
| JAVIER SOSA | LAW CLERK | 12.80 | 270.00 | $3,456.00 |
| **Total for LAW CLERK** | | **12.80** | | **$3,456.00** |
| | | | | |
| OLGA FRIEDMAN | E-DISCOVERY ATTORNEY | 36.60 | 390.00 | $14,274.00 |
| SHAHREZAD AGHILI CHAMBERLAI | E-DISCOVERY ATTORNEY | 59.70 | 390.00 | $23,283.00 |
| YVONNE O. IKE | E-DISCOVERY ATTORNEY | 1.00 | 390.00 | $390.00 |
| JAMES KAY | E-DISCOVERY ATTORNEY | 92.40 | 390.00 | $36,036.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **189.70** | | **$73,983.00** |
| | | | | |
| | **Total** | **666.90** | | **$380,740.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/03/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $6.00 |

33260 FOMB

Invoice 190127179

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0056 PREPA TITLE III - UTIER CBA

Page 34

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/03/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/03/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $8.60 |
| 09/03/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $8.60 |
| 09/03/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $6.00 |
| 09/03/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $2.50 |
| 09/04/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $8.50 |
| 09/04/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $8.60 |
| 09/04/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $5.20 |
| 09/04/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $3.30 |
| 09/04/2019 | Seetha Ramachandran | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/09/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/09/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.50 |
| 09/12/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/12/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/12/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/12/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.00 |
| 09/16/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.20 |
| 09/17/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/18/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.10 |
| 09/18/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.40 |
| 09/18/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/19/2019 | Sophia J. Alonso | REPRODUCTION | REPRODUCTION | $0.70 |
| 09/20/2019 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $5.60 |
| 09/20/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 09/20/2019 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $8.50 |
| 09/24/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 09/27/2019 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.80 |
| | | | **Total for REPRODUCTION** | **$87.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/12/2019 | Xiaoyang MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $630.00 |
| 09/20/2019 | Xiaoyang MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $53.00 |
| | | | **Total for LEXIS** | **$683.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/10/2019 | Xiaoyang MA | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42  Lines Printed | $1,245.00 |
| 09/11/2019 | Xiaoyang MA | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 7  Lines Printed | $245.00 |
| 09/12/2019 | Xiaoyang MA | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans  - 43  Lines Printed | $1,021.00 |

33260 FOMB                                                           Invoice 190127179
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0056 PREPA TITLE III - UTIER CBA | | | | Page 35 |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 09/17/2019 | Xiaoyang MA | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 29  Lines Printed | $1,673.00 |
| 09/18/2019 | Xiaoyang MA | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $408.00 |
| 09/19/2019 | Xiaoyang MA | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14  Lines Printed | $204.00 |
| 09/21/2019 | Xiaoyang MA | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 34  Lines Printed | $760.00 |
| | | | **Total for WESTLAW** | **$5,556.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 09/30/2019 | Jonathan E. Richman | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INV#12921 - TRANSLATION SERVICES. | $2,546.69 |
| | | | **Total for TRANSLATION SERVICE** | **$2,546.69** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 09/04/2019 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $22.40 |
| 09/04/2019 | Emily Kline | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.30 |
| 09/04/2019 | Christopher M. Tarrant | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $394.20 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$416.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 07/23/2019 | Jonathan E. Richman | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/02/2019 1908028759 Catering for: 2737 - Richman, Jonathan E.  Booked On: 07/01/2019;Event Date:07/23/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0056 | $41.64 |
| 07/23/2019 | Jonathan E. Richman | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 08/02/2019 1908028759 Catering for: 2737 - Richman, Jonathan E.  Booked On: 07/01/2019;Event Date:07/23/2019 Office: New York - 11XS; Room(s): 2806 CM# 33260.0056 | $247.42 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$289.06** |

33260 FOMB                                                          Invoice 190127179
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0056 PREPA TITLE III - UTIER CBA                                        Page 36

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|---|---|---:|
| REPRODUCTION | | 87.20 |
| LEXIS | | 683.00 |
| WESTLAW | | 5,556.00 |
| TRANSLATION SERVICE | | 2,546.69 |
| OTHER DATABASE RESEARCH | | 416.90 |
| FOOD SERVICE/CONF. DINING | | 289.06 |
| | **Total Expenses** | **$9,578.85** |
| | **Total Amount for this Matter** | **$390,319.05** |

33260 FOMB                                                                 Invoice 190127180
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 20.60 | $16,253.40 |
| 205 | Communications with the Commonwealth and its Representatives | 1.80 | $1,420.20 |
| 206 | Documents Filed on Behalf of the Board | 59.30 | $46,787.70 |
| 207 | Non-Board Court Filings | 5.80 | $4,576.20 |
| 208 | Stay Matters | 2.20 | $1,735.80 |
| 210 | Analysis and Strategy | 12.00 | $9,468.00 |
| 212 | General Administration | 0.80 | $216.00 |
| | **Total** | **102.50** | **$80,457.30** |

33260 FOMB                                                                Invoice 190127180
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                              Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Timothy W. Mungovan | 204 | Rivera/SREAEE: E-mails with L. Rappaport and M. Firestein regarding plaintiffs' request to meet and confer about proposed motion for summary judgment and potentially resolving it. | 0.20 | $157.80 |
| 09/05/19 | Lary Alan Rappaport | 204 | Rivera/SREAEE: E-mails with plaintiffs counsel, defense counsel regarding meet and confer on SREAEE contemplated motion for summary judgement in Rivera Rivera (0.20); E-mails with P. Possinger, E. Barak, K. Curtis, and D. Desatnik regarding meet and confer, strategy for Rivera Rivera, SREAEE adversary proceedings (0.30); Conferences with D. Desatnik regarding revised motion to dismiss Fuel Line Lenders adversary complaint, strategy for motion to dismiss SREAEE adversary complaint (0.40); Review revised motion to dismiss Fuel Line Lenders adversary complaint regarding similar issues, arguments for motion to dismiss SREAEE adversary complaint (0.30); Conference with K. Curtis regarding motion to dismiss SREAEE adversary complaint, meet and confer in Rivera Rivera action (0.20); Research and draft outline for motion to dismiss SREAEE adversary complaint (2.80). | 4.20 | $3,313.80 |
| 09/06/19 | Lary Alan Rappaport | 204 | Rivera: Prepare for Rivera Rivera meet and confer (1.30); E-mails with C. García-Benítez of O'Neill regarding meet and confer in Rivera Rivera (0.30); Meet and confer with all counsel on plaintiffs' intended motion for summary judgement (0.20); Conference with M. Firestein regarding meet and confer, strategy (0.10). | 1.90 | $1,499.10 |
| 09/06/19 | Paul Possinger | 204 | Rivera: Meet and confer call with Rivera Rivera counsel regarding potential resolution. | 0.50 | $394.50 |
| 09/06/19 | Michael A. Firestein | 204 | Rivera: Conference with L. Rappaport on results of Rivera Rivera meet and confer on summary judgment issues. | 0.20 | $157.80 |
| 09/13/19 | Lary Alan Rappaport | 204 | SREAEE: E-mails with bondholders regarding intended motion to intervene and meet and confer in SREAEE (0.10); Conference with E. Barak regarding motion to intervene and meet and confer in SREAEE (0.20). | 0.30 | $236.70 |

33260 FOMB                                                                        Invoice 190127180
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0059 PREPA TITLE III - MISCELLANEOUS                                                  Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | Lary Alan Rappaport | 204 | Rivera: Review plaintiffs' response to proposal, counterproposal in Rivera Rivera (0.10); E-mails with H. Bauer, C. Garcia-Benitez, E. Barak, P. Possinger, W. Sushon regarding Rivera Rivera response and counter-proposal, strategy (0.20); E-mails with counsel in Rivera Rivera continuing meet and confer (0.10); Teleconference with H. Bauer, C. Garcia-Benitez, E. Barak, and W. Sushon regarding Rivera Rivera response and counter-proposal, strategy (0.40); Conference with M. Firestein regarding plaintiffs' response to proposal, counterproposal in Rivera Rivera, strategy (0.20). | 1.00 | $789.00 |
| 09/25/19 | Kelly M. Curtis | 204 | SREAEE: Draft meet and confer letter regarding motion to dismiss SREAEE complaint. | 4.60 | $3,629.40 |
| 09/26/19 | Kelly M. Curtis | 204 | SREAEE: Draft meet and confer letter regarding motion to dismiss SREAEE complaint (3.00); Review edited motion to dismiss SREAEE complaint (1.30). | 4.30 | $3,392.70 |
| 09/27/19 | Kelly M. Curtis | 204 | SREAEE: Revise draft meet and confer letter regarding motion to dismiss SREAEE complaint to conform with latest draft of the motion. | 2.90 | $2,288.10 |
| 09/30/19 | Paul Possinger | 204 | SREAEE: Review and revise meet and confer letter in SREAEE (0.50). | 0.50 | $394.50 |
| **Communications with Claimholders** | | | | **20.60** | **$16,253.40** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Paul Possinger | 205 | Rivera: Call with O'Melveny regarding Rivera Rivera action. | 0.50 | $394.50 |
| 09/20/19 | Ehud Barak | 205 | Rivera: Call regarding Rivera Rivera adversary proceedings with O'Melveny. | 0.30 | $236.70 |
| 09/26/19 | Lary Alan Rappaport | 205 | Rivera: Conference with P. Possinger. W. Sushon regarding Rivera Rivera adversary action status, strategy (0.50). | 0.50 | $394.50 |
| 09/26/19 | Paul Possinger | 205 | Rivera: Call with O'Melveny and L. Rappaport regarding Rivera Rivera action. | 0.50 | $394.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.80** | **$1,420.20** |

33260 FOMB                                                                    Invoice 190127180
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0059 PREPA TITLE III - MISCELLANEOUS                                        Page 4

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Lary Alan Rappaport | 206 | SREAEE: Legal research for draft motion to dismiss SREAEE adversary complaint (0.80); Conference with M. Firestein regarding SREAEE complaint, strategy for motion to dismiss (0.10). | 0.90 | $710.10 |
| 09/06/19 | Lary Alan Rappaport | 206 | SREAEE: E-mails addressing revisions for draft motion to dismiss SREAEE complaint (0.40). | 0.40 | $315.60 |
| 09/09/19 | Lary Alan Rappaport | 206 | SREAEE: Draft outline for motion to dismiss SREAEE adversary complaint (1.50); E-mail communication with D. Desatnik, K. Curtis, P. Possinger, and E. Barak regarding outline and deadline for motion to dismiss SREAEE adversary complaint (0.20). | 1.70 | $1,341.30 |
| 09/10/19 | Kelly M. Curtis | 206 | SREAEE: Review draft outline for motion to dismiss the SREAEE adversary complaint (0.40); Communicate with L. Rappaport regarding timeline for drafting the motion to dismiss (0.20). | 0.60 | $473.40 |
| 09/10/19 | Lary Alan Rappaport | 206 | SREAEE: Teleconference with D. Desatnik regarding draft outline for motion to dismiss SREAEE complaint, schedule and drafting of motion to dismiss (0.20); E-mail communication with K. Curtis regarding draft outline for motion to dismiss SREAEE complaint, schedule and drafting of motion to dismiss, and summary of Rivera Rivera conference call (0.30). | 0.50 | $394.50 |
| 09/10/19 | Daniel Desatnik | 206 | SREAEE: Call with L. Rappaport regarding outline for motion to dismiss (0.20); Review and revise outline (1.10). | 1.30 | $1,025.70 |
| 09/11/19 | Daniel Desatnik | 206 | SREAEE: Review complaint (0.80); Review and revise outline of motion to dismiss same (0.70); Call with K. Curtis regarding draft (0.30); Review UTIER decisions for purposes of motion to dismiss SREAEE complaint (2.10). | 3.90 | $3,077.10 |
| 09/11/19 | Kelly M. Curtis | 206 | SREAEE: Discuss edits to the outline of the SREAEE motion to dismiss with D. Desatnik (0.30); Revise same (0.70). | 1.00 | $789.00 |
| 09/12/19 | Daniel Desatnik | 206 | SREAEE: Call with L. Rappaport on SREAEE strategy (0.20); Review and revise outline (2.20). | 2.40 | $1,893.60 |

33260 FOMB                                                              Invoice 190127180
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0059 PREPA TITLE III - MISCELLANEOUS                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Lary Alan Rappaport | 206 | SREAEE: Conference with D. Desatnik regarding draft outline for motion to dismiss SREAEE adversary complaint, legal issues, and analysis (0.30); Conference with K. Curtis regarding draft outline for motion to dismiss SREAEE adversary complaint, legal issues, and analysis (0.10); E-mails with D. Desatnik and K. Curtis regarding status of draft outline for motion to dismiss SREAEE adversary complaint and revisions (0.20); Review revised draft outline in support of motion to dismiss SREAEE adversary complaint (0.20). | 0.80 | $631.20 |
| 09/13/19 | Lary Alan Rappaport | 206 | SREAEE: Review P. Possinger's revisions to draft outline of motion to dismiss SREAEE adversary complaint (0.10); E-mails with P. Possinger regarding revisions to outline (0.30); E-mails with D. Desatnik, K. Curtis, P. Possinger, and E. Barak regarding case authority and argument section for motion to dismiss SREAEE adversary complaint (0.40); Legal research regarding motion to dismiss SREAEE adversary complaint (1.00). | 1.80 | $1,420.20 |
| 09/13/19 | Daniel Desatnik | 206 | SREAEE: Review comments from P. Possinger to SREAEE outline. | 0.60 | $473.40 |
| 09/13/19 | Paul Possinger | 206 | SREAEE: Review and revise outline for motion to dismiss SREAEE adversary proceeding. | 0.60 | $473.40 |
| 09/14/19 | Lary Alan Rappaport | 206 | SREAEE: E-mail with D. Desatnik and P. Possinger regarding outline of motion to dismiss. | 0.10 | $78.90 |
| 09/16/19 | Lary Alan Rappaport | 206 | SREAEE: E-mails with D. Desatnik, E. Barak, P. Possinger, and K. Curtis regarding meet and confer on motion to intervene in SREAEE proceeding by bondholders (0.20); Review draft motion to dismiss in SREAEE (0.30); Conference and e-mails with D. Desatnik regarding draft outline of motion to dismiss in SREAEE adversary proceeding (0.20); Finalize draft outline of motion to dismiss SREAEE complaint (0.40); E-mails with M. Bienenstock, E. Barak, P. Possinger, D. Desatnik, and K. Curtis regarding draft outline of motion to dismiss SREAEE adversary complaint, revisions, drafting (0.30). | 1.40 | $1,104.60 |
| 09/16/19 | Stephen L. Ratner | 206 | SREAEE: Review outline for motion to dismiss. | 0.20 | $157.80 |

33260 FOMB                                                                Invoice 190127180
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0059 PREPA TITLE III - MISCELLANEOUS                                        Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/19 | Michael A. Firestein | 206 | SREAEE: Review SREAEE motion to dismiss outline. | 0.30 | $236.70 |
| 09/16/19 | Daniel Desatnik | 206 | SREAEE: Review L. Rappaport comments to SREAEE intervention motion (0.90); Review M. Bienenstock comments to motion to dismiss outline (0.40); Revise outline regarding same (0.60). | 1.90 | $1,499.10 |
| 09/18/19 | Lary Alan Rappaport | 206 | SREAEE: E-mails with D. Desatnik and K. Curtis regarding motion to dismiss in SREAEE adversary proceeding (0.10); Research regarding Puerto Rico decisions, SREAEE by-laws (1.20). | 1.30 | $1,025.70 |
| 09/20/19 | Kelly M. Curtis | 206 | SREAEE: Draft motion to dismiss adversary complaint filed by SREAEE. | 10.80 | $8,521.20 |
| 09/22/19 | Lary Alan Rappaport | 206 | SREAEE: Review and revise draft motion to dismiss SREAEE complaint (1.70); E-mails with K. Curtis, D. Desatnik regarding draft motion to dismiss SREAEE complaint, meet and confer letter (0.30). | 2.00 | $1,578.00 |
| 09/24/19 | Lary Alan Rappaport | 206 | SREAEE: E-mails with D. Desatnik and K. Curtis regarding revisions to draft motion to dismiss SREAEE complaint, meet and confer letter (0.30); Legislative research applicable to Rivera Rivera adversary proceeding meet and confer and SREAEE adversary proceeding motion to dismiss (1.00). | 1.30 | $1,025.70 |
| 09/24/19 | Kelly M. Curtis | 206 | SREAEE: Edit draft motion to dismiss SREAEE complaint (2.10); Draft meet and confer letter regarding motion to dismiss (3.20). | 5.30 | $4,181.70 |
| 09/25/19 | Daniel Desatnik | 206 | SREAEE: Call with L. Rappaport on SREAEE motion to dismiss (0.30). | 0.30 | $236.70 |
| 09/26/19 | Lary Alan Rappaport | 206 | SREAEE: Review and revise draft motion to dismiss SREAEE complaint (4.40); E-mails with P. Possinger, E. Barak, D. Desatnik and K. Curtis regarding motion to dismiss SREAEE complaint (0.40); Conference with D. Desatnik regarding additional revisions to draft motion to dismiss SREAEE complaint (0.20); Conference with K. Curtis regarding revisions to draft motion to dismiss SREAEE complaint (0.20). | 5.20 | $4,102.80 |
| 09/26/19 | Daniel Desatnik | 206 | SREAEE: Review and revise SREAEE motion to dismiss per L. Rappaport comments. | 2.90 | $2,288.10 |
| 09/26/19 | Michael A. Firestein | 206 | SREAEE: Conference with L. Rappaport on motion to dismiss strategy (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                                    Invoice 190127180
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0059 PREPA TITLE III - MISCELLANEOUS                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Paul Possinger | 206 | SREAEE: Initial review of motion to dismiss SREAEE action. | 0.40 | $315.60 |
| 09/28/19 | Paul Possinger | 206 | SREAEE: Review and revise motion to dismiss SREAEE adversary proceeding (1.80); Related e-mails with team regarding same (0.20). | 2.00 | $1,578.00 |
| 09/28/19 | Lary Alan Rappaport | 206 | SREAEE: E-mails with P. Possinger, D. Desatnik, E. Barak, and K. Curtis regarding revisions to draft motion to dismiss SREAEE complaint (0.50); Review edits and comments to draft motion to dismiss SREAEE complaint (1.10); Revised draft of same (0.90); E-mail with M. Bienenstock, P. Possinger, E. Barak, D. Desatnik, and K. Curtis regarding draft motion to dismiss SREAEE complaint (0.10). | 2.60 | $2,051.40 |
| 09/29/19 | Lary Alan Rappaport | 206 | SREAEE: Revise motion to dismiss SREAEE complaint (0.30); Draft meet and confer letter regarding motion to dismiss SREAEE complaint (0.60). | 0.90 | $710.10 |
| 09/29/19 | Michael A. Firestein | 206 | SREAEE: Review motion to dismiss by Board in SREAEE matter (0.30). | 0.30 | $236.70 |
| 09/30/19 | Lary Alan Rappaport | 206 | SREAEE: Review draft motion to dismiss SREAEE complaint (0.20); Prepare meet and confer letter regarding motion to dismiss SREAEE complaint (2.00); E-mails with P. Possinger regarding edits and revisions to draft meet and confer letter regarding motion to dismiss SREAEE complaint (0.30); E-mail with defense counsel regarding draft meet and confer letter in SREAEE (0.20); Review motion by Cobra Acquisitions for allowance of administrative expense claim (0.20); E-mail with P. Possinger, E. Barak, and D. Desatnik regarding motion by Cobra Acquisitions for allowance of administrative expense claim (0.10); E-mail with C. Garcia-Benitez regarding draft meet and confer letter (0.10); E-mail with D. Desatnik regarding edits to draft motion to dismiss SREAEE complaint (0.10); Review UCC objection to Magistrate Judge Dein's discovery ruling (0.20). | 3.40 | $2,682.60 |
| **Documents Filed on Behalf of the Board** | | | | **59.30** | **$46,787.70** |

33260 FOMB

Invoice 190127180

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0059 PREPA TITLE III - MISCELLANEOUS

Page 8

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Daniel Desatnik | 207 | SREAEE: Review SREAEE adversary complaint (0.90); Call with team regarding same (0.20). | 1.10 | $867.90 |
| 09/14/19 | Daniel Desatnik | 207 | SREAEE: Review and provide comments on Ad Hoc Group's motion to dismiss (2.40). | 2.40 | $1,893.60 |
| 09/19/19 | Matthew I. Rochman | 207 | SREAEE: Review and analyze the motion to intervene filed by Assured and National in adversary proceeding number 19-405 (0.50); Correspondence to T. Mungovan regarding Board's position on motion to intervene (0.10). | 0.60 | $473.40 |
| 09/19/19 | Michael A. Firestein | 207 | SREAEE: Review intervention request and joint expediting motion by Monolines in SREAEE. | 0.30 | $236.70 |
| 09/19/19 | Timothy W. Mungovan | 207 | SREAEE: Communications with M. Rochman, P. Possinger, E. Barak, and M. Firestein regarding Assured's motion to intervene in Sistema de Retiro de Los Empleados adversary proceeding (0.30). | 0.30 | $236.70 |
| 09/19/19 | Timothy W. Mungovan | 207 | SREAEE: Communications with M. Rochman, P. Possinger, E. Barak, and M. Firestein regarding Assured's motion to intervene in Sistema de Retiro de Los Empleados adversary proceeding. | 0.30 | $236.70 |
| 09/20/19 | Timothy W. Mungovan | 207 | SREAEE: Communications with M. Firestein, E. Barak, and P. Possinger regarding Assured's motion to intervene in adversary proceeding filed by certain retirees. | 0.30 | $236.70 |
| 09/30/19 | Michael A. Firestein | 207 | SREAEE: Review Cobra administrative expense motion fee claim (0.30); Review UCC objection to deposition protective order (0.20). | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **5.80** | **$4,576.20** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Steve MA | 208 | Lift Stay: Communication with AAFAF local counsel regarding Perez-Irene lift-stay motion. | 0.10 | $78.90 |
| 09/09/19 | Steve MA | 208 | Lift Stay: Follow-up e-mail to AAFAF local counsel regarding status of CMA Builders lift-stay request. | 0.10 | $78.90 |
| 09/10/19 | Steve MA | 208 | Lift Stay: Revise draft Perez-Irene lift-stay stipulation. | 0.90 | $710.10 |

33260 FOMB                                                                    Invoice 190127180
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0059 PREPA TITLE III - MISCELLANEOUS                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Steve MA | 208 | Lift Stay: Follow-up e-mail to AAFAF local counsel regarding status of CMA Builders lift stay request. | 0.10 | $78.90 |
| 09/17/19 | Timothy W. Mungovan | 208 | Lift Stay: Communications with J. Alonzo, M. Mervis, S. Cooper, G. Brenner, and P. Possinger regarding responding to motion to lift stay in Ares v. Secretary of Labor. | 0.10 | $78.90 |
| 09/17/19 | Timothy W. Mungovan | 208 | Lift Stay: Review motion to lift stay in Ares v. Secretary of Labor. | 0.60 | $473.40 |
| 09/18/19 | Timothy W. Mungovan | 208 | Lift Stay: Communications J. Alonzo, M. Mervis, S. Cooper, G. Brenner and P. Possinger regarding responding to motion to lift stay in Ares v. Secretary of Labor. | 0.30 | $236.70 |
| **Stay Matters** | | | | **2.20** | **$1,735.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Michael A. Firestein | 210 | Rivera: Review and draft strategic correspondence on Rivera Rivera adversary. | 0.20 | $157.80 |
| 09/18/19 | Michael A. Firestein | 210 | Rivera: Conference with L. Rappaport on settlement issues in Rivera Rivera. | 0.20 | $157.80 |
| 09/18/19 | Lary Alan Rappaport | 210 | Rivera: E-mails with P. Possinger, E. Barak, W. Sushon, P. Friedman, H. Bauer, and C. Garcia-Benitez regarding status of settlement proposal to plaintiffs in Rivera Rivera adversary action (0.10); Conference with M. Firestein regarding Rivera Rivera status, strategy (0.20). | 0.30 | $236.70 |
| 09/19/19 | Margaret A. Dale | 210 | SREAEE: Teleconference with M. Firestein regarding motions to intervene (0.20); Review filings related to motion to intervene by Bondholders and monolines (0.50); E-mails with M. Firestein regarding bondholders' motion to intervene (0.20). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127180

0059 PREPA TITLE III - MISCELLANEOUS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/19/19 | Lary Alan Rappaport | 210 | SREAEE: Review Monolines' motion to intervene in SREAEE adversary proceeding, motion to expedite (0.30); Conference with M. Firestein regarding Monolines' motion to intervene in SREAEE adversary proceeding, analysis and strategy (0.30); Teleconference with E. Barak and M. Firestein regarding motion to intervene in Fuel Line Lenders' adversary proceeding, Monolines' and Ad Hoc Group's motions to intervene in SREAEE adversary proceeding, analysis and strategy (0.30); E-mails with M. Firestein and M. Dale regarding strategy for responding to intervention motions (0.20); Conference with M. Firestein and M. Rochman regarding intervention motions in Fuel Line Lenders and SREAEE adversary proceedings, strategy, analysis (0.20); E-mails with M. Firestein, E. Barak, and M. Dale regarding same (0.20); Legal research regarding Rivera Rivera, SREAEE adversary actions, meet and confer regarding summary judgment motion in Rivera Rivera and motion to dismiss in SREAEE (1.90). | 3.40 | $2,682.60 |
| 09/19/19 | Michael A. Firestein | 210 | SREAEE: Conference with L. Rappaport on strategy for responding to intervention request by Monolines (0.20); Teleconference with E. Barak and L. Rappaport regarding response strategy to Monolines intervention in SREAEE case (0.30); Teleconference with M. Dale regarding intervention strategy by Assured (0.20); Teleconference with M. Rochman regarding intervention-related issues (0.10); Review and draft strategic memorandum on proposed order regarding intervention by Monolines (0.20). | 1.00 | $789.00 |
| 09/20/19 | Michael A. Firestein | 210 | SREAEE: Further review and drafting of correspondence and materials on Assured intervention request. | 0.30 | $236.70 |

33260 FOMB                                                                Invoice 190127180
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0059 PREPA TITLE III - MISCELLANEOUS                                          Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/19 | Lary Alan Rappaport | 210 | SREAEE: E-mails with P. Friedman, W. Sushon, P. Possinger and E. Barak regarding Rivera Rivera meet and confer, status, strategy (0.20); Conferences with D. Desatnik regarding draft motion to dismiss SREAEE complaint, strategy, revisions (0.40); Conference with K. Curtis regarding draft motion to dismiss SREAEE complaint, strategy, revisions (0.20); E-mails with D. Desatnik, K. Curtis, E. Trigo regarding SREAEE bylaws, Act 34 (0.20); Review and revise draft motion to dismiss SREAEE complaint (4.50). | 5.50 | $4,339.50 |
| 09/27/19 | Michael A. Firestein | 210 | SREAEE: E-mails with L. Rappaport on privilege and document production (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **12.00** | **$9,468.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/19 | Christopher M. Tarrant | 212 | Lift Stay: Review order entered regarding CB Builders stay-relief motion (0.60); Update stay-relief chart accordingly (0.20). | 0.80 | $216.00 |
| **General Administration** | | | | **0.80** | **$216.00** |

**Total for Professional Services**                                     **$80,457.30**

33260 FOMB                                                                    Invoice 190127180
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                                  Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 0.30 | 789.00 | $236.70 |
| LARY ALAN RAPPAPORT | PARTNER | 41.40 | 789.00 | $32,664.60 |
| MARGARET A. DALE | PARTNER | 0.90 | 789.00 | $710.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.70 | 789.00 | $2,919.30 |
| PAUL POSSINGER | PARTNER | 5.00 | 789.00 | $3,945.00 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 789.00 | $157.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.10 | 789.00 | $1,656.90 |
| **Total for PARTNER** | | **53.60** | | **$42,290.40** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 16.80 | 789.00 | $13,255.20 |
| KELLY M. CURTIS | ASSOCIATE | 29.50 | 789.00 | $23,275.50 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.60 | 789.00 | $473.40 |
| STEVE MA | ASSOCIATE | 1.20 | 789.00 | $946.80 |
| **Total for ASSOCIATE** | | **48.10** | | **$37,950.90** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 0.80 | 270.00 | $216.00 |
| **Total for LEGAL ASSISTANT** | | **0.80** | | **$216.00** |
| | | | | |
| **Total** | | **102.50** | | **$80,457.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/26/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.80 |
| 09/26/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$1.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/06/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $109.00 |
| | | | **Total for LEXIS** | **$109.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2019 | Eric Wertheim | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $8.40 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$8.40** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 1.10 |
| LEXIS | 109.00 |
| OTHER DATABASE RESEARCH | 8.40 |

33260 FOMB                                                          Invoice 190127180
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0059 PREPA TITLE III - MISCELLANEOUS                                      Page 13

| | |
|---|---:|
| **Total Expenses** | **$118.50** |
| **Total Amount for this Matter** | **$80,575.80** |

33260 FOMB                                                                    Invoice 190127181
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $157.80 |
| 206 | Documents Filed on Behalf of the Board | 1.10 | $867.90 |
| 210 | Analysis and Strategy | 0.40 | $315.60 |
| | **Total** | **1.70** | **$1,341.30** |

33260 FOMB                                                                    Invoice 190127181
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ                                        Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | Jennifer L. Roche | 205 | E-mails with co-counsel, J. Richman, and P. Possinger regarding PREPA healthcare plan. | 0.20 | $157.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$157.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Jonathan E. Richman | 206 | Albarran: Draft and review e-mails with J. Roche and C. Garcia-Benitez regarding translations and motion to submit them. | 0.20 | $157.80 |
| 09/06/19 | Jonathan E. Richman | 206 | Albarran: Draft and review e-mails with C. Garcia-Benitez and J. Roche regarding translation motion (0.40); Revise translation motion (0.30). | 0.70 | $552.30 |
| 09/06/19 | Jennifer L. Roche | 206 | Albarran: E-mails with J. Richman and C. Garcia regarding filing of translations (0.10); Review motion (0.10). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **1.10** | **$867.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Jennifer L. Roche | 210 | Albarran: E-mails with C. Garcia and J. Richman regarding submission of translations (0.10); Review sample motion regarding same (0.10). | 0.20 | $157.80 |
| 09/20/19 | Jonathan E. Richman | 210 | Draft and review e-mails with P. Possinger and M. Vazquez regarding litigation status. | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **0.40** | **$315.60** |

**Total for Professional Services**                                                **$1,341.30**

33260 FOMB                                                               Invoice 190127181
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0070 PREPA TITLE III - UTIER V. ORTIZ VAZQUEZ | Page 3 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JONATHAN E. RICHMAN | PARTNER | 1.10 | 789.00 | $867.90 |
| **Total for PARTNER** | | **1.10** | | **$867.90** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.60 | 789.00 | $473.40 |
| **Total for SENIOR COUNSEL** | | **0.60** | | **$473.40** |
| | **Total** | **1.70** | | **$1,341.30** |
| | **Total Amount for this Matter** | | | **$1,341.30** |

33260 FOMB                                                                    Invoice 190127182
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                      Page 1
    RECOVERY ACTION

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.20 | $54.00 |
| 204 | Communications with Claimholders | 1.70 | $1,341.30 |
| 205 | Communications with the Commonwealth and its Representatives | 3.10 | $2,445.90 |
| 206 | Documents Filed on Behalf of the Board | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 2.20 | $1,735.80 |
| | **Total** | **8.20** | **$6,366.00** |

33260 FOMB                                                                Invoice 190127182
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0075 PREPA TITLE III - COSTA SUR INSURANCE                                        Page 2
RECOVERY ACTION

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/11/19 | Scarlett A. Neuberger | 202 | Research regarding motion for extension of deadlines per L. Wolf (0.10); E-mails with L. Wolf regarding same (0.10). | 0.20 | $54.00 |
| **Legal Research** | | | | **0.20** | **$54.00** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/10/19 | Marc E. Rosenthal | 204 | Correspondence with P. Possinger, S. Ratner, T. Mungovan, S. Guilbert, and J. Warren regarding requested extension of time, motion to approve partial payment, and conditions proposed by Insurers on extension of time motion. | 0.90 | $710.10 |
| 09/16/19 | Marc E. Rosenthal | 204 | Review and send proposed motion and order for extension of time (0.40); Correspondence with PREPA (S. Guilbert) and insurers (J. Warren) regarding same (0.40). | 0.80 | $631.20 |
| **Communications with Claimholders** | | | | **1.70** | **$1,341.30** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/03/19 | Marc E. Rosenthal | 205 | Correspondence with S. Guilbert regarding factual analysis and extension of time (0.40); Review results of research provided by local counsel (0.80). | 1.20 | $946.80 |
| 09/09/19 | Marc E. Rosenthal | 205 | Correspondence with S. Guilbert regarding extension of time and status (0.30); Correspondence with J. Warren regarding extension of time to answer complaint (0.20). | 0.50 | $394.50 |
| 09/12/19 | Marc E. Rosenthal | 205 | Correspondence with S. Guilbert regarding damages and extension. | 0.40 | $315.60 |
| 09/13/19 | Marc E. Rosenthal | 205 | Conferences with S. Guilbert, S. Pena, S. Rodriguez, and A. Heinsen regarding damage issues. | 1.00 | $789.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.10** | **$2,445.90** |

33260 FOMB                                                                    Invoice 190127182
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0075 PREPA TITLE III - COSTA SUR INSURANCE                          Page 3
    RECOVERY ACTION

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Marc E. Rosenthal | 206 | Draft motion for extension and tolling provision. | 1.00 | $789.00 |
| **Documents Filed on Behalf of the Board** | | | | **1.00** | **$789.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Marc E. Rosenthal | 210 | Conferences with B. Blackwell and P. Possinger regarding motion for approval of partial payment (0.30); Review translated PREPA documents regarding 2015 event (0.80). | 1.10 | $867.90 |
| 09/06/19 | Brooke L. Blackwell | 210 | E-mail with P. Possinger and M. Rosenthal regarding revisions and strategy for insurance recovery motion. | 0.20 | $157.80 |
| 09/10/19 | Timothy W. Mungovan | 210 | Communications with M. Rosenthal, P. Possinger, and S. Ratner regarding negotiating an additional extension of time to respond to complaint. | 0.30 | $236.70 |
| 09/12/19 | Timothy W. Mungovan | 210 | E-mails with M. Rosenthal, P. Possinger, and S. Ratner regarding extending time to respond to complaint. | 0.30 | $236.70 |
| 09/15/19 | Timothy W. Mungovan | 210 | Communications with M. Rosenthal and P. Possinger regarding a further extension of time to respond to complaint (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **2.20** | **$1,735.80** |

**Total for Professional Services**                                          **$6,366.00**

33260 FOMB                                                                     Invoice 190127182
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0075 PREPA TITLE III - COSTA SUR INSURANCE                        Page 4
     RECOVERY ACTION

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARC E. ROSENTHAL | PARTNER | 6.90 | 789.00 | $5,444.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.90 | 789.00 | $710.10 |
| **Total for PARTNER** | | **7.80** | | **$6,154.20** |
| | | | | |
| BROOKE L. BLACKWELL | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **0.20** | | **$157.80** |
| | | | | |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 0.20 | 270.00 | $54.00 |
| **Total for LEGAL ASSISTANT** | | **0.20** | | **$54.00** |
| | **Total** | **8.20** | | **$6,366.00** |
| | **Total Amount for this Matter** | | | **$6,366.00** |

33260 FOMB

Invoice 190127184

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION
REGARDING LIEN
PRIORITY

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.20 | $157.80 |
| 205 | Communications with the Commonwealth and its Representatives | 0.80 | $631.20 |
| 206 | Documents Filed on Behalf of the Board | 86.60 | $66,199.50 |
| 207 | Non-Board Court Filings | 3.50 | $2,761.50 |
| 210 | Analysis and Strategy | 0.70 | $552.30 |
| | **Total** | **91.80** | **$70,302.30** |

33260 FOMB

Invoice 190127184

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY

Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/19 | Paul Possinger | 204 | E-mails with Kramer Levin regarding intervention in FLL action. | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.20** | **$157.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | Ehud Barak | 205 | Call with Brown Rudnick and O'Melveny regarding Fuel line lenders complaint. | 0.80 | $631.20 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.80** | **$631.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Martin J. Bienenstock | 206 | Review, research, and draft portions of motion to dismiss Fuel Line Lender complaint claiming seniority. | 6.60 | $5,207.40 |
| 09/04/19 | Martin J. Bienenstock | 206 | Review, research, and draft portions of motion to dismiss Fuel Line Lender complaint claiming seniority. | 6.70 | $5,286.30 |
| 09/04/19 | Daniel Desatnik | 206 | Review and revise motion to dismiss Fuel Line Lender complaint per M. Bienenstock comments (4.60). | 4.60 | $3,629.40 |
| 09/04/19 | Elliot Stevens | 206 | Review M. Bienenstock edits to motion to dismiss Fuel Line Lenders' complaint. | 0.10 | $78.90 |
| 09/05/19 | Elliot Stevens | 206 | Communication with D. Desatnik relating to M. Bienenstock comments to motion to dismiss. | 0.10 | $78.90 |
| 09/05/19 | Michael T. Mervis | 206 | Review and comment on draft motion to dismiss. | 2.40 | $1,893.60 |
| 09/05/19 | Paul Possinger | 206 | Review M. Bienenstock comments to motion to dismiss Fuel Line Lender action (0.30); Call with D. Desatnik regarding same (0.30); Review Ad Hoc Group motion to dismiss, stay FLL action (0.40); E-mail D. Desatnik regarding 510(c) arguments (0.20). | 1.20 | $946.80 |

33260 FOMB

Invoice 190127184

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Daniel Desatnik | 206 | Discuss Fuel Line Lender motion to dismiss with E. Barak and P. Possinger (0.40); Call with L. Rappaport on same (0.40); Case law research on equitable subordination (2.10); Draft section of motion to dismiss on same (3.40); Revise motion per further M. Bienenstock comments (1.40). | 7.70 | $6,075.30 |
| 09/05/19 | Gregg M. Mashberg | 206 | Review and revise draft motion to dismiss Fuel Line Lender complaint (3.60); Teleconference with D. Desatnik regarding same (0.20). | 3.80 | $2,998.20 |
| 09/05/19 | Martin J. Bienenstock | 206 | Review, research, and draft portions of motion to dismiss Fuel Line Lender complaint claiming seniority. | 7.40 | $5,838.60 |
| 09/06/19 | Gregg M. Mashberg | 206 | Review and revise motion to dismiss brief (2.70). | 2.70 | $2,130.30 |
| 09/06/19 | Lary Alan Rappaport | 206 | Review revisions to draft motion to dismiss Fuel Line Lenders complaint (0.20). | 0.20 | $157.80 |
| 09/06/19 | Margaret A. Dale | 206 | Communications with G. Mashberg, M. Mervis, and D. Desatnik regarding motion to dismiss Fuel Line Lenders' adversary complaint (0.30). | 0.30 | $236.70 |
| 09/06/19 | Elliot Stevens | 206 | Call with D. Desatnik relating to FLL complaint motion to dismiss (0.10); Review and revise motion to dismiss (1.70); Call with D. Desatnik relating to motion to dismiss edits (0.10); E-mail motion to dismiss to team (0.10). | 2.00 | $1,578.00 |
| 09/06/19 | Daniel Desatnik | 206 | Revise motion to dismiss per G. Mashberg comments (2.80); Call with E. Stevens on same (0.20); Review the same per E. Barak and E. Stevens comments (3.80). | 6.80 | $5,365.20 |
| 09/07/19 | Daniel Desatnik | 206 | Review motion to dismiss per M. Mervis, G. Mashberg, M. Dale comments (1.70); Revise per P. Possinger comments (0.90). | 2.60 | $2,051.40 |
| 09/07/19 | Paul Possinger | 206 | Commence review of motion to dismiss FLL complaint (0.60). | 0.60 | $473.40 |
| 09/07/19 | Gregg M. Mashberg | 206 | Review and revise draft of motion to dismiss (1.20). | 1.20 | $946.80 |
| 09/07/19 | Lary Alan Rappaport | 206 | E-mails with M. Mervis and P. Possinger regarding revisions to motion to dismiss Fuel Line Lenders' complaint. | 0.20 | $157.80 |
| 09/07/19 | Michael T. Mervis | 206 | Internal correspondence regarding revisions to draft motion to dismiss. | 0.30 | $236.70 |
| 09/07/19 | Martin J. Bienenstock | 206 | Research and draft section of motion to dismiss Fuel Line Lender complaint for failure to state claim. | 5.60 | $4,418.40 |

33260 FOMB

Invoice 190127184

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION REGARDING LIEN PRIORITY

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/19 | Laura Stafford | 206 | Review and revise motion to dismiss Fuel Line Lenders' complaint. | 1.00 | $789.00 |
| 09/08/19 | Paul Possinger | 206 | Review and revise motion to dismiss FLL complaint. | 1.10 | $867.90 |
| 09/08/19 | Margaret A. Dale | 206 | Review and revise draft motion to dismiss Fuel Line Lenders' adversary complaint (0.90). | 0.90 | $710.10 |
| 09/08/19 | Gregg M. Mashberg | 206 | Review revisions to motion to dismiss (0.10). | 0.10 | $78.90 |
| 09/08/19 | Daniel Desatnik | 206 | Correspondence with team on FLL motion to dismiss (0.40); Review the same per team comments (2.20). | 2.60 | $2,051.40 |
| 09/09/19 | Christopher M. Tarrant | 206 | Review and revise notice of motion to dismiss (0.60); Cite-check and fact-check motion to dismiss (1.30); Review and revise motion to dismiss (0.60); E-mail with D. Desatnik regarding same (0.10). | 2.60 | $702.00 |
| 09/09/19 | Daniel Desatnik | 206 | Review Fuel Line Lenders' motion to dismiss per O'Melveny comments (1.40); Draft notice of motion to dismiss (0.60); Complete draft and finalize for filing (2.90). | 4.90 | $3,866.10 |
| 09/09/19 | Lary Alan Rappaport | 206 | Review revisions to draft motion to dismiss Fuel Line Lenders complaint, final version of motion (0.50). | 0.50 | $394.50 |
| 09/09/19 | Paul Possinger | 206 | Review AAFAF comments to motion to dismiss FLL action (0.40); Final review and revisions to same (0.40); Review related correspondence (0.10); Review updated changes from D. Desatnik (0.30); Discuss notice with E. Barak and D. Desatnik (0.20). | 1.40 | $1,104.60 |
| 09/09/19 | Michael T. Mervis | 206 | Review AAFAF comments to draft motion to dismiss. | 0.30 | $236.70 |
| 09/09/19 | Scarlett A. Neuberger | 206 | Cite-check and fact-check motion to dismiss. | 1.10 | $297.00 |
| 09/09/19 | Laura M. Geary | 206 | Draft notice of motion for motion to dismiss complaint per C. Tarrant. | 0.40 | $108.00 |
| 09/09/19 | Elliot Stevens | 206 | E-mails with O'Melveny and team relating to motion to dismiss FLL complaint (0.20); E-mail with P. Possinger and D. Desatnik regarding same (0.10). | 0.30 | $236.70 |
| 09/16/19 | Martin J. Bienenstock | 206 | Review, research, and revise outline for motion to dismiss complaint asserting seniority to bond claims. | 6.30 | $4,970.70 |
| **Documents Filed on Behalf of the Board** | | | | **86.60** | **$66,199.50** |

33260 FOMB                                                                           Invoice 190127184
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                                   Page 5
  REGARDING LIEN
  PRIORITY

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/09/19 | Paul Possinger | 207 | Review US Bank motion to dismiss FLL action (1.60); Discuss same with E. Barak (0.20); E-mails regarding motion to dismiss scheduling (0.20). | 2.00 | $1,578.00 |
| 09/10/19 | Lary Alan Rappaport | 207 | Review scheduling order for motion to dismiss Fuel Line Lenders complaint (0.10). | 0.10 | $78.90 |
| 09/10/19 | Daniel Desatnik | 207 | Review U.S. Bank motion to dismiss fuel line lender complaint (0.40). | 0.40 | $315.60 |
| 09/10/19 | Timothy W. Mungovan | 207 | Review motions to dismiss of PREPA, AAFAF and U.S. Bank. | 0.40 | $315.60 |
| 09/10/19 | Timothy W. Mungovan | 207 | Review Judge Dein's order scheduling briefing on motions to dismiss. | 0.10 | $78.90 |
| 09/13/19 | Timothy W. Mungovan | 207 | Review plaintiffs' opposition to Assured, National, and PREPA Bondholders' joint motion to intervene (0.20). | 0.20 | $157.80 |
| 09/13/19 | Timothy W. Mungovan | 207 | Review plaintiffs' response to UCC's motion for limited intervention, notifying Court that it does not oppose motion (0.10). | 0.10 | $78.90 |
| 09/18/19 | Timothy W. Mungovan | 207 | Review reply in support of motion to intervene filed by National, Assured, and Syncora (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **3.50** | **$2,761.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/30/19 | Paul Possinger | 210 | Review briefing schedule in Fuel Line Lender action (0.10); E-mails with team regarding same (0.20); Review amended complaint from Fuel Line Lenders (0.40). | 0.70 | $552.30 |
| **Analysis and Strategy** | | | | **0.70** | **$552.30** |

| **Total for Professional Services** | | | | | **$70,302.30** |

33260 FOMB                                                                      Invoice 190127184
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0079 PREPA TITLE III - FUEL LINE LENDERS' ACTION                                Page 6
REGARDING LIEN
PRIORITY

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| EHUD BARAK | PARTNER | 0.80 | 789.00 | $631.20 |
| GREGG M. MASHBERG | PARTNER | 7.80 | 789.00 | $6,154.20 |
| LARY ALAN RAPPAPORT | PARTNER | 1.00 | 789.00 | $789.00 |
| MARGARET A. DALE | PARTNER | 1.20 | 789.00 | $946.80 |
| MARTIN J. BIENENSTOCK | PARTNER | 32.60 | 789.00 | $25,721.40 |
| MICHAEL T. MERVIS | PARTNER | 3.00 | 789.00 | $2,367.00 |
| PAUL POSSINGER | PARTNER | 7.20 | 789.00 | $5,680.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **54.60** | | **$43,079.40** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 29.60 | 789.00 | $23,354.40 |
| ELLIOT STEVENS | ASSOCIATE | 2.50 | 789.00 | $1,972.50 |
| LAURA STAFFORD | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| **Total for ASSOCIATE** | | **33.10** | | **$26,115.90** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.60 | 270.00 | $702.00 |
| LAURA M. GEARY | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| **Total for LEGAL ASSISTANT** | | **4.10** | | **$1,107.00** |
| | **Total** | **91.80** | | **$70,302.30** |
| | **Total Amount for this Matter** | | | **$70,302.30** |