## **Exhibit B**

## **Monthly Statements**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

 

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO TWENTY-SEVENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

Name of Applicant:               Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                    Financial Oversight and Management Board, as
                                             Representative for the Debtor Pursuant to
                                             PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                                   June 1, 2019 through June 30, 2019

Amount of compensation sought
as actual, reasonable and necessary:         **$101,614.80**

Amount of expense reimbursement
sought as actual, reasonable and necessary:  **$0.00**

Total Amount for these Invoices:             **$101,614.80**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's twenty-seventh monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

3

On August 1, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
  FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
  Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
  Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
  Suzzanne Uhland, Esq.
  Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
  Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
  Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
  Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
  Central Accounting
  Omar E. Rodríguez Pérez, CPA, Assistant
   Secretary of Central Accounting
  Angel L. Pantoja Rodríguez, Deputy Assistant of
   Internal Revenue and Tax Policy
  Francisco Parés Alicea, Assistant Secretary of
   Internal Revenue and Tax Policy
  Francisco Peña Montañez, CPA, Assistant
   Secretary of the Treasury

## Summary of Legal Fees for the Period June 2019

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 7.50 | $3,802.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 14.40 | $10,324.20 |
| 218 | Employment and Fee Applications | 8.10 | $2,187.00 |
| | **Total** | **31.00** | **$17,103.00** |

| HTA - Ambac | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.20 | $157.80 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 219 | Appeal | 8.50 | $6,706.50 |
| | **Total** | **9.20** | **$7,258.80** |

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 3.50 | $2,761.50 |
| | **Total** | **4.20** | **$3,313.80** |

5

**Summary of Legal Fees for the Period June 2019**

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $236.70 |
| 207 | Non-Board Court Filings | 5.40 | $4,260.60 |
| 208 | Stay Matters | 24.40 | $19,251.60 |
| 210 | Analysis and Strategy | 4.20 | $3,313.80 |
| | **Total** | **35.00** | **$27,615.00** |

| HTA - HTA Lien Avoidance and Secured Status | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 15.50 | $12,229.50 |
| 207 | Non-Board Court Filings | 10.20 | $8,047.80 |
| 208 | Stay Matters | 2.40 | $1,893.60 |
| 210 | Analysis and Strategy | 23.40 | $18,462.60 |
| 212 | General Administration | 20.20 | $5,454.00 |
| | **Total** | **72.00** | **$46,324.20** |

**Summary of Legal Fees for the Period June 2019**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Antonio N. Piccirillo | Partner | Corporate | $789.00 | 1.50 | $1,183.50 |
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 1.00 | $789.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 11.60 | $9,152.40 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 10.20 | $8,047.80 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 1.60 | $1,262.40 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 17.30 | $13,649.70 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 1.90 | $1,499.10 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 8.80 | $6,943.20 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 1.50 | $1,183.50 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 5.40 | $4,260.60 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 3.40 | $2,682.60 |
| Amelia Friedman | Associate | Litigation | $789.00 | 11.60 | $9,152.40 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 4.90 | $3,866.10 |
| Laura Stafford | Associate | Litigation | $789.00 | 3.60 | $2,840.40 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 5.60 | $4,418.40 |
| Steve Ma | Associate | BSGR & B | $789.00 | 8.50 | $6,706.50 |
| Zachary Chalett | Associate | Litigation | $789.00 | 1.40 | $1,104.60 |
| Christina Assi | Associate | Litigation | $789.00 | 15.40 | $12,150.60 |
| James Kay | e-Discovery Attorney | Professional Resources | $390.00 | 7.90 | $3,081.00 |
| | | | **TOTAL** | **123.10** | **$93,973.80** |

**Summary of Legal Fees for the Period June 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 8.30 | $2,241.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 8.10 | $2,187.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $270.00 | 11.90 | $3,213.00 |
| | | | **TOTAL** | **28.30** | **$7,641.00** |

| SUMMARY OF LEGAL FEES | Hours 151.40 | Fees $101,614.80 |
|---|---|---|

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $91,453.32, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount $91,453.32.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

/s/ Martin J. Bienenstock
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                Invoice 190118711
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 7.50 | $3,802.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 14.40 | $10,324.20 |
| 218 | Employment and Fee Applications | 8.10 | $2,187.00 |
| | **Total** | **31.00** | **$17,103.00** |

33260 FOMB                                                                    Invoice 190118711
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Elliot Stevens | 204 | Call with HTA bondholder relating to claims objection (0.10). | 0.10 | $78.90 |
| 06/12/19 | Elliot Stevens | 204 | Call with Morgan Stanley relating to duplicate claims objections (0.20); Call with bondholder relating to same (0.30). | 0.50 | $394.50 |
| 06/19/19 | Elliot Stevens | 204 | Call with bondholder relating to omnibus claims objection (0.40). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **1.00** | **$789.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | James Kay | 210 | Proofread and revise Spanish-language HTA omnibus motions (2.20). | 2.20 | $858.00 |
| 06/05/19 | James Kay | 210 | Proofread and revise Spanish-language HTA omnibus motions (3.10). | 3.10 | $1,209.00 |
| 06/07/19 | Michael A. Firestein | 210 | Partial review of HTA certified fiscal plan by Board (0.80). | 0.80 | $631.20 |
| 06/13/19 | Ralph C. Ferrara | 210 | Review HTA certified fiscal plan in connection with bondholder claims of liens on HTA clawback (0.50). | 0.50 | $394.50 |
| 06/14/19 | Ralph C. Ferrara | 210 | Teleconference with M. Firestein and R. Kim regarding HTA fiscal plan reconciliation (0.60). | 0.60 | $473.40 |
| 06/27/19 | Ralph C. Ferrara | 210 | Review summary regarding and Board's notice of violation to Governor regarding HTA 2020 Fiscal Budget (0.30). | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **7.50** | **$3,802.80** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/19 | Amelia Friedman | 215 | E-mail B. Rosen updates regarding review by Citi of CUSIPs not reflected on master claims. | 0.30 | $236.70 |
| 06/03/19 | Amelia Friedman | 215 | E-mail Citi regarding call to discuss HTA bond CUSIPs that do not appear on master claims. | 0.10 | $78.90 |
| 06/03/19 | James Kay | 215 | Proofread and revise Spanish-language HTA omnibus motions 35 and 36 (2.60). | 2.60 | $1,014.00 |
| 06/04/19 | Amelia Friedman | 215 | Teleconference with Alvarez & Marsal regarding updates from Citi related to filing objections to certain HTA bondholder claims. | 0.40 | $315.60 |

33260 FOMB

Invoice 190118711

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Amelia Friedman | 215 | Review and incorporate J. Kay edits to Spanish translations for first five omnibus objections being filed by HTA (some in connection with ERS) to duplicate, deficient, or incorrect debtor claims. | 0.50 | $394.50 |
| 06/04/19 | Amelia Friedman | 215 | Revise HTA background section for omnibus objections. | 0.70 | $552.30 |
| 06/05/19 | Amelia Friedman | 215 | Review and incorporate edits from J. Kay into Spanish translations of omnibus objections to be filed by HTA (with ERS) to bondholder claims. | 1.10 | $867.90 |
| 06/05/19 | Amelia Friedman | 215 | Revise omnibus objection to duplicate bondholder claims and send to R. Burgos Vargas for filing. | 0.60 | $473.40 |
| 06/05/19 | Amelia Friedman | 215 | Revise omnibus objections to bondholder claims filed in HTA Title III Case and send to O'Neill Borges for filing. | 2.90 | $2,288.10 |
| 06/06/19 | Amelia Friedman | 215 | Revise 11 omnibus objections to subsequently amended, exact duplicate, and bondholder claims and send to O'Neill Borges for filing. | 4.20 | $3,313.80 |
| 06/06/19 | Amelia Friedman | 215 | E-mails with O'Neill Borges regarding proofreading Spanish translations. | 0.20 | $157.80 |
| 06/19/19 | Amelia Friedman | 215 | Call with P. Fishkind to discuss researching standing issues for potential objections to GO bondholder claims. | 0.10 | $78.90 |
| 06/20/19 | Amelia Friedman | 215 | E-mails with M. Zeiss regarding review and identification of secondarily insured HTA bondholder claims. | 0.30 | $236.70 |
| 06/25/19 | Jennifer L. Roche | 215 | Review and revise case description for disclosure statement. | 0.20 | $157.80 |
| 06/28/19 | Amelia Friedman | 215 | E-mails with Citi and M. Zeiss regarding following up on additional information provided for certain HTA bonds. | 0.20 | $157.80 |
| **Plan of Adjustment and Disclosure Statement** | | | | **14.40** | **$10,324.20** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Natasha Petrov | 218 | Analyze monthly invoices for Proskauer sixth interim fee application (0.80); Calculations regarding same (1.40); Draft fee application (1.10). | 3.30 | $891.00 |
| 06/14/19 | Natasha Petrov | 218 | Review monthly statements for mediation-related entries for sixth interim fee application. | 0.30 | $81.00 |
| 06/24/19 | Natasha Petrov | 218 | Draft schedules and exhibits for Proskauer sixth interim fee application. | 2.90 | $783.00 |

33260 FOMB                                                                              Invoice 190118711
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Natasha Petrov | 218 | Draft schedules and exhibits for Proskauer sixth interim fee application. | 1.60 | $432.00 |
| **Employment and Fee Applications** | | | | **8.10** | **$2,187.00** |

**Total for Professional Services**                                                        **$17,103.00**

33260 FOMB

Invoice 190118711

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA

Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| MICHAEL A. FIRESTEIN | PARTNER | 0.80 | 789.00 | $631.20 |
| RALPH C. FERRARA | PARTNER | 1.40 | 789.00 | $1,104.60 |
| **Total for PARTNER** | | **2.20** | | **$1,735.80** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.20 | 789.00 | $157.80 |
| **Total for SENIOR COUNSEL** | | **0.20** | | **$157.80** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 11.60 | 789.00 | $9,152.40 |
| ELLIOT STEVENS | ASSOCIATE | 1.00 | 789.00 | $789.00 |
| **Total for ASSOCIATE** | | **12.60** | | **$9,941.40** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 8.10 | 270.00 | $2,187.00 |
| **Total for LEGAL ASSISTANT** | | **8.10** | | **$2,187.00** |
| | | | | |
| JAMES KAY | E-DISCOVERY ATTORNEY | 7.90 | 390.00 | $3,081.00 |
| **Total for E-DISCOVERY ATTORNEY** | | **7.90** | | **$3,081.00** |
| | | | | |
| | **Total** | **31.00** | | **$17,103.00** |
| | **Total Amount for this Matter** | | | **$17,103.00** |

33260 FOMB                                                                Invoice 190118716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                         Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.20 | $157.80 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 219 | Appeal | 8.50 | $6,706.50 |
| | **Total** | **9.20** | **$7,258.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118716

0049 HTA TITLE III - AMBAC

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/19 | Michael A. Firestein | 202 | Research Ambac appellate status (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **0.20** | **$157.80** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/19 | Ralph C. Ferrara | 207 | Review First Circuit opinion (0.40); E-mail to M. Bienenstock regarding same (0.10). | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **0.50** | **$394.50** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/19 | Michael A. Firestein | 219 | Review Knick decision in part concerning Williamson doctrine (0.30). | 0.30 | $236.70 |
| 06/21/19 | Michael A. Firestein | 219 | Draft memorandum on Ambac appellate status and relationship of Knick decision (0.40). | 0.40 | $315.60 |
| 06/21/19 | Timothy W. Mungovan | 219 | Communications with J. Richman, M. Bienenstock, and M. Firestein related to Supreme Court's decision in Knick and its impact on Ambac appeal (0.30). | 0.30 | $236.70 |
| 06/24/19 | Stephen L. Ratner | 219 | Review First Circuit opinion affirming dismissal of complaint. | 0.40 | $315.60 |
| 06/24/19 | Michael A. Firestein | 219 | Review First Circuit opinion in Ambac appeal (0.40). | 0.40 | $315.60 |
| 06/24/19 | Michael A. Firestein | 219 | Draft memorandum on impact of Ambac opinion (0.20); Teleconference with S. Ratner on impact of Ambac opinion (0.10). | 0.30 | $236.70 |
| 06/24/19 | Lary Alan Rappaport | 219 | Review First Circuit Ambac decision affirming dismissal (0.20); E-mails with S. Ratner, T. Mungovan, M. Firestein, M. Harris, J. Roberts regarding Ambac decision (0.20); Conference with M. Firestein regarding Ambac decision (0.10). | 0.50 | $394.50 |
| 06/24/19 | Martin J. Bienenstock | 219 | Draft analysis of First Circuit opinion affirming Judge Swain on HTA for Board. | 1.60 | $1,262.40 |
| 06/24/19 | Timothy W. Mungovan | 219 | Communications with counsel for AAFAF regarding First Circuit's decision (0.20). | 0.20 | $157.80 |
| 06/24/19 | Timothy W. Mungovan | 219 | Review First Circuit's decision (0.40). | 0.40 | $315.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC

Invoice 190118716

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Jeffrey W. Levitan | 219 | Review Ambac decision. | 0.90 | $710.10 |
| 06/25/19 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding potential error in First Circuit's decision concerning section 305 (0.20). | 0.20 | $157.80 |
| 06/26/19 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock and S. Ratner regarding potential error in First Circuit's decision concerning section 305 (0.70). | 0.70 | $552.30 |
| 06/26/19 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding potential error in First Circuit's decision concerning section 305 (0.30). | 0.30 | $236.70 |
| 06/26/19 | Timothy W. Mungovan | 219 | Communications with counsel for AAFAF regarding potential error in First Circuit's decision concerning section 305 (0.40). | 0.40 | $315.60 |
| 06/26/19 | Lary Alan Rappaport | 219 | Review First Circuit errata sheet (0.10). | 0.10 | $78.90 |
| 06/26/19 | Stephen L. Ratner | 219 | Communications with T. Mungovan, M. Bienenstock regarding First Circuit decision (0.40); Analysis regarding First Circuit decision (0.30). | 0.70 | $552.30 |
| 06/26/19 | Michael A. Firestein | 219 | Teleconference with T. Mungovan on Ambac issues and 305 in new appellate opinion (0.20). | 0.20 | $157.80 |
| 06/26/19 | Michael A. Firestein | 219 | Review errata in Ambac opinion and draft memorandum on same (0.20). | 0.20 | $157.80 |
| **Appeal** | | | | **8.50** | **$6,706.50** |

**Total for Professional Services**                                                              **$7,258.80**

33260 FOMB                                                                    Invoice 190118716
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                              Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 0.90 | 789.00 | $710.10 |
| LARY ALAN RAPPAPORT | PARTNER | 0.60 | 789.00 | $473.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.60 | 789.00 | $1,262.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.00 | 789.00 | $1,578.00 |
| RALPH C. FERRARA | PARTNER | 0.50 | 789.00 | $394.50 |
| STEPHEN L. RATNER | PARTNER | 1.10 | 789.00 | $867.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.50 | 789.00 | $1,972.50 |
| **Total for PARTNER** | | **9.20** | | **$7,258.80** |
| **Total** | | **9.20** | | **$7,258.80** |
| **Total Amount for this Matter** | | | | **$7,258.80** |

33260 FOMB                                                                          Invoice 190118717
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0051 HTA TITLE III - PEAJE                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.70 | $552.30 |
| 210 | Analysis and Strategy | 3.50 | $2,761.50 |
| | **Total** | **4.20** | **$3,313.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118717

| 0051 HTA TITLE III - PEAJE | Page 2 |
|---|---|

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/19 | Michael A. Firestein | 206 | Review joint report to Court in Peaje adversaries including multiple versions of same (0.20). | 0.20 | $157.80 |
| 06/25/19 | Timothy W. Mungovan | 206 | Communications with L. Rappaport and AAFAF regarding joint status report (0.30). | 0.30 | $236.70 |
| 06/28/19 | Timothy W. Mungovan | 206 | Review joint status report (0.20). | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **0.70** | **$552.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/19 | Lary Alan Rappaport | 210 | Review dockets, materials in preparation for drafting June joint status report in Peaje (0.30). | 0.30 | $236.70 |
| 06/17/19 | Lary Alan Rappaport | 210 | Draft joint status report in Peaje adversary action (0.60). | 0.60 | $473.40 |
| 06/21/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding update to joint status report to reflect certiorari petition granted, briefing schedule set (0.10). | 0.10 | $78.90 |
| 06/21/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on new status report concerning Peaje adversary (0.10). | 0.10 | $78.90 |
| 06/24/19 | Lary Alan Rappaport | 210 | Draft joint status report in Peaje adversary action (0.60); Conference with M. Firestein regarding joint status report in Peaje adversary action (0.10); E-mails with all counsel regarding draft joint status report in Peaje adversary action, revisions to report (0.20); Revise draft Peaje joint status report (0.20). | 1.10 | $867.90 |
| 06/24/19 | Stephen L. Ratner | 210 | Communications with L. Rappaport, et al. regarding status report to Court. | 0.10 | $78.90 |
| 06/24/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on revisions to Peaje report in light of Ambac opinion (0.10). | 0.10 | $78.90 |
| 06/25/19 | Lary Alan Rappaport | 210 | E-mails with counsel regarding joint status report in Peaje adversary action, proposed revisions (0.30); E-mails with M. Firestein regarding proposed revisions to Peaje joint status report (0.10). | 0.40 | $315.60 |
| 06/25/19 | Michael A. Firestein | 210 | Review revised status report with edits from Peaje counsel (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190118717
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0051 HTA TITLE III - PEAJE                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/26/19 | Lary Alan Rappaport | 210 | Revise draft joint status report in Peaje adversary action (0.20); E-mails with counsel regarding revised joint status report in Peaje adversary action (0.10). | 0.30 | $236.70 |
| 06/28/19 | Lary Alan Rappaport | 210 | Revise joint status report and e-mail with local counsel regarding same (0.10). | 0.10 | $78.90 |
| 06/28/19 | Michael A. Firestein | 210 | Review final Peaje status report (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **3.50** | **$2,761.50** |

**Total for Professional Services**                                              **$3,313.80**

33260 FOMB                                                                    Invoice 190118717
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0051 HTA TITLE III - PEAJE | Page 4 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 2.90 | 789.00 | $2,288.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.70 | 789.00 | $552.30 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **4.20** | | **$3,313.80** |
| | **Total** | **4.20** | | **$3,313.80** |
| | **Total Amount for this Matter** | | | **$3,313.80** |

33260 FOMB                                                              Invoice 190118718
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 0.30 | $236.70 |
| 207 | Non-Board Court Filings | 5.40 | $4,260.60 |
| 208 | Stay Matters | 24.40 | $19,251.60 |
| 210 | Analysis and Strategy | 4.20 | $3,313.80 |
| | **Total** | **35.00** | **$27,615.00** |

33260 FOMB

Invoice 190118718

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Michael A. Firestein | 202 | Western Surety: Research Western Sureties' motion for reconsideration (0.70). | 0.70 | $552.30 |
| **Legal Research** | | | | **0.70** | **$552.30** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/19 | Lary Alan Rappaport | 206 | Western Surety: E-mails with M. Firestein, J. Roche regarding opposition to Western Surety motion for reconsideration, meet and confer with counsel, strategy (0.30). | 0.30 | $236.70 |
| **Documents Filed on Behalf of the Board** | | | | **0.30** | **$236.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Michael A. Firestein | 207 | Western Surety: Review Western Surety opinion and draft memorandum on same (0.40). | 0.40 | $315.60 |
| 06/04/19 | Timothy W. Mungovan | 207 | Western Surety: Review order dismissing Western Surety's complaint (0.30). | 0.30 | $236.70 |
| 06/17/19 | Lary Alan Rappaport | 207 | Western Surety: Review Western Surety motion for reconsideration of order dismissing adversary complaint (0.20); Review docket, references, dismissal order in Western Surety adversary action (0.10); Conferences with M. Firestein regarding Western Surety motion for reconsideration of order dismissing adversary complaint, strategy for opposition (0.20); Limited legal research regarding opposition to motion by Western Surety for reconsideration of order dismissing adversary complaint (0.30); E-mails with M. Firestein, J. Roche regarding Western Surety motion for reconsideration of order dismissing adversary complaint, opposition (0.20). | 1.00 | $789.00 |
| 06/17/19 | Stephen L. Ratner | 207 | Western Surety: Review motion for reconsideration regarding Order dismissing complaint. | 0.20 | $157.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118718

0053 HTA TITLE III - MISCELLANEOUS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/19 | Lary Alan Rappaport | 207 | Western Surety: Review Judge Swain briefing order regarding Western Surety motion for reconsideration of order dismissing adversary complaint (0.10); E-mails with M. Firestein and J. Roche regarding Judge Swain order regarding Western Surety motion for reconsideration of order dismissing adversary complaint (0.10); Conference with M. Firestein and J. Roche regarding analysis of Western Surety motion for reconsideration of order dismissing adversary complaint, strategy for response (0.30); E-mail with M. Firestein, J. Roche regarding materials for use in preparing response to Western Surety motion for reconsideration (0.10). | 0.60 | $473.40 |
| 06/18/19 | Michael A. Firestein | 207 | Western Surety: Review order on Western Surety briefing (0.10). | 0.10 | $78.90 |
| 06/18/19 | Timothy W. Mungovan | 207 | Western Surety: Review Judge Swain's order scheduling briefing on Western Surety's motion for reconsideration of order and judgment dismissing adversary complaint in Western Surety Co. v. HTA (0.10). | 0.10 | $78.90 |
| 06/19/19 | Michael A. Firestein | 207 | Western Surety: Review urgent motion on amended briefing schedule (0.10). | 0.10 | $78.90 |
| 06/20/19 | Michael A. Firestein | 207 | Western Surety: Review joint motion in Western Sureties on briefing (0.10); Review Court order on Western Sureties issues (0.10). | 0.20 | $157.80 |
| 06/20/19 | Timothy W. Mungovan | 207 | Western Surety: Review Western Surety's motion for an extension of time to file reply in support of its motion for reconsideration and Judge Swain's order granting motion. | 0.10 | $78.90 |
| 06/25/19 | Timothy W. Mungovan | 207 | DRA: Review DRA parties' motion for relief from stay and for leave to request additional relief under Rule 4001-1(a) (0.40). | 0.40 | $315.60 |
| 06/26/19 | Jeffrey W. Levitan | 207 | DRA: Analyze DRA parties' motion. | 1.20 | $946.80 |
| 06/29/19 | Jennifer L. Roche | 207 | Western Surety and Continental Casualty: Review cases cited in plaintiffs' motion for reconsideration and analysis regarding argument in opposition. | 0.70 | $552.30 |
| **Non-Board Court Filings** | | | | **5.40** | **$4,260.60** |

33260 FOMB                                                                    Invoice 190118718
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                      Page 4

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/25/19 | Brian S. Rosen | 208 | DRA: Memorandum to D. Mintz regarding 362 motion (0.10); Office conference with E. Barak regarding same (0.30); Memorandum to S. Ma regarding 362 meet and confer (0.10). | 0.50 | $394.50 |
| 06/25/19 | Lary Alan Rappaport | 208 | DRA: Review notice of stay-relief motion by DRA parties, memorandum of points and authorities, exhibits (0.80); E-mails with M. Firestein, T. Mungovan regarding stay-relief motion by DRA parties, timing and strategy for response (0.30); Conference with S. Ma regarding meet and confer requirements for lift-stay motion based on financial transaction (0.10); Conferences with M. Firestein regarding stay-relief motion by DRA parties, timing and strategy for response (0.30). | 1.50 | $1,183.50 |
| 06/25/19 | Michael A. Firestein | 208 | DRA: Partial review of lift stay by DRA parties (0.40). | 0.40 | $315.60 |
| 06/25/19 | Timothy W. Mungovan | 208 | DRA: Communications with M. Firestein regarding DRA parties' motion for relief from automatic stay (0.30). | 0.30 | $236.70 |
| 06/26/19 | Lary Alan Rappaport | 208 | DRA: Conference with M. Firestein regarding lift-stay motion by DRA parties, strategy for opposition (0.20); Review exhibits to motion by DRA parties for stay relief (0.50); Review order scheduling briefs on DRA parties stay-relief motion, denying additional relief (0.10); E-mails with S. Ramachandran regarding order scheduling briefs on DRA parties stay-relief motion, denying additional relief (0.10). | 0.90 | $710.10 |
| 06/26/19 | Antonio N. Piccirillo | 208 | DRA: Review DRA lift-stay motion regarding HTA debt. | 1.50 | $1,183.50 |
| 06/26/19 | Michael A. Firestein | 208 | DRA: Teleconference with T. Mungovan on DRA lift-stay motion (0.20); Teleconference with S. Ramachandran on DRA strategy issues (0.20). | 0.40 | $315.60 |
| 06/26/19 | Seetha Ramachandran | 208 | DRA: Call with M. Firestein regarding DRA lift-stay motion (0.20); Review pleadings filed by DRA (1.30). | 1.50 | $1,183.50 |
| 06/27/19 | Seetha Ramachandran | 208 | DRA: Review DRA pleadings. | 3.30 | $2,603.70 |
| 06/27/19 | Timothy W. Mungovan | 208 | DRA: Communications S. Ramachandran regarding DRA lift stay (0.30). | 0.30 | $236.70 |

33260 FOMB                                                                 Invoice 190118718
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/19 | Timothy W. Mungovan | 208 | DRA: Communications M. Firestein, S. Ratner, and B. Rosen regarding DRA lift stay (0.30). | 0.30 | $236.70 |
| 06/27/19 | Brian S. Rosen | 208 | DRA: Teleconference with T. Mungovan regarding DRA motion (0.20); Memorandum to S. Ma regarding same (0.10). | 0.30 | $236.70 |
| 06/27/19 | Stephen L. Ratner | 208 | DRA: E-mail with M. Firestein, B. Rosen, S. Ramachandran, L. Rappaport regarding lift stay/adequate protection motion. | 0.10 | $78.90 |
| 06/27/19 | Michael A. Firestein | 208 | DRA: Review multiple correspondence on DRA lift stay strategy (0.20). | 0.20 | $157.80 |
| 06/28/19 | Brian S. Rosen | 208 | DRA: Review M. Canton memorandum regarding DRA parties 362 motion (0.10); Memorandum to M. Canton regarding same (0.10). | 0.20 | $157.80 |
| 06/28/19 | Seetha Ramachandran | 208 | DRA: Review DRA pleadings. | 3.00 | $2,367.00 |
| 06/28/19 | Seetha Ramachandran | 208 | DRA: E-mail with B. Rosen regarding DRA lift-stay issues (0.10); Call with M. Firestein regarding DRA lift-stay issues (0.20); E-mail with S. Ma regarding same (0.20). | 0.50 | $394.50 |
| 06/28/19 | Michael A. Firestein | 208 | DRA: Teleconference with S. Ramachandran on DRA lift-stay issues (0.20). | 0.20 | $157.80 |
| 06/29/19 | Steve MA | 208 | Lift Stay: Review Debt Recovery Authority Parties' lift-stay motion. | 3.20 | $2,524.80 |
| 06/30/19 | Steve MA | 208 | Lift Stay: Analyze and prepare arguments for response to Debt Recovery Authority Parties' lift-stay motion. | 5.30 | $4,181.70 |
| 06/30/19 | Seetha Ramachandran | 208 | DRA: Review DRA lift-stay motion. | 0.50 | $394.50 |
| **Stay Matters** | | | | **24.40** | **$19,251.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/19 | Lary Alan Rappaport | 210 | Western Surety: Conference with M. Firestein regarding HTA Western Surety decision (0.10); Review HTA Western Surety decision dismissing adversary action (0.10); E-mails T. Mungovan, J. Roche, M. Firestein regarding HTA Western Surety decision (0.10). | 0.30 | $236.70 |

33260 FOMB                                                                          Invoice 190118718
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                           Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Michael A. Firestein | 210 | Western Surety: Conference with L. Rappaport on strategy for opposing reconsideration (0.20); Draft memorandum on strategy for reconsideration opposition (0.10). | 0.30 | $236.70 |
| 06/18/19 | Jennifer L. Roche | 210 | Western Surety: Conference with M. Firestein and L. Rappaport regarding motion for reconsideration issues (0.30); Review and analyze motion for reconsideration (0.80). | 1.10 | $867.90 |
| 06/18/19 | Michael A. Firestein | 210 | Western Surety: Conference with J. Roche and L. Rappaport on opposition strategy on Western Surety (0.30). | 0.30 | $236.70 |
| 06/19/19 | Jennifer L. Roche | 210 | Western Surety and Continental Casualty: Conference and e-mails with opposing counsel regarding requested briefing schedule for motion for reconsideration (0.20); Review and revise draft motion regarding briefing schedule (0.30); E-mails and conference with M. Firestein regarding schedule (0.10); Review motion for reconsideration and materials requiring translation (0.60); E-mails with B. Rosen, M. Firestein and L. Rappaport regarding motion for reconsideration (0.10); Conferences with E. Carino regarding translation requirements (0.10). | 1.40 | $1,104.60 |
| 06/19/19 | Michael A. Firestein | 210 | Western Surety: Review multiple correspondence on briefing issues in Western Sureties (0.20); Teleconference with J. Roche on Western Sureties briefing strategy (0.10). | 0.30 | $236.70 |
| 06/27/19 | Lary Alan Rappaport | 210 | DRA: Conference with M. Firestein regarding DRA parties' motion to lift stay, strategy (0.10); E-mails with M. Firestein, B. Rosen, S. Ramachandran regarding strategy, response to DRA lift-stay motion (0.10); Review DRA/GDB transfer agreement (0.10). | 0.30 | $236.70 |
| 06/28/19 | Michael A. Firestein | 210 | Western Surety: Review translated case submission issues and draft memorandum on Western Sureties regarding same (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **4.20** | **$3,313.80** |

**Total for Professional Services**                                                     **$27,615.00**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190118718

0053 HTA TITLE III - MISCELLANEOUS

Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANTONIO N. PICCIRILLO | PARTNER | 1.50 | 789.00 | $1,183.50 |
| BRIAN S. ROSEN | PARTNER | 1.00 | 789.00 | $789.00 |
| JEFFREY W. LEVITAN | PARTNER | 1.20 | 789.00 | $946.80 |
| LARY ALAN RAPPAPORT | PARTNER | 4.90 | 789.00 | $3,866.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.80 | 789.00 | $2,998.20 |
| SEETHA RAMACHANDRAN | PARTNER | 8.80 | 789.00 | $6,943.20 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 789.00 | $236.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.80 | 789.00 | $1,420.20 |
| **Total for PARTNER** | | **23.30** | | **$18,383.70** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 3.20 | 789.00 | $2,524.80 |
| **Total for SENIOR COUNSEL** | | **3.20** | | **$2,524.80** |
| | | | | |
| STEVE MA | ASSOCIATE | 8.50 | 789.00 | $6,706.50 |
| **Total for ASSOCIATE** | | **8.50** | | **$6,706.50** |
| | **Total** | **35.00** | | **$27,615.00** |
| | **Total Amount for this Matter** | | | **$27,615.00** |

33260 FOMB

Invoice 190118730

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS
COMPLAINTS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 15.50 | $12,229.50 |
| 207 | Non-Board Court Filings | 10.20 | $8,047.80 |
| 208 | Stay Matters | 2.40 | $1,893.60 |
| 210 | Analysis and Strategy | 23.40 | $18,462.60 |
| 212 | General Administration | 20.20 | $5,454.00 |
| | **Total** | **72.00** | **$46,324.20** |

33260 FOMB                                                                    Invoice 190118730
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                              Page 2
COMPLAINTS

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/14/19 | Michael A. Firestein | 202 | Research HTA issues concerning lien challenge and dead issuance issues (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **0.30** | **$236.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Michael A. Firestein | 206 | Revise reply in support of stay of new HTA adversary (0.30). | 0.30 | $236.70 |
| 06/05/19 | Lary Alan Rappaport | 206 | E-mails with E. Stevens, M. Firestein regarding draft omnibus reply in support of stay motion (0.10); Review draft omnibus reply in support of stay motion (0.30). | 0.40 | $315.60 |
| 06/13/19 | Elliot Stevens | 206 | E-mail with P. Franco relating to HTA lien challenge defendants (0.30). | 0.30 | $236.70 |
| 06/17/19 | Philip Omorogbe | 206 | Discuss service of process motion regarding GO and HTA lien challenges with E. Stevens (0.40); Draft motion regarding same (3.20). | 3.60 | $2,840.40 |
| 06/20/19 | Michael A. Firestein | 206 | Review and revise multiple dismissal stipulations on various adversaries for claimants not claiming secured position (0.30). | 0.30 | $236.70 |
| 06/24/19 | Laura Stafford | 206 | Revise draft motion regarding service of process for lien avoidance actions (0.20). | 0.20 | $157.80 |
| 06/24/19 | Jeffrey W. Levitan | 206 | Revise motion regarding service (0.60); Conference with P. Omorogbe regarding revisions (0.20). | 0.80 | $631.20 |
| 06/24/19 | Philip Omorogbe | 206 | Review jurisprudence on service of process motion regarding GO & HTA lien challenges with J. Levitan and E. Stevens (0.80). | 0.80 | $631.20 |
| 06/24/19 | Philip Omorogbe | 206 | Discuss service of process motion regarding GO & HTA lien challenges with J. Levitan and E. Stevens (0.40); Draft motion regarding same (0.80). | 1.20 | $946.80 |

33260 FOMB                                                                                    Invoice 190118730
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                                    Page 3
COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/25/19 | Jeffrey W. Levitan | 206 | Review final service motion (0.30); E-mails with N. Basset regarding service issues (0.20); Conference with P. Omorogbe regarding revisions (0.10); E-mail M. Bienenstock regarding case management (0.20); Attend call regarding case management (0.70); Teleconference and e-mail with E. Stevens regarding service motion (0.40); Teleconferences and e-mail with M. Mervis regarding case management (0.30). | 2.20 | $1,735.80 |
| 06/27/19 | Christina Assi | 206 | Draft proposed case management order (4.30). | 4.30 | $3,392.70 |
| 06/28/19 | Christina Assi | 206 | Review comments and revise proposed case management order draft. | 1.10 | $867.90 |
| **Documents Filed on Behalf of the Board** | | | | **15.50** | **$12,229.50** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/11/19 | Elliot Stevens | 207 | Analyze FGIC counterclaim to HTA lien challenge (1.30); E-mails with team relating to same (0.80); Call with C. Tarrant and P. Omorogbe relating to same (0.20); Call with Z. Chalett relating to same (0.10); Call with C. Mazurek relating to same (0.20); E-mails with deadline team relating to same (0.10); E-mails with C. Tarrant relating to same (0.10); Analyze response deadlines to same (0.40). | 3.20 | $2,524.80 |
| 06/11/19 | Timothy W. Mungovan | 207 | E-mails with M. Firestein and E. Stevens regarding FGIC's answer and counterclaims in lien challenge litigation (0.30). | 0.30 | $236.70 |
| 06/11/19 | Jeffrey W. Levitan | 207 | Review FGIC answer and counterclaims (0.70); Review e-mails regarding counterclaims, motion to stay (0.20). | 0.90 | $710.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190118730

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Lary Alan Rappaport | 207 | Review FGIC answer and counterclaims to HTA lien avoidance complaint (0.20); E-mails with E. Stevens, M. Firestein, B. Rosen, E. Barak regarding FGIC answer and counterclaims to HTA lien avoidance complaint, strategy (0.20); Conference with E. Stevens regarding FGIC answer and counterclaims to HTA lien avoidance complaint (0.20); Conference with M. Firestein regarding FGIC answer and counterclaims to HTA lien avoidance complaint (0.10). | 0.70 | $552.30 |
| 06/11/19 | Michael A. Firestein | 207 | Partial review of counterclaim of FGIC on HTA adversaries (0.40). | 0.40 | $315.60 |
| 06/14/19 | Jeffrey W. Levitan | 207 | Review FGIC answer and counterclaim. | 1.10 | $867.90 |
| 06/17/19 | Lary Alan Rappaport | 207 | Review Judge Dein order on HTA adversary complaint, service (0.10); Conference with J. Levitan, M. Firestein regarding Judge Dein Order on HTA lien avoidance complaint, service, case management order, strategy (0.20). | 0.30 | $236.70 |
| 06/17/19 | Michael A. Firestein | 207 | Review multiple orders from Judge Dein on adversary proceedings (0.20). | 0.20 | $157.80 |
| 06/26/19 | Jeffrey W. Levitan | 207 | Analyze complaint and FGIC answer (1.20); Draft list of legal issues for case management order (0.70); E-mails with C. Assi regarding meet and confer issues (0.20); Review M. Firestein analysis of issues (0.10). | 2.20 | $1,735.80 |
| 06/26/19 | Michael A. Firestein | 207 | Review FGIC counterclaim for case management purposes (0.70). | 0.70 | $552.30 |
| 06/27/19 | Michael A. Firestein | 207 | Review multiple orders on service requirements for lien-challenge issues (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **10.20** | **$8,047.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190118730

0074 HTA LIEN AVOIDANCE AND SECURED STATUS
COMPLAINTS
Page 5

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Michael A. Firestein | 208 | Review multiple correspondence on notice motion for service on various defendants in lien-challenge actions (0.20); Review PSA parties' response to GO motion for interim stay in lien challenge (0.20); Review multiple service of process motions to permit more convenient service (0.20); Review Special Claims Committee GO stay motion of lien challenge (0.30); Draft correspondence to Brown Rudnick on GO stay-motion strategy and related issues (0.30); Teleconference with J. Levitan, C. Assi, L. Stafford and C. Tarrant on lien-challenge strategy motion issue in case management (0.70); Review FGIC counterclaim on HTA lien challenge (0.30); Review and revise next steps memorandum in lien-challenge case management obligations (0.20). | 2.40 | $1,893.60 |
| **Stay Matters** | | | | **2.40** | **$1,893.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/19 | Michael A. Firestein | 210 | Teleconferences with E. Stevens on reply filing by Board on stay of HTA adversaries (0.20); Review memorandum on strategy for HTA stay (0.10). | 0.30 | $236.70 |
| 06/10/19 | Elliot Stevens | 210 | E-mails with P. Pint, P. Franco and partners relating to HTA lien challenge (0.40). | 0.40 | $315.60 |
| 06/11/19 | Michael A. Firestein | 210 | Draft memorandum on strategy for counterclaim regarding HTA adversary (0.30); Teleconference with S. Ratner on new HTA counterclaim issues (0.20). | 0.50 | $394.50 |
| 06/14/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding HTA lien avoidance claims (0.10); E-mails J. Levitan, M. Firestein regarding HTA Lien avoidance claims (0.10). | 0.20 | $157.80 |
| 06/14/19 | Michael A. Firestein | 210 | Teleconference with R. Ferrara and R. Kim on HTA model issues (0.20); Review and draft correspondence on HTA lien challenge adversaries (0.30). | 0.50 | $394.50 |

33260 FOMB                                                          Invoice 190118730
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                  Page 6
COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/19 | Michael A. Firestein | 210 | Teleconference with J. Levitan and L. Rappaport on go-forward strategy regarding HTA lien challenge adversary (0.20). | 0.20 | $157.80 |
| 06/18/19 | Michael A. Firestein | 210 | Conference with C. Assi on lien challenge issues and status conference requirements (0.20). | 0.20 | $157.80 |
| 06/19/19 | Christina Assi | 210 | Review background documents regarding bankruptcy and litigation to prepare for strategy discussion regarding HTA lien avoidance. | 0.60 | $473.40 |
| 06/20/19 | Michael A. Firestein | 210 | Teleconference with J. Levitan on lien challenge issues in GO and HTA (0.10); Teleconference with J. Levitan and E. Stevens on HTA and GO strategy for lien challenge (0.20). | 0.30 | $236.70 |
| 06/20/19 | Laura Stafford | 210 | Communications with T. Mungovan, E. Stevens, et al regarding lien avoidance actions (0.30). | 0.30 | $236.70 |
| 06/20/19 | Timothy W. Mungovan | 210 | Communications with E. Stevens, M. Firestein, S. Ratner, C. Assi, and Z. Chalet regarding various lien challenges (0.30). | 0.30 | $236.70 |
| 06/21/19 | Laura Stafford | 210 | Participate in call with M. Firestein et al. regarding lien avoidance actions (0.40). | 0.40 | $315.60 |
| 06/21/19 | Christina Assi | 210 | Conference with M. Firestein, J. Levitan, M. Mervis, L. Stafford, Z. Chalett, E. Stevens, C. Tarrant, and P. Omorogbe regarding planning for case management statement and meeting and conferring issues. | 0.50 | $394.50 |
| 06/21/19 | Michael A. Firestein | 210 | Teleconference with E. Stevens, C. Assi, L. Stafford, Z. Chalett and J. Levitan on lien challenge strategy for case management requirements (0.70); Draft correspondence to same concerning lien-challenge strategy for case management (0.20). | 0.90 | $710.10 |
| 06/21/19 | Jeffrey W. Levitan | 210 | Attend call regarding service and case management. | 0.70 | $552.30 |
| 06/25/19 | Laura Stafford | 210 | Call with C. Assi regarding case management order (0.30). | 0.30 | $236.70 |
| 06/25/19 | Laura Stafford | 210 | Review and analyze lien avoidance complaints (0.30). | 0.30 | $236.70 |
| 06/25/19 | Laura Stafford | 210 | Calls with C. Assi and C. Tarrant regarding lien avoidance case management order (0.20). | 0.20 | $157.80 |
| 06/25/19 | Laura Stafford | 210 | Review and revise draft e-mail to team regarding lien avoidance matters (0.10). | 0.10 | $78.90 |

33260 FOMB

Invoice 190118730

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/19 | Laura Stafford | 210 | Call with J. Levitan, M. Firestein, C. Assi, C. Tarrant and Z. Chalett regarding lien avoidance case management (0.30). | 0.30 | $236.70 |
| 06/25/19 | Christina Assi | 210 | Telephone call with L. Stafford regarding analysis and strategy for meeting and conferring with interested defendants and drafting proposed case management order. | 0.30 | $236.70 |
| 06/25/19 | Christina Assi | 210 | Conference with M. Firestein, J. Levitan, Z. Chalett, E. Stevens, L. Stafford, and C. Tarrant regarding planning for proposed case management order and meet and confer with interested defendants. | 0.70 | $552.30 |
| 06/25/19 | Christina Assi | 210 | Draft summary of next steps and proposed plan for case management order and meet and confer. | 1.20 | $946.80 |
| 06/25/19 | Christina Assi | 210 | Assess potential courses of action to meet and confer with interested defendants and to draft proposed case management order. | 1.50 | $1,183.50 |
| 06/25/19 | Zachary Chalett | 210 | Review lien avoidance complaint to prepare for conference call regarding meet and confer and case management order (0.70); Draft notes regarding proposed case management order (0.70). | 1.40 | $1,104.60 |
| 06/26/19 | Laura Stafford | 210 | Communications with C. Assi and C. Tarrant regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 06/26/19 | Michael A. Firestein | 210 | Review and draft memorandums on lien issue challenges in HTA for briefing strategy (0.30); Prepare for lien challenge call with M. Bienenstock and J. Levitan (0.30). | 0.60 | $473.40 |
| 06/27/19 | Michael A. Firestein | 210 | Conference call with Brown Rudnick and Proskauer on lien-challenge strategy versus plan of adjustment concerning HTA (0.50); Teleconference with B. Rosen on lien-challenge strategy (0.10); Teleconference with J. Levitan on lien-challenge strategy (0.20); Teleconference with C. Assi on lien-challenge service issues, case management order approach (0.20); Teleconference with J. Levitan, B. Rosen, M. Mervis and M. Bienenstock on case management strategy for HTA (0.30); Conference with C. Assi on case management order approach (0.20). | 1.50 | $1,183.50 |

33260 FOMB                                                                              Invoice 190118730
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                                      Page 8
COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/19 | Laura Stafford | 210 | Call with C. Assi and C. Tarrant regarding service upon defendants (0.40). | 0.40 | $315.60 |
| 06/27/19 | Laura Stafford | 210 | Call with C. Assi regarding lien avoidance actions (0.20). | 0.20 | $157.80 |
| 06/27/19 | Jeffrey W. Levitan | 210 | Draft summary of issues for meeting (0.80); Teleconference with M. Firestein regarding preparation for meeting (0.20); Conference with M. Bienenstock, M. Firestein, B. Rosen regarding case management (0.60). | 1.60 | $1,262.40 |
| 06/27/19 | Christina Assi | 210 | Conference with L. Stafford regarding proposed case management order strategy (0.50); Conference with M. Firestein regarding proposed case management order strategy (0.20). | 0.70 | $552.30 |
| 06/27/19 | Christina Assi | 210 | Confer with L. Stafford and C. Tarrant regarding service of summons next steps and options (0.90); Prepare for same (0.10); E-mail M. Firestein and L. Stafford to follow-up regarding questions in connection proposed case management order strategy (0.30). | 1.30 | $1,025.70 |
| 06/28/19 | Laura Stafford | 210 | Communications with C. Assi regarding lien avoidance matters (0.40). | 0.40 | $315.60 |
| 06/28/19 | Laura Stafford | 210 | Communications with M. Firestein regarding lien avoidance case management order (0.20). | 0.20 | $157.80 |
| 06/28/19 | Laura Stafford | 210 | Review and revise draft e-mail to P. Hastings and Genovese regarding lien avoidance matters (0.20). | 0.20 | $157.80 |
| 06/28/19 | Christina Assi | 210 | Review complaints, complaint trackers, and internal summaries to prepare to confer with co-plaintiffs' counsel (2.20); Draft communications with co-plaintiffs' counsel regarding same (0.70). | 2.90 | $2,288.10 |
| 06/28/19 | Michael A. Firestein | 210 | Conference with C. Assi on go-forward strategy for case management issues (0.20). | 0.20 | $157.80 |
| 06/28/19 | Lary Alan Rappaport | 210 | Conference with A. Friedman regarding HTA claims, liens, background, strategy (0.20). | 0.20 | $157.80 |
| 06/29/19 | Christina Assi | 210 | Conference with M. Mervis regarding background of lien-challenge actions. | 0.30 | $236.70 |
| **Analysis and Strategy** | | | | **23.40** | **$18,462.60** |

33260 FOMB                                                                  Invoice 190118730
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0074 HTA LIEN AVOIDANCE AND SECURED STATUS                              Page 9
   COMPLAINTS

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/19 | Christopher M. Tarrant | 212 | Review answer and counterclaim filed by FGIC in HTA lien avoidance action (1.20); E-mail with E. Stevens regarding same (0.20); Call with E. Stevens regarding same (0.20). | 1.60 | $432.00 |
| 06/12/19 | Shealeen E. Schaefer | 212 | Analyze legal arguments and authorities cited in Ambac's amended complaint against FGIC's answer, counterclaim and third-party claim to identify trends/similarities and duplicative arguments. | 8.20 | $2,214.00 |
| 06/13/19 | Shealeen E. Schaefer | 212 | Continue analysis of legal arguments and authorities cited in Ambac's amended complaint against FGIC's answer, counterclaim and third-party claim. | 3.70 | $999.00 |
| 06/13/19 | Christopher M. Tarrant | 212 | Review all HTA Bond adversary cases for all responsive pleadings (0.80); Create chart of all defendants and all responses filed (0.80); E-mail same to E. Stevens (0.20). | 1.80 | $486.00 |
| 06/28/19 | Christopher M. Tarrant | 212 | Meeting with translation service regarding documents/pleadings to be translated regarding service of complaints on non-corporate defendants. | 0.40 | $108.00 |
| 06/29/19 | Christopher M. Tarrant | 212 | Draft summons for each defendant (1.10); Research and verify defendant mailing address (0.60); Revise defendant database (0.40). | 2.10 | $567.00 |
| 06/30/19 | Christopher M. Tarrant | 212 | Draft summons for each defendant (1.30); Research and verify defendant mailing address (0.70); Revise defendant database (0.40). | 2.40 | $648.00 |
| **General Administration** | | | | **20.20** | **$5,454.00** |

**Total for Professional Services**                                          **$46,324.20**

33260 FOMB                                                                    Invoice 190118730
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                    Page 10
COMPLAINTS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 9.50 | 789.00 | $7,495.50 |
| LARY ALAN RAPPAPORT | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 10.00 | 789.00 | $7,890.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **21.90** | | **$17,279.10** |
| | | | | |
| CHRISTINA ASSI | ASSOCIATE | 15.40 | 789.00 | $12,150.60 |
| ELLIOT STEVENS | ASSOCIATE | 3.90 | 789.00 | $3,077.10 |
| LAURA STAFFORD | ASSOCIATE | 3.60 | 789.00 | $2,840.40 |
| PHILIP OMOROGBE | ASSOCIATE | 5.60 | 789.00 | $4,418.40 |
| ZACHARY CHALETT | ASSOCIATE | 1.40 | 789.00 | $1,104.60 |
| **Total for ASSOCIATE** | | **29.90** | | **$23,591.10** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 8.30 | 270.00 | $2,241.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 11.90 | 270.00 | $3,213.00 |
| **Total for LEGAL ASSISTANT** | | **20.20** | | **$5,454.00** |
| | **Total** | **72.00** | | **$46,324.20** |
| | **Total Amount for this Matter** | | | **$46,324.20** |

### UNITED STATES DISTRICT COURT
### DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

### COVER SHEET TO TWENTY-EIGHTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA") FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019

Name of Applicant:                    Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:

Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:

July 1, 2019 through July 31, 2019

Amount of compensation sought
as actual, reasonable and necessary:

**$89,011.80**

Amount of expense reimbursement
sought as actual, reasonable and necessary:

**$7,090.96**

Total Amount for these Invoices:

**$96,102.76**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's twenty-eighth monthly fee application in these cases.

### Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for July 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 28, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
       Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
       Suzzanne Uhland, Esq.
       Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
       Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
       Central Accounting
       Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
       Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
       Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
       Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period July 2019**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 5.70 | $4,497.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 4.10 | $3,234.90 |
| 218 | Employment and Fee Applications | 5.90 | $1,593.00 |
| | **Total** | **16.60** | **$10,035.30** |

| HTA - Ambac | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.20 | $157.80 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| | **Total** | **0.30** | **$ 236.70** |

| HTA - Assured | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| 219 | Appeal | 2.20 | $1,735.80 |
| | **Total** | **4.50** | **$3,550.50** |

**Summary of Legal Fees for the Period July 2019**

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 2.20 | $1,735.80 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| | **Total** | **2.30** | **$1,814.70** |

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 204 | Communications with Claimholders | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 18.20 | $14,359.80 |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 208 | Stay Matters | 5.20 | $4,102.80 |
| 210 | Analysis and Strategy | 1.30 | $1,025.70 |
| 212 | General Administration | 3.40 | $918.00 |
| | **Total** | **29.50** | **$21,510.90** |

**Summary of Legal Fees for the Period July 2019**

| | HTA - HTA Lien Avoidance and Secured Status | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 6.10 | $4,812.90 |
| 204 | Communications with Claimholders | 1.10 | $867.90 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.80 | $631.20 |
| 206 | Documents Filed on Behalf of the Board | 11.20 | $8,836.80 |
| 207 | Non-Board Court Filings | 2.00 | $1,578.00 |
| 208 | Stay Matters | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 33.20 | $26,194.80 |
| 211 | Non-Working Travel Time | 4.50 | $3,550.50 |
| 212 | General Administration | 18.80 | $5,076.00 |
| | **Total** | **78.10** | **$51,863.70** |

**Summary of Legal Fees for the Period July 2019**

## ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 2.20 | $1,735.80 |
| Ehud Barak | Partner | BSGR & B | $789.00 | 0.30 | $236.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 8.00 | $6,312.00 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 5.60 | $4,418.40 |
| Mark Harris | Partner | Litigation | $789.00 | 0.30 | $236.70 |
| Matthew Triggs | Partner | Litigation | $789.00 | 2.20 | $1,735.80 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 29.00 | $22,881.00 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 0.90 | $710.10 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 2.60 | $2,051.40 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.60 | $473.40 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 1.20 | $946.80 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 15.30 | $12,071.70 |
| Amelia Friedman | Associate | Litigation | $789.00 | 4.10 | $3,234.90 |
| Christina Assi | Associate | Litigation | $789.00 | 16.90 | $13,334.10 |
| Laura Stafford | Associate | Litigation | $789.00 | 9.80 | $7,732.20 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 0.20 | $157.80 |
| Steve Ma | Associate | BSGR & B | $789.00 | 1.60 | $1,262.40 |
| Zachary Chalett | Associate | Litigation | $789.00 | 2.40 | $1,893.60 |
| | | | **TOTAL** | **103.20** | **$81,424.80** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 3.40 | $918.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 18.80 | $5,076.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 4.80 | $1,296.00 |
| Scarlett A. Neuberger | Legal Assistant | Litigation | $270.00 | 1.10 | $297.00 |

**Summary of Legal Fees for the Period July 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| | | | **TOTAL** | **28.10** | **$7,587.00** |

| SUMMARY OF LEGAL FEES | Hours 131.30 | Fees $89,011.80 |
|---|---|---|

9

**Summary of Disbursements for the period July 2019**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Out Of Town Meals | $2.33 |
| Out Of Town Transportation | $33.47 |
| Reproduction | $5.10 |
| Taxi, Carfare, Mileage And Parking | $44.13 |
| Translation Service | $3,329.93 |
| Westlaw | $3,676.00 |
| **Total** | **$7,090.96** |

10

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $80,110.62, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $7,090.96) in the total amount $87,201.58.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

_/s/ Martin J. Bienenstock_
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

# **Exhibit A**

33260 FOMB                                                                Invoice 190122877
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                         Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.90 | $710.10 |
| 210 | Analysis and Strategy | 5.70 | $4,497.30 |
| 215 | Plan of Adjustment and Disclosure Statement | 4.10 | $3,234.90 |
| 218 | Employment and Fee Applications | 5.90 | $1,593.00 |
| | **Total** | **16.60** | **$10,035.30** |

33260 FOMB                                                                           Invoice 190122877
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                                   Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Lary Alan Rappaport | 201 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $710.10 |

**Tasks relating to the Board and Associated Members**                    **0.90**      **$710.10**

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Ralph C. Ferrara | 210 | Review HTA revised fiscal plan 2019-2024 (0.70); Review summary regarding DRA parties stay-relief motion respecting HTA collateral (0.20). | 0.90 | $710.10 |
| 07/08/19 | Brian S. Rosen | 210 | Review M. Firestein memorandum regarding HTA/FGIC litigation (0.20); Memorandum to M. Firestein regarding same (0.10); Teleconference with K. Rifkind regarding same (0.20); Memorandum to J. El Koury and K. Rifkind regarding same (0.20); Review Western Surety papers and memorandum to J. Roche regarding same (0.40). | 1.10 | $867.90 |
| 07/22/19 | Lary Alan Rappaport | 210 | E-mail from E. Barak regarding HTA Title III status, issues, inquiry from K. Rifkin, response (0.10); Conferences with E. Barak regarding HTA Title III status, issues, inquiry from K. Rifkin, response (0.20); Conference with M. Firestein regarding HTA Title III status, issues, inquiry from K. Rifkin, response (0.10). | 0.40 | $315.60 |
| 07/22/19 | Michael A. Firestein | 210 | Review multiple correspondence on possible creditor meeting on HTA issues (0.30); Teleconference with L. Rappaport on possible creditor meeting (0.20). | 0.50 | $394.50 |
| 07/23/19 | Lary Alan Rappaport | 210 | E-mails with K. Rifkind, B. Rosen, M. Firestein, E. Barak regarding discussions with claim holders, strategy (0.30); Conferences with M. Firestein regarding discussions with claim holders, strategy (0.30). | 0.60 | $473.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122877

0009 PROMESA TITLE III: HTA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/23/19 | Michael A. Firestein | 210 | Review FAQ issues on HTA diligence (0.40); Conference with E. Barak on HTA diligence issues (0.20); Teleconference with L. Rappaport on HTA diligence inquiries (0.20). | 0.80 | $631.20 |
| 07/23/19 | Timothy W. Mungovan | 210 | E-mails with M. Firestein and S. Ratner regarding creditor meeting (0.20). | 0.20 | $157.80 |
| 07/26/19 | Michael A. Firestein | 210 | Teleconference with PJT Partners on HTA disclosure issues (0.40); Draft memorandum to PJT regarding production and NDA (0.30). | 0.70 | $552.30 |
| 07/26/19 | Michael A. Firestein | 210 | Review documents for possible production to creditor (0.30). | 0.30 | $236.70 |
| 07/26/19 | Michael A. Firestein | 210 | Review materials on discovery on HTA regarding creditor's inquiry (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **5.70** | **$4,497.30** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/07/19 | Amelia Friedman | 215 | Draft sixty-first omnibus objection to duplicate bond claims. | 0.50 | $394.50 |
| 07/07/19 | Amelia Friedman | 215 | Draft omnibus objection to duplicate and deficient bond claims filed by HTA and ERS. | 0.50 | $394.50 |
| 07/10/19 | Amelia Friedman | 215 | Revise omnibus objection to duplicate and deficient claims filed against HTA or ERS. | 0.20 | $157.80 |
| 07/10/19 | Amelia Friedman | 215 | Revise sixty-first omnibus objection to duplicate bond claims. | 0.30 | $236.70 |
| 07/19/19 | Amelia Friedman | 215 | Review proofs of claim filed against HTA on basis of ownership of bonds and asserting more than principal and interest. | 0.30 | $236.70 |
| 07/25/19 | Amelia Friedman | 215 | Call with J. Herriman to discuss revising sixty-seventh omnibus objection to certain claims filed against HTA. | 0.20 | $157.80 |
| 07/25/19 | Amelia Friedman | 215 | Revise sixty-seventh omnibus objection to duplicate and deficient claims filed against HTA (0.40); Send revision to J. Herriman for review (0.10). | 0.50 | $394.50 |
| 07/26/19 | Amelia Friedman | 215 | Compile finalized documents and send to local counsel to be filed for sixty-first and sixty-seventh omnibus objections to certain bondholder claims. | 0.50 | $394.50 |
| 07/26/19 | Amelia Friedman | 215 | Revise sixty-seventh omnibus objection and translation for objection to reflect edits to accompanying schedule of claims. | 1.10 | $867.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **4.10** | **$3,234.90** |

33260 FOMB                                                                 Invoice 190122877
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                   Page 4

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Natasha Petrov | 218 | Review and analyze May monthly statement for sixth interim fee application. | 0.40 | $108.00 |
| 07/22/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 0.80 | $216.00 |
| 07/24/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 1.70 | $459.00 |
| 07/25/19 | Natasha Petrov | 218 | Draft exhibits to Proskauer sixth interim fee application. | 1.60 | $432.00 |
| 07/26/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.10 | $297.00 |
| 07/30/19 | Natasha Petrov | 218 | Review and redact May monthly statement for sixth interim fee application. | 0.30 | $81.00 |

**Employment and Fee Applications**                              **5.90**    **$1,593.00**

**Total for Professional Services**                                          **$10,035.30**

33260 FOMB                                                                Invoice 190122877
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                        Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.10 | 789.00 | $867.90 |
| LARY ALAN RAPPAPORT | PARTNER | 1.90 | 789.00 | $1,499.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.50 | 789.00 | $1,972.50 |
| RALPH C. FERRARA | PARTNER | 0.90 | 789.00 | $710.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.20 | 789.00 | $157.80 |
| **Total for PARTNER** | | **6.60** | | **$5,207.40** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 4.10 | 789.00 | $3,234.90 |
| **Total for ASSOCIATE** | | **4.10** | | **$3,234.90** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 4.80 | 270.00 | $1,296.00 |
| **Total for LEGAL ASSISTANT** | | **5.90** | | **$1,593.00** |
| | **Total** | **16.60** | | **$10,035.30** |
| | **Total Amount for this Matter** | | | **$10,035.30** |

33260 FOMB                                                                    Invoice 190122878
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.20 | $157.80 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| | **Total** | **0.30** | **$236.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122878

0049 HTA TITLE III - AMBAC

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Michael A. Firestein | 202 | Research Ambac rehearing issue potential (0.20). | 0.20 | $157.80 |
| **Legal Research** | | | | **0.20** | **$157.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/19 | Michael A. Firestein | 207 | Review mandate in Ambac appeal (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Total for Professional Services**      **$236.70**

33260 FOMB                                                                      Invoice 190122878
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_0049 HTA TITLE III - AMBAC_                                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **0.30** | | **$236.70** |
| | **Total** | **0.30** | | **$236.70** |
| | **Total Amount for this Matter** | | | **$236.70** |

33260 FOMB                                                                        Invoice 190122879
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 1.70 | $1,341.30 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| 219 | Appeal | 2.20 | $1,735.80 |
| | **Total** | **4.50** | **$3,550.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122879

0050 HTA TITLE III - ASSURED

Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Jeffrey W. Levitan | 207 | Analysis of opinion on Assured reconsideration (1.30); Teleconference, conference with M. Bienenstock, M. Harris regarding opinion (0.20); E-mail P. Friedman regarding opinion (0.20). | 1.70 | $1,341.30 |
| **Non-Board Court Filings** | | | | **1.70** | **$1,341.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Stephen L. Ratner | 210 | Review First Circuit order regarding denial of rehearing and rehearing en banc (0.50); Conference with M. Firestein regarding same (0.10). | 0.60 | $473.40 |
| **Analysis and Strategy** | | | | **0.60** | **$473.40** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/31/19 | Michael A. Firestein | 219 | Review First Circuit opinion on denial of en banc review (0.90). | 0.90 | $710.10 |
| 07/31/19 | Lary Alan Rappaport | 219 | Review First Circuit Opinion denying Assured motion for rehearing and rehearing en banc (0.40); Conferences with M. Firestein regarding First Circuit Opinion denying Assured motion for rehearing and rehearing en banc (0.20). | 0.60 | $473.40 |
| 07/31/19 | Mark Harris | 219 | Review decision by First Circuit on en banc petition. | 0.30 | $236.70 |
| 07/31/19 | Timothy W. Mungovan | 219 | Review order denying Assured's petition for rehearing and petition for rehearing en banc (0.30). | 0.30 | $236.70 |
| 07/31/19 | Timothy W. Mungovan | 219 | Communication with M. Bienenstock regarding order denying Assured's petition for rehearing and petition for rehearing en banc (0.10). | 0.10 | $78.90 |
| **Appeal** | | | | **2.20** | **$1,735.80** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$3,550.50** |

33260 FOMB                                                                          Invoice 190122879
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | Page 3 |
|---|---|

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 1.70 | 789.00 | $1,341.30 |
| LARY ALAN RAPPAPORT | PARTNER | 0.60 | 789.00 | $473.40 |
| MARK HARRIS | PARTNER | 0.30 | 789.00 | $236.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 789.00 | $710.10 |
| STEPHEN L. RATNER | PARTNER | 0.60 | 789.00 | $473.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.40 | 789.00 | $315.60 |
| **Total for PARTNER** | | **4.50** | | **$3,550.50** |
| | **Total** | **4.50** | | **$3,550.50** |
| | **Total Amount for this Matter** | | | **$3,550.50** |

33260 FOMB

Invoice 190122880

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III - PEAJE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 2.20 | $1,735.80 |
| 207 | Non-Board Court Filings | 0.10 | $78.90 |
| | **Total** | **2.30** | **$1,814.70** |

33260 FOMB                                                                  Invoice 190122880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
_____0051 HTA TITLE III - PEAJE_____                                              Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/29/19 | Matthew H. Triggs | 206 | Review of analysis of impact of recent appellate opinions on 12(c) motion. | 0.30 | $236.70 |
| 07/30/19 | Matthew H. Triggs | 206 | Review of recent appellate case law for purposes of inclusion in 12(c) motion. | 1.90 | $1,499.10 |
| **Documents Filed on Behalf of the Board** | | | | **2.20** | **$1,735.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/01/19 | Lary Alan Rappaport | 207 | Review Judge Dein's Order on Peaje joint status report (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$78.90** |

**Total for Professional Services**                                       **$1,814.70**

33260 FOMB                                                             Invoice 190122880
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0051 HTA TITLE III - PEAJE                                                      Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 789.00 | $78.90 |
| MATTHEW H. TRIGGS | PARTNER | 2.20 | 789.00 | $1,735.80 |
| **Total for PARTNER** | | **2.30** | | **$1,814.70** |
| **Total** | | **2.30** | | **$1,814.70** |
| **Total Amount for this Matter** | | | | **$1,814.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122881

0053 HTA TITLE III - MISCELLANEOUS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 204 | Communications with Claimholders | 0.30 | $236.70 |
| 206 | Documents Filed on Behalf of the Board | 18.20 | $14,359.80 |
| 207 | Non-Board Court Filings | 1.10 | $867.90 |
| 208 | Stay Matters | 5.20 | $4,102.80 |
| 210 | Analysis and Strategy | 1.30 | $1,025.70 |
| 212 | General Administration | 3.40 | $918.00 |
| | **Total** | **29.50** | **$21,510.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122881

0053 HTA TITLE III - MISCELLANEOUS

Page 2

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Ehud Barak | 204 | DRA: Call with M. Kremer regarding GDB DRA. | 0.30 | $236.70 |
| | **Communications with Claimholders** | | | **0.30** | **$236.70** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Jennifer L. Roche | 206 | Western Surety: Draft opposition to motion for reconsideration. | 2.20 | $1,735.80 |
| 07/01/19 | Seetha Ramachandran | 206 | DRA: Review outline for objections to DRA motion. | 0.60 | $473.40 |
| 07/02/19 | Jennifer L. Roche | 206 | Western Surety: Draft opposition to motion for reconsideration. | 1.50 | $1,183.50 |
| 07/03/19 | Jennifer L. Roche | 206 | Western Surety: Draft opposition to motion for reconsideration. | 1.30 | $1,025.70 |
| 07/07/19 | Jennifer L. Roche | 206 | Western Surety: Draft opposition to motion for reconsideration. | 5.50 | $4,339.50 |
| 07/08/19 | Lary Alan Rappaport | 206 | Western Surety: E-mails with M. Firestein and J. Roche regarding draft opposition to Western Surety motion for reconsideration of order dismissing complaint (0.10); Review order dismissing complaint, Western Surety motion for reconsideration of order dismissing complaint and draft opposition (0.40); Conference with J. Roche regarding draft opposition to Western Surety motion for reconsideration of order dismissing complaint (0.20). | 0.70 | $552.30 |
| 07/08/19 | Jennifer L. Roche | 206 | Western Surety: Draft and revise opposition to motion for reconsideration (2.10); Discuss draft brief with L. Rappaport (0.20); Conference with M. Firestein regarding opposition (0.10); E-mails with M. Firestein and L. Rappaport regarding draft (0.10). | 2.50 | $1,972.50 |
| 07/09/19 | Lary Alan Rappaport | 206 | Western Surety: Review and edit revised draft opposition to Western Surety's motion for reconsideration (0.30); E-mails with M. Firestein and J. Roche regarding revised draft opposition to Western Surety's motion for reconsideration (0.10); Conference with M. Firestein regarding revised draft opposition to motion for reconsideration (0.10). | 0.50 | $394.50 |

33260 FOMB

Invoice 190122881

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/09/19 | Jennifer L. Roche | 206 | Western Surety: Analysis regarding proposed edits to opposition to motion for reconsideration (0.30); E-mails with M. Firestein and L. Rappaport regarding draft opposition (0.10). | 0.40 | $315.60 |
| 07/09/19 | Michael A. Firestein | 206 | Western Surety: Revise opposition to Rule 59 motion by Western Surety (0.80). | 0.80 | $631.20 |
| 07/10/19 | Lary Alan Rappaport | 206 | Western Surety: Review revised draft opposition to Western Surety's motion for reconsideration of order dismissing complaint and related e-mail from J. Roche to B. Rosen (0.30). | 0.30 | $236.70 |
| 07/10/19 | Jennifer L. Roche | 206 | Western Surety: Revise draft opposition to motion for reconsideration (0.60); E-mail with B. Rosen, M. Firestein and L. Rappaport regarding draft brief (0.10). | 0.70 | $552.30 |
| 07/10/19 | Michael A. Firestein | 206 | Western Surety: Review opposition to Western Surety's reconsideration motion (0.30). | 0.30 | $236.70 |
| 07/15/19 | Jennifer L. Roche | 206 | Western Surety: Revise draft opposition to motion for reconsideration (0.30); Discuss with M. Firestein (0.10); Coordinate cite check with A. Monforte (0.10); E-mail local counsel regarding opposition (0.10). | 0.60 | $473.40 |
| 07/17/19 | Timothy W. Mungovan | 206 | Western Surety: Review of Board's opposition to Plaintiff's motion for reconsideration of order dismissing amended complaint (0.10). | 0.10 | $78.90 |
| 07/17/19 | Jennifer L. Roche | 206 | Western Surety: Revise and coordinate filing of opposition to motion for reconsideration. | 0.20 | $157.80 |
| **Documents Filed on Behalf of the Board** | | | | **18.20** | **$14,359.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/19 | Michael A. Firestein | 207 | Western Surety: Review Court order on Western Surety (0.10). | 0.10 | $78.90 |
| 07/03/19 | Michael A. Firestein | 207 | DRA: Partial review of DRA stipulation on lift stay regarding HTA issues (0.10). | 0.10 | $78.90 |
| 07/08/19 | Michael A. Firestein | 207 | Western Surety: Partial review of opposition in Western Surety (0.30). | 0.30 | $236.70 |
| 07/26/19 | Jennifer L. Roche | 207 | Western Surety: Review reply brief in support of plaintiffs' motion for reconsideration (0.30); E-mails with M. Firestein regarding same (0.10). | 0.40 | $315.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122881

0053 HTA TITLE III - MISCELLANEOUS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/26/19 | Timothy W. Mungovan | 207 | Western Surety: Review Western Surety's reply in support of its motion for reconsideration of order dismissing adversary complaint (0.20). | 0.20 | $157.80 |
| | **Non-Board Court Filings** | | | **1.10** | **$867.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Steve MA | 208 | DRA: Review and revise draft stipulation regarding Debt Recovery Authority lift-stay motion. | 0.80 | $631.20 |
| 07/01/19 | Michael A. Firestein | 208 | DRA: Teleconference with P. Friedman on DRA lift-stay issues (0.10). | 0.10 | $78.90 |
| 07/01/19 | Seetha Ramachandran | 208 | DRA: Review stipulation with DRA parties and internal e-mails regarding same. | 0.20 | $157.80 |
| 07/01/19 | Brian S. Rosen | 208 | DRA: Review draft DRA stipulation and memorandum to S. Ma regarding same (0.20); Teleconference to S. Ma regarding same (0.20). | 0.40 | $315.60 |
| 07/02/19 | Brian S. Rosen | 208 | DRA: Review and revise DRA stay stipulation (0.10); Memorandum to M. Kremer regarding same (0.10). | 0.20 | $157.80 |
| 07/03/19 | Lary Alan Rappaport | 208 | DRA: Review stipulation and proposed order regarding DRA lift-stay motion (0.10). | 0.10 | $78.90 |
| 07/03/19 | Brian S. Rosen | 208 | DRA: Memorandum to M. Kremer regarding DRA stipulation (0.10). | 0.10 | $78.90 |
| 07/04/19 | Brian S. Rosen | 208 | DRA: Review S. Uhland memorandum regarding DRA stay motion (0.10); Memorandum to S. Uhland regarding same (0.10). | 0.20 | $157.80 |
| 07/07/19 | Michael A. Firestein | 208 | DRA: Review DRA stipulation and lift-stay issues (0.30); Draft strategic memorandum on DRA stipulation approach (0.20). | 0.50 | $394.50 |
| 07/22/19 | Seetha Ramachandran | 208 | DRA: Communications with S. Ma and E. Barak regarding DRA brief. | 0.20 | $157.80 |
| 07/23/19 | Seetha Ramachandran | 208 | DRA: Call with S. Ma regarding DRA opposition and e-mail to E. Barak regarding same. | 0.30 | $236.70 |
| 07/23/19 | Steve MA | 208 | DRA: Call with S. Ramachandra regarding DRA Parties lift-stay motion. | 0.10 | $78.90 |
| 07/23/19 | Steve MA | 208 | DRA: E-mail O'Melveny regarding call to discuss DRA Parties' lift-stay motion. | 0.10 | $78.90 |
| 07/24/19 | Seetha Ramachandran | 208 | DRA: Call with S. Ma regarding DRA lift-stay motion. | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122881

| 0053 HTA TITLE III - MISCELLANEOUS | Page 5 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/25/19 | Seetha Ramachandran | 208 | DRA: Call with O'Melveny and S. Ma regarding DRA lift-stay motion (0.40); Communications with S. Ma and B. Rosen regarding same (0.10); E-mail to O'Melveny regarding same (0.10); Review outline (0.30). | 0.90 | $710.10 |
| 07/25/19 | Steve MA | 208 | DRA: Call with O'Melveny regarding DRA lift-stay motion (0.40); Follow-up call with S. Ramachandra regarding same (0.10); E-mail B. Rosen regarding issue for DRA lift-stay motion (0.10). | 0.60 | $473.40 |
| 07/25/19 | Brian S. Rosen | 208 | DRA: Review S. Ma memorandum regarding DRA 362 motion (0.10); Memorandum to S. Ma regarding same (0.10). | 0.20 | $157.80 |
| **Stay Matters** | | | | **5.20** | **$4,102.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/07/19 | Seetha Ramachandran | 210 | DRA: E-mails to B. Rosen, M. Firestein, S. Ma regarding DRA motion (0.10); Review stipulation in connection with DRA (0.10). | 0.20 | $157.80 |
| 07/08/19 | Maja Zerjal | 210 | CD Builders: Review status of matter (0.10); E-mail to local counsel regarding CD builders matter (0.10). | 0.20 | $157.80 |
| 07/08/19 | Michael A. Firestein | 210 | Western Surety: Review memorandum on opposition to reconsideration in Western Surety (0.20); Teleconference with J. Roche on revisions to same (0.20). | 0.40 | $315.60 |
| 07/09/19 | Michael A. Firestein | 210 | Western Surety: Teleconference with L. Rappaport on strategy regarding Wester Surety (0.10); Review and draft correspondence on opposition strategy for reconsideration (0.10). | 0.20 | $157.80 |
| 07/15/19 | Michael A. Firestein | 210 | Western Surety: Teleconference with J. Roche on Western Surety Rule 59 opposition strategy by Board (0.10). | 0.10 | $78.90 |
| 07/16/19 | Michael A. Firestein | 210 | DRA: Review multiple correspondence on DRA lift-stay issues (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **1.30** | **$1,025.70** |

33260 FOMB                                                                    Invoice 190122881
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                     Page 6

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/15/19 | Angelo Monforte | 212 | Western Surety: Review and edit citations in connection with motion for reconsideration per J. Roche (2.10); Conduct related research (0.60); Draft tables of authorities regarding same (0.70). | 3.40 | $918.00 |
| | **General Administration** | | | **3.40** | **$918.00** |

**Total for Professional Services**                                                    **$21,510.90**

33260 FOMB                                                             Invoice 190122881
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                              Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.10 | 789.00 | $867.90 |
| EHUD BARAK | PARTNER | 0.30 | 789.00 | $236.70 |
| LARY ALAN RAPPAPORT | PARTNER | 1.60 | 789.00 | $1,262.40 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.10 | 789.00 | $2,445.90 |
| SEETHA RAMACHANDRAN | PARTNER | 2.60 | 789.00 | $2,051.40 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **9.00** | | **$7,101.00** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 15.30 | 789.00 | $12,071.70 |
| **Total for SENIOR COUNSEL** | | **15.30** | | **$12,071.70** |
| | | | | |
| MAJA ZERJAL | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| STEVE MA | ASSOCIATE | 1.60 | 789.00 | $1,262.40 |
| **Total for ASSOCIATE** | | **1.80** | | **$1,420.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.40 | 270.00 | $918.00 |
| **Total for LEGAL ASSISTANT** | | **3.40** | | **$918.00** |
| | | | | |
| | **Total** | **29.50** | | **$21,510.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/01/2019 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $1.30 |
| 07/03/2019 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $1.10 |
| 07/03/2019 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $1.00 |
| 07/15/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.60 |
| 07/15/2019 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$5.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/08/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15 Lines Printed | $715.00 |
| 07/15/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24 Lines Printed | $1,246.00 |
| | | | **Total for WESTLAW** | **$1,961.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 5.10 |
| WESTLAW | 1,961.00 |
| **Total Expenses** | **$1,966.10** |
| | |
| **Total Amount for this Matter** | **$23,477.00** |

33260 FOMB                                                                     Invoice 190122882
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                 Page 1
    COMPLAINTS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 6.10 | $4,812.90 |
| 204 | Communications with Claimholders | 1.10 | $867.90 |
| 205 | Communications with the Commonwealth and its Representatives | 0.80 | $631.20 |
| 206 | Documents Filed on Behalf of the Board | 11.20 | $8,836.80 |
| 207 | Non-Board Court Filings | 2.00 | $1,578.00 |
| 208 | Stay Matters | 0.40 | $315.60 |
| 210 | Analysis and Strategy | 33.20 | $26,194.80 |
| 211 | Non-Working Travel Time | 4.50 | $3,550.50 |
| 212 | General Administration | 18.80 | $5,076.00 |
| | **Total** | **78.10** | **$51,863.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS | Page 2 |
|---|---|

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/19 | Michael A. Firestein | 202 | Research issues regarding United States as party and service requirements (0.20). | 0.20 | $157.80 |
| 07/11/19 | Christina Assi | 202 | Research statutory and case law regarding next steps for amending complaint. | 4.90 | $3,866.10 |
| 07/12/19 | Christina Assi | 202 | Research case law and statutory law regarding complaint amendment and next steps (0.70); Draft summary of same (0.30). | 1.00 | $789.00 |
| **Legal Research** | | | | **6.10** | **$4,812.90** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/19 | Christina Assi | 204 | Communications with UCC counsel regarding service of defendants and draft filings. | 0.40 | $315.60 |
| 07/03/19 | Christina Assi | 204 | Communications with UCC counsel regarding proposed notice of filing of summons. | 0.30 | $236.70 |
| 07/11/19 | Michael A. Firestein | 204 | Attend meet and confer on case management order with defendants (0.40). | 0.40 | $315.60 |
| **Communications with Claimholders** | | | | **1.10** | **$867.90** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/19 | Christina Assi | 205 | Communications with local counsel regarding proposed notice of filing of summons. | 0.30 | $236.70 |
| 07/09/19 | Christina Assi | 205 | E-mail with co-plaintiffs' counsel regarding filing and issuance of summonses (0.50). | 0.50 | $394.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.80** | **$631.20** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/19 | Christina Assi | 206 | Discussions with C. Tarrant regarding summonses, notice of filings, and next steps. | 0.60 | $473.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122882

0074 HTA LIEN AVOIDANCE AND SECURED STATUS
COMPLAINTS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Christina Assi | 206 | Conference with Z. Chalett and L. Stafford regarding draft proposed case management order. | 0.60 | $473.40 |
| 07/01/19 | Christina Assi | 206 | Confer via e-mails with meet and confer team (Z. Chalett, L. Stafford, and C. Tarrant) regarding status and next steps. | 0.40 | $315.60 |
| 07/02/19 | Christina Assi | 206 | Review and revise draft of proposed case management order (0.40); E-mail and phone communications with Z. Chalett and L. Stafford regarding same (0.20). | 0.60 | $473.40 |
| 07/02/19 | Michael A. Firestein | 206 | Review and revise case management order in HTA adversary (0.50). | 0.50 | $394.50 |
| 07/05/19 | Michael A. Firestein | 206 | Review case management order revisions (0.20). | 0.20 | $157.80 |
| 07/06/19 | Michael A. Firestein | 206 | Review template for case management order (0.20). | 0.20 | $157.80 |
| 07/08/19 | Christina Assi | 206 | Coordinate with co-plaintiffs' counsel and internally regarding filing and issuance of summonses. | 2.60 | $2,051.40 |
| 07/09/19 | Christina Assi | 206 | Communications internally regarding filing and issuance of summons and coordination of meet and confer. | 0.40 | $315.60 |
| 07/16/19 | Michael A. Firestein | 206 | Revise multiple versions of CMO in lien avoidance actions (0.70). | 0.70 | $552.30 |
| 07/16/19 | Laura Stafford | 206 | Revise draft joint case management order (0.40). | 0.40 | $315.60 |
| 07/17/19 | Michael A. Firestein | 206 | Revise proposed case management order filing (1.10). | 1.10 | $867.90 |
| 07/18/19 | Michael A. Firestein | 206 | Review final submission on status report (0.10); Review and revise amended complaint in lien challenge issues (0.30). | 0.40 | $315.60 |
| 07/23/19 | Zachary Chalett | 206 | Draft e-mails to L. Stafford, C. Assi and L. Rapport regarding response to objection (0.40); Draft HTA version of response (0.50); Draft e-mails to local counsel regarding response (0.20). | 1.10 | $867.90 |
| 07/26/19 | Christina Assi | 206 | Draft and revise responses to individual defendants and non-defendant claimholders. | 0.60 | $473.40 |
| 07/26/19 | Laura Stafford | 206 | Review and revise draft urgent motion regarding lien avoidance actions (0.80). | 0.80 | $631.20 |
| **Documents Filed on Behalf of the Board** | | | | **11.20** | **$8,836.80** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/19 | Michael A. Firestein | 207 | Review new pleadings regarding counsel of record issues (0.20). | 0.20 | $157.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122882

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Michael A. Firestein | 207 | Review multiple new summons filings regarding HTA by FGIC regarding Board members (0.20). | 0.20 | $157.80 |
| 07/10/19 | Michael A. Firestein | 207 | Review new SCC motion to stay underwriter intervention and related order (0.30). | 0.30 | $236.70 |
| 07/17/19 | Michael A. Firestein | 207 | Review replies on stay motion regarding underwriter adversaries (0.30); Review Rosen declaration concerning replies (0.20). | 0.50 | $394.50 |
| 07/22/19 | Michael A. Firestein | 207 | Review objection response to CMO (0.20). | 0.20 | $157.80 |
| 07/23/19 | Michael A. Firestein | 207 | Review as-filed response to objection by Board on CMO (0.20). | 0.20 | $157.80 |
| 07/30/19 | Lary Alan Rappaport | 207 | Review defendant Gonze's answer to adversary complaint (0.10); Conference M. Firestein regarding defendant's filing of answer (0.10). | 0.20 | $157.80 |
| 07/30/19 | Michael A. Firestein | 207 | Review answer to HTA matter by pro se defendant (0.20). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **2.00** | **$1,578.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/19/19 | Michael A. Firestein | 208 | Research and prepare for stay hearing (0.40). | 0.40 | $315.60 |
| **Stay Matters** | | | | **0.40** | **$315.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/19 | Laura Stafford | 210 | Call with Z. Chalett and C. Assi regarding lien avoidance actions (0.20). | 0.20 | $157.80 |
| 07/01/19 | Laura Stafford | 210 | Revise draft case management order (0.20). | 0.20 | $157.80 |
| 07/01/19 | Laura Stafford | 210 | Participate in call with M. Firestein, C. Assi and Z. Chalett regarding lien avoidance case management order (0.30). | 0.30 | $236.70 |
| 07/01/19 | Michael A. Firestein | 210 | Teleconference with Z. Chalett, L. Stafford and C. Assi on case management order strategy (0.20). | 0.20 | $157.80 |
| 07/01/19 | Christina Assi | 210 | Conference with M. Firestein, Z. Chalett, and L. Stafford regarding proposed case management order and next steps. | 0.60 | $473.40 |

33260 FOMB                                                                Invoice 190122882
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                Page 5
COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/19 | Christina Assi | 210 | Communications with L. Stafford, Z. Chalett, and C. Tarrant regarding draft filings in preparation for service of defendants. | 0.30 | $236.70 |
| 07/02/19 | Laura Stafford | 210 | Revise draft joint case management order (0.30). | 0.30 | $236.70 |
| 07/02/19 | Christina Assi | 210 | Conference with M. Firestein, L. Stafford, Z. Chalett, and counsel for UCC plaintiffs regarding service of defendants, case management proposed order, and meet and confer questions. | 0.70 | $552.30 |
| 07/02/19 | Michael A. Firestein | 210 | Teleconference with L. Stafford, C. Assi, Z. Chalett on revisions to case management order (0.30); Draft memorandum on CMO for lien challenge (0.20); Draft memorandum to B. Rosen and M. Bienenstock on lien challenge strategy for case management order (0.40). | 0.90 | $710.10 |
| 07/02/19 | Laura Stafford | 210 | Call with J. Levitan regarding lien avoidance case management order (0.10). | 0.10 | $78.90 |
| 07/02/19 | Laura Stafford | 210 | Revise draft case management order (0.80). | 0.80 | $631.20 |
| 07/02/19 | Laura Stafford | 210 | Revise draft joint case management order (0.20). | 0.20 | $157.80 |
| 07/02/19 | Laura Stafford | 210 | Call with M. Firestein, Z. Chalett, and C. Assi regarding lien avoidance action case management order (0.10). | 0.10 | $78.90 |
| 07/02/19 | Laura Stafford | 210 | Call with M. Firestein, Z. Chalett, C. Assi, N. Bassett, and J. Arrastia regarding lien avoidance action case management order (0.30). | 0.30 | $236.70 |
| 07/02/19 | Laura Stafford | 210 | Call with J. Levitan regarding draft joint case management order (0.10). | 0.10 | $78.90 |
| 07/02/19 | Jeffrey W. Levitan | 210 | Review complaints (0.30); Teleconference with L. Stafford, Z. Chalett regarding case management order (0.30); E-mail and teleconference with L. Stafford regarding case management order (0.50); Teleconference and e-mail with M. Firestein regarding meet and confer (0.30); E-mail with M. Firestein regarding case management (0.20); Review, note comments on draft status report (1.20). | 2.80 | $2,209.20 |

33260 FOMB                                                                                              Invoice 190122882
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| | 0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS | | | | Page 6 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/19 | Jeffrey W. Levitan | 210 | Review final draft case management order, M. Firestein e-mail (0.30); Review M. Bienenstock comments (0.10); Teleconference with B. Rosen regarding case management (0.10); Draft insert to order (0.20); E-mails M. Firestein regarding Order (0.20). | 0.90 | $710.10 |
| 07/03/19 | Christina Assi | 210 | Communications with L. Stafford, Z. Chalett, and C. Tarrant by phone and e-mail regarding filing notice of filing of summons and summonses and next steps. | 0.50 | $394.50 |
| 07/03/19 | Laura Stafford | 210 | Call with C. Assi and C. Tarrant regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/03/19 | Laura Stafford | 210 | Revise draft joint case management order (0.10). | 0.10 | $78.90 |
| 07/04/19 | Michael A. Firestein | 210 | Further review of case management issues and proposal (0.30). | 0.30 | $236.70 |
| 07/05/19 | Michael A. Firestein | 210 | Draft correspondence on case management and meet and confer issues (0.20). | 0.20 | $157.80 |
| 07/08/19 | Laura Stafford | 210 | Call regarding HTA and GO lien avoidance challenges (0.10). | 0.10 | $78.90 |
| 07/08/19 | Michael A. Firestein | 210 | Review new FGIC HTA summons issues for strategic purposes (0.20); Draft memorandum on strategy for summons issues in FGIC matter (0.40); Draft client correspondence on Board member service as defendants (0.20); Draft memorandum on HTA lien challenge issues (0.20). | 1.00 | $789.00 |
| 07/08/19 | Timothy W. Mungovan | 210 | E-mails with B. Rosen, J. El Koury and K. Rifkind regarding FGIC adversary proceeding and issuance of summons to Board defendants (0.30). | 0.30 | $236.70 |
| 07/09/19 | Michael A. Firestein | 210 | Teleconference with Dechert lawyers on HTA lien challenge meet and confer (0.20); Draft multiple correspondence for client on service on Board members of adversaries within lien challenge issues (0.30); Conference with Z. Chalett on meet and confer correspondence strategy (0.20); Conference with B. Rosen on plan of adjustment strategy as it relates to lien challenge issues (0.20). | 0.90 | $710.10 |
| 07/09/19 | Jeffrey W. Levitan | 210 | Review revisions to case management motion (0.20); Teleconferences with Z. Chalett, M. Firestein regarding case management (0.40); E-mail with Z. Chalett regarding meet and confer (0.20). | 0.80 | $631.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 190122882

0074 HTA LIEN AVOIDANCE AND SECURED STATUS
COMPLAINTS
Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/19 | Lary Alan Rappaport | 210 | Conference with S. Steinberg, Y. Goor (Peaje counsel) regarding lien avoidance complaint, meet and confer (0.20); Conference with M. Firestein regarding inquiry from Peaje counsel regarding meet and confer in HTA Lien avoidance complaint (0.20); E-mails with M. Firestein, L. Stafford, Z. Chalett, C. Assi regarding inquiry from Peaje counsel about meet and confer (0.10). | 0.50 | $394.50 |
| 07/10/19 | Michael A. Firestein | 210 | Review multiple strategic correspondence on HTA lien issues with FGIC (0.30); Draft meet and confer correspondence concerning case management order (0.20). | 0.50 | $394.50 |
| 07/10/19 | Laura Stafford | 210 | Call with Z. Chalett regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/10/19 | Jeffrey W. Levitan | 210 | E-mail M. Firestein regarding FGIC, review e-mails (0.20); Conference with B. Rosen regarding motion to stay (0.10); Teleconference with Z. Chalett regarding complaint (0.10). | 0.40 | $315.60 |
| 07/11/19 | Jeffrey W. Levitan | 210 | E-mails Z. Chalett regarding meet and confer (0.20); E-mails M. Firestein regarding meet and confer (0.20); Attend meet and confer regarding case management order (0.70); Teleconference with M. Firestein, conference with B. Rosen regarding follow-up (0.30). | 1.40 | $1,104.60 |
| 07/11/19 | Laura Stafford | 210 | Call with M. Firestein regarding HTA and GO lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/11/19 | Laura Stafford | 210 | Call with Z. Chalett regarding HTA and GO lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/11/19 | Laura Stafford | 210 | E-mails with C. Assi regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/11/19 | Laura Stafford | 210 | Participate in meet and confer call regarding HTA and GO lien avoidance actions (0.30). | 0.30 | $236.70 |
| 07/11/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding strategy for lien challenge (0.10); Review order regarding omnibus motion for service of summonses and complaints and to stay adversary proceedings, e-mail with counsel, draft shell case management order (0.20); Attend telephonic meet and confer with M. Firestein, J. Levitan and counsel for defendant claimholders regarding case management order (0.30); Post-meet and confer call with M. Firestein and J. Levitan (0.10). | 0.70 | $552.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122882

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on meet and confer strategy regarding lien challenge (0.20); Prepare for meet and confer session on lien challenge with counsel (0.40); Teleconference with J. Levitan on meet and confer strategy (0.20); Teleconference with J. Levitan and L. Rappaport on post meet and confer strategy (0.10); Teleconference with B. Rosen on results of meet and confer (0.40). | 1.30 | $1,025.70 |
| 07/11/19 | Christina Assi | 210 | Conference with co-plaintiffs and defendants' counsels regarding case management order and follow-up regarding same. | 0.80 | $631.20 |
| 07/12/19 | Laura Stafford | 210 | Call with C. Assi and Z. Chalett regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/15/19 | Laura Stafford | 210 | Call with L. Rappaport, M. Firestein, Z. Chalett, and C. Assi regarding HTA and GO lien avoidance actions (0.20). | 0.20 | $157.80 |
| 07/15/19 | Laura Stafford | 210 | Call with Z. Chalett and C. Assi regarding HTA and GO lien avoidance actions (0.20). | 0.20 | $157.80 |
| 07/16/19 | Zachary Chalett | 210 | Draft HTA version of status report (0.40); Draft e-mails to L. Geary regarding HTA caption (0.10); Draft e-mails to M. Firestein, L. Stafford and C. Assi regarding HTA status report (0.20). | 0.70 | $552.30 |
| 07/16/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on strategy for CMO revisions (0.20); Teleconferences with Z. Chalett on CMO revisions (0.20); Draft correspondence on CMO to defense counsel (0.20). | 0.60 | $473.40 |
| 07/16/19 | Laura Stafford | 210 | E-mails with Z. Chalett and C. Assi regarding joint case management order (0.50). | 0.50 | $394.50 |
| 07/17/19 | Laura Stafford | 210 | Calls with Z. Chalett and C. Assi regarding joint status report (0.70). | 0.70 | $552.30 |
| 07/17/19 | Michael A. Firestein | 210 | Teleconference with N. Bassett on CMO issues (0.20); Teleconferences with Z. Chalett on CMO revisions (0.60); Teleconferences on CMO strategy (0.50). | 1.30 | $1,025.70 |
| 07/17/19 | Zachary Chalett | 210 | Call with C. Assi regarding HTA superseding status report (0.10); Edit HTA superseding status report (0.30); Draft e-mails to C. Assi regarding edits (0.20). | 0.60 | $473.40 |
| 07/18/19 | Michael A. Firestein | 210 | Draft memorandum on amended complaint strategy (0.20). | 0.20 | $157.80 |

33260 FOMB                                                                    Invoice 190122882
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                    Page 9
COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/18/19 | Laura Stafford | 210 | Review and analyze draft amended complaint and call with Z. Chalett regarding same (0.20). | 0.20 | $157.80 |
| 07/18/19 | Laura Stafford | 210 | E-mails with C. Assi regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/19/19 | Laura Stafford | 210 | Calls with M. Firestein regarding lien avoidance actions (0.30). | 0.30 | $236.70 |
| 07/20/19 | Michael A. Firestein | 210 | Prepare for omnibus hearings (0.80). | 0.80 | $631.20 |
| 07/21/19 | Michael A. Firestein | 210 | Prepare for omnibus hearing matters (0.40). | 0.40 | $315.60 |
| 07/22/19 | Michael A. Firestein | 210 | Prepare for omnibus hearing (0.60). | 0.60 | $473.40 |
| 07/22/19 | Michael A. Firestein | 210 | Teleconference with B. Rosen and S. Kirpalani on hearing strategy (0.20); Teleconference with L. Rappaport on strategy for reply on CMO issues (0.20). | 0.40 | $315.60 |
| 07/22/19 | Laura Stafford | 210 | E-mail to team regarding response to status report (0.10). | 0.10 | $78.90 |
| 07/22/19 | Laura Stafford | 210 | E-mails with M. Firestein, Z. Chalett, L. Rappaport, and C. Assi regarding filing of response to certain defendants' objection (0.40). | 0.40 | $315.60 |
| 07/23/19 | Laura Stafford | 210 | E-mails with Z. Chalett regarding filing of response to defendants' objection to superseding status report (0.10). | 0.10 | $78.90 |
| 07/23/19 | Laura Stafford | 210 | E-mails with C. Assi and Z. Chalett regarding lien avoidance actions (0.20). | 0.20 | $157.80 |
| 07/23/19 | Michael A. Firestein | 210 | Draft memorandum on CMO objection by creditors (0.20); Conference with Brown Rudnick and Proskauer on hearing strategy (0.60). | 0.80 | $631.20 |
| 07/23/19 | Michael A. Firestein | 210 | Prepare for omnibus hearing issues (1.10). | 1.10 | $867.90 |
| 07/25/19 | Laura Stafford | 210 | Call with Z. Chalett regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/25/19 | Laura Stafford | 210 | E-mail to C. Assi and Z. Chalett regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/25/19 | Laura Stafford | 210 | Revise amended lien avoidance complaint and respond to questions regarding same (0.40). | 0.40 | $315.60 |
| 07/25/19 | Laura Stafford | 210 | Call with M. Firestein regarding lien avoidance actions (0.20). | 0.20 | $157.80 |
| 07/25/19 | Michael A. Firestein | 210 | Teleconference with L. Stafford on service and amendment issues (0.20). | 0.20 | $157.80 |
| 07/25/19 | Christina Assi | 210 | Confer internally via e-mail regarding responding to defendants and non-defendant claimholders (0.30); Draft responses to individual defendants and non-defendant claimholders (0.50). | 0.80 | $631.20 |
| 07/26/19 | Laura Stafford | 210 | Call with K. Zeituni regarding lien avoidance action (0.20). | 0.20 | $157.80 |
| 07/26/19 | Laura Stafford | 210 | Answer questions regarding lien avoidance actions (0.10). | 0.10 | $78.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122882

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/29/19 | Laura Stafford | 210 | Call with L. Rappaport and M. Firestein regarding Hein response to supplemental status report (0.10). | 0.10 | $78.90 |
| 07/29/19 | Laura Stafford | 210 | E-mails with M. Firestein and C. Tarrant regarding lien avoidance actions (0.20). | 0.20 | $157.80 |
| 07/30/19 | Michael A. Firestein | 210 | Draft memorandum on strategy for amendment issues (0.10). | 0.10 | $78.90 |
| 07/31/19 | Laura Stafford | 210 | Call with M. Firestein regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 07/31/19 | Laura Stafford | 210 | E-mails with C. Assi regarding response to claimant outreach (0.30). | 0.30 | $236.70 |
| 07/31/19 | Laura Stafford | 210 | Call with K. Zeituni regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **33.20** | **$26,194.80** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/19 | Michael A. Firestein | 211 | Travel from Los Angeles to San Juan to attend omnibus hearing (time allocated with Matter 72) (Total allocated travel time is 2.60 hours). | 1.30 | $1,025.70 |
| 07/24/19 | Michael A. Firestein | 211 | Travel from omnibus hearing to home (time allocated with Matter 72) (Total allocated travel time is 3.00 hours). | 1.50 | $1,183.50 |
| 07/25/19 | Michael A. Firestein | 211 | Travel from omnibus hearing to Los Angeles (time allocated with Matter 72) (Total allocated travel time is 3.50 hours). | 1.70 | $1,341.30 |
| **Non-Working Travel Time** | | | | **4.50** | **$3,550.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/05/19 | Christopher M. Tarrant | 212 | Review and revise draft summonses for HTA lien avoidance complaints (0.60); Revise and update corresponding defendant charts (0.60); Review and revise notice of filing of summonses for each HTA lien avoidance complaint (0.20); Update spreadsheet to Clerk of Court (0.20). | 1.60 | $432.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122882

0074 HTA LIEN AVOIDANCE AND SECURED STATUS
COMPLAINTS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/19 | Christopher M. Tarrant | 212 | Review and revise draft summonses for HTA lien avoidance complaints (0.80); Revise and update corresponding defendant charts (0.60); Review and revise notice of filing of summonses for each HTA lien avoidance complaint (0.20); Update spreadsheet to Clerk of Court (0.20). | 1.60 | $432.00 |
| 07/08/19 | Christopher M. Tarrant | 212 | Review and revise draft notice of filings of summonses (0.40); Review and revise draft summonses (0.60); Review and revise materials requested by Clerk of Court (0.70). | 1.70 | $459.00 |
| 07/09/19 | Christopher M. Tarrant | 212 | Review all summonses issued by Clerk (0.60); Finalize complaint service package to send to Prime Clerk (0.40); Finalize mailing matrix (0.60); Calls with Prime Clerk regarding same (0.40); Prepare additional notice of filings (0.40); Prepare additional summonses (0.30). | 2.70 | $729.00 |
| 07/09/19 | Scarlett A. Neuberger | 212 | Review and edit list of defendants' representation. | 0.90 | $243.00 |
| 07/10/19 | Scarlett A. Neuberger | 212 | Phone conference with C. Tarrant on delivering summonses to defendants in adversary cases. | 0.20 | $54.00 |
| 07/10/19 | Christopher M. Tarrant | 212 | Review and revise notice of filing of summons for all cases (1.60); Review and revise summonses for all defendants in cases (1.40); Finalize service list for all defendants (0.90); E-mail with Clerk of Court regarding same (0.30). | 4.20 | $1,134.00 |
| 07/18/19 | Christopher M. Tarrant | 212 | E-mail communications with Prime Clerk regarding status of service of complaints (0.40); E-mails with Z. Chalett and C. Assi regarding same (0.30); Follow-up e-mails with various defendants regarding case status (0.40). | 1.10 | $297.00 |
| 07/24/19 | Christopher M. Tarrant | 212 | Research regarding returned service package regarding several defendants (1.10); E-mails with C. Assi regarding same (0.20); E-mails with C. Assi regarding amended complaint (0.20); E-mail with PrimeClerk regarding service status (0.30). | 1.80 | $486.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122882

0074 HTA LIEN AVOIDANCE AND SECURED STATUS
COMPLAINTS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/19 | Christopher M. Tarrant | 212 | Research regarding return summons package (0.40); Calls with defendants regarding same (0.60); Review and revise all charts regarding same (0.20); Call with PrimeClerk regarding additional service (0.20); Call with translator regarding additional items to be served (0.20). | 1.60 | $432.00 |
| 07/31/19 | Christopher M. Tarrant | 212 | Research regarding return summons package (0.40); Calls with defendants regarding same (0.40); Review and revise all charts regarding same (0.20); Call with PrimeClerk regarding additional service (0.20); Call with Clerk of Court regarding items received (0.20). | 1.40 | $378.00 |
| **General Administration** | | | | **18.80** | **$5,076.00** |

**Total for Professional Services**                                        **$51,863.70**

33260 FOMB                                                                    Invoice 190122882
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                    Page 13
COMPLAINTS

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 6.30 | 789.00 | $4,970.70 |
| LARY ALAN RAPPAPORT | PARTNER | 1.40 | 789.00 | $1,104.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 22.20 | 789.00 | $17,515.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **30.20** | | **$23,827.80** |
| | | | | |
| CHRISTINA ASSI | ASSOCIATE | 16.90 | 789.00 | $13,334.10 |
| LAURA STAFFORD | ASSOCIATE | 9.80 | 789.00 | $7,732.20 |
| ZACHARY CHALETT | ASSOCIATE | 2.40 | 789.00 | $1,893.60 |
| **Total for ASSOCIATE** | | **29.10** | | **$22,959.90** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 17.70 | 270.00 | $4,779.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 1.10 | 270.00 | $297.00 |
| **Total for LEGAL ASSISTANT** | | **18.80** | | **$5,076.00** |
| | | | | |
| | **Total** | **78.10** | | **$51,863.70** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/11/2019 | Christina Assi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13 Lines Printed | $592.00 |
| 07/12/2019 | Christina Assi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7 Lines Printed | $102.00 |
| 07/25/2019 | Christina Assi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18 Lines Printed | $592.00 |
| 07/26/2019 | Christina Assi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28 Lines Printed | $429.00 |
| | | | **Total for WESTLAW** | **$1,715.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/12/2019 | Martin J. Bienenstock | TRANSLATION SERVICE | TRANSLATION SERVICE - - VENDOR: TARGEM TRANSLATIONS TARGEM TRANSLATIONS - INVOICE # 12838 - TRANSLATION FROM ENGLISH TO SPANISH | $3,329.93 |
| | | | **Total for TRANSLATION SERVICE** | **$3,329.93** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190122882

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

Page 14

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/25/2019 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Parking - Michael Firestein Overnight parking at LAX during trip to Puerto Rico to attend omnibus hearing | $41.66 |
| 07/25/2019 | Michael A. Firestein | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Mileage - Michael Firestein Mileage from LAX to Proskauer Offices after trip to Puerto Rico to attend omnibus hearing | $2.47 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$44.13** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from the hotel to the Oneil and Borges offices during trip to Puerto Rico to prepare for the omnibus hearing | $2.64 |
| 07/24/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from the the Oneil and Borges offices back to hotel during trip to Puerto Rico after attending the omnibus hearing | $2.85 |
| 07/24/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from hotel to the San Juan Airport during trip to Puerto Rico after attending the omnibus hearing | $4.20 |
| 07/24/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from Miami Airport to hotel on return from Puerto Rico after attending the omnibus hearing | $13.34 |
| 07/25/2019 | Michael A. Firestein | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Michael Firestein Car service from hotel back to the Miami Airport for return flight to Los Angeles after attending the omnibus hearing in Puerto Rico | $10.44 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$33.47** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190122882

0074 HTA LIEN AVOIDANCE AND SECURED STATUS
COMPLAINTS

Page 15

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/24/2019 | Michael A. Firestein | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Michael Firestein Meal during at courthouse during omnibus hearing in Puerto Rico Michael Firestein | $2.33 |
| | | | **Total for OUT OF TOWN MEALS** | **$2.33** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| WESTLAW | 1,715.00 |
| TRANSLATION SERVICE | 3,329.93 |
| TAXI, CARFARE, MILEAGE AND PARKING | 44.13 |
| OUT OF TOWN TRANSPORTATION | 33.47 |
| OUT OF TOWN MEALS | 2.33 |
| **Total Expenses** | **$5,124.86** |
| **Total Amount for this Matter** | **$56,988.56** |

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

Debtor.

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO TWENTY-NINTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

Name of Applicant:                    Proskauer Rose LLP ("Proskauer")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board, as<br>Representative for the Debtor Pursuant to<br><u>PROMESA Section 315(b)</u> |
| Period for which compensation<br>and reimbursement for fees and services<br>is sought: | <u>August 1, 2019 through August 31, 2019</u> |
| Amount of compensation sought<br>as actual, reasonable and necessary: | **<u>$60,480.30</u>** |
| Amount of expense reimbursement<br>sought as actual, reasonable and necessary: | **<u>$341.10</u>** |
| Total Amount for these Invoices: | **<u>$60,821.40</u>** |

This is a: <u>X</u> monthly __ interim __ final application.

This is Proskauer's twenty-ninth monthly fee application in these cases.

### Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for August 2019.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 17, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
          FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
          Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
          Central Accounting
          Omar E. Rodríguez Pérez, CPA, Assistant
          Secretary of Central Accounting
          Angel L. Pantoja Rodríguez, Deputy Assistant of
          Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
          Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
          Secretary of the Treasury

4

**Summary of Legal Fees for the Period August 2019**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 10.10 | $7,138.50 |
| 207 | Non-Board Court Filings | 1.40 | $1,104.60 |
| 208 | Stay Matters | 14.70 | $11,598.30 |
| 210 | Analysis and Strategy | 13.20 | $10,414.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 1.00 | $789.00 |
| 218 | Employment and Fee Applications | 18.80 | $5,127.90 |
| | **Total** | **59.70** | **$36,567.60** |

| HTA - Assured | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.10 | $78.90 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| 212 | General Administration | 0.30 | $81.00 |
| 219 | Appeal | 1.50 | $1,183.50 |
| | **Total** | **2.70** | **$1,974.60** |

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,814.70 |
| | **Total** | **2.30** | **$1,814.70** |

**Summary of Legal Fees for the Period August 2019**

| | HTA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 208 | Stay Matters | 3.80 | $2,998.20 |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| | **Total** | **4.90** | **$3,866.10** |

| | HTA - HTA Lien Avoidance and Secured Status | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.60 | $473.40 |
| 204 | Communications with Claimholders | 0.60 | $473.40 |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 1.20 | $946.80 |
| 212 | General Administration | 21.90 | $5,913.00 |
| | **Total** | **24.90** | **$8,280.00** |

**Summary of Legal Fees for the Period August 2019**

| HTA – Assured Motion to Lift Stay | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 1.60 | $1,262.40 |
| 206 | Documents Filed on Behalf of the Board | 4.90 | $3,866.10 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 208 | Stay Matters | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 1.80 | $1,420.20 |
| 212 | General Administration | 1.20 | $324.00 |
| | **Total** | **10.90** | **$7,977.30** |

**Summary of Legal Fees for the Period August 2019**

## ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $789.00 | 1.90 | $1,499.10 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 13.30 | $10,493.70 |
| Matthew Triggs | Partner | Litigation | $789.00 | 2.30 | $1,814.70 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 9.50 | $7,495.50 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 1.40 | $1,104.60 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 0.50 | $394.50 |
| Seetha Ramachandran | Partner | Litigation | $789.00 | 2.00 | $1,578.00 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 0.30 | $236.70 |
| Steven O. Weise | Partner | Corporate | $789.00 | 8.30 | $6,548.70 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 1.00 | $789.00 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 1.30 | $1,025.70 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 0.50 | $394.50 |
| Amelia Friedman | Associate | Litigation | $789.00 | 0.50 | $394.50 |
| Daniel Desatnik | Associate | BSGR & B | $789.00 | 3.90 | $3,077.10 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 12.00 | $9,468.00 |
| Laura Stafford | Associate | Litigation | $789.00 | 0.80 | $631.20 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 0.30 | $236.70 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 0.70 | $552.30 |
| Steve Ma | Associate | BSGR & B | $789.00 | 1.20 | $946.80 |
| | | | **TOTAL** | **61.70** | **$48,681.30** |

**Summary of Legal Fees for the Period August 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 15.10 | $4,077.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.30 | $81.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 15.30 | $4,131.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $270.00 | 1.20 | $324.00 |
| Scarlett A. Neuberger | Legal Assistant | BSGR & B | $270.00 | 2.30 | $621.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 9.50 | $2,565.00 |
| | | | **TOTAL** | **43.70** | **$11,799.00** |

| SUMMARY OF LEGAL FEES | Hours 105.40 | Fees $60,480.30 |
|---|---|---|

9

**Summary of Disbursements for the period August 2019**

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $299.00 |
| Reproduction | $0.10 |
| Westlaw | $42.00 |
| **Total** | **$ 341.10** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $54,432.27, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $341.10) in the total amount $54,773.37.

**Professional Certification**

      I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

12

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125524

0009 PROMESA TITLE III: HTA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 10.10 | $7,138.50 |
| 207 | Non-Board Court Filings | 1.40 | $1,104.60 |
| 208 | Stay Matters | 14.70 | $11,598.30 |
| 210 | Analysis and Strategy | 13.20 | $10,414.80 |
| 215 | Plan of Adjustment and Disclosure Statement | 1.00 | $789.00 |
| 218 | Employment and Fee Applications | 18.80 | $5,127.90 |
| | **Total** | **59.70** | **$36,567.60** |

33260 FOMB

Invoice 190125524

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/08/19 | Amelia Friedman | 202 | Review research from O'Neill on applicability of certain statutory limits on litigation claims to HTA or ERS. | 0.20 | $157.80 |
| 08/12/19 | Michael A. Firestein | 202 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| **Legal Research** | | | | **0.50** | **$394.50** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/19 | Scarlett A. Neuberger | 206 | Draft limited response to HTA lift-stay motion (1.50); E-mails with D. Desatnik regarding same (0.10). | 1.60 | $432.00 |
| 08/26/19 | Daniel Desatnik | 206 | Draft limited response to urgent motion to stay HTA lift stay (1.40); Revise the same based on M. Bienenstock comments (0.40); Coordinate filing for the same (0.60). | 2.40 | $1,893.60 |
| 08/27/19 | Daniel Desatnik | 206 | Review HTA lift-stay motion (1.20). | 1.20 | $946.80 |
| 08/28/19 | Elliot Stevens | 206 | Draft response to Assured and National lift stay motion (0.70). | 0.70 | $552.30 |
| 08/29/19 | Elliot Stevens | 206 | Research relating to cases on statutory liens (1.40); Research relating to case law cited by Assured and National (0.90); Draft response to Assured and National motion for relief from the stay (1.90). | 4.20 | $3,313.80 |
| **Documents Filed on Behalf of the Board** | | | | **10.10** | **$7,138.50** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/23/19 | Lary Alan Rappaport | 207 | Review Assured urgent motion, motion for stay relief (0.30); E-mails with M. Firestein, L. Stafford, T. Mungovan. S. Ratner, O. Golinder regarding Assured urgent motion, motion for stay relief (0.20); Conferences with M. Firestein regarding Assured same (0.30). | 0.80 | $631.20 |
| 08/25/19 | Michael A. Firestein | 207 | Review Swain order on Assured urgent motion. | 0.10 | $78.90 |
| 08/26/19 | Elliot Stevens | 207 | Analyze Assured and National motion for stay relief (0.50). | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **1.40** | **$1,104.60** |

33260 FOMB                                                                  Invoice 190125524
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                        Page 3

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/20/19 | Brian S. Rosen | 208 | Review C. Servais memorandum regarding assured lift-stay motion (0.40); Memorandum to PJT, et al., regarding same (0.10). | 0.50 | $394.50 |
| 08/22/19 | Michael A. Firestein | 208 | Review and draft correspondence on Assured's HTA lift stay litigation (0.20). | 0.20 | $157.80 |
| 08/23/19 | Michael A. Firestein | 208 | Review urgent motion of Assured in HTA lift stay (0.20); Teleconference with T. Mungovan on strategy for HTA lift-stay motion (0.20); Conference with L. Rappaport on lift-stay strategy issues (0.20); Draft strategic memorandum on lift-stay issues (0.20). | 0.80 | $631.20 |
| 08/23/19 | Paul Possinger | 208 | Review motion for stay relief by Assured (0.40). | 0.40 | $315.60 |
| 08/23/19 | Jennifer L. Roche | 208 | Conference with L. Rappaport regarding bondholder lift-stay motion. | 0.10 | $78.90 |
| 08/26/19 | Michael A. Firestein | 208 | Review and draft strategic memorandum on urgent lift-stay motion(0.40); Research lift-stay issues relating to Assured motion (0.50); Draft memorandum on further lift-stay strategy (0.20); Review and revise response to Assured urgent motion (0.30); Teleconference with D. Desatnik on response to urgent motion (0.20); Conference with L. Rappaport on lift-stay statement (0.20); Research on lift-stay issues (0.20). | 2.00 | $1,578.00 |
| 08/26/19 | Lary Alan Rappaport | 208 | E-mails M. Firestein, E. Barak, T. Mungovan, M. Bienenstock regarding strategy, response to urgent motion (0.30); Conference with M. Firestein regarding strategy for response to Assured and National general urgent motion, stay-relief motion (0.20); Review draft response to Assured urgent motion regarding stay-relief motion (0.10); Review Assured and National stay-relief motion (0.70). | 1.30 | $1,025.70 |
| 08/27/19 | Lary Alan Rappaport | 208 | Review Assured reply in support of its urgent motion to stay Assured's motion for stay relief (0.20); Conference with M. Firestein regarding Assured reply in support of its urgent motion to stay Assured's motion for stay relief, analysis by restructuring team, strategy (0.20). | 0.40 | $315.60 |

33260 FOMB                                                              Invoice 190125524
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/28/19 | Lary Alan Rappaport | 208 | Preliminary discussion with M. Firestein, J. Roche regarding Assured and National motion for stay relief, analysis, strategy (0.20); E-mails with M. Firestein, J. Roche, S. Weise regarding Assured and National motion for stay relief, analysis, strategy (0.30); Review pleadings, materials for Assured and National motion for stay relief, analysis, strategy (2.00); Meeting with J. Roche regarding Assured and National motion for stay relief, analysis, strategy (0.20); Meeting J. Roche and M. Firestein regarding Assured and National motion for stay relief, analysis, strategy (0.50). | 3.20 | $2,524.80 |
| 08/28/19 | Michael A. Firestein | 208 | Partial review of lift-stay motion and flow of funds exhibits (1.10); Conference with L. Rappaport on strategy to oppose lift stay (0.20); Research lift-stay opposition issues (0.20); Conference with J. Roche and L. Rappaport on research issues related to opposing lift stay (0.60). | 2.10 | $1,656.90 |
| 08/29/19 | Lary Alan Rappaport | 208 | Review exhibits, research regarding analysis and strategy for opposition to Assured and National motion for stay relief (2.50). | 2.50 | $1,972.50 |
| 08/30/19 | Lary Alan Rappaport | 208 | Review prior briefs, decisions with respect to preparation for Assured, national motion for stay relief (1.00). | 1.00 | $789.00 |
| 08/30/19 | Lary Alan Rappaport | 208 | Review e-mail J. Roche regarding stay issues in Assured motion for stay relief (0.20). | 0.20 | $157.80 |
| **Stay Matters** | | | | **14.70** | **$11,598.30** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/05/19 | Amelia Friedman | 210 | Analyze information available on EMMA related to HTA refunded and secondarily insured bonds. | 0.30 | $236.70 |
| 08/12/19 | Michael A. Firestein | 210 | Telephone conferences with B. Rosen on Peaje lien claims (0.30); Conference with L. Rappaport on HTA plan of adjustment strategy (0.20). | 0.50 | $394.50 |
| 08/13/19 | Lary Alan Rappaport | 210 | Factual research and analysis in support of discussions with litigation and plan strategy (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190125524

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/19 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $789.00 |
| 08/14/19 | Michael A. Firestein | 210 | Conference with L. Rappaport on Peaje position regarding security for settlement issues (0.20). | 0.20 | $157.80 |
| 08/14/19 | Philip Omorogbe | 210 | Discuss issues concerning individual proof of claim against HTA with Z. Chalett. | 0.20 | $157.80 |
| 08/15/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.30 | $236.70 |
| 08/16/19 | Paul Possinger | 210 | Meeting with McKinsey regarding HTA best interest analysis. | 1.00 | $789.00 |
| 08/19/19 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in deposit account. | 0.50 | $394.50 |
| 08/21/19 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in deposit account. | 0.70 | $552.30 |
| 08/21/19 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.40 | $315.60 |
| 08/22/19 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in deposit account. | 0.80 | $631.20 |
| 08/23/19 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in deposit account. | 0.80 | $631.20 |
| 08/23/19 | Philip Omorogbe | 210 | Review AP-291 and draft summary regarding pertinent arguments for M. Zerjal. | 0.50 | $394.50 |
| 08/26/19 | Steven O. Weise | 210 | Review open HTA issues. | 1.30 | $1,025.70 |
| 08/27/19 | Steven O. Weise | 210 | Review open HTA issues. | 1.20 | $946.80 |
| 08/30/19 | Steven O. Weise | 210 | Review open HTA issues. | 1.30 | $1,025.70 |
| 08/31/19 | Steven O. Weise | 210 | Review issues regarding perfection of security interest in deposit account. | 0.50 | $394.50 |
| 08/31/19 | Steven O. Weise | 210 | Review open HTA issues. | 1.20 | $946.80 |
| **Analysis and Strategy** | | | | **13.20** | **$10,414.80** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/15/19 | Lary Alan Rappaport | 215 | Review materials related to plan issues and strategy (1.00). | 1.00 | $789.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **1.00** | **$789.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 0.90 | $243.00 |

33260 FOMB

Invoice 190125524

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Tal J. Singer | 218 | Assist C. Tarrant with reviewing docket for major activity regarding sixth interim fee application. | 0.70 | $189.00 |
| 08/13/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application (1.40); Calculations for same (1.20). | 2.60 | $702.00 |
| 08/14/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application (2.10); Calculations for same (0.80). | 2.90 | $783.00 |
| 08/14/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 1.10 | $297.00 |
| 08/15/19 | Natasha Petrov | 218 | Continue drafting Proskauer sixth interim fee application. | 4.10 | $1,107.00 |
| 08/16/19 | Natasha Petrov | 218 | Revise Proskauer sixth interim fee application. | 0.40 | $108.00 |
| 08/20/19 | Natasha Petrov | 218 | Review and revise Proskauer sixth interim fee application. | 0.30 | $81.00 |
| 08/21/19 | Natasha Petrov | 218 | Review and revise Proskauer sixth interim fee application. | 1.40 | $378.00 |
| 08/21/19 | Christopher M. Tarrant | 218 | Review and revise sixth interim fee application. | 0.70 | $189.00 |
| 08/22/19 | Elliot Stevens | 218 | Draft edits to fee application notices of filing (0.10). | 0.10 | $78.90 |
| 08/22/19 | Natasha Petrov | 218 | Review and revise Proskauer sixth interim fee application (1.60); Draft notice of filing for same (0.30). | 1.90 | $513.00 |
| 08/23/19 | Natasha Petrov | 218 | Review June 2019 invoice for Proskauer seventh interim fee application (0.20); Calculations regarding same (1.50). | 1.70 | $459.00 |
| **Employment and Fee Applications** | | | | **18.80** | **$5,127.90** |

**Total for Professional Services**                                                    **$36,567.60**

33260 FOMB                                                          Invoice 190125524
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0009 PROMESA TITLE III: HTA                                           Page 7

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.50 | 789.00 | $394.50 |
| LARY ALAN RAPPAPORT | PARTNER | 11.90 | 789.00 | $9,389.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.90 | 789.00 | $5,444.10 |
| PAUL POSSINGER | PARTNER | 1.40 | 789.00 | $1,104.60 |
| STEVEN O. WEISE | PARTNER | 8.30 | 789.00 | $6,548.70 |
| **Total for PARTNER** | | **29.00** | | **$22,881.00** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.10 | 789.00 | $78.90 |
| **Total for SENIOR COUNSEL** | | **0.10** | | **$78.90** |
| | | | | |
| AMELIA FRIEDMAN | ASSOCIATE | 0.50 | 789.00 | $394.50 |
| DANIEL DESATNIK | ASSOCIATE | 3.60 | 789.00 | $2,840.40 |
| ELLIOT STEVENS | ASSOCIATE | 5.50 | 789.00 | $4,339.50 |
| PHILIP OMOROGBE | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| **Total for ASSOCIATE** | | **10.30** | | **$8,126.70** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.70 | 270.00 | $729.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 15.30 | 270.00 | $4,131.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 1.60 | 270.00 | $432.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| **Total for LEGAL ASSISTANT** | | **20.30** | | **$5,481.00** |
| | | | | |
| | **Total** | **59.70** | | **$36,567.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/29/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $176.00 |
| | | | **Total for LEXIS** | **$176.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/29/2019 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2 Lines Printed | $42.00 |
| | | | **Total for WESTLAW** | **$42.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 176.00 |
| WESTLAW | 42.00 |
| **Total Expenses** | **$218.00** |

33260 FOMB                                                            Invoice 190125525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.10 | $78.90 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 0.60 | $473.40 |
| 212 | General Administration | 0.30 | $81.00 |
| 219 | Appeal | 1.50 | $1,183.50 |
| | **Total** | **2.70** | **$1,974.60** |

33260 FOMB                                                          Invoice 190125525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0050 HTA TITLE III - ASSURED | | | | | Page 2 |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Stephen L. Ratner | 206 | E-mail with J. Alonzo, M. Firestein, T. Mungovan regarding response to complaint and related matters. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **0.10** | **$78.90** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Michael A. Firestein | 207 | Review mandate from First Circuit (0.10). | 0.10 | $78.90 |
| 08/08/19 | Lary Alan Rappaport | 207 | Review amended opinion, mandate in Assured adversary action, appeal (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Michael A. Firestein | 210 | Review multiple strategic memorandums on impact of mandate (0.10). | 0.10 | $78.90 |
| 08/29/19 | Jennifer L. Roche | 210 | Analysis regarding lift-stay motion issues. | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **0.60** | **$473.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Laurie A. Henderson | 212 | Electronic filing with the First Circuit Court of Appeals regarding Rule 28(j) letter. | 0.30 | $81.00 |
| **General Administration** | | | | **0.30** | **$81.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | John E. Roberts | 219 | Read / analyze First Circuit decision denying petition for en banc review. | 0.50 | $394.50 |
| 08/01/19 | Stephen L. Ratner | 219 | Review First Circuit order regarding denial of rehearing and rehearing en banc. | 0.20 | $157.80 |

33260 FOMB                                                                  Invoice 190125525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0050 HTA TITLE III - ASSURED                                           Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/19 | Lary Alan Rappaport | 219 | Review mandate for Assured Guaranty appeal and related e-mails with J. Roberts and M. Firestein (0.10). | 0.10 | $78.90 |
| 08/21/19 | Jennifer L. Roche | 219 | Review and analyze decision denying rehearing en banc on 922 and 928 issues. | 0.70 | $552.30 |
| **Appeal** | | | | **1.50** | **$1,183.50** |

**Total for Professional Services**                                              **$1,974.60**

33260 FOMB                                                          Invoice 190125525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                 Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 789.00 | $157.80 |
| STEPHEN L. RATNER | PARTNER | 0.30 | 789.00 | $236.70 |
| **Total for PARTNER** | | **0.70** | | **$552.30** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 1.20 | 789.00 | $946.80 |
| JOHN E. ROBERTS | SENIOR COUNSEL | 0.50 | 789.00 | $394.50 |
| **Total for SENIOR COUNSEL** | | **1.70** | | **$1,341.30** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 270.00 | $81.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$81.00** |
| | | | | |
| | **Total** | **2.70** | | **$1,974.60** |
| | | | | |
| | **Total Amount for this Matter** | | | **$1,974.60** |

33260 FOMB                                                                      Invoice 190125526
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0051 HTA TITLE III - PEAJE | Page 1 |
|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 2.30 | $1,814.70 |
| | **Total** | **2.30** | **$1,814.70** |

33260 FOMB                                                            Invoice 190125526
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                       Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/01/19 | Matthew H. Triggs | 206 | Review and analysis of additional case law for inclusion in revised dispositive motion. | 2.30 | $1,814.70 |
| **Documents Filed on Behalf of the Board** | | | | **2.30** | **$1,814.70** |

**Total for Professional Services**                                      **$1,814.70**

33260 FOMB                                                                    Invoice 190125526
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III - PEAJE                                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| MATTHEW H. TRIGGS | PARTNER | 2.30 | 789.00 | $1,814.70 |
| **Total for PARTNER** | | **2.30** | | **$1,814.70** |
| | **Total** | **2.30** | | **$1,814.70** |
| | **Total Amount for this Matter** | | | **$1,814.70** |

33260 FOMB                                                                    Invoice 190125527
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 208 | Stay Matters | 3.80 | $2,998.20 |
| 210 | Analysis and Strategy | 1.10 | $867.90 |
| | **Total** | **4.90** | **$3,866.10** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III - MISCELLANEOUS

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Steve MA | 208 | DRA: E-mail O'Melveny, B. Rosen, and S. Ramachandran regarding DRA Parties' lift-stay motion. | 0.10 | $78.90 |
| 08/01/19 | Seetha Ramachandran | 208 | DRA: E-mails to S. Ma regarding DRA motion. | 0.20 | $157.80 |
| 08/05/19 | Brian S. Rosen | 208 | DRA: Review DRA draft motion/order regarding stay (0.20); Memorandum to S. Ramachandran regarding same (0.10). | 0.30 | $236.70 |
| 08/05/19 | Seetha Ramachandran | 208 | DRA: E-mails to S. Ma regarding DRA lift stay issues (0.30); Review stipulation from O'Melveny regarding DRA parties' motion (0.40). | 0.70 | $552.30 |
| 08/05/19 | Steve MA | 208 | DRA: Revise draft informative motion regarding DRA lift-stay motion. | 0.60 | $473.40 |
| 08/06/19 | Steve MA | 208 | DRA: Revise draft informative motion for DRA lift-stay motion. | 0.10 | $78.90 |
| 08/06/19 | Brian S. Rosen | 208 | DRA: Review S. Ramachandran revision to DRA (0.10); Memorandum to S. Ramachandran regarding same (0.10); Review S. Ramachandran memorandum regarding same (0.10). | 0.30 | $236.70 |
| 08/06/19 | Maja Zerjal | 208 | CD Builders: Review correspondence in connection with CD Builders and CMA Builders lift-stay matters. | 0.30 | $236.70 |
| 08/12/19 | Steve MA | 208 | DRA: Review and comment on informative motion to DRA Parties' lift-stay motion. | 0.20 | $157.80 |
| 08/12/19 | Brian S. Rosen | 208 | DRA: Review DRA stay revisions (0.10); Memorandum to S. Ramachandran regarding same (0.10). | 0.20 | $157.80 |
| 08/13/19 | Brian S. Rosen | 208 | DRA: Review DRA stay revisions (0.10); Memorandum to S. Ramachandran regarding same (0.10). | 0.20 | $157.80 |
| 08/14/19 | Brian S. Rosen | 208 | DRA: Teleconference with S. Uhland regarding DRA litigation stay motion/order (0.20). | 0.20 | $157.80 |
| 08/15/19 | Brian S. Rosen | 208 | DRA: Review DRA stay order/motion (0.10); Teleconference with S. Ramachandran regarding same (0.10). | 0.20 | $157.80 |
| 08/21/19 | Steve MA | 208 | Lift Stay: Review lift-stay notice from Finaca Matilde regarding HTA cases (0.10); E-mail AAFAF local counsel regarding same (0.10). | 0.20 | $157.80 |
| **Stay Matters** | | | | **3.80** | **$2,998.20** |

33260 FOMB                                                                Invoice 190125527
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                              Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/19 | Seetha Ramachandran | 210 | DRA: E-mails to B. Rosen and S. Ma regarding DRA motion, and review changes to DRA motion. | 0.40 | $315.60 |
| 08/13/19 | Seetha Ramachandran | 210 | DRA: E-mails to B. Rosen and S. Ma regarding DRA motion. | 0.30 | $236.70 |
| 08/14/19 | Seetha Ramachandran | 210 | DRA: Review edits to DRA motion and e-mail to B. Rosen regarding same. | 0.20 | $157.80 |
| 08/15/19 | Seetha Ramachandran | 210 | DRA: Call and e-mail to B. Rosen regarding DRA motion (0.10); E-mail to O'Melveny regarding same (0.10). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **1.10** | **$867.90** |

**Total for Professional Services**                                        **$3,866.10**

33260 FOMB                                                                  Invoice 190125527
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                              Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| SEETHA RAMACHANDRAN | PARTNER | 2.00 | 789.00 | $1,578.00 |
| **Total for PARTNER** | | **3.40** | | **$2,682.60** |
| | | | | |
| MAJA ZERJAL | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| STEVE MA | ASSOCIATE | 1.20 | 789.00 | $946.80 |
| **Total for ASSOCIATE** | | **1.50** | | **$1,183.50** |
| | **Total** | **4.90** | | **$3,866.10** |
| | **Total Amount for this Matter** | | | **$3,866.10** |

33260 FOMB                                                                     Invoice 190125528
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0074 HTA LIEN AVOIDANCE AND SECURED STATUS                              Page 1
   COMPLAINTS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.60 | $473.40 |
| 204 | Communications with Claimholders | 0.60 | $473.40 |
| 207 | Non-Board Court Filings | 0.60 | $473.40 |
| 210 | Analysis and Strategy | 1.20 | $946.80 |
| 212 | General Administration | 21.90 | $5,913.00 |
| | **Total** | **24.90** | **$8,280.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125528

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Michael A. Firestein | 202 | Teleconference with representative of HDI Global regarding adversary complaint issues (0.20); Teleconference with C. Assi on status of service issues in HDI Global (0.20); Review and draft e-mail on service issues concerning HDI Global (0.20). | 0.60 | $473.40 |
| **Legal Research** | | | | **0.60** | **$473.40** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Lary Alan Rappaport | 204 | Teleconference with Maria of HDI Global and M. Firestein regarding receipt of Spanish-language summons and complaint in Case No. 00363 (0.30); Review docket in Adv. Case No. 0063 regarding HDI Global (0.10); E-mail with M. Firestein regarding call with Maria at HDI Global about receipt of Spanish-language summons and complaint (0.10); Conference with M. Firestein regarding HDI Global receipt of Spanish-language summons and complaint (0.10). | 0.60 | $473.40 |
| **Communications with Claimholders** | | | | **0.60** | **$473.40** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Michael A. Firestein | 207 | Review materials on service of new stay order (0.20). | 0.20 | $157.80 |
| 08/07/19 | Michael A. Firestein | 207 | Review multiple summons by FGIC in HTA adversary (0.20). | 0.20 | $157.80 |
| 08/14/19 | Lary Alan Rappaport | 207 | Review answer to HTA lien avoidance complaint (0.10); E-mails C. Assi, Z. Chalett, M. Firestein and L. Stafford regarding responses to adversary complaints (0.10). | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **0.60** | **$473.40** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding HTA issues (0.10). | 0.10 | $78.90 |
| 08/12/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding HTA lien claim issues and strategy (0.20); Conference M. Firestein and B. Rosen regarding HTA lien claim issues and strategy (0.10). | 0.30 | $236.70 |
| 08/21/19 | Laura Stafford | 210 | Call with C. Assi regarding status of service in lien avoidance actions (0.10). | 0.10 | $78.90 |
| 08/21/19 | Laura Stafford | 210 | Review and analyze draft e-mail regarding lien avoidance action (0.10). | 0.10 | $78.90 |
| 08/27/19 | Laura Stafford | 210 | Call with Z. Chalett regarding lien avoidance actions. | 0.10 | $78.90 |
| 08/27/19 | Laura Stafford | 210 | E-mails with Z. Chalett, E. Stevens, C. Tarrant, C. Assi, and M. Firestein regarding lien avoidance actions. | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **1.20** | **$946.80** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/19 | Christopher M. Tarrant | 212 | Research regarding return summons package (0.30); Calls with defendants regarding same (0.30); Create new mailing labels and re-serve summons package (0.30). | 0.90 | $243.00 |
| 08/02/19 | Christopher M. Tarrant | 212 | Update call and e-mail log per new communications received (0.30); Research regarding defendant addresses based on returned summons package (0.30); Calls and e-mails with defendants regarding packages received (0.40); Review translations of new stay orders (0.60); E-mails to PrimeClerk regarding service of new stay orders and other service related issues (0.30). | 1.90 | $513.00 |
| 08/04/19 | Christopher M. Tarrant | 212 | Draft form of stipulated dismissal. | 0.40 | $108.00 |
| 08/05/19 | Tal J. Singer | 212 | Assist C. Tarrant with exhibit list and defendant list regarding mailing of second stay order in related adversary cases. | 0.60 | $162.00 |

33260 FOMB                                                                          Invoice 190125528
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                          Page 4
COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/19 | Christopher M. Tarrant | 212 | Review translated documents provide by translation service (0.30); Call with translations service regarding same (0.30); E-mail with co-counsel regarding additional service (0.20); E-mail and calls with PrimeClerk regarding additional service (0.30); Review and revise update service lists for each case (0.20); Research regarding stipulated dismissal (0.40). | 1.70 | $459.00 |
| 08/09/19 | Christopher M. Tarrant | 212 | Review returned summons package received (0.30); Conduct research regarding additional service address (0.30). | 0.60 | $162.00 |
| 08/12/19 | Christopher M. Tarrant | 212 | Review returned summons/complaint packages received (0.20); Research regarding new correct addresses to serve (0.40); Update relevant charts regarding same (0.20); E-mail with T. Singer regarding same (0.10). | 0.90 | $243.00 |
| 08/13/19 | Tal J. Singer | 212 | Telephone calls with USPS in San Juan to verify mailing process and proper mailing standards in Puerto Rico. | 1.10 | $297.00 |
| 08/13/19 | Tal J. Singer | 212 | Update defendant tracking chart based on returned mail received. | 0.60 | $162.00 |
| 08/14/19 | Tal J. Singer | 212 | Research returned mail address for each defendant on the USPS website (0.60); Prepare service packages (0.30); Meeting with C. Tarrant regarding same (0.20). | 1.10 | $297.00 |
| 08/14/19 | Tal J. Singer | 212 | Update defendant tracking chart based on returned mail received. | 0.20 | $54.00 |
| 08/14/19 | Tal J. Singer | 212 | Update master tracker chart per answer filed. | 0.20 | $54.00 |
| 08/14/19 | Christopher M. Tarrant | 212 | Review responses filed by defendants (0.40); Review notice of appearance filed (0.20); Review correspondence received from defendants (0.20); Draft responses to same (0.20). | 1.00 | $270.00 |
| 08/15/19 | Tal J. Singer | 212 | Review docket (0.30); Retrieve all pleadings filed (0.30); Revise binder and index of all pleadings (0.10). | 0.70 | $189.00 |
| 08/16/19 | Tal J. Singer | 212 | Review docket (0.70); Retrieve all pleadings filed (0.60); Create binder and index of all pleadings (0.40). | 1.70 | $459.00 |
| 08/16/19 | Tal J. Singer | 212 | Update defendant tracking chart based on returned mail received. | 0.40 | $108.00 |
| 08/16/19 | Tal J. Singer | 212 | Prepare service package on two defendants (0.40); Meet with C. Tarrant regarding same (0.20). | 0.60 | $162.00 |
| 08/20/19 | Tal J. Singer | 212 | Review and revise defendant tracking chart based on returned mail received. | 0.60 | $162.00 |

33260 FOMB

Invoice 190125528

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/20/19 | Christopher M. Tarrant | 212 | Review correspondences received from Defendants (0.30); Review and revise master tracker regarding same (0.20); E-mail with C. Assi regarding same (0.10). | 0.60 | $162.00 |
| 08/21/19 | Scarlett A. Neuberger | 212 | Update master tracker based on new notices of appearance. | 0.20 | $54.00 |
| 08/21/19 | Scarlett A. Neuberger | 212 | Update master tracker of attorneys based on newly received notices of appearance per Z. Chalett. | 0.20 | $54.00 |
| 08/21/19 | Christopher M. Tarrant | 212 | Review correspondences received from Defendants (0.30); Review and revise master tracker regarding same (0.20); E-mail with C. Assi regarding same (0.10). | 0.60 | $162.00 |
| 08/22/19 | Tal J. Singer | 212 | Review and revise defendant tracking chart based on communications received. | 0.40 | $108.00 |
| 08/22/19 | Christopher M. Tarrant | 212 | Review correspondences regarding from defendants (0.30); E-mails to C. Assi regarding same (0.20); E-mail with PrimeClerk regarding status of service (0.10). | 0.60 | $162.00 |
| 08/22/19 | Christopher M. Tarrant | 212 | Review correspondences regarding from defendants (0.30); E-mails to C. Assi regarding same (0.20); E-mail with PrimeClerk regarding status of service (0.10). | 0.60 | $162.00 |
| 08/23/19 | Christopher M. Tarrant | 212 | Draft supplemental summons service execute based on regarding-service of complaints to certain defendants (0.90); E-mail with PrimeClerk regarding status of service (0.20); E-mail with C. Assi regarding same (0.30). | 1.40 | $378.00 |
| 08/23/19 | Tal J. Singer | 212 | Review and revise defendant tracking chart based on communications received. | 0.60 | $162.00 |
| 08/27/19 | Christopher M. Tarrant | 212 | Review return mail received (0.20); Research regarding new address for service (0.20); Update master chart accordingly (0.20). | 0.60 | $162.00 |
| 08/29/19 | Christopher M. Tarrant | 212 | Review return mail received (0.20); Research regarding new address for service (0.20); Update master chart accordingly (0.20). | 0.60 | $162.00 |
| 08/29/19 | Scarlett A. Neuberger | 212 | Update attorney tracker based on newly received notice of appearance (0.20); E-mails with Z. Chalett, C. Assi, L. Stafford regarding same (0.10). | 0.30 | $81.00 |
| **General Administration** | | | | **21.90** | **$5,913.00** |

**Total for Professional Services**                                    **$8,280.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190125528

0074 HTA LIEN AVOIDANCE AND SECURED STATUS
COMPLAINTS

Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 1.20 | 789.00 | $946.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **2.20** | | **$1,735.80** |
| | | | | |
| LAURA STAFFORD | ASSOCIATE | 0.80 | 789.00 | $631.20 |
| **Total for ASSOCIATE** | | **0.80** | | **$631.20** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 12.40 | 270.00 | $3,348.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 0.70 | 270.00 | $189.00 |
| TAL J. SINGER | LEGAL INTERN | 8.80 | 270.00 | $2,376.00 |
| **Total for LEGAL ASSISTANT** | | **21.90** | | **$5,913.00** |
| | | | | |
| | **Total** | **24.90** | | **$8,280.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/19/2019 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$0.10** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 0.10 |
| **Total Expenses** | **$0.10** |
| **Total Amount for this Matter** | **$8,280.10** |

33260 FOMB                                                      Invoice 190125530
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 1.60 | $1,262.40 |
| 206 | Documents Filed on Behalf of the Board | 4.90 | $3,866.10 |
| 207 | Non-Board Court Filings | 0.40 | $315.60 |
| 208 | Stay Matters | 1.00 | $789.00 |
| 210 | Analysis and Strategy | 1.80 | $1,420.20 |
| 212 | General Administration | 1.20 | $324.00 |
| | **Total** | **10.90** | **$7,977.30** |

33260 FOMB                                                                    Invoice 190125530
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | Page 2 |
|---|---|

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/27/19 | Elliot Stevens | 202 | Research relating to statutory liens for response to Assured and National lift stay motion (0.80); Draft outline response to same (0.80). | 1.60 | $1,262.40 |
| **Legal Research** | | | | **1.60** | **$1,262.40** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/30/19 | Elliot Stevens | 206 | Research relating to special revenue provisions in response to Assured and National motion for relief from the stay (1.20); Draft outline response to special revenue arguments for lift stay motion (1.10); Draft objection to same (2.60). | 4.90 | $3,866.10 |
| **Documents Filed on Behalf of the Board** | | | | **4.90** | **$3,866.10** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/23/19 | Timothy W. Mungovan | 207 | Quick review National's and Assured's motion for adequate protection and motion for entry of scheduling order (0.30). | 0.30 | $236.70 |
| 08/29/19 | Timothy W. Mungovan | 207 | Review Judge Swain's order staying Assured and National's motion for adequate protection through November 30 (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.40** | **$315.60** |

## Stay Matters -- 208

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/19 | Michael A. Firestein | 208 | [REDACTED: Work relating to court-ordered mediation] (0.20); Partial review of exhibits to Assured lift stay (0.50). | 0.70 | $552.30 |
| 08/31/19 | Michael A. Firestein | 208 | Research lift-stay issues in connection with Assured motion (0.30). | 0.30 | $236.70 |
| **Stay Matters** | | | | **1.00** | **$789.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190125530

0082 HTA - ASSURED MOTION TO LIFT STAY

Page 3

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/19 | Timothy W. Mungovan | 210 | E-mails with B. Rosen and M. Firestein regarding inquiry from counsel to Assured and National concerning their plan to file motion for relief from stay (0.30). | 0.30 | $236.70 |
| 08/26/19 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, B. Rosen, and M. Firestein regarding response to Assured's and National's urgent motion to set expedited briefing scheduling in connection with their motion to lift stay. | 0.30 | $236.70 |
| 08/27/19 | Michael A. Firestein | 210 | Review Assured reply on urgent lift-stay motion (0.10); Teleconference with D. Desatnik on strategy for same in light of 362(e) (0.30). | 0.40 | $315.60 |
| 08/27/19 | Daniel Desatnik | 210 | Call with M. Firestein on Assured reply (0.30). | 0.30 | $236.70 |
| 08/29/19 | Ralph C. Ferrara | 210 | Review summary regarding Assured/National motion for stay relief in HTA pledge revenue and scheduling motion (0.30); Review summary regarding HTA financial report (0.20). | 0.50 | $394.50 |
| **Analysis and Strategy** | | | | **1.80** | **$1,420.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/19 | Olga A. Golinder | 212 | Prepare binders for L. Rappaport, M. Firestein and J. Roche in connection with motion to lift stay. | 1.20 | $324.00 |
| **General Administration** | | | | **1.20** | **$324.00** |

**Total for Professional Services**            **$7,977.30**

33260 FOMB                                                                                    Invoice 190125530
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | | | | Page 4 |

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MICHAEL A. FIRESTEIN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| RALPH C. FERRARA | PARTNER | 0.50 | 789.00 | $394.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.00 | 789.00 | $789.00 |
| **Total for PARTNER** | | **2.90** | | **$2,288.10** |
| | | | | |
| DANIEL DESATNIK | ASSOCIATE | 0.30 | 789.00 | $236.70 |
| ELLIOT STEVENS | ASSOCIATE | 6.50 | 789.00 | $5,128.50 |
| **Total for ASSOCIATE** | | **6.80** | | **$5,365.20** |
| | | | | |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 1.20 | 270.00 | $324.00 |
| **Total for LEGAL ASSISTANT** | | **1.20** | | **$324.00** |
| | | | | |
| | **Total** | **10.90** | | **$7,977.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/27/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 08/30/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $115.00 |
| | | | **Total for LEXIS** | **$123.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 123.00 |
| **Total Expenses** | **$123.00** |
| | |
| **Total Amount for this Matter** | **$8,100.30** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO THIRTIETH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA")
FOR THE PERIOD SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

Name of Applicant:                        <u>Proskauer Rose LLP ("Proskauer")</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authorized to Provide
Professional Services to:                          Financial Oversight and Management Board, as
                                                   Representative for the Debtor Pursuant to
                                                   PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
is sought:                                         September 1, 2019 through September 30, 2019

Amount of compensation sought
as actual, reasonable and necessary:               **$240,430.80**

Amount of expense reimbursement
sought as actual, reasonable and necessary:        **$5,806.60**

Total Amount for these Invoices:                   **$246,237.40**

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's thirtieth monthly fee application in these cases.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2019.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

3

On October 4, 2019 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
   FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
   Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
   Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
   Suzzanne Uhland, Esq.
   Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
   Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
   Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
   Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
   Central Accounting
   Omar E. Rodríguez Pérez, CPA, Assistant
    Secretary of Central Accounting
   Angel L. Pantoja Rodríguez, Deputy Assistant of
    Internal Revenue and Tax Policy
   Francisco Parés Alicea, Assistant Secretary of
    Internal Revenue and Tax Policy
   Francisco Peña Montañez, CPA, Assistant
    Secretary of the Treasury

**Summary of Legal Fees for the Period September 2019**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 2.60 | $2,051.40 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 41.00 | $32,349.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 9.30 | $7,337.70 |
| 218 | Employment and Fee Applications | 23.90 | $11,746.80 |
| | **Total** | **77.30** | **$53,879.40** |

| HTA - Ambac | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 219 | Appeal | 26.30 | $20,750.70 |
| | **Total** | **26.30** | **$20,750.70** |

| HTA - Assured | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 0.50 | $135.00 |
| 219 | Appeal | 33.60 | $26,510.40 |
| | **Total** | **34.10** | **$26,645.40** |

**Summary of Legal Fees for the Period September 2019**

| | HTA - Peaje | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $236.70 |
| 202 | Legal Research | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 0.70 | $552.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 3.70 | $2,919.30 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 1.20 | $946.80 |
| 212 | General Administration | 0.70 | $189.00 |
| | **Total** | **7.70** | **$5,712.00** |

| | HTA - Miscellaneous | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 3.00 | $2,367.00 |
| 206 | Documents Filed on Behalf of the Board | 0.10 | $78.90 |
| 207 | Non-Board Court Filings | 1.60 | $1,262.40 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| | **Total** | **5.10** | **$4,023.90** |

**Summary of Legal Fees for the Period September 2019**

| HTA - HTA Lien Avoidance and Secured Status | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 7.80 | $6,154.20 |
| 212 | General Administration | 7.10 | $1,917.00 |
| | **Total** | **15.40** | **$8,465.70** |

| HTA – Assured Motion to Lift Stay | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 30.10 | $23,748.90 |
| 208 | Stay Matters | 32.80 | $25,879.20 |
| 210 | Analysis and Strategy | 89.90 | $70,931.10 |
| | **Total** | **153.30** | **$120,953.70** |

**Summary of Legal Fees for the Period September 2019**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $789.00 | 11.00 | $8,679.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $789.00 | 7.10 | $5,601.90 |
| Lary Alan Rappaport | Partner | Litigation | $789.00 | 22.00 | $17,358.00 |
| Mark Harris | Partner | Litigation | $789.00 | 0.60 | $473.40 |
| Martin J. Bienenstock | Partner | BSGR & B | $789.00 | 6.90 | $5,444.10 |
| Matthew Triggs | Partner | Litigation | $789.00 | 2.00 | $1,578.00 |
| Michael A. Firestein | Partner | Litigation | $789.00 | 18.80 | $14,833.20 |
| Paul Possinger | Partner | BSGR & B | $789.00 | 0.50 | $394.50 |
| Ralph C. Ferrara | Partner | Litigation | $789.00 | 0.20 | $157.80 |
| Stephen L. Ratner | Partner | Litigation | $789.00 | 1.10 | $867.90 |
| Steven O. Weise | Partner | Corporate | $789.00 | 45.30 | $35,741.70 |
| Timothy W. Mungovan | Partner | Litigation | $789.00 | 4.10 | $3,234.90 |
| Jennifer L. Roche | Senior Counsel | Litigation | $789.00 | 27.80 | $21,934.20 |
| John E. Roberts | Senior Counsel | Litigation | $789.00 | 2.70 | $2,130.30 |
| Adam L. Deming | Associate | Litigation | $789.00 | 13.40 | $10,572.60 |
| Amelia Friedman | Associate | Litigation | $789.00 | 0.20 | $157.80 |
| Blake Cushing | Associate | Litigation | $789.00 | 38.50 | $30,376.50 |
| Brooke H. Blackwell | Associate | Corporate | $789.00 | 4.40 | $3,471.60 |
| Elisa Carino | Associate | Litigation | $789.00 | 27.30 | $21,539.70 |
| Elliot Stevens | Associate | BSGR & B | $789.00 | 37.40 | $29,508.60 |
| Laura Stafford | Associate | Litigation | $789.00 | 2.30 | $1,814.70 |
| Lucas Kowalczyk | Associate | Litigation | $789.00 | 10.50 | $8,284.50 |
| Maja Zerjal | Associate | BSGR & B | $789.00 | 3.50 | $2,761.50 |
| Philip Omorogbe | Associate | Corporate | $789.00 | 8.50 | $6,706.50 |
| Steve Ma | Associate | BSGR & B | $789.00 | 1.10 | $867.90 |
| | | | **TOTAL** | **297.20** | **$234,490.80** |

**Summary of Legal Fees for the Period September 2019**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $270.00 | 0.40 | $108.00 |
| Christopher M. Tarrant | Legal Assistant | BSGR & B | $270.00 | 2.60 | $702.00 |
| Laurie A. Henderson | Lit. Support | Litigation | $270.00 | 0.50 | $135.00 |
| Natasha Petrov | Legal Assistant | BSGR & B | $270.00 | 9.20 | $2,484.00 |
| Scarlett A. Neuberger | Legal Assistant | BSGR & B | $270.00 | 4.80 | $1,296.00 |
| Tal J. Singer | Legal Assistant | Litigation | $270.00 | 4.50 | $1,215.00 |
| | | | **TOTAL** | **22.00** | **$5,940.00** |

| SUMMARY OF LEGAL FEES | Hours 319.20 | Fees $240,430.80 |
|---|---|---|

9

Summary of Disbursements for the period September 2019

### Across All HTA-Related Matters

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Lexis | $3,453.00 |
| Other Database Research | $0.60 |
| Reproduction | $45.00 |
| Westlaw | $2,308.00 |
| **Total** | **$5,806.60** |

Proskauer requests payment of fees and reimbursement of expenses in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $216,387.72, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $5,806.60) in the total amount $222,194.32.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

*/s/ Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)

Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

12

# **Exhibit A**

33260 FOMB                                                                    Invoice 190127165
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 2.60 | $2,051.40 |
| 207 | Non-Board Court Filings | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 41.00 | $32,349.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 9.30 | $7,337.70 |
| 218 | Employment and Fee Applications | 23.90 | $11,746.80 |
| | **Total** | **77.30** | **$53,879.40** |

33260 FOMB                                                                 Invoice 190127165
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                    Page 2

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/19 | Adam L. Deming | 206 | Revise draft objection to be submitted at December omnibus hearing regarding duplicative and refunded claims. | 1.40 | $1,104.60 |
| 09/25/19 | Adam L. Deming | 206 | Revise draft second objection to be submitted at December omnibus hearing regarding refunded claims only. | 1.20 | $946.80 |
| **Documents Filed on Behalf of the Board** | | | | **2.60** | **$2,051.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/12/19 | Michael A. Firestein | 207 | Review applicable briefing in ERS for impact on HTA stream theory issues. | 0.50 | $394.50 |
| **Non-Board Court Filings** | | | | **0.50** | **$394.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Steven O. Weise | 210 | Review issues regarding perfection if security interest in deposit account. | 1.20 | $946.80 |
| 09/04/19 | Amelia Friedman | 210 | E-mail P. Fishkind and A. Bloch regarding review of additional HTA refunded claims. | 0.20 | $157.80 |
| 09/04/19 | Steve MA | 210 | Analyze issues regarding HTA bond claim objections. | 0.20 | $157.80 |
| 09/05/19 | Steve MA | 210 | Draft summary of HTA-GDB loan security issues for S. Weise. | 0.20 | $157.80 |
| 09/05/19 | Steven O. Weise | 210 | Review issues regarding perfection if security interest in deposit account. | 1.30 | $1,025.70 |
| 09/08/19 | Steven O. Weise | 210 | Review UCC issues in connection with trust agreement. | 3.10 | $2,445.90 |
| 09/09/19 | Steven O. Weise | 210 | Review UCC issues in connection with HTA analysis. | 2.20 | $1,735.80 |
| 09/10/19 | Ehud Barak | 210 | Call with PJT regarding plan of adjustment issues for HTA (1.00); Review HTA materials in connection with same (2.30); Draft strategy memorandum regarding same (1.80). | 5.10 | $4,023.90 |
| 09/10/19 | Jeffrey W. Levitan | 210 | Review security agreement (0.30); E-mail with E. Barak and E. Stevens regarding same (0.20). | 0.50 | $394.50 |
| 09/10/19 | Michael A. Firestein | 210 | Conference call with PJT, Proskauer, and others on plan of adjustment issues for HTA. | 1.00 | $789.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127165

0009 PROMESA TITLE III: HTA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/19 | Elliot Stevens | 210 | Call (portion) with PJT, Citi, M. Firestein, L. Rappaport, and others regarding HTA liens and interests. | 0.90 | $710.10 |
| 09/11/19 | Steve MA | 210 | Research issue regarding HTA insured bonds claim objections. | 0.50 | $394.50 |
| 09/13/19 | Steven O. Weise | 210 | Review HTA security documents. | 2.80 | $2,209.20 |
| 09/16/19 | Steven O. Weise | 210 | Review UCC and lien issues. | 2.30 | $1,814.70 |
| 09/17/19 | Steven O. Weise | 210 | Review UCC and lien issues. | 2.60 | $2,051.40 |
| 09/18/19 | Steven O. Weise | 210 | Review UCC and lien issues. | 2.60 | $2,051.40 |
| 09/18/19 | Michael A. Firestein | 210 | Review report on HTA compliance with fiscal plan. | 0.40 | $315.60 |
| 09/19/19 | Steven O. Weise | 210 | Review UCC and lien issues. | 3.30 | $2,603.70 |
| 09/20/19 | Michael A. Firestein | 210 | Review S. Weise comments on DACA issues for HTA. | 0.20 | $157.80 |
| 09/20/19 | Steven O. Weise | 210 | Review issues regarding HTA plan and claims. | 2.30 | $1,814.70 |
| 09/21/19 | Steven O. Weise | 210 | Review issues on HTA loans. | 3.30 | $2,603.70 |
| 09/23/19 | Ralph C. Ferrara | 210 | Review summary regarding HTA report on implementation of its certified fiscal plan. | 0.20 | $157.80 |
| 09/28/19 | Steven O. Weise | 210 | Review issues on security interests. | 2.30 | $1,814.70 |
| 09/30/19 | Steven O. Weise | 210 | Review issues on security interests. | 2.30 | $1,814.70 |
| **Analysis and Strategy** | | | | **41.00** | **$32,349.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Brooke L. Blackwell | 215 | Internal communications with B. Cushing regarding revisions and preparation of HTA disclosure statement (0.60); E-mail with S. Ma and M. Zerjal regarding revisions and HTA plan (0.20); Update internal reference materials (0.40); Draft HTA disclosure statement (3.20). | 4.40 | $3,471.60 |
| 09/06/19 | Blake Cushing | 215 | Extract HTA litigation sections from Commonwealth disclosure statement and add to HTA disclosure statement. | 0.70 | $552.30 |
| 09/07/19 | Maja Zerjal | 215 | Draft outline and portions of HTA disclosure statement (3.30); Draft e-mail to Board advisors regarding same (0.20). | 3.50 | $2,761.50 |
| 09/16/19 | Jeffrey W. Levitan | 215 | Review presentations and e-mails regarding bond treatment options (0.50); Review comments to lien analysis (0.20). | 0.70 | $552.30 |
| **Plan of Adjustment and Disclosure Statement** | | | | **9.30** | **$7,337.70** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127165

0009 PROMESA TITLE III: HTA

Page 4

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/06/19 | Natasha Petrov | 218 | Prepare exhibits to sixth interim fee application. | 0.40 | $108.00 |
| 09/09/19 | Natasha Petrov | 218 | Review July 2019 invoice for Proskauer seventh interim fee application (0.20); Calculations regarding same (1.40); Continue drafting same (0.90). | 2.50 | $675.00 |
| 09/10/19 | Natasha Petrov | 218 | Draft Proskauer seventh interim fee application. | 1.80 | $486.00 |
| 09/10/19 | Scarlett A. Neuberger | 218 | Review and revise sixth interim fee application per P. Omorogbe (3.10); Conference with same regarding same (0.10); E-mails with same regarding same (0.10). | 3.30 | $891.00 |
| 09/10/19 | Philip Omorogbe | 218 | Draft and review portions of Proskauer sixth interim application for compensation. | 2.90 | $2,288.10 |
| 09/11/19 | Scarlett A. Neuberger | 218 | Review and revise sixth interim fee application per P. Omorogbe (0.90); E-mails with P. Omorogbe regarding same (0.20). | 1.10 | $297.00 |
| 09/12/19 | Natasha Petrov | 218 | Revisions to Proskauer sixth interim fee application per P. Omorogbe. | 0.50 | $135.00 |
| 09/12/19 | Elliot Stevens | 218 | Draft edits to HTA sixth interim fee application (1.30). | 1.30 | $1,025.70 |
| 09/13/19 | Natasha Petrov | 218 | Review June and July invoices to redact certain entries. | 0.40 | $108.00 |
| 09/13/19 | Scarlett A. Neuberger | 218 | Review and revise sixth interim fee application. | 0.10 | $27.00 |
| 09/16/19 | Philip Omorogbe | 218 | Draft and review portion of Proskauer's sixth interim fee application. | 3.60 | $2,840.40 |
| 09/17/19 | Philip Omorogbe | 218 | Draft portion of Proskauer's sixth interim fee application (1.80); Discuss with D. Brown regarding same (0.20). | 2.00 | $1,578.00 |
| 09/17/19 | Natasha Petrov | 218 | Finalize exhibits to sixth interim fee application in preparation for filing. | 0.30 | $81.00 |
| 09/18/19 | Natasha Petrov | 218 | Revise Proskauer sixth fee application, notice and exhibits. | 0.40 | $108.00 |
| 09/18/19 | Elliot Stevens | 218 | Draft edits to HTA fee application notice of filing (0.10). | 0.10 | $78.90 |
| 09/19/19 | Elliot Stevens | 218 | Draft edits to fee application filing notices. | 0.10 | $78.90 |
| 09/19/19 | Natasha Petrov | 218 | Revise Proskauer sixth fee application and exhibits (0.70); Calculations for same per P. Omorogbe (0.60). | 1.30 | $351.00 |
| 09/20/19 | Elliot Stevens | 218 | Draft edits to notice of filing for fee application (0.10); E-mails with team relating to same (0.10). | 0.20 | $157.80 |
| 09/20/19 | Natasha Petrov | 218 | Revise Proskauer sixth interim fee application and exhibits in preparation for filing. | 0.90 | $243.00 |

33260 FOMB                                                              Invoice 190127165
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Natasha Petrov | 218 | Continue review of pleadings, agendas, and other materials in connection with drafting seventh interim fee application. | 0.70 | $189.00 |
| **Employment and Fee Applications** | | | | **23.90** | **$11,746.80** |
| | | | | | |
| **Total for Professional Services** | | | | | **$53,879.40** |

33260 FOMB                                                                    Invoice 190127165
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                        Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 5.10 | 789.00 | $4,023.90 |
| JEFFREY W. LEVITAN | PARTNER | 1.20 | 789.00 | $946.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.10 | 789.00 | $1,656.90 |
| RALPH C. FERRARA | PARTNER | 0.20 | 789.00 | $157.80 |
| STEVEN O. WEISE | PARTNER | 31.60 | 789.00 | $24,932.40 |
| **Total for PARTNER** | | **40.20** | | **$31,717.80** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 2.60 | 789.00 | $2,051.40 |
| AMELIA FRIEDMAN | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| BLAKE CUSHING | ASSOCIATE | 0.70 | 789.00 | $552.30 |
| BROOKE L. BLACKWELL | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| ELLIOT STEVENS | ASSOCIATE | 2.60 | 789.00 | $2,051.40 |
| MAJA ZERJAL | ASSOCIATE | 3.50 | 789.00 | $2,761.50 |
| PHILIP OMOROGBE | ASSOCIATE | 8.50 | 789.00 | $6,706.50 |
| STEVE MA | ASSOCIATE | 0.90 | 789.00 | $710.10 |
| **Total for ASSOCIATE** | | **23.40** | | **$18,462.60** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 9.20 | 270.00 | $2,484.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 4.50 | 270.00 | $1,215.00 |
| **Total for LEGAL ASSISTANT** | | **13.70** | | **$3,699.00** |
| | | | | |
| | **Total** | **77.30** | | **$53,879.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/05/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $3.90 |
| 09/05/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $2.70 |
| 09/06/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.20 |
| 09/06/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.60 |
| 09/06/2019 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $4.00 |
| | | | **Total for REPRODUCTION** | **$19.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2019 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $0.60 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$0.60** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 19.40 |
| OTHER DATABASE RESEARCH | 0.60 |
| **Total Expenses** | **$20.00** |
| | |
| **Total Amount for this Matter** | **$53,899.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127167

0049 HTA TITLE III - AMBAC

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 26.30 | $20,750.70 |
| | **Total** | **26.30** | **$20,750.70** |

33260 FOMB                                                                    Invoice 190127167
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0049 HTA TITLE III - AMBAC                                                        Page 2

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | Michael A. Firestein | 219 | Research expected Ambac certiorari issues. | 0.30 | $236.70 |
| 09/23/19 | Lary Alan Rappaport | 219 | Conferences with M. Firestein regarding Ambac petition for writ of certiorari, analysis, strategy for response (0.40); E-mails with M. Firestein, T. Mungovan, J. Roberts, S. Weise, and M. Harris regarding Ambac petition for writ of certiorari, analysis, strategy for response (0.20); Preliminary review of Ambac certiorari petition (0.40). | 1.00 | $789.00 |
| 09/23/19 | Michael A. Firestein | 219 | Review and research Ambac certiorari petition filing and related issues (1.20). | 1.20 | $946.80 |
| 09/23/19 | Michael A. Firestein | 219 | Conference with L. Rappaport on Ambac certiorari petition issues (0.10). | 0.10 | $78.90 |
| 09/23/19 | Timothy W. Mungovan | 219 | Review of Ambac's certiorari petition (0.30). | 0.30 | $236.70 |
| 09/23/19 | Timothy W. Mungovan | 219 | Communications with M. Firestein, M. Harris, and J. Roberts regarding Ambac's certiorari petition (0.30). | 0.30 | $236.70 |
| 09/23/19 | Steven O. Weise | 219 | Review certiorari petition. | 2.60 | $2,051.40 |
| 09/24/19 | Steven O. Weise | 219 | Review certiorari petition. | 2.60 | $2,051.40 |
| 09/24/19 | Adam L. Deming | 219 | Draft letter requesting extension of time in response to Ambac certiorari petition. | 1.10 | $867.90 |
| 09/24/19 | Lary Alan Rappaport | 219 | Review and analyze petition for writ of certiorari (0.70). | 0.70 | $552.30 |
| 09/24/19 | Stephen L. Ratner | 219 | Review Ambac's certiorari petition and related materials. | 0.10 | $78.90 |
| 09/24/19 | Stephen L. Ratner | 219 | Review Ambac's certiorari petition and related materials. | 0.10 | $78.90 |
| 09/24/19 | Michael A. Firestein | 219 | Further review of certiorari petition and related issues (0.30). | 0.30 | $236.70 |
| 09/25/19 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, M. Bienenstock, M. Harris regarding docketing of certiorari petition (0.10). | 0.10 | $78.90 |
| 09/25/19 | John E. Roberts | 219 | Call with L. Kowalczyk to discuss preparing outline for response to certiorari petition (0.20); Communications with team concerning decision to oppose certiorari petition (0.30); Revise motion for extension of time to respond to certiorari petition (0.40). | 0.90 | $710.10 |
| 09/25/19 | Michael A. Firestein | 219 | Review strategic correspondence on certiorari for Ambac petition (0.10). | 0.10 | $78.90 |
| 09/25/19 | Jeffrey W. Levitan | 219 | Review Ambac certiorari petition. | 1.40 | $1,104.60 |
| 09/25/19 | Lucas Kowalczyk | 219 | Call with J. Roberts in connection with Ambac's petition for a writ of certiorari. | 0.20 | $157.80 |

33260 FOMB                                                            Invoice 190127167
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III - AMBAC                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/19 | Lucas Kowalczyk | 219 | Review Ambac's petition for a writ of certiorari, First Circuit's decision, and appellate briefing in connection with Ambac's petition for a writ of certiorari. | 1.10 | $867.90 |
| 09/25/19 | Steven O. Weise | 219 | Review certiorari petitions. | 1.90 | $1,499.10 |
| 09/26/19 | Michael A. Firestein | 219 | Review certiorari correspondence to US Supreme Court (0.20); Teleconference with J. Roberts on revisions to letter to Supreme Court (0.10). | 0.30 | $236.70 |
| 09/27/19 | Michael A. Firestein | 219 | Review Supreme Court docketing information on certiorari petition (0.10). | 0.10 | $78.90 |
| 09/27/19 | Adam L. Deming | 219 | Revise and draft letter seeking extension for certiorari reply. | 0.20 | $157.80 |
| 09/27/19 | Lucas Kowalczyk | 219 | Review Ambac's petition for a writ of certiorari, First Circuit's decision, and appellate briefing in connection with Ambac's petition for a writ of certiorari. | 1.60 | $1,262.40 |
| 09/27/19 | John E. Roberts | 219 | Revise motions for extension of time to oppose certiorari petitions in Ambac and Assured per comments of Martin Bienenstock. | 0.30 | $236.70 |
| 09/28/19 | Lucas Kowalczyk | 219 | Review Ambac's petition for a writ of certiorari, First Circuit's decision, and appellate briefing in connection with Ambac's petition for a writ of certiorari (1.80). | 1.80 | $1,420.20 |
| 09/29/19 | Lucas Kowalczyk | 219 | Draft outline of an opposition to Ambac's petition for a writ of certiorari, in connection with Ambac's petition for a writ of certiorari. | 3.80 | $2,998.20 |
| 09/30/19 | Lucas Kowalczyk | 219 | Draft outline of opposition to Ambac's petition for a writ of certiorari in connection with Ambac's petition for a writ of certiorari (1.80). | 1.80 | $1,420.20 |
| **Appeal** | | | | **26.30** | **$20,750.70** |
| | | | | | |
| **Total for Professional Services** | | | | | **$20,750.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127167

0049 HTA TITLE III - AMBAC

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 1.40 | 789.00 | $1,104.60 |
| LARY ALAN RAPPAPORT | PARTNER | 1.80 | 789.00 | $1,420.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.40 | 789.00 | $1,893.60 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 789.00 | $157.80 |
| STEVEN O. WEISE | PARTNER | 7.10 | 789.00 | $5,601.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 789.00 | $473.40 |
| **Total for PARTNER** | | **13.50** | | **$10,651.50** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 1.20 | 789.00 | $946.80 |
| **Total for SENIOR COUNSEL** | | **1.20** | | **$946.80** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 1.30 | 789.00 | $1,025.70 |
| LUCAS KOWALCZYK | ASSOCIATE | 10.30 | 789.00 | $8,126.70 |
| **Total for ASSOCIATE** | | **11.60** | | **$9,152.40** |
| | | | | |
| | **Total** | **26.30** | | **$20,750.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/23/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $13.70 |
| | | | **Total for REPRODUCTION** | **$13.70** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 13.70 |
| **Total Expenses** | **$13.70** |
| **Total Amount for this Matter** | **$20,764.40** |

33260 FOMB                                                                Invoice 190127169
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 0.50 | $135.00 |
| 219 | Appeal | 33.60 | $26,510.40 |
| | **Total** | **34.10** | **$26,645.40** |

33260 FOMB                                                                Invoice 190127169
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                      Page 2

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/19 | Laurie A. Henderson | 212 | File requests for extension of time in Assured adversary case and Ambac adversary case with Supreme Court. | 0.50 | $135.00 |
| | **General Administration** | | | **0.50** | **$135.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/19 | Timothy W. Mungovan | 219 | Communications with counsel for AAFAF and M. Firestein regarding Assured's petition for certiorari. | 0.20 | $157.80 |
| 09/20/19 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, M. Harris, and M. Firestein regarding Assured's petition for certiorari. | 0.20 | $157.80 |
| 09/20/19 | Timothy W. Mungovan | 219 | Review Assured's petition for certiorari. | 0.40 | $315.60 |
| 09/20/19 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, S. Ratner, M. Firestein, and M. Harris regarding Assured's petition for certiorari. | 0.20 | $157.80 |
| 09/20/19 | Mark Harris | 219 | Reviewed certiorari petition. | 0.30 | $236.70 |
| 09/20/19 | Jeffrey W. Levitan | 219 | Review certiorari petition (0.50); E-mail M. Firestein regarding certiorari (0.10). | 0.60 | $473.40 |
| 09/20/19 | Adam L. Deming | 219 | Review certiorari petition filed by Assured in anticipation of response filings. | 0.60 | $473.40 |
| 09/20/19 | Michael A. Firestein | 219 | Teleconference with T. Mungovan on Assured certiorari petition strategic issues (0.10); Draft and review correspondence to O'Melveny certiorari petition issues (0.20); Draft memorandum on certiorari petition timing strategic issues (0.20). | 0.50 | $394.50 |
| 09/20/19 | Michael A. Firestein | 219 | Research timing of certiorari petition on Ambac for impact on Assured issues. | 0.20 | $157.80 |
| 09/20/19 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding Assured certiorari petition (0.20); E-mails M. Firestein, M. Harris, and S. Weise regarding Assured certiorari petition (0.10). | 0.30 | $236.70 |

33260 FOMB

Invoice 190127169

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III - ASSURED

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/20/19 | Lary Alan Rappaport | 219 | Review petition for writ of certiorari by Assured and National (0.40); Conferences with M. Firestein regarding Assured certiorari petition (0.40); E-mails with M. Firestein, J. Roberts, M. Harris, T. Mungovan, M. Bienenstock, and P. Friedman regarding Assured certiorari petition, strategy (0.30). | 1.10 | $867.90 |
| 09/20/19 | Michael A. Firestein | 219 | Partial review of certiorari petition by Assured. | 0.90 | $710.10 |
| 09/20/19 | Steven O. Weise | 219 | Review certiorari petition. | 1.70 | $1,341.30 |
| 09/20/19 | Stephen L. Ratner | 219 | Review Assured's petition for certiorari and related materials (0.30); E-mail with M. Harris, T. Mungovan, M. Firestein, M. Bienenstock, et al. regarding same (0.10). | 0.40 | $315.60 |
| 09/21/19 | Michael A. Firestein | 219 | Further review of Assured certiorari petition. | 0.30 | $236.70 |
| 09/21/19 | Lary Alan Rappaport | 219 | Review Assured certiorari petition (0.30); Conference with M. Firestein regarding Assured certiorari petition, response strategy and deadline (0.20); E-mails with M. Firestein and J. Roberts regarding Assured certiorari petition, response deadline (0.10). | 0.60 | $473.40 |
| 09/21/19 | Michael A. Firestein | 219 | Review and draft strategic correspondence on certiorari petition opposition issues. | 0.20 | $157.80 |
| 09/21/19 | Timothy W. Mungovan | 219 | Communications with M. Firestein and J. Roberts regarding timing for responding to Assured's petition for certiorari (0.30). | 0.30 | $236.70 |
| 09/23/19 | Mark Harris | 219 | Teleconference with J. Roberts regarding certiorari petition (0.30). | 0.30 | $236.70 |
| 09/23/19 | Stephen L. Ratner | 219 | Review Assured's petition for certiorari and related materials. | 0.10 | $78.90 |
| 09/23/19 | Adam L. Deming | 219 | Draft letter requesting extension of time in response to Assured certiorari petition. | 0.20 | $157.80 |
| 09/23/19 | John E. Roberts | 219 | Call with M. Harris to discuss opposition to certiorari petition. | 0.30 | $236.70 |
| 09/24/19 | Adam L. Deming | 219 | Draft letter requesting extension of time in response to Assured certiorari petition. | 1.10 | $867.90 |
| 09/24/19 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, M. Harris, and M. Firestein regarding strategy for response to petition for writ of certiorari (0.10). | 0.10 | $78.90 |
| 09/24/19 | Michael A. Firestein | 219 | Review and draft memoranda on strategy for certiorari petition related issues (0.40). | 0.40 | $315.60 |
| 09/24/19 | Michael A. Firestein | 219 | Further review of certiorari petition and related issues (0.40). | 0.40 | $315.60 |

33260 FOMB                                                                    Invoice 190127169
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/19 | Adam L. Deming | 219 | Revise letter requesting extension of time in response to Assured certiorari petition. | 0.40 | $315.60 |
| 09/25/19 | Stephen L. Ratner | 219 | E-mail with J. Roberts, M. Bienenstock, et al. regarding response to cert. petition. | 0.10 | $78.90 |
| 09/25/19 | Lucas Kowalczyk | 219 | E-mail with J. Roberts in connection with Assured's petition for a writ of certiorari. | 0.20 | $157.80 |
| 09/25/19 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding proposed plan to seek an extension of time to respond to certiorari petition. | 0.20 | $157.80 |
| 09/26/19 | Timothy W. Mungovan | 219 | Communications with J. Roberts, M. Firestein and M. Harris regarding seeking an extension of time to respond to Assured's certiorari petition. | 0.30 | $236.70 |
| 09/26/19 | John E. Roberts | 219 | Revise motions for extension of time to file opposition to certiorari petitions in Assured and Ambac at the Supreme Court. | 0.70 | $552.30 |
| 09/26/19 | Stephen L. Ratner | 219 | E-mails with J. Roberts, M. Firestein. et al. regarding response to Assured's cert. petition. | 0.10 | $78.90 |
| 09/27/19 | Adam L. Deming | 219 | Review and analyze First Circuit opinion and certiorari petition. | 1.40 | $1,104.60 |
| 09/27/19 | Adam L. Deming | 219 | Review and revise letter seeking extension for certiorari reply. | 0.30 | $236.70 |
| 09/27/19 | Martin J. Bienenstock | 219 | Review Assured and Ambac certiorari petitions regarding Bankruptcy Code sections 922 and 928 (2.70); Outline responses to certiorari petitions (3.80); Review and edit letters to Supreme Court requesting extension of time to reply (0.40). | 6.90 | $5,444.10 |
| 09/27/19 | Jeffrey W. Levitan | 219 | Analysis of certiorari petition. | 0.70 | $552.30 |
| 09/27/19 | Timothy W. Mungovan | 219 | E-mails with M. Harris, J. Roberts, and M. Bienenstock regarding draft letter to counsel for Assured concerning an extension of time to respond to certiorari petition. | 0.30 | $236.70 |
| 09/30/19 | John E. Roberts | 219 | Revise and prepare for filing letters to Supreme Court seeking extension of time to oppose certiorari petitions in Ambac and Assured. | 0.50 | $394.50 |
| 09/30/19 | Michael A. Firestein | 219 | Review new cert filings (0.20). | 0.20 | $157.80 |
| 09/30/19 | Adam L. Deming | 219 | Review denial of rehearing en banc in preparation for certiorari response draft. | 1.50 | $1,183.50 |
| 09/30/19 | Adam L. Deming | 219 | Review District Court opinion in preparation for certiorari response draft. | 1.20 | $946.80 |
| 09/30/19 | Adam L. Deming | 219 | Draft certiorari response outline portion defending lower court rulings on merits. | 2.80 | $2,209.20 |

33260 FOMB                                                          Invoice 190127169
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0050 HTA TITLE III - ASSURED                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/19 | Timothy W. Mungovan | 219 | E-mails with J. Roberts regarding filing motion for extension of time to respond to Assured's certiorari petition (0.20). | 0.20 | $157.80 |
| 09/30/19 | Steven O. Weise | 219 | Review issues on appeal. | 3.70 | $2,919.30 |
| **Appeal** | | | | **33.60** | **$26,510.40** |

**Total for Professional Services**                                   **$26,645.40**

33260 FOMB                                                                Invoice 190127169
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III - ASSURED                                                      Page 6

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 1.30 | 789.00 | $1,025.70 |
| LARY ALAN RAPPAPORT | PARTNER | 2.10 | 789.00 | $1,656.90 |
| MARK HARRIS | PARTNER | 0.60 | 789.00 | $473.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 6.90 | 789.00 | $5,444.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 3.10 | 789.00 | $2,445.90 |
| STEPHEN L. RATNER | PARTNER | 0.70 | 789.00 | $552.30 |
| STEVEN O. WEISE | PARTNER | 5.40 | 789.00 | $4,260.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 2.30 | 789.00 | $1,814.70 |
| **Total for PARTNER** | | **22.40** | | **$17,673.60** |
| | | | | |
| JOHN E. ROBERTS | SENIOR COUNSEL | 1.50 | 789.00 | $1,183.50 |
| **Total for SENIOR COUNSEL** | | **1.50** | | **$1,183.50** |
| | | | | |
| ADAM L. DEMING | ASSOCIATE | 9.50 | 789.00 | $7,495.50 |
| LUCAS KOWALCZYK | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **9.70** | | **$7,653.30** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.50 | 270.00 | $135.00 |
| **Total for LIT. SUPPORT** | | **0.50** | | **$135.00** |
| | | | | |
| | **Total** | **34.10** | | **$26,645.40** |
| | **Total Amount for this Matter** | | | **$26,645.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127171

0051 HTA TITLE III - PEAJE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $236.70 |
| 202 | Legal Research | 0.20 | $157.80 |
| 204 | Communications with Claimholders | 0.70 | $552.30 |
| 205 | Communications with the Commonwealth and its Representatives | 0.70 | $552.30 |
| 206 | Documents Filed on Behalf of the Board | 3.70 | $2,919.30 |
| 207 | Non-Board Court Filings | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 1.20 | $946.80 |
| 212 | General Administration | 0.70 | $189.00 |
| | **Total** | **7.70** | **$5,712.00** |

33260 FOMB                                                                    Invoice 190127171
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0051 HTA TITLE III - PEAJE                                              Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/19 | Timothy W. Mungovan | 201 | E-mails with L. Rappaport and K. Rifkind regarding coordinating with Board's advisors concerning evidentiary record relating to Peaje's failed motion for preliminary injunction. | 0.30 | $236.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$236.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/19 | Michael A. Firestein | 202 | Research and review status report issues and related conference with L. Rappaport on same. | 0.20 | $157.80 |
| **Legal Research** | | | | **0.20** | **$157.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Lary Alan Rappaport | 204 | E-mails with Y. Goor regarding Dechert sign-off on draft joint status report (0.10); Teleconference with M. Firestein regarding status report (0.10). | 0.20 | $157.80 |
| 09/13/19 | Lary Alan Rappaport | 204 | E-mail with counsel regarding filing of joint status report (0.10); Finalize joint status report and related e-mail with O'Neill and Borges for filing (0.20). | 0.30 | $236.70 |
| 09/13/19 | Timothy W. Mungovan | 204 | Communications with L. Rappaport and counsel for Peaje regarding joint status report. | 0.20 | $157.80 |
| **Communications with Claimholders** | | | | **0.70** | **$552.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Lary Alan Rappaport | 205 | E-mails with A. Pavel regarding draft joint status report, revisions (0.10); Revise draft joint status report (0.40); E-mail with counsel regarding draft joint status report (0.10); E-mails with counsel regarding approvals to revised draft (0.10). | 0.70 | $552.30 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.70** | **$552.30** |

33260 FOMB

Invoice 190127171

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III - PEAJE

Page 3

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Lary Alan Rappaport | 206 | Draft joint status report (0.70); E-mail and conference with M. Firestein regarding draft joint status report (0.20); Revise draft status report (0.10); E-mail with O'Melveny regarding draft joint status report (0.10). | 1.10 | $867.90 |
| 09/04/19 | Michael A. Firestein | 206 | Review and draft Peaje status report as required by Court order (0.20). | 0.20 | $157.80 |
| 09/04/19 | Matthew H. Triggs | 206 | Review and propose revisions to latest draft of dispositive motion to address current appellate opinions and updated events. | 0.70 | $552.30 |
| 09/05/19 | Stephen L. Ratner | 206 | Review draft status report to Court. | 0.10 | $78.90 |
| 09/05/19 | Michael A. Firestein | 206 | Review correspondence on status report and proposed revisions to same (0.20). | 0.20 | $157.80 |
| 09/09/19 | Michael A. Firestein | 206 | Review proposed final status report. | 0.10 | $78.90 |
| 09/13/19 | Matthew H. Triggs | 206 | Revise dispositive motion to incorporate changes in law. | 0.60 | $473.40 |
| 09/16/19 | Matthew H. Triggs | 206 | Review and revise dispositive motion in light of recent appellate opinions. | 0.70 | $552.30 |
| **Documents Filed on Behalf of the Board** | | | | **3.70** | **$2,919.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/19 | Lary Alan Rappaport | 207 | Review order on joint status report. | 0.10 | $78.90 |
| 09/17/19 | Michael A. Firestein | 207 | Review Magistrate Judge Dein order on new status report deadline (0.10). | 0.10 | $78.90 |
| **Non-Board Court Filings** | | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/19 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding joint status report, strategy (0.20); E-mail with J. Roberts regarding Assured certiorari petition deadline for Peaje joint status report (0.10). | 0.30 | $236.70 |
| 09/03/19 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on status report strategy and related issues (0.20); Draft memorandum on dispositive motion issues (0.20); Teleconference with M. Triggs on potential motion strategy (0.20). | 0.60 | $473.40 |
| 09/09/19 | Michael A. Firestein | 210 | Review correspondence on status report requirement. | 0.10 | $78.90 |

33260 FOMB                                                                                    Invoice 190127171
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0051 HTA TITLE III - PEAJE                                                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/09/19 | Timothy W. Mungovan | 210 | Communications with Dechert and L. Rappaport regarding joint status report (0.20). | 0.20 | $157.80 |
| **Analysis and Strategy** | | | | **1.20** | **$946.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/16/19 | Angelo Monforte | 212 | Review case docket and retrieve joint status reports per M. Triggs. | 0.40 | $108.00 |
| 09/17/19 | Scarlett A. Neuberger | 212 | Review First Circuit docket per E. Stevens (0.10); Gather essential pleadings (0.10); E-mails with E. Stevens regarding same (0.10). | 0.30 | $81.00 |
| **General Administration** | | | | **0.70** | **$189.00** |

**Total for Professional Services**                                                                 **$5,712.00**

33260 FOMB                                                                          Invoice 190127171
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0051 HTA TITLE III - PEAJE                                                              Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| LARY ALAN RAPPAPORT | PARTNER | 2.70 | 789.00 | $2,130.30 |
| MATTHEW H. TRIGGS | PARTNER | 2.00 | 789.00 | $1,578.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.50 | 789.00 | $1,183.50 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 789.00 | $552.30 |
| **Total for PARTNER** | | **7.00** | | **$5,523.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 270.00 | $108.00 |
| SCARLETT A. NEUBERGER | LEGAL ASSISTANT | 0.30 | 270.00 | $81.00 |
| **Total for LEGAL ASSISTANT** | | **0.70** | | **$189.00** |
| | **Total** | **7.70** | | **$5,712.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/05/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $9.70 |
| | | | **Total for REPRODUCTION** | **$9.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/13/2019 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 09/16/2019 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $299.00 |
| | | | **Total for LEXIS** | **$309.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/16/2019 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 62  Lines Printed | $674.00 |
| | | | **Total for WESTLAW** | **$674.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 9.70 |
| LEXIS | 309.00 |
| WESTLAW | 674.00 |
| **Total Expenses** | **$992.70** |
| **Total Amount for this Matter** | **$6,704.70** |

**Summary of Outstanding Accounts Receivable**

33260 FOMB                                                                Invoice 190127173
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0053 HTA TITLE III - MISCELLANEOUS | | Page 1 |

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 3.00 | $2,367.00 |
| 206 | Documents Filed on Behalf of the Board | 0.10 | $78.90 |
| 207 | Non-Board Court Filings | 1.60 | $1,262.40 |
| 208 | Stay Matters | 0.20 | $157.80 |
| 210 | Analysis and Strategy | 0.20 | $157.80 |
| | **Total** | **5.10** | **$4,023.90** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127173

0053 HTA TITLE III - MISCELLANEOUS

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/19 | Elliot Stevens | 202 | Research relating to statutory authority for Assured-National lift stay motion (0.70); Draft response to same (2.30). | 3.00 | $2,367.00 |
| **Legal Research** | | | | **3.00** | **$2,367.00** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/19 | Stephen L. Ratner | 206 | Western Surety: Review opinion denying motion for reconsideration. | 0.10 | $78.90 |
| **Documents Filed on Behalf of the Board** | | | | **0.10** | **$78.90** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/19 | Michael A. Firestein | 207 | DRA: [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $78.90 |
| 09/09/19 | Timothy W. Mungovan | 207 | DRA: Review Judge Swain's order granting DRA Parties' motion requesting UCC's objection to GDB's proof of claim be subject to Court order staying certain contested matters through November 30. | 0.20 | $157.80 |
| 09/18/19 | Michael A. Firestein | 207 | Western Surety: Review new Western Surety filing by Court. | 0.20 | $157.80 |
| 09/18/19 | Jennifer L. Roche | 207 | Western Surety: Analyze recent filings in case (0.10); E-mail with M. Firestein regarding filings (0.10). | 0.20 | $157.80 |
| 09/27/19 | Lary Alan Rappaport | 207 | Western Surety: Review order on Western Surety motion for reconsideration of dismissal (0.20). | 0.20 | $157.80 |
| 09/27/19 | Michael A. Firestein | 207 | Western Surety: Review order of denial concerning reconsideration (0.20). | 0.20 | $157.80 |
| 09/27/19 | Timothy W. Mungovan | 207 | Western Surety: Communications with M. Firestein regarding order denying Western Surety's motion for reconsideration of order granting motion to dismiss. | 0.10 | $78.90 |
| 09/27/19 | Timothy W. Mungovan | 207 | Western Surety: Review order denying Western Surety's motion for reconsideration of order granting motion to dismiss. | 0.20 | $157.80 |
| 09/30/19 | Jennifer L. Roche | 207 | Western Surety: Analyze order denying motion for reconsideration. | 0.20 | $157.80 |
| **Non-Board Court Filings** | | | | **1.60** | **$1,262.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127173

| 0053 HTA TITLE III - MISCELLANEOUS | | | | | Page 3 |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/19 | Steve MA | 208 | Lift Stay: Review and comment on Acevedo lift-stay stipulation with HTA. | 0.20 | $157.80 |
| **Stay Matters** | | | | **0.20** | **$157.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | Michael A. Firestein | 210 | Western Surety: Draft memorandum on Western Surety filing. | 0.10 | $78.90 |
| 09/27/19 | Michael A. Firestein | 210 | Western Surety: Draft memorandum on denial of reconsideration (0.10). | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **0.20** | **$157.80** |

**Total for Professional Services**                                                      **$4,023.90**

33260 FOMB                                                                          Invoice 190127173
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III - MISCELLANEOUS                                                            Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 789.00 | $157.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.70 | 789.00 | $552.30 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 789.00 | $78.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **1.50** | | **$1,183.50** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 0.40 | 789.00 | $315.60 |
| **Total for SENIOR COUNSEL** | | **0.40** | | **$315.60** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 3.00 | 789.00 | $2,367.00 |
| STEVE MA | ASSOCIATE | 0.20 | 789.00 | $157.80 |
| **Total for ASSOCIATE** | | **3.20** | | **$2,524.80** |
| | **Total** | **5.10** | | **$4,023.90** |
| | **Total Amount for this Matter** | | | **$4,023.90** |

33260 FOMB                                                                    Invoice 190127174
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                  Page 1
  COMPLAINTS

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.50 | $394.50 |
| 210 | Analysis and Strategy | 7.80 | $6,154.20 |
| 212 | General Administration | 7.10 | $1,917.00 |
| | **Total** | **15.40** | **$8,465.70** |

33260 FOMB                                                                                          Invoice 190127174
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                                       Page 2
    COMPLAINTS

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/19 | Paul Possinger | 206 | Review HTA lien challenge complaint (0.30); Discuss same with E. Barak (0.20). | 0.50 | $394.50 |
| **Documents Filed on Behalf of the Board** | | | | **0.50** | **$394.50** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/19 | Laura Stafford | 210 | E-mails with M. Firestein and C. Tarrant regarding lien avoidance actions. | 0.10 | $78.90 |
| 09/05/19 | Laura Stafford | 210 | E-mails with M. Firestein and L. Rappaport regarding lien avoidance actions. | 0.10 | $78.90 |
| 09/09/19 | Elliot Stevens | 210 | Conference call with S. Uhland, E. Barak, and J. Levitan regarding HTA liens (0.60); Follow-up discussion with E. Barak and J. Levitan regarding same (0.20). | 0.80 | $631.20 |
| 09/09/19 | Jeffrey W. Levitan | 210 | Teleconference with Z. Chalett regarding amendments to complaint (0.20); Teleconference with S. Uhland, E. Barak, and E. Stevens regarding lien challenge (0.60); Teleconference with E. Barak and E. Stevens regarding HTA liens (0.30). | 1.10 | $867.90 |
| 09/09/19 | Laura Stafford | 210 | Calls with Z. Chalett, L. Rappaport, and J. Levitan regarding lien avoidance actions. | 0.30 | $236.70 |
| 09/11/19 | Laura Stafford | 210 | E-mails with C. Assi and C. Tarrant regarding lien avoidance actions. | 0.10 | $78.90 |
| 09/12/19 | Elliot Stevens | 210 | E-mail with L. Stafford regarding omnibus objection impact on lien challenge. | 0.30 | $236.70 |
| 09/12/19 | Laura Stafford | 210 | E-mails with Z. Chalett and E. Stevens regarding lien avoidance actions. | 0.10 | $78.90 |
| 09/12/19 | Laura Stafford | 210 | Call with Z. Chalett regarding lien avoidance actions. | 0.20 | $157.80 |
| 09/13/19 | Elliot Stevens | 210 | Call with E. Barak and J. Levitan relating to HTA lien challenge. | 0.60 | $473.40 |
| 09/13/19 | Laura Stafford | 210 | E-mail to C. Assi and Z. Chalett regarding status of communications with lien avoidance complaint defendants (0.50). | 0.50 | $394.50 |

33260 FOMB

Invoice 190127174

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0074 HTA LIEN AVOIDANCE AND SECURED STATUS COMPLAINTS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/16/19 | Elliot Stevens | 210 | Call with E. Barak regarding HTA lien challenge presentation (0.30); Analyze Circuit Court case law on UCC issues (0.30); E-mail regarding same to J. Levitan and E. Barak (0.10); Follow-up e-mail to same regarding same (0.10); Research regarding lack of perfection issues (1.90). | 2.70 | $2,130.30 |
| 09/18/19 | Laura Stafford | 210 | E-mails with C. Assi and C. Tarrant regarding lien avoidance actions (0.10). | 0.10 | $78.90 |
| 09/19/19 | Laura Stafford | 210 | E-mails with C. Assi, Z. Chalett, and C. Tarrant regarding lien avoidance issues (0.10). | 0.10 | $78.90 |
| 09/19/19 | Laura Stafford | 210 | Call with C. Assi regarding lien avoidance stipulations (0.20). | 0.20 | $157.80 |
| 09/20/19 | Laura Stafford | 210 | E-mails with C. Assi, Z. Chalett, and C. Tarrant regarding lien avoidance actions (0.40). | 0.40 | $315.60 |
| 09/30/19 | Laura Stafford | 210 | Call with C. Tarrant regarding lien avoidance actions. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **7.80** | **$6,154.20** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/19 | Christopher M. Tarrant | 212 | Review returned mail and correspondence received (0.30); E-mail to PrimeClerk regarding same (0.20); Research regarding new mailing addresses (0.30). | 0.80 | $216.00 |
| 09/05/19 | Tal J. Singer | 212 | Review and revise defendant tracking chart based on communications received (0.20); Obtain original copies of communication from defendant (0.40). | 0.60 | $162.00 |
| 09/05/19 | Tal J. Singer | 212 | Review and revise defendant tracking chart based on communications received and return mail received from 8/23/19 - 9/5/19. | 1.90 | $513.00 |
| 09/11/19 | Christopher M. Tarrant | 212 | Review returned mail and correspondence received (0.30); Research regarding new mailing addresses (0.30). | 0.60 | $162.00 |
| 09/12/19 | Tal J. Singer | 212 | Update master HTA adversary litigation chart based on recent communications with defendants. | 0.40 | $108.00 |
| 09/13/19 | Christopher M. Tarrant | 212 | Review returned mail and correspondence received (0.30); Research regarding new mailing addresses (0.30). | 0.60 | $162.00 |

33260 FOMB                                                                    Invoice 190127174
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0074 HTA LIEN AVOIDANCE AND SECURED STATUS                               Page 4
    COMPLAINTS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/19 | Christopher M. Tarrant | 212 | Review returned mail and correspondence received (0.30); Research regarding new mailing addresses (0.30). | 0.60 | $162.00 |
| 09/24/19 | Tal J. Singer | 212 | Review and revise defendant tracking chart based on communications received from defendants. | 1.60 | $432.00 |
| **General Administration** | | | | **7.10** | **$1,917.00** |
| | | | | | |
| **Total for Professional Services** | | | | | **$8,465.70** |

33260 FOMB                                                                                  Invoice 190127174
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0074 HTA LIEN AVOIDANCE AND SECURED STATUS                                                Page 5
   COMPLAINTS

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 1.10 | 789.00 | $867.90 |
| PAUL POSSINGER | PARTNER | 0.50 | 789.00 | $394.50 |
| **Total for PARTNER** | | **1.60** | | **$1,262.40** |
| | | | | |
| ELLIOT STEVENS | ASSOCIATE | 4.40 | 789.00 | $3,471.60 |
| LAURA STAFFORD | ASSOCIATE | 2.30 | 789.00 | $1,814.70 |
| **Total for ASSOCIATE** | | **6.70** | | **$5,286.30** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 2.60 | 270.00 | $702.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 4.50 | 270.00 | $1,215.00 |
| **Total for LEGAL ASSISTANT** | | **7.10** | | **$1,917.00** |
| | | | | |
| | **Total** | **15.40** | | **$8,465.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/16/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,948.00 |
| | | | **Total for LEXIS** | **$1,948.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| LEXIS | 1,948.00 |
| **Total Expenses** | **$1,948.00** |
| | |
| **Total Amount for this Matter** | **$10,413.70** |

33260 FOMB                                                                    Invoice 190127175
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | | Page 1 |
|---|---|---|

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.50 | $394.50 |
| 206 | Documents Filed on Behalf of the Board | 30.10 | $23,748.90 |
| 208 | Stay Matters | 32.80 | $25,879.20 |
| 210 | Analysis and Strategy | 89.90 | $70,931.10 |
| | **Total** | **153.30** | **$120,953.70** |

33260 FOMB                                                                                          Invoice 190127175
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0082 HTA - ASSURED MOTION TO LIFT STAY                                                             Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/04/19 | Elliot Stevens | 202 | Research relating to application of Bankruptcy Code provisions to HTA for lift-stay motion (0.50). | 0.50 | $394.50 |
| **Legal Research** | | | | **0.50** | **$394.50** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 09/03/19 | Elliot Stevens | 206 | Draft outline for response to Assured and National lift-stay motion (1.70); E-mail same to E. Barak (0.10). | 1.80 | $1,420.20 |
| 09/04/19 | Elliot Stevens | 206 | Call with E. Barak relating to response to Assured and National lift-stay motion (0.60); Draft edits to outline response (0.60); E-mail same to E. Barak (0.10). | 1.30 | $1,025.70 |
| 09/04/19 | Ehud Barak | 206 | Analyze Monoline lift-stay issues (2.60); Discuss same with E. Stevens (0.60). | 3.20 | $2,524.80 |
| 09/05/19 | Elliot Stevens | 206 | Draft edits to outline to response to Assured and National lift-stay motion (0.20). | 0.20 | $157.80 |
| 09/09/19 | Jennifer L. Roche | 206 | Analysis regarding outline for opposition to lift-stay motion (1.30); Conferences with E. Carino and B. Cushing regarding analysis of lift-stay issues (0.20). | 1.50 | $1,183.50 |
| 09/09/19 | Elliot Stevens | 206 | E-mail with E. Barak regarding HTA lien documents (0.10); E-mail with E. Barak and S. Uhland regarding same (0.10); Review and revise response to Assured/National lift stay (0.50); E-mail regarding same to L. Rappaport and M. Firestein (0.10). | 0.80 | $631.20 |
| 09/10/19 | Elliot Stevens | 206 | Conference call with L. Rappaport and M. Firestein regarding HTA Assured/National lift-stay response (0.60); E-mail with J. Roche regarding Assured/National response (0.40); Review and revise outline response to Assured/National lift stay in line with L. Rappaport and M. Firestein comments (1.60); E-mail regarding same to S. Weise (0.20); E-mail regarding same to L. Rappaport, E. Barak, M. Firestein and others (0.10). | 2.90 | $2,288.10 |

33260 FOMB                                                                                        Invoice 190127175
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | | | | | Page 3 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/19 | Elliot Stevens | 206 | Discuss with J. Levitan comments to outline response to HTA Assured/National lift-stay motion (0.20); Research relating to response (1.10); Research additional issues relating to response (0.90); Analyze Puerto Rico law issues relating to statutory lien (1.30); E-mails with L. Rappaport and others relating to same (0.10); Draft edits to response outline (1.60). | 5.20 | $4,102.80 |
| 09/12/19 | Elliot Stevens | 206 | Draft edits to response outline (0.10). | 0.10 | $78.90 |
| 09/16/19 | Elliot Stevens | 206 | Draft opposition to Assured and National lift-stay motion (2.20). | 2.20 | $1,735.80 |
| 09/17/19 | Elliot Stevens | 206 | Draft response to Assured and National lift-stay motion relating to liens. | 1.60 | $1,262.40 |
| 09/18/19 | Elliot Stevens | 206 | Research relating to uniform commercial code issues (1.60); Draft response to Assured and National lift-stay motion relating to liens (2.80). | 4.40 | $3,471.60 |
| 09/19/19 | Elliot Stevens | 206 | Draft revisions to Assured and National lift-stay response. | 0.30 | $236.70 |
| 09/23/19 | Elliot Stevens | 206 | Draft response to Assured-National lift-stay motion (3.20). | 3.20 | $2,524.80 |
| 09/24/19 | Elliot Stevens | 206 | Draft edits to Assured-National lift-stay motion response (0.20). | 0.20 | $157.80 |
| 09/25/19 | Elliot Stevens | 206 | Draft response to Assured-National lift stay motion (1.20). | 1.20 | $946.80 |
| **Documents Filed on Behalf of the Board** | | | | **30.10** | **$23,748.90** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/19 | Michael A. Firestein | 208 | Draft memorandum on Assured lift-stay research issues (0.70). | 0.70 | $552.30 |
| 09/02/19 | Lary Alan Rappaport | 208 | E-mails with J. Roche and M. Firestein regarding Assured, National stay motion (0.10). | 0.10 | $78.90 |
| 09/03/19 | Blake Cushing | 208 | Review Assured and National lift-stay motion in preparation for meeting with E. Carino and J. Roche regarding drafting a reply. | 0.90 | $710.10 |
| 09/03/19 | Blake Cushing | 208 | Meeting with J. Roche and E. Carino regarding Assured lift-stay motion research for reply (0.40). | 0.40 | $315.60 |
| 09/03/19 | Blake Cushing | 208 | Call with J. Roche regarding Assured and National lift-stay reply research (0.10). | 0.10 | $78.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127175

0082 HTA - ASSURED MOTION TO LIFT STAY

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/19 | Michael A. Firestein | 208 | Draft memorandum on stay issues (0.20); Conference with L. Rappaport and J. Roche on strategy to oppose lift-stay matters (0.60); Review memorandum on Peaje issues for impact on lift stay (0.30); Research further lift-stay issues (0.30). | 1.40 | $1,104.60 |
| 09/03/19 | Jennifer L. Roche | 208 | Analysis regarding comments to issues chart for lift-stay motion (0.50); E-mails and conference with M. Firestein and L. Rappaport regarding issues to address in lift-stay motion (0.70); Revise chart (0.30); Conferences and e-mails with E. Carino and B. Cushing regarding analysis of related briefing for issues raised by lift-stay motion (0.60); Review and analyze memorandum regarding strategy issues (0.50). | 2.60 | $2,051.40 |
| 09/03/19 | Lary Alan Rappaport | 208 | Review comments and edits to draft summary of issues, arguments for Assured and National stay-relief motion (0.30); Conference with M. Firestein, J. Roche regarding analysis, strategy for opposing Assured, National stay motion (0.60); Review materials for opposition, research (0.50). | 1.40 | $1,104.60 |
| 09/04/19 | Jennifer L. Roche | 208 | Analysis regarding lift-stay issues and prior briefing and memoranda on issues raised by lift-stay motion. | 2.50 | $1,972.50 |
| 09/06/19 | Michael A. Firestein | 208 | Further review of Assured lift-stay issues and how previously addressed in prior motions (0.40). | 0.40 | $315.60 |
| 09/09/19 | Lary Alan Rappaport | 208 | Review restructuring draft outline of issues in response to Assured and National lift-stay motion (0.20); Conferences with M. Firestein regarding restructuring draft outline of issues in response to Assured and National lift-stay motion (0.20). | 0.40 | $315.60 |
| 09/09/19 | Michael A. Firestein | 208 | Review lift-stay outline issues (0.30); Review and draft outline points for lift-stay opposition (0.50); Confer with L. Rappaport on strategy on lift-stay issues regarding Assured (0.20). | 1.00 | $789.00 |
| 09/10/19 | Michael A. Firestein | 208 | Research defendant stay-response issues per outline (0.30); Teleconference with L. Rappaport and E. Stevens regarding strategy for lift-stay response (0.60); Review lien challenge complaint for impact on lift-stay issues by Assured (0.20); Review revised outline to oppose lift stay (0.20). | 1.30 | $1,025.70 |

33260 FOMB                                                                    Invoice 190127175
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0082 HTA - ASSURED MOTION TO LIFT STAY                                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/19 | Lary Alan Rappaport | 208 | Conference with M. Firestein regarding strategy for opposition to Assured and National motion for stay relief (0.10); Teleconference with M. Firestein and E. Stevens regarding outline for opposition to motion for stay relief and strategy (0.60); Conference with J. Roche regarding status and strategy (0.20); Factual and legal research regarding issues raised in motion for stay relief (2.50). | 3.40 | $2,682.60 |
| 09/11/19 | Lary Alan Rappaport | 208 | Review legislation and resolutions in connection with Assured and National lift-stay motion (1.50); E-mails with J. Roche, E. Stevens, and M. Firestein regarding legislation and analysis (0.60). | 2.10 | $1,656.90 |
| 09/11/19 | Michael A. Firestein | 208 | Review materials on lift stay and statutory lien issues. | 0.20 | $157.80 |
| 09/11/19 | Jeffrey W. Levitan | 208 | Review Assured stay relief motion (1.20); Review notes and comments on response (0.60); Conference E. Stevens regarding revisions to response (0.30). | 2.10 | $1,656.90 |
| 09/12/19 | Lary Alan Rappaport | 208 | Legal research regarding stay-relief motion (2.10); Review appellate briefs with respect to lien issues in HTA stay-relief motion (1.00); Conferences with M. Firestein regarding HTA stay-relief issues (0.20). | 3.30 | $2,603.70 |
| 09/12/19 | Michael A. Firestein | 208 | Research lift-stay issues regarding Assured. | 0.30 | $236.70 |
| 09/13/19 | Lary Alan Rappaport | 208 | Legal research regarding opposition to motion to stay (1.70); Conference with E. Carino regarding briefing and issues for purposes of outline for opposition to motion to stay (0.20). | 1.90 | $1,499.10 |
| 09/13/19 | Michael A. Firestein | 208 | Review new memorandums on security agreement relating to lift-stay strategy (0.30). | 0.30 | $236.70 |
| 09/18/19 | Lary Alan Rappaport | 208 | Conferences with M. Firestein regarding status of stay motion analysis, investigation, and strategy (0.20); E-mails with M. Firestein and J. Roche regarding status of stay motion analysis, investigation, and strategy (0.10). | 0.30 | $236.70 |
| 09/19/19 | Lary Alan Rappaport | 208 | Conference with M. Firestein regarding status of analysis, research, and preparation for response to Assured and National stay-relief motion in HTA, tasks (0.20); Legal research in preparation for response to Assured and National stay-relief motion in HTA (1.20). | 1.40 | $1,104.60 |

33260 FOMB                                                                    Invoice 190127175
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | | | | | Page 6 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/22/19 | Michael A. Firestein | 208 | Review lift-stay issues on historical briefing (0.30). | 0.30 | $236.70 |
| 09/25/19 | Lary Alan Rappaport | 208 | Conference with M. Firestein regarding outline for response to stay-relief motion (0.10); Conference with J. Roche regarding outline for response to stay-relief motion (0.10). | 0.20 | $157.80 |
| 09/25/19 | Michael A. Firestein | 208 | Research lift stay and how relevant issues were previously addressed in briefing (0.40). | 0.40 | $315.60 |
| 09/26/19 | Lary Alan Rappaport | 208 | Conference with M. Firestein and J. Roche regarding analysis and strategy for opposing Assured HTA stay-relief motion (0.70). | 0.70 | $552.30 |
| 09/26/19 | Michael A. Firestein | 208 | Review and revise issue list and arguments made regarding lift stay (1.40); Teleconference with J. Roche on strategy for revisions to issue chart (0.20); Conference with J. Roche and L. Rappaport on revisions to litigation issues chart (0.70). | 2.30 | $1,814.70 |
| 09/30/19 | Michael A. Firestein | 208 | Review lift-stay issues chart. | 0.40 | $315.60 |
| **Stay Matters** | | | | **32.80** | **$25,879.20** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/19 | Elisa Carino | 210 | Review new lift-stay motion filed by Assured and HTA (1.00); Conference with J. Roche and B. Cushing regarding assignments in connection therewith (0.40). | 1.40 | $1,104.60 |
| 09/03/19 | Elliot Stevens | 210 | Call with E. Barak relating to Assured/National lift-stay motion (0.10). | 0.10 | $78.90 |
| 09/05/19 | Elliot Stevens | 210 | E-mails with E. Barak relating to HTA Assured and National motion for relief from stay (0.10). | 0.10 | $78.90 |
| 09/09/19 | Blake Cushing | 210 | Meeting with J. Roche regarding research into Assured lift-stay motion. | 0.10 | $78.90 |
| 09/09/19 | Ehud Barak | 210 | Review the 98 and 68 resolutions (1.80); Discuss lien challenge with O'Melveny (0.60); Discuss same internally (0.30). | 2.70 | $2,130.30 |
| 09/09/19 | Elisa Carino | 210 | Analyze similarities and differences between prior bond litigation materials and current Assured lift-stay motion to assist J. Roche. | 3.40 | $2,682.60 |
| 09/10/19 | Steven O. Weise | 210 | Review issues concerning Assured and National lift stay. | 1.20 | $946.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 190127175

0082 HTA - ASSURED MOTION TO LIFT STAY

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/10/19 | Jennifer L. Roche | 210 | Analysis regarding issues in outline for Assured lift-stay motion opposition (1.00); E-mails with E. Stevens regarding same (0.10); Conference with L. Rappaport regarding lift-stay motion (0.20). | 1.30 | $1,025.70 |
| 09/10/19 | Blake Cushing | 210 | Review prior HTA litigation for similarities to current Assured lift-stay motion (2.30); Draft comparison sheet for use by J. Roche (0.30). | 2.60 | $2,051.40 |
| 09/11/19 | Blake Cushing | 210 | Review prior HTA bond litigation for similarities to current Assured lift-stay motion (8.70); Draft comparison sheet regarding same for use by J. Roche (0.40). | 9.10 | $7,179.90 |
| 09/11/19 | Jennifer L. Roche | 210 | Review legislation in relation to Assured lift-stay motion (0.60); E-mails with L. Rappaport and E. Stevens regarding same (0.20); E-mails with E. Carino and B. Cushing regarding analysis of lift-stay issues and prior arguments and decisions on same (0.30). | 1.10 | $867.90 |
| 09/11/19 | Elisa Carino | 210 | Analyze similarities and differences between prior bond litigation materials and current Assured lift-stay motion to assist J. Roche. | 2.20 | $1,735.80 |
| 09/12/19 | Elisa Carino | 210 | Analyze similarities and differences between prior bond litigation materials and current Assured lift-stay motion to assist J. Roche (2.30); Draft summary regarding same (6.80). | 9.10 | $7,179.90 |
| 09/12/19 | Jennifer L. Roche | 210 | Review and comment on draft analysis of lift-stay issues (1.00); E-mails with E. Carino and B. Williams regarding same (0.10). | 1.10 | $867.90 |
| 09/12/19 | Blake Cushing | 210 | Review prior HTA bond litigation for similarities to current Assured lift stay motion (6.60); Draft comparison sheet for use by J. Roche (0.60). | 7.20 | $5,680.80 |
| 09/13/19 | Blake Cushing | 210 | Review prior HTA bond litigation for similarities to current Assured lift-stay motion (7.40); Draft comparison sheet for use by J. Roche (1.80). | 9.20 | $7,258.80 |
| 09/13/19 | Blake Cushing | 210 | Review prior bond litigation for similarities to current Assured lift-stay motion (0.90); Draft comparison sheet for use by J. Roche (0.40). | 1.30 | $1,025.70 |
| 09/13/19 | Elliot Stevens | 210 | Draft analysis relating to HTA security agreement for E. Barak (0.80); E-mail same to S. Weise (0.20). | 1.00 | $789.00 |

33260 FOMB                                                                    Invoice 190127175
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/13/19 | Elisa Carino | 210 | Draft and revise summary of similarities and differences between prior bond litigation materials and current Assured lift-stay motion to assist J. Roche. | 6.90 | $5,444.10 |
| 09/16/19 | Blake Cushing | 210 | Review prior HTA bond litigation for similarities to current Assured lift-stay motion (0.40); Draft comparison sheet for use by J. Roche (0.20). | 0.60 | $473.40 |
| 09/16/19 | Elliot Stevens | 210 | Analyze opinion regarding perfection of collateral (0.20); E-mail to E. Barak and J. Levitan regarding same (0.10). | 0.30 | $236.70 |
| 09/16/19 | Jennifer L. Roche | 210 | Review and revise analysis regarding Assured lift-stay motion issues raised in prior proceedings (1.80). | 1.80 | $1,420.20 |
| 09/18/19 | Jennifer L. Roche | 210 | Review and revise analysis of Assured lift-stay issues raised in prior proceedings (0.60); E-mail with M. Firestein regarding same (0.10). | 0.70 | $552.30 |
| 09/19/19 | Jennifer L. Roche | 210 | Review and revise analysis of Assured lift-stay issues raised in prior proceedings. | 1.30 | $1,025.70 |
| 09/20/19 | Jennifer L. Roche | 210 | Analysis regarding Assured lift-stay issues raised in other proceedings. | 1.40 | $1,104.60 |
| 09/23/19 | Blake Cushing | 210 | Review prior HTA bond litigation for similarities to current Assured lift-stay motion (1.40); Draft comparison sheet for use by J. Roche (1.00). | 2.40 | $1,893.60 |
| 09/23/19 | Jennifer L. Roche | 210 | Analyze and revise analysis regarding Assured lift-stay issues raised in prior proceedings (2.70); E-mails with B. Cushing regarding same (0.10). | 2.80 | $2,209.20 |
| 09/24/19 | Blake Cushing | 210 | Review prior HTA bond litigation for similarities to current Assured lift-stay motion (0.40); Draft comparison sheet for use by J. Roche (0.20). | 0.60 | $473.40 |
| 09/24/19 | Jennifer L. Roche | 210 | Analyze and revise summary of lift-stay motion and issues raised in prior proceedings. | 3.30 | $2,603.70 |
| 09/25/19 | Jennifer L. Roche | 210 | Analyze and revise chart tracking issues in Assured lift-stay motion. | 3.20 | $2,524.80 |
| 09/26/19 | Jennifer L. Roche | 210 | Review and revise Assured lift-stay issues chart (0.70); E-mails and conference with M. Firestein regarding same (0.20); Conference with M. Firestein and L. Rappaport regarding same (0.70). | 1.60 | $1,262.40 |
| 09/27/19 | Jennifer L. Roche | 210 | Analyze and revise chart comparing lift-stay issues raised in prior proceedings (1.00); E-mail B. Cushing and E. Carino regarding same (0.10). | 1.10 | $867.90 |
| 09/30/19 | Blake Cushing | 210 | Review prior HTA bond litigation for similarities to current Assured lift-stay motion (2.70); Draft comparison sheet for use by J. Roche (0.60). | 3.30 | $2,603.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 190127175

| 0082 HTA - ASSURED MOTION TO LIFT STAY | | | | | Page 9 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/19 | Elisa Carino | 210 | Revise chart of issues in connection with lift-stay motion to assist J. Roche. | 4.30 | $3,392.70 |
| 09/30/19 | Jennifer L. Roche | 210 | E-mails and conference with E. Carino and B. Cushing regarding analysis of issues raised in lift-stay motion. | 0.10 | $78.90 |
| **Analysis and Strategy** | | | | **89.90** | **$70,931.10** |
| | | | | | |
| **Total for Professional Services** | | | | | **$120,953.70** |

33260 FOMB                                                                    Invoice 190127175
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0082 HTA - ASSURED MOTION TO LIFT STAY                                        Page 10

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 5.90 | 789.00 | $4,655.10 |
| JEFFREY W. LEVITAN | PARTNER | 2.10 | 789.00 | $1,656.90 |
| LARY ALAN RAPPAPORT | PARTNER | 15.20 | 789.00 | $11,992.80 |
| MICHAEL A. FIRESTEIN | PARTNER | 9.00 | 789.00 | $7,101.00 |
| STEVEN O. WEISE | PARTNER | 1.20 | 789.00 | $946.80 |
| **Total for PARTNER** | | **33.40** | | **$26,352.60** |
| | | | | |
| JENNIFER L. ROCHE | SENIOR COUNSEL | 27.40 | 789.00 | $21,618.60 |
| **Total for SENIOR COUNSEL** | | **27.40** | | **$21,618.60** |
| | | | | |
| BLAKE CUSHING | ASSOCIATE | 37.80 | 789.00 | $29,824.20 |
| ELISA CARINO | ASSOCIATE | 27.30 | 789.00 | $21,539.70 |
| ELLIOT STEVENS | ASSOCIATE | 27.40 | 789.00 | $21,618.60 |
| **Total for ASSOCIATE** | | **92.50** | | **$72,982.50** |
| | | | | |
| | **Total** | **153.30** | | **$120,953.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/26/2019 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.20 |
| | | | **Total for REPRODUCTION** | **$2.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/17/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $200.00 |
| 09/18/2019 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $996.00 |
| | | | **Total for LEXIS** | **$1,196.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/04/2019 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $286.00 |
| 09/11/2019 | Blake Cushing | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $1,001.00 |
| 09/17/2019 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $347.00 |
| | | | **Total for WESTLAW** | **$1,634.00** |

33260 FOMB                                                          Invoice 190127175
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0082 HTA - ASSURED MOTION TO LIFT STAY | Page 11 |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 2.20 |
| LEXIS | 1,196.00 |
| WESTLAW | 1,634.00 |
| **Total Expenses** | **$2,832.20** |
| **Total Amount for this Matter** | **$123,785.90** |